# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Scott M. Ewing, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 4, 2020, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**.

- **Notice of Chapter 11 Bankruptcy Case - Official Form 309F [Docket No. 122]**

On March 4, 2020, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to by first class mail on the Master Mailing Service List attached hereto as **Exhibit B**.

- **Notice of Chapter 11 Bankruptcy Case - Official Form 309F [Docket No. 122]**
- **Communication from Roger Mosby, President and CEO - Boy Scouts of America**

On March 2, 2020 through March 5, 2020, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served by email on the ScoutNet parties attached hereto as **Exhibit C**.

- **Notice of Chapter 11 Bankruptcy Case - Official Form 309F [Docket No. 122]**
- **Communication from Roger Mosby, President and CEO - Boy Scouts of America**

Dated: March 27, 2020

Scott M. Ewing
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
(818) 906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 27th day of March, 20 20, by Scott M. Ewing proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2210760
My Comm. Expires Feb 11, 2022

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | American Engineers & Contractors | Attn: Shiv Shahi, Owner<br>224 Datura St, Ste 1012<br>West Palm Beach, FL 33401 | shiv@aecbuild.Com | First Class Mail and Email |
| Plaintiff Counsel | Andreozzi & Assoc, PC | Attn: Nathaniel L. Foote, Esq.<br>111 N Front St<br>Harrisburg, PA 17101 | | First Class Mail |
| Top 30 Unsecured Creditor | Anne Terry | Address Redacted | | First Class Mail |
| Plaintiff Counsel | Ava Law Group, Inc | Attn: Andrew Van Arsdale, Esq.<br>3667 Voltaire St<br>San Diego, CA 92106 | support@ava.law | First Class Mail and Email |
| NOA - Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | jperkins@bakermanock.com | Email |
| Plaintiff Counsel | Bondurant, Mixson & Elmore, LLC | Attn: Michael B. Terry<br>One Atlantic Ctr<br>1201 W Peachtree St Nw, Ste 3900<br>Atlanta, GA 30309 | terry@bmelaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Bradley Farmer | Address Redacted | Email Address Redacted | First Class Mail and Email |
| NOA - Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | tjacobs@bradleyriley.com | Email |
| NOA - Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn | Danny.VanHorn@butlersnow.com | Email |
| Top 30 Unsecured Creditor | C Michael Hoover Jr | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | C Wayne Brock | Address Redacted | Email Address Redacted | First Class Mail and Email |
| NOA - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Attn: Deb Secrest | ra-li-ucts-bankrupt@state.pa.us | Email |
| Plaintiff Counsel | Crew Janci LLP | Attn: Stephen Crew<br>1200 NW Naito Pkwy, Ste 500<br>Portland, OR 97209 | steve@crewjanci.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | David J Ross II | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | Doe Claimant 2002 | Address Redacted | | First Class Mail |
| Top 30 Unsecured Creditor | Donald Mcchesney | Address Redacted | | First Class Mail |
| NOA - Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | Email |
| NOA - Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |
| Plaintiff Counsel | Dumas Law Group, LLC<br>aka Dumas & Vaughn Attorneys At Law | Attn: Gilion Dumas<br>3835 NE Hancock St, Ste Gl-B<br>Portland, OR 97212 | gilion@dumaslawgroup.com | First Class Mail and Email |
| Plaintiff Counsel | Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, Pc | Attn: Stewart Eisenberg, Esq.<br>1634 Spruce St<br>Philadelphia, PA 19103 | | First Class Mail |
| NOA - Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Faegre Drinker Biddle & Reath LLP | Attn: Jay Jaffe<br>Attn: Patrick A. Johnson | jay.jaffe@faegredrinker.com<br>patrick.jackson@faegredrinker.com | Email |
| NOA - Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M Richards | drichards@finemanlawfirm.com | Email |
| NOA - Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J Bernard<br>90 Park Ave<br>New York, NY 10016 | rbernard@foley.com | Email |
| NOA - Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana<br>3579 Valley Centre Dr, Ste 300<br>San Diego, CA 92130 | vavilaplana@foley.com | Email |
| NOA - Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Igor Shleypak<br>Attn: Susan N K Gummow | ishleypak@fgppr.com<br>sgummow@fgppr.com | Email |
| NOA - Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W Madison St, Ste 3000<br>Chicago, IL 60606 | panderson@foxswibel.com | Email |
| Top 30 Unsecured Creditor | Gary Butler | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Plaintiff Counsel | Green & Gillispie | Attn: Joshua Gillispie<br>1 Riverfront Pl, Ste 605<br>North Little Rock, AR 72114 | josh@greenandgillispie.com | First Class Mail and Email |
| Plaintiff Counsel | Gregg, Hunt, Ahern & Embry | Attorneys At Law<br>Attn: Jonathan Barnes<br>One Cranberry Hill, 304<br>Lexington, MA 02421 | jbarnes@chelaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Hugh Travis | Address Redacted | Email Address Redacted | First Class Mail and Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | American Engineers & Contractors | Attn: Shiv Shahi, Owner<br>224 Datura St, Ste 1012<br>West Palm Beach, FL 33401 | shiv@aecbuild.Com | First Class Mail and Email |
| Plaintiff Counsel | Hurley Mckenna & Mertz PC | Attn: Christopher Hurley<br>33 N Dearborn St, Ste 1430<br>Chicago, IL 60602 | churley@hurley-law.com | First Class Mail and Email |
| Core Parties | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| NOA - Claimants, Joseph Kaminski, and other Claimants | Jacobs & Crumplar, P.A. | Attn: Reann Warner<br>Attn: Thomas C. Crumplar<br>750 Shipyard Dr., Suite 200<br>Wilmington, DE 19801 | raeann@jcdelaw.com<br>tom@jcdelaw.com | Email |
| NOA - Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Jay Jaffe | 600 E. 96th St, Ste 600<br>Indianapolis, IN 46240 | jay.jaffe@faegredrinker.com | Email |
| Plaintiff Counsel | Jeff Anderson & Assoc, PA | Attn: Jeffrey Anderson<br>505 Thornall St, Ste 405<br>Edison, NJ 08837 | jeff@andersonadvocates.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Jeffrey Hunt | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | John Green | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin<br>10 S Dearborn St<br>Mail Code Il1-1415<br>Chicago, Il 60603 | | First Class Mail |
| Top 30 Unsecured Creditor | Judith Ratcliffe | Address Redacted | | First Class Mail |
| NOA - Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | bleaverton@karrtuttle.com | Email |
| Top 30 Unsecured Creditor | Kathy Sue Stone | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | Kenneth L Connelly | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Plaintiff Counsel | Kosnoff Law | Attn: Timothy Kosnoff, Esq.<br>1321 Upland Dr PMB 4685<br>Houston, TX 77043 | tim@kosnoff.com | First Class Mail and Email |
| NOA - Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J Goldberg<br>885 3rd Ave<br>New York, NY 10022-4834 | adam.goldberg@lw.com | Email |
| NOA - Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Nicholas J Messana<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>nicholas.messana@lw.com | Email |
| Top 30 Unsecured Creditor | Law Offices of Jeffrey E. Martin LLC | On behalf of Doe Claimant 2001<br>2340 S. Arlington Hts Rd, Ste 520<br>Arlington Hts, IL 60005 | jem@martinlawchicago.com | First Class Mail and Email |
| Plaintiff Counsel | Law Offices Of Mitchell Garabedian | Attn: Mitchell Garabedian<br>100 State St, 6th Fl<br>Boston, MA 02109 | mgarabedian@garabedianlaw.com | First Class Mail and Email |
| Plaintiff Counsel | Lindsay Hart, LLP | Attn: James L Dumas<br>1300 SW 5th Ave, Ste 3400<br>Portland, OR 97201 | jdumas@lindsayhart.com | First Class Mail and Email |
| NOA - Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| NOA - Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Top 30 Unsecured Creditor | Lion Brothers Co Inc | Attn: Susan Ganz, CEO<br>10246 Reisterstown Rd<br>Owings Mills, MD 21117 | sganz@lionbrothers.Com | First Class Mail and Email |
| Plaintiff Counsel | Lujan & Wolff, LLP | Attn: David Lujan<br>238 Archbishop Flores St, Ste 300<br>DNA Bldg<br>Hagatna, GU 96910 | | First Class Mail |
| Plaintiff Counsel | Marsh Law Firm | Attn: James Marsh<br>151 E Post Rd, Ste 102<br>White Plains, NY 10601 | jamesmarch@marsh.law | First Class Mail and Email |
| Top 30 Unsecured Creditor | Martin Law, LLC | Attn: Jeffrey E. Martin<br>171 West Wing St, Ste 201<br>Arlington Heights, IL 60005 | jem@martinlawchicago.com | First Class Mail and Email |
| NOA - Counsel for Texas Taxing Authorities | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | tleday@mvbalaw.com | Email |
| Plaintiff Counsel | Merson Law | Attn: Jordan Merson<br>150 E 58th St, 34th Fl<br>New York, NY 10155 | jmerson@mersonlaw.com | First Class Mail and Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | American Engineers & Contractors | Attn: Shiv Shahi, Owner<br>224 Datura St, Ste 1012<br>West Palm Beach, FL 33401 | shiv@aecbuild.Com | First Class Mail and Email |
| Plaintiff Counsel | Michael G Dowd | Attn: Michael G Dowd<br>600 3rd Ave, 15th Fl<br>New York, NY 10016 | | First Class Mail |
| Top 30 Unsecured Creditor | Michael Surbaugh | Address Redacted | Email Address Redacted | First Class Mail and Email |
| NOA - Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | kfoley@mirickoconnell.com | Email |
| NOA - Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | pcarey@mirickoconnell.com | Email |
| NOA - Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO  65105-0475 | deecf@dor.mo.gov | Email |
| NOA - Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian J. McLaughlin<br>Attn: Rachel B. Mersky | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| NOA - Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Top 30 Unsecured Creditor | NCS Pearson, Inc | Attn: Bjarne Tellmann, Gen Counsel & CLO<br>200 Old Tappen Rd<br>Old Tappan, NJ 07675 | Bjarne.Tellmann@Pearson.Com | First Class Mail and Email |
| NOA - Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>Attn: Shivani Shah<br>1301 Ave of the Americas<br>New York, NY 10019-6023 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com<br>shivani.shah@nortonrosefulbright.com | Email |
| NOA - Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>2200 Ross Ave, Suite 3600<br>Dallas, TX 75201-7933 | louis.strubeck@nortonrosefulbright.com | Email |
| Core Parties | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail and Email |
| Core Parties | Pachulski Stang Ziehl & Jones | Attn: James I. Stang<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | jstang@pszjlaw.com | First Class Mail and Email |
| NOA - Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Patrick A. Johnson | 222 Delaware Ave, Ste 1410      Wilmington, DE 19801-1621 | patrick.jackson@faegredrinker.com | Email |
| Plaintiff Counsel | Paul Mones | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | pamones@comcast.net | First Class Mail and Email |
| Plaintiff Counsel | Penn Law Group | Attn: Darren Penn<br>4200 Northside Pkwy, Nw<br>Building One, Ste 100<br>Atlanta, GA 30327 | darren@pennlawgroup.com | First Class Mail and Email |
| NOA - Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corp | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>1200 K St NW<br>Washington, DC 20005 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>efile@pbgc.gov | Email |
| NOA - Counsel for the National Surety Corporation | Pepper Hamilton LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | fournierd@pepperlaw.com<br>mclaughm@pepperlaw.com | Email |
| Plaintiff Counsel | Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau<br>403 Columbia St, Ste 500<br>Seattle, WA 98104 | michael@pcvalaw.com | First Class Mail and Email |
| NOA - Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller | amiller@phillipslytle.com | Email |
| Top 30 Unsecured Creditor | Quad/Graphics, Inc | Attn: Joel Quadracci, Chairman, Pres & CEO<br>N61W23044 Harrys Way<br>Sussex, WI 53089-2827 | Joel.Quadracci@Qg.Com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Raymond L Blackwell | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Plaintiff Counsel | Rebenack, Aronow, Mascolo, LLP | Attn: Jay Silvio Mascolo<br>111 Livingston Ave<br>New Brunswick, NJ 08901 | jmascolo@ram.law | First Class Mail and Email |
| Top 30 Unsecured Creditor | Richard Lehr | Address Redacted | Email Address Redacted | First Class Mail and Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | American Engineers & Contractors | Attn: Shiv Shahi, Owner<br>224 Datura St, Ste 1012<br>West Palm Beach, FL 33401 | shiv@aecbuild.Com | First Class Mail and Email |
| NOA - Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Top 30 Unsecured Creditor | Robert J Mazzuca | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | Robert Tuggle | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Plaintiff Counsel | Robins Kaplan LLP | Attn: Patrick Stoneking<br>399 Park Ave, Ste 3600<br>New York, NY 10022 | pstoneking@robinskaplan.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Roger A Ohmstede | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | Roy L Williams | Address Redacted | | First Class Mail |
| Plaintiff Counsel | Rubenstein & Rynecki | Attn: Sanford Rubenstein<br>16 Court St, Suite 1717<br>Brooklyn, NY 11241 | | First Class Mail |
| NOA - Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | michael.marchese@scouting.org | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Plaintiff Counsel | Sweeny Reich & Bolz, LLP | Attn: Gerard Sweeney<br>1981 Marcus Ave, Ste 200<br>Lake Success, NY 11042 | | First Class Mail |
| NOA - Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | claims@recoverycorp.com | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | First Class Mail |
| NOA - Claimants, Joseph Kaminski, and other Claimants | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Top 30 Unsecured Creditor | Thomas H Fitzgibbon | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Top 30 Unsecured Creditor | Thomas Harrington | Address Redacted | Email Address Redacted | First Class Mail and Email |
| Plaintiff Counsel | Thomas Law Office, PLLC | Attn: Tad Thomas<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | tad@thomaslawoffices.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Thomas Varnell | Address Redacted | Email Address Redacted | First Class Mail and Email |
| NOA - Counsel for the National Surety Corporation | Troutman Sanders LLP | Attn: Harris B. Winsberg<br>Attn: Matthew G. Roberts<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Core Parties | Wachtell, Lipton, Rosen & Katz | Attn: Richard Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | rgmason@wlrk..com<br>dkmayer@wlrk.com<br>jcccelentino@wlrk.com | First Class Mail and Email |
| NOA - Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | rwalter@wjhattorneys.com | Email |
| NOA - Counsel for the Columbia Casualty Company and The | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Craig Goldblatt | craig.goldblatt@wilmerhale.com | Email |
| NOA - Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | American Engineers & Contractors | Attn: Shiv Shahi, Owner<br>224 Datura St, Ste 1012<br>West Palm Beach, FL 33401 | shiv@aecbuild.Com | First Class Mail and Email |
| Core Parties | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | First Class Mail and Email |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 5 of 5

# **EXHIBIT B**

HOLDERS OF ABUSE CLAIMS FOR WHOM THE DEBTORS OBTAINED SUFFICIENT CONTACT INFORMATION WERE SERVED. THE NAMES OF THESE PARTIES HAVE BEEN REDACTED IN ORDER TO MAINTAIN THE CONFIDENTIALITY OF EACH PARTY.

**Exhibit B**
Served by First Class Mail

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | 013 Sms Management Group Inc | 468 Manzanita Ave, 1 | Chico, CA 95926 | | | |
| Affiliate | 0220 Parents Group | Verdugo Hills Council 058 | 6724 Ruffner Ave | Lake Balboa, CA 91406 | | |
| Trade Payable | 100 Black Men | Metropolitan Houston Chpt, Inc | P.O. Box 604 | Bellaire, TX 77402 | | |
| Affiliate | 100 Black Men Macon Mid Georgia Inc | Central Georgia Council 096 | P.O. Box 26152 | Macon, Ga 31221 | | |
| Trade Payable | 100 Black Men Of America Inc | 141 Auburn Ave | Atlanta, GA 30303 | | | |
| Trade Payable | 100 Black Men Of America, Inc | Greater Dallas | P.O. Box 226081 | Dallas, TX 75222-6081 | | |
| Affiliate | 100 Black Men Of West Georgia | Chattahoochee Council 091 | P.O. Box 3106 | Lagrange, GA 30241 | | |
| Affiliate | 100 Blackmen Of Greater Lafayette | Evangeline Area 212 | 102 Pintail Dr | Lafayette, LA 70507 | | |
| Trade Payable | 1000BulbsCom | 2140 Merritt Dr | Garland, TX 75041 | | | |
| Contract Counter Party | 1040 Avenue Of The Americas LLC | 13-15 W 54th St, 1st Fl | New York, NY 10019 | | | |
| Contract Counter Party | 1040 Avenue Of The Americas LLC | c/o Wilf Law Firm LLP | 820 Morris Turnpike, Ste 201 | Short Hills, NJ 07078 | | |
| Contract Counter Party | 1040 Avenue Of The Americas LLC | c/o Wilf Law Firm LLP | Attn: Mark D Dahn, Esq | 13-15 W 54th St, 1st Fl | New York, NY 10019 | |
| Trade Payable | 1040 Avenue Of The Americas LLC | P.O. Box 765 | Short Hills, NJ 07078 | | | |
| Trade Payable | 10Th Natl Gathering Of Ummen | P.O. Box 440515 | Nashville, TN 37244-0515 | | | |
| Affiliate | 10Th Police District | Pathway To Adventure 456 | 3315 W Ogden Ave | Chicago, IL 60623 | | |
| Trade Payable | 1132 Cafe | Kruger of Hawaii Inc | 1132 Bishop St, Ste 131 | Honolulu, HI 96813 | | |
| Affiliate | 11Th Armored Cavalry Regiment | California Inland Empire Council 045 | P.O. Box 10568 | Fort Irwin, CA 92310 | | |
| Affiliate | 11Th Police District Chicago | Pathway To Adventure 456 | 3151 W Harrison St | Chicago, IL 60612 | | |
| Affiliate | 11Th Street Christian Church | South Texas Council 577 | 1157 W Nelson | Aransas Pass, TX 78336 | | |
| Trade Payable | 11Th Western Black Bear Workshop | Idaho Dept Fish & Game | 600 S Walnut, Box 25 | Boise, ID 83707 | | |
| Affiliate | 127 Hiyer | Verdugo Hills Council 058 | 1446 Raymond Ave | Glendale, CA 91201 | | |
| Affiliate | 12Th District Chicago Police | Pathway To Adventure 456 | 1412 S Blue Island Ave | Chicago, IL 60608 | | |
| Affiliate | 12Th Missouri Cavalry Csa | Heart of America Council 307 | 17311 E 40 Hwy | Independence, MO 64055 | | |
| Affiliate | 1453 Int'L Org Of Istanbul | Transatlantic Council, Bsa 802 | Adnan Saygun Cad. Kelaynak Sok. | Istanbul, | | Turkey |
| Affiliate | 14Th Chicago Police District | Pathway To Adventure 456 | 2150 N California Ave | Chicago, Il 60647 | | |
| Affiliate | 15Th Ave Baptist Church | Middle Tennessee Council 560 | 1203 9th Ave N | Nashville, TN 37208 | | |
| Affiliate | 16Th And Haak PTA | Hawk Mountain Council 528 | 1601 Haak St | Reading, PA 19602 | | |
| Affiliate | 16Th District Explorers | Pathway To Adventure 456 | 5151 N Milwaukee Ave | Chicago, IL 60630 | | |
| Affiliate | 174 Campus | Greater New York Councils, Bsa 640 | 456 White Plains Rd | Bronx, NY 10473 | | |
| Affiliate | 17Th District Chicago Police | Pathway To Adventure 456 | 4650 N Pulaski Rd | Chicago, IL 60630 | | |
| Affiliate | 18 Muns Top Four | Far E Council 803, Unit 5144 | Apo, AP 96368 | | | |
| Trade Payable | 1-800-Pack-Rat | 11640 Npark Dr, Ste 200 | Wake Forest, NC 27587 | | | |
| Trade Payable | 1-800-Pack-Rat | 6169 Charlotte | P.O. Box 1139 | Wallace, NC 28466 | | |
| Trade Payable | 18-Bates Accessories Inc | P.O. Box 468 | Greenland, NH 03840 | | | |
| Affiliate | 18Th District Chicago Police Dept | Pathway To Adventure 456 | 1160 N Lorrance Ave | Chicago, IL 60619 | | |
| Trade Payable | 193 Dahl Santa Fe | 1000 Siler Park Ln | Santa Fe, NM 87507-3116 | | | |
| Trade Payable | 1944 Militaria | 387 Rainey Rd | Woolwich, NJ 08085 | | | |
| Affiliate | 19Th District Chicago Police Dept | Pathway To Adventure 456 | 850 W Addison St | Chicago, IL 60613 | | |
| Affiliate | 19Th Street Church Of God | Buckskin 617 | 505 19th St | Parkersburg, WV 26101 | | |
| Trade Payable | 1in6 Inc | P.O. Box 222033 | Santa Clarita, CA 91322 | | | |
| Contract Counter Party | 1in6, Inc | P.O. Box 711113 | Los Angeles, CA 90071 | | | |
| Affiliate | 1st Associate Reformed Presbyterian Ch | Piedmont Council 420 | 123 E Broad St | Statesville, Nc 28677 | | |
| Affiliate | 1st Baptist Ch / Robert Harris Memorial | Flint River Council 095 | First Baptist Church | Griffin, GA 30223 | | |
| Affiliate | 1st Baptist Ch-Hines Kids Corner Camp | W D Boyce 138 | 411 E Lake Ave | Peoria, Il 61614 | | |
| Affiliate | 1St Baptist Church | Pony Express Council 311 | 407 S 3rd St | P.O. Box 145 | Wathena, KS 66090 | |
| Affiliate | 1St Baptist Church Of Winona | East Texas Area Council 585 | 212 Dallas St | Winona, TX 75792 | | |
| Affiliate | 1st Baptist Old Stone Ch In Tiverton | Narragansett 546 | 7 Old Stone Church Rd | Tiverton, Ri 02878 | | |
| Affiliate | 1st Ch Christ Clinton Connecticut | Connecticut Rivers Council, Bsa 066 | 55 Church Rd | Clinton, Ct 06413 | | |
| Affiliate | 1st Ch In Marlborough Congregal | Mayflower Council 251 | 37 High St | Marlborough, Ma 01752 | | |
| Trade Payable | 1St Chain Supply | 797 W Commercial Ave | Lowell, IN 46356 | | | |
| Affiliate | 1st Christian Ch (Disciples Christ) | Blackhawk Area 660 | 3400 6Th Ave | Sterling, Il 61081 | | |
| Affiliate | 1st Christian Ch Disciple Christ | Lincoln Heritage Council 205 | 2515 Main St | Benton, Ky 42025 | | |
| Affiliate | 1st Christian Ch Disciples Christ | Calcasieu Area Council 209 | 1401 Argin Dr | Sulphur, La 70663 | | |
| Affiliate | 1st Christian Ch Disciples Christ | Circle Ten Council 571 | 203 S Main St | Duncanville, Tx 75116 | | |
| Affiliate | 1st Christian Ch Disciples Christ | Great Rivers Council 653 | 517 S Carolina St | Louisiana, Mo 63353 | | |
| Affiliate | 1st Christian Ch Disciples Christ | Lincoln Heritage Council 205 | 175 E John Rowan Blvd | Bardstown, Ky 40004 | | |
| Affiliate | 1st Christian Ch Disiples Christ | W D Boyce 138 | 604 Groveland St | Creve Coeur, Il 61610 | | |
| Affiliate | 1st Christian Ch Scouting Fndn | East Carolina Council 426 | 619 Koonce Fork Rd | Richlands, Nc 28574 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | 1St Christian Church & Mt Vernon Arc | National Capital Area Council 082 | 2723 King St | Alexandria, VA 22302 | | |
| Affiliate | 1St Church Of The Nazerine | Alamo Area Council 583 | 10715 W Ave | San Antonio, TX 78213 | | |
| Affiliate | 1St Congo Church Of Lincoln-Mens Club | Katahdin Area Council 216 | 19 School St | Lincoln, ME 04457 | | |
| Affiliate | 1st Congregal Ch | Bd Of Christian Education | Blackhawk Area 660 | 461 Pierson St | Crystal Lake, Il 60014 | |
| Affiliate | 1st Congregal Ch Chesterfield | Western Massachusetts Council 234 | P.O. Box 87 | Chesterfield, Ma 01012 | | |
| Affiliate | 1st Congregal Ch Des Plaines | Pathway To Adventure 456 | 766 Graceland Ave | Des Plaines, Il 60016 | | |
| Affiliate | 1st Congregal Ch Hinsdale, Ucc | Western Massachusetts Council 234 | 129 Maple St | P.O. Box 309 | Hinsdale, Ma 01235 | |
| Affiliate | 1st Congregal Ch N Adams | Western Massachusetts Council 234 | 134 Main St | North Adams, Ma 01247 | | |
| Affiliate | 1st Congregal Ch Sampton | Western Massachusetts Council 234 | P.O. Box 145 | 212 College Hwy | Southampton, Ma 01073 | |
| Affiliate | 1st Congregal Ch Webster Groves | Greater St Louis Area Council 312 | 10 W Lockwood Ave | Saint Louis, Mo 63119 | | |
| Affiliate | 1st Congregal Utd Ch Christ | Bay-Lakes Council 635 | 310 Bluff Ave | Sheboygan, Wi 53081 | | |
| Affiliate | 1st Congregal Utd Ch Christ | Bay-Lakes Council 635 | 724 E S River St | Appleton, Wi 54915 | | |
| Affiliate | 1St Congregal Utd Ch Christ | Seneca Waterways 397 | 26 E Church St | Fairport, Ny 14450 | | |
| Affiliate | 1st Congregal Utd Ch Christ | Water And Woods Council 782 | 6494 Belsay Rd | Grand Blanc, Mi 48439 | | |
| Affiliate | 1St Congregational Church Of Ramona | San Diego Imperial Council 049 | 8th & D Sts | Ramona, CA 92065 | | |
| Affiliate | 1St Congregational Ucc | Black Hills Area Council 695 695 | 717 Jackson St | Belle Fourche, SD 57717 | | |
| Affiliate | 1st English Evangelical Lutheran Ch | Baltimore Area Council 220 | 3807 N Charles St | Baltimore, Md 21218 | | |
| Affiliate | 1st English Evangelical Lutheran Ch | Great Lakes Fsc 272 | 800 Vernier Rd | Grosse Pointe Woods, Mi 48236 | | |
| Affiliate | 1st English Lutheran Ch (Downtown Site) | Bay-Lakes Council 635 | 326 E N St | Appleton, Wi 54911 | | |
| Affiliate | 1st English Lutheran Ch (N Site) | Bay-Lakes Council 635 | 6331 N Ballard Rd | Appleton, Wi 54913 | | |
| Trade Payable | 1St English Lutheran Church | Bsa Pack 28 | 201A 30th St | Austin, TX 78705 | | |
| Affiliate | 1St Evangelical Lutheran Church | Baltimore Area Council 220 | 8937 Piney Orchard Pkwy | Odenton, MD 21113 | | |
| Affiliate | 1St Henderson Utd Methodist Church | Las Vegas Area Council 328 | 609 E Horizon Dr | Henderson, NV 89015 | | |
| Affiliate | 1st Meridian Heights Presbyterian Ch | Crossroads Of America 160 | 4701 Central Ave | Indianapolis, In 46205 | | |
| Affiliate | 1St Methodist Church Fellowship Class | Greater Alabama Council 001 | 119 Lakeview Dr | Pell City, AL 35128 | | |
| Affiliate | 1St Methodist Church Of Alma | Westark Area Council 016 | P.O. Box 1913 | Alma, AR 72921 | | |
| Affiliate | 1st Presbyterian Ch Alabaster Cumberland | Greater Alabama Council 001 | 8828 Elliotsville Ln | Alabaster, Al 35007 | | |
| Affiliate | 1st Presbyterian Ch Austin (Pcusa) | Capitol Area Council 564 | 8001 Mesa Dr | Austin, Tx 78731 | | |
| Affiliate | 1st Presbyterian Ch Birmingham Michigan | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, Mi 48009 | | |
| Affiliate | 1st Presbyterian Ch Ft Lauderdale | South Florida Council 084 | 401 Se 15Th Ave | Fort Lauderdale, Fl 33301 | | |
| Affiliate | 1st Presbyterian Ch Gibsonia PC Usa | Laurel Highlands Council 527 | 4003 Gibsonia Rd | Gibsonia, Pa 15044 | | |
| Affiliate | 1st Presbyterian Ch Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, Ca 91326 | | |
| Affiliate | 1st Presbyterian Ch Green Cove Spgs | North Florida Council 087 | P.O. Box 277 | 300 Gum St | Green Cove Springs, Fl 32043 | |
| Affiliate | 1st Presbyterian Ch Hackettstown | Minsi Trails Council 502 | 298 Main St | Hackettstown, Nj 07840 | | |
| Affiliate | 1st Presbyterian Ch Heber Spgs | Quapaw Area Council 018 | 1313 W Pine St | Heber Springs, Ar 72543 | | |
| Affiliate | 1st Presbyterian Ch Lambertville | Washington Crossing Council 777 | 31 N Union St | Lambertville, Nj 08530 | | |
| Affiliate | 1st Presbyterian Ch Sand Spgs | Indian Nations Council 488 | 222 N Adams Rd | Sand Springs, Ok 74063 | | |
| Affiliate | 1st Presbyterian Ch Three Rivers | Southern Shores Fsc 783 | 320 N Main St | Three Rivers, Mi 49093 | | |
| Affiliate | 1st Presbyterian Ch Winter Haven | Greater Tampa Bay Area 089 | 637 6Th St Nw | Winter Haven, Fl 33881 | | |
| Affiliate | 1st Presbyterian Ch Youth Ministries | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, Mi 48009 | | |
| Affiliate | 1St Presbyterian Church | Middle Tennessee Council 560 | 600 N Brittain St | Shelbyville, TN 37160 | | |
| Affiliate | 1St Presbyterian Church - Brazoria | Bay Area Council 574 | P.O. Box 70 | Brazoria, TX 77422 | | |
| Affiliate | 1St Presbyterian Church Of Allen | Circle Ten Council 571 | 605 S Greenville Ave | Allen, TX 75002 | | |
| Affiliate | 1St Presbyterian Church Of Chili | Seneca Waterways 397 | 3600 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | 1St Presbyterian Church Parish Life Comm | Montana Council 315 | 26 W Babcock St | Bozeman, MT 59715 | | |
| Affiliate | 1St Presbyterian Church Red Bank | Monmouth Council, Bsa 347 | 255 Harding Rd | Red Bank, NJ 07701 | | |
| Affiliate | 1st Presbyterian, Somerville Rotary Club | West Tennessee Area Council 559 | 12940 S Main St | Somerville, Tn 38068 | | |
| Affiliate | 1st Trinitarian Congregal Ch Scituate | Mayflower Council 251 | 381 Country Way | Scituate, Ma 02066 | | |
| Affiliate | 1St Un Meth, 1St Baptist And St Francis | Piedmont Council 420 | P.O. Box 905 | Rutherfordton, NC 28139 | | |
| Affiliate | 1st Utd Meth Ch Mens Club-Nville | Great Lakes Fsc 272 | 777 W 8 Mile Rd | Northville, Mi 48167 | | |
| Affiliate | 1St Utd Methodist | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356 | | |
| Affiliate | 1st Utd Methodist Ch Alabaster | Greater Alabama Council 001 | 10903 Hwy 119 | Alabaster, Al 35007 | | |
| Affiliate | 1st Utd Methodist Ch Bentonville | Westark Area Council 016 | 201 Nw 2Nd St | Bentonville, Ar 72712 | | |
| Affiliate | 1st Utd Methodist Ch Blairstown | Minsi Trails Council 502 | P.O. Box 153 | Blairstown, Nj 07825 | | |
| Affiliate | 1st Utd Methodist Ch Bloomington | Hoosier Trails Council 145 145 | 219 E 4Th St | Bloomington, In 47408 | | |
| Affiliate | 1st Utd Methodist Ch Brooksville | Greater Tampa Bay Area 089 | 109 S Broad St | Brooksville, Fl 34601 | | |
| Affiliate | 1st Utd Methodist Ch Bsa Troop 447 | Cape Fear Council 425 | 101 W Church St | Laurinburg, Nc 28352 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | 1st Utd Methodist Ch Bushnell | Greater Tampa Bay Area 089 | 221 W Noble Ave | Bushnell, Fl 33513 | | |
| Affiliate | 1st Utd Methodist Ch Caldwell | Sam Houston Area Council 576 | 306 W Fox St | Caldwell, Tx 77836 | | |
| Affiliate | 1st Utd Methodist Ch Callahan | North Florida Council 087 | 449648 Us Hwy 301 | Callahan, Fl 32011 | | |
| Affiliate | 1st Utd Methodist Ch Canoga Park | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, Ca 91307 | | |
| Affiliate | 1st Utd Methodist Ch Carnegie | Last Frontier Council 480 | P.O. Box A | Carnegie, Ok 73015 | | |
| Affiliate | 1st Utd Methodist Ch Carterville | Greater St Louis Area Council 312 | 301 Pine St | Carterville, Il 62918 | | |
| Affiliate | 1st Utd Methodist Ch Central City | Lincoln Heritage Council 205 | P.O. Box 249 | Central City, Ky 42330 | | |
| Affiliate | 1st Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | 2300 S Main St | Hope, AR 71801 | | |
| Affiliate | 1st Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | Hwy 29 S | Hope, AR 71801 | | |
| Affiliate | 1st Utd Methodist Ch Century Bible Club | Caddo Area Council 584 | 3502 Main St | Hope, Ar 71801 | | |
| Affiliate | 1st Utd Methodist Ch Clermont | Central Florida Council 083 | 1035 7Th St | Clermont, Fl 34711 | | |
| Affiliate | 1st Utd Methodist Ch Coffeyville | Quivira Council, Bsa 198 | 10 & Elm | Coffeyville, Ks 67337 | | |
| Affiliate | 1st Utd Methodist Ch Colleyville | Longhorn Council 662 | 1000 Church St | Colleyville, Tx 76034 | | |
| Affiliate | 1st Utd Methodist Ch Constltn Ldg404 | Iroquois Trail Council 376 | 21 Main St N | 35 Covington St | Perry, Ny 14530 | |
| Affiliate | 1st Utd Methodist Ch Crockett | East Texas Area Council 585 | P.O. Box 984 | Crockett, Tx 75835 | | |
| Affiliate | 1st Utd Methodist Ch Ctrpoint | Greater Alabama Council 001 | 2129 Center Point Pkwy | Center Point, Al 35215 | | |
| Affiliate | 1st Utd Methodist Ch Dandridge | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, Tn 37725 | | |
| Affiliate | 1st Utd Methodist Ch Douglasville | Atlanta Area Council 092 | 6167 Prestley Mill Rd | Douglasville, Ga 30134 | | |
| Affiliate | 1st Utd Methodist Ch Farmersville | Circle Ten Council 571 | 206 N Main St | Farmersville, Tx 75442 | | |
| Affiliate | 1st Utd Methodist Ch Fountain | Pikes Peak Council 060 | 1003 N Santa Fe Ave | Fountain, Co 80817 | | |
| Affiliate | 1st Utd Methodist Ch Fremont Umm | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, Ca 94539 | | |
| Affiliate | 1st Utd Methodist Ch Frostproof | Greater Tampa Bay Area 089 | 150 Devane St | Frostproof, Fl 33843 | | |
| Affiliate | 1st Utd Methodist Ch Ft Gibson | Indian Nations Council 488 | P.O. Box 370 | Fort Gibson, Ok 74434 | | |
| Affiliate | 1st Utd Methodist Ch Gainesville | North Florida Council 087 | 419 Ne 1St St | Gainesville, Fl 32601 | | |
| Affiliate | 1st Utd Methodist Ch George W | South Texas Council 577 | P.O. Box 266 | George W, Tx 78022 | | |
| Affiliate | 1st Utd Methodist Ch Georgetown | Capitol Area Council 564 | 410 E University Ave | Georgetown, Tx 78626 | | |
| Affiliate | 1st Utd Methodist Ch Gladewater | East Texas Area Council 585 | P.O. Box 532 | Gladewater, Tx 75647 | | |
| Affiliate | 1st Utd Methodist Ch Gonzales | Capitol Area Council 564 | 426 Saint Paul St | Gonzales, Tx 78629 | | |
| Affiliate | 1st Utd Methodist Ch Grapevine | Longhorn Council 662 | 422 Church St | Grapevine, Tx 76051 | | |
| Affiliate | 1st Utd Methodist Ch Greenbrier | Quapaw Area Council 018 | 2 Tyler St | Greenbrier, Ar 72058 | | |
| Affiliate | 1st Utd Methodist Ch Haddon Heights | Garden State Council 690 | 704 Garden St | Haddon Heights, Nj 08035 | | |
| Affiliate | 1st Utd Methodist Ch Hamilton | The Spirit Of Adventure 227 | 391 Bay Rd | South Hamilton, Ma 01982 | | |
| Affiliate | 1st Utd Methodist Ch Hendersonville | Daniel Boone Council 414 | 204 6Th Ave W | Hendersonville, Nc 28739 | | |
| Affiliate | 1st Utd Methodist Ch Highland | California Inland Empire Council 045 | 27555 Baseline St | Highland, Ca 92346 | | |
| Affiliate | 1st Utd Methodist Ch Hobe Sound | Gulf Stream Council 085 | P.O. Box 8601 | Hobe Sound, Fl 33475 | | |
| Affiliate | 1st Utd Methodist Ch Hokes Bluff | Greater Alabama Council 001 | 3001 Alford Bend Rd | Gadsden, Al 35903 | | |
| Affiliate | 1st Utd Methodist Ch Horseheads | Five Rivers Council, Inc 375 | 1034 W Broad St | Horseheads, Ny 14845 | | |
| Affiliate | 1st Utd Methodist Ch Humboldt | West Tennessee Area Council 559 | 800 N 12Th St | Humboldt, Tn 38343 | | |
| Affiliate | 1st Utd Methodist Ch Jacksonville | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, Al 36265 | | |
| Affiliate | 1st Utd Methodist Ch Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, Ar 72076 | | |
| Affiliate | 1st Utd Methodist Ch Kennedale | Longhorn Council 662 | 229 W 4Th St | Kennedale, Tx 76060 | | |
| Affiliate | 1st Utd Methodist Ch Kingsville | South Texas Council 577 | 230 W Kleberg Ave | Kingsville, Tx 78363 | | |
| Affiliate | 1st Utd Methodist Ch Land O'Lakes | Greater Tampa Bay Area 089 | 6209 Land O Lakes Blvd | Land O Lakes, Fl 34638 | | |
| Affiliate | 1st Utd Methodist Ch Lawrenceville | Northeast Georgia Council 101 | 395 W Crogan St 29 | Lawrenceville, Ga 30045 | | |
| Affiliate | 1st Utd Methodist Ch Lewisville | Longhorn Council 662 | 907 W Main St | Lewisville, Tx 75067 | | |
| Affiliate | 1st Utd Methodist Ch Lincolnton | Piedmont Council 420 | 201 E Main St | Lincolnton, Nc 28092 | | |
| Affiliate | 1st Utd Methodist Ch Lockhart | Capitol Area Council 564 | 313 W San Antonio St | Lockhart, Tx 78644 | | |
| Affiliate | 1st Utd Methodist Ch Los Alamos | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, Nm 87544 | | |
| Affiliate | 1st Utd Methodist Ch Lucedale | Pine Burr Area Council 304 | 5101 Main St | Lucedale, Ms 39452 | | |
| Affiliate | 1st Utd Methodist Ch Mansfield | Longhorn Council 662 | 601 Pleasant Ridge Dr | Mansfield, Tx 76063 | | |
| Affiliate | 1st Utd Methodist Ch Mcalester | Indian Nations Council 488 | 1501 S 13Th St | Mcalester, Ok 74501 | | |
| Affiliate | 1st Utd Methodist Ch Mcminnville | Middle Tennessee Council 560 | 200 W Main St | Mcminnville, Tn 37110 | | |
| Affiliate | 1st Utd Methodist Ch Midfield | Lake Erie Council 440 | P.O. Box 207 | Middlefield, Oh 44062 | | |
| Affiliate | 1st Utd Methodist Ch Milledgeville | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, Ga 31061 | | |
| Affiliate | 1st Utd Methodist Ch Mineral Wells | Longhorn Council 662 | 301 Ne 1St St | Mineral Wells, Tx 76067 | | |
| Affiliate | 1st Utd Methodist Ch Mont Belvieu | Sam Houston Area Council 576 | 10629 Eagle Dr | Mont Belvieu, Tx 77580 | | |
| Affiliate | 1st Utd Methodist Ch Morristown | Great Smoky Mountain Council 557 | 101 E 1St N St | Morristown, Tn 37814 | | |
| Affiliate | 1st Utd Methodist Ch Mount Dora | Central Florida Council 083 | 440 E 6Th Ave | Mount Dora, Fl 32757 | | |
| Affiliate | 1st Utd Methodist Ch Munfordville | Lincoln Heritage Council 205 | 421 Hardyville Rd | Munfordville, Ky 42765 | | |
| Affiliate | 1st Utd Methodist Ch Muskogee | Indian Nations Council 488 | 600 E Okmulgee St | Muskogee, Ok 74403 | | |
| Affiliate | 1st Utd Methodist Ch Myrtle Beach | Pee Dee Area Council 552 | 901 N Kings Hwy | Myrtle Beach, Sc 29577 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | 1St Utd Methodist Ch N Hollywood | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, Ca 91601 | | |
| Affiliate | 1st Utd Methodist Ch Ormond Beach | Central Florida Council 083 | 336 S Halifax Dr | Ormond Beach, Fl 32176 | | |
| Affiliate | 1st Utd Methodist Ch Palo Alto | Pacific Skyline Council 031 | 625 Hamilton Ave | Palo Alto, Ca 94301 | | |
| Affiliate | 1st Utd Methodist Ch Park Hills | Greater St Louis Area Council 312 | 403 Taylor Ave | Park Hills, Mo 63601 | | |
| Affiliate | 1st Utd Methodist Ch Pawhuska, Ok | Cherokee Area Council 469 469 | 621 Leahy Ave | Pawhuska, Ok 74056 | | |
| Affiliate | 1st Utd Methodist Ch Plainwell | President Gerald R Ford 781 | 200 Park St | Plainwell, Mi 49080 | | |
| Affiliate | 1st Utd Methodist Ch Plant City | Greater Tampa Bay Area 089 | P.O. Box 1809 | Plant City, Fl 33564 | | |
| Affiliate | 1st Utd Methodist Ch Port Byron | Illowa Council 133 | 9412 228Th St N | Port Byron, Il 61275 | | |
| Affiliate | 1st Utd Methodist Ch Port Orange | Central Florida Council 083 | 405 Dunlawton Ave | Port Orange, Fl 32127 | | |
| Affiliate | 1st Utd Methodist Ch Port St John | Central Florida Council 083 | 1165 Fay Blvd | Cocoa, Fl 32927 | | |
| Affiliate | 1st Utd Methodist Ch Portageville | Greater St Louis Area Council 312 | 110 E 5Th St | Portageville, Mo 63873 | | |
| Affiliate | 1st Utd Methodist Ch Randleman | Old N State Council 070 | 301 S Main St | Randleman, Nc 27317 | | |
| Affiliate | 1st Utd Methodist Ch Richardson | Circle Ten Council 571 | P.O. Box 830877 | 503 N Central Expy | Richardson, Tx 75083 | |
| Affiliate | 1st Utd Methodist Ch Round Rock | Capitol Area Council 564 | 1004 N Mays St | Round Rock, Tx 78664 | | |
| Affiliate | 1st Utd Methodist Ch Sallisaw | Indian Nations Council 488 | 2100 E Mcgee Ave | Sallisaw, Ok 74955 | | |
| Affiliate | 1st Utd Methodist Ch Santa Monica | W.L.A.C.C. 051 | 1008 11Th St | Santa Monica, Ca 90403 | | |
| Affiliate | 1st Utd Methodist Ch Santa Rosa | Redwood Empire Council 041 | 1551 Montgomery Dr | Santa Rosa, Ca 95405 | | |
| Affiliate | 1st Utd Methodist Ch Saranac Lake | Twin Rivers Council 364 | 19 Church St | Saranac Lake, Ny 12983 | | |
| Affiliate | 1st Utd Methodist Ch Scotch Plains | Patriots Path Council 358 | 1171 Terrill Rd | Scotch Plains, Nj 07076 | | |
| Affiliate | 1st Utd Methodist Ch Sneads Ferry | East Carolina Council 426 | 305 Lakeside Dr | Sneads Ferry, Nc 28460 | | |
| Affiliate | 1st Utd Methodist Ch Spgfield | Middle Tennessee Council 560 | 511 S Oak St | Springfield, Tn 37172 | | |
| Affiliate | 1st Utd Methodist Ch St Charles | Greater St Louis Area Council 312 | 801 1St Capitol Dr | Saint Charles, Mo 63301 | | |
| Affiliate | 1st Utd Methodist Ch Stillwater | Northern Star Council 250 | 813 Myrtle St W | Stillwater, Mn 55082 | | |
| Affiliate | 1st Utd Methodist Ch Union Cnty | Northeast Georgia Council 101 | 859 Hwy 515 | Blairsville, Ga 30512 | | |
| Affiliate | 1st Utd Methodist Ch Verdigris | Indian Nations Council 488 | 8936 E 530 Rd | Claremore, Ok 74019 | | |
| Affiliate | 1st Utd Methodist Ch Warrensburg | Twin Rivers Council 364 | 3890 Main St | Warrensburg, Ny 12885 | | |
| Affiliate | 1st Utd Methodist Ch Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, Tn 37183 | | |
| Affiliate | 1st Utd Methodist Ch Watkinsville | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, Ga 30677 | | |
| Affiliate | 1st Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, Mo 63119 | | |
| Affiliate | 1st Utd Methodist Ch Winter Park | Central Florida Council 083 | 125 N Interlachen Ave | Winter Park, Fl 32789 | | |
| Affiliate | 1st Utd Methodist Ch, Blytheville | Quapaw Area Council 018 | 701 Main St | Blytheville, Ar 72315 | | |
| Affiliate | 1st Utd Methodist Ch, Carson City | Nevada Area Council 329 | 412 W Musser St | Carson City, Nv 89703 | | |
| Affiliate | 1st Utd Methodist Ch-Board Trustees | W D Boyce 138 | 211 N School St | Normal, Il 61761 | | |
| Affiliate | 1St Utd Methodist Ch-New Braunfels | Alamo Area Council 583 | 572 W San Antonio St | New Braunfels, Tx 78130 | | |
| Affiliate | 1St Utd Methodist Church | Bay Area Council 574 | 200 Hwy 517 W | Dickinson, TX 77539 | | |
| Affiliate | 1St Utd Methodist Church | Bay Area Council 574 | 207 E 1st St | Sweeny, TX 77480 | | |
| Affiliate | 1St Utd Methodist Church | Bay Area Council 574 | P.O. Box 487 | 200 Hwy 517 W | Dickinson, TX 77539 | |
| Affiliate | 1St Utd Methodist Church | Blackhawk Area 660 | 3717 Main St | Mchenry, IL 60050 | | |
| Affiliate | 1St Utd Methodist Church | Circle Ten Council 571 | P.O. Box 125 | Van Alstyne, TX 75495 | | |
| Affiliate | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania | Roswell, NM 88201 | | |
| Affiliate | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania Ave | Roswell, NM 88201 | | |
| Affiliate | 1St Utd Methodist Church | De Soto Area Council 013 | 121 Harrison St Sw | Camden, AR 71701 | | |
| Affiliate | 1St Utd Methodist Church | East Texas Area Council 585 | 7638 Park Dr | Ore City, TX 75683 | | |
| Affiliate | 1St Utd Methodist Church | Indian Nations Council 488 | 1615 N Hwy 88 | Claremore, OK 74017 | | |
| Affiliate | 1St Utd Methodist Church | Louisiana Purchase Council 213 | 222 S Washington St | Bastrop, LA 71220 | | |
| Affiliate | 1St Utd Methodist Church | Monmouth Council, Bsa 347 | 8 Main St | Farmingdale, NJ 07727 | | |
| Affiliate | 1St Utd Methodist Church | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton Ga | Dalton, GA 30720 | |
| Affiliate | 1St Utd Methodist Church | Simon Kenton Council 441 | 18 S Fulton St | Richwood, OH 43344 | | |
| Affiliate | 1St Utd Methodist Church Bartlett | Capitol Area Council 564 | 645 W Clark St | Bartlett, TX 76511 | | |
| Affiliate | 1St Utd Methodist Church Council | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501 | | |
| Affiliate | 1St Utd Methodist Church Mens Club | W D Boyce 138 | 154 E Washington St | East Peoria, IL 61611 | | |
| Affiliate | 1St Utd Methodist Church Mtn View | Quapaw Area Council 018 | P.O. Box 74 | Mountain View, AR 72560 | | |
| Affiliate | 1St Utd Methodist Church Oakhurst | Monmouth Council, Bsa 347 | 103 Monmouth Rd | Oakhurst, NJ 07755 | | |
| Affiliate | 1St Utd Methodist Church Of Escondido | San Diego Imperial Council 049 | 341 S Kalmia St | Escondido, CA 92025 | | |
| Affiliate | 1St Utd Methodist Church Of Hale | Water and Woods Council 782 | P.O. Box 46 | Hale, MI 48739 | | |
| Affiliate | 1St Utd Methodist Church Of Mesquite | Circle Ten Council 571 | 300 N Galloway Ave | Mesquite, TX 75149 | | |
| Affiliate | 1St Utd Methodist Church Of Millbrook | Tukabatchee Area Council 005 | P.O. Box 609 | Millbrook, AL 36054 | | |
| Affiliate | 1St Utd Methodist Church Of Palmetto | Southwest Florida Council 088 | 330 11th Ave W | Palmetto, FL 34221 | | |
| Affiliate | 1St Utd Methodist Church-Kerrville | Alamo Area Council 583 | 321 Thompson Dr | Kerrville, TX 78028 | | |
| Affiliate | 1st Utd Methodist Mens Club | Kiwanis Dexter | Greater St Louis Area Council 312 | P.O. Box 15 | P.O. Box 233 | Dexter, Mo 63841 |
| Affiliate | 1St Utd Methodist Mens Group | Northeast Georgia Council 101 | P.O. Box 472 | Ellijay, GA 30540 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | 1St Utd Methodist Of Lindale | East Texas Area Council 585 | P.O. Box 367 | Lindale, TX 75771 | | |
| Affiliate | 1st Utd Presbyterian Ch Brownstown Inc | Hoosier Trails Council 145 145 | 417 N Elm St | Brownstown, In 47220 | | |
| Affiliate | 1st Utd Presbyterian Ch Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, Va 22193 | | |
| Affiliate | 1st Utd Presbyterian Ch Harrisburg | Greater St Louis Area Council 312 | 34 W Poplar St | Harrisburg, Il 62946 | | |
| Affiliate | 1st Utd Presbyterian Ch Houston | Laurel Highlands Council 527 | 102 N Main St | Houston, Pa 15342 | | |
| Affiliate | 1st Utd Presbyterian Ch Tarentum | Laurel Highlands Council 527 | 913 Lock St | Tarentum, Pa 15084 | | |
| Affiliate | 1St Utd Presbyterian Chr Of Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193 | | |
| Affiliate | 1St Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635 | | |
| Trade Payable | 1-World Globes & Maps | 1605 S Jackson St | Seattle, WA 98144 | | | |
| Trade Payable | 2 Brothers Collision Inc | 1501 S Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | 2 Brothers Collision Inc | 4657 Robert C Byrd Dr | Beckley, WV 25801 | | | |
| Affiliate | 2 Sound Productions | Middle Tennessee Council 560 | 433 Brinkley Rd | Murfreesboro, TN 37128 | | |
| Affiliate | 20 Communication Booster Club | Pee Dee Area Council 552 | 20 Comm Bldg | Shaw A F B, Sc 29152 | | |
| Contract Counter Party | 20/20 Staffing, Inc | 100 Decker Court, Ste 190 | Irving, TX 75062 | | | |
| Trade Payable | 2008 Lulac National Convention | Lulac National Office | 2000 L St NW, Ste 610 | Washington, DC 20036 | | |
| Trade Payable | 2011 National Urban League Conference | Attn: Lisa Davis Sr Dir of Finance | 120 Wall St 8th Fl | New York, NY 10005 | | |
| Trade Payable | 2012 Bsa Retirees Reunion | Attn: Tim Nicholson, Treasurer | 3209 Monroe Rd | Yuba City, CA 95993-8867 | | |
| Trade Payable | 2014 T-L Div Meeting | Attn: Beth Grace, Cap | P.O. Box 154555 | Irving, TX 75015-4555 | | |
| Affiliate | 204 Alumni Assoc | Longhouse Council 373 | 4770 Black Oak Dr | Liverpool, NY 13088 | | |
| Affiliate | 20Th Century Club | Yocona Area Council 748 | 204 N Main St | Iuka, MS 38852 | | |
| Affiliate | 20Th Civil Engineer Booster Club | Pee Dee Area Council 552 | 3645 Camden Hwy | P.O. Box 68 | Shaw Afb, SC 29152 | |
| Trade Payable | 21C Louisville LLC | 700 W Main St | Louisville, KY 40202 | | | |
| Affiliate | 21St Cclc Impact | President Gerald R Ford 781 | 1826 Hoyt St | Muskegon, MI 49442 | | |
| Affiliate | 21St Century - Cahokia High School | Greater St Louis Area Council 312 | 800 Range Ln | Cahokia, IL 62206 | | |
| Affiliate | 21St Century Anchor Program | Ohio River Valley Council 619 | 91 Zane St | Wheeling, WV 26003 | | |
| Affiliate | 21St Century At Belle Stone Elem Sch | Buckeye Council 436 | 2100 Rowland Ave Ne | Canton, Oh 44714 | | |
| Affiliate | 21St Century Clc | Coastal Georgia Council 099 | 208 Bull St | Savannah, GA 31401 | | |
| Affiliate | 21St Century Community Learning Center | Great Trail 433 | 105 High St Ne | Warren, OH 44481 | | |
| Affiliate | 21St Century Community Learning Center | Tukabatchee Area Council 005 | 901 Pegues Cir | Marion, AL 36756 | | |
| Affiliate | 21St Century Community Learning Centers | President Gerald R Ford 781 | 1420 Madison St | Muskegon, MI 49442 | | |
| Trade Payable | 21St Century Expo Group Inc | 2404 Fairlawn St | Temple Hills, MD 20748 | | | |
| Affiliate | 21St Century Jacobs | Narragansett 546 | 47 Emery St | New Bedford, MA 02744 | | |
| Affiliate | 21St Century Penniman | Greater St Louis Area Council 312 | 1820 Jerome Ln | Cahokia, IL 62206 | | |
| Affiliate | 21St Century Rosa Parks | Erie Shores Council 460 | 1500 N Superior | Toledo, OH 43604 | | |
| Affiliate | 21St Century Wirth | Greater St Louis Area Council 312 | 1900 Mousette Ln | Cahokia, IL 62206 | | |
| Affiliate | 21St Ows Top Iv | Transatlantic Council, Bsa 802 | 21 Ows Bldg 2783, Unit 3124 | Apo, AE 09021 | | |
| Affiliate | 24 Church | Middle Tennessee Council 560 | P.O. Box 230 | Pleasant View, TN 37146 | | |
| Trade Payable | 2401 Lamar (Dallas) Esong LLC | dba Hilton Arlington | 2401 E Lamar Ave | Arlington, TX 76006 | | |
| Affiliate | 24Th Iowa Volunteer Infantry | Hawkeye Area Council 172 | 2406 18th St Sw | Cedar Rapids, IA 52404 | | |
| Trade Payable | 2504 N Loop Brookhollow LLC | Courtyard Houston Brookhollow | 2504 N Loop W | Houston, TX 77092 | | |
| Affiliate | 25Th District Chicago Police | Pathway To Adventure 456 | 5555 W Grand Ave | Chicago, IL 60639 | | |
| Trade Payable | 271 Venture | c/o Regency Realty Advisors Ltd | 1357 Broadway, Ste 340 | New York, NY 10018 | | |
| Trade Payable | 2Cimple Inc | 3101 Hoffman Dr | Plano, TX 75025 | | | |
| Contract Counter Party | 2Cimple, Inc | 2435 N Central Expy, Ste 1200 | Richardson, TX 75080 | | | |
| Affiliate | 2Nd District Chicago Police Explorers | Pathway To Adventure 456 | 5101 S Wentworth Ave | Chicago, IL 60609 | | |
| Affiliate | 2Nd District Volunteer Fire Dept | National Capital Area Council 082 | 45245 Draden Rd | Valley Lee, MD 20692 | | |
| Affiliate | 2Nd Ward - LDS Sierra Vista Stake | Catalina Council 011 | 2100 E Yaqui St | Sierra Vista, AZ 85650 | | |
| Trade Payable | 3 Back LLC | 1443 S 27th St, Ste B | Caledonia, WI 53108 | | | |
| Affiliate | 3 Degrees Tactical | Las Vegas Area Council 328 | 5733 Oasis Ridge St | N Las Vegas, NV 89031 | | |
| Trade Payable | 3 Di Sign & Design Inc | 1133 W Main St | Arlington, TX 76013 | | | |
| Affiliate | 3 Mins Defirillation Rural America Inc | Prairielands 117 | 3168 E 640 N | Wingate, In 47994 | | |
| Trade Payable | 3 Rivers Archery | P.O. Box 517 | 607 H L Thompson Jr Dr | Ashley, IN 46705 | | |
| Affiliate | 300 Degree | Circle Ten Council 571 | 965 Rolling Meadow Dr | Lavon, TX 75166 | | |
| Trade Payable | 3096-3227 Quebec Inc/Groupe Access | 8270 Mayrand | Montreal, Qc H4P 2C5 | Canada | | |
| Trade Payable | 311 Kitchen & Cocktails LLC | 311 N Market St, 100 | Dallas, TX 75202 | | | |
| Affiliate | 31St Street Baptist/4St Baptist Church | Heart of Virginia Council 602 | 823 N 31st St | Richmond, VA 23223 | | |
| Affiliate | 346 Parents Assoc, Inc | South Florida Council 084 | 5041 SW 10th St | Plantation, FL 33317 | | |
| Trade Payable | 360 Media Watch LLC | 14-25 33rd Rd | Astoria, NY 11106 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | 365, Inc | 431 US Hwy 70-A E | Hillsborough, NC 27278 | | | |
| Affiliate | 372 - LDS Pioneer Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | |
| Affiliate | 374 Lrs (Yuuko Club) | Far E Council 803 | Psc 78 Box 728 | Apo, AP 96326 | | |
| Affiliate | 37Th Airlift Squadron Booster Club | Transatlantic Council, Bsa 802 | Unit 3108 | Apo, AE 09094 | | |
| Trade Payable | 3Form Material Solutions | 2300 S 2300 W, Ste B | Salt Lake City, UT 84119 | | | |
| Trade Payable | 3Li LLC | 1430 Branding Ave, Ste 150 | Downers Grove, IL 60515 | | | |
| Affiliate | 3Mb-Men Mentoring Men And Boys | Lake Erie Council 440 | 2650 E 125th St | Cleveland, OH 44120 | | |
| Trade Payable | 3N Global Inc | 505 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | |
| Affiliate | 3Rd District Juvenial Court | Lfl Explorer Posts | Great Salt Lake Council 590 | 3636 S Constitution Blvd | West Valley City, Ut 84119 | |
| Trade Payable | 3Rd Generation Plumbing | 3980 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | 3Rd Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635 | | |
| Trade Payable | 4 All Promos | 40 Main St | Centerbrook, CT 06409 | | | |
| Affiliate | 4 Communities Volunteer Fire Dept | Central Florida Council 083 | 4870 N Hwy 1 | Cocoa, FL 32927 | | |
| Trade Payable | 4 Daughters Land & Cattle Co, Inc | 4400 Alameda Blvd Ne, Ste E | Albuquerque, NM 87113 | | | |
| Affiliate | 4 H Shooting Sports | De Soto Area Council 013 | 307 American Rd, Ste 101 | El Dorado, AR 71730 | | |
| Affiliate | 4 Hills Private Community | Great Swest Council 412 | 12300 Singing Arrow Ave Se | Albuquerque, NM 87123 | | |
| Trade Payable | 4 Rivers Holdings, LLC | 4 Rivers Equipment-Ag, LLC | 924 11th St | Greeley, CO 80631 | | |
| Affiliate | 4 Scouting, Inc | Southwest Florida Council 088 | 2315 SW 22nd Ter | Cape Coral, FL 33991 | | |
| Affiliate | 4 Seasons Athletics | Twin Valley Council Bsa 283 | 124 State St N | Waseca, MN 56093 | | |
| Affiliate | 426 Explorer Post | Southern Sierra Council 030 | 29449 Stockdale Hwy | Bakersfield, CA 93314 | | |
| Affiliate | 45Th Street Baptist Church | Greater Alabama Council 001 | 7600 Div Ave | Birmingham, AL 35206 | | |
| Affiliate | 465 Alumni, Inc | Atlanta Area Council 092 | 1948 Tripp Rd | Woodstock, GA 30188 | | |
| Affiliate | 48 Fw/Hc Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 | Apo, AE 09461 | | |
| Affiliate | 49Er Rotary Club Of Nevada City | Golden Empire Council 047 | 101 W Mcknight Way, Ste B | Grass Valley, CA 95949 | | |
| Affiliate | 4And20 Bakers | Coastal Georgia Council 099 | 115 N Ennis St | Sylvania, GA 30467 | | |
| Trade Payable | 4Ctechnologies | P.O. Box 6774 | Pittsburgh, PA 15212 | | | |
| Trade Payable | 4Imprint | 25303 Network Pl | Chicago, IL 60673-1253 | | | |
| Trade Payable | 4Imprint, Inc | 25303 Network Pl | Chicago, IL 60673-1253 | | | |
| Contracts/Agreements | 4M Plaze & Office Center, LLC | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504 | | | |
| Contracts/Agreements | 4M Plz & Office Center, LLC | c/o Tom Mouroukas | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504 | | |
| Trade Payable | 4Mz Inc | dba Advanced Graphix | 520 23rd St | Lubbock, TX 79404 | | |
| Affiliate | 4Th District Chicago Police Dept | Pathway To Adventure 456 | 2255 E 103rd St | Chicago, IL 60617 | | |
| Affiliate | 4Th Uniterian Society Of Westchester | Westchester Putnam 388 | 1698 Strawberry Rd | Mohegan Lake, NY 10547 | | |
| Affiliate | 4Th Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635 | | |
| Affiliate | 5 Cities Mens Club | Los Padres Council 053 | P.O. Box 0 | Grover Beach, CA 93483 | | |
| Affiliate | 5 Star Fire Explorers | Bay-Lakes Council 635 | 8411 County Rd M | Plymouth, WI 53073 | | |
| Trade Payable | 5 Star Talent & Entertainment Inc | 2256 Country Club Loop | Westminster, CO 80234 | | | |
| Trade Payable | 501 LLC | 2900 W Rd, Ste 400 | East Lansing, MI 48823 | | | |
| Contract Counter Party | 501 Management, Inc | 10080 N Wolfe Rd, Sw3, Ste 250 | Cupertino, CA 95014 | | | |
| Contract Counter Party | 501(C) Insurances, Services, Inc | 10080 N Wolfe Rd, Sw3, Ste 250 | Cupertino, CA 95014 | | | |
| Trade Payable | 505 Cwi, LLC | 100 Mountain Park Pl Nw, Ste C | Albuquerque, NM 87114 | | | |
| Trade Payable | 514 Investments LLC | Vertical Excape Climbing Center | 1315 N Royal Ave | Evansville, IN 47715 | | |
| Affiliate | 5Th Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635 | | |
| Trade Payable | 600 E 3Rd Ltd | Moonshine Patio Bar & Grill | P.O. Box 684588 | Austin, TX 78768 | | |
| Affiliate | 628 Communications Squadron Booster Club | Coastal Carolina Council 550 | 103 N Graves Ave | Charleston Afb, SC 29404 | | |
| Affiliate | 672 - LDS Holmes Lake Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | |
| Trade Payable | 68 Pct Club | Nypd 68 Pct,Attn: Susan Porcello | 333 65 St | Brooklyn, NY 11220 | | |
| Affiliate | 6Th District Explorers | Pathway To Adventure 456 | 7808 S Halsted St | Chicago, IL 60620 | | |
| Trade Payable | 7 Mile Co | 85960 Overseas Hwy, Ste 2 | Islamorada, FL 33036 | | | |
| Affiliate | 7 Rivers Community High School | Gateway Area 624 | 807 E Ave S | La Crosse, WI 54601 | | |
| Affiliate | 72 - LDS Yankee Hill Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | |
| Affiliate | 7456Th Mbb Family Readiness SuppGrp Frsg | Mid Iowa Council 177 | 225 E Army Post Rd | Des Moines, Ia 50315 | | |
| Affiliate | 772 - LDS Seward Branch | Cornhusker Council 324 | 1055 E Seward Rd | Seward, NE 68434 | | |
| Affiliate | 773 Scouters Assoc | Atlanta Area Council 092 | P.O. Box 1572 | Dallas, GA 30132 | | |
| Trade Payable | 777 Nashville LP | dba Sheraton Music City | 777 Mcgavock Pike | Nashville, TN 37214 | | |
| Affiliate | 786 Ces Booster Club | Transatlantic Council, Bsa 802 | Ramstein Air Base | Apo, AE 09136 | | |
| Affiliate | 7Th District Caps | Pathway To Adventure 456 | 1438 W 63rd St | Chicago, IL 60636 | | |
| Affiliate | 7Th Masonic District Mwphgl Va | Colonial Virginia Council 595 | 2505 Chestnut Ave | Newport News, VA 23607 | | |
| Affiliate | 82Nd Airborne Assoc | Yucca Council 573 | 2608 Fort Blvd | El Paso, TX 79930 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | 838 Youth Ministries Inc | Circle Ten Council 571 | 3556 Golfing Green Dr | Dallas, TX 75234 | | |
| Trade Payable | 84 Lumber Co | 1019 Route 519 | Eighty Four, PA 15330-2813 | | | |
| Trade Payable | 84 Lumber Co | P.O. Box 365 | Eighty Four, PA 15330-0365 | | | |
| Trade Payable | 86 Ceg Top Iii | Transatlantic Council, Bsa 802 | Bldg 2693, Ramstein Ab | Apo, AE 09094 | | |
| Trade Payable | 876 Media LLC | 122 Goddard Ave | Fayetteville, WV 25840 | | | |
| Trade Payable | 876 Media LLC | 2916 Purple Finch Rd | Roanoke, VA 24018 | | | |
| Trade Payable | 88 Ridge Royal LLC | The Queensbury Hotel | 88 Ridge St | Glen Falls, NY 12801 | | |
| Affiliate | 8Th District Chicago Police | Pathway To Adventure 456 | 3420 W 63rd St | Chicago, IL 60629 | | |
| Trade Payable | 900 Lbs Of Creative LLC | 5301 Alpha Rd, Ste A-10 | Dallas, TX 75240 | | | |
| Affiliate | 9161 Scouters Assoc | Atlanta Area Council 092 | 15 Farm Brook Ln | Dallas, GA 30157 | | |
| Affiliate | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110 | | |
| Affiliate | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110 | | |
| Trade Payable | 990 Online (Civic Leadership Pr) | 2437 15th St Nw | Washington, DC 20009 | | | |
| Trade Payable | A & A Line & Wire Corp | 29 Liberty St | Passaic, NJ 07055 | | | |
| Affiliate | A & B Process Systems | Samoset Council, Bsa 627 | 201 S Wisconsin Ave | Stratford, WI 54484 | | |
| Trade Payable | A & B WaLLCoverings And Interiors Inc | 8865 24th Ave | Jenison, MI 49428 | | | |
| Trade Payable | A & J Catering LLC | P.O. Box 415 | Surveyor, WV 25932 | | | |
| Affiliate | A & J Scuba Diving Instruction | Glaciers Edge Council 620 | 7517 S 74th St | Franklin, WI 53132 | | |
| Trade Payable | A & M Home Center | P.O. Box 1370 | 106 N Main St | Bowling Green, VA 22427-1370 | | |
| Affiliate | A & M Utd Methodist Church | Sam Houston Area Council 576 | 417 University Dr | College Station, TX 77840 | | |
| Trade Payable | A & S Rg Inc | dba Country Bbq | 3921 Sedgebrook St | High Point, NC 27265 | | |
| Trade Payable | A & S Suppliers Inc | 1970 W 84th St | Hialeah, FL 33014 | | | |
| Trade Payable | A B Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787 | | | |
| Trade Payable | A Better Marine Service LLC | P.O. Box 420054 | Summerland Key, FL 33042 | | | |
| Affiliate | A Bright Tomorrow Counseling Service Inc | Last Frontier Council 480 | 13524 Railway Dr, Ste G | Oklahoma City, OK 73114 | | |
| Employees | A Carl Cummins | Address Redacted | | | | |
| Trade Payable | A Century Of Values | 23947 Lynwood | Novi, MI 48374 | | | |
| Affiliate | A Ch Jesus Christ LDS | Jefferson Ward | Southeast Louisiana Council 214 | 5025 Cleveland Pl | Metairie, La 70003 | |
| Employees | A Christine Wells | Address Redacted | | | | |
| Employees | A Clark | Address Redacted | | | | |
| Matrix | A Compton Reeves | Address Redacted | | | | |
| Affiliate | A D Lewis Community Center | Buckskin 617 | 1450 A D Lewis Ave | Huntington, WV 25701 | | |
| Trade Payable | A E Johnson Co, Inc | 4214-K Stuart Andrews Blvd | Charlotte, NC 28201 | | | |
| Affiliate | A E Phelps Engine Co 1 | Twin Rivers Council 364 | P.O. Box 183 | Crown Point, NY 12928 | | |
| Trade Payable | A Eagle Circuit Breakers, LLC | 309 N Beltline Rd, Ste 101 | Irving, TX 75061 | | | |
| Employees | A Ely Brewer Jr | Address Redacted | | | | |
| Trade Payable | A Floral Experience | 5457 N Macarthur Blvd | Irving, TX 75038 | | | |
| Trade Payable | A G Ford Arts Inc | 9818 Royalwood Ln | Frisco, TX 75035 | | | |
| Trade Payable | A G S Labs Inc | 4871 Sharp St | Dallas, TX 75247 | | | |
| Affiliate | A Group Of Businessmen Of Gallipolis | Buckskin 617 | 81 State St | Gallipolis, OH 45631 | | |
| Affiliate | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707 | | |
| Affiliate | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708 | | |
| Affiliate | A Group Of Citizens | Westchester Putnam 388 | 39 7th St | New Rochelle, NY 10801 | | |
| Affiliate | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Colonial Heights | Yonkers, NY 10710 | |
| Affiliate | A Group Of Citizens | Westchester Putnam 388 | P.O. Box 630 | Bronxville Scout Cabin | Bronxville, NY 10708 | |
| Affiliate | A Group Of Citizens Of New Dorp Inc | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306 | | |
| Trade Payable | A H Harris & Sons | P.O. Box 418827 | Boston, MA 02241-8827 | | | |
| Trade Payable | A H Sanderson | Address Redacted | | | | |
| Trade Payable | A J Arvizu | Address Redacted | | | | |
| Trade Payable | A J Bart Inc | 4130 Lindbergh Dr | Addison, TX 75001 | | | |
| Trade Payable | A J Block | Address Redacted | | | | |
| Trade Payable | A J Dawson | Address Redacted | | | | |
| Trade Payable | A J Murphy | Address Redacted | | | | |
| Trade Payable | A J Smith | Address Redacted | | | | |
| Trade Payable | A Jared Welden | Address Redacted | | | | |
| Employees | A John Bosio | Address Redacted | | | | |
| Trade Payable | A K Office Supplies | 10 W 15th St 1620 | New York, NY 10011-6828 | | | |
| Trade Payable | A L Odom Locksmiths Inc | P.O. Box 15062 | Asheville, NC 28813 | | | |
| Trade Payable | A La Carte Catering & Event Planning | P.O. Box 1141 | Haymarket, VA 20169 | | | |
| Trade Payable | A Latina Television | Portal De Sofia | 111 Cecilio Urbina St | Guaynabo, PR 00969 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | A Laundry Room, Inc | P.O. Box 244 | Ely, MN 55751 | | | |
| Trade Payable | A Lazy 6 Angus At Canyon Blanco | Hcr 72 Box 10 | Ribera, NM 87560 | | | |
| Trade Payable | A M Leonard, Inc | P.O. Box 816 | Piqua, OH 45356 | | | |
| Trade Payable | A Murphys Lock & Key | 2633 Bay St | Charlotte, NC 28205 | | | |
| Affiliate | A Novel Idea Book Parlor | Trapper Trails 589 | 2465 N Main | Sunset, UT 84015 | | |
| Affiliate | A O Mattson Post 25 American Legion | Northern Lights Council 429 | 410 Lake St Ne | Warroad, MN 56763 | | |
| Affiliate | A O Mattson Post 25 American Legion | Northern Lights Council 429 | American Legion | 410 Lake St Ne | Warroad, MN 56763 | |
| Affiliate | A P Beutel Elementary Ranch | Bay Area Council 574 | 300 Ligustrum St | Lake Jackson, TX 77566 | | |
| Trade Payable | A Plus License Service Inc | 310 Johnstown Rd, Ste 2 | Beckley, WV 25801 | | | |
| Trade Payable | A Plus Marine Supply Inc | 212 Mcclure Dr | Gulf Breeze, FL 32561 | | | |
| Employees | A Quan | Address Redacted | | | | |
| Affiliate | A R Presbyterian Church | Palmetto Council 549 | 109 Wylie St | Chester, SC 29706 | | |
| Trade Payable | A Rib And A Prayer LLC | Attn: Stephanie Reeves | P.O. Box 726 | Crab Orchard, WV 25827 | | |
| Trade Payable | A Royal Flush | 141 S Hammock Rd | Islamorada, FL 33036 | | | |
| Trade Payable | A S C D | P.O. Box 17035 | Baltimore, MD 21298-8431 | | | |
| Trade Payable | A Sailors Guide To Rum | 411 Walnut St 14412 | Green Cove Springs, FL 32043 | | | |
| Trade Payable | A Sailors Guide To Rum | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | A Step Ahead Learning Center | Atlanta Area Council 092 | 340 Wilkerson Rd | Rex, GA 30273 | | |
| Trade Payable | A Stitch In Time Embroidery Inc | 25A Jericho Turnpike | Mineola, NY 11501 | | | |
| Affiliate | A Stitch Or Two LLC | Illowa Council 133 | 2549 34th St | Moline, IL 61265 | | |
| Trade Payable | A T & T | P.O. Box 930170 | Dallas, TX 75393-0170 | | | |
| Trade Payable | A T & T (8110) | P.O. Box 8110 | Aurora, IL 60507-8110 | | | |
| Trade Payable | A T Merhaut Inc | 4684 Route 8 | Allison Park, PA 15101 | | | |
| Trade Payable | A Taste Of Cimarron | 22 Deer Run Rd | Cimarron, NM 87714 | | | |
| Trade Payable | A Taste Of Cimarron | c/o Dave Kenneke | 22 Deer Run Rd | Cimarron, NM 87714 | | |
| Trade Payable | A Taste Of Memphis | 412 Beckley Crossing | P.O. Box 1086 | Beckley, WV 25801 | | |
| Employees | A Taylor | Address Redacted | | | | |
| Trade Payable | A To Z Rental & Sales | 826 7th Ave | Huntington, WV 25701 | | | |
| Trade Payable | A Viands/ Summit, LLC | Attn: Accounts Receivable | 1751 County Rd B W, Ste 300 | Roseville, MN 55113 | | |
| Affiliate | A W Brown Fellowship Academy Parents | Circle Ten Council 571 | 804 Ember Ln | Mesquite, TX 75149 | | |
| Trade Payable | A W Opel Plumbing Co Inc | 10049 S Mandel St, Unit A | Plainfield, IL 60540 | | | |
| Trade Payable | A&M College Of Forestry | Attn: Kate Smith - University of Montana | University Hall, Rm 309 | Missoula, MT 59813 | | |
| Trade Payable | A&W Disc Jockeys | 2101 Oakfield Ave Se | Grand Rapids, MI 49507 | | | |
| Trade Payable | A&W Surveyors Inc | P.O. Box 870029 | Mesquite, TX 75187 | | | |
| Affiliate | A. L. Holmes Elementary PTA Group | Great Lakes Fsc 272 | 8950 Crane St | Detroit, MI 48213 | | |
| Trade Payable | A.C.L., LLC | 672 Old Mill Rd, 140 | Millersville, MD 21108 | | | |
| Affiliate | A.E. Beach High School | Coastal Georgia Council 099 | 3001 Hopkins St | Savannah, GA 31405 | | |
| Affiliate | A+ Academy Elementary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | A+ Academy Secondary | Circle Ten Council 571 | Dr. Alan Seay | 8225 Bruton Rd | Dallas, TX 75217 | |
| Affiliate | A+ Arts Academy | Simon Kenton Council 441 | 1395 Fair Ave | Columbus, OH 43205 | | |
| Trade Payable | A-1 Drain & Sewer Inc | P.O. Box 543 | Belmont, NC 28012 | | | |
| Trade Payable | A1 Golf Cart Leasing Inc | 25820 S Arizona Ave | Sun Lakes, AZ 85248 | | | |
| Trade Payable | A-1 Lock & Safe | 3204 Limerick Rd | El Paso, TX 79925 | | | |
| Trade Payable | A-1 Lockshop Locksmith Services Inc | 1036 E Red Hill Pkwy C | St George, UT 84770 | | | |
| Trade Payable | A-1 Locksmith Service Inc | 1036 E Red Hills Pkwy C | St George, UT 84770 | | | |
| Trade Payable | A-1 Septic Tank Service | dba Speedy Jons | 219 Brookridge Dr | Shady Spring, WV 25918 | | |
| Trade Payable | A-1 Services Inc | 2715 Hwy 37 | Eveleth, MN 55734 | | | |
| Trade Payable | A1 Uniform Sales Co Inc | P.O. Box 236 | Brentwood, MD 20722 | | | |
| Trade Payable | Aa Johnson | Address Redacted | | | | |
| Trade Payable | Aa Mills 2016, LLC | P.O. Box 2310 | Griffin, GA 30224 | | | |
| Trade Payable | Aaa Auto Club South | Attn: Amber Steadman | P.O. Box 31087 | Tampa, FL 33631 | | |
| Trade Payable | Aaa Cooper Transportation | P.O. Box 6827 | Dothan, AL 36302 | | | |
| Trade Payable | Aaa Glass & Awning Co, Inc | 1003 Webster Rd | Summersville, WV 26651 | | | |
| Trade Payable | Aaa Pumping Services Inc | P.O. Box 12186 | Albuquerque, NM 87195 | | | |
| Trade Payable | Aaa Safe & Lock Co, Inc | 1561 Sland Cir Nw | Atlanta, GA 30318 | | | |
| Trade Payable | Aaa Safe & Lock Co, Inc | 722 S Highland St | Memphis, TN 38111 | | | |
| Trade Payable | Aaa Septic Tank&Portable Toilet Services | P.O. Box 975 | Princeton, WV 24740 | | | |
| Trade Payable | Aaa Trophy T-Shirt & Sports | 305 E Denman Ave | Lufkin, TX 75901 | | | |
| Affiliate | Aaaa | Alabama-Florida Council 003 | P.O. Box 620643 | Fort Rucker, AL 36362 | | |
| Affiliate | Aaaa-Zama | Far E Council 803, Unit 45007 | Apo, AP 96343 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Aacal Animal Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106 | | |
| Affiliate | Aacal Autotechnology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106 | | |
| Affiliate | Aacal Computer Technology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106 | | |
| Affiliate | Aacal Health Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106 | | |
| Affiliate | Aacal Preengineering | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106 | | |
| Trade Payable | Aacc | Unit 07 Aacc Academic Marketplace | P.O. Box 4800 | Portland, OR 97208-4800 | | |
| Trade Payable | Aadarsh Padiyath | 8059 Somerset Rd | Woodbury, MN 55125 | | | |
| Trade Payable | AAF Hauling, Inc | 4694 El Llano Rd | Las Vegas, NM 87701 | | | |
| Trade Payable | AAF Hauling, Inc | P.O. Box 415 | Guadalupita, NM 87722-0415 | | | |
| Trade Payable | Aam | P.O. Box 741970 | Atlanta, GA 30374-1970 | | | |
| Trade Payable | Aam Professional Education Program | 1575 Eye St NW, Ste 400 | Washington, DC 20005-1105 | | | |
| Trade Payable | Aaohn | Membership Processing Ctr | P.O. Box 116005 | Atlanta, GA 30368-6005 | | |
| Trade Payable | Aaohn | P.O. Box 772834 | Chicago, IL 60677-2834 | | | |
| Trade Payable | Aap/Pre K-12 Learning Group | 325 Chestnut St, Ste 1110 | Philadelphia, PA 19106 | | | |
| Trade Payable | Aapip | 200 Pine St, Ste 700 | San Francisco, CO 94104 | | | |
| Employees | Aaron A Ferguson | Address Redacted | | | | |
| Employees | Aaron A Murray | Address Redacted | | | | |
| Trade Payable | Aaron A Tarter | Address Redacted | | | | |
| Trade Payable | Aaron Amort | Address Redacted | | | | |
| Employees | Aaron Angel | Address Redacted | | | | |
| Employees | Aaron B Derr | Address Redacted | | | | |
| Trade Payable | Aaron Baldauf | Address Redacted | | | | |
| Affiliate | Aaron Baptist Church | Daniel Boone Council 414 | P.O. Box 266 | Montezuma, NC 28653 | | |
| Trade Payable | Aaron Baughman | Address Redacted | | | | |
| Employees | Aaron Bedell | Address Redacted | | | | |
| Trade Payable | Aaron Blanck | Address Redacted | | | | |
| Trade Payable | Aaron Bliss | Address Redacted | | | | |
| Employees | Aaron Bradford | Address Redacted | | | | |
| Trade Payable | Aaron Bryce Moore | Address Redacted | | | | |
| Employees | Aaron C Montesdeoca | Address Redacted | | | | |
| Trade Payable | Aaron C Spahr | Address Redacted | | | | |
| Employees | Aaron Chase Elsing | Address Redacted | | | | |
| Employees | Aaron Christopher | Address Redacted | | | | |
| Employees | Aaron Chusid | Address Redacted | | | | |
| Trade Payable | Aaron Coffman | Address Redacted | | | | |
| Employees | Aaron Collins | Address Redacted | | | | |
| Employees | Aaron Craig | Address Redacted | | | | |
| Employees | Aaron Creighton | Address Redacted | | | | |
| Employees | Aaron Crowther | Address Redacted | | | | |
| Employees | Aaron D Cohen | Address Redacted | | | | |
| Trade Payable | Aaron D Port | Address Redacted | | | | |
| Employees | Aaron D Ricker | Address Redacted | | | | |
| Trade Payable | Aaron Dean Braun | Address Redacted | | | | |
| Trade Payable | Aaron Dempsey | Address Redacted | | | | |
| Employees | Aaron Derr | Address Redacted | | | | |
| Trade Payable | Aaron Derr | Address Redacted | | | | |
| Trade Payable | Aaron Dilger | Address Redacted | | | | |
| Trade Payable | Aaron E Alt | Address Redacted | | | | |
| Trade Payable | Aaron E Kreimer | Address Redacted | | | | |
| Employees | Aaron Elizondo | Address Redacted | | | | |
| Trade Payable | Aaron English | Address Redacted | | | | |
| Employees | Aaron Escobar | Address Redacted | | | | |
| Employees | Aaron Evans | Address Redacted | | | | |
| Employees | Aaron F Richards | Address Redacted | | | | |
| Employees | Aaron Foleen | Address Redacted | | | | |
| Employees | Aaron Foleen | Address Redacted | | | | |
| Trade Payable | Aaron Foleen | Address Redacted | | | | |
| Employees | Aaron G Espinoza | Address Redacted | | | | |
| Employees | Aaron Gach | Address Redacted | | | | |
| Trade Payable | Aaron Halpin | Address Redacted | | | | |
| Trade Payable | Aaron Harden | Address Redacted | | | | |
| Trade Payable | Aaron Hardware, Inc | 201 S Minnesota Ave | St Peter, MN 56082 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Aaron Harrington | Address Redacted | | | | |
| Employees | Aaron Hayes | Address Redacted | | | | |
| Trade Payable | Aaron Huey Photography | Address Redacted | | | | |
| Trade Payable | Aaron Huie | Address Redacted | | | | |
| Employees | Aaron J Hoffmann | Address Redacted | | | | |
| Trade Payable | Aaron J O'Hare Lewis | Address Redacted | | | | |
| Employees | Aaron J Pianka | Address Redacted | | | | |
| Trade Payable | Aaron J Sauer | Address Redacted | | | | |
| Trade Payable | Aaron Jacobs | Address Redacted | | | | |
| Employees | Aaron Javener | Address Redacted | | | | |
| Employees | Aaron Jones | Address Redacted | | | | |
| Trade Payable | Aaron Jones | Address Redacted | | | | |
| Employees | Aaron Kamau | Address Redacted | | | | |
| Trade Payable | Aaron Kilroy | Address Redacted | | | | |
| Employees | Aaron Kocha | Address Redacted | | | | |
| Trade Payable | Aaron Kolakowski | Address Redacted | | | | |
| Trade Payable | Aaron Larsen | Address Redacted | | | | |
| Trade Payable | Aaron Lewis | Address Redacted | | | | |
| Trade Payable | Aaron Louis Smerling | Address Redacted | | | | |
| Trade Payable | Aaron Lund | Address Redacted | | | | |
| Trade Payable | Aaron Lympany | Address Redacted | | | | |
| Trade Payable | Aaron M Evans | Address Redacted | | | | |
| Trade Payable | Aaron M Greenfield | Address Redacted | | | | |
| Trade Payable | Aaron M Stockwell | Address Redacted | | | | |
| Trade Payable | Aaron M Whigham | Address Redacted | | | | |
| Trade Payable | Aaron Marsh | Address Redacted | | | | |
| Trade Payable | Aaron Martin Harness, Ltd | Address Redacted | | | | |
| Employees | Aaron Matzenbacher | Address Redacted | | | | |
| Trade Payable | Aaron Moncia | Address Redacted | | | | |
| Employees | Aaron Montesdeoca | Address Redacted | | | | |
| Employees | Aaron Montibon | Address Redacted | | | | |
| Trade Payable | Aaron Murray | Address Redacted | | | | |
| Employees | Aaron Nicklay | Address Redacted | | | | |
| Trade Payable | Aaron Ninokawa | Address Redacted | | | | |
| Employees | Aaron Overman | Address Redacted | | | | |
| Trade Payable | Aaron Pace | Address Redacted | | | | |
| Trade Payable | Aaron Parks Young | Address Redacted | | | | |
| Employees | Aaron Patrick Barnes | Address Redacted | | | | |
| Employees | Aaron Philips | Address Redacted | | | | |
| Trade Payable | Aaron Pianka | Address Redacted | | | | |
| Employees | Aaron Pickle | Address Redacted | | | | |
| Employees | Aaron R Blacklock | Address Redacted | | | | |
| Employees | Aaron R Hendry | Address Redacted | | | | |
| Trade Payable | Aaron Randolph | Address Redacted | | | | |
| Trade Payable | Aaron Rents, Inc | 5000-A Pan American Frwy | Albuquerque, NM 87109 | | | |
| Trade Payable | Aaron Ridder | Address Redacted | | | | |
| Affiliate | Aaron Rondon Dds Ms | Greater Yosemite Council 059 | 1002 W Robinhood Dr | Stockton, CA 95207 | | |
| Trade Payable | Aaron Rudnicki | Address Redacted | | | | |
| Trade Payable | Aaron Schneider | Address Redacted | | | | |
| Trade Payable | Aaron Sever | Address Redacted | | | | |
| Trade Payable | Aaron Smerling | Address Redacted | | | | |
| Employees | Aaron Stallworth | Address Redacted | | | | |
| Employees | Aaron Strong | Address Redacted | | | | |
| Trade Payable | Aaron T Prothe | Address Redacted | | | | |
| Employees | Aaron Tobin | Address Redacted | | | | |
| Trade Payable | Aaron Trujillo | Address Redacted | | | | |
| Trade Payable | Aaron Tucker | Address Redacted | | | | |
| Trade Payable | Aaron Vanostran | Address Redacted | | | | |
| Employees | Aaron Vikemyr | Address Redacted | | | | |
| Employees | Aaron W English | Address Redacted | | | | |
| Trade Payable | Aaron Willsey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Aaron Yoder | Address Redacted | | | | |
| Trade Payable | Aaron Yuengert | Address Redacted | | | | |
| Trade Payable | Aaron Zaner | Address Redacted | | | | |
| Trade Payable | Aaronson, Arthur | Address Redacted | | | | |
| Trade Payable | Aat (U S) Inc | P.O. Box 532076 | Atlanta, GA 30353-2076 | | | |
| Trade Payable | Aays Rentall Co Inc | 811 W Edison Rd | Mishawka, IN 46545 | | | |
| Trade Payable | A-B Emblem | P.O. Box 695 | Weaverville, NC 28787 | | | |
| Trade Payable | Abaco Groceries | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Abaco Life | P.O. Box 37487 | Raleigh, NC 27627 | | | |
| Affiliate | Abake Mi Sa Na Ki Lodge | Cape Cod and Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675 | | |
| Trade Payable | Abarno,Cara | Address Redacted | | | | |
| Trade Payable | Abate Tek Inc | 1810 3rd Ave E | Hibbing, MN 55746 | | | |
| Affiliate | Abbett Elementary School PTA | Circle Ten Council 571 | 730 W Muirfield Rd | Garland, TX 75044 | | |
| Affiliate | Abbeville County Public Safety | Blue Ridge Council 551 | 102 S Main St | Abbeville, SC 29620 | | |
| Trade Payable | Abbey Carpet | 2222 County Hwy 10 | Mounds View, MN 55112 | | | |
| Employees | Abbey M Elsbernd | Address Redacted | | | | |
| Employees | Abbey Magruder Iii | Address Redacted | | | | |
| Employees | Abbey Strubhar | Address Redacted | | | | |
| Trade Payable | Abbie Caplin | Address Redacted | | | | |
| Trade Payable | Abbie Isbell | Address Redacted | | | | |
| Trade Payable | Abbie L Laursen M.D. | Address Redacted | | | | |
| Employees | Abbigail Arellano | Address Redacted | | | | |
| Affiliate | Abbotsford Lions Club | Samoset Council, Bsa 627 | P.O. Box 22 | Abbotsford, WI 54405 | | |
| Affiliate | Abbotsford PTO | Samoset Council, Bsa 627 | 510 W Hemlock St | Abbotsford, WI 54405 | | |
| Affiliate | Abbott Laboratories | Northeast Illinois 129 | 100 Abbott Park Rd | Abbott Park, IL 60064 | | |
| Trade Payable | Abbott Nature Photography LLC | 14615 Echola Rd | Gordo, AL 35466 | | | |
| Trade Payable | Abbott Stores Inc | 180 W 4th N | Rigby, ID 83442 | | | |
| Trade Payable | Abby King | Address Redacted | | | | |
| Employees | Abby Pineda | Address Redacted | | | | |
| Trade Payable | Abby R Helton | Address Redacted | | | | |
| Trade Payable | Abby Wingen | Address Redacted | | | | |
| Employees | Abbygail L Ochs | Address Redacted | | | | |
| Trade Payable | Abc Burglar Alarm Systems Inc | P.O. Box 189 | Orland Park, IL 60462-0189 | | | |
| Trade Payable | Abc Moulding | 13750 E Smith Dr | Aurora, CO 80011 | | | |
| Affiliate | Abc Of The Carolinas | Old Hickory Council 427 | 610 Minuet Ln | Charlotte, NC 28217 | | |
| Trade Payable | Abc Report Services LLC | 2057 Payshere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Abdalla El-Halafawy | Address Redacted | | | | |
| Trade Payable | Abdallah El-Halafawy | Address Redacted | | | | |
| Trade Payable | Abdul Karim Kamara | Address Redacted | | | | |
| Trade Payable | Abe Johnson | Address Redacted | | | | |
| Trade Payable | Abelena Watson | Address Redacted | | | | |
| Trade Payable | Abenity Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067 | | | |
| Trade Payable | Aber, Charles | Address Redacted | | | | |
| Affiliate | Aberdeem Elementary Loop Program | President Gerald R Ford 781 | 5500 Burton St Se | Grand Rapids, MI 49546 | | |
| Affiliate | Aberdeen Fire & Rescue | Sioux Council 733 | 111 2nd Ave Se | Aberdeen, SD 57401 | | |
| Affiliate | Aberdeen Group Of Concerned Citizens | North Florida Council 087 | 1365 Shetland Dr | Saint Johns, FL 32259 | | |
| Affiliate | Aberdeen Police Dept | Pacific Harbors Council, Bsa 612 | 210 E Market St | Aberdeen, WA 98520 | | |
| Affiliate | Aberdeen Police Dept | Sioux Council 733 | 114 2nd Ave Se | Aberdeen, SD 57401 | | |
| Trade Payable | Abernathy, Matthew | Address Redacted | | | | |
| Trade Payable | Abernethy Beck Inc | P.O. Box 472808 | Charlotte, NC 28247 | | | |
| Affiliate | Abernethy Utd Methodist Church | Daniel Boone Council 414 | 1418 Patton Ave | Asheville, NC 28806 | | |
| Trade Payable | Abf Freight System | 325 Peach Orchard St | Belmont, NC 28012 | | | |
| Trade Payable | Abf Freight System Inc | 7424 Fairfield Rd | Columbia, SC 29203 | | | |
| Trade Payable | Abf Freight System Inc | 7850 Wellingford Dr | Manassas, VA 20109-2494 | | | |
| Trade Payable | Abf Freight System Inc | 825 Commerce Dr | South Elgin, IL 60177-2633 | | | |
| Trade Payable | Abf Freight System Inc | P.O. Box 667 | Belmont, NC 28012-0667 | | | |
| Trade Payable | Abf Freight System Inc | P.O. Box 880 | Taylor, MI 48180-0880 | | | |
| Trade Payable | Abf Freight System, Inc | 8630 Hall St | Saint Louis, MO 63147-2317 | | | |
| Trade Payable | Abf Freight Systems Inc | 145 Middle Rd | Henrietta, NY 14467-9313 | | | |
| Trade Payable | Abf Multimodal Inc | P.O. Box 10048 | Fort Smith, AR 72917-0048 | | | |
| Trade Payable | Abhishek Mogili | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Abide Idea Co | Northern Star Council 250 | 2155 Kelly Dr | Minneapolis, MN 55427 | | |
| Affiliate | Abiding Christ Lutheran Church | Tecumseh 439 | 326 E Dayton Yellow Springs Rd | Fairborn, OH 45324 | | |
| Affiliate | Abiding Faith Baptist Church | Sam Houston Area Council 576 | 15376 Fondren Rd | Missouri City, TX 77489 | | |
| Affiliate | Abiding Faith Bible Church | Lake Erie Council 440 | 14161 W River Rd, Ste 2 | Columbia Station, OH 44028 | | |
| Affiliate | Abiding Hope Lutheran Church | Denver Area Council 061 | 6337 S Robb Way | Littleton, CO 80127 | | |
| Affiliate | Abiding Love Lutheran Church | Capitol Area Council 564 | 7210 Brush Country Rd | Austin, TX 78749 | | |
| Affiliate | Abiding Presence Lutheran Church | Alamo Area Council 583 | 14700 San Pedro Ave | San Antonio, TX 78232 | | |
| Affiliate | Abiding Presence Lutheran Church | Suffolk County Council Inc 404 | 4 Trescott Path | Fort Salonga, NY 11768 | | |
| Affiliate | Abiding Savior Lutheran Church | Baltimore Area Council 220 | 10689 Owen Brown Rd | Columbia, MD 21044 | | |
| Affiliate | Abiding Savior Lutheran Church | Orange County Council 039 | 23262 El Toro Rd | Lake Forest, CA 92630 | | |
| Affiliate | Abiding Savior Lutheran Church | Three Harbors Council 636 | 5214 W Luebbe Ln | Milwaukee, WI 53223 | | |
| Affiliate | Abiding Savior Lutheran School | Greater St Louis Area Council 312 | 4353 Butler Hill Rd | Saint Louis, MO 63128 | | |
| Employees | Abigail B Pentecost | Address Redacted | | | | |
| Employees | Abigail Coleman | Address Redacted | | | | |
| Trade Payable | Abigail E Wilkes | Address Redacted | | | | |
| Employees | Abigail G Hymer | Address Redacted | | | | |
| Employees | Abigail G Poindexter | Address Redacted | | | | |
| Employees | Abigail Lukach | Address Redacted | | | | |
| Employees | Abigail M Shupe | Address Redacted | | | | |
| Trade Payable | Abigail Martin | Address Redacted | | | | |
| Employees | Abigail Mccullough | Address Redacted | | | | |
| Employees | Abigail Mielke | Address Redacted | | | | |
| Trade Payable | Abigail New | Address Redacted | | | | |
| Employees | Abigail Padilla Alamo | Address Redacted | | | | |
| Employees | Abigail R Taussig | Address Redacted | | | | |
| Employees | Abigail Roberts | Address Redacted | | | | |
| Employees | Abigail Wilkes | Address Redacted | | | | |
| Trade Payable | Abigayle Allred | Address Redacted | | | | |
| Trade Payable | Abigayle Pixton | Address Redacted | | | | |
| Affiliate | Abilene Christian Schools | Texas Trails Council 561 | 2550 N Judge Ely Blvd | Abilene, TX 79601 | | |
| Trade Payable | Abilene Christian University | Enrollment Management | Acu Box 29007 | Abilene, TX 79699-9007 | | |
| Affiliate | Abilene Sailing Assoc | Texas Trails Council 561 | P.O. Box 2641 | Abilene, TX 79604 | | |
| Affiliate | Abilities Resource Center | Of Indian River County Ins | Gulf Stream Council 085 | 1375 16Th Ave | Vero Beach, Fl 32960 | |
| Affiliate | Abingdon Episcopal Church | Colonial Virginia Council 595 | 4645 George Washington Hwy | White Marsh, VA 23183 | | |
| Affiliate | Abingdon Fire Co | Baltimore Area Council 220 | 3306 Abingdon Rd | Abingdon, MD 21009 | | |
| Affiliate | Abingdon Ruritan Club | Colonial Virginia Council 595 | P.O. Box 22 | Bena, VA 23018 | | |
| Affiliate | Abingdon Utd Methodist Church | Sequoyah Council 713 | 101 E Main St | Abingdon, VA 24210 | | |
| Affiliate | Abington Presbyterian Church | Cradle of Liberty Council 525 | 1082 Old York Rd | Abington, PA 19001 | | |
| Affiliate | Abington Twp Police Dept | Cradle of Liberty Council 525 | 1166 Old York Rd | Abington, PA 19001 | | |
| Affiliate | Abiqua Academy | Cascade Pacific Council 492 | 6974 Bates Rd S | Salem, OR 97306 | | |
| Trade Payable | Able Recognition Ltd Inc | A-1609 Bowen Rd | Nanaimo, Bc V9S 1G5 | Canada | | |
| Trade Payable | Abouleish, Amr | Address Redacted | | | | |
| Affiliate | Abounding Grace | Catalina Council 011 | 2450 S Kolb Rd | Tucson, AZ 85710 | | |
| Trade Payable | Above & Beyond Datacom Inc | 3016 SW 50th St | Fort Lauderdale, FL 33312 | | | |
| Affiliate | Above And Beyond Students Seigle Street | Mecklenburg County Council 415 | 110 Winding Path Way | Charlotte, NC 28204 | | |
| Trade Payable | Abraham Alamalhodaei | Address Redacted | | | | |
| Trade Payable | Abraham David Hurwitz | Address Redacted | | | | |
| Employees | Abraham Hurwitz | Address Redacted | | | | |
| Trade Payable | Abraham J Malherbe | Address Redacted | | | | |
| Trade Payable | Abraham J Ruth | Address Redacted | | | | |
| Affiliate | Abraham Lincoln | 5231 S 6th St Rd | Springfield, IL 62703 | | | |
| Trade Payable | Abraham Lincoln Cncl 144 | 5231 S 6th St Rd | Springfield, IL 62703 | | | |
| Trade Payable | Abraham Lincoln Council | Address Redacted | | | | |
| Affiliate | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6th St Rd | Springfield, IL 62703 | | |
| Affiliate | Abraham Lincoln Elem -Rise Special | Crossroads of America 160 | 5241 Brehob Rd | Indianapolis, IN 46217 | | |
| Affiliate | Abraham Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219 | | |
| Employees | Abraham M Johnson | Address Redacted | | | | |
| Employees | Abraham Malherbe | Address Redacted | | | | |
| Trade Payable | Abram French | Address Redacted | | | | |
| Employees | Abram J Mcclain | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Abrams Cpto | Bay-Lakes Council 635 | 3000 Elm St | Abrams, WI 54101 | | |
| Trade Payable | Absolute Fire Control, Inc | 1201 S Graham St, Ste 201 | Charlotte, NC 28203 | | | |
| Trade Payable | Absolute Return +Alpha | P.O. Box 5018 | Brentwood, TN 37024 | | | |
| Trade Payable | Absten & Sons LLC | 13465 Winfield Rd | Winfield, WV 25213 | | | |
| Trade Payable | Abundance Gardens | 900 S 5th St | Raton, NM 87740 | | | |
| Affiliate | Abundant Hope Baptist Church | Tidewater Council 596 | 700 Willeyton Rd | Gates, NC 27937 | | |
| Affiliate | Abundant Life Assembly Of God | Golden Spread Council 562 | 310 Birch St | Canadian, TX 79014 | | |
| Trade Payable | Abundant Life Christian Center | 2245 Route 130, 101 | Dayton, NJ 08810 | | | |
| Affiliate | Abundant Life Church | Alamo Area Council 583 | 7431 S Presa St | San Antonio, TX 78223 | | |
| Affiliate | Abundant Life Church | Norwela Council 215 | 618 Ben Dr | Natchitoches, LA 71457 | | |
| Affiliate | Ac Hansen Post 185 | Sioux Council 733 | P.O. Box 701 | Tyler, MN 56178 | | |
| Trade Payable | Ac Houston Lumber Co | P.O. Box 222 | Angel Fire, NM 87710 | | | |
| Trade Payable | Ac Printing | 3400-1 S Raider Dr | Euless, TX 76040 | | | |
| Affiliate | Ac Steere Elementary School PTA | Norwela Council 215 | 4009 Youree Dr | Shreveport, LA 71105 | | |
| Trade Payable | Ac Supply | P.O. Box 1523 | St Charles, MO 63302 | | | |
| Trade Payable | Aca Illinois | 5 S Wabash Ave, Ste 1406 | Chicago, IL 60603-3401 | | | |
| Affiliate | Academia Antonia Alonso Elementary | Del Mar Va 081 | 4403 Lancaster Pike | Wilmington, DE 19805 | | |
| Affiliate | Academia Cristo De Los Milagros | Puerto Rico Council 661 | P.O. Box 7618 | Caguas, PR 00726 | | |
| Affiliate | Academia Interamericana Metro | Puerto Rico Council 661 | Ave Ponce De Leon | Pda 19 | San Juan, PR 00910 | |
| Affiliate | Academia Perpetuo Socorro | Puerto Rico Council 661 | 704 Calle Jose Marti | Miramar | San Juan, PR 00907 | |
| Affiliate | Academia San Ignacio | Puerto Rico Council 661 | 1908 Calle Narciso | Santa Maria | Rio Piedras, PR 00927 | |
| Affiliate | Academia Santa Teresita | Puerto Rico Council 661 | 19 Sector Santa Teresita | Naranjito, PR 00719 | | |
| Trade Payable | Academic Works Inc | 1609 Shoal Creek, Ste 302 | Austin, TX 78701 | | | |
| Affiliate | Academy At High Point PTO | Denver Area Council 061 | 6750 N Dunkirk St | Aurora, CO 80019 | | |
| Trade Payable | Academy Bus LLC | 111 Paterson Ave | Hoboken, NJ 07030 | | | |
| Trade Payable | Academy Bus LLC | 1251 W Craighead Rd | Charlotte, NC 28206 | | | |
| Affiliate | Academy Charter School | Theodore Roosevelt Council 386 | 100 Charles Lindbergh Blvd | Uniondale, NY 11553 | | |
| Affiliate | Academy Endeavor Elementary PTA | Pikes Peak Council 060 | 3475 Hampton Park Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Academy Multilingual Immersion Studies | (Amis) | Dan Beard Council, Bsa 438 | 1908 Seymour Ave | Cincinnati, Oh 45237 | |
| Affiliate | Academy Of Advanced Learning | Denver Area Council 061 | 431 Sable Blvd | Aurora, CO 80011 | | |
| Trade Payable | Academy Of Art University | 79 New Montgomery St | San Francisco, CA 94105 | | | |
| Trade Payable | Academy Of Business Training | Eric Deen | 10473 Gloria Ave | Cincinnati, OH 45231 | | |
| Affiliate | Academy Of Junior Scholars | Dan Beard Council, Bsa 438 | 6277 Collegevue Pl | Cincinnati, OH 45224 | | |
| Affiliate | Academy Of Our Lady Hsa | Northern New Jersey Council, Bsa 333 | 180 Rodney St | Glen Rock, NJ 07452 | | |
| Affiliate | Academy Of The Holy Names | Greater Tampa Bay Area 089 | 3319 Bayshore Blvd | Tampa, FL 33629 | | |
| Affiliate | Academy Of Tucson Pac | Catalina Council 011 | 9209 E Wrightstown Rd | Tucson, AZ 85715 | | |
| Trade Payable | Academy Sporting Goods Store | 1523 State Hwy 114 W | Grapevine, TX 76051 | | | |
| Taxing Authorities | Acadia Parish School Board | Attn: Sales & Use Tax Dept | P.O. Drawer 309 | Crowley, LA 70527-0309 | | |
| Affiliate | Acadian Ambulance | Circle Ten Council 571 | 2424 S Good Latimer Expy | Dallas, TX 75215 | | |
| Affiliate | Acadian Ambulance | Louisiana Purchase Council 213 | 105 N 3rd St | Alexandria, LA 71301 | | |
| Affiliate | Acadian Ambulance Of Texas LLC | Sam Houston Area Council 576 | 2154 Pansy St | Pasadena, TX 77503 | | |
| Affiliate | Acadian Ambulance Service | Evangeline Area 212 | P.O. Box 98000 | Lafayette, LA 70509 | | |
| Affiliate | Acadian Ambulance Service | Istrouma Area Council 211 | 9213 Interline Ave | Baton Rouge, LA 70809 | | |
| Affiliate | Acadian Ambulance Service | Louisiana Purchase Council 213 | 607 N 3rd St | Monroe, LA 71201 | | |
| Affiliate | Acadian Ambulance Service Northshore | Istrouma Area Council 211 | 19432 Hwy 36, Ste C | Covington, LA 70433 | | |
| Affiliate | Acadian Ambulance Services | Southeast Louisiana Council 214 | 4249 Hwy 308 | Raceland, LA 70394 | | |
| Affiliate | Acadiana Renaissance Charter Academy | Evangeline Area 212 | 600 Savoy Rd | Youngsville, LA 70592 | | |
| Trade Payable | Acc Cabling | 1380 Hollow Rock Dr | Colorado Springs, CO 80911 | | | |
| Trade Payable | Accents On Asheville Inc | c/o Michael Rouse | 290 Macon Ave | Asheville, NC 28804 | | |
| Affiliate | Accenture Sf Innovation Hub | San Francisco Bay Area Council 028 | 415 Mission St | San Francisco, CA 94105 | | |
| Trade Payable | Access America Transport, Inc | P.O. Box 740048 | Atlanta, GA 30374-0048 | | | |
| Trade Payable | Access Communications Inc | Attn: Clark Curtis | 51 Brooke St | Rehoboth, MA 02769 | | |
| Trade Payable | Access Intelligence LLC | P.O. Box 9187 | Gaithersburg, MD 20898-9187 | | | |
| Trade Payable | Access Lock & Safe | David G Smith | 26 Martins Ferry Rd | Hooksett, NH 03106 | | |
| Affiliate | Access Ventures Inc | Lincoln Heritage Council 205 | 1229 S Shelby St | Louisville, KY 40203 | | |
| Trade Payable | Access-Able Designs Inc | 445 30th Court Sw | Vero Beach, FL 32968 | | | |
| Trade Payable | Accessory Superstore | 3939 S I35 E | Denton, TX 76210 | | | |
| Trade Payable | Acclaim Press | P.O. Box 238 | Morley, MO 63767 | | | |
| Trade Payable | Accounting System, Inc | 1611 Devonshire Dr | Columbia, SC 29204 | | | |
| Trade Payable | Accruepartners | 2137 S Blvd, Ste 200 | Charlotte, NC 23203 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Accs | Carol Becker | 2780 Utica Ave So | St Louis Park, MN 55416 | | |
| Trade Payable | Acct | 1079 Hover St, Ste 200 | Longmont, CO 80501 | | | |
| Trade Payable | Acct Conference | P.O. Box 47 | Deerfield, IL 60015-0047 | | | |
| Trade Payable | Accuracy Inc | dba Ultramax Ammunition | 2112 Elk Vale Rd | Rapid City, SD 57701-8526 | | |
| Trade Payable | Accurate Document Destruction Inc | P.O. Box 91957 | Elk Grove Village, IL 60009-1957 | | | |
| Trade Payable | Accurate Lock Co | 4989 8th Ave | Grandville, MI 49418 | | | |
| Trade Payable | Accurate Locksmiths Inc | 10824 Cottonwood Ln | Omaha, NE 68164 | | | |
| Trade Payable | Acdelco | P.O. Box 33171 | Detroit, MI 48232-5171 | | | |
| Trade Payable | Ace / Esis | Dept Ch 10123 | Palatine, IL 60055-0123 | | | |
| Affiliate | Ace Adventure Resort | Buckskin 617 | 359 Pea Ridge Rd | Oak Hill, WV 25901 | | |
| Trade Payable | Ace Adventure Resort Inc | P.O. Box 1168 | Oak Hill, WV 25901 | | | |
| Trade Payable | Ace American Alarm Co | 6222 Dixie Hwy | Bridgeport, MI 48722 | | | |
| Lender | Ace American Insurance Co | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | |
| Trade Payable | Ace American Insurance Co | Dept Ch 10123 | Palatine, IL 60055 | | | |
| Trade Payable | Ace Charitable Foundation | Attn: Wao9C | 436 Walnut St | Philadelphia, PA 19106 | | |
| Trade Payable | Ace Coast Services Inc | Ace Portable Services | 103 Cictoria Ln | Aptos, CA 95003 | | |
| Trade Payable | Ace Data Group LLC | dba Data Recovery Services | 17778 Preston Rd | Dallas, TX 75252 | | |
| Trade Payable | Ace Designs Inc | Bridge Business Ctr | 320 George Patterson Blvd | Bristol, PA 19007 | | |
| Trade Payable | Ace Gmbh | Heinrich-Hertz-Str 2 | Dortmund, 44227 | Germany | | |
| Affiliate | Ace Hardware | Montana Council 315 | 415 SE 4th St | Laurel, MT 59044 | | |
| Trade Payable | Ace Hardware H C / Roundlake Vn 19946 | 2200 Kensington Court | Oak Brook, IL 60523-2103 | | | |
| Trade Payable | Ace Hardware Of Anacortes Inc | 1720 Q Ave | Anacortes, WA 98221 | | | |
| Trade Payable | Ace Hardware Of Big Pine Key, Inc | P.O. Box 1657 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Ace Industrial Supply, Inc | 7535 N San Fernando Blvd | Burbank, CA 91505-1044 | | | |
| Trade Payable | Ace Locksmith 2, LLC | 3232 Irving Blvd | Dallas, TX 75247 | | | |
| Trade Payable | Ace Rent A Car, Inc | P.O. Box 78063 | Indianapolis, IN 46278 | | | |
| Trade Payable | Ace Solid Waste Inc | P.O. Box 679859 | Dallas, TX 75267-9859 | | | |
| Trade Payable | Acecamp, LLC | 2275 S W Temple | Salt Lake City, UT 84115 | | | |
| Affiliate | Acequia 2Nd Ward - Rupert Stake | Snake River Council 111 | 20403 5th St | Acequia, ID 83350 | | |
| Affiliate | Acequia Ward - Rupert Stake | Snake River Council 111 | 20403 5th St Acequia | Rupert, ID 83350 | | |
| Trade Payable | Acfe | 716 W Ave | Austin, TX 78701-2727 | | | |
| Affiliate | Achieva West Mifflin | Laurel Highlands Council 527 | 400 Regis Ave | Pittsburgh, PA 15236 | | |
| Trade Payable | Aci Catering Group | 70 Bradley Rd | Woodbridge, CT 06525 | | | |
| Trade Payable | Acics | 7501 1st St Ne, Ste 980 | Washington, DC 20002-4223 | | | |
| Trade Payable | Acker Marine Survey Co | 801 73rd St | Marathon, FL 33050 | | | |
| Trade Payable | Acl Services Ltd | Box 200286 | Pittsburgh, PA 15251-0286 | | | |
| Trade Payable | Acli-Mate Formulations, LLC | 234 N Main St, Ste 3E 300 | Gunnison, CO 81230 | | | |
| Affiliate | Acme Computer | Crater Lake Council 491 | 33 W Central | Medford, OR 97501 | | |
| Affiliate | Acme Presbyterian Church | Mount Baker Council, Bsa 606 | P.O. Box 169 | Acme, WA 98220 | | |
| Trade Payable | Acme Security Systems Inc | 1922 Republic Ave | San Leandro, CA 94577 | | | |
| Trade Payable | Acme Sets | 4731 Algiers St | Dallas, TX 75207 | | | |
| Trade Payable | Acme Tools-Duluth | 4332 Grand Ave | Duluth, GA 55807-2738 | | | |
| Trade Payable | Acme Utd Corp | P.O. Box 347808 | Pittsburgh, PA 15250-4808 | | | |
| Trade Payable | Acme Utd Corp | P.O. Box 932607 | Atlanta, GA 31193-2607 | | | |
| Trade Payable | Acnielsen Corp | The Nielson Co LLC | P.O. Box 88956 | Chicago, IL 60695-8956 | | |
| Trade Payable | Aco-Del Group Co Inc | 143 Prospect Ave | Brooklyn, NY 11215 | | | |
| Trade Payable | Acorn Naturalists | 14742 Plaza Dr, Ste 100 | Tustin, CA 92780 | | | |
| Trade Payable | Acorn Petroleum, Inc | P.O. Box 561312 | Denver, CO 80256-1312 | | | |
| Affiliate | Acoustic Audio Services | Lasalle Council 165 | 808 S Michigan St | South Bend, IN 46601 | | |
| Trade Payable | Acoustic Musician LLC | 5435 N Garland Ave, Ste 140 | Garland, TX 75040 | | | |
| Trade Payable | Acp International | 136 Everett Rd | Albany, NY 12205 | | | |
| Affiliate | Acreage Athletic League Inc | Gulf Stream Council 085 | 7040 Seminole Pratt Whitney Rd | Loxahatchee, FL 33470 | | |
| Affiliate | Acroflight International LLC | Northshore Aircraft Leasing Co. | Aloha Council, Bsa 104 | 66-888 Wanini St | Waialua, Hi 96791 | |
| Trade Payable | Acronis International Gmbh | Rheinweg 9 | Schaffhausen, Sh, 8200 | Switzerland | | |
| Trade Payable | Acs Advanced Construction Services Inc | 304 Lincoln Ave | Eveleth, MN 55734 | | | |
| Affiliate | Acs International School | Transatlantic Council, Bsa 802 | Heywood | Portsmouth Rd | Cobham, Surrey | United Kingdom |
| Trade Payable | Acs-Ackerman Computer Sciences | 6233 E Sawgrass Rd | Sarasota, FL 34240 | | | |
| Trade Payable | Act Services Inc | 915 Eddy Court | Wheaton, IL 60187 | | | |
| Trade Payable | Action Automatic Sprinkler Inc | dba Action Fire Pros | P.O. Box 797 | Waxahachie, TX 75168 | | |
| Affiliate | Action Aviation | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401 | | |
| Affiliate | Action Aviation West | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Action Envelope | 1172 Rte 109 | Lindenhurst, NY 11757 | | | |
| Trade Payable | Action Fire Alarm | dba Action Fire Pros | P.O. Box 797 | Waxahachie, TX 75168 | | |
| Trade Payable | Action Mechanical Contractors Inc | 3228 Nevada Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Action Printing | A Gannett Co | P.O. Box 677686 | Dallas, TX 75267-7386 | | |
| Trade Payable | Action Printing & Services Inc | 813 Main St E | Oak Hill, WV 25901 | | | |
| Trade Payable | Action Shred Of Texas | 2835 Congressman Ln | Dallas, TX 75220 | | | |
| Trade Payable | Action Signs | 55 Chastain Rd, Ste 106 | Kennesaw, GA 30144 | | | |
| Trade Payable | Action Sports | 1225 Hwy 72 Bypass | Greenwood, SC 29649 | | | |
| Trade Payable | Action Sports | P.O. Box 3069 | Greenwood, SC 29648 | | | |
| Trade Payable | Action Target | 3411 S Mountain Vista Pkwy | Provo, UT 84606 | | | |
| Trade Payable | Action Target | Box 636 | Provo, UT 84603-0636 | | | |
| Trade Payable | Action Tents | dba Action Tents & Party Rental | 4440 Seast Blvd, Bldg 1 | Wichita, KS 67210 | | |
| Trade Payable | Action Trophies And Awards | 1701South 1-35 E | Carrollton, TX 75006 | | | |
| Trade Payable | Action Whitewater Adventures | P.O. Box 1634 | Provo, UT 84603 | | | |
| Trade Payable | Active 911 Inc | 517 N 19th St | Philomath, OR 97370 | | | |
| Affiliate | Active Care Chiropractic | Longs Peak Council 062 | 1410 E Riding Club Rd | Cheyenne, WY 82009 | | |
| Trade Payable | Active Informatix LLC | 5817 Kentucky Ave | Pittsburgh, PA 15232 | | | |
| Trade Payable | Active Lifestyle Products & Services Inc | dba Alps Mountaineering | 4575 Hwy 185 | New Haven, MO 63068 | | |
| Affiliate | Acton Community Club Inc | W.L.A.C.C. 051 | 3748 Nickels Ave | Acton, CA 93510 | | |
| Affiliate | Acton Umc & Kitley Ptc | Crossroads of America 160 | 8735 Indian Creek Rd S | Indianapolis, IN 46259 | | |
| Affiliate | Acton Utd Methodist Church | Crossroads of America 160 | 5650 Senour Rd | Indianapolis, IN 46239 | | |
| Affiliate | Acton Utd Methodist Church | Longhorn Council 662 | 3433 Fall Creek Hwy | Granbury, TX 76049 | | |
| Affiliate | Acton-Boxborough Rotary Club | Heart of New England Council 230 | P.O. Box 2161 | Acton, MA 01720 | | |
| Affiliate | Acton-Congregational Church | Heart of New England Council 230 | 12 Concord Rd | Acton, MA 01720 | | |
| Affiliate | Acton-Group Of Citizens, Inc | Heart of New England Council 230 | 8 Fairway Rd | Acton, MA 01720 | | |
| Affiliate | Acton-Lds Church Ward 1 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720 | | |
| Affiliate | Acton-Lds Church Ward 2 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720 | | |
| Affiliate | Acton-St Elizabeth Of Hungary Parish | Heart of New England Council 230 | 89 Arlington St | Acton, MA 01720 | | |
| Affiliate | Acton-The Church Of The Good Shepherd | Heart of New England Council 230 | 164 Newtown Rd | Acton, MA 01720 | | |
| Affiliate | Actors Ames Community Theater | Mid Iowa Council 177 | 120 Abraham Dr | Ames, IA 50014 | | |
| Affiliate | Acts Church Leander | Capitol Area Council 564 | P.O. Box 1596 | Leander, TX 78646 | | |
| Trade Payable | Acts E & W Inc | P.O. Box 1128 | Bolingbrook, IL 60440 | | | |
| Trade Payable | Acubits LLC | 14030 Red Oak Cir S | Mckinney, TX 75071 | | | |
| Trade Payable | Acuity Speciality Products Inc | Zep Sales & Service | P.O. Box 841508 | Dallas, TX 75284-1508 | | |
| Affiliate | Acushnet Firefighters Assoc Inc | Narragansett 546 | 24 Russell St | Acushnet, MA 02743 | | |
| Affiliate | Acworth Police Dept | Atlanta Area Council 092 | 4400 Acworth Industrial Dr Nw | Acworth, GA 30101 | | |
| Affiliate | Acworth Utd Methodist Church | Atlanta Area Council 092 | 4340 Collins Cir | Acworth, GA 30101 | | |
| Trade Payable | Ad Roll Inc | 2300 Harrison St, 2nd Fl | San Francisco, CA 94110 | | | |
| Trade Payable | Ad Sales LLC | Advanced Depositions | 1880 Jfk Blvd, 6th Fl | Philadelphia, PA 19103 | | |
| Affiliate | Ada Citizen Scouting Committee | c/o Sean Beck | Black Swamp Area Council 449 | 608 S Johnson St | Ada, OH 45810 | |
| Affiliate | Ada Congregational Church | President Gerald R Ford 781 | 6330 Ada Dr Se | Ada, MI 49301 | | |
| Affiliate | Ada Elks Lodge 1640 | Arbuckle Area Council 468 | 3850 Arlington St | Ada, OK 74820 | | |
| Employees | Ada Hovland | Address Redacted | | | | |
| Affiliate | Ada Lodge 444 | Heart of America Council 307 | 325 Floyd Rd | Orrick, MO 64077 | | |
| Trade Payable | Ada Williams-Wooten | Address Redacted | | | | |
| Trade Payable | Adadia | 661A Pleasant St | Norwood, MA 02062 | | | |
| Affiliate | Adair Masonic Lodge 99 | Indian Nations Council 488 | P.O. Box 101 | Adair, OK 74330 | | |
| Affiliate | Adairsville Lions Club | Northwest Georgia Council 100 | P.O. Box 96 | Adairsville, GA 30103 | | |
| Trade Payable | Adalgisa A Mckay | Address Redacted | | | | |
| Employees | Adalgisa Mckay | Address Redacted | | | | |
| Employees | Adalilia Navarrette | Address Redacted | | | | |
| Trade Payable | Adam Abdul | Address Redacted | | | | |
| Trade Payable | Adam Aguillon | Address Redacted | | | | |
| Trade Payable | Adam Barajas | Address Redacted | | | | |
| Trade Payable | Adam Bender | Address Redacted | | | | |
| Employees | Adam Berthot | Address Redacted | | | | |
| Employees | Adam Blanchard | Address Redacted | | | | |
| Trade Payable | Adam Blevins | Address Redacted | | | | |
| Trade Payable | Adam Bogdaoff-Brite | Address Redacted | | | | |
| Trade Payable | Adam Brock | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Adam Burke | Address Redacted | | | | |
| Trade Payable | Adam Byington | Address Redacted | | | | |
| Trade Payable | Adam C Robinson | Address Redacted | | | | |
| Employees | Adam C Turner | Address Redacted | | | | |
| Trade Payable | Adam Carceller | Address Redacted | | | | |
| Trade Payable | Adam Carrico | Address Redacted | | | | |
| Employees | Adam Cassady | Address Redacted | | | | |
| Trade Payable | Adam Cheadle | Address Redacted | | | | |
| Employees | Adam Cheadle | Address Redacted | | | | |
| Trade Payable | Adam Colclough | Address Redacted | | | | |
| Employees | Adam Cook | Address Redacted | | | | |
| Trade Payable | Adam Cox | Address Redacted | | | | |
| Trade Payable | Adam Crotty | Address Redacted | | | | |
| Trade Payable | Adam Czarnik | Address Redacted | | | | |
| Employees | Adam D Graves | Address Redacted | | | | |
| Employees | Adam D Kosen | Address Redacted | | | | |
| Trade Payable | Adam D Ringle | Address Redacted | | | | |
| Employees | Adam D Scott | Address Redacted | | | | |
| Employees | Adam Dabrowski | Address Redacted | | | | |
| Employees | Adam Danie Swaim | Address Redacted | | | | |
| Trade Payable | Adam Davis | Address Redacted | | | | |
| Employees | Adam Doty | Address Redacted | | | | |
| Trade Payable | Adam E Darrow | Address Redacted | | | | |
| Trade Payable | Adam E Zemlicka | Address Redacted | | | | |
| Affiliate | Adam Elementary PTO | Sam Houston Area Council 576 | 11303 Honey Grove Ln | Houston, TX 77065 | | |
| Employees | Adam Fischer | Address Redacted | | | | |
| Trade Payable | Adam Foster | Address Redacted | | | | |
| Employees | Adam Freund | Address Redacted | | | | |
| Trade Payable | Adam Garlow | Address Redacted | | | | |
| Employees | Adam Garrett Bowling | Address Redacted | | | | |
| Trade Payable | Adam Gilman | Address Redacted | | | | |
| Trade Payable | Adam Graham | Address Redacted | | | | |
| Employees | Adam Grant | Address Redacted | | | | |
| Employees | Adam Hartfiel | Address Redacted | | | | |
| Trade Payable | Adam Hellewell | Address Redacted | | | | |
| Trade Payable | Adam Herrenbruck | Address Redacted | | | | |
| Litigation | Adam Herrington | Address Redacted | | | | |
| Trade Payable | Adam Hinds | Address Redacted | | | | |
| Employees | Adam Hoffman | Address Redacted | | | | |
| Employees | Adam Hough | Address Redacted | | | | |
| Employees | Adam Hunter | Address Redacted | | | | |
| Employees | Adam I Beard | Address Redacted | | | | |
| Trade Payable | Adam I Goldstein | Address Redacted | | | | |
| Trade Payable | Adam J Adel | Address Redacted | | | | |
| Employees | Adam J Benton | Address Redacted | | | | |
| Employees | Adam J Colclough | Address Redacted | | | | |
| Employees | Adam J D'Angelo | Address Redacted | | | | |
| Trade Payable | Adam J Ginell | Address Redacted | | | | |
| Trade Payable | Adam J Goldman | Address Redacted | | | | |
| Employees | Adam J Schmidt | Address Redacted | | | | |
| Employees | Adam J Snow | Address Redacted | | | | |
| Trade Payable | Adam J Sturch | Address Redacted | | | | |
| Trade Payable | Adam J Wienecke | Address Redacted | | | | |
| Trade Payable | Adam James | Address Redacted | | | | |
| Employees | Adam Jay Chamberlain | Address Redacted | | | | |
| Trade Payable | Adam John-Earl Weidman | Address Redacted | | | | |
| Trade Payable | Adam Jones | Address Redacted | | | | |
| Employees | Adam Jude Woeste | Address Redacted | | | | |
| Employees | Adam Klepsteen | Address Redacted | | | | |
| Employees | Adam Kovalchick | Address Redacted | | | | |
| Trade Payable | Adam Kovalchick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Adam Kuonzig | Address Redacted | | | | |
| Employees | Adam L Peterson | Address Redacted | | | | |
| Trade Payable | Adam Lee Williams | Address Redacted | | | | |
| Trade Payable | Adam Lyons | Address Redacted | | | | |
| Trade Payable | Adam M Ardakanian | Address Redacted | | | | |
| Trade Payable | Adam M Hunter | Address Redacted | | | | |
| Trade Payable | Adam M Van Antwerp | Address Redacted | | | | |
| Trade Payable | Adam Magness | Address Redacted | | | | |
| Trade Payable | Adam Marois | Address Redacted | | | | |
| Employees | Adam Mccarrison | Address Redacted | | | | |
| Trade Payable | Adam Mccauley Illustration Services | 1081 Treat | San Francisco, CA 94110 | | | |
| Employees | Adam Miller | Address Redacted | | | | |
| Trade Payable | Adam Mitchell | Address Redacted | | | | |
| Trade Payable | Adam Moeller | Address Redacted | | | | |
| Trade Payable | Adam Moore | Address Redacted | | | | |
| Trade Payable | Adam Neumann | Address Redacted | | | | |
| Trade Payable | Adam Nickel | Address Redacted | | | | |
| Trade Payable | Adam Niklewicz | Address Redacted | | | | |
| Trade Payable | Adam Oliver Md | Address Redacted | | | | |
| Trade Payable | Adam Oster | Address Redacted | | | | |
| Trade Payable | Adam P Zimmerman | Address Redacted | | | | |
| Employees | Adam Patrick Steggell | Address Redacted | | | | |
| Employees | Adam Patterson | Address Redacted | | | | |
| Employees | Adam Perry | Address Redacted | | | | |
| Employees | Adam R Blanchet | Address Redacted | | | | |
| Employees | Adam R Cheadle | Address Redacted | | | | |
| Trade Payable | Adam R Kohman | Address Redacted | | | | |
| Employees | Adam Repman | Address Redacted | | | | |
| Trade Payable | Adam Roderick Mcdonald | Address Redacted | | | | |
| Employees | Adam S Caldwell | Address Redacted | | | | |
| Trade Payable | Adam Schmidt | Address Redacted | | | | |
| Trade Payable | Adam Schwebach Inc | dba Neuropsychology Center of Utah | 1407 N 2000 W, Ste A | Clinton, UT 84015 | | |
| Trade Payable | Adam Shively | Address Redacted | | | | |
| Employees | Adam Shumard | Address Redacted | | | | |
| Employees | Adam Smith | Address Redacted | | | | |
| Trade Payable | Adam Smith | Address Redacted | | | | |
| Employees | Adam Smith | Address Redacted | | | | |
| Trade Payable | Adam Smith | Address Redacted | | | | |
| Trade Payable | Adam Snyder | Address Redacted | | | | |
| Trade Payable | Adam Steggell | Address Redacted | | | | |
| Trade Payable | Adam Stephens | Address Redacted | | | | |
| Trade Payable | Adam Suigussaar | Address Redacted | | | | |
| Trade Payable | Adam Swaim | Address Redacted | | | | |
| Trade Payable | Adam T Hirsch | Address Redacted | | | | |
| Employees | Adam Tate | Address Redacted | | | | |
| Employees | Adam Van Stedum | Address Redacted | | | | |
| Trade Payable | Adam W Gross | Address Redacted | | | | |
| Employees | Adam Warnement | Address Redacted | | | | |
| Trade Payable | Adam Weaver | Address Redacted | | | | |
| Trade Payable | Adam Wing | Address Redacted | | | | |
| Trade Payable | Adam Wolfbrandt | Address Redacted | | | | |
| Employees | Adam Woodward | Address Redacted | | | | |
| Employees | Adam Woodworth | Address Redacted | | | | |
| Trade Payable | Adam Zufall | Address Redacted | | | | |
| Trade Payable | Adams & Co Real Estate LLC | P.O. Box 95000-5385 | Philadelphia, PA 19195-5385 | | | |
| Affiliate | Adams American Legion Post 146 | Twin Valley Council Bsa 283 | P.O. Box 181 | Adams, MN 55909 | | |
| Trade Payable | Adams Brown Cntys Econ Opp Inc | dba the Glass Refactory | 9262 Mt Orab Pike | Georgetown, OH 45121 | | |
| Affiliate | Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164 | | |
| Trade Payable | Adams County Sheriffs Office | 332 N 19th Ave | Brighton, CO 80601 | | | |
| Affiliate | Adams Elementary PTA | Illowa Council 133 | 3029 N Div St | Davenport, IA 52804 | | |
| Affiliate | Adams Elementary PTA | Mid-America Council 326 | 3420 N 78th St | Omaha, NE 68134 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Adams Fire Co Inc | Greater Niagara Frontier Council 380 | 7113 Nash Rd | North Tonawanda, NY 14120 | | |
| Affiliate | Adams Fire Dept Inc | Longhouse Council 373 | 6 S Main St | P.O. Box 52 | Adams, NY 13605 | |
| Affiliate | Adams Lawn Service | Northeast Georgia Council 101 | 402 Musket Rdg | Hull, GA 30646 | | |
| Trade Payable | Adams Lyons | Address Redacted | | | | |
| Trade Payable | Adams Outdoor Advertising, LP | P.O. Box 809140 | Chicago, IL 60680-9140 | | | |
| Affiliate | Adams Parents For Scouting | Inland Nwest Council 611 | 14707 E 8th Ave | Spokane Valley, WA 99037 | | |
| Affiliate | Adams Park Community Center | Mid-America Council 326 | 3230 John A Creighton Blvd | Omaha, NE 68111 | | |
| Trade Payable | Adams Pointe Conference Center | 1400 NE Coronado Dr | Blue Springs, MO 64014 | | | |
| Trade Payable | Adam'S Power Equipment | 450 Ragland Rd | Beckley, WV 25801 | | | |
| Affiliate | Adams School PTO | Water and Woods Council 782 | Adams St | Midland, MI 48640 | | |
| Affiliate | Adams Traditional Academy | Grand Canyon Council 010 | 2323 W Parkside Ln | Phoenix, AZ 85027 | | |
| Trade Payable | Adams, Blake | Address Redacted | | | | |
| Trade Payable | Adams, Maryann | Address Redacted | | | | |
| Trade Payable | Adams-Burch Inc | 1901 Stanford Court | Landover, MD 20785-3219 | | | |
| Affiliate | Adamstown Area Library | Pennsylvania Dutch Council 524 | 3000 N Reading Rd 356 | Adamstown, PA 19501 | | |
| Affiliate | Adamsville Elementary PTO | Patriots Path Council 358 | 400 Union Ave | Bridgewater, NJ 08807 | | |
| Employees | Adan Barajas | Address Redacted | | | | |
| Affiliate | Adaptive Networks | Southern Sierra Council 030 | 1400 Eon Dr, Ste 113 | Bakersfield, CA 93309 | | |
| Affiliate | Adat Ari El Youth Dept | W.L.A.C.C. 051 | 12020 Burbank Blvd | North Hollywood, CA 91607 | | |
| Trade Payable | Adau Aquatic Engineering LLC | 14884 Indigo Lakes Dr | Naples, FL 34119 | | | |
| Trade Payable | Adb Airfield Solutions LLC | P.O. Box 29160 | New York, NY 10087-9160 | | | |
| Trade Payable | Adco Marketing | 300 Tamal Plaza, Ste 220 | Corte Madera, CA 94925 | | | |
| Trade Payable | Adcolor | 950 Brookstown Ave | Winston-Salem, NC 27101 | | | |
| Trade Payable | Adcolor Printing | 950 Brookstown Ave | Winston-Salem, NC 27101 | | | |
| Trade Payable | Adcraft-Decals Inc | 7708 Commerce Park Oval | Independence, OH 44131 | | | |
| Trade Payable | Addie West | Address Redacted | | | | |
| Trade Payable | Addie'S Inc | 124 E Main St | Lock Haven, PA 17745 | | | |
| Affiliate | Addilynn Memorial Utd Methodist Ch | Sequoyah Council 713 | 3225 Avoca Rd | Bristol, Tn 37620 | | |
| Trade Payable | Addison Business Systems, Inc | 12555 S Menard | Palos Heights, IL 60463 | | | |
| Employees | Addison D Miller | Address Redacted | | | | |
| Affiliate | Addison Elementary School | Atlanta Area Council 092 | 3055 Ebenezer Rd | Marietta, GA 30066 | | |
| Affiliate | Addison Fire Protection District | Three Fires Council 127 | 10 S Addison Rd | Addison, IL 60101 | | |
| Employees | Addison Fox | Address Redacted | | | | |
| Trade Payable | Addison Marsengill | Address Redacted | | | | |
| Affiliate | Addison Police Dept | Three Fires Council 127 | 3 Friendship Plz | Addison, IL 60101 | | |
| Trade Payable | Addison Public Library | 235 N Kennedy Dr | Addison, IL 60101-2482 | | | |
| Employees | Addison R Guynn | Address Redacted | | | | |
| Trade Payable | Addison Search LLC | 7076 Solutions Ctr | Chicago, IL 60677-7000 | | | |
| Affiliate | Addisville Reformed Church | Washington Crossing Council 777 | Rr 232 | 945 2nd St Pike | Richboro, PA 18954 | |
| Trade Payable | Adecco Employment Services Inc | P.O. Box 371084 | Pittsburgh, PA 15250-7084 | | | |
| Trade Payable | Adel Bechinna | Address Redacted | | | | |
| Affiliate | Adel Utd Methodist Church | South Georgia Council 098 | 214 S Hutchinson Ave | Adel, GA 31620 | | |
| Affiliate | Adelante Of Suffolk County | Suffolk County Council Inc 404 | 10 3rd Ave | Brentwood, NY 11717 | | |
| Employees | Adele Gormley | Address Redacted | | | | |
| Trade Payable | Adele Owen | Address Redacted | | | | |
| Trade Payable | Adelia Kelson | Address Redacted | | | | |
| Employees | Adelina M Miranda-Sanchez | Address Redacted | | | | |
| Employees | Adelina Miranda-Sanchez | Address Redacted | | | | |
| Employees | Adella Green | Address Redacted | | | | |
| Affiliate | Adelle Turner Elementary -Pta | Circle Ten Council 571 | 5505 S Polk St | Dallas, TX 75232 | | |
| Trade Payable | Adelphi University | Attn: Mary Barca, Cashiers | P.O. Box 701, Levermore Hall, Rm 1 | Garden City, NY 11530 | | |
| Affiliate | Adena Primary PTO | Simon Kenton Council 441 | 3367 County Rd 550 | Frankfort, OH 45628 | | |
| Trade Payable | Ad-Fax Media Marketing, Inc | 830 3rd Ave 2nd Fl | New York, NY 10022 | | | |
| Trade Payable | Adi | P.O. Box 731340 | Dallas, TX 75373-1340 | | | |
| Trade Payable | Adi Time | 855 Waterman Ave | E Providence, RI 02914 | | | |
| Trade Payable | Adicio Inc | 2382 Faraday Ave, Ste 350 | Carlsbad, CA 92008 | | | |
| Employees | Adilmarie Gomez | Address Redacted | | | | |
| Affiliate | Adirondack Community Church | Twin Rivers Council 364 | P.O. Box 511 | Lake Placid, NY 12946 | | |
| Affiliate | Adirondack Foothills Rotary | Leatherstocking 400 | Rt 12 Barnveld | Remsen, NY 13438 | | |
| Trade Payable | Adirondack Museum Store | Routes 28N & 30 - Box 99 | Blue Mountain Lake, NY 12812 | | | |
| Affiliate | Adirondack Post 70 | Twin Rivers Council 364 | 34 W Ave | American Legion | Saratoga Springs, NY 12866 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Aditya Shah | Address Redacted | | | | |
| Contract Counter Party | Adjutant General, State W Virginia | 1707 Coonskin Dr | Charleston, Wv 25311-1099 | | | |
| Trade Payable | Adk Electrical Service, Inc | 858 US Hwy 1, Ste A | Edison, NJ 08817 | | | |
| Affiliate | Adlai Stevenson High School Campus | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473 | | |
| Affiliate | Adlai Stevenson School | Lake Erie Council 440 | 3938 Jo Ann Dr | Cleveland, OH 44122 | | |
| Trade Payable | Admaster Creations/Proforma | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | |
| Affiliate | Admin Brd Of The Utd Methodist Church | Prairielands 117 | 403 E Main St | Hoopeston, IL 60942 | | |
| Trade Payable | Administrative Professionals Conference | P.O. Box 3421 | Boston, MA 02241-3421 | | | |
| Trade Payable | Administrator, Unemployment Comp | P.O. Box 30289 | Hartford, CT 06150-0289 | | | |
| Trade Payable | Admiral Beverage Corp | P.O. Box 27821 | Albuquerque, NM 87125 | | | |
| Trade Payable | Admirals Club | P.O. Box 679616 MD5307 | Dfw Airport, TX 75261-9616 | | | |
| Trade Payable | Admore Air Conditioning Corp | 835 Mclean Ave | Yonkers, NY 10704 | | | |
| Affiliate | Adnah Utd Methodist Church | Palmetto Council 549 | 1 Adnah Dr | Rock Hill, SC 29732 | | |
| Employees | Adniel Alexander Salas | Address Redacted | | | | |
| Trade Payable | Adnrew Kim | Address Redacted | | | | |
| Trade Payable | Adobe Max 2011 | Active Network / Wingate Web | P.O. Box 78127, Dept 8127 | Los Angeles, CA 90084 | | |
| Trade Payable | Adobe Systems Inc | 29322 Network Pl | Chicago, IL 60673-1293 | | | |
| Trade Payable | Adobe Systems Inc | 345 Park Ave | San Jose, CA 95110 | | | |
| Contract Counter Party | Adobe Systems, Incorporated (Adus) | 345 Park Ave | San Jose, CA 95110 | | | |
| Trade Payable | Adobe Truck & Equipment | 6613 Edith Blvd Ne | Albuquerque, NM 87113 | | | |
| Contract Counter Party | Adobe, Inc (Adus) | 345 Park Ave | San Jose, CA 95110 | | | |
| Employees | Adolph Del Castillo | Address Redacted | | | | |
| Trade Payable | Adolph Kiefer & Assoc | 1700 Keifer Dr | Zion, IL 60099-4093 | | | |
| Trade Payable | Adolph Kiefer & Assoc | 1700 Keifer Dr | Zion, IL 60099 | | | |
| Trade Payable | Adolph Kiefer & Assoc LLC | dba Kiefer Aquatics the Lifeguard Store | 903 Morrisey Dr | Bloomington, IL 61701 | | |
| Affiliate | Adoniram Lodge 42 F&Am | Green Mountain 592 | 825 Mad Tom Rd | East Dorset, VT 05253 | | |
| Trade Payable | Adorama | 42 W 18th St | New York, NY 10011 | | | |
| Affiliate | Adoration Lutheran Church | Three Harbors Council 636 | 3840 W Edgerton Ave | Greenfield, WI 53221 | | |
| Trade Payable | Adp Inc | P.O. Box 842875 | Boston, MA 02284-2875 | | | |
| Contract Counter Party | Adp Taxware | 401 Edgewater Pl, Ste 260 | Attention: Legal | Wakefield, MA 01880 | | |
| Trade Payable | Adpro Sports, LLC | 55 Amherst Villa Rd | Buffalo, NY 14225 | | | |
| Trade Payable | Adr Options Inc | 2001 Market St, Ste 1100 | Two Commerce Square | Philadelphia, PA 19103 | | |
| Trade Payable | Adr Services, Inc | 1900 Ave of the Stars, Ste 250 | Los Angeles, CA 90067 | | | |
| Trade Payable | Adrian Awooner-Renner | Address Redacted | | | | |
| Trade Payable | Adrian College | 110 S Madison St | Adrian, MI 49221-2575 | | | |
| Affiliate | Adrian First Utd Methodist | Heart of America Council 307 | P.O. Box 126 | Adrian, MO 64720 | | |
| Employees | Adrian G Sacripanti | Address Redacted | | | | |
| Employees | Adrian Hackett | Address Redacted | | | | |
| Insurance | Adrian Long | Address Redacted | | | | |
| Employees | Adrian Mccoy | Address Redacted | | | | |
| Employees | Adrian Negron | Address Redacted | | | | |
| Employees | Adrian R Long | Address Redacted | | | | |
| Employees | Adrian Rivas | Address Redacted | | | | |
| Affiliate | Adrian Rotary Club | Southern Shores Fsc 783 | P.O. Box 1119 | Adrian, MI 49221 | | |
| Trade Payable | Adrian Schmidt | Address Redacted | | | | |
| Litigation | Adrian Senentz | Address Redacted | | | | |
| Trade Payable | Adrian Varnes | Address Redacted | | | | |
| Trade Payable | Adrian Wayne Varnes | Address Redacted | | | | |
| Affiliate | Adriana & Co LLC | Las Vegas Area Council 328 | 1180 N Town Center Dr | Las Vegas, NV 89144 | | |
| Trade Payable | Adriana Heidman | Address Redacted | | | | |
| Employees | Adriana Murillo | Address Redacted | | | | |
| Trade Payable | Adriana Salgado C/0 Kim Dawson | Address Redacted | | | | |
| Employees | Adriane James | Address Redacted | | | | |
| Trade Payable | Adriano Augusto Gambarini | Address Redacted | | | | |
| Employees | Adrienne Casson | Address Redacted | | | | |
| Trade Payable | Adrienne Chernawsky | Address Redacted | | | | |
| Trade Payable | Adrienne Davis | Address Redacted | | | | |
| Employees | Adrienne Wrona | Address Redacted | | | | |
| Employees | Adryn M Shackelford | Address Redacted | | | | |
| Employees | Adryn Shackelford | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ads Inc | Tidewater Council 596 | 621 Lynnhaven Pkwy, Ste 400 | Virginia Beach, VA 23452 | | |
| Trade Payable | Adt LLC | dba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | |
| Trade Payable | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | |
| Trade Payable | Adt Security Services | P.O. Box 538083 | Atlanta, GA 30353-8083 | | | |
| Trade Payable | Adt Security Services | P.O. Box 672279 | Dallas, TX 75267-2279 | | | |
| Trade Payable | Adt Security Services | P.O. Box 71485 | San Juan, PR 00936-8585 | | | |
| Trade Payable | Adt Security Services Inc | 5471 W Waters Ave, Ste 1000 | Tampa, FL 33634 | | | |
| Trade Payable | Adt Security Systems | P.O. Box 371956 | Pittsburgh, PA 15250-7956 | | | |
| Affiliate | Adult Fellowship Council-Concord M C | Mt Diablo-Silverado Council 023 | 1645 W St | Concord, CA 94521 | | |
| Affiliate | Adv Tech Ctr & Denton Police Dept | Longhorn Council 662 | 1504 Long Rd | Denton, Tx 76207 | | |
| Affiliate | Advance And Glennon Club | Greater St Louis Area Council 312 | P.O. Box 181 | Advance, MO 63730 | | |
| Trade Payable | Advance Auto Parts | Aap Financial Services | P.O. Box 742063 | Atlanta, GA 30374-2063 | | |
| Affiliate | Advance Camp | Mt Diablo-Silverado Council 023 | 640 Bailey Rd 142 | Bay Point, CA 94565 | | |
| Trade Payable | Advance Canvas Design LLC | The Colorado Yurt Co | P.O. Box 1626 | Montrose, CO 81402 | | |
| Trade Payable | Advance Career Technology | Suite 211B, 36 W Route 70 | Marlton, NJ 08053 | | | |
| Affiliate | Advance Community Christian Church | Crossroads of America 160 | P.O. Box 6 | Advance, IN 46102 | | |
| Affiliate | Advance Electric Motor & Pump | Lincoln Heritage Council 205 | 292 Arnold Dr | Shepherdsville, KY 40165 | | |
| Affiliate | Advance Memorial Utd Methodist Church | Simon Kenton Council 441 | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | |
| Trade Payable | Advance Newspapers | 2141 Port Sheldon Rd | P.O. Box 9 | Jenison, MI 49429 | | |
| Trade Payable | Advance Resources, LLC | 6018 Beech Cv Ln | Charlotte, NC 28269 | | | |
| Trade Payable | Advanced Business Equipment | 3072 Sweeten Creek Rd | Ashville, NC 28813 | | | |
| Affiliate | Advanced Business Solutions | Orange County Council 039 | 8302 Snowbird Dr | Huntington Beach, CA 92646 | | |
| Trade Payable | Advanced Comm & Electronics Inc | 2417 Baylor Dr Se | Albuquerque, NM 87106 | | | |
| Trade Payable | Advanced Compressor Sys | P.O. Box 12372 | Albuquerque, NM 87195-2372 | | | |
| Trade Payable | Advanced Court Reporting | P.O. Box 181 | Cohasset, MA 02025 | | | |
| Trade Payable | Advanced Data-Comm, Inc | 301 Data Ct | Dubuque, IA 52003 | | | |
| Trade Payable | Advanced Disposal | 88005 Overseas Hwy, Suite 10-189 | Islamorada, FL 33036 | | | |
| Trade Payable | Advanced Disposal | Solid Waste Seast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | |
| Affiliate | Advanced Disposal Wolf Creek | Central Georgia Council 096 | 911 Landfill Rd | Dry Branch, GA 31020 | | |
| Trade Payable | Advanced Duplication Services LLC | The Ads Group | 2155 Niagara Ln N, Ste 120 | Plymouth, MN 55447 | | |
| Trade Payable | Advanced Equipment Co | 1408 Ctr Park Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Advanced Fixtures, Inc | 2655 E Audie Murphy Pkwy | Farmersville, TX 75442 | | | |
| Trade Payable | Advanced Hood Systems | 12550 Wiles Rd | Coral Springs, FL 33076 | | | |
| Trade Payable | Advanced Innovative Tech LLC | 530 Wilbanks Dr | Ball Ground, GA 30107 | | | |
| Trade Payable | Advanced Printing Systems | P.O. Box 118681 | Carrollton, TX 75011-8681 | | | |
| Trade Payable | Advanced Resources LLC | 5806 Prosperity Church Rd, Suite A2-108 | Charlotte, NC 28269 | | | |
| Trade Payable | Advanced Solutions Inc | 1901 Nelson Miller Pkwy | Louisville, KY 40223 | | | |
| Trade Payable | Advanced Web | 600 Hoover St NE, Ste 500 | Minneapolis, MN 55413 | | | |
| Trade Payable | Advancement Resources | 3349 Sgate Court Sw | Cedar Rapids, IA 52404-5424 | | | |
| Trade Payable | Advanstar Communications | Licensing 2010Attn: : Accts Rec Dept | 131 W 1st St | Duluth, MN 55802 | | |
| Trade Payable | Advanstar Communications Inc | P.O. Box 64584 | St Paul, MN 55164-0584 | | | |
| Trade Payable | Advanstar Communications, Inc | 131 W 1st St | Duluth, MN 55802-2065 | | | |
| Contract Counter Party | Advanstar Communications, Inc | 131 W 1st St | Duluth, MN 55802-2065 | | | |
| Affiliate | Advent Lutheran Church | Middle Tennessee Council 560 | 1700 Irby Ln | Murfreesboro, TN 37127 | | |
| Trade Payable | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | |
| Trade Payable | Advantage Rent-A-Car | P.O. Box 310001 | San Antonio, TX 78213-4307 | | | |
| Trade Payable | Advantage Storage - Las Colinas | 330 W Ih 635 | Irving, TX 75063 | | | |
| Contract Counter Party | Advantage Storage - Lascolinas | 330 W Ih635 | Irving, TX 75063 | | | |
| Trade Payable | Advantage Technology | 814 Quarrier St | Charleston, WV 25301 | | | |
| Trade Payable | Advantage User Group | Attn: Ev Acton | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | |
| Trade Payable | Advantagecs | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | | |
| Trade Payable | Adven Capital Group LLC | Service It Direct | P.O. Box 307 | Addison, TX 75001 | | |
| Contract Counter Party | Adven Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 130 | Carrollton, TX 75006 | | |
| Affiliate | Advent Assoc Ltd | Southern Shores Fsc 783 | 7545 W Liberty Rd | Ann Arbor, MI 48103 | | |
| Contract Counter Party | Advent Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 130 | Carrollton, TX 75006 | | |
| Affiliate | Advent Lutheran Church | Central Florida Council 083 | 7550 N Wickham Rd | Melbourne, FL 32940 | | |
| Affiliate | Advent Lutheran Church | Chester County Council 539 | 1601 Green Ln | West Chester, PA 19382 | | |
| Affiliate | Advent Lutheran Church | Daniel Webster Council, Bsa 330 | 554 Route 202 | Rindge, NH 03461 | | |
| Affiliate | Advent Lutheran Church | Gulf Stream Council 085 | 300 NE 51st St | Boca Raton, FL 33431 | | |
| Affiliate | Advent Lutheran Church | Inland Nwest Council 611 | 13009 E Broadway Ave | Spokane Valley, WA 99216 | | |
| Affiliate | Advent Lutheran Church | Lake Erie Council 440 | 5525 Harper Rd | Solon, OH 44139 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Advent Lutheran Church | Lake Erie Council 440 | 7985 Munson Rd | Mentor, OH 44060 | | |
| Affiliate | Advent Lutheran Church | Mount Baker Council, Bsa 606 | 4306 132nd St Se | Mill Creek, WA 98012 | | |
| Affiliate | Advent Lutheran Church | Northern Star Council 250 | 9475 Jefferson Hwy | Maple Grove, MN 55369 | | |
| Affiliate | Advent Moravian Church | Minsi Trails Council 502 | 3730 Jacksonville Rd | Bethlehem, PA 18017 | | |
| Affiliate | Advent Presbyterian Church (Usa) | Chickasaw Council 558 | 1879 N Germantown Pkwy | Cordova, TN 38016 | | |
| Affiliate | Advent Utd Methodist | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | Advent Utd Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | Advent Utd Methodist Church | Northern Star Council 250 | 3945 Lexington Ave S | Eagan, MN 55123 | | |
| Trade Payable | Adventure 16 | P.O. Box 600690 | San Diego, CA 92160-0690 | | | |
| Affiliate | Adventure 16 | San Diego Imperial Council 049 | 4620 Alvarado Canyon Rd | San Diego, CA 92120 | | |
| Affiliate | Adventure Camp Staff | Crossroads of America 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256 | | |
| Affiliate | Adventure Christian Church | Cascade Pacific Council 492 | 2831 NE Newby St | Mcminnville, OR 97128 | | |
| Affiliate | Adventure Club Slo | Los Padres Council 053 | 395 Zanzibar St | Morro Bay, CA 93442 | | |
| Affiliate | Adventure Cub Scouts Of Beloit Turner | Glaciers Edge Council 620 | P.O. Box 442 | Beloit, WI 53512 | | |
| Affiliate | Adventure In Adventure Out | Western Massachusetts Council 234 | 31 Harkness Rd | Amherst, MA 01002 | | |
| Trade Payable | Adventure Maritime Inc | 2308 Windsor Oaks Ave | Lutz, FL 33549 | | | |
| Trade Payable | Adventure Maritime Inc | c/o Michael A Painter | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Adventure Medical/Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | |
| Affiliate | Adventure Of Faith | Chief Seattle Council 609 | 4705 Jackson Ave Se | Port Orchard, WA 98366 | | |
| Affiliate | Adventure Outdoors | Wallace & Wallace Inc. | Atlanta Area Council 092 | 630 Windy Hill Rd Se | Smyrna, Ga 30080 | |
| Trade Payable | Adventure Outfitters | A Div of Design Assoc, LLC | P.O. Box 32307 | Phoenix, AZ 85064 | | |
| Trade Payable | Adventure Publications | 820 Cleveland St S | Cambridge, MN 55008 | | | |
| Trade Payable | Adventure Publishing Group, Inc | 286 5th Ave 3rd Fl | New York, NY 10001-4512 | | | |
| Trade Payable | Adventure Scuba Co | 13901 Metrotech Dr | Chantilly, VA 20151 | | | |
| Trade Payable | Adventure Trading, Inc | 3039 W Commodore Way | Seattle, WA 98199 | | | |
| Affiliate | Adventurers Club Of Orem | Utah National Parks 591 | 87 W 500 S | Orem, UT 84058 | | |
| Trade Payable | Adventures In Sailing Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Adventures Of Saltwater Taffy | 6501 Redhook Plz, Ste 201-383 | St Thomas, VI 00802 | | | |
| Trade Payable | Adventures Of Saltwater Taffy | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Adventures Without Limits | Cascade Pacific Council 492 | 1341 Pacific Ave | Forest Grove, OR 97116 | | |
| Trade Payable | Adventures Wv | dba Adventures On the Gorge | P.O. Box 78 | Lansing, WV 25862-0078 | | |
| Trade Payable | Advertising Promotions | Dba: Ciaa Coareer Expo | 116 Lowes Food Dr, 322 | Lewisville, NC 27023 | | |
| Trade Payable | Advisors In Philanthropy | 216 W Jackson Blvd, Ste 625 | Chicago, IL 60606 | | | |
| Trade Payable | Advocacy Inc | 5776 Innsbruck Rd | East Syracuse, NY 13057-3059 | | | |
| Affiliate | Advocates For Aviation Safety Fndn, Inc | Mt Diablo-Silverado Council 023 | 301 Waterview Ter | Vallejo, Ca 94591 | | |
| Trade Payable | Advocates For The Amer Osteopathic Assoc | 142 E Ontario St | Chicago, IL 60611 | | | |
| Trade Payable | Adweek | P.O. Box 15 | Congers, NY 10920-9872 | | | |
| Employees | Adwoa Muwzea | Address Redacted | | | | |
| Trade Payable | Aea | 16 Sconticut Neck Rd 290 | Fairhaven, MA 02719 | | | |
| Trade Payable | Aecom Inc | 1178 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Aed Brands LLC | 95 Chastain Rd Nw, Ste 302 | Kennesaw, GA 30144 | | | |
| Trade Payable | Aed123 LLC | 1920 Mckinney Ave, 7th Fl | Dallas, TX 75201 | | | |
| Trade Payable | Aee Energy Seminars | P.O. Box 1026 | Lilburn, GA 30048 | | | |
| Trade Payable | Aegis Technical Services, Inc | 18550 W Capitol Dr | Brookfield, WI 53045-1925 | | | |
| Trade Payable | Aerial Filmworks LLC | 501 N College St | Charlotte, NC 28202 | | | |
| Employees | Aeris A Taylor | Address Redacted | | | | |
| Trade Payable | Aero Squad | 961 W Alondra Blvd | Compton, CA 90220 | | | |
| Trade Payable | Aerolito Paper Co | 445 E 40th St | Hialeah, FL 33013 | | | |
| Trade Payable | Aerowerks Inc | 6625 Millcreek Dr | Mississauga, ON L5N 5M4 | Canada | | |
| Affiliate | Aes Huntington Beach LLC | Orange County Council 039 | 21730 Newland St | Huntington Beach, CA 92646 | | |
| Affiliate | Aesa Prep Academy | Capitol Area Council 564 | 14101 Canonade | Austin, TX 78737 | | |
| Trade Payable | Aetna Felt Corp | 2401 W Emaus Ave | Allentown, PA 18103 | | | |
| Affiliate | Aetna Hose Hook & Ladder | Del Mar Va 081 | P.O. Box 148 | Newark, DE 19715 | | |
| Contract Counter Party | Af&V | c/o Joshua J Wells, Coo | 124 Metropolitan Park Dr | Syracuse, NY 13088 | | |
| Trade Payable | Afar | P.O. Box 8571 | Red Oak, IA 51591-3571 | | | |
| Affiliate | Affect | Blue Grass Council 204 | 3460 Lannette Ln | Lexington, KY 40503 | | |
| Affiliate | Affected Interiors, LLC | Mid Iowa Council 177 | 121 N Locust St | Colfax, IA 50054 | | |
| Trade Payable | Affiliated Food Service | P.O. Box 2865 | Amarillo, TX 79105-9979 | | | |
| Affiliate | Affinity Coaching & Consulting | Quapaw Area Council 018 | 1528 County Rd 453 | Pollard, AR 72456 | | |
| Affiliate | Affton Parent'S Club | Greater St Louis Area Council 312 | 8348 S Laclede Station Rd | Saint Louis, MO 63123 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Affton Parent'S Club | Greater St Louis Area Council 312 | 8701 Mackenzie Rd | Affton, MO 63123 | | |
| Trade Payable | Afi Flight Training Center | 4119 W Commonwealth Ave | Fullerton, CA 92833 | | | |
| Trade Payable | Afni | P.O. Box 3068 | Bloomington, IL 61702-3068 | | | |
| Trade Payable | Afp 100 Corp | dba Doubletree By Hilton Bradley Int'L Airport | 16 Ella Grasso Turnpike | Windsor Locks, CT 06096-1015 | | |
| Trade Payable | Afp-Greater Dallas | 14070 Proton Rd, Ste 100 Lb9 | Dallas, TX 75244 | | | |
| Trade Payable | Africa Regional Office | Opposite Gate E | Jamhuri Park | Nairobia | Kenya | |
| Affiliate | African American Club Of Pasco Inc | Greater Tampa Bay Area 089 | 6105 Pine Hill Rd | Port Richey, FL 34668 | | |
| Trade Payable | African American Performance Magazine | 4712 Admiralty Way, Ste 117 | Marina Del Rey, CA 90292 | | | |
| Affiliate | African Ctred College Prepartory Academy | Heart Of America Council 307 | 6410 Swope Pkwy | Kansas City, Mo 64132 | | |
| Affiliate | African Episcopal Church Of St Thomas | Cradle of Liberty Council 525 | 6361 Lancaster Ave | Philadelphia, PA 19151 | | |
| Affiliate | Africentric Early College K-12 | Simon Kenton Council 441 | 3223 Allegheny Ave | Columbus, OH 43209 | | |
| Affiliate | Afsa - Air Force Sergeants Assoc | Great Swest Council 412 | 9500 Osuna Rd NE, Apt 828 | Albuquerque, NM 87111 | | |
| Affiliate | Afsa Cowboy Chapter 1178 | Longs Peak Council 062 | 1413 W Gopp Ct | Cheyenne, WY 82007 | | |
| Affiliate | After 3 | Greater New York Councils, Bsa 640 | 111 Columbia St | New York, NY 10002 | | |
| Affiliate | After School Activities Program | Alamo Area Council 583 | 314 N Hwy 123 | Karnes City, TX 78118 | | |
| Affiliate | After School All Stars Birmingham | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604 | | |
| Affiliate | After School Dicovery | Lake Erie Council 440 | 70 Ross Rd | Ashtabula, OH 44004 | | |
| Trade Payable | Afterschool Alliance | 1616 H St NW, Ste 820 | Washington, DC 20006 | | | |
| Trade Payable | After-School All-Stars | 9255 Sunset Blvd, Ste 500 | Los Angeles, CA 90069 | | | |
| Affiliate | Afton Utd Methodist Church | Baden-Powell Council 368 | 34 Spring St | Afton, NY 13730 | | |
| Affiliate | Afton Utd Methodist Church | Mid-America Council 326 | 111 S Douglas St | Afton, IA 50830 | | |
| Trade Payable | Aftra / Sag | 261 Madison Ave | New York, NY 10016-2302 | | | |
| Trade Payable | Aftra H & R | P.O. Box 54867 | Los Angeles, CA 90054-0867 | | | |
| Trade Payable | Aftra H&R | 15110 Dallas Pkwy, 440 | Dallas, TX 75248 | | | |
| Trade Payable | Aftra Health & Retirement Fund | 6060 N Central Expwy, Ste 468 | Dallas, TX 75206 | | | |
| Affiliate | Afya Public Charter School | Baltimore Area Council 220 | 2800 Brendan Ave | Baltimore, MD 21213 | | |
| Affiliate | Aga Khan Ismaili Council | Alamo Area Council 583 | 3559 E Evans Rd | San Antonio, TX 78259 | | |
| Trade Payable | Agape Fitness Solutions | 510 Navajo Rd | Montgomery, TX 77316 | | | |
| Affiliate | Agape Memorial Umc | Circle Ten Council 571 | 5111 Capitol Ave | Dallas, TX 75206 | | |
| Affiliate | Agape Theapeutic Riding Resources Inc | Crossroads of America 160 | 531 W 100 S | Greenfield, IN 46140 | | |
| Affiliate | Agape Youth And Family Center | Atlanta Area Council 092 | 2210 Marietta Blvd Nw | Atlanta, GA 30318 | | |
| Affiliate | Agassiz Rod & Gun Club | Northern Lights Council 429 | P.O. Box 231 | Newfolden, MN 56738 | | |
| Trade Payable | Agatha Czyzykiewicz | Address Redacted | | | | |
| Affiliate | Agawam Congregational Church | Western Massachusetts Council 234 | 745 Main St | Agawam, MA 01001 | | |
| Trade Payable | Agency Of Credit Control, Inc | 2014 S Pontiac Way | Denver, CO 80224 | | | |
| Trade Payable | Aggreko LLC | 2 Hawk Court | Bridgeport, NJ 08014 | | | |
| Trade Payable | Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | |
| Affiliate | Agm Container Controls | Catalina Council 011 | 3526 E Fort Lowell Rd | Howard Stewart | Tucson, AZ 85716 | |
| Employees | Agnes Johnston | Address Redacted | | | | |
| Employees | Agnes Loh | Address Redacted | | | | |
| Trade Payable | Agnes Martinez | Address Redacted | | | | |
| Employees | Agnes Strayer | Address Redacted | | | | |
| Affiliate | Agnor-Hurt Elem Parent-Teachers Org | Stonewall Jackson Council 763 | 3201 Berkmar Dr | Charlottesville, Va 22901 | | |
| Affiliate | Agra American Legion | Coronado Area Council 192 | 331 Main St | Agra, KS 67621 | | |
| Trade Payable | Agren Blando Court Reporting & Video Inc | 216 16th St, Ste 650 | Denver, CO 80202 | | | |
| Trade Payable | Agro Zaffiro, LLP | 21 King St W, 11th Fl | Hamilton, ON L8P 4W7 | Canada | | |
| Trade Payable | Agron Inc | 2440 S Sepulveda Blvd, Ste 201 | Los Angeles, CA 90064 | | | |
| Contract Counter Party | Ags Labs, Inc | 4871 Sharp St | Dallas, TX 75247 | | | |
| Trade Payable | Agsten Construction Co Inc | 209 W Washington St, Ste 100 | Charleston, WV 25302 | | | |
| Trade Payable | Aguinaldo Rodriguez | Address Redacted | | | | |
| Affiliate | Ahavat Achim | Northern New Jersey Council, Bsa 333 | 18-25 Saddle River Rd | Fair Lawn, NJ 07410 | | |
| Trade Payable | Ahern Communications Inc | 10 Johnson Rd | Foster, RI 02825 | | | |
| Trade Payable | Ahg Inc | Attn: Linda | 175 Tri-County Pkwy, Ste 100 | Cincinnati, OH 45246 | | |
| Trade Payable | Ahlgrim, Shari | Address Redacted | | | | |
| Employees | Ahmed Bennett | Address Redacted | | | | |
| Trade Payable | Ahmed El-Halafaway | Address Redacted | | | | |
| Employees | Ahmed Fawzy Mohamed Atwa | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ahmed Gamil | Address Redacted | | | | |
| Affiliate | Ahoskie Rotary Club | East Carolina Council 426 | P.O. Box 325 | Ahoskie, NC 27910 | | |
| Affiliate | Ahrc | Suffolk County Council Inc 404 | 2900 Veterans Memorial Hwy | Bohemia, NY 11716 | | |
| Affiliate | Ahrc Suffolk | Suffolk County Council Inc 404 | 214 Riverhead Rd | Westhampton Beach, NY 11978 | | |
| Affiliate | Ahrc Suffolk | Suffolk County Council Inc 404 | 330 Knickerbocker Ave | Bohemia, NY 11716 | | |
| Trade Payable | Ahsan Ullah | Address Redacted | | | | |
| Affiliate | Aia Cleveland | Lake Erie Council 440 | American Institute of Architechure-Cleveland | 1001 Huron Rd E | Cleveland, OH 44115 | |
| Trade Payable | Aicpa | 220 Leigh Farm Rd | Durham, NC 27707-8440 | | | |
| Trade Payable | Aicpa | Attn: Membership | P.O. Box 52403 | Durham, NC 27717-9924 | | |
| Trade Payable | Aicpa | P.O. Box 27866 | Newark, NJ 07101-7866 | | | |
| Trade Payable | Aidan Brennan | Address Redacted | | | | |
| Trade Payable | Aidan Firman | Address Redacted | | | | |
| Trade Payable | Aidan Fournier | Address Redacted | | | | |
| Employees | Aidan J Saggers | Address Redacted | | | | |
| Trade Payable | Aidan Jones | Address Redacted | | | | |
| Trade Payable | Aidan Kiley | Address Redacted | | | | |
| Employees | Aidan Knab | Address Redacted | | | | |
| Employees | Aidan Kocab | Address Redacted | | | | |
| Employees | Aidan M Vogel | Address Redacted | | | | |
| Trade Payable | Aidan Martin | Address Redacted | | | | |
| Employees | Aidan Mulholland | Address Redacted | | | | |
| Trade Payable | Aidan Singleton | Address Redacted | | | | |
| Employees | Aiden Firman | Address Redacted | | | | |
| Trade Payable | Aiden Juras | Address Redacted | | | | |
| Employees | Aiden M Quinn | Address Redacted | | | | |
| Trade Payable | Aiden Nychka | Address Redacted | | | | |
| Trade Payable | Aiden Ocampo | Address Redacted | | | | |
| Employees | Aidynn K France | Address Redacted | | | | |
| Trade Payable | Aiim Expo 2009 | P.O. Box 6060 | Duluth, MN 55806-6060 | | | |
| Trade Payable | Aiim International | P.O. Box 62281 | Baltimore, MD 21264-2281 | | | |
| Affiliate | Aikane O Nuuanu | Aloha Council, Bsa 104 | 3055 Puiwa Ln | Honolulu, HI 96817 | | |
| Affiliate | Aiken County Career Center | Georgia-Carolina 093 | 2455 Jefferson Davis Hwy | Warrenville, SC 29851 | | |
| Trade Payable | Aileen J Dalton | Address Redacted | | | | |
| Matrix | Aileen M Coldren | Address Redacted | | | | |
| Employees | Aileen Ruppe | Address Redacted | | | | |
| Trade Payable | Aim | 1905 Harney St, Ste 300 | Omaha, NE 68102 | | | |
| Employees | Aimee Liepert | Address Redacted | | | | |
| Trade Payable | Aimee Medsker | Address Redacted | | | | |
| Trade Payable | Aimee Murray | Address Redacted | | | | |
| Employees | Aimee R Stark | Address Redacted | | | | |
| Trade Payable | Aimee Stark | Address Redacted | | | | |
| Trade Payable | Aimee Stark | Address Redacted | | | | |
| Affiliate | Aimwell Baptist Church | Mobile Area Council-Bsa 004 | 500 Earle St | Mobile, AL 36603 | | |
| Trade Payable | Aindrea Maddray | Address Redacted | | | | |
| Affiliate | Ainsworth Utd Church Of Christ | Cascade Pacific Council 492 | 2941 NE Ainsworth St | Portland, OR 97211 | | |
| Trade Payable | Aio Acquisition Inc | dba Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197-5750 | | |
| Trade Payable | Air & Space Magazine | P.O. Box 420110 | Palm Coast, FL 32142-0110 | | | |
| Affiliate | Air Assoc Of Kansas | Heart of America Council 307 | 12901 W 151st St, Ste B | Olathe, KS 66062 | | |
| Trade Payable | Air Components & Systems Ltd | P.O. Box 560578 | Charlotte, NC 28256-0578 | | | |
| Affiliate | Air Force Academy Athletic Corp | Pikes Peak Council 060 | 2168 Field House Dr | Usaf Academy, CO 80840 | | |
| Trade Payable | Air Force Assoc | 1501 Lee Hwy, Ste 400 | Arlington, VA 22209-1198 | | | |
| Affiliate | Air Force Sergeants Assoc F1552 | Far E Council 803 | Psc 76 Box 6385 | Apo, AP 96319 | | |
| Affiliate | Air Force Sergeants Assoc | Cimarron Council 474 | 246 Brown Pkwy | Enid, OK 73705 | | |
| Affiliate | Air Force Sergeants Assoc | W.L.A.C.C. 051 | P.O. Box 427 | Edwards, CA 93523 | | |
| Affiliate | Air Force Sergeants Assoc-Chapter | Golden Empire Council 047 | P.O. Box 560 | North Highlands, CA 95660 | | |
| Affiliate | Air Ops Drone Technology | Southwest Florida Council 088 | 18316 Oriole Rd | Fort Myers, FL 33967 | | |
| Affiliate | Air Products | Minsi Trails Council 502 | 7201 Hamilton Blvd | Allentown, PA 18195 | | |
| Affiliate | Air Serv Of Fort Bend | Sam Houston Area Council 576 | 13003 Murphy Rd, Ste M3 | Stafford, TX 77477 | | |
| Trade Payable | Aircar Inc | 2008 Bedford Rd, Ste 200 | Bedford, TX 76021 | | | |
| Affiliate | Aircraft Owners & Pilots Assoc | National Capital Area Council 082 | 421 Aviation Way | Frederick, MD 21701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Aircycle Corp | 2200 Ogden Ave | Lisle, IL 60532 | | | |
| Trade Payable | Airgas Inc | dba Airgas USA LLC | P.O. Box 734672 | Dallas, TX 75373-4672 | | |
| Affiliate | Airline Park Elementary Cub Parents | Southeast Louisiana Council 214 | 6201 Camphor St | Metairie, LA 70003 | | |
| Trade Payable | Airline Stationery Co Inc | 284 Madison Ave | New York, NY 10017 | | | |
| Trade Payable | Airpark Dodge Chrysler | Attn: Coye Pointer | 7801 E Frank Lloyd Blvd | Scottsdale, AZ 85260 | | |
| Trade Payable | Airsoft Megastore Wholesale | 5012 4th St | Irwindale, CA 91706 | | | |
| Trade Payable | Airstar America, Inc | 10255 General Dr, Ste 6A | Orlando, FL 32824 | | | |
| Trade Payable | Air-Tite Holders Inc | 1560 Curran Hwy | North Adams, MA 01247 | | | |
| Employees | Aisha Stith | Address Redacted | | | | |
| Affiliate | Aitkin Lee American Legion Post 86 | Central Minnesota 296 | 20 1st Ave Ne | Aitkin, MN 56431 | | |
| Affiliate | Aitkin Lions | Central Minnesota 296 | 40 2nd Ave Se | Aitkin, MN 56431 | | |
| Trade Payable | Aj Chase | Address Redacted | | | | |
| Trade Payable | Aj Kreimer | Address Redacted | | | | |
| Trade Payable | Aj Wilson | Address Redacted | | | | |
| Affiliate | Ajapeu Lodge 33 | Washington Crossing Council 777 | 1 Scout Way | Doylestown, PA 18901 | | |
| Trade Payable | Ajay S Kumar | Address Redacted | | | | |
| Trade Payable | Ajey Chandra | Address Redacted | | | | |
| Trade Payable | Ajilon Professional | Address Redacted | | | | |
| Trade Payable | Akamai Technologies Inc | General Post Office | P.O. Box 26590 | New York, NY 10087-6590 | | |
| Trade Payable | Akeem Holmes | Address Redacted | | | | |
| Affiliate | Akela Wahinapay Lodge Camp Pioneer | Caddo Area Council 584 | 971 Polk Rd 38 | Hatfield, AR 71945 | | |
| Trade Payable | Akers Ski Inc | 51 Akers Way | P.O. Box 293 | Andover, ME 04216-0293 | | |
| Employees | Akia Sparkman | Address Redacted | | | | |
| Affiliate | Akima, LLC | Silicon Valley Monterey Bay 055 | Bldng 264, 7th Div Rd | Jolon, CA 93928 | | |
| Affiliate | Akin Road Parent School Partnership | Northern Star Council 250 | 5231 195th St W | Farmington, MN 55024 | | |
| Trade Payable | Akin, Steve | Address Redacted | | | | |
| Affiliate | Akron Fire Dept | Great Trail 433 | 146 S High St | Akron, OH 44308 | | |
| Affiliate | Akron Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 64 | 1 Lions Rd | Akron, PA 17501 | |
| Affiliate | Akron Lions Club Inc | Greater Niagara Frontier Council 380 | P.O. Box 102 | Akron, NY 14001 | | |
| Affiliate | Akron Police Law Enforcement - Explorers | Great Trail 433 | 217 S High St | Akron, OH 44308 | | |
| Affiliate | Akron Urban League Summer Day Camp | Great Trail 433 | 440 Vernon Odom Blvd | Akron, OH 44307 | | |
| Affiliate | AL Auxillary Unit 165 Billy Peterson | Connecticut Rivers Council, Bsa 066 | 1253 Wolcott Rd | Wolcott, Ct 06716 | | |
| Trade Payable | Al Beal | Address Redacted | | | | |
| Trade Payable | Al Bormuth | Address Redacted | | | | |
| Affiliate | AL Bronsted-Searl-Ingman Post 93 | C/O Gordon Lovsletten, Cc | Samoset Council, Bsa 627 | N8906 N Belliveau Rd | Tomahawk, Wi 54487 | |
| Affiliate | Al Brown High School | Central N Carolina Council 416 | 415 E 1st St | Kannapolis, NC 28083 | | |
| Affiliate | AL Charles A Conklin Post 28 | President Gerald R Ford 781 | 700 S Harbor Dr | Grand Haven, Mi 49417 | | |
| Affiliate | AL ColAL Brodie Post 1437 | Pathway To Adventure 456 | 11123 Regency Dr | Westchester, Il 60154 | | |
| Affiliate | AL David-Darrow-Meyer Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | Davis Darrow Meyer Post112 | Elk River, Mn 55330 | |
| Affiliate | AL Detrich-Brechbill Post 612 | New Birth Of Freedom 544 | P.O. Box 303 | St Thomas, Pa 17252 | | |
| Trade Payable | Al Drago | Address Redacted | | | | |
| Affiliate | Al Falah Academy | Northeast Georgia Council 101 | 4805 Lawrenceville Hwy NW, Ste 220 | Lilburn, GA 30047 | | |
| Employees | Al Geisler | Address Redacted | | | | |
| Affiliate | AL Gillaspey-Moodie Post 474 | Mississippi Valley Council 141 141 | P.O. Box 92 | Donnellson, Ia 52625 | | |
| Affiliate | AL Hayward Vets Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | Hayward, Ca 94542 | | |
| Trade Payable | Al Hearley | Address Redacted | | | | |
| Affiliate | Al Huda Society | The Spirit of Adventure 227 | 60 Willow St | Chelsea, MA 02150 | | |
| Affiliate | AL James Ely Miller Post 833 | Suffolk County Council Inc 404 | 51 Juniper Ave | Smithtown, Ny 11787 | | |
| Trade Payable | Al Jansen- Troop 1509 | Address Redacted | | | | |
| Trade Payable | Al Landon | Address Redacted | | | | |
| Affiliate | AL Leyden Chiles Wickersham Post 1 | Denver Area Council 061 | 5400 E Yale Ave | Denver, Co 80222 | | |
| Affiliate | AL Libby, Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | Libby, Mt 59923 | | |
| Affiliate | AL Otto Hendrickson Post 212 | Central Minnesota 296 | 900 1St St E | Park Rapids, Mn 56470 | | |
| Trade Payable | Al Patrick | Address Redacted | | | | |
| Affiliate | AL Pickett Post 21 Jonesboro | Quapaw Area Council 018 | P.O. Box 585 | 3414 Dan Ave | Jonesboro, Ar 72403 | |
| Affiliate | AL Post 112 Jay Wilson Post | Lake Erie Council 440 | 6671 Middle Ridge Rd | Madison, Oh 44057 | | |
| Affiliate | AL Post 136 Arroyo Grande Ca | Los Padres Council 053 | 417 Orchard Ave | Arroyo Grande, Ca 93420 | | |
| Affiliate | AL Post 187 John M Siedlicki | Connecticut Yankee Council Bsa 072 | 190 Ward St | Wallingford, Ct 06492 | | |
| Affiliate | AL Post 256 & 1st Baptist Ch | Old Hickory Council 427 | P.O. Box 968 | Blowing Rock, Nc 28605 | | |
| Affiliate | AL Post 266 Mayhew Vincent White Lane | Orange County Council 039 | P.O. Box 606 | Westminster, Ca 92684 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | AL Post 276 & Cary-Grove Jaycees | Blackhawk Area 660 | 208 W Main St | Cary, Il 60013 | | |
| Affiliate | AL Post 405 Lt Chester A Bearse | Narragansett 546 | P.O. Box 96 | Raynham, Ma 02767 | | |
| Affiliate | AL Post 42 Jh Wellington 1919 | Cascade Pacific Council 492 | P.O. Box 16 | Saint Helens, Or 97051 | | |
| Affiliate | AL Post 584-Utd Methodist Ch | Illowa Council 133 | 201 E Railroad | P.O. Box 336 | Wilton, Ia 52778 | |
| Affiliate | AL Post 649 Castro Vly | San Francisco Bay Area Council 028 | P.O. Box 2062 | Castro Valley, Ca 94546 | | |
| Affiliate | AL Post 699 | Elmer Dade Memorial Post | Great Trail 433 | 201 S Leavitt Rd | Leavittsburg, Oh 44430 | |
| Affiliate | AL Post 78 Everret Ray Seymour | Connecticut Yankee Council Bsa 072 | 71 N Salem Rd | Ridgefield, Ct 06877 | | |
| Affiliate | AL Post Manchester Post 113 | The Spirit Of Adventure 227 | 8R Central St | Manchester, Ma 01944 | | |
| Affiliate | AL Quentin Roosevelt Post 4 | Theodore Roosevelt Council 386 | 120 S St | Oyster Bay, Ny 11771 | | |
| Affiliate | AL Rancho Cordova Post 709 | Golden Empire Council 047 | 10636 Schirra Ave | Mather, Ca 95655 | | |
| Trade Payable | Al Rodriguez | Address Redacted | | | | |
| Trade Payable | Al Santillo Opc | Address Redacted | | | | |
| Trade Payable | Al Satterwhite | Address Redacted | | | | |
| Trade Payable | Al Tarlo Sr | Address Redacted | | | | |
| Affiliate | AL- Vernon J Baker Post 241 | Inland Nwest Council 611 | 12912 E 12Th Ave | Spokane Valley, Wa 99216 | | |
| Affiliate | AL W Vly Memory Post 99 | Silicon Valley Monterey Bay 055 | 1344 Dell Ave | Campbell, Ca 95008 | | |
| Affiliate | Al West Boat Service, LLC | Pikes Peak Council 060 | 215 W Van Buren St | Colorado Springs, CO 80907 | | |
| Affiliate | AL Wilmore-Richter Post 161 | Denver Area Council 061 | 6230 W 60Th Ave | Arvada, Co 80003 | | |
| Affiliate | AL Wojciak Talberg Post 602 | Central Minnesota 296 | 37285 167Th St | Hillman, Mn 56338 | | |
| Taxing Authorities | Alabama Attorney Generals Office | Attn: Consumer Protection | P.O. Box 300152 | Montgomery, AL 36130 | | |
| Trade Payable | Alabama Child Support Payment Center | Order Identifier 62Cs20010366 | P.O. Box 244015 | Montgomery, AL 36124-4015 | | |
| Litigation | Alabama Office Of Attorney General | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-5903 | | |
| Affiliate | Alabama Power Co | Tukabatchee Area Council 005 | P.O. Box 160 | Montgomery, AL 36101 | | |
| Trade Payable | Alabama Securities Commission | P.O. Box 304700 | | Montgomery, AL 36130-4700 | | |
| Litigation | Alabama State Attorneys General | State House | 11 S Union St | Montgomery, AL 36130 | | |
| Unclaimed Property | Alabama State Treasury | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130-2520 | | |
| Trade Payable | Alabama Treasury Dept | Uncl Prop Div - Ralph Ainsworth | P.O. Box 302520 | Montgomery, AL 36130-2520 | | |
| Affiliate | Alabama-Florida | 6801 W Main St | Dothan, AL 36305-6937 | | | |
| Trade Payable | Alabama-Florida Cncl 3 | 6801 W Main St | Dothan, AL 36305 | | | |
| Affiliate | Alabaster City Schools | Greater Alabama Council 001 | 10111 Hwy 119 | Alabaster, AL 35007 | | |
| Affiliate | Alachua Lions Club | North Florida Council 087 | P.O. Box 20 | Alachua, FL 32616 | | |
| Affiliate | Alachua Police Dept | North Florida Council 087 | 15000 NW 142 Terrace | Alachua, FL 32615 | | |
| Employees | Alahna Obrien | Address Redacted | | | | |
| Affiliate | Alaiedon Elementary School PTO | Water and Woods Council 782 | 1723 Okemos Rd | Mason, MI 48854 | | |
| Trade Payable | Alain G Harvey | Address Redacted | | | | |
| Employees | Alain Nau | Address Redacted | | | | |
| Trade Payable | Alaina J Fitzgerald | Address Redacted | | | | |
| Affiliate | Alamance Presbyterian Church | Old N State Council 070 | 4000 Presbyterian Rd | Greensboro, NC 27406 | | |
| Affiliate | Alameda | 1714 Everett St | Alameda, CA 94501-0222 | | | |
| Affiliate | Alameda Boys & Girls Club | Alameda Council Bsa 022 | 1900 3rd St | Alameda, CA 94501 | | |
| Trade Payable | Alameda Cncl 22 | 1714 Everett St | Alameda, CA 94501-1529 | | | |
| Affiliate | Alameda County Sheriff Eden Township | San Francisco Bay Area Council 028 | 15001 Foothill Blvd | San Leandro, CA 94578 | | |
| Affiliate | Alameda County Sheriff'S Office | San Francisco Bay Area Council 028 | 1401 Lakeside Dr | Oakland, CA 94612 | | |
| Affiliate | Alameda Elks Lodge Bpoe 1015 | Alameda Council Bsa 022 | 2255 Santa Clara Ave | Alameda, CA 94501 | | |
| Trade Payable | Alamin Pirani | Address Redacted | | | | |
| Affiliate | Alamitos Sail And Power Squadron | Long Beach Area Council 032 | 2535 Poinsettia St | Santa Ana, CA 92706 | | |
| Affiliate | Alamo Area | 2226 NW Military Hwy | San Antonio, TX 78213-1894 | | | |
| Trade Payable | Alamo Area Cncl 583 | 2226 N W Military Hwy | San Antonio, TX 78213 | | | |
| Trade Payable | Alamo Area Council Bsa | Address Redacted | | | | |
| Affiliate | Alamo Area Search And Rescue | Alamo Area Council 583 | P.O. Box 1398 | Helotes, TX 78023 | | |
| Affiliate | Alamo Chapter Assoc Of The Us Army | Alamo Area Council 583 | 1 University Way | Patriots Casa, Ste 202 | San Antonio, TX 78224 | |
| Trade Payable | Alamo Colleges | Room 112 | 7990 Pat Booker Rd | Live Oak, TX 78233 | | |
| Affiliate | Alamo Community Congregational Church | Southern Shores Fsc 783 | 7925 N 6th St | Kalamazoo, MI 49009 | | |
| Affiliate | Alamo Heights Presbyterian Church | Alamo Area Council 583 | 6201 Broadway St | San Antonio, TX 78209 | | |
| Affiliate | Alamo Heights Utd Methodist Church | Alamo Area Council 583 | 825 E Basse Rd | San Antonio, TX 78209 | | |
| Trade Payable | Alamo Plumbing & Heating Supply | P.O. Box 939 | Magdalena, NM 87825 | | | |
| Affiliate | Alamogordo Elks Lodge 1897 Bpoe | Yucca Council 573 | 2290 Hamilton Rd | Alamogordo, NM 88310 | | |
| Trade Payable | Alan & Kristin Watson/Watson Conserves | Llc | 1517 Canyon Rd | Santa Fe, NM 87501 | | |
| Employees | Alan A Westberg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alan Abbott | Address Redacted | | | | |
| Trade Payable | Alan Abrahamson Jr | Address Redacted | | | | |
| Employees | Alan Adler | Address Redacted | | | | |
| Employees | Alan Alexander | Address Redacted | | | | |
| Employees | Alan Anderson | Address Redacted | | | | |
| Trade Payable | Alan Arvidson Troop 0023 | Address Redacted | | | | |
| Trade Payable | Alan B Guzman | Address Redacted | | | | |
| Trade Payable | Alan Bakke | Address Redacted | | | | |
| Employees | Alan Brostoff | Address Redacted | | | | |
| Employees | Alan Buscaglia | Address Redacted | | | | |
| Trade Payable | Alan C Bruce | Address Redacted | | | | |
| Trade Payable | Alan Caldwell | Address Redacted | | | | |
| Trade Payable | Alan Caldwell | Address Redacted | | | | |
| Trade Payable | Alan Camarillo | Address Redacted | | | | |
| Employees | Alan Chartier | Address Redacted | | | | |
| Trade Payable | Alan Davenport | Address Redacted | | | | |
| Employees | Alan Decato | Address Redacted | | | | |
| Trade Payable | Alan Dorfman | Address Redacted | | | | |
| Trade Payable | Alan Eggelston | Address Redacted | | | | |
| Employees | Alan Eggelston | Address Redacted | | | | |
| Trade Payable | Alan El-Lahham | Address Redacted | | | | |
| Employees | Alan F Lambert | Address Redacted | | | | |
| Employees | Alan Franks | Address Redacted | | | | |
| Employees | Alan Gjundjek | Address Redacted | | | | |
| Trade Payable | Alan Goodgame | Address Redacted | | | | |
| Employees | Alan Gravelese | Address Redacted | | | | |
| Trade Payable | Alan Grossman | Address Redacted | | | | |
| Employees | Alan Hamlin Jr | Address Redacted | | | | |
| Trade Payable | Alan Herlan | Address Redacted | | | | |
| Employees | Alan Hersh | Address Redacted | | | | |
| Employees | Alan Hurd | Address Redacted | | | | |
| Employees | Alan Hutchison | Address Redacted | | | | |
| Trade Payable | Alan Hylton | Address Redacted | | | | |
| Employees | Alan I Abbott | Address Redacted | | | | |
| Trade Payable | Alan Isenhour | Address Redacted | | | | |
| Employees | Alan J Herlan | Address Redacted | | | | |
| Trade Payable | Alan J Rich LLC | 8 Wood Hollow Rd, Ste 203 | Parsippany, NJ 07054 | | | |
| Employees | Alan Keiger | Address Redacted | | | | |
| Trade Payable | Alan Kelso | Address Redacted | | | | |
| Employees | Alan Kubota | Address Redacted | | | | |
| Trade Payable | Alan L Frank Law Assoc PC | & Michael Kunkel & Shawn Lea Kunkel | 135 Old York Rd | Jenkintown, PA 19046 | | |
| Employees | Alan Lambert | Address Redacted | | | | |
| Trade Payable | Alan Lawrence | Address Redacted | | | | |
| Employees | Alan Lepard | Address Redacted | | | | |
| Insurance | Alan Mcarthur | Address Redacted | | | | |
| Trade Payable | Alan Merrill | Address Redacted | | | | |
| Trade Payable | Alan Meyer | Address Redacted | | | | |
| Trade Payable | Alan Neerenberg | Address Redacted | | | | |
| Employees | Alan Packard | Address Redacted | | | | |
| Trade Payable | Alan Parker | Address Redacted | | | | |
| Trade Payable | Alan Parks | Address Redacted | | | | |
| Trade Payable | Alan Plummer & Assoc Inc | 1320 S University Dr, Ste 300 | Fort Worth, TX 87714 | | | |
| Employees | Alan Poock | Address Redacted | | | | |
| Employees | Alan Raymond Vochinsky | Address Redacted | | | | |
| Employees | Alan Robertson | Address Redacted | | | | |
| Trade Payable | Alan Robinson | Address Redacted | | | | |
| Employees | Alan Rowe | Address Redacted | | | | |
| Trade Payable | Alan Rubin | Address Redacted | | | | |
| Employees | Alan S Harrison | Address Redacted | | | | |
| Employees | Alan Sanders | Address Redacted | | | | |
| Trade Payable | Alan Satterwhite | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alan Sitomer | Address Redacted | | | | |
| Employees | Alan Spencer | Address Redacted | | | | |
| Trade Payable | Alan Stauffer | Address Redacted | | | | |
| Trade Payable | Alan Strand | Address Redacted | | | | |
| Trade Payable | Alan Strohmaier | Address Redacted | | | | |
| Trade Payable | Alan Taylor | Address Redacted | | | | |
| Employees | Alan Teschner | Address Redacted | | | | |
| Employees | Alan Toukkala | Address Redacted | | | | |
| Trade Payable | Alan Townsend | Address Redacted | | | | |
| Trade Payable | Alan Venneman | Address Redacted | | | | |
| Trade Payable | Alan Venneman | Address Redacted | | | | |
| Trade Payable | Alan Viarengo | Address Redacted | | | | |
| Trade Payable | Alan Webber | Address Redacted | | | | |
| Employees | Alan Westberg | Address Redacted | | | | |
| Trade Payable | Alan Willadsen-Troop 333 | Address Redacted | | | | |
| Employees | Alan Young | Address Redacted | | | | |
| Employees | Alan Youngerman | Address Redacted | | | | |
| Employees | Alan Zukowski | Address Redacted | | | | |
| Trade Payable | Alana Benson | Address Redacted | | | | |
| Employees | Alana Benson | Address Redacted | | | | |
| Employees | Alanna Bonar | Address Redacted | | | | |
| Affiliate | Alanson Methodist Church | President Gerald R Ford 781 | P.O. Box 424 | Alanson, MI 49706 | | |
| Trade Payable | Alarm One Inc | 2821 2nd Ave S C | Birmingham, AL 35233 | | | |
| Trade Payable | Alarm Security & Contracting Inc | P.O. Box 71389 | Corpus Christi, TX 78467-1389 | | | |
| Employees | Alasdair Charleson | Address Redacted | | | | |
| Litigation | Alaska Consumer Protection Unit | Consumer Protection Div | 1525 Sherman St | Denver, CO 80203 | | |
| Unclaimed Property | Alaska Dept Of Revenue | Unclaimed Property Unit | 1111 W Eight St, Rm 106 | P.O. Box 110420 | Juneau, AK 99801 | |
| Litigation | Alaska State Attorneys General | P.O. Box 110300 | Diamond Courthouse | Juneau, AK 99811-0300 | | |
| Employees | Alba Morales | Address Redacted | | | | |
| Affiliate | Albany County Sheriffs Office | Twin Rivers Council 364 | 390 New Salem Rd | Voorheesville, NY 12186 | | |
| Affiliate | Albany Optimist Club | Cascade Pacific Council 492 | P.O. Box 61 | Albany, OR 97321 | | |
| Affiliate | Albany Police Athletic League | Twin Rivers Council 364 | 844 Madison Ave | Albany, NY 12208 | | |
| Trade Payable | Albatross Air Inc | 380 Airport Cir | Beaver, WV 25813 | | | |
| Affiliate | Albee Township Fire Dept | Water and Woods Council 782 | 10755 E Rd | Burt, MI 48417 | | |
| Affiliate | Albemarle Fire Dept | Central N Carolina Council 416 | 1610 E Main St | Albemarle, NC 28001 | | |
| Trade Payable | Albemarle Glass Co Inc | 232 S 1st St | Albemarle, NC 28001 | | | |
| Trade Payable | Alberice Architecture & Design Pa | 12 S Lexington Ave, Ste 100 | Ashville, NC 28801 | | | |
| Employees | Albert Arrington | Address Redacted | | | | |
| Trade Payable | Albert C Baker | Address Redacted | | | | |
| Trade Payable | Albert C Duroe | Address Redacted | | | | |
| Employees | Albert Cramer | Address Redacted | | | | |
| Trade Payable | Albert Donahoe | Address Redacted | | | | |
| Trade Payable | Albert F Aiken | Address Redacted | | | | |
| Trade Payable | Albert G Hubby Iii | Address Redacted | | | | |
| Employees | Albert Gallegos | Address Redacted | | | | |
| Employees | Albert Garver Jr | Address Redacted | | | | |
| Employees | Albert Greene Jr | Address Redacted | | | | |
| Employees | Albert Gunther | Address Redacted | | | | |
| Employees | Albert Hubby | Address Redacted | | | | |
| Trade Payable | Albert J Padilla | Address Redacted | | | | |
| Trade Payable | Albert Jenkin | Address Redacted | | | | |
| Employees | Albert Kugler | Address Redacted | | | | |
| Trade Payable | Albert L Smith Iii | Address Redacted | | | | |
| Affiliate | Albert Lea Utd Methodist Church | Twin Valley Council Bsa 283 | 702 S Hwy 69 | Albert Lea, MN 56007 | | |
| Employees | Albert Linnell | Address Redacted | | | | |
| Employees | Albert Nolan | Address Redacted | | | | |
| Employees | Albert Oldenburg | Address Redacted | | | | |
| Employees | Albert O'Neal | Address Redacted | | | | |
| Trade Payable | Albert Porter | Address Redacted | | | | |
| Employees | Albert Rasmussen | Address Redacted | | | | |
| Trade Payable | Albert Restaurant Group | dba Schlotzsky'S | P.O. Box 165054 | Irving, TX 75016 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Albert Rieder | Address Redacted | | | | |
| Trade Payable | Albert Smart | Address Redacted | | | | |
| Employees | Albert Smith | Address Redacted | | | | |
| Trade Payable | Albert Sparky Duroe | Address Redacted | | | | |
| Employees | Albert Travanty | Address Redacted | | | | |
| Trade Payable | Albert Tuttle | Address Redacted | | | | |
| Affiliate | Albert W Sisk & Son Inc | Del Mar Va 081 | 3601 Choptank Rd | Preston, MD 21655 | | |
| Employees | Albert Zenz | Address Redacted | | | | |
| Employees | Alberta Cave | Address Redacted | | | | |
| Trade Payable | Alberta Koschak | Address Redacted | | | | |
| Affiliate | Alberta Smith Concerned Citizens | Heart of Virginia Council 602 | 13133 Donegal Dr | Chesterfield, VA 23832 | | |
| Affiliate | Albertina Kerr Centers Washington County | Cascade Pacific Council 492 | 247 SE Washington St, Ste 200 | Hillsboro, OR 97123 | | |
| Trade Payable | Alberto J Llanos Dba Blue Rose Tailoring | Address Redacted | | | | |
| Trade Payable | Alberto Mendoza | Address Redacted | | | | |
| Employees | Alberto Mendoza-Resendiz | Address Redacted | | | | |
| Employees | Alberto Rodriguez | Address Redacted | | | | |
| Trade Payable | Alberto Santos | Address Redacted | | | | |
| Employees | Alberto Saucedo | Address Redacted | | | | |
| Affiliate | Albertville Civitans | Greater Alabama Council 001 | 6271 US Hwy 431 | Albertville, AL 35950 | | |
| Affiliate | Albertville Lions Club | Northern Star Council 250 | P.O. Box 82 | Albertville, MN 55301 | | |
| Employees | Albin Bartlett | Address Redacted | | | | |
| Trade Payable | Albino, Waleska | Address Redacted | | | | |
| Affiliate | Albion Lions | Anthony Wayne Area 157 | 757 W Albion Rd | Albion, IN 46701 | | |
| Affiliate | Albion PTA | Pine Tree Council 218 | 20 School St | Albion, ME 04910 | | |
| Affiliate | Albion Ward - Declo Stake | Snake River Council 111 | P.O. Box 65 | Albion, ID 83311 | | |
| Trade Payable | Albrecht & Co | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | |
| Trade Payable | Albright College | Attn: Financial Aid Office | 13th & Bern Sts, P.O. Box 15234 | Reading, PA 19612 | | |
| Affiliate | Albuquerque Breakfast Civitan Club | Great Swest Council 412 | 503 Niagara Rd Ne | Albuquerque, NM 87113 | | |
| Affiliate | Albuquerque Breakfast Lions Club | Great Swest Council 412 | P.O. Box 27273 | Albuquerque, NM 87125 | | |
| Affiliate | Albuquerque Christian School | Great Swest Council 412 | 7201B Montgomery Blvd Ne | Albuquerque, NM 87109 | | |
| Trade Payable | Albuquerque Exotic Woods | 4224 Menaul Ne | Albuquerque, NM 87110 | | | |
| Trade Payable | Albuquerque Office Systems, LLC | 3715 Hawkins St NE, Ste A | Albuquerque, NM 87109 | | | |
| Affiliate | Alburnett Community Diamond Club | Hawkeye Area Council 172 | P.O. Box 123 | Alburnett, IA 52202 | | |
| Trade Payable | Alcone Co Inc | 5-45 49th Ave | Long Island City, NY 11101 | | | |
| Affiliate | Alcott Elementary PTO | Sam Houston Area Council 576 | 5859 Bellfort St | Houston, TX 77033 | | |
| Affiliate | Alcott School Parent Teachers | Overland Trails 322 | Association | 313 N Cedar Ave | Hastings, NE 68901 | |
| Affiliate | Alcova Elementary PTA | Northeast Georgia Council 101 | 770 Ewing Chapel Rd | Dacula, GA 30019 | | |
| Affiliate | Alcuin School | Circle Ten Council 571 | 6144 Churchill Way | Dallas, TX 75230 | | |
| Trade Payable | Aldacos Mexican Cuisine | 100 Hoefgen | San Antonio, TX 78205 | | | |
| Affiliate | Aldan American Legion Post 1000 | Cradle of Liberty Council 525 | 106 Bonsall Ave | Aldan, PA 19018 | | |
| Trade Payable | Alden C Mccray | Address Redacted | | | | |
| Trade Payable | Alden M Porter Iii | Address Redacted | | | | |
| Affiliate | Alden Road Exceptional Center (Sn) | North Florida Council 087 | 11780 Alden Rd | Jacksonville, FL 32246 | | |
| Trade Payable | Alden Trollip | Address Redacted | | | | |
| Affiliate | Alder Energy Systems, LLC | Coastal Carolina Council 550 | 495 Jessen Ln | Charleston, SC 29492 | | |
| Affiliate | Aldersgate Campus Of New Creation Umc | Tidewater Council 596 | 4320 Bruce Rd | Chesapeake, VA 23321 | | |
| Affiliate | Aldersgate Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308 | | |
| Affiliate | Aldersgate Mission Main Street Umc | Pine Burr Area Council 304 | 402 E 2nd St | Hattiesburg, MS 39401 | | |
| Affiliate | Aldersgate Sun Sch Cl 1St Umc | South Georgia Council 098 | 311 Madison Ave N | Douglas, GA 31533 | | |
| Affiliate | Aldersgate Utd Meth | Juniata Valley Council 497 | 109 N 3rd St | Mifflintown, PA 17059 | | |
| Affiliate | Aldersgate Utd Methodist | Northern Star Council 250 | 3801 Wooddale Ave S | St Louis Park, MN 55416 | | |
| Affiliate | Aldersgate Utd Methodist Ch-Redford | Great Lakes Fsc 272 | 10000 Beech Daly Rd | Redford, Mi 48239 | | |
| Affiliate | Aldersgate Utd Methodist Church | Andrew Jackson Council 303 | 655 Beasley Rd | Jackson, MS 39206 | | |
| Affiliate | Aldersgate Utd Methodist Church | Anthony Wayne Area 157 | 2417 Getz Rd | Fort Wayne, IN 46804 | | |
| Affiliate | Aldersgate Utd Methodist Church | Bay Area Council 574 | 13217 Fm 1764 Rd | Santa Fe, TX 77510 | | |
| Affiliate | Aldersgate Utd Methodist Church | Black Warrior Council 006 | 1975 Hwy 78 | Dora, AL 35062 | | |
| Affiliate | Aldersgate Utd Methodist Church | Blue Ridge Council 551 | 7 Shannon Dr | Greenville, SC 29615 | | |
| Affiliate | Aldersgate Utd Methodist Church | Blue Ridge Mtns Council 599 | 1946 Medallion Dr | Pulaski, VA 24301 | | |
| Affiliate | Aldersgate Utd Methodist Church | Buckskin 617 | 6823 Sissonville Dr | Charleston, WV 25320 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Aldersgate Utd Methodist Church | Buffalo Trace 156 | 5130 Lincoln Ave | Evansville, IN 47715 | | |
| Affiliate | Aldersgate Utd Methodist Church | Chief Seattle Council 609 | 14230 SE Newport Way | Bellevue, WA 98006 | | |
| Affiliate | Aldersgate Utd Methodist Church | Circle Ten Council 571 | 3926 Old Denton Rd | Carrollton, TX 75007 | | |
| Affiliate | Aldersgate Utd Methodist Church | Del Mar Va 081 | 2313 Concord Pike | Wilmington, DE 19803 | | |
| Affiliate | Aldersgate Utd Methodist Church | Erie Shores Council 460 | 4030 Douglas Rd | Toledo, OH 43613 | | |
| Affiliate | Aldersgate Utd Methodist Church | Georgia-Carolina 093 | 3185 Wheeler Rd | Augusta, GA 30909 | | |
| Affiliate | Aldersgate Utd Methodist Church | Greater Alabama Council 001 | 12901 Bailey Cove Rd Se | Huntsville, AL 35803 | | |
| Affiliate | Aldersgate Utd Methodist Church | Greater St Louis Area Council 312 | 1201 N Fair St | Marion, IL 62959 | | |
| Affiliate | Aldersgate Utd Methodist Church | Greater Tampa Bay Area 089 | 9530 Starkey Rd | Largo, FL 33777 | | |
| Affiliate | Aldersgate Utd Methodist Church | Gulf Coast Council 773 | 6915 Hwy 29 N | Molino, FL 32577 | | |
| Affiliate | Aldersgate Utd Methodist Church | Heart of America Council 307 | 15315 W 151st St | Shelly Mcnaughton-Lawrence | Olathe, KS 66062 | |
| Affiliate | Aldersgate Utd Methodist Church | Heart of America Council 307 | 350 SW State Route 150 | Lees Summit, MO 64082 | | |
| Affiliate | Aldersgate Utd Methodist Church | Mid Iowa Council 177 | 3600 75th St | Urbandale, IA 50322 | | |
| Affiliate | Aldersgate Utd Methodist Church | Monmouth Council, Bsa 347 | 568 Ryders Ln | East Brunswick, NJ 08816 | | |
| Affiliate | Aldersgate Utd Methodist Church | Montana Council 315 | 1621 Thornton Ave | Butte, MT 59701 | | |
| Affiliate | Aldersgate Utd Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308 | | |
| Affiliate | Aldersgate Utd Methodist Church | New Birth of Freedom 544 | 397 Tyler Run Rd | York, PA 17403 | | |
| Affiliate | Aldersgate Utd Methodist Church | Occoneechee 421 | 1320 Umstead Rd | Durham, NC 27712 | | |
| Affiliate | Aldersgate Utd Methodist Church | Orange County Council 039 | 1201 Irvine Blvd | Tustin, CA 92780 | | |
| Affiliate | Aldersgate Utd Methodist Church | Ozark Trails Council 306 | 460 W Aldersgate Dr | Nixa, MO 65714 | | |
| Affiliate | Aldersgate Utd Methodist Church | Palmetto Council 549 | 2115 Celanese Rd | Rock Hill, SC 29732 | | |
| Affiliate | Aldersgate Utd Methodist Church | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152 | | |
| Affiliate | Aldersgate Utd Methodist Church | Quivira Council, Bsa 198 | 7901 W 21st St N | Wichita, KS 67205 | | |
| Affiliate | Aldersgate Utd Methodist Church | Sequoyah Council 713 | 136 Highridge St | Bristol, TN 37620 | | |
| Affiliate | Aldersgate Utd Methodist Church | South Plains Council 694 | 10306 Indiana Ave | Lubbock, TX 79423 | | |
| Affiliate | Aldersgate Utd Methodist Church | Southeast Louisiana Council 214 | 360 Robert Blvd | Slidell, LA 70458 | | |
| Affiliate | Aldersgate Utd Methodist Church | Stonewall Jackson Council 763 | 1500 Rio Rd E | Charlottesville, VA 22901 | | |
| Affiliate | Aldersgate Utd Methodist Church | Texas Trails Council 561 | 1741 Sayles Blvd | Abilene, TX 79605 | | |
| Affiliate | Aldersgate Utd Methodist Church | The Spirit of Adventure 227 | 235 Park St | North Reading, MA 01864 | | |
| Affiliate | Aldersgate Utd Methodist Church | The Spirit of Adventure 227 | 242 Boston Rd | Chelmsford, MA 01824 | | |
| Affiliate | Aldersgate Utd Methodist Church - Oa | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152 | | |
| Affiliate | Aldersgate Utd Methodist Church Mens | Tukabatchee Area Council 005 | 6610 Vaughn Rd | Montgomery, AL 36116 | | |
| Affiliate | Alderwood Boys And Girls Club | Mount Baker Council, Bsa 606 | 19719 24th Ave W, Ste 10 | Lynnwood, WA 98036 | | |
| Affiliate | Aldora Utd Methodist Church | Flint River Council 095 | 328 Old 41 Hwy | Barnesville, GA 30204 | | |
| Affiliate | Aldridge Early Learning Center | Illowa Council 133 | 489 27th Ave | East Moline, IL 61244 | | |
| Trade Payable | Alec Abrashoff | Address Redacted | | | | |
| Trade Payable | Alec Blair | Address Redacted | | | | |
| Employees | Alec C Kaeppner | Address Redacted | | | | |
| Employees | Alec D Ring | Address Redacted | | | | |
| Employees | Alec Davidson Schrader | Address Redacted | | | | |
| Employees | Alec Drew Donnely | Address Redacted | | | | |
| Trade Payable | Alec Goss | Address Redacted | | | | |
| Employees | Alec Juergen Mcgregor | Address Redacted | | | | |
| Trade Payable | Alec Mcomie | Address Redacted | | | | |
| Trade Payable | Alec Nelson | Address Redacted | | | | |
| Trade Payable | Alec Stewart | Address Redacted | | | | |
| Employees | Alecia Jones | Address Redacted | | | | |
| Trade Payable | Alecia Tyson | Address Redacted | | | | |
| Affiliate | Aledo American Legion Post 121 | Illowa Council 133 | 305 NW 7th St | Aledo, IL 61231 | | |
| Affiliate | Aledo Utd Methodist Church | Longhorn Council 662 | P.O. Box 126 | Aledo, TX 76008 | | |
| Employees | Aleesha Zandieh | Address Redacted | | | | |
| Insurance | Alejandra Enriquez Cruz | Address Redacted | | | | |
| Employees | Alejandra Marie Enriquez Cruz | Address Redacted | | | | |
| Employees | Alejandrina Lopez | Address Redacted | | | | |
| Employees | Alejandro Antonio Laboy | Address Redacted | | | | |
| Employees | Alejandro Javier Segarra | Address Redacted | | | | |
| Employees | Alejandro Montero | Address Redacted | | | | |
| Trade Payable | Alejandro R Salas | Address Redacted | | | | |
| Employees | Alejandro Santamaria Rojas | Address Redacted | | | | |
| Trade Payable | Alek Meta | Address Redacted | | | | |
| Affiliate | Alemany High School | W.L.A.C.C. 051 | 11111 Alemany Dr | Mission Hills, CA 91345 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Alena Duma | Address Redacted | | | | |
| Trade Payable | Alert Logic Inc | 75 Remittance Dr, Ste 6693 | Chicago, IL 60675-6693 | | | |
| Contract Counter Party | Alert Logic, Inc | 1776 Yorktown, 7th Fl | Houston, TX 77056 | | | |
| Trade Payable | Alert One Fire Inc | 11220 Metro Pkwy, Ste 9 | Ft Myers, FL 33966 | | | |
| Employees | Alessandra M Sivilotti | Address Redacted | | | | |
| Trade Payable | Alessandro Da Luz | Address Redacted | | | | |
| Employees | Alessandro R Cecchin | Address Redacted | | | | |
| Employees | Aleta Long | Address Redacted | | | | |
| Trade Payable | Aleta Seaman | Address Redacted | | | | |
| Affiliate | Aletheia Church | Chattahoochee Council 091 | 8378 Blackmon Rd | Columbus, GA 31909 | | |
| Employees | Alex A Cordova | Address Redacted | | | | |
| Trade Payable | Alex Andrews | Address Redacted | | | | |
| Trade Payable | Alex Archer | Address Redacted | | | | |
| Employees | Alex B Page | Address Redacted | | | | |
| Trade Payable | Alex Baer | Address Redacted | | | | |
| Trade Payable | Alex Bennett | Address Redacted | | | | |
| Trade Payable | Alex Borelli | Address Redacted | | | | |
| Trade Payable | Alex Braden | Address Redacted | | | | |
| Trade Payable | Alex C Gunnerson | Address Redacted | | | | |
| Trade Payable | Alex C Hutton | Address Redacted | | | | |
| Trade Payable | Alex Call | Address Redacted | | | | |
| Trade Payable | Alex Cannizzaro | Address Redacted | | | | |
| Trade Payable | Alex Capeneka | Address Redacted | | | | |
| Employees | Alex Carter | Address Redacted | | | | |
| Trade Payable | Alex Conlin | Address Redacted | | | | |
| Employees | Alex Cordova | Address Redacted | | | | |
| Insurance | Alex Cote Ii | Address Redacted | | | | |
| Trade Payable | Alex Crawford | Address Redacted | | | | |
| Trade Payable | Alex Crespo | Address Redacted | | | | |
| Trade Payable | Alex Davis | Address Redacted | | | | |
| Trade Payable | Alex Detmering | Address Redacted | | | | |
| Trade Payable | Alex Emmons | Address Redacted | | | | |
| Trade Payable | Alex Farnsworth | Address Redacted | | | | |
| Trade Payable | Alex Fink | Address Redacted | | | | |
| Trade Payable | Alex Girola | Address Redacted | | | | |
| Trade Payable | Alex Greenham | Address Redacted | | | | |
| Trade Payable | Alex Griffith | Address Redacted | | | | |
| Trade Payable | Alex Gubbins | Address Redacted | | | | |
| Trade Payable | Alex H Walczak | Address Redacted | | | | |
| Trade Payable | Alex Hamborsky | Address Redacted | | | | |
| Trade Payable | Alex Hansen | Address Redacted | | | | |
| Trade Payable | Alex Harling | Address Redacted | | | | |
| Trade Payable | Alex Hensley | Address Redacted | | | | |
| Trade Payable | Alex Holenko | Address Redacted | | | | |
| Employees | Alex Hutton | Address Redacted | | | | |
| Trade Payable | Alex J Daake | Address Redacted | | | | |
| Employees | Alex J Fields | Address Redacted | | | | |
| Employees | Alex J Martinez | Address Redacted | | | | |
| Trade Payable | Alex J Nussbaum | Address Redacted | | | | |
| Trade Payable | Alex Jacobson | Address Redacted | | | | |
| Employees | Alex Javier Palermo Gomez | Address Redacted | | | | |
| Trade Payable | Alex Kaval | Address Redacted | | | | |
| Trade Payable | Alex Kazimer | Address Redacted | | | | |
| Trade Payable | Alex Klausing | Address Redacted | | | | |
| Trade Payable | Alex Kordsmeier | Address Redacted | | | | |
| Trade Payable | Alex Light | Address Redacted | | | | |
| Trade Payable | Alex Lloyd | Address Redacted | | | | |
| Employees | Alex Martinez | Address Redacted | | | | |
| Trade Payable | Alex Martinez | Address Redacted | | | | |
| Trade Payable | Alex Maynard | Address Redacted | | | | |
| Trade Payable | Alex Mazzola | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alex Misner | Address Redacted | | | | |
| Employees | Alex Modrell | Address Redacted | | | | |
| Trade Payable | Alex Oldham | Address Redacted | | | | |
| Trade Payable | Alex Ortiz | Address Redacted | | | | |
| Trade Payable | Alex Palensky | Address Redacted | | | | |
| Trade Payable | Alex Pellizzari | Address Redacted | | | | |
| Trade Payable | Alex Peter Shaw | Address Redacted | | | | |
| Trade Payable | Alex Pham | Address Redacted | | | | |
| Trade Payable | Alex Roberts | Address Redacted | | | | |
| Trade Payable | Alex Roy | Address Redacted | | | | |
| Employees | Alex Sanchez | Address Redacted | | | | |
| Trade Payable | Alex Schaff | Address Redacted | | | | |
| Trade Payable | Alex Schneider | Address Redacted | | | | |
| Trade Payable | Alex Sherrod | Address Redacted | | | | |
| Trade Payable | Alex Sherwood | Address Redacted | | | | |
| Employees | Alex Shuemake | Address Redacted | | | | |
| Employees | Alex Solosko | Address Redacted | | | | |
| Trade Payable | Alex Stamp | Address Redacted | | | | |
| Employees | Alex T Handel | Address Redacted | | | | |
| Trade Payable | Alex Trimble | Address Redacted | | | | |
| Trade Payable | Alex Tyms | Address Redacted | | | | |
| Employees | Alex Tyms | Address Redacted | | | | |
| Trade Payable | Alex Tyms, Jr. | Address Redacted | | | | |
| Employees | Alex V Arvanitakis | Address Redacted | | | | |
| Trade Payable | Alex Voelker | Address Redacted | | | | |
| Trade Payable | Alex Wedin | Address Redacted | | | | |
| Trade Payable | Alex Weimer | Address Redacted | | | | |
| Trade Payable | Alex Wiatt | Address Redacted | | | | |
| Trade Payable | Alex Wilder | Address Redacted | | | | |
| Employees | Alexa G Franks | Address Redacted | | | | |
| Employees | Alexa Lauren Stewart | Address Redacted | | | | |
| Trade Payable | Alexa Vossier LLC | P.O. Box 836332 | 400 N Coit Rd | Richardson, TX 75083 | | |
| Employees | Alexander A Moulvi | Address Redacted | | | | |
| Trade Payable | Alexander A Moulvi | Address Redacted | | | | |
| Employees | Alexander A Wheeler | Address Redacted | | | | |
| Trade Payable | Alexander Albert | Address Redacted | | | | |
| Trade Payable | Alexander Ayoob | Address Redacted | | | | |
| Trade Payable | Alexander Blackburn | Address Redacted | | | | |
| Trade Payable | Alexander Buerger | Address Redacted | | | | |
| Affiliate | Alexander Burns American Legion Post 80 | Pathway To Adventure 456 | 4000 Saratoga Ave | Downers Grove, IL 60515 | | |
| Employees | Alexander C Bair | Address Redacted | | | | |
| Trade Payable | Alexander C Moree | Address Redacted | | | | |
| Employees | Alexander C Orlich | Address Redacted | | | | |
| Employees | Alexander C Spinelli | Address Redacted | | | | |
| Trade Payable | Alexander C Thomas | Address Redacted | | | | |
| Trade Payable | Alexander C. Melville | Address Redacted | | | | |
| Employees | Alexander Cantor | Address Redacted | | | | |
| Trade Payable | Alexander Carson | Address Redacted | | | | |
| Employees | Alexander Clardy | Address Redacted | | | | |
| Employees | Alexander Connolly | Address Redacted | | | | |
| Affiliate | Alexander County Sheriff'S Dept | Piedmont Council 420 | County Courthouse | Taylorsville, NC 28681 | | |
| Trade Payable | Alexander D Ilseman | Address Redacted | | | | |
| Trade Payable | Alexander D Smith | Address Redacted | | | | |
| Trade Payable | Alexander D'Amario | Address Redacted | | | | |
| Employees | Alexander Deschamp | Address Redacted | | | | |
| Trade Payable | Alexander E Root | Address Redacted | | | | |
| Affiliate | Alexander Elementary School | West Tennessee Area Council 559 | 900 N Highland Ave | Jackson, TN 38301 | | |
| Employees | Alexander Facon | Address Redacted | | | | |
| Employees | Alexander Fritz | Address Redacted | | | | |
| Employees | Alexander G Noonan-Shueh | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alexander Giuliani | Address Redacted | | | | |
| Trade Payable | Alexander Grieskamp | Address Redacted | | | | |
| Employees | Alexander H Puhalski | Address Redacted | | | | |
| Employees | Alexander Hall | Address Redacted | | | | |
| Affiliate | Alexander Hamilton Academy | Northern New Jersey Council, Bsa 333 | 11-27 16th Ave | Paterson, NJ 07501 | | |
| Affiliate | Alexander Hamilton Elementary | Baltimore Area Council 220 | 800 Poplar Grove St | Baltimore, MD 21216 | | |
| Trade Payable | Alexander Hamilton Institute Inc | 70 Hilltop Rd | Ramsey, NJ 07446-9835 | | | |
| Employees | Alexander Hart | Address Redacted | | | | |
| Trade Payable | Alexander Hartz | Address Redacted | | | | |
| Employees | Alexander Heagy | Address Redacted | | | | |
| Employees | Alexander Hoemke | Address Redacted | | | | |
| Trade Payable | Alexander Holland | Address Redacted | | | | |
| Employees | Alexander Holloway | Address Redacted | | | | |
| Affiliate | Alexander Hose Co 1 | Leatherstocking 400 | 28 Columbia St | Mohawk, NY 13407 | | |
| Employees | Alexander J Hahn | Address Redacted | | | | |
| Employees | Alexander J Heldt | Address Redacted | | | | |
| Employees | Alexander J Mclendon | Address Redacted | | | | |
| Trade Payable | Alexander J Vissotzky | Address Redacted | | | | |
| Employees | Alexander J Whearty | Address Redacted | | | | |
| Employees | Alexander James Wilson | Address Redacted | | | | |
| Employees | Alexander Jeffrey Wick | Address Redacted | | | | |
| Trade Payable | Alexander Johnson | Address Redacted | | | | |
| Employees | Alexander K Brackee | Address Redacted | | | | |
| Employees | Alexander K Scheetz | Address Redacted | | | | |
| Employees | Alexander Klausing | Address Redacted | | | | |
| Trade Payable | Alexander Klausing | Address Redacted | | | | |
| Trade Payable | Alexander Knoch | Address Redacted | | | | |
| Insurance | Alexander Kramer | Address Redacted | | | | |
| Employees | Alexander Lee Kramer | Address Redacted | | | | |
| Employees | Alexander Lohse | Address Redacted | | | | |
| Employees | Alexander Mastromarchi | Address Redacted | | | | |
| Trade Payable | Alexander Mattes | Address Redacted | | | | |
| Trade Payable | Alexander Mcmahon | Address Redacted | | | | |
| Employees | Alexander Michael Neimon | Address Redacted | | | | |
| Trade Payable | Alexander Morales | Address Redacted | | | | |
| Employees | Alexander Nicholas Kizler | Address Redacted | | | | |
| Employees | Alexander P Smith | Address Redacted | | | | |
| Trade Payable | Alexander Pancoast | Address Redacted | | | | |
| Trade Payable | Alexander Peters | Address Redacted | | | | |
| Employees | Alexander R Bernard | Address Redacted | | | | |
| Trade Payable | Alexander R Podkul | Address Redacted | | | | |
| Employees | Alexander R Zarynow | Address Redacted | | | | |
| Employees | Alexander Raimo | Address Redacted | | | | |
| Employees | Alexander Rankin | Address Redacted | | | | |
| Trade Payable | Alexander Reau | Address Redacted | | | | |
| Trade Payable | Alexander Rettke | Address Redacted | | | | |
| Trade Payable | Alexander Rosa | Address Redacted | | | | |
| Trade Payable | Alexander Rose | Address Redacted | | | | |
| Employees | Alexander S Rose | Address Redacted | | | | |
| Trade Payable | Alexander Scott Duff | Address Redacted | | | | |
| Trade Payable | Alexander Scott Duff | 8168 Crown Bay Marnia, Ste 505-544 | St Thomas, VI 00802 | | | |
| Employees | Alexander Sebastion Ortmann | Address Redacted | | | | |
| Employees | Alexander Smith | Address Redacted | | | | |
| Trade Payable | Alexander Spinelli | Address Redacted | | | | |
| Trade Payable | Alexander Spinelli | Address Redacted | | | | |
| Trade Payable | Alexander Surenkov | Address Redacted | | | | |
| Trade Payable | Alexander Teves | Address Redacted | | | | |
| Trade Payable | Alexander Thiess | Address Redacted | | | | |
| Employees | Alexander Thomas | Address Redacted | | | | |
| Employees | Alexander Thomas Shoemaker | Address Redacted | | | | |
| Affiliate | Alexander Volunteer Fire Co | Iroquois Trail Council 376 | Rte 98 | Alexander, NY 14005 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Alexander W Conrad | Address Redacted | | | | |
| Employees | Alexander W Krukemeyer | Address Redacted | | | | |
| Employees | Alexander W Taylor-Lash | Address Redacted | | | | |
| Trade Payable | Alexander Wiant | Address Redacted | | | | |
| Trade Payable | Alexanders Restaurant | Address Redacted | | | | |
| Trade Payable | Alexandra Asuncion | Address Redacted | | | | |
| Employees | Alexandra D Bartlett | Address Redacted | | | | |
| Trade Payable | Alexandra Elliot | Address Redacted | | | | |
| Trade Payable | Alexandra Foley | Address Redacted | | | | |
| Employees | Alexandra L Kosen | Address Redacted | | | | |
| Employees | Alexandra Loughrey | Address Redacted | | | | |
| Employees | Alexandra M Cenci | Address Redacted | | | | |
| Employees | Alexandra M Coco | Address Redacted | | | | |
| Trade Payable | Alexandra Paddack | Address Redacted | | | | |
| Employees | Alexandra Standal | Address Redacted | | | | |
| Trade Payable | Alexandra Sturman | Address Redacted | | | | |
| Trade Payable | Alexandra Zinnkann | Address Redacted | | | | |
| Employees | Alexandrea Boren | Address Redacted | | | | |
| Employees | Alexandria Behrend | Address Redacted | | | | |
| Employees | Alexandria Bratcher | Address Redacted | | | | |
| Affiliate | Alexandria Chapter Izaak Walton League | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556 | | |
| Affiliate | Alexandria Country Day School | National Capital Area Council 082 | 2400 Russell Rd | Alexandria, VA 22301 | | |
| Affiliate | Alexandria Fire Dept | Northern Lights Council 429 | 302 Fillmore St | Alexandria, MN 56308 | | |
| Affiliate | Alexandria First Presbyterian Church | Washington Crossing Council 777 | 141 Little York Mount Pleasant Rd | Milford, NJ 08848 | | |
| Employees | Alexandria M Sotomayor | Address Redacted | | | | |
| Affiliate | Alexandria Monroe High School | Crossroads of America 160 | 1 Burden Ct | Alexandria, IN 46001 | | |
| Employees | Alexandria Moyers | Address Redacted | | | | |
| Trade Payable | Alexandria Seaport Foundation | P.O. Box 25036 | Alexandria, VA 22313 | | | |
| Affiliate | Alexandria Zoological Park | Louisiana Purchase Council 213 | 3016 Masonic Dr | Alexandria, LA 71301 | | |
| Trade Payable | Alexanian Rugs, Inc | 3341 Columbia Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | Alexis Badami | Address Redacted | | | | |
| Employees | Alexis Bodisco | Address Redacted | | | | |
| Trade Payable | Alexis Cuarezma | Address Redacted | | | | |
| Trade Payable | Alexis Holland | Address Redacted | | | | |
| Employees | Alexis J Martinez | Address Redacted | | | | |
| Employees | Alexis Jane Nicholas | Address Redacted | | | | |
| Employees | Alexis Lang | Address Redacted | | | | |
| Trade Payable | Alexis N Georgeff | Address Redacted | | | | |
| Employees | Alexis Neunteufel | Address Redacted | | | | |
| Employees | Alexis P Frost | Address Redacted | | | | |
| Trade Payable | Alexis P Salsedo-Surovov | Address Redacted | | | | |
| Employees | Alexis Peter Salsedo-Surovov | Address Redacted | | | | |
| Employees | Alexius J Lauzon | Address Redacted | | | | |
| Affiliate | Alex'S Lemonade Stand Foundation | Cradle of Liberty Council 525 | 111 Presidential Blvd, Ste 203 | Bala Cynwyd, PA 19004 | | |
| Trade Payable | Alexx Jordan | Address Redacted | | | | |
| Affiliate | Aley Utd Methodist Church | Tecumseh 439 | 4143 Kemp Rd | Beavercreek, OH 45431 | | |
| Trade Payable | Alfio Vasta | Address Redacted | | | | |
| Affiliate | Alford Elementary Stem | Northeast Georgia Council 101 | 2625 Lawrenceville Hwy | Lawrenceville, GA 30044 | | |
| Employees | Alford Havens Jr | Address Redacted | | | | |
| Trade Payable | Alford Martinez | Address Redacted | | | | |
| Employees | Alfred Chaney | Address Redacted | | | | |
| Employees | Alfred Degrand | Address Redacted | | | | |
| Employees | Alfred Duchene Jr | Address Redacted | | | | |
| Employees | Alfred Gardner | Address Redacted | | | | |
| Employees | Alfred Giles | Address Redacted | | | | |
| Employees | Alfred Go | Address Redacted | | | | |
| Employees | Alfred Harrell Iii | Address Redacted | | | | |
| Employees | Alfred Lacasse | Address Redacted | | | | |
| Employees | Alfred Landon | Address Redacted | | | | |
| Employees | Alfred Lawrence Landon | Address Redacted | | | | |
| Affiliate | Alfred Lima School P T A | Narragansett 546 | 222 Daboll St | Providence, RI 02907 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alfred Marsh | Address Redacted | | | | |
| Employees | Alfred Morin Jr | Address Redacted | | | | |
| Trade Payable | Alfred Publishing Co Inc | P.O. Box 10003 | Van Nuys, CA 91410-0003 | | | |
| Trade Payable | Alfred Santillo | Address Redacted | | | | |
| Employees | Alfred Santillo Iii | Address Redacted | | | | |
| Affiliate | Alfred Sta Vol Fire Co Asn Inc | Five Rivers Council, Inc 375 | P.O. Box 282 | Alfred Station, Ny 14803 | | |
| Affiliate | Alfred Street Baptist Church | National Capital Area Council 082 | 301 S Alfred St | Alexandria, VA 22314 | | |
| Employees | Alfred Vasey | Address Redacted | | | | |
| Affiliate | Alfred W Maxwell Jr Post 40 AL | Pine Tree Council 218 | P.O. Box 342 | 117 Bowdoin St | Winthrop, Me 04364 | |
| Employees | Alfreda Kukucka | Address Redacted | | | | |
| Trade Payable | Alfredo Calimlim | Address Redacted | | | | |
| Trade Payable | Alfwear Inc | dba Kuhl | 1635 S 5070 W, Ste C | Salt Lake City, UT 84104 | | |
| Affiliate | Algoma Blvd Utd Methodist Church | Bay-Lakes Council 635 | 1174 Algoma Blvd | Oshkosh, WI 54901 | | |
| Affiliate | Algona Noon Kiwanis Club | Mid-America Council 326 | 318 N Roan St | Algona, IA 50511 | | |
| Affiliate | Algonquin Heights Tenant'S Assoc | Mayflower Council 251 | 1 Algonquin Ter | Plymouth, MA 02360 | | |
| Affiliate | Algonquin Lions Club | Blackhawk Area 660 | P.O. Box 51 | Algonquin, IL 60102 | | |
| Affiliate | Algonquin Police Dept | Blackhawk Area 660 | 2200 Harnish Dr | Algonquin, IL 60102 | | |
| Affiliate | Algonquin-Lith Rotary Club | Blackhawk Area 660 | 1304 E Algonquin Rd | Algonquin, IL 60102 | | |
| Affiliate | Algood Cumberland Presbyterian Church | Middle Tennessee Council 560 | 212 E Main St | Cookeville, TN 38506 | | |
| Affiliate | Algood Utd Methodist Church | Middle Tennessee Council 560 | 135 W Main St | Cookeville, TN 38506 | | |
| Affiliate | Alhambra Police Dept | Greater Los Angeles Area 033 | 211 S 1st St | Alhambra, CA 91801 | | |
| Trade Payable | Ali Hemmelman | Address Redacted | | | | |
| Employees | Ali Mohammad | Address Redacted | | | | |
| Trade Payable | Ali Olander | Address Redacted | | | | |
| Trade Payable | Ali-Aba | Registrar Ali Aba | 4025 Chestnut St | Philadelphia, PA 19104-3099 | | |
| Trade Payable | Alice Ann Holland | Address Redacted | | | | |
| Trade Payable | Alice Arnold | Address Redacted | | | | |
| Employees | Alice Blair | Address Redacted | | | | |
| Employees | Alice Byrdean Peoples | Address Redacted | | | | |
| Affiliate | Alice Contreras Elementary - Gfwar | Longhorn Council 662 | 4100 Lubbock Ave | Fort Worth, TX 76115 | | |
| Employees | Alice Courtland | Address Redacted | | | | |
| Employees | Alice Distlehorst | Address Redacted | | | | |
| Trade Payable | Alice Eagle | Address Redacted | | | | |
| Employees | Alice Frazier | Address Redacted | | | | |
| Affiliate | Alice Gustafson School PTO | Three Fires Council 127 | 905 Carlisle Rd | Batavia, IL 60510 | | |
| Employees | Alice Hegarty | Address Redacted | | | | |
| Employees | Alice Hener | Address Redacted | | | | |
| Trade Payable | Alice Henry | Address Redacted | | | | |
| Employees | Alice Hoffman | Address Redacted | | | | |
| Employees | Alice Jones | Address Redacted | | | | |
| Employees | Alice Kanzenbach | Address Redacted | | | | |
| Trade Payable | Alice Knisley Matthias | Address Redacted | | | | |
| Employees | Alice Lee Blair | Address Redacted | | | | |
| Affiliate | Alice M Harte Charter School | Southeast Louisiana Council 214 | 5300 Berkley Dr | New Orleans, LA 70131 | | |
| Employees | Alice Marini | Address Redacted | | | | |
| Trade Payable | Alice Melvin | Address Redacted | | | | |
| Trade Payable | Alice Moore | Address Redacted | | | | |
| Affiliate | Alice Optimist Club | South Texas Council 577 | P.O. Box 1074 | Alice, TX 78333 | | |
| Employees | Alice Phillips | Address Redacted | | | | |
| Employees | Alice Press | Address Redacted | | | | |
| Employees | Alice Richardson | Address Redacted | | | | |
| Trade Payable | Alice Robbins | Address Redacted | | | | |
| Employees | Alice Robbins | Address Redacted | | | | |
| Trade Payable | Alice Twombly | Address Redacted | | | | |
| Employees | Alice Watanabe | Address Redacted | | | | |
| Employees | Alicemarie Sulham | Address Redacted | | | | |
| Affiliate | Alices Cedar Inn | Mid-America Council 326 | 219 Pine St | Creston, NE 68631 | | |
| Affiliate | Aliceville First Baptist Church | Black Warrior Council 006 | 323 Broad St Nw | Aliceville, AL 35442 | | |
| Trade Payable | Alicia A Kramer | Address Redacted | | | | |
| Trade Payable | Alicia Baldwelli | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alicia Celestine | Address Redacted | | | | |
| Employees | Alicia D Wesseling | Address Redacted | | | | |
| Trade Payable | Alicia D Wesseling | Address Redacted | | | | |
| Employees | Alicia Embrey | Address Redacted | | | | |
| Employees | Alicia Lewis | Address Redacted | | | | |
| Trade Payable | Alicia Lifrak | Address Redacted | | | | |
| Employees | Alicia M Reese | Address Redacted | | | | |
| Trade Payable | Alicia May | Address Redacted | | | | |
| Employees | Alicia Olmeda | Address Redacted | | | | |
| Employees | Alicia Porter | Address Redacted | | | | |
| Employees | Alicia R Celestine | Address Redacted | | | | |
| Employees | Alicia Reese | Address Redacted | | | | |
| Trade Payable | Alicia Reese | Address Redacted | | | | |
| Employees | Alicia Rhoads | Address Redacted | | | | |
| Employees | Alicia Rowe | Address Redacted | | | | |
| Trade Payable | Alicia Rowe | Address Redacted | | | | |
| Trade Payable | Alicia S Archuleta | Address Redacted | | | | |
| Employees | Alicia Smock | Address Redacted | | | | |
| Employees | Alicia Smock | Address Redacted | | | | |
| Employees | Alicia Wesseling | Address Redacted | | | | |
| Employees | Alicia Weyant | Address Redacted | | | | |
| Trade Payable | Alicia Woodridge | Address Redacted | | | | |
| Employees | Alicja M Hornung | Address Redacted | | | | |
| Affiliate | Alief Family Ymca | Sam Houston Area Council 576 | 7850 Howell Sugar Land Rd | Houston, TX 77083 | | |
| Employees | Alina Anchondo | Address Redacted | | | | |
| Trade Payable | Alina Lee | Address Redacted | | | | |
| Employees | Alina R Bradman | Address Redacted | | | | |
| Affiliate | Aliquippa Elementary | Laurel Highlands Council 527 | 800 21st St | Aliquippa, PA 15001 | | |
| Trade Payable | Alisandra Chaparra | Address Redacted | | | | |
| Employees | Alisha Catherine Nelson | Address Redacted | | | | |
| Employees | Alisha M Perrone | Address Redacted | | | | |
| Employees | Alisha Mason | Address Redacted | | | | |
| Trade Payable | Alisha Perrone | Address Redacted | | | | |
| Employees | Alisia J Leon | Address Redacted | | | | |
| Employees | Alison A Hughes | Address Redacted | | | | |
| Trade Payable | Alison Delsite Everett | Address Redacted | | | | |
| Trade Payable | Alison Delsite Everett | Address Redacted | | | | |
| Trade Payable | Alison E King | Address Redacted | | | | |
| Trade Payable | Alison Frederickson | Address Redacted | | | | |
| Employees | Alison Guertin | Address Redacted | | | | |
| Employees | Alison Harrison | Address Redacted | | | | |
| Trade Payable | Alison Hill | Address Redacted | | | | |
| Employees | Alison K Schuler | Address Redacted | | | | |
| Trade Payable | Alison Lewis | Address Redacted | | | | |
| Employees | Alison Maniscalco | Address Redacted | | | | |
| Employees | Alison N Southard | Address Redacted | | | | |
| Trade Payable | Alison R Richards | Address Redacted | | | | |
| Trade Payable | Alison Raver | Address Redacted | | | | |
| Employees | Alison Richards | Address Redacted | | | | |
| Employees | Alison Whitlock | Address Redacted | | | | |
| Employees | Alissa Brandon | Address Redacted | | | | |
| Employees | Alissa Hunt | Address Redacted | | | | |
| Employees | Alissa Williams | Address Redacted | | | | |
| Affiliate | All About Therapy LLC | Pee Dee Area Council 552 | 5046 Hwy 17 Byp S, Ste 205 | Myrtle Beach, SC 29588 | | |
| Trade Payable | All American Card Co | 8550 NW 47th Ct | Lauderhill, FL 33351 | | | |
| Trade Payable | All American Fire Protection | Of Fayetteville Inc | P.O. Box 9178 | Fayetteville, NC 28311 | | |
| Trade Payable | All American Trailer Connection | 3531 Lake Worth Rd | Palm Springs, FL 33461 | | | |
| Trade Payable | All American Truck Accessories | 718 60th St, Ct E | Bradenton, FL 34208 | | | |
| Affiliate | All American Van & Storage | Las Vegas Area Council 328 | 600 E Cheyenne Ave | North Las Vegas, NV 89030 | | |
| Affiliate | All Brothers Truck Repair | Middle Tennessee Council 560 | 845 Visco Dr | Nashville, TN 37210 | | |
| Trade Payable | All Covered | Dept 33163 | P.O. Box 39000 | San Francisco, CA 94139-3163 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | All Crane & Equipment Rental Corp | 140 W 19th St | P.O. Box 249 | Nitro, WV 25143 | | |
| Trade Payable | All Digital Video & Post | 1127 Windmere Way | Allen, TX 75013 | | | |
| Affiliate | All Dulles Area Muslim Society | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164 | | |
| Affiliate | All Hallows Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 130 Prospect St | Moosup, CT 06354 | | |
| Trade Payable | All Keys Concrete LLC | 101075N Overseas Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | All Keys Diesel Repair Inc | 3988 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | All Keys Distribution LLC | P.O. Box 431555 | 127 Industrial Blvd | Big Pine Key, FL 33043 | | |
| Trade Payable | All Keys Gas Service Inc | P.O. Box 431555 | Big Pine Key, FL 33043 | | | |
| Trade Payable | All Keys Glass Inc | 9121 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | All Keys Rental LLC | 86300 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | All Medical Personnel, Inc | 4000 Hollywood Blvd, Suite 600-N | Hollywood, FL 33021 | | | |
| Trade Payable | All My Sons Moving-Storage Austin, Inc | 2337 Patterson Industrial Dr | Pflugerville, Tx 78660 | | | |
| Trade Payable | All Night Graduation Party | P.O. Box 166 | Ely, MN 55731 | | | |
| Trade Payable | All Phase Construction, Inc | P.O. Box 633 | Ely, MN 55731 | | | |
| Trade Payable | All Phase Electric | P.O. Box 210356 | Montgomery, AL 36121 | | | |
| Trade Payable | All Pro Technology | 660 N Central Expwy, Ste 645 | Plano, TX 75074 | | | |
| Affiliate | All Saints Academy | President Gerald R Ford 781 | 2233 Diamond Ave Ne | Grand Rapids, MI 49505 | | |
| Affiliate | All Saints Anglican Catholic Church | Glaciers Edge Council 620 | 169 S Academy St | Janesville, WI 53548 | | |
| Affiliate | All Saints Anglican Church | Flint River Council 095 | 149 Ebenezer Rd | Fayetteville, GA 30215 | | |
| Trade Payable | All Saints Camp & Conf Ctr Inc | 418 Stanton Way | Pottsboro, TX 75076 | | | |
| Affiliate | All Saints Catholic Church | Atlanta Area Council 092 | 2443 Mount Vernon Rd | Dunwoody, GA 30338 | | |
| Affiliate | All Saints Catholic Church | Central Minnesota 296 | 311 River St W | Holdingford, MN 56340 | | |
| Affiliate | All Saints Catholic Church | Circle Ten Council 571 | 5231 Meadowcreek Dr | Dallas, TX 75248 | | |
| Affiliate | All Saints Catholic Church | Great Smoky Mountain Council 557 | 620 N Cedar Bluff Rd | Knoxville, TN 37923 | | |
| Affiliate | All Saints Catholic Church | Hawkeye Area Council 172 | 720 29th St Se | Cedar Rapids, IA 52403 | | |
| Affiliate | All Saints Catholic Church | Lincoln Heritage Council 205 | P.O. Box 531 | Taylorsville, KY 40071 | | |
| Affiliate | All Saints Catholic Church | Northern Star Council 250 | 19795 Holyoke Ave | Lakeville, MN 55044 | | |
| Affiliate | All Saints Catholic Church | Palmetto Council 549 | 530 Hwy 274 | Clover, SC 29710 | | |
| Affiliate | All Saints Catholic Church | Quivira Council, Bsa 198 | 3205 Grand St | Wichita, KS 67218 | | |
| Affiliate | All Saints Catholic Church | Sam Houston Area Council 576 | 215 E 10th St | Houston, TX 77008 | | |
| Affiliate | All Saints Catholic Church | San Francisco Bay Area Council 028 | 22824 2nd St | Hayward, CA 94541 | | |
| Affiliate | All Saints Catholic Church | South Florida Council 084 | 10900 W Oakland Park Blvd | Sunrise, FL 33351 | | |
| Affiliate | All Saints Catholic School | Great Lakes Fsc 272 | 48735 Warren Rd | Canton, MI 48187 | | |
| Affiliate | All Saints Catholic School | Illowa Council 133 | 1926 N Marquette St | Davenport, IA 52804 | | |
| Affiliate | All Saints Catholic School | Last Frontier Council 480 | 4001 36th Ave Nw | Norman, OK 73072 | | |
| Affiliate | All Saints Church | National Capital Area Council 082 | 9300 Stonewall Rd | Manassas, VA 20110 | | |
| Affiliate | All Saints Church | The Spirit of Adventure 227 | 120 Bellevue Ave | Haverhill, MA 01832 | | |
| Affiliate | All Saints Church | Theodore Roosevelt Council 386 | 855 Middle Neck Rd | Great Neck, NY 11024 | | |
| Affiliate | All Saints Church & School | Dan Beard Council, Bsa 438 | 8939 Montgomery Rd | Cincinnati, OH 45236 | | |
| Affiliate | All Saints Church Chevy Chase Parish | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815 | | |
| Affiliate | All Saints Diocesan School | Indian Nations Council 488 | 299 S 9th St | Broken Arrow, OK 74012 | | |
| Affiliate | All Saints Elementary School | Water and Woods Council 782 | 715 14th St | Bay City, MI 48708 | | |
| Affiliate | All Saints Episcopal | Greater Alabama Council 001 | 110 W Hawthorne Rd | Birmingham, AL 35209 | | |
| Affiliate | All Saints Episcopal | North Florida Council 087 | 4171 Hendricks Ave | Jacksonville, FL 32207 | | |
| Affiliate | All Saints Episcopal Church | Baden-Powell Council 368 | 475 Main St | Johnson City, NY 13790 | | |
| Affiliate | All Saints Episcopal Church | California Inland Empire Council 045 | 3847 Terracina Dr | Riverside, CA 92506 | | |
| Affiliate | All Saints Episcopal Church | Coastal Carolina Council 550 | 3001 Meeting St | Hilton Head Island, SC 29926 | | |
| Affiliate | All Saints Episcopal Church | Coastal Carolina Council 550 | 3001 Meeting St | Hilton Head, SC 29926 | | |
| Affiliate | All Saints Episcopal Church | Cradle of Liberty Council 525 | 9601 Frankford Ave | Philadelphia, PA 19114 | | |
| Affiliate | All Saints Episcopal Church | Grand Canyon Council 010 | 6300 N Central Ave | Phoenix, AZ 85012 | | |
| Affiliate | All Saints Episcopal Church | Great Smoky Mountain Council 557 | 601 W Main St | Morristown, TN 37814 | | |
| Affiliate | All Saints Episcopal Church | Narragansett 546 | 121 N Main St | Attleboro, MA 02703 | | |
| Affiliate | All Saints Episcopal Church | National Capital Area Council 082 | 100 Lower Marlboro Rd | Sunderland, MD 20689 | | |
| Affiliate | All Saints Episcopal Church | National Capital Area Council 082 | 106 W Church St | Frederick, MD 21701 | | |
| Affiliate | All Saints Episcopal Church | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815 | | |
| Affiliate | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 1692 | 100 Lower Marlboro Rd | Sunderland, MD 20689 | |
| Affiliate | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 40 | Sunderland, MD 20689 | | |
| Affiliate | All Saints Episcopal Church | Ore-Ida Council 106 - Bsa 106 | 704 S Latah St | Boise, ID 83705 | | |
| Affiliate | All Saints Episcopal Church | Pacific Harbors Council, Bsa 612 | 205 E 96th St | Tacoma, WA 98445 | | |
| Affiliate | All Saints Episcopal Church | Pathway To Adventure 456 | 4370 Woodland Ave | Western Springs, IL 60558 | | |
| Affiliate | All Saints Episcopal Church | Rio Grande Council 775 | 465 N Reagan St | San Benito, TX 78586 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | All Saints Episcopal Church | Scotch Plains | Patriots Path Council 358 | 559 Park Ave | Scotch Plains, Nj 07076 | |
| Affiliate | All Saints Episcopal Church | Simon Kenton Council 441 | 5101 Johnstown Rd | New Albany, OH 43054 | | |
| Affiliate | All Saints Episcopal Church | Yocona Area Council 748 | 608 W Jefferson St | Tupelo, MS 38804 | | |
| Affiliate | All Saints' Episcopal Church | Cherokee Area Council 469 469 | 225 B St Nw | Miami, OK 74354 | | |
| Affiliate | All Saints Episcopal Church Kapaa | Aloha Council, Bsa 104 | 4-1065 Kuhio Hwy | Kapaa, HI 96746 | | |
| Affiliate | All Saints Episcopal Church-Millington | Patriots Path Council 358 | 15 Basking Ridge Rd | Millington, NJ 07946 | | |
| Affiliate | All Saints Lutheran Church | Bay-Lakes Council 635 | 1072 Honey Creek Rd | Oshkosh, WI 54904 | | |
| Affiliate | All Saints Lutheran Church | Central Florida Council 083 | 12601 Balcombe Rd | Orlando, FL 32837 | | |
| Affiliate | All Saints Lutheran Church | Central Florida Council 083 | 751 Dunlawton Ave | Port Orange, FL 32127 | | |
| Affiliate | All Saints Lutheran Church | Coastal Carolina Council 550 | 2107 N Hwy 17 | Mount Pleasant, SC 29466 | | |
| Affiliate | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013 | | |
| Affiliate | All Saints Lutheran Church | Grand Canyon Council 010 | 15649 N 7th St | Phoenix, AZ 85022 | | |
| Affiliate | All Saints Lutheran Church | Longhorn Council 662 | 4325 SW Green Oaks Blvd | Arlington, TX 76017 | | |
| Affiliate | All Saints Lutheran Church | Northeast Georgia Council 101 | 722 Rockbridge Rd | Lilburn, GA 30047 | | |
| Affiliate | All Saints Lutheran Church | Northern Star Council 250 | 15915 Excelsior Blvd | Minnetonka, MN 55345 | | |
| Affiliate | All Saints Lutheran Church | Northern Star Council 250 | 8100 Belden Blvd | Cottage Grove, MN 55016 | | |
| Affiliate | All Saints Lutheran Church | Pathway To Adventure 456 | 630 S Quentin Rd | Palatine, IL 60067 | | |
| Affiliate | All Saints Luthern Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013 | | |
| Affiliate | All Saints Parish | Cascade Pacific Council 492 | 3847 NE Glisan St | Portland, OR 97232 | | |
| Affiliate | All Saints Roman Catholic Church | Greater Niagara Frontier Council 380 | 127 Chadduck Ave | Buffalo, NY 14207 | | |
| Affiliate | All Saints School - St Stephen'S Church | Three Rivers Council 578 | P.O. Box 7188 | Beaumont, TX 77726 | | |
| Trade Payable | All Seasons Party & Tent Rental | 5885 Transit Rd | East Amherst, NY 14051 | | | |
| Affiliate | All Shepherds Lutheran Church | Simon Kenton Council 441 | 6580 Columbus Pike | Lewis Center, OH 43035 | | |
| Affiliate | All Shores Wesleyan Church | President Gerald R Ford 781 | 15550 Cleveland St | Spring Lake, MI 49456 | | |
| Affiliate | All Souls Catholic Church | Denver Area Council 061 | 4950 S Logan St | Englewood, CO 80113 | | |
| Affiliate | All Souls Community Church | Hudson Valley Council 374 | 81 Washington Ave | Suffern, NY 10901 | | |
| Affiliate | All Souls Episcopal Church | Last Frontier Council 480 | 6400 N Pennsylvania Ave | Nichols Hills, OK 73116 | | |
| Affiliate | All Souls Episcopal Church | National Capital Area Council 082 | 2300 Cathedral Ave Nw | Washington, DC 20008 | | |
| Affiliate | All Souls Episcopal Church | San Diego Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107 | | |
| Affiliate | All Souls Holy Name Society | Greater St Louis Area Council 312 | 9550 Tennyson Ave | Saint Louis, MO 63114 | | |
| Affiliate | All Souls Interdenominational Church | Quapaw Area Council 018 | 4607 Walkers Corner Rd | Scott, AR 72142 | | |
| Affiliate | All Sports | 297 Route 31 S | Washington, NJ 07882 | | | |
| Trade Payable | All Star Entertainment Inc | 4584 Blakedale Cir | Roswell, GA 30075 | | | |
| Affiliate | All Star Premium Beef | Yucca Council 573 | P.O. Box 491 | 100 Sul Ross Ave | Sierra Blanca, TX 79851 | |
| Affiliate | All Student Are Prepared | Pine Burr Area Council 304 | 9899 Hwy 98 | New Augusta, MS 39462 | | |
| Trade Payable | All Terrain Transmission | 1829 7th St | Las Vegas, NM 87701 | | | |
| Trade Payable | All Tires | 97951 Overseas Hwy | P.O. Box 370888 | Key Largo, FL 33037 | | |
| Affiliate | All Veterans Memorial Assoc | Illowa Council 133 | 1022 E 39th St | Davenport, IA 52807 | | |
| Affiliate | All Villages Presbyterian Church | Gulf Stream Council 085 | 1550 SW Heatherwood Blvd | Port Saint Lucie, FL 34986 | | |
| Trade Payable | All Ways Advertising | 1442 Broad St | Bloomfield, NJ 07003 | | | |
| Employees | Allan Bowman | Address Redacted | | | | |
| Trade Payable | Allan Fisher | Address Redacted | | | | |
| Employees | Allan Lane | Address Redacted | | | | |
| Employees | Allan Morgan | Address Redacted | | | | |
| Trade Payable | Allan Perkins | Address Redacted | | | | |
| Affiliate | Allardt Presbyterian Church | Great Smoky Mountain Council 557 | 1715 Pennsylvania St | Allardt, TN 38504 | | |
| Employees | Allean Huber | Address Redacted | | | | |
| Affiliate | Allegan Branch - Kalamazoo Stake | President Gerald R Ford 781 | 687 Linn St | Allegan, MI 49010 | | |
| Affiliate | Allegheny Highlands | P.O. Box 261 | Falconer, NY 14733-0261 | | | |
| Trade Payable | Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | P.O. Box 0261 | Falconer, NY 14733-0261 | | |
| Affiliate | Allegheny Highlands Repeater Assoc | Chief Cornplanter Council, Bsa 538 | 218 Pennsylvania Ave W | Warren, PA 16365 | | |
| Affiliate | Allegheny Lutheran Church | Hawk Mountain Council 528 | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | |
| Trade Payable | Allegheny Store Fixtures,Inc | dba Allegheny Trico | 57 Holley Ave | Bradford, PA 16701 | | |
| Trade Payable | Allegiance | 10235 S Jordan Gateway No 500 | South Jordan, UT 84095 | | | |
| Affiliate | Allegiance Color Guard | Three Fires Council 127 | 409 Jackson St | East Dundee, IL 60118 | | |
| Affiliate | Allegra Marketing | Georgia-Carolina 093 | 128 Commercial Blvd | Martinez, GA 30907 | | |
| Affiliate | Allegro School | Patriots Path Council 358 | 125 Ridgedale Ave | Cedar Knolls, NJ 07927 | | |
| Affiliate | Allein Post 3 American Legion | Andrew Jackson Council 303 | P.O. Box 1064 | Vicksburg, MS 39181 | | |
| Affiliate | Alleluia Lutheran Church | Grand Canyon Council 010 | 8444 W Encanto Blvd | Phoenix, AZ 85037 | | |
| Affiliate | Alleluia Lutheran Church | Three Fires Council 127 | 4055 Book Rd | Naperville, IL 60564 | | |
| Trade Payable | Allemand Industries Inc | 1008 Macarthur Ave | Harvey, LA 70058 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Allen A Moran | Address Redacted | | | | |
| Affiliate | Allen Academy | Sam Houston Area Council 576 | 3201 Boonville Rd | Bryan, TX 77802 | | |
| Employees | Allen Adams | Address Redacted | | | | |
| Trade Payable | Allen Adams | Address Redacted | | | | |
| Trade Payable | Allen And Provencher, Inc | dba Captains Quarters | 151 E Front St | Traverse City, MI 49684 | | |
| Employees | Allen Boyd Adams | Address Redacted | | | | |
| Trade Payable | Allen Brian | Address Redacted | | | | |
| Trade Payable | Allen Brisson-Smith Photography | 408 Penn Ave S 7 | Minneapolis, MN 55405 | | | |
| Affiliate | Allen Chapel Ame Church | Blackhawk Area 660 | 206 S Winnebago | Rockford, IL 61102 | | |
| Affiliate | Allen Chapel Ame Church | Central Florida Council 083 | 580 George W Engram Blvd | Daytona Beach, FL 32114 | | |
| Affiliate | Allen Chapel Ame Church | Southern Shores Fsc 783 | 804 W N St | Kalamazoo, MI 49007 | | |
| Employees | Allen Cloar | Address Redacted | | | | |
| Affiliate | Allen Construction | Bucktail Council 509 | 64 Power Rd | Morrisdale, PA 16858 | | |
| Employees | Allen Crawford | Address Redacted | | | | |
| Affiliate | Allen Eagles | Southern Shores Fsc 783 | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | |
| Affiliate | Allen Elementary | Buckeye Council 436 | 1326 Sherrick Rd Se | Canton, OH 44707 | | |
| Affiliate | Allen Elementary PTO | Simon Kenton Council 441 | 174 Plyleys Ln | Chillicothe, OH 45601 | | |
| Employees | Allen Endicott | Address Redacted | | | | |
| Trade Payable | Allen Endicott | Address Redacted | | | | |
| Trade Payable | Allen Endicott | Address Redacted | | | | |
| Trade Payable | Allen Frank | Address Redacted | | | | |
| Trade Payable | Allen Graphics Inc | 5516 Birch Dr | Edinboro, PA 16412-1445 | | | |
| Employees | Allen Hagan | Address Redacted | | | | |
| Affiliate | Allen High School | Circle Ten Council 571 | 300 Rivercrest Blvd | Allen, TX 75002 | | |
| Trade Payable | Allen Hilt | Address Redacted | | | | |
| Trade Payable | Allen Holland | Address Redacted | | | | |
| Trade Payable | Allen Hsu | Address Redacted | | | | |
| Employees | Allen James Darby | Address Redacted | | | | |
| Employees | Allen Johnson | Address Redacted | | | | |
| Employees | Allen Joseph Lowenstein | Address Redacted | | | | |
| Trade Payable | Allen Kindschy | Address Redacted | | | | |
| Employees | Allen Kirby Jr | Address Redacted | | | | |
| Trade Payable | Allen Martello | Address Redacted | | | | |
| Affiliate | Allen Memorial Baptist Church | Baden-Powell Council 368 | 12 Church St | Candor, NY 13743 | | |
| Affiliate | Allen Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 800 Decatur Pike | Athens, TN 37303 | | |
| Trade Payable | Allen Moran | Address Redacted | | | | |
| Employees | Allen Mossman | Address Redacted | | | | |
| Trade Payable | Allen Nuessmeuer | Address Redacted | | | | |
| Affiliate | Allen O Delke American Legion Post 16 | Minsi Trails Council 502 | P.O. Box 75 | 510 Main St | Slatington, PA 18080 | |
| Trade Payable | Allen Parish School Board | P O Drawer 190 | Oberlin, LA 70655 | | | |
| Affiliate | Allen Park Presbyterian Church | Great Lakes Fsc 272 | 7101 Park Ave | Allen Park, MI 48101 | | |
| Affiliate | Allen Pond Post 8 American Legion | Pine Tree Council 218 | P.O. Box 305 | Bethel, ME 04217 | | |
| Employees | Allen Powell | Address Redacted | | | | |
| Trade Payable | Allen Press Inc | Accounts Receivable | P.O. Box 621 | Lawrence, KS 66044 | | |
| Employees | Allen Ray | Address Redacted | | | | |
| Affiliate | Allen Temple Ame Church | Atlanta Area Council 092 | 1625 Joseph E Boone Blvd Nw | Atlanta, GA 30314 | | |
| Affiliate | Allen Temple Ame Church | Greater Tampa Bay Area 089 | 2101 Lowe St | Tampa, FL 33605 | | |
| Affiliate | Allen Temple Baptist Church | San Francisco Bay Area Council 028 | 8501 International Blvd | Oakland, CA 94621 | | |
| Trade Payable | Allen W Stover | Address Redacted | | | | |
| Employees | Allen Wimmer | Address Redacted | | | | |
| Trade Payable | Allen, Kelly | Address Redacted | | | | |
| Trade Payable | Allen, Rebecca | Address Redacted | | | | |
| Trade Payable | Allen, Tera | Address Redacted | | | | |
| Affiliate | Allendale Baptist Church | Sam Houston Area Council 576 | 14535 Allendale Ln | Conroe, TX 77302 | | |
| Affiliate | Allendale Lions Club | President Gerald R Ford 781 | 9875 76th Ave | Allendale, MI 49401 | | |
| Affiliate | Allendale Utd Methodist Church | Greater Tampa Bay Area 089 | 3803 Haines Rd N | Saint Petersburg, FL 33703 | | |
| Affiliate | Allenstown Fire Dept | Daniel Webster Council, Bsa 330 | 1 Ferry St | Allenstown, NH 03275 | | |
| Affiliate | Allenton Fire Dept | Bay-Lakes Council 635 | P.O. Box 107 | Allenton, WI 53002 | | |
| Trade Payable | Allentown Central Catholic High School | Venture Crew 21 | 301 N 4th St | Allentown, PA 18102 | | |
| Affiliate | Allentown Presbyterian Church | Monmouth Council, Bsa 347 | 20 High St | Allentown, NJ 08501 | | |
| Affiliate | Allentown Utd Methodist Church | Monmouth Council, Bsa 347 | 23 Church St | Allentown, NJ 08501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Allenwood Parent Teacher Group Inc | Monmouth Council, Bsa 347 | 3301 Allenwood Lakewood Rd | Allenwood Elementary School | Allenwood, NJ 08720 | |
| Trade Payable | Allgen Power Services LLC | dba Lighthouse Power Systems - Allied Generators | 577 Shoreview Park Rd | Shoreview, MN 55126 | | |
| Affiliate | Alliance Academy | Dan Beard Council, Bsa 438 | 1712 Duck Creek Rd | Cincinnati, OH 45207 | | |
| Trade Payable | Alliance Consumer Group | 5650 Alliance Gateway Frwy | Ft Worth, TX 76177 | | | |
| Trade Payable | Alliance Consumer Group | dba Alliance Sports Group LP | P.O. Box 203246 | Dallas, TX 75320-3246 | | |
| Affiliate | Alliance Environmental Inc | Crossroads of America 160 | 5707 Blue Spruce Dr | Indianapolis, IN 46237 | | |
| Trade Payable | Alliance For Audited Media | P.O. Box 74008818 | Chicago, IL 60674-8818 | | | |
| Trade Payable | Alliance For Children And Families | c/o Senior Leadership Conf Registrar | 11700 W Lake Dr | Milwaukee, WI 53224 | | |
| Trade Payable | Alliance For Litigation Support Inc | P.O. Box 78261 | Indianapolis, IN 46278-0261 | | | |
| Trade Payable | Alliance Personnel Services LLC | 2611 SW 59Th | Oklahoma City, OK 73119 | | | |
| Trade Payable | Alliance Technology Group LLC | 7010 Hi Tech Dr | Hanover, MD 21076 | | | |
| Affiliate | Alliance Utd Methodist Church | Longhorn Council 662 | 7904 Park Vista Blvd | Fort Worth, TX 76137 | | |
| Trade Payable | Alliant International University | 10455 Pomerado Rd | San Diego, CA 92131 | | | |
| Insurance | Allianz Global Corporate & Specialty SE | 28 Liberty St, 24th Fl | New York, NY 10005 | | | |
| Trade Payable | Allied 100, LLC | 100 US Hwy 51 N | Woodruff, WI 54568 | | | |
| Trade Payable | Allied 100, LLC | dba Aed Superstore | 1800 US Hwy 51 N | Woodruff, WI 54568 | | |
| Trade Payable | Allied Barton Security Services | P.O. Box 534265 | Atlanta, GA 30353-4265 | | | |
| Trade Payable | Allied Contract Group, LLC | 10612-D Providence Rd, 707 | Charlotte, NC 28277-0233 | | | |
| Trade Payable | Allied Interiors | 4830 Lakawana St 121 | Dallas, TX 75247 | | | |
| Trade Payable | Allied Products Corp | 1420 Kansas Ave | Kansas City, MO 64127-2135 | | | |
| Trade Payable | Allied Rentals Inc | dba Allied Party Rentals | 5640 Sunnyside Ave, Ste J | Beltsville, MD 20705 | | |
| Affiliate | Allin Congregational Church, Ucc | The Spirit of Adventure 227 | 683 High St | Dedham, MA 02026 | | |
| Trade Payable | Alline Kent | Address Redacted | | | | |
| Trade Payable | Allison A Vinson | Address Redacted | | | | |
| Employees | Allison Barta | Address Redacted | | | | |
| Employees | Allison Burgin | Address Redacted | | | | |
| Employees | Allison Cancilla | Address Redacted | | | | |
| Employees | Allison Chaballa | Address Redacted | | | | |
| Employees | Allison Cramer | Address Redacted | | | | |
| Affiliate | Allison Creek Presbyterian Church | Palmetto Council 549 | 5780 Allison Creek Rd | York, SC 29745 | | |
| Trade Payable | Allison Crenshaw | Address Redacted | | | | |
| Employees | Allison D Hoopes | Address Redacted | | | | |
| Trade Payable | Allison Dixon | Address Redacted | | | | |
| Affiliate | Allison Elementary PTA | Capitol Area Council 564 | 515 Vargas Rd | Austin, TX 78741 | | |
| Employees | Allison Flory | Address Redacted | | | | |
| Trade Payable | Allison Glasco | Address Redacted | | | | |
| Employees | Allison Jarrett | Address Redacted | | | | |
| Trade Payable | Allison Lodden | Address Redacted | | | | |
| Employees | Allison M Glasco | Address Redacted | | | | |
| Employees | Allison Morris | Address Redacted | | | | |
| Employees | Allison Rasmussen | Address Redacted | | | | |
| Trade Payable | Allison Redding | Address Redacted | | | | |
| Trade Payable | Allison Romero | Address Redacted | | | | |
| Trade Payable | Allison Staley | Address Redacted | | | | |
| Employees | Allison Tetterton | Address Redacted | | | | |
| Trade Payable | Allison V Smith Photography | 6026 Goliad Ave | Dallas, TX 75206 | | | |
| Trade Payable | Allison Vinson | Address Redacted | | | | |
| Trade Payable | Allison, Susan | Address Redacted | | | | |
| Affiliate | Allisonville Parent Teacher Group | Crossroads of America 160 | 4900 E 79th St | Indianapolis, IN 46250 | | |
| Employees | Allissa Wayman | Address Redacted | | | | |
| Trade Payable | Allohak Cncl 618 | 1340 Juliana St | Parkersburg, WV 26101 | | | |
| Trade Payable | Allohak Council Bsa | Address Redacted | | | | |
| Affiliate | Alloway Township Fire Co | Garden State Council 690 | 17 E Main St | Alloway, NJ 08001 | | |
| Trade Payable | All-Rite Ac & Refrigeration Services Inc | 29960 Overseas Hwy | Big Pine Key, FL 33043 | | | |
| Affiliate | All-Star Brass Band | Simon Kenton Council 441 | 25 E Mound St | Canal Winchester, OH 43110 | | |
| Affiliate | All-Stars Sports And Fitness LLC | Abraham Lincoln Council 144 | 629 Hardin Ave | Jacksonville, IL 62650 | | |
| Trade Payable | Allstate Imaging, Inc | 21621 Nordhoff St | Chatsworth, CA 91311 | | | |
| Trade Payable | Allstate International Assignments Ltd | Chancery House High St | Bridgetown | St Michael, Bb11128 | Barbados | |
| Trade Payable | Allstate Payment Processing | P.O. Box 650271 | Dallas, TX 75265-0271 | | | |
| Trade Payable | Allstream Business Us Inc | 1201 Neast Lloyd Blvd, Ste 750 | Portland, OR 97232 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Allstream Business Us Inc | 18110 SE 34th St, Bldg 1, Ste 100 | Vancouver, WA 98683 | | | |
| Trade Payable | Allstream Business Us Inc | dba Allstream, Dba-Integra Telecom | Dba-Electric Lightw | P.O. Box 2966 | Milwaukee, WI 53201-2966 | |
| Trade Payable | Alltrans Inc | P.O. Box 96 | Jackson, WY 83001 | | | |
| Affiliate | Allwood Community Church | Northern New Jersey Council, Bsa 333 | 100 Chelsea Rd | Clifton, NJ 07012 | | |
| Employees | Ally M Franks | Address Redacted | | | | |
| Employees | Ally Warnock | Address Redacted | | | | |
| Trade Payable | Allyn Calhoun | Address Redacted | | | | |
| Employees | Allyssa J Sanchez | Address Redacted | | | | |
| Trade Payable | Alm | P.O. Box 18114 | Newark, NJ 07191-8114 | | | |
| Trade Payable | Alm | P.O. Box 70162 | Philadelphia, PA 19176 | | | |
| Trade Payable | Alma Beagas | Address Redacted | | | | |
| Employees | Alma Biagas | Address Redacted | | | | |
| Employees | Alma Butler | Address Redacted | | | | |
| Affiliate | Alma E Pagels PTA | Connecticut Yankee Council Bsa 072 | 26 Benham Hill Rd | West Haven, CT 06516 | | |
| Employees | Alma H Butler | Address Redacted | | | | |
| Trade Payable | Alma Jo Barrera | Address Redacted | | | | |
| Employees | Alma Leticia Redmon | Address Redacted | | | | |
| Employees | Alma Lewis | Address Redacted | | | | |
| Employees | Alma Mileto | Address Redacted | | | | |
| Employees | Alma Peek | Address Redacted | | | | |
| Employees | Alma Pitner | Address Redacted | | | | |
| Trade Payable | Alma Redmon | Address Redacted | | | | |
| Affiliate | Alma Rod & Gun Club | Gateway Area 624 | S1562 County Rd I | Alma, WI 54610 | | |
| Employees | Alma Sigler | Address Redacted | | | | |
| Employees | Alma Singletary | Address Redacted | | | | |
| Employees | Alma Smith | Address Redacted | | | | |
| Affiliate | Alma Utd Methodist Church | Water and Woods Council 782 | 501 Gratiot Ave | Alma, MI 48801 | | |
| Affiliate | Alma Utd Methodist Church | Westark Area Council 016 | 416 Short St | Alma, AR 72921 | | |
| Employees | Alma Villarreal | Address Redacted | | | | |
| Trade Payable | Alma Williams Nunoo | Address Redacted | | | | |
| Affiliate | Almaden Hills Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1200 Blossom Hill Rd | San Jose, CA 95118 | | |
| Affiliate | Almaden Super Lions Charitable Fndn | Silicon Valley Monterey Bay 055 | P.O. Box 18511 | San Jose, Ca 95158 | | |
| Affiliate | Almaden Valley Rotary Club | Silicon Valley Monterey Bay 055 | P.O. Box 7001 | San Jose, CA 95150 | | |
| Affiliate | Al-Medina Education Center | San Francisco Bay Area Council 028 | 37500 Central Ct | Newark, CA 94560 | | |
| Trade Payable | Almer J Smith | Address Redacted | | | | |
| Affiliate | Almonesson Utd Methodist Church | Garden State Council 690 | 1680 Almonesson Rd | Deptford, NJ 08096 | | |
| Affiliate | Almont Volunteer Fire Auxiliaries | Water and Woods Council 782 | 113 Branch St | Almont, MI 48003 | | |
| Affiliate | Al-Mustaoha Assoc | Great Lakes Fsc 272 | 4862 Greenfield Rd | Dearborn, MI 48126 | | |
| Affiliate | Aloha | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | |
| Affiliate | Aloha Church Of God | Cascade Pacific Council 492 | 18380 SW Kinnaman Rd | Beaverton, OR 97078 | | |
| Trade Payable | Aloha Cncl 104 | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | |
| Trade Payable | Aloha Council | Address Redacted | | | | |
| Trade Payable | Aloha Council | Address Redacted | | | | |
| Employees | Alonzo Dunlap | Address Redacted | | | | |
| Employees | Alonzo Saunders | Address Redacted | | | | |
| Employees | Alonzo Wilson | Address Redacted | | | | |
| Trade Payable | Alpen Outdoor Corp | 10329 Dorset St | Rancho Cucamonga, CA 91730 | | | |
| Trade Payable | Alperson, Lonnie | Address Redacted | | | | |
| Trade Payable | Alpfa Corp | 801 S Grand Ave, Ste 650 | Los Angeles, CA 90017 | | | |
| Trade Payable | Alpha Awards | 4016 Canton Rd | Marietta, GA 30066 | | | |
| Trade Payable | Alpha Design PC | P.O. Box 241 | 108 Cook Ave | Raton, NM 87740 | | |
| Trade Payable | Alpha Natural Resources | One Alpha Pl | P.O. Box 2345 | Abingdon, VA 24212 | | |
| Affiliate | Alpha Omega | Santa Fe Trail Council 194 | 404 Downing Rd | Scott City, KS 67871 | | |
| Affiliate | Alpha Phi Alpha | Denver Area Council 061 | 7324 E Mineral Pl | Centennial, CO 80112 | | |
| Trade Payable | Alpha Phi Alpha | P.O. Box 50054 | Atlanta, GA 30302 | | | |
| Trade Payable | Alpha Phi Alpha Fraternity | Kappa Lambda Chapter | P.O. Box 21052 | Greenboro, NC 27420 | | |
| Affiliate | Alpha Phi Alpha Fraternity | Old N State Council 070 | 2802 Patio Pl | Greensboro, NC 27405 | | |
| Affiliate | Alpha Phi Alpha Fraternity | Tukabatchee Area Council 005 | 418 Union St | Selma, AL 36701 | | |
| Trade Payable | Alpha Phi Alpha Fraternity Inc | 102nd Anniversary Convention | 2313 St Paul St | Baltimore, MD 21218 | | |
| Affiliate | Alpha Phi Alpha Fraternity Inc | Atlanta Area Council 092 | P.O. Box 91393 | Atlanta, GA 30364 | | |
| Affiliate | Alpha Phi Alpha-Epsilon Tau Lambda | Sam Houston Area Council 576 | P.O. Box 2497 | Prairie View, TX 77446 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Alpha Phi Omega | South Plains Council 694 | P.O. Box 4333 | Lubbock, TX 79409 | | |
| Affiliate | Alpha Phi Omega Alpha Alpha Omicron Ch | Heart Of Virginia Council 602 | P.O. Box 2923 | Farmville, Va 23909 | | |
| Affiliate | Alpha Phi Omega Fraternity | Longs Peak Council 062 | 207 Ucb | Umc 448 | Boulder, CO 80309 | |
| Trade Payable | Alpha Phi Omega National Service Fratern | 14901 E 42nd St | Independence, MO 64055 | | | |
| Affiliate | Alpha Phi Omega Natl Service Fraternity | East Texas Area Council 585 | P.O. Box 6135 Sfasu | Nacogdoches, TX 75962 | | |
| Affiliate | Alpha Phi Omega- Rho Phi | San Diego Imperial Council 049 | 9500 Gilman Dr | La Jolla, CA 92093 | | |
| Affiliate | Alpha Phi Omega Xi Zeta Chapter At Rit | Seneca Waterways 397 | 35 Lomb Memorial Dr | Rochester, NY 14623 | | |
| Affiliate | Alpha Phi Omega-Alpha Beta-Chapter | Juniata Valley Council 497 | 204 Hub | University Park, PA 16802 | | |
| Affiliate | Alpha Phi Omega-Beta Psi Chapter | Greater St Louis Area Council 312 | 1 University Plz | Alpha Phi Omega c/o Student Government | Cape Girardeau, MO 63701 | |
| Affiliate | Alpha Phi Omega-Las Vegas Alumni Assoc | Las Vegas Area Council 328 | 5737 Spoon Cir | Las Vegas, Nv 89142 | | |
| Trade Payable | Alpha Printing & Mailing | P.O. Box 799 | Gloucester, VA 23061 | | | |
| Trade Payable | Alpha Records Management Inc | 216 Business St | Beckley, WV 25801-5904 | | | |
| Trade Payable | Alpha Sports Fishing, Inc | 1100 W Blue Springs Ave | Orange City, FL 32763 | | | |
| Trade Payable | Alpha Sports Inc | 201 B W Butler Rd, 154 | Mauldin, SC 29662 | | | |
| Trade Payable | Alpha Testing | 2209 Wisconsin St, Ste 100 | Dallas, TX 75229 | | | |
| Affiliate | Alpha Umc Men In Mission | Illowa Council 133 | 211 N Scandia | P.O. Box 607 | Alpha, IL 61413 | |
| Affiliate | Alpha Utd Methodist Church | Illowa Council 133 | P.O. Box 607 | 211 N Scandia | Alpha, IL 61413 | |
| Affiliate | Alpha Xi Sigma Phi Beta Sigma | Norwela Council 215 | 3444 Galaxy Ln | Shreveport, LA 71119 | | |
| Trade Payable | Alphagraphics | 2561 Waukegan Rd | Bannockburn, IL 60015 | | | |
| Trade Payable | Alphagraphics | 7801 Mesquite Bend, Ste 106 | Irving, TX 75063 | | | |
| Affiliate | Alpharetta Fire Dept | Atlanta Area Council 092 | 2970 Old Milton Pkwy | Alpharetta, GA 30004 | | |
| Affiliate | Alpharetta First Utd Methodist Church | Atlanta Area Council 092 | 69 N Main St | Alpharetta, GA 30009 | | |
| Affiliate | Alpharetta Police Dept | Atlanta Area Council 092 | 2565 Old Milton Pkwy | Alpharetta, GA 30009 | | |
| Affiliate | Alpharetta Presbyterian Church | Atlanta Area Council 092 | 180 Academy St | Alpharetta, GA 30009 | | |
| Trade Payable | Alphatronics Co | P.O. Box 165063 | Irving, TX 75016-5063 | | | |
| Employees | Alphelia Jenkins | Address Redacted | | | | |
| Affiliate | Alpine Church Of Christ | East Texas Area Council 585 | 610 E Loop 281 | Longview, TX 75605 | | |
| Affiliate | Alpine Community Church | San Diego Imperial Council 049 | 2225 N Victoria Dr | Alpine, CA 91901 | | |
| Trade Payable | Alpine Fire Safety Systems, Inc | P.O. Box 509 | Arroya Hondo, NM 87513 | | | |
| Affiliate | Alpine Historical Society | Great Alaska Council 610 | P.O. Box 266 | Sutton, AK 99674 | | |
| Trade Payable | Alpine Industries Inc | dba Alpine Range | 5482 Shelby Rd | Ft Worth, TX 76140 | | |
| Trade Payable | Alpine Industries Inc | dba Alpine Range | P.O. Box 2162 | Mansfield, TX 76063 | | |
| Trade Payable | Alpine Lumber Co | P.O. Box 6263 | Broomfield, CO 80021 | | | |
| Affiliate | Alpine Luth Church/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108 | | |
| Affiliate | Alpine Lutheran Ch/A C Thompson PTO | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108 | | |
| Affiliate | Alpine Lutheran Ch/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108 | | |
| Affiliate | Alpine Meadows Family Dental | Utah National Parks 591 | 325 E 100 N | Lehi, UT 84043 | | |
| Affiliate | Alpine Springs Bottled Water, LLC | Las Vegas Area Council 328 | 6575 Arville St, Ste A | Las Vegas, NV 89118 | | |
| Affiliate | Alplaus Fire Dept | Twin Rivers Council 364 | P.O. Box 101 | Alplaus, NY 12008 | | |
| Affiliate | Alplaus Utd Methodist Church | Twin Rivers Council 364 | Brookside Ave & Riverside Pl | Alplaus, NY 12008 | | |
| Trade Payable | Als Canada Ltd | 2103 Dollarton Hwy | North Vancouver, Bc V7H 0A7 | Canada | | |
| Trade Payable | Al'S Custom Frames & Gallery Ltd | 2605 Wwood Dr | Nashville, TN 37204 | | | |
| Trade Payable | Als Hobby Shop Inc | 121 Addison Ave | Elmhurst, IL 60126-2809 | | | |
| Trade Payable | Al'S Sporting Goods, Inc | Attn: Kris Larsen | 1617 N Main St | Logan, UT 84341 | | |
| Affiliate | AL-Schaumburg & Hoffman Estates | Pathway To Adventure 456 | P.O. Box 68213 | Schaumburg, Il 60168 | | |
| Employees | Alta Douglass | Address Redacted | | | | |
| Employees | Alta Johansen | Address Redacted | | | | |
| Employees | Alta Lucky | Address Redacted | | | | |
| Affiliate | Alta Vista Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Broad St | Altavista, VA 24517 | | |
| Trade Payable | Alta Vista Regional Hospital | P.O. Box 846331 | Dallas, TX 75284 | | | |
| Affiliate | Altama Presbyterian Church | Coastal Georgia Council 099 | 4621 Altama Ave | Brunswick, GA 31520 | | |
| Affiliate | Altamahaw-Ossipee Fire Dept. | Old N State Council 070 | 2806 Old Nc 87 Hwy | Elon, NC 27244 | | |
| Affiliate | Altamonte Chapel Ucc | Central Florida Council 083 | 825 E Altamonte Dr | Altamonte Springs, FL 32701 | | |
| Affiliate | Altamonte Springs Police Dept | Central Florida Council 083 | 175 Newburyport Ave | Altamonte Springs, FL 32701 | | |
| Trade Payable | Alter Image Inc | 15 S Aberdeen St | Chicago, IL 60607 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Alternatives To Voilence (Atv) | 24 Deer Run Rd | Cimarron, NM 87714 | | | |
| Trade Payable | Alteryx Inc | P.O. Box 101802 | Pasadena, CA 91189-1802 | | | |
| Employees | Althea Gee | Address Redacted | | | | |
| Trade Payable | Altiris Inc | P.O. Box 201584 | Dallas, TX 75320-1584 | | | |
| Litigation | Altman & Altman, LLP | Attn: Tyler H. Fox | 689 Massachusetts Ave | Cambridge, MA 02139 | | |
| Trade Payable | Altman Weil Publications Inc | P.O. Box 7711 P.O. Box 8500 | Philadelphia, PA 19178-7711 | | | |
| Affiliate | Alto Lions Club | President Gerald R Ford 781 | P.O. Box 133 | Alto, MI 49302 | | |
| Trade Payable | Alto Sign, Inc | c/o Versant Funding LLC | 2200 Fletcher Ave 5th Fl | Ft Lee, NJ 07024 | | |
| Affiliate | Alton Darby PTO | Simon Kenton Council 441 | 2730 Alton Darby Creek Rd | Hilliard, OH 43026 | | |
| Employees | Alton E Cryer | Address Redacted | | | | |
| Affiliate | Alton Housing Authority | Attn: Greg Denton | Greater St Louis Area Council 312 | 2406 Crawford St | Alton, IL 62002 | |
| Affiliate | Alton Housing Authority | Greater St Louis Area Council 312 | 2406 Crawford St | Alton, IL 62002 | | |
| Employees | Alton Kaul | Address Redacted | | | | |
| Affiliate | Alton Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606 | | |
| Affiliate | Alton Police Dept | Greater St Louis Area Council 312 | 1700 E Broadway | Alton, IL 62002 | | |
| Affiliate | Alton Police Dept | Rio Grande Council 775 | 509 S Alton Blvd | Alton, TX 78573 | | |
| Affiliate | Alton Sch Distr 21St Century Program | Greater St Louis Area Council 312 | 1043 Tremont St | Alton, Il 62002 | | |
| Affiliate | Alton Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606 | | |
| Affiliate | Altoona Christian Church | Mid Iowa Council 177 | 3620 NE 72nd St | Altoona, IA 50009 | | |
| Affiliate | Altoona Fire Dept | Chippewa Valley Council 637 | 1904 Spooner Ave | Altoona, WI 54720 | | |
| Affiliate | Altoona Vfw Post 10405 | Chippewa Valley Council 637 | 1419 Lynn Ave | Altoona, WI 54720 | | |
| Trade Payable | Altris Incorporated | 2402 Route 66 | Delmont, PA 15626 | | | |
| Trade Payable | Altus Hospice | 5411 Nland Dr Nw | Atlanta, GA 30342 | | | |
| Affiliate | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus Afb, OK 73523 | | |
| Affiliate | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus, OK 73523 | | |
| Affiliate | Alum Creek Church Of Christ | Simon Kenton Council 441 | 6256 S Old State Rd | Lewis Center, OH 43035 | | |
| Affiliate | Alum Creek Sailing Assoc | Simon Kenton Council 441 | 3241 Lewis Center Rd | Lewis Center, OH 43035 | | |
| Affiliate | Alumni Of Camp Buffalo Bill | Greater Wyoming Council 638 | 870 N Fork Hwy | Cody, WY 82414 | | |
| Affiliate | Alva First Utd Methodist Church | Methodist Men | Cimarron Council 474 | 626 College Ave | Alva, Ok 73717 | |
| Affiliate | Alva School | Southwest Florida Council 088 | 17500 Church Ave | Alva, FL 33920 | | |
| Employees | Alvah Moore | Address Redacted | | | | |
| Affiliate | Alvah Scott Elementary School Scc | Aloha Council, Bsa 104 | 98-1230 Moanalua Rd | Aiea, HI 96701 | | |
| Trade Payable | Alvanon Inc | 145 W 30th St, Ste 1000 | New York, NY 10001 | | | |
| Trade Payable | Alvarez & Marsal Holdings LLC | dba Alvarez & Marsal Public Sector Svcs | 600 Madison Ave, 8th Fl | New York, NY 10022 | | |
| Affiliate | Alvarez E Vieira Post 5390 Vfw | Narragansett 546 | 822 Anthony Rd | Portsmouth, RI 02871 | | |
| Affiliate | Alverta B. Gray Schultz School P.T.S.A | Theodore Roosevelt Council 386 | 70 Greenwich St | Hempstead, NY 11550 | | |
| Trade Payable | Alvin Croy | Address Redacted | | | | |
| Employees | Alvin Cruz | Address Redacted | | | | |
| Trade Payable | Alvin Cunningham | Address Redacted | | | | |
| Employees | Alvin Denmark Sr | Address Redacted | | | | |
| Affiliate | Alvin Lutheran Church | Bay Area Council 574 | 1800 Fm 1462 Rd | Alvin, TX 77511 | | |
| Trade Payable | Alvin M Townley Iii | Address Redacted | | | | |
| Trade Payable | Alvin Montgomery | Address Redacted | | | | |
| Employees | Alvin Phan | Address Redacted | | | | |
| Employees | Alvin Robinson Sr | Address Redacted | | | | |
| Employees | Alvin Sakai | Address Redacted | | | | |
| Trade Payable | Alvin Scherping | Address Redacted | | | | |
| Employees | Alvin Schrader | Address Redacted | | | | |
| Trade Payable | Alvina Cooley | Address Redacted | | | | |
| Employees | Alwin Tibbitts | Address Redacted | | | | |
| Trade Payable | Aly Ashraf | Address Redacted | | | | |
| Employees | Alycia Farrell | Address Redacted | | | | |
| Affiliate | Alyn Butler America Legion Post 169 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678 | | |
| Employees | Alyona Michelle Thompson | Address Redacted | | | | |
| Employees | Alyse Rork | Address Redacted | | | | |
| Trade Payable | Alysha Hanner | Address Redacted | | | | |
| Trade Payable | Alysia Conrad | Address Redacted | | | | |
| Employees | Alyssa Carrizales | Address Redacted | | | | |
| Employees | Alyssa Florita Kemp | Address Redacted | | | | |
| Employees | Alyssa Fry | Address Redacted | | | | |
| Trade Payable | Alyssa Fry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Alyssa Gellman | Address Redacted | | | | |
| Employees | Alyssa Heaton | Address Redacted | | | | |
| Employees | Alyssa J Panzer | Address Redacted | | | | |
| Employees | Alyssa Kellagher | Address Redacted | | | | |
| Employees | Alyssa Krinsky | Address Redacted | | | | |
| Employees | Alyssa M Larsen | Address Redacted | | | | |
| Trade Payable | Alyssa M Wallach | Address Redacted | | | | |
| Employees | Alyssa M Williams | Address Redacted | | | | |
| Trade Payable | Alyssa Prelip | Address Redacted | | | | |
| Employees | Alyssa R Barnes | Address Redacted | | | | |
| Trade Payable | Alyssandra Hossler | Address Redacted | | | | |
| Trade Payable | Alyx Parker | Address Redacted | | | | |
| Employees | Alzenir Moulder | Address Redacted | | | | |
| Trade Payable | Alzheimer'S Assocation Foundation | 1301 Cordone Ave, Ste 180 | Reno, NV 89502 | | | |
| Trade Payable | Am Board For Occup Health Nurses Inc | 201 E Ogden, Ste 114 | Hinsdale, IL 60521 | | | |
| Affiliate | Am Legion Post 48 St Stephens Jrotc | Piedmont Council 420 | P.O. Box 505 | Hickory, NC 28603 | | |
| Trade Payable | Am Packaging Corp | 694 Ctr St | Chicopee, MA 01013 | | | |
| Affiliate | Am Pate Elementary - Gifw | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111 | | |
| Employees | Amal Davis | Address Redacted | | | | |
| Affiliate | Amana Christian Fellowship | Evangeline Area 212 | 310 Milton Rd | Maurice, LA 70555 | | |
| Affiliate | Amana Community Chest | Hawkeye Area Council 172 | P.O. Box 175 | South Amana, IA 52334 | | |
| Trade Payable | Amanda Adams | Address Redacted | | | | |
| Trade Payable | Amanda Allen | Address Redacted | | | | |
| Trade Payable | Amanda Ashley | Address Redacted | | | | |
| Trade Payable | Amanda Ballassi | Address Redacted | | | | |
| Employees | Amanda Black | Address Redacted | | | | |
| Employees | Amanda Brewer | Address Redacted | | | | |
| Trade Payable | Amanda Bryner | Address Redacted | | | | |
| Trade Payable | Amanda Burdette | Address Redacted | | | | |
| Employees | Amanda Burkett | Address Redacted | | | | |
| Employees | Amanda Cumbie | Address Redacted | | | | |
| Trade Payable | Amanda D Groszek | Address Redacted | | | | |
| Trade Payable | Amanda Durst | Address Redacted | | | | |
| Trade Payable | Amanda E Smith | Address Redacted | | | | |
| Employees | Amanda Erickson | Address Redacted | | | | |
| Employees | Amanda Flannery | Address Redacted | | | | |
| Trade Payable | Amanda Foley | Address Redacted | | | | |
| Trade Payable | Amanda Green | Address Redacted | | | | |
| Employees | Amanda Haecker | Address Redacted | | | | |
| Employees | Amanda Harmon | Address Redacted | | | | |
| Trade Payable | Amanda Hartz | Address Redacted | | | | |
| Trade Payable | Amanda J Foley | Address Redacted | | | | |
| Employees | Amanda J Lowe | Address Redacted | | | | |
| Employees | Amanda K Dieckhaus | Address Redacted | | | | |
| Trade Payable | Amanda L Allred | Address Redacted | | | | |
| Employees | Amanda L Hager | Address Redacted | | | | |
| Employees | Amanda Legendre | Address Redacted | | | | |
| Employees | Amanda M Martinez | Address Redacted | | | | |
| Trade Payable | Amanda M Muir | Address Redacted | | | | |
| Employees | Amanda M Weber | Address Redacted | | | | |
| Trade Payable | Amanda Marie Harmon | Address Redacted | | | | |
| Employees | Amanda Martinez | Address Redacted | | | | |
| Employees | Amanda Mercure | Address Redacted | | | | |
| Trade Payable | Amanda Murphree-Roberts | Address Redacted | | | | |
| Trade Payable | Amanda Murray | Address Redacted | | | | |
| Employees | Amanda N Cathey | Address Redacted | | | | |
| Employees | Amanda Owens | Address Redacted | | | | |
| Trade Payable | Amanda P Grimes | Address Redacted | | | | |
| Employees | Amanda Pantone | Address Redacted | | | | |
| Employees | Amanda Parker Owens | Address Redacted | | | | |
| Employees | Amanda Potter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Amanda Rapson | Address Redacted | | | | |
| Trade Payable | Amanda Roxanne Small | Address Redacted | | | | |
| Employees | Amanda Ruck | Address Redacted | | | | |
| Employees | Amanda Rzeszut | Address Redacted | | | | |
| Trade Payable | Amanda S Duncan | Address Redacted | | | | |
| Trade Payable | Amanda Schoenthaler | Address Redacted | | | | |
| Trade Payable | Amanda Serfass | Address Redacted | | | | |
| Trade Payable | Amanda Sue Crump | Address Redacted | | | | |
| Trade Payable | Amanda Tarbell | Address Redacted | | | | |
| Affiliate | Amanda Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 368 | Amanda, OH 43102 | | |
| Employees | Amanda Vikemyr | Address Redacted | | | | |
| Trade Payable | Amanda Vogt | Address Redacted | | | | |
| Employees | Amanda Walker | Address Redacted | | | | |
| Employees | Amanda Wisniewski | Address Redacted | | | | |
| Employees | Amanda-Paige Grimes | Address Redacted | | | | |
| Trade Payable | Amando Dimitui | Address Redacted | | | | |
| Trade Payable | Amantha Yacht Sales & Management, LLC | 6501 Red Hook Plaza, Ste 201 | St Thomas, VI 00802 | | | |
| Affiliate | Amarillo American Legion Hanson Post 54 | Golden Spread Council 562 | 617 SW 7th Ave | Amarillo, TX 79101 | | |
| Affiliate | Amarillo Downtown Kiwanis | Golden Spread Council 562 | P.O. Box 9485 | Amarillo, TX 79105 | | |
| Affiliate | Amarillo First Presbyterian Church | Golden Spread Council 562 | 1100 S Harrison St | Amarillo, TX 79101 | | |
| Trade Payable | Amarillo Mountain Corp | dba Cimarron Mini Mart | 31023 US Hwy 64 | Cimarron, NM 87714 | | |
| Trade Payable | Amarillo Mountain Corp | dba Cimarron Mini Mart | 320 S Polk St, Ste 100 | Amarillo, TX 79101 | | |
| Affiliate | Amarillo Police Dept | Golden Spread Council 562 | 200 SE 3rd Ave | Amarillo, TX 79101 | | |
| Affiliate | Amarillo Wesley Community Center | Golden Spread Council 562 | 1615 S Roberts St | Amarillo, TX 79102 | | |
| Trade Payable | Amaris Buchanan | Address Redacted | | | | |
| Trade Payable | Amaris S Newkirk | Address Redacted | | | | |
| Trade Payable | Amateur Geologist, Inc | P.O. Box 1076 | Lone Pine, CA 93545 | | | |
| Affiliate | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Fm 1957 | San Antonio, TX 78253 | | |
| Affiliate | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Potranco Rd | San Antonio, TX 78253 | | |
| Affiliate | Amazing Grace Lutheran Church | Great Alaska Council 610 | 10955 Elmore Rd | Anchorage, AK 99516 | | |
| Affiliate | Amazing Grace Lutheran Church | Great Lakes Fsc 272 | 29860 Dequindre Rd | Warren, MI 48092 | | |
| Contract Counter Party | Amazon Web Services | 410 Terry Ave N | Seattle, WA 98109-5210 | | | |
| Trade Payable | Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | |
| Contract Counter Party | Amazon Web Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | |
| Trade Payable | Amazon.Com Services Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | |
| Trade Payable | Amazon.Com Services Inc | P.O. Box 035184 | Seattle, WA 98124-5184 | | | |
| Affiliate | Ambassador Bible Class-1st Presb Church | Pikes Peak Council 060 | 219 E Bijou St | Colorado Springs, CO 80903 | | |
| Trade Payable | Ambassador Services | P.O. Box 269 | Gastonia, NC 28053-0269 | | | |
| Trade Payable | Ambassador Speakers Bureau | P.O. Box 50358 | Nashville, TN 37205 | | | |
| Employees | Amber Ackerman | Address Redacted | | | | |
| Employees | Amber Alejos | Address Redacted | | | | |
| Employees | Amber Boger | Address Redacted | | | | |
| Employees | Amber Brown | Address Redacted | | | | |
| Employees | Amber Gruenloh | Address Redacted | | | | |
| Trade Payable | Amber Gutermuth | Address Redacted | | | | |
| Employees | Amber L Archuleta | Address Redacted | | | | |
| Employees | Amber L Hullum | Address Redacted | | | | |
| Employees | Amber L Ogaz | Address Redacted | | | | |
| Employees | Amber L Pendleton | Address Redacted | | | | |
| Employees | Amber Nasekos | Address Redacted | | | | |
| Employees | Amber Pendleton | Address Redacted | | | | |
| Trade Payable | Amber Pendleton | Address Redacted | | | | |
| Employees | Amber Raelynn Jones | Address Redacted | | | | |
| Trade Payable | Amber Schultz | Address Redacted | | | | |
| Trade Payable | Amber Shaw | Address Redacted | | | | |
| Employees | Amber Sizer | Address Redacted | | | | |
| Employees | Amber Talamantez | Address Redacted | | | | |
| Employees | Amber Toppah | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Amber Wilson | Address Redacted | | | | |
| Employees | Amber Withers | Address Redacted | | | | |
| Trade Payable | Amberley K Deeds | Address Redacted | | | | |
| Trade Payable | Amberly Everett | Address Redacted | | | | |
| Affiliate | Ambient It Solutions | Oregon Trail Council 697 | 900 S 32nd St | Springfield, OR 97478 | | |
| Trade Payable | Ambius Inc | P.O. Box 95409 | Palatine, IL 60095-0409 | | | |
| Affiliate | Amboy Friends Church | Sagamore Council 162 | 110 E Pennsylvania St | Amboy, IN 46911 | | |
| Employees | Ambral Mccoy | Address Redacted | | | | |
| Trade Payable | Ame Zion Church | P.O. Box 19946 | Charlotte, NC 28219-4946 | | | |
| Affiliate | Amelia County Veterans Center | Heart of Virginia Council 602 | P.O. Box 407 | Amelia Court House, VA 23002 | | |
| Employees | Amelia Ferguson | Address Redacted | | | | |
| Employees | Amelia Krapf | Address Redacted | | | | |
| Employees | Amelia Moreno | Address Redacted | | | | |
| Employees | Amelia R Cashel-Cordo | Address Redacted | | | | |
| Affiliate | Amelia Utd Methodist Church | Dan Beard Council, Bsa 438 | 19 E Main St | Amelia, OH 45102 | | |
| Affiliate | Amenia Fish & Game | Attn: Mr Anthony Robert | Hudson Valley Council 374 | P.O. Box 262 | Amenia, NY 12501 | |
| Trade Payable | Amer Assoc Of State Hwy Transp Officials | 444 N Capital St Nw, Ste 249 | Washington, DC 20001 | | | |
| Trade Payable | Amer Assoc Of State Hwy Transp Officials | P.O. Box 615051 | Washington, DC 20061-5051 | | | |
| Trade Payable | Amer Inst Of Certified Public Accountant | P.O. Box 52403 | Durham, NC 27717 | | | |
| Trade Payable | Amer Red Cross Of Greater Grand Rapids | 1050 Fuller Ave Ne | Grand Rapids, MI 49503 | | | |
| Trade Payable | Amer Sports | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | |
| Trade Payable | Amer Sports (Salomon Usa) | 2030 Lincoln Ave | Ogden, UT 84401 | | | |
| Trade Payable | Amer Sports Winter & Outdoor Co | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | |
| Affiliate | Ameri Corps Public Allies | Dan Beard Council, Bsa 438 | 2030 Fairfax Ave | Cincinnati, OH 45207 | | |
| Affiliate | Ameriben | Ore-Ida Council 106 - Bsa 106 | 2888 W Excursion Ln | Meridian, ID 83642 | | |
| Affiliate | America Legion Post 373 | Mason Dixon Council 221 | 254 S Carlisle St | Greencastle, PA 17225 | | |
| Affiliate | America Legion Post 44 | Denver Area Council 061 | P.O. Box 772797 | 1605 Lincoln Ave | Steamboat Springs, CO 80477 | |
| Affiliate | America Legion Post 572 | Lake Erie Council 440 | 6483 State Rd | Cleveland, OH 44134 | | |
| Trade Payable | American & Efird Us Holdings Inc | P.O. Box 741988 | Atlanta, GA 30374 | | | |
| Trade Payable | American Academy Of Pediatrics | 37925 Eagle Way | Chicago, IL 60678-1379 | | | |
| Trade Payable | American Airlines | P.O. Box 70536 | Department 15471 5 | Chicago, IL 60673 | | |
| Trade Payable | American Airlines Admirals Club | P.O. Box 619616 MD 5307 | Dallas, TX 75261-9616 | | | |
| Trade Payable | American Alarm Systems Inc | P.O. Box 10520 | Santa Ana, CA 92711-0520 | | | |
| Trade Payable | American Alliance For Health Physical | Education Recreation and Dance | 1900 Assoc Dr | Reston, VA 20191-1598 | | |
| Trade Payable | American Alliance Of Museums | P.O. Box 741970 | Atlanta, GA 30374-1970 | | | |
| Trade Payable | American Asso. For State & Local History | 2021 21st Ave S, Ste 320 | Nashville, TN 37212 | | | |
| Affiliate | American Assoc | Far E Council 803 | 15 Scotts Rd | 03-02 Thong Teck Building | Singapore | |
| Trade Payable | American Assoc For State & Local History | 1717 Church St | Nashville, TN 37203 | | | |
| Trade Payable | American Assoc Of Community Colleges | One Dupont Cir Nw, Ste 410 | Washington, DC 20036 | | | |
| Trade Payable | American Assoc Of Museums | Dept 4002 | Washington, DC 20042-4002 | | | |
| Trade Payable | American Assoc Of Notaries | P.O. Box 630601 | Houston, TX 77263-9956 | | | |
| Contract Counter Party | American Audio Visual | 9484 American Eagle Way | Orlando, FL 32837 | | | |
| Contract Counter Party | American Audio Visual, Inc | 9484 American Eagle Way | Orlando, FL 32837 | | | |
| Affiliate | American Axle & Mfg Inc | Great Lakes Fsc 272 | 1 Dauch Dr | Detroit, MI 48211 | | |
| Affiliate | American Baptist Church Of The Valley | Mt Diablo-Silverado Council 023 | 19001 San Ramon Valley Blvd | San Ramon, CA 94583 | | |
| Affiliate | American Baptist Community Church | Five Rivers Council, Inc 375 | P.O. Box 175 | Big Flats, NY 14814 | | |
| Affiliate | American Baptist East | Buffalo Trace 156 | 6300 Washington Ave | Evansville, IN 47715 | | |
| Trade Payable | American Bar Assoc | P.O. Box 4745 | Carol Stream, IL 60197-4745 | | | |
| Affiliate | American Basics Childcare | Pine Tree Council 218 | 2254 W River Rd | Sidney, ME 04330 | | |
| Trade Payable | American Bedding Mfg, Inc | 2110 Redfern Dr | Athens, TN 37303 | | | |
| Trade Payable | American Bedding Mfg, Inc | P.O. Box 1048 | Athens, TN 37371-1048 | | | |
| Trade Payable | American Body Works Inc | 420 S Mill St | Lewisville, TX 75057 | | | |
| Trade Payable | American Box & Crating Inc | 1825 Monteray Ln, Ste 112 | Carrollton, TX 75006 | | | |
| Trade Payable | American Camp Assn Southwest | 2474 E Oakland St | Gilbert, AZ 85295-9137 | | | |
| Trade Payable | American Camp Assoc | 5000 State Rd 67 N | Martinsville, IN 46151-7902 | | | |
| Trade Payable | American Campers, Inc | 140 American Campers Rd | P.O. Box 65 | Bradley, WV 25818 | | |
| Trade Payable | American Cancer Society | P.O. Box 22718 | Oklahoma City, OK 73123-1718 | | | |
| Trade Payable | American Cancer Society | Route 1 Box 66 | Springer, NM 87747 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | American Cancer Society Inc | 1100 Ireland Way, Ste 201 | Birmingham, AL 35205 | | | |
| Trade Payable | American Cancer Society Inc | 250 Williams St | Atlanta, GA 30303 | | | |
| Affiliate | American Canyon Fire Dept | Mt Diablo-Silverado Council 023 | 911 Donaldson Way E | American Canyon, CA 94503 | | |
| Affiliate | American Canyon Lions Club | Mt Diablo-Silverado Council 023 | 101 W American Canyon Rd PMB 181, Ste 508 | American Canyon, CA 94503 | | |
| Trade Payable | American Casting & Manufacturing Corp | 51 Commerce St | Plainview, NY 11803 | | | |
| Trade Payable | American Civil Liberties Union | P.O. Box 96265 | Washington, DC 20090-6265 | | | |
| Trade Payable | American Club | 419 Highland Dr | Kohler, WI 53044 | | | |
| Trade Payable | American Collegiate | 4440 S Hagadorn | Okemos, MI 48864-2414 | | | |
| Trade Payable | American Color Graphics Inc | P.O. Box 198344 | Atlanta, GA 30384-8344 | | | |
| Affiliate | American Community School Cobham Pto | Transatlantic Council, Bsa 802 | Heywood Portsmouth Rd | Cobham, Surrey | United Kingdom | |
| Affiliate | American Community School Of Abu Dhabi | Transatlantic Council, Bsa 802 | P.O. Box 42114 | Abu Dhabi, | United Arab Emirates | |
| Trade Payable | American Copy Editors Society | Carol Demasters | 7 Avenida Vista Grande, Ste B7 467 | Santa Fe, NM 87508 | | |
| Trade Payable | American Cottons | c/o Cit Group Commercial Services | P.O. Box 1036 | Charlotte, NC 28201-1036 | | |
| Trade Payable | American Council On Gift Annuities | 1260 Winchester Pkwy SE, Ste 205 | Smyrna, GA 30080-6546 | | | |
| Trade Payable | American Cycle & Fitness | 203 N Perry St | Pontiac, MI 48342 | | | |
| Trade Payable | American Diabetes Assoc | 222 S Church St, Ste 336-M | Charlotte, NC 28202 | | | |
| Trade Payable | American Educational Products LLC | P.O. Box 2121 | Ft Collins, CO 80522-2121 | | | |
| Trade Payable | American Electric Equipment Inc | P.O. Box 710 | Beckley, WV 25802 | | | |
| Contract Counter Party | American Electric Equipment, Inc | P.O. Box 710 | Beckley, WV 24801 | | | |
| Contract Counter Party | American Electric Equipment, Inc | P.O. Box 710 | Beckley, WV 25801 | | | |
| Trade Payable | American Electric Power | Appalachian Power Ciac | P.O. Box 11923 | Charleston, WV 25339-9928 | | |
| Trade Payable | American Electric Power | P.O. Box 24404 | Canton, OH 44701-4424 | | | |
| Affiliate | American Embassy School | Far E Council 803 | Boy Scouts of America, Troop 60 | Chandragupta Marg, | India | |
| Affiliate | American Embassy School New Delhi | Far E Council 803 | Dept. of State | New Delhi, | India | |
| Trade Payable | American Engineers & Contractors | 224 Datura St, Ste 1012 | West Palm Beach, FL 33401 | | | |
| Insurance | American Equipment Llc | Address Redacted | | | | |
| Trade Payable | American Evaluation Assoc | 2025 M St Nw, Ste 800 | Washington, DC 20036 | | | |
| Affiliate | American Evangelical Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301 | | |
| Trade Payable | American Express Corp | Cashier Operations | P.O. Box 31556 | Salt Lake City, UT 84119 | | |
| Trade Payable | American Facility Services Inc | 1325 Union Hill Industrial Court, Ste A | Alpharetta, GA 30004-2005 | | | |
| Trade Payable | American Factors Corp | P.O. Box 677517 | Dallas, TX 75267-7517 | | | |
| Trade Payable | American Flags Express Inc | 12577 W Custer Ave | Butler, WI 53007 | | | |
| Trade Payable | American Fly Outfitters | 12 Netherwood Rd | Windham, NH 03087 | | | |
| Contract Counter Party | American Food & Vending | 124 Metropolitan Park Dr | Syracuse, NY 13088 | | | |
| Trade Payable | American Food & Vending Corp | 124 Metropolitan Park Dr | Syracuse, NY 13088 | | | |
| Trade Payable | American Forms Manufacturing Inc | 170 Tarheel Dr | Gastonia, NC 28056 | | | |
| Trade Payable | American Furniture Rentals | 720 Hylton Rd | Pennsauken, NJ 08110 | | | |
| Trade Payable | American General Financial Services | P.O. Box 28261 | Santa Fe, NM 87592 | | | |
| Trade Payable | American General Life Ins Co | P.O. Box 0807 | Carol Stream, IL 60132-0807 | | | |
| Affiliate | American Gi Forum At Mile Hi | Denver Area Council 061 | 1717 Federal Blvd | Denver, CO 80204 | | |
| Trade Payable | American Glass Co | 3419 W Bethany Home | Phoenix, AZ 85017 | | | |
| Trade Payable | American Gold Star Mothers Inc | 2128 Leroy Pl Nw | Washington, DC 20008 | | | |
| Affiliate | American Gothic Trail | Mid Iowa Council 177 | 601 Church St | Eldon, IA 52554 | | |
| Trade Payable | American Hanger And Fixtures | Corporation American | 687 Lehigh Ave | Union, NJ 07083 | | |
| Trade Payable | American Heart Assoc | P.O. Box 15120 | Chicago, IL 60693 | | | |
| Affiliate | American Heritage Academy | Las Vegas Area Council 328 | 2100 Olympic Ave | Henderson, NV 89014 | | |
| Trade Payable | American Heritage Girls Inc | 175 Tri County Pkwy, Ste 100 | Cincinnati, OH 45246 | | | |
| Affiliate | American Heritage Of South Jordan | Great Salt Lake Council 590 | 11100 S Redwood Rd | South Jordan, UT 84095 | | |
| Affiliate | American Heritage School | South Florida Council 084 | 12200 W Broward Blvd | Plantation, FL 33325 | | |
| Affiliate | American Heritage Veterinary Clinic | Northeast Georgia Council 101 | 3475 Stone Mountain Hwy | Snellville, GA 30078 | | |
| Trade Payable | American Hiking Society | 1422 Fenwick Ln | Silver Spring, MD 20910 | | | |
| Trade Payable | American History | P.O. Box 420453 | Palm Coast, FL 32142-9072 | | | |
| Trade Payable | American Honda Finance Corp | 5800 N Course Dr | Houston, TX 77072-1613 | | | |
| Trade Payable | American Hospitality Supply Co | P.O. Box 811976 | Boca Raton, FL 33481 | | | |
| Trade Payable | American Hotel Register | P.O. Box 94150 | Palatine, IL 60094-4150 | | | |
| Trade Payable | American Humanics Inc | P.O. Box 875083 | 4601 Madison Ave | Kansas City, MO 64187-5083 | | |
| Affiliate | American Hungarian Friends Of Scouting | Lake Erie Council 440 | P.O. Box 6783 | Cleveland, OH 44101 | | |
| Trade Payable | American Ice Machine Service | 520 W Sweetwater Ave | Phoenix, AZ 85029 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | American Indian Art | 925 N Birch St | Gilbert, AZ 85233 | | | |
| Trade Payable | American Indian Assoc | c/o Pamela Voelz | 1012 Chartrand Ave 17 | Edmond, OK 73034 | | |
| Trade Payable | American Industries Inc | P.O. Box 1405 | Lumberton, NC 28359-1405 | | | |
| Trade Payable | American Institute Of Architects | P.O. Box 64185 | Baltimore, MD 21264-4185 | | | |
| Affiliate | American Institute Of Architects | Seneca Waterways 397 | P.O. Box 92336 | Rochester, NY 14692 | | |
| Trade Payable | American International College | Attn: Tina Toohey | 1000 State St | Springfield, MA 01109 | | |
| Insurance | American International Group, Inc. | 175 Water St, 27th Fl | New York, NY 10038 | | | |
| Affiliate | American International School Bucharest | Transatlantic Council, Bsa 802 | Pipera-Tunari 196 | Voluntri, Ilfov | Romania | |
| Affiliate | American International School Bucharest | Transatlantic Council, Bsa 802 | Stuart Farnsworth, Unit 5260 Box0132 | Romania | | |
| Affiliate | American International School Dhaka | Far E Council 803, Unit 6120 Box 97 | Apo, AP 96562 | | | |
| Affiliate | American International School Guangzhou | Far E Council 803 | 3, Yanyu St 3, Ersha Island | Yeuxue District, Guangzhou 510105 | China | |
| Affiliate | American International School Guangzhou | Far E Council 803 | Yue Xiu District | Guangzou, | China | |
| Affiliate | American International School Jeddah | Transatlantic Council, Bsa 802 | P.O. Box 127328 | Jeddah, | Saudi Arabia | |
| Affiliate | American International School Of Vilnius | Transatlantic Council, Bsa 802 | Unit 4510 Box 29 | Apo, AE 09769 | | |
| Affiliate | American International School Of Zagreb | Transatlantic Council, Bsa 802 | Damira Tomljanova, Gavrana 3 | Zagreb, 10000 | Croatia | |
| Affiliate | American International School Vienna | Transatlantic Council, Bsa 802 | Salmannsdorfer Strasse 47 | 1190 Vienna | Austria | |
| Affiliate | American Intl Sch, (Lagos,Nigeria) | Transatlantic Council, Bsa 802 | 1004 Estates | Victoria Island, | Nigeria | |
| Affiliate | American Leadership Academy | Utah National Parks 591 | 898 W 1100 S | Spanish Fork, UT 84660 | | |
| Affiliate | American Legion | Abraham Lincoln Council 144 | 1055 Fredrick St | Arenville, IL 62611 | | |
| Affiliate | American Legion | Ankeny Albaugh Mcgovern Post 42 | Mid Iowa Council 177 | P.O. Box 1331 | Ankeny, Ia 50021 | |
| Affiliate | American Legion | Attn: M.C. Mcquistion | Circle Ten Council 571 | 201 Elm St | Forney, TX 75126 | |
| Affiliate | American Legion | Beach City 549 (Weimer Widder) | Buckeye Council 436 | P.O. Box 205 | 125 3Rd Ave Ne | Beach City, Oh 44608 |
| Affiliate | American Legion | c/o David E Bell | Glaciers Edge Council 620 | 608 N Level St | Dodgeville, WI 53533 | |
| Affiliate | American Legion | Columbiana 290 (Benjamin Firestone) | Buckeye Council 436 | 44403 State Route 14 | Columbiana, Oh 44408 | |
| Affiliate | American Legion | Conquistador Council Bsa 413 | P.O. Box 127 | Eunice, NM 88231 | | |
| Affiliate | American Legion | Coronado Area Council 192 | 114 S Rodehaver Ave | Oberlin, KS 67749 | | |
| Affiliate | American Legion | Des Moines Baldwin Patterson Post 274 | Mid Iowa Council 177 | 2211 E 42Nd St | Des Moines, Ia 50317 | |
| Affiliate | American Legion | East Canton 667 (Lowell D. Oberly) | Buckeye Council 436 | 224 Wood St N | East Canton, Oh 44730 | |
| Affiliate | American Legion | French Creek Council 532 | 1460 Sciota Rd | Corry, PA 16407 | | |
| Affiliate | American Legion | Galion 243 (Scarbrough) | Buckeye Council 436 | 118 S Market St | Galion, Oh 44833 | |
| Affiliate | American Legion | Glaciers Edge Council 620 | 4911 Burma Rd | Mc Farland, WI 53558 | | |
| Affiliate | American Legion | Marengo 710 (Memorial Post) | Buckeye Council 436 | 1405 County Rd 26 | P.O. Box 77 | Marengo, Oh 43334 |
| Affiliate | American Legion | Mid-America Council 326 | P.O. Box 114 | Coleridge, NE 68727 | | |
| Affiliate | American Legion | Montana Council 315 | 4 1/2 Mile Rd | Butte, MT 59701 | | |
| Affiliate | American Legion | Pennsylvania Dutch Council 524 | 335 N Lancaster St | Jonestown, PA 17038 | | |
| Affiliate | American Legion | West Tennessee Area Council 559 | 1114 Ewood Dr | Trimble, TN 38259 | | |
| Affiliate | American Legion - Apple Creek 147 | Buckeye Council 436 | 8493 Hackett Rd | Apple Creek, OH 44606 | | |
| Affiliate | American Legion - Baty Tucker Post 168 | c/o Jack Spaur | Mid Iowa Council 177 | 1498 E St | Knoxville, IA 50138 | |
| Affiliate | American Legion - Bellville 535 | Buckeye Council 436 | 77 Bell St | Bellville, OH 44813 | | |
| Affiliate | American Legion - Bondurant Post 396 | c/o Allen Ihde | Mid Iowa Council 177 | 200 5th St Se | Bondurant, IA 50035 | |
| Affiliate | American Legion - Boone Post 56 | Mid Iowa Council 177 | 2115 Boone St | Arthur D Lantz | Boone, IA 50036 | |
| Affiliate | American Legion - Caledonia 401 | Buckeye Council 436 | P.O. Box 415 | 130 E Marion St | Caledonia, OH 43314 | |
| Affiliate | American Legion - Canton 44 | Buckeye Council 436 | 1633 Cleveland Ave Nw | Canton, OH 44703 | | |
| Affiliate | American Legion - Clay City | Crossroads of America 160 | 400 Washington St | Clay City, IN 47841 | | |
| Affiliate | American Legion - Cumming/Norwalk | Mid Iowa Council 177 | P.O. Box 31 | Cumming, IA 50061 | | |
| Affiliate | American Legion - Dallas Center Post 59 | c/o Matthew York | Mid Iowa Council 177 | 1502 Walnut St | Dallas Center, IA 50063 | |
| Affiliate | American Legion - Earlham Post 158 | Mid Iowa Council 177 | 720 NW Buckeye Ave | Earlham, IA 50072 | | |
| Affiliate | American Legion - Fredericksburg | Buckeye Council 436 | P.O. Box 185 | 6353 Harrison Rd | Fredericksburg, OH 44627 | |
| Affiliate | American Legion - Granger Post 717 | Mid Iowa Council 177 | 1804 Main St | Granger, IA 50109 | | |
| Affiliate | American Legion - Hartmann/Lammers | Bay-Lakes Council 635 | 407 New York Ave | P.O. Box 286 | Oostburg, WI 53070 | |
| Affiliate | American Legion - Howard A Bair Post 423 | Great Trail 433 | 220 E Sunset Dr | P.O. Box 542 | Rittman, OH 44270 | |
| Affiliate | American Legion - J L Shryer Post 430 | Illowa Council 133 | P.O. Box 511 | 712 5th St | Durant, IA 52747 | |
| Affiliate | American Legion - Karl Ross Post 16 | Greater Yosemite Council 059 | 2020 Plymouth Rd | Stockton, CA 95204 | | |
| Affiliate | American Legion - Mansfield 16 | Buckeye Council 436 | P.O. Box 2098 | Mansfield, OH 44905 | | |
| Affiliate | American Legion - Marion 162 | Buckeye Council 436 | 531 Bellefontaine Ave | Marion, OH 43302 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion - Post 159 | Grand Teton Council 107 | P.O. Box 162 | Aberdeen, ID 83210 | | |
| Affiliate | American Legion - Post 173 | Five Rivers Council, Inc 375 | 13 Liberty St | Bath, NY 14810 | | |
| Affiliate | American Legion - Post 35 | Daniel Webster Council, Bsa 330 | 69 High St | Hampton, NH 03842 | | |
| Affiliate | American Legion - Post 710 (Marengo) | Buckeye Council 436 | 1549 County Rd 26 | Marengo, OH 43334 | | |
| Affiliate | American Legion - Runnells Post 689 | Mid Iowa Council 177 | P.O. Box 131 | Runnells, IA 50237 | | |
| Affiliate | American Legion - Stewart Hoover 23 | Grand Teton Council 107 | P.O. Box 753 | Blackfoot, ID 83221 | | |
| Affiliate | American Legion - Story City Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248 | | |
| Affiliate | American Legion - Stuart Post 146 | Mid Iowa Council 177 | 1503 S 2nd St | Stuart, IA 50250 | | |
| Affiliate | American Legion - Traer | Mid Iowa Council 177 | 508 9th St | Traer, IA 50675 | | |
| Affiliate | American Legion - Webster City Post 191 | Mid Iowa Council 177 | 726 2nd St | Webster City, IA 50595 | | |
| Affiliate | American Legion & Vfw-Plano | Circle Ten Council 571 | 1236 Ave J | Plano, TX 75074 | | |
| Affiliate | American Legion 1279 - Robert N Austin | Five Rivers Council, Inc 375 | P.O. Box 251 | Campbell, NY 14821 | | |
| Affiliate | American Legion 154 - Elmira Heights | Five Rivers Council, Inc 375 | 236 Scottwood Ave | Elmira Heights, NY 14903 | | |
| Affiliate | American Legion 1612 - Big Flats | Five Rivers Council, Inc 375 | P.O. Box 166 | Big Flats, NY 14814 | | |
| Affiliate | American Legion 1618 | Twin Rivers Council 364 | 275 Wilson Rd | American Legion 1618 | Saranac, NY 12981 | |
| Affiliate | American Legion 169 Winner | Sioux Council 733 | 311 Jefferson St | Winner, SD 57580 | | |
| Affiliate | American Legion 174 Bret. | Burma Lennox | Sioux Council 733 | P.O. Box 447 | Lennox, Sd 57039 | |
| Affiliate | American Legion 186 Eureka | Sioux Council 733 | 32525 112th St | Eureka, SD 57437 | | |
| Affiliate | American Legion 192 | Mississippi Valley Council 141 141 | Rr 3 Box 3 | Kahoka, MO 63445 | | |
| Affiliate | American Legion 21 | Green Mountain 592 | P.O. Box 309 | Newport, VT 05855 | | |
| Affiliate | American Legion 216 | Great Lakes Fsc 272 | 510 W Commerce St | Milford, MI 48381 | | |
| Affiliate | American Legion 243 | Anthony Wayne Area 157 | 100 S Main St | Ligonier, IN 46767 | | |
| Affiliate | American Legion 257 | Twin Valley Council Bsa 283 | 5 N O Connell Ave | Springfield, MN 56087 | | |
| Affiliate | American Legion 266 Blau Debore - Tea | Sioux Council 733 | 245 S Main Ave | Tea, SD 57064 | | |
| Affiliate | American Legion 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214 | | |
| Affiliate | American Legion 29 | Southern Shores Fsc 783 | 3737 Lansing Ave | 3200 Lansing Ave | Jackson, MI 49202 | |
| Affiliate | American Legion 318 | W D Boyce 138 | 24 E Adams St | Morton, IL 61550 | | |
| Affiliate | American Legion 323 | W D Boyce 138 | Henry | Henry, IL 61537 | | |
| Affiliate | American Legion 325 | Southern Shores Fsc 783 | 451 High St | Blissfield, MI 49228 | | |
| Affiliate | American Legion 371 | Cornhusker Council 324 | 430 W 2nd St | Valparaiso, NE 68065 | | |
| Affiliate | American Legion 50 Sisseton | Sioux Council 733 | P.O. Box 131 | Sisseton, SD 57262 | | |
| Affiliate | American Legion 501 C19 | Crossroads of America 160 | 4812 E Main St | Avon, IN 46123 | | |
| Affiliate | American Legion 503 | Winnebago Council, Bsa 173 | 102 Klein St | Ossian, IA 52161 | | |
| Affiliate | American Legion 77 & K Of C Council 5524 | Katahdin Area Council 216 | P.O. Box 496 | Lincoln, ME 04457 | | |
| Affiliate | American Legion 8 | Las Vegas Area Council 328 | 733 Veterans Memorial Dr | Las Vegas, NV 89101 | | |
| Affiliate | American Legion 938 | W D Boyce 138 | 111 S Main Ave | Ladd, IL 61329 | | |
| Affiliate | American Legion Acker-Matthias Post 653 | Winnebago Council, Bsa 173 | 161 E Main St | Denver, IA 50622 | | |
| Affiliate | American Legion Adam Grechman Post 109 | Istrouma Area Council 211 | 408 W 7th St | Independence, LA 70443 | | |
| Affiliate | American Legion Albany Post 292 | Mt Diablo-Silverado Council 023 | 1325 Portland Ave | Albany, CA 94706 | | |
| Affiliate | American Legion Aledo | Illowa Council 133 | P.O. Box 215 | 2000 Hwy 17 | Aledo, IL 61231 | |
| Affiliate | American Legion Anderson-Good Post 40 | Gateway Area 624 | 401 15th Ave S | Bangor, WI 54614 | | |
| Affiliate | American Legion Arthur Mack Post 70 | Mid-America Council 326 | 246 S Main St | West Point, NE 68788 | | |
| Affiliate | American Legion Asheboro Post 45 | Old N State Council 070 | P.O. Box 973 | Asheboro, NC 27204 | | |
| Affiliate | American Legion Austin L. Grove Post 403 | New Birth of Freedom 544 | 4035 Manchester St | Glen Rock, PA 17327 | | |
| Affiliate | American Legion Aux Unit 21 Mcminnville | Cascade Pacific Council 492 | 206 NE Atlantic St | Mcminnville, OR 97128 | | |
| Trade Payable | American Legion Auxiliary | c/o Home Front Editor | 777 N Meridian St 3rd Fl | Indianapolis, IN 46204-1420 | | |
| Affiliate | American Legion Auxiliary | Powder River Unit 13 | Greater Wyoming Council 638 | P.O. Box 236 | Buffalo, Wy 82834 | |
| Affiliate | American Legion Auxiliary 1425 | Greenwood | Five Rivers Council, Inc 375 | P.O. Box 734 | Greenwood, Ny 14839 | |
| Affiliate | American Legion Auxiliary 2 | Northern Star Council 250 | 1266 1st Ave E | Shakopee, MN 55379 | | |
| Affiliate | American Legion Auxiliary Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450 | | |
| Affiliate | American Legion Auxiliary Unit 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917 | | |
| Affiliate | American Legion Auxiliary Unit 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112 | | |
| Affiliate | American Legion Auxiliary Unit 38 | Pikes Peak Council 060 | 6685 Smoor Dr | Fountain, CO 80817 | | |
| Affiliate | American Legion Auxiliary Unit 407 | Northern Star Council 250 | 161 1st St N | Winsted, MN 55395 | | |
| Affiliate | American Legion Auxiliary Unit 544 | Three Harbors Council 636 | P.O. Box 322 | Twin Lakes, WI 53181 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Auxillary Post 382 | Gulf Coast Council 773 | 1850 Lunetta St | Niceville, FL 32566 | | |
| Affiliate | American Legion Balfour Cole Post 64 | Narragansett 546 | P.O. Box 17055 | Smithfield, RI 02917 | | |
| Affiliate | American Legion Beckwith Post 110 | Mayflower Council 251 | Peter Kristoff Way | Medfield, MA 02052 | | |
| Affiliate | American Legion Bennett-Barnett Post 27 | Cascade Pacific Council 492 | 2502 SE 342nd Ave | Washougal, WA 98671 | | |
| Affiliate | American Legion Bert Hodge Post 45 | North Florida Council 087 | 316 Osceola St | Palatka, FL 32177 | | |
| Affiliate | American Legion Bill Brinlee Post 102 | Greater Yosemite Council 059 | P.O. Box 674 | Valley Springs, CA 95252 | | |
| Affiliate | American Legion Bmi Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015 | | |
| Affiliate | American Legion Burroughs Young - Volga | Sioux Council 733 | 101 Washington Rd | Volga, SD 57071 | | |
| Affiliate | American Legion Burroughs Young - Volga | Sioux Council 733 | P.O. Box 247 | Volga, SD 57071 | | |
| Affiliate | American Legion Byron Cox Post 72 | Crossroads of America 160 | 101 Walter Remley Dr | Crawfordsville, IN 47933 | | |
| Affiliate | American Legion Cave-Dahl Post 240 | Northern Star Council 250 | 410 Maple St | Baldwin, WI 54002 | | |
| Affiliate | American Legion Charles City | Winnebago Council, Bsa 173 | 1108 5th St | Charles City, IA 50616 | | |
| Affiliate | American Legion Charles Faust Post 281 | Great Trail 433 | 1601 Front St | Cuyahoga Falls, OH 44221 | | |
| Affiliate | American Legion Charles Miller Post 140 | Leatherstocking 400 | 325 S Peterboro St | Street | Canastota, NY 13032 | |
| Affiliate | American Legion Chief Pontiac Post 377 | Great Lakes Fsc 272 | P.O. Box 301002 | Waterford, MI 48329 | | |
| Affiliate | American Legion Colin Hyde Post 172 | Chief Seattle Council 609 | P.O. Box 10372 | Bainbridge Island, WA 98110 | | |
| Affiliate | American Legion Columbia Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045 | | |
| Affiliate | American Legion Con Miller Post 30 | Midnight Sun Council 696 | P.O. Box 56615 | North Pole, AK 99705 | | |
| Affiliate | American Legion Concord Post 431 | Greater Niagara Frontier Council 380 | 109 Legion Dr | Springville, NY 14141 | | |
| Affiliate | American Legion Continental Post 1424 | Greater New York Councils, Bsa 640 | 10715 Metropolitan Ave | Forest Hills, NY 11375 | | |
| Affiliate | American Legion D N Mcqueen Post 103 | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950 | | |
| Affiliate | American Legion Damato Post 792 | Hawk Mountain Council 528 | 116 N Main St | Shenandoah, PA 17976 | | |
| Affiliate | American Legion Dan River Post 1097 | Blue Ridge Mtns Council 599 | 17 Fairfield Ave | Danville, VA 24541 | | |
| Affiliate | American Legion -Darrell Dunkle Post 1 | Nevada Area Council 329 | 877 Ralston St | Reno, NV 89503 | | |
| Affiliate | American Legion Dept Of Maryland | Baltimore Area Council 220 | 2 Sycamore St | Westminster, MD 21157 | | |
| Affiliate | American Legion Dept Of Virginia | National Capital Area Council 082 | P.O. Box 122 | Culpeper, VA 22701 | | |
| Affiliate | American Legion Devereaux Post 141 | Southern Shores Fsc 783 | 3265 W Grand River Ave | Howell, MI 48855 | | |
| Affiliate | American Legion Disney-Bell Post 66 | National Capital Area Council 082 | 9605 Old Laurel Bowie Rd | Bowie, MD 20720 | | |
| Affiliate | American Legion Donald C Murro Post 944 | Suffolk County Council Inc 404 | 20 Thompson St | Kings Park, NY 11754 | | |
| Affiliate | American Legion Dorman H Baker Post 11 | Midnight Sun Council 696 | 129 1st Ave | Fairbanks, AK 99701 | | |
| Affiliate | American Legion Doss Malone Post 1200 | Pathway To Adventure 456 | 25665 S Governors Hwy | Monee, IL 60449 | | |
| Affiliate | American Legion Dudley Loomis Post 6 | Inland Nwest Council 611 | P.O. Box 8195 | Moscow, ID 83843 | | |
| Affiliate | American Legion Earl Collier Post 153 | Heart of America Council 307 | 410 E Dennis Ave | Olathe, KS 66061 | | |
| Affiliate | American Legion Edward G Bond Post 40 | Tidewater Council 596 | P.O. Box 390 | Edenton, NC 27932 | | |
| Affiliate | American Legion Essman-Schroeder Post 20 | Three Harbors Council 636 | P.O. Box 65 | Waterford, WI 53185 | | |
| Affiliate | American Legion Eufaula Post 82 | Indian Nations Council 488 | P.O. Box 691 | Eufaula, OK 74432 | | |
| Affiliate | American Legion Fallon Post 35 | Montana Council 315 | P.O. Box 36 | Baker, MT 59313 | | |
| Affiliate | American Legion Flanders Field Post Be02 | Transatlantic Council, Bsa 802 | American Legion Flanders Field Post Be02 | Unit 28100 Box 017 | Belgium | |
| Affiliate | American Legion Fox Post 511 | Bucktail Council 509 | P.O. Box 65 | Dagus Mines, PA 15831 | | |
| Affiliate | American Legion Frank Kray Post 455 | Central Minnesota 296 | 209 Main St | Cold Spring, MN 56320 | | |
| Affiliate | American Legion Frank Perkins Post 15 | Grand Canyon Council 010 | 1015 N Kinsley Ave | Winslow, AZ 86047 | | |
| Affiliate | American Legion Fred Funston Post 227 | Mid-America Council 326 | 309 1/2 Elm St | Avoca, IA 51521 | | |
| Affiliate | American Legion Fred Hancock Post 19 | Chief Seattle Council 609 | P.O. Box 503 | Renton, WA 98057 | | |
| Affiliate | American Legion Fsk Post 11 | National Capital Area Council 082 | 1450 Taney Ave | Frederick, MD 21702 | | |
| Affiliate | American Legion Fuestel-Kurdt Post 1120 | Suffolk County Council Inc 404 | 80 Herbert Ave | Lindenhurst, NY 11757 | | |
| Affiliate | American Legion Fullerton Post 142 | Orange County Council 039 | P.O. Box 6736 | Fullerton, CA 92834 | | |
| Affiliate | American Legion George Morris Post 129 | Mount Baker Council, Bsa 606 | 690 SE Barrington Dr | Oak Harbor, WA 98277 | | |
| Affiliate | American Legion Gillaspey-Moody Post | Mississippi Valley Council 141 141 | 2407 221st Ave | Donnellson, IA 52625 | | |
| Affiliate | American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | Prospect Rd | Mount Airy, MD 21771 | |
| Affiliate | American Legion Goodale Ramaker Post 52 | Connecticut Rivers Council, Bsa 066 | 1361 Main St | Glastonbury, CT 06033 | | |
| Affiliate | American Legion Grundy Post 349 | Winnebago Council, Bsa 173 | 20749 215th St | Holland, IA 50642 | | |
| Affiliate | American Legion Gurnee Post 771 | Northeast Illinois 129 | P.O. Box 71 | 749 Milwaukee Ave | Gurnee, IL 60031 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Hall 97 | Mid-America Council 326 | P.O. Box 1 | 22 John St | Homer, NE 68030 | |
| Affiliate | American Legion Hall Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220 | | |
| Affiliate | American Legion Hanford Post 3 | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230 | | |
| Affiliate | American Legion Hansen-Hays Post 178 | Central Minnesota 296 | 160 2nd St Se | Milaca, MN 56353 | | |
| Affiliate | American Legion Harding Noia Post 161 | Mt Diablo-Silverado Council 023 | 403 W 6th St | Antioch, CA 94509 | | |
| Affiliate | American Legion Harter Post 42 | Overland Trails 322 | 1210 12th St | Aurora, NE 68818 | | |
| Affiliate | American Legion Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010 | | |
| Affiliate | American Legion Idlett Click Post 9 | Last Frontier Council 480 | 2514 Legion Dr | Marlow, OK 73055 | | |
| Affiliate | American Legion James C Wade Post 129 | Abraham Lincoln Council 144 | 127 W Jefferson St | Athens, IL 62613 | | |
| Affiliate | American Legion John A Stacker 775 | Golden Empire Council 047 | P.O. Box 163 | Loomis, CA 95650 | | |
| Affiliate | American Legion John G Salley Post 43 | South Florida Council 084 | 399 S Krome Ave | Homestead, FL 33030 | | |
| Affiliate | American Legion John Ivens Post 42 | Grand Canyon Council 010 | P.O. Box 887 | Grand Canyon, AZ 86023 | | |
| Affiliate | American Legion Joseph H Murray Post 18 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 848 | Nampa, ID 83653 | | |
| Affiliate | American Legion Kaniksu Post 144 | Inland Nwest Council 611 | 220 E 4th Ave | P.O. Box 358 | Metaline Falls, WA 99153 | |
| Affiliate | American Legion King Hagen Post 51 | Cimarron Council 474 | P.O. Box 42 | Fairview, OK 73737 | | |
| Affiliate | American Legion Kings Mountain Post 24 | Sequoyah Council 713 | 409 E Market St | Johnson City, TN 37601 | | |
| Affiliate | American Legion Lakeview Post | Black Warrior Council 006 | P.O. Box 752 | Mc Calla, AL 35111 | | |
| Affiliate | American Legion Lawrence W Foster | Mayflower Council 251 | Post 93 | 69 Lakeview Rd | Foxborough, MA 02035 | |
| Affiliate | American Legion Limestone Post 979 | W D Boyce 138 | 4501 Airport Rd | Bartonville, IL 61607 | | |
| Affiliate | American Legion Lincoln Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112 | | |
| Affiliate | American Legion Livesay-Chavez Post 122 | Yucca Council 573 | P.O. Box 266 | Anthony, TX 79821 | | |
| Affiliate | American Legion Lloyd Post 193 | Rip Van Winkle Council 405 | P.O. Box 689 | Highland, NY 12528 | | |
| Affiliate | American Legion Luther Giffin Post 18 | Simon Kenton Council 441 | 105 W 3rd St | P.O. Box 436 | Bainbridge, OH 45612 | |
| Affiliate | American Legion Magnus Anderson Post 399 | Potawatomi Area Council 651 | P.O. Box 96 | Okauchee, WI 53069 | | |
| Affiliate | American Legion Manchester Post 45 | Northeast Iowa Council 178 | 206 N Franklin St | Manchester, IA 52057 | | |
| Affiliate | American Legion Manny Bacon Post 1758 | Hudson Valley Council 374 | P.O. Box 92 | Hopewell Junction, NY 12533 | | |
| Affiliate | American Legion Manoa Post 667 | Cradle of Liberty Council 525 | 1112 Steel Rd | Havertown, PA 19083 | | |
| Affiliate | American Legion Marina Post 694 | Silicon Valley Monterey Bay 055 | P.O. Box 565 | Marina, CA 93933 | | |
| Affiliate | American Legion Marne Post 13 | Rainbow Council 702 | 24741 W Renwick Rd | Plainfield, IL 60544 | | |
| Affiliate | American Legion Mart Gentry Post 16 | Blue Grass Council 204 | 1785 Barbourville St | London, KY 40741 | | |
| Affiliate | American Legion Matthew Brew Post 3 | Northern Lights Council 429 | P.O. Box 709 | Dickinson, ND 58602 | | |
| Affiliate | American Legion Mccann Frederick Post | Simon Kenton Council 441 | 21 Main St | Glouster, OH 45732 | | |
| Affiliate | American Legion Middletown Post 594 | New Birth of Freedom 544 | 137 E High St | Middletown, PA 17057 | | |
| Affiliate | American Legion Missouri 10Th District | Greater St Louis Area Council 312 | 2 Gravois Rd | Fenton, MO 63026 | | |
| Affiliate | American Legion Moon Brothers Post 275 | Dan Beard Council, Bsa 438 | P.O. Box 36 | Independence, KY 41051 | | |
| Affiliate | American Legion Morrison Mead Post 181 | Water and Woods Council 782 | P.O. Box 139 | 248 W Main St | Mayville, MI 48744 | |
| Affiliate | American Legion North Cobb Post 304 | Atlanta Area Council 092 | 4220 S Main St | Acworth, GA 30101 | | |
| Affiliate | American Legion Northeastern Post 459 | President Gerald R Ford 781 | 658 Michigan St Ne | Grand Rapids, MI 49503 | | |
| Affiliate | American Legion Of Choteau | Montana Council 315 | P.O. Box 151 | Choteau, MT 59422 | | |
| Affiliate | American Legion Of Illinois Post 094 | Abraham Lincoln Council 144 | 215 S Spruce St | Nokomis, IL 62075 | | |
| Affiliate | American Legion Of New Holland | Pennsylvania Dutch Council 524 | 35 S Hoover Ave | New Holland, PA 17557 | | |
| Affiliate | American Legion Of Statham | Northeast Georgia Council 101 | P.O. Box 438 | Statham, GA 30666 | | |
| Affiliate | American Legion Of Sw Florida Post 90 | Southwest Florida Council 088 | 1401 SE 47th Ter | Cape Coral, FL 33904 | | |
| Affiliate | American Legion Paradise Post 149 | Las Vegas Area Council 328 | P.O. Box 70184 | Las Vegas, NV 89170 | | |
| Affiliate | American Legion Paradise Post 79 | Greater Tampa Bay Area 089 | P.O. Box 113 | New Port Richey, FL 34656 | | |
| Affiliate | American Legion Parksley Post 100 | Del Mar Va 081 | 18475 Dunne Ave | Parksley, VA 23421 | | |
| Affiliate | American Legion Pat Carrigan Post 120 | Northwest Texas Council 587 | P.O. Box 936 | Wichita Falls, TX 76307 | | |
| Affiliate | American Legion Paul C Beck Post 23 | Denver Area Council 061 | 3067 S Emporia Ct | Denver, CO 80231 | | |
| Affiliate | American Legion Peter J Courcy Post 178 | Circle Ten Council 571 | 6670 Moore St | Frisco, TX 75034 | | |
| Affiliate | American Legion Pleasanton Post 237 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566 | | |
| Affiliate | American Legion Pocket City Post 267 | Northeast Iowa Council 178 | 427 Ann St | Mc Gregor, IA 52157 | | |
| Affiliate | American Legion Post | Great Trail 433 | E Marion St | Doylestown, OH 44230 | | |
| Affiliate | American Legion Post | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505 | | |
| Affiliate | American Legion Post  100 | Gateway Area 624 | 1116 Angelo Rd | Sparta, WI 54656 | | |
| Affiliate | American Legion Post  109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Halethorpe, MD 21227 | | |
| Affiliate | American Legion Post  166 | Del Mar Va 081 | 24th St & Philadelphia Ave | Ocean City, MD 21842 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post - 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215 | | |
| Affiliate | American Legion Post  195 | Cherokee Area Council 469 469 | P.O. Box 414 | Jay, OK 74346 | | |
| Affiliate | American Legion Post  2 Walter L Fox | Del Mar Va 081 | 835 S Bay Rd | Dover, DE 19901 | | |
| Affiliate | American Legion Post  247 | President Gerald R Ford 781 | P.O. Box 425 | Bellaire, MI 49615 | | |
| Affiliate | American Legion Post  278 Kent Island | Del Mar Va 081 | 800 Romancoke Rd | Stevensville, MD 21666 | | |
| Affiliate | American Legion Post  380 | Southeast Louisiana Council 214 | P.O. Box 10 | 4990 Hwy 56 | Chauvin, LA 70344 | |
| Affiliate | American Legion Post  7 | Del Mar Va 081 | 16680 S Dupont Hwy | Harrington, DE 19952 | | |
| Affiliate | American Legion Post  7 | Highland Christian Church | Blue Grass Council 204 | 164 Versailles Rd | Frankfort, Ky 40601 | |
| Affiliate | American Legion Post  738 Deerfield Il | Northeast Illinois 129 | 849 Waukegan Rd | Deerfield, IL 60015 | | |
| Affiliate | American Legion Post  76 | Coronado Area Council 192 | 506 Washington St | Concordia, KS 66901 | | |
| Affiliate | American Legion Post 0233 | Northeast Georgia Council 101 | P.O. Box 127 | Loganville, GA 30052 | | |
| Affiliate | American Legion Post 0266 | Longhorn Council 662 | P.O. Box 110 | Franklin, TX 77856 | | |
| Affiliate | American Legion Post 0584 | Illowa Council 133 | 201 E Railroad | Wilton, IA 52778 | | |
| Affiliate | American Legion Post 08 | Greater Tampa Bay Area 089 | 300 Ave M Nw | Winter Haven, FL 33881 | | |
| Affiliate | American Legion Post 1 | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | |
| Affiliate | American Legion Post 1 | Transatlantic Council, Bsa 802 | Unit 23153 | The American Legion | Apo, AE 09054 | |
| Affiliate | American Legion Post 1 Leonia | Northern New Jersey Council, Bsa 333 | 399 Broad Ave | Leonia, NJ 07605 | | |
| Affiliate | American Legion Post 1 Portland | Cascade Pacific Council 492 | P.O. Box 33165 | Portland, OR 97292 | | |
| Affiliate | American Legion Post 10 | Grand Columbia Council 614 | P.O. Box 2242 | Wenatchee, WA 98807 | | |
| Affiliate | American Legion Post 10 | National Capital Area Council 082 | 9950 Cockrell Rd | Manassas, VA 20110 | | |
| Affiliate | American Legion Post 10 | Samoset Council, Bsa 627 | 1001 Golf Club Rd | Wausau, WI 54403 | | |
| Affiliate | American Legion Post 10 | Yucca Council 573 | P.O. Box 7 | Las Cruces, NM 88004 | | |
| Affiliate | American Legion Post 10 Albany | Cascade Pacific Council 492 | 1215 Pacific Blvd Se | Albany, OR 97321 | | |
| Affiliate | American Legion Post 100 | Pathway To Adventure 456 | 1899 Central Ave | Lake Station, IN 46405 | | |
| Affiliate | American Legion Post 100 | Utah National Parks 591 | 730 N 200 W | Hurricane, UT 84737 | | |
| Affiliate | American Legion Post 100 - Syracuse | Cornhusker Council 324 | 527 5th St | Syracuse, NE 68446 | | |
| Affiliate | American Legion Post 1009 | Westchester Putnam 388 | 235 Veterans Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | American Legion Post 100-Veterans Hall | Sequoia Council 027 | 411 W D St | Lemoore, CA 93245 | | |
| Affiliate | American Legion Post 101 | Black Warrior Council 006 | P.O. Box 992 | Carbon Hill, AL 35549 | | |
| Affiliate | American Legion Post 101 | Buford Rockafellow | Pacific Harbors Council, Bsa 612 | P.O. Box 160 | Winlock, Wa 98596 | |
| Affiliate | American Legion Post 101 | Central Minnesota 296 | 265 County Rd 173 Se | Melrose, MN 56352 | | |
| Affiliate | American Legion Post 101 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510 | | |
| Affiliate | American Legion Post 101 | Ore-Ida Council 106 - Bsa 106 | 715 S 3rd W | Mountain Home, ID 83647 | | |
| Affiliate | American Legion Post 101 | Pathway To Adventure 456 | 108 E Commercial Ave | Lowell, IN 46356 | | |
| Affiliate | American Legion Post 102 | Crossroads of America 160 | 339 W Main St | P.O. Box 102 | Morristown, IN 46161 | |
| Affiliate | American Legion Post 103 | Hoosier Trails Council 145 145 | P.O. Box 821 | Mooresville, IN 46158 | | |
| Affiliate | American Legion Post 103 | Quivira Council, Bsa 198 | 712 E Grant Ave | Greensburg, KS 67054 | | |
| Affiliate | American Legion Post 1038 | Westchester Putnam 388 | 27 Legion Dr | Valhalla, NY 10595 | | |
| Affiliate | American Legion Post 104 | Crossroads of America 160 | 2690 Fort Harrison Rd | Terre Haute, IN 47804 | | |
| Affiliate | American Legion Post 104 | Quivira Council, Bsa 198 | 201 E Main St | Harper, KS 67058 | | |
| Affiliate | American Legion Post 104 Aloha | Cascade Pacific Council 492 | 20325 SW Alexander St | Aloha, OR 97003 | | |
| Affiliate | American Legion Post 105 | Flint River Council 095 | P.O. Box 441 | Fayetteville, GA 30214 | | |
| Affiliate | American Legion Post 105 | Katahdin Area Council 216 | 82 N St | Newport, ME 04953 | | |
| Affiliate | American Legion Post 105 | Pacific Skyline Council 031 | 651 El Camino Real | Redwood City, CA 94063 | | |
| Affiliate | American Legion Post 105 | Twin Valley Council Bsa 283 | P.O. Box 152 | Lyle, MN 55953 | | |
| Affiliate | American Legion Post 106 | Hoosier Trails Council 145 145 | 109 S Commercial St | Worthington, IN 47471 | | |
| Affiliate | American Legion Post 1054 | Westchester Putnam 388 | P.O. Box 239 | Briarcliff Manor, NY 10510 | | |
| Affiliate | American Legion Post 106 - Krause/Kraft | c/o Louis Rynish | Bay-Lakes Council 635 | N9423 State Hwy 55 | Seymour, WI 54165 | |
| Affiliate | American Legion Post 107 | North Florida Council 087 | 10726 142nd St | Mc Alpin, FL 32062 | | |
| Affiliate | American Legion Post 108 | Allegheny Highlands Council 382 | 22 Pine St | Bradford, PA 16701 | | |
| Affiliate | American Legion Post 108 | Daniel Webster Council, Bsa 330 | 25 Raymond Rd | P.O. Box 17 | Chester, NH 03036 | |
| Affiliate | American Legion Post 108 | Golden Empire Council 047 | P.O. Box 964 | Sutter Creek, CA 95685 | | |
| Affiliate | American Legion Post 108 | Great Lakes Fsc 272 | 130 E Drahner Rd | Oxford, MI 48371 | | |
| Affiliate | American Legion Post 108 | National Capital Area Council 082 | 3608 Legion Dr | Cheverly, MD 20785 | | |
| Affiliate | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Baltimore, MD 21227 | | |
| Affiliate | American Legion Post 109 | Catalina Council 011 | 15921 S Houghton Rd | Vail, AZ 85641 | | |
| Affiliate | American Legion Post 109 | Daniel Webster Council, Bsa 330 | 33 Cobbetts Pond Rd | Windham, NH 03087 | | |
| Affiliate | American Legion Post 109 | Hawkeye Area Council 172 | P.O. Box 592 | Lisbon, IA 52253 | | |
| Affiliate | American Legion Post 1096 | Greater St Louis Area Council 312 | P.O. Box 104 | Campbell Hill, IL 62916 | | |
| Affiliate | American Legion Post 11 | Northern Lights Council 429 | 201 E 2nd Ave S. | Cavalier, ND 58220 | | |
| Affiliate | American Legion Post 11 | Twin Valley Council Bsa 283 | P.O. Box 3246 | 222 E Walnut St | Mankato, MN 56002 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 11 Madera | Sequoia Council 027 | 17408 Rd 26 | Madera, CA 93638 | | |
| Affiliate | American Legion Post 110 | Gateway Area 624 | 110 Welch Prairie Rd | New Lisbon, WI 53950 | | |
| Affiliate | American Legion Post 110 | Southwest Florida Council 088 | 3152 Harbor Blvd | Port Charlotte, FL 33952 | | |
| Affiliate | American Legion Post 111 | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Woodstock, CT 06281 | | |
| Affiliate | American Legion Post 111 | Redwood Empire Council 041 | P.O. Box 281 | Healdsburg, CA 95448 | | |
| Affiliate | American Legion Post 111 | Utah National Parks 591 | 7363 N Ute Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | American Legion Post 11-11 | Denver Area Council 061 | 9959 Wadsworth Blvd | Broomfield, CO 80021 | | |
| Affiliate | American Legion Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330 | | |
| Affiliate | American Legion Post 112 | Northwest Georgia Council 100 | 1118 N Glenwood Ave | Dalton, GA 30721 | | |
| Affiliate | American Legion Post 112 | Northwest Georgia Council 100 | P.O. Box 932 | Dalton, GA 30722 | | |
| Affiliate | American Legion Post 112 | Westchester Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532 | | |
| Affiliate | American Legion Post 112 - Abington | Mayflower Council 251 | 1027 Washington St | Abington, MA 02351 | | |
| Affiliate | American Legion Post 113 | Crossroads of America 160 | 1020 Hendricks Dr | Lebanon, IN 46052 | | |
| Affiliate | American Legion Post 113 | Laurel Highlands Council 527 | 3721 Business 220 | Bedford, PA 15522 | | |
| Affiliate | American Legion Post 113 | Ore-Ida Council 106 - Bsa 106 | 22 W Broadway Ave | Meridian, ID 83642 | | |
| Affiliate | American Legion Post 113 | Washington Crossing Council 777 | 510 Harrison St | Frenchtown, NJ 08825 | | |
| Affiliate | American Legion Post 114 | Connecticut Rivers Council, Bsa 066 | P.O. Box 684 | Groton, CT 06340 | | |
| Affiliate | American Legion Post 115 | Northern Lights Council 429 | 11018 159th Ave | Hettinger, ND 58639 | | |
| Affiliate | American Legion Post 115 | Twin Valley Council Bsa 283 | General Delivery | Truman, MN 56088 | | |
| Affiliate | American Legion Post 116 | Occoneechee 421 | 6400 Johnson Pond Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | American Legion Post 117 | Central Florida Council 083 | 189 Veterans Dr Se | Palm Bay, FL 32909 | | |
| Affiliate | American Legion Post 117 | Crossroads of America 160 | 611 W State St | Pendleton, IN 46064 | | |
| Affiliate | American Legion Post 117 | Prairielands 117 | P.O. Box 495 | Cerro Gordo, IL 61818 | | |
| Affiliate | American Legion Post 1176 | Mississippi Valley Council 141 141 | P.O. Box 51 | Biggsville, IL 61418 | | |
| Affiliate | American Legion Post 118 | Crossroads of America 160 | 846 S State Rd 39 | Danville, IN 46122 | | |
| Affiliate | American Legion Post 118 | Ozark Trails Council 306 | Hwy 112 S | Cassville, MO 65625 | | |
| Affiliate | American Legion Post 1187 | Denver Area Council 061 | P.O. Box 982 | Castle Rock, CO 80104 | | |
| Affiliate | American Legion Post 1188 | Rainbow Council 702 | P.O. Box 278 | Minooka, IL 60447 | | |
| Affiliate | American Legion Post 119 | Great Smoky Mountain Council 557 | 7120 Rutledge Pike | Rutledge, TN 37861 | | |
| Affiliate | American Legion Post 119 | Longs Peak Council 062 | 850 N Saint Vrain Ave | Estes Park, CO 80517 | | |
| Affiliate | American Legion Post 119 | Patriots Path Council 358 | 137 New Market Rd | Dunellen, NJ 08812 | | |
| Affiliate | American Legion Post 12 | Blackhawk Area 660 | 1120 W 1st St | Dixon, IL 61021 | | |
| Affiliate | American Legion Post 12 | First United Methodist Church | Blackhawk Area 660 | 1120 W 1St St | 202 S Peoria Ave | Dixon, IL 61021 |
| Affiliate | American Legion Post 12 | Grand Canyon Council 010 | 176 N Frontier St | Wickenburg, AZ 85390 | | |
| Affiliate | American Legion Post 12 - Elyria | Lake Erie Council 440 | 393 Ohio St | Elyria, OH 44035 | | |
| Affiliate | American Legion Post 120 | Central Florida Council 083 | 355 Walker St | Holly Hill, FL 32117 | | |
| Affiliate | American Legion Post 120 | Great Smoky Mountain Council 557 | P.O. Box 582 | Loudon, TN 37774 | | |
| Affiliate | American Legion Post 120 Hesson-Snider | Baltimore Area Council 220 | 12 Broad St | Taneytown, MD 21787 | | |
| Affiliate | American Legion Post 121 | Northern Star Council 250 | 701 N Main St | River Falls, WI 54022 | | |
| Affiliate | American Legion Post 122 | Crossroads of America 160 | 4 W High St | Liberty, IN 47353 | | |
| Affiliate | American Legion Post 123 | Black Warrior Council 006 | 301 44th Ct Ne | Tuscaloosa, AL 35404 | | |
| Affiliate | American Legion Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In the Hills, IL 60156 | | |
| Affiliate | American Legion Post 1239 | Greater St Louis Area Council 312 | 601 S Clinton St | Aviston, IL 62216 | | |
| Affiliate | American Legion Post 124 | Western Massachusetts Council 234 | P.O. Box 236 | Westfield, MA 01086 | | |
| Affiliate | American Legion Post 124 Beaverton | Cascade Pacific Council 492 | 5550 SW Hall Blvd | Beaverton, OR 97005 | | |
| Affiliate | American Legion Post 1246 | Theodore Roosevelt Council 386 | 3078 Lawson Blvd | Oceanside, NY 11572 | | |
| Affiliate | American Legion- Post 1248 Arkport | Five Rivers Council, Inc 375 | P.O. Box 375 | Arkport, NY 14807 | | |
| Affiliate | American Legion Post 125 | Los Padres Council 053 | 100 E Locust Ave | Lompoc, CA 93436 | | |
| Affiliate | American Legion Post 1250 | Hudson Valley Council 374 | Cohen Cir | Florida, NY 10921 | | |
| Affiliate | American Legion Post 125-David City | Cornhusker Council 324 | P.O. Box 125 | David City, NE 68632 | | |
| Affiliate | American Legion Post 126 | Gulf Stream Council 085 | 2555 NE Savannah Rd | Jensen Beach, FL 34957 | | |
| Affiliate | American Legion Post 126 | National Capital Area Council 082 | 1725 Berry Ln | Forestville, MD 20747 | | |
| Affiliate | American Legion Post 126 | Tidewater Council 596 | P.O. Box 351 | Hertford, NC 27944 | | |
| Affiliate | American Legion Post 127 | Middle Tennessee Council 560 | P.O. Box 31 | Hohenwald, TN 38462 | | |
| Affiliate | American Legion Post 127 | Mount Baker Council, Bsa 606 | 21920 State Route 9 Se | Woodinville, WA 98072 | | |
| Affiliate | American Legion Post 1271 | Three Fires Council 127 | P.O. Box 68 | Sugar Grove, IL 60554 | | |
| Affiliate | American Legion Post 128 | Baltimore Area Council 220 | 44 N Parke St | Aberdeen, MD 21001 | | |
| Affiliate | American Legion Post 128 | Connecticut Rivers Council, Bsa 066 | 16 York Ave | Niantic, CT 06357 | | |
| Affiliate | American Legion Post 128 | Northern New Jersey Council, Bsa 333 | 650 American Legion Dr | Teaneck, NJ 07666 | | |
| Affiliate | American Legion Post 128 | Stonewall Jackson Council 763 | P.O. Box 424 | Ruckersville, VA 22968 | | |
| Affiliate | American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | P.O. Box 497 | Cassadaga, NY 14718 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753 | | |
| Affiliate | American Legion Post 129 Ogden Valley | Trapper Trails 589 | P.O. Box 317 | Huntsville, UT 84317 | | |
| Affiliate | American Legion Post 13 | Greater Los Angeles Area 033 | 131 N Marengo Ave | Pasadena, CA 91101 | | |
| Affiliate | American Legion Post 13 | Green Mountain 592 | 225 Nside Dr | Bennington, VT 05201 | | |
| Affiliate | American Legion Post 13 | Inland Nwest Council 611 | 1127 8th Ave | Lewiston, ID 83501 | | |
| Affiliate | American Legion Post 13 | Rocky Mountain Council 063 | P.O. Box 1114 | Canon City, CO 81215 | | |
| Affiliate | American Legion Post 130 | Baltimore Area Council 220 | 8666 Silver Lake Dr | Perry Hall, MD 21128 | | |
| Affiliate | American Legion Post 130 | Middle Tennessee Council 560 | 114 N Main | Waynesboro, TN 38485 | | |
| Affiliate | American Legion Post 130 | National Capital Area Council 082 | 400 N Oak St | Falls Church, VA 22046 | | |
| Affiliate | American Legion Post 130 | Twin Valley Council Bsa 283 | P.O. Box 71 | 411 1st St | Jackson, MN 56143 | |
| Affiliate | American Legion Post 1302 | Red Oaks Mills Firehouse | Hudson Valley Council 374 | 213 Vassar Rd | Poughkeepsie, Ny 12603 | |
| Affiliate | American Legion Post 131 | Heart of America Council 307 | 733 E Young Ave | Warrensburg, MO 64093 | | |
| Affiliate | American Legion Post 131 | Minsi Trails Council 502 | 122 Greenwich St | Belvidere, NJ 07823 | | |
| Affiliate | American Legion Post 131 | Northern Star Council 250 | 220 1st St W | Maple Lake, MN 55358 | | |
| Affiliate | American Legion Post 132 | Mayflower Council 251 | 88 Maple St | Marlborough, MA 01752 | | |
| Affiliate | American Legion Post 132 | Orange County Council 039 | 143 S Lemon St | Orange, CA 92866 | | |
| Affiliate | American Legion Post 132 | Pine Tree Council 218 | P.O. Box 132 | Richmond, ME 04357 | | |
| Affiliate | American Legion Post 133 | Greater St Louis Area Council 312 | 98 Grand Ave | Perryville, MO 63775 | | |
| Affiliate | American Legion Post 133 | Orange County Council 039 | 16791 Tin Mountain Cir | Fountain Valley, CA 92708 | | |
| Affiliate | American Legion Post 1339 | Leatherstocking 400 | Main St | Gilbertsville, NY 13776 | | |
| Affiliate | American Legion Post 135 | Pine Tree Council 218 | P.O. Box 392 | Island Rd | Sabattus, ME 04280 | |
| Affiliate | American Legion Post 135 | Winnebago Council, Bsa 173 | 113 S Park Pl | Cresco, IA 52136 | | |
| Affiliate | American Legion Post 136 | Great Smoky Mountain Council 557 | 146 John J Smith Rd | Oneida, TN 37841 | | |
| Affiliate | American Legion Post 136 | The Spirit of Adventure 227 | 5 Bay St | Wilmington, MA 01887 | | |
| Affiliate | American Legion Post 137 | Longs Peak Council 062 | 105 Wridge Ave | Haxtun, CO 80731 | | |
| Affiliate | American Legion Post 137 | North Florida Council 087 | 5443 San Juan Ave | Jacksonville, FL 32210 | | |
| Affiliate | American Legion Post 137 | Northeast Iowa Council 178 | ? | Dyersville, IA 52040 | | |
| Affiliate | American Legion Post 137 | Westark Area Council 016 | P.O. Box 481 | Huntsville, AR 72740 | | |
| Affiliate | American Legion Post 1376 | Leatherstocking 400 | 8616 Clinton St | New Hartford, NY 13413 | | |
| Affiliate | American Legion Post 138 | Allegheny Highlands Council 382 | P.O. Box 402 | Smethport, PA 16749 | | |
| Affiliate | American Legion Post 138 | Attn: Timothy M. Burton | Buckskin 617 | 245 E Tom T. Hall Blvd | Olive Hill, KY 41164 | |
| Affiliate | American Legion Post 139 | Crossroads of America 160 | 1631 N Section St | Sullivan, IN 47882 | | |
| Affiliate | American Legion Post 14 | Greater St Louis Area Council 312 | 433 Fair Ave | Flora, IL 62839 | | |
| Affiliate | American Legion Post 14 | Green Mountain 592 | 100 Armory Ln | Vergennes, VT 05491 | | |
| Affiliate | American Legion Post 14 | Las Vegas Area Council 328 | 225 E Oak St | Kingman, AZ 86401 | | |
| Affiliate | American Legion Post 14 Vancouver | Cascade Pacific Council 492 | 4607 NE St James Rd | Vancouver, WA 98663 | | |
| Affiliate | American Legion Post 140 | Twin Valley Council Bsa 283 | P.O. Box 592 | Grand Meadow, MN 55936 | | |
| Affiliate | American Legion Post 141 | Indian Nations Council 488 | P.O. Box 336 | Claremore, OK 74018 | | |
| Affiliate | American Legion Post 142 | Jayhawk Area Council 197 | 2978 Ferguson Rd | Main Post Office | Perry, KS 66073 | |
| Affiliate | American Legion Post 1420 | Hudson Valley Council 374 | P.O. Box 7401 | Newburgh, NY 12550 | | |
| Affiliate | American Legion Post 143 | Black Swamp Area Council 449 | 422 S Fayette St | Fayette, OH 43521 | | |
| Affiliate | American Legion Post 143 | Mid-America Council 326 | 166 S 2nd St | P.O. Box 324 | Springfield, NE 68059 | |
| Affiliate | American Legion Post 143 | Northern Star Council 250 | 807 Pine St | P.O. Box 462 | Saint Croix Falls, WI 54024 | |
| Affiliate | American Legion Post 1430 | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505 | | |
| Affiliate | American Legion Post 1434 | Allegheny Highlands Council 382 | 3727 Route 16 | P.O. Box 121 | Hinsdale, NY 14743 | |
| Affiliate | American Legion Post 144 | Heart of Virginia Council 602 | P.O. Box 2 | 1717 Old Hanover Rd | Highland Springs, VA 23075 | |
| Affiliate | American Legion Post 144 | Theodore Roosevelt Council 386 | 134 I U Willets Rd | Albertson, NY 11507 | | |
| Affiliate | American Legion Post 145 | Northeast Illinois 129 | P.O. Box 145 | Highland Park, IL 60035 | | |
| Affiliate | American Legion Post 146 | San Diego Imperial Council 049 | 1617 Mission Ave | Oceanside, CA 92058 | | |
| Affiliate | American Legion Post 146 | Westark Area Council 016 | P.O. Box 358 | Prairie Grove, AR 72753 | | |
| Affiliate | American Legion Post 146 - Menominee | Bay-Lakes Council 635 | 818 1st St | Menominee, MI 49858 | | |
| Affiliate | American Legion Post 1460 | Allegheny Highlands Council 382 | P.O. Box 274 | 9688 Main St | Machias, NY 14101 | |
| Affiliate | American Legion Post 147 | Greater Tampa Bay Area 089 | 17383 Gunn Hwy | Odessa, FL 33556 | | |
| Affiliate | American Legion Post 149 | Buckskin 617 | General Delivery | Fayetteville, WV 25840 | | |
| Affiliate | American Legion Post 149 | Hoosier Trails Council 145 145 | P.O. Box 115 | West Baden Springs, IN 47469 | | |
| Affiliate | American Legion Post 149 | Las Vegas Area Council 328 | P.O. Box 70184 | Las Vegas, NV 89170 | | |
| Affiliate | American Legion Post 1493 | Twin Rivers Council 364 | 31 Voorheesville Ave | Voorheesville, NY 12186 | | |
| Affiliate | American Legion Post 15 | Great Alaska Council 610 | 1500 S Mystic Cir | Palmer, AK 99645 | | |
| Affiliate | American Legion Post 15 | Mason Dixon Council 221 | 335 S Potomac St | Waynesboro, PA 17268 | | |
| Affiliate | American Legion Post 15 | Mason Dixon Council 221 | 801 Park St | Waynesboro, PA 17268 | | |
| Affiliate | American Legion Post 15 | Pee Dee Area Council 552 | P.O. Box 1193 | 34 S Artillery Dr | Sumter, SC 29151 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 15 | Winnebago Council, Bsa 173 | P.O. Box 82 | West Union, IA 52175 | | |
| Affiliate | American Legion Post 15 | Yocona Area Council 748 | P.O. Box 813 | Iuka, MS 38852 | | |
| Affiliate | American Legion Post 150 | Greater St Louis Area Council 312 | P.O. Box 389 | 2 Park Dr | Sainte Genevieve, MO 63670 | |
| Affiliate | American Legion Post 150 | National Capital Area Council 082 | P.O. Box 111 | Sterling, VA 20167 | | |
| Affiliate | American Legion Post 150 | Pine Tree Council 218 | 41 Elm St | Mechanic Falls, ME 04256 | | |
| Affiliate | American Legion Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, FL 33626 | | |
| Affiliate | American Legion Post 152 | Mississippi Valley Council 141 141 | 1302 W Washington St | Pittsfield, IL 62363 | | |
| Affiliate | American Legion Post 1520 | Twin Rivers Council 364 | 4 Everett Rd Ext | Albany, NY 12205 | | |
| Affiliate | American Legion Post 153 | Northern New Jersey Council, Bsa 333 | P.O. Box 153 | 118 Ridge Ave | Park Ridge, NJ 07656 | |
| Affiliate | American Legion Post 153 | Samoset Council, Bsa 627 | 4326 Koppen Rd | Pittsville, WI 54466 | | |
| Affiliate | American Legion Post 154 | Baden-Powell Council 368 | 14515 State Route 3001 | Montrose, PA 18801 | | |
| Affiliate | American Legion Post 154 | East Carolina Council 426 | 663 Old New Bern Rd | Trenton, NC 28585 | | |
| Affiliate | American Legion Post 154 | Patriots Path Council 358 | P.O. Box 267 | 28 Main St | Butler, NJ 07405 | |
| Affiliate | American Legion Post 155 | Crossroads of America 160 | 852 W Main St | Carmel, IN 46032 | | |
| Affiliate | American Legion Post 155 | Patriots Path Council 358 | 13 Legion Pl | Whippany, NJ 07981 | | |
| Affiliate | American Legion Post 155 | Suffolk County Council Inc 404 | 115 Church St | Lake Ronkonkoma, NY 11779 | | |
| Affiliate | American Legion Post 156 | Baltimore Area Council 220 | P.O. Box 2416 | Ellicott City, MD 21041 | | |
| Affiliate | American Legion Post 156 | Middle Tennessee Council 560 | 8011 Concord Rd | Brentwood, TN 37027 | | |
| Affiliate | American Legion Post 157 | Grand Columbia Council 614 | 31 W Coulee Blvd | Electric City, WA 99123 | | |
| Affiliate | American Legion Post 157 | South Florida Council 084 | 1791 Mears Pkwy | Margate, FL 33063 | | |
| Affiliate | American Legion Post 157 - Horicon | Bay-Lakes Council 635 | P.O. Box 22 | Horicon, WI 53032 | | |
| Affiliate | American Legion Post 158 Tigard Oregon | Cascade Pacific Council 492 | 8635 SW Scoffins St | Tigard, OR 97223 | | |
| Affiliate | American Legion Post 1593 | Allegheny Highlands Council 382 | P.O. Box 41 | South Dayton, NY 14138 | | |
| Affiliate | American Legion Post 1596 | Baden-Powell Council 368 | 760 Welton St | Harpursville, NY 13787 | | |
| Affiliate | American Legion Post 16 | Blue Ridge Mtns Council 599 | 1301 Greenview Dr | Lynchburg, VA 24502 | | |
| Affiliate | American Legion Post 16 | Mid-America Council 326 | 1305 Riverside Blvd | Norfolk, NE 68701 | | |
| Affiliate | American Legion Post 16 | Northeast Georgia Council 101 | Hwy 75 S | Cleveland, GA 30528 | | |
| Affiliate | American Legion Post 16 | Robert H Burns | Istrouma Area Council 211 | P.O. Box 1137 | Covington, La 70434 | |
| Affiliate | American Legion Post 160 | Atlanta Area Council 092 | 160 Legion Dr Se | Smyrna, GA 30080 | | |
| Affiliate | American Legion Post 161 | Pony Express Council 311 | P.O. Box 303 | Wathena, KS 66090 | | |
| Affiliate | American Legion Post 161 | Twin Valley Council Bsa 283 | 306 W Main St | Le Roy, MN 55951 | | |
| Affiliate | American Legion Post 162 | French Creek Council 532 | 617 W Main St | Sharpsville, PA 16150 | | |
| Affiliate | American Legion Post 162 | National Capital Area Council 082 | 8210 Legion Dr | Lorton, VA 22079 | | |
| Affiliate | American Legion Post 1624 | Baden-Powell Council 368 | 119 Dean St | Nichols, NY 13812 | | |
| Affiliate | American Legion Post 163 | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | S M N & R Post 163 | Marysville, KS 66508 | |
| Affiliate | American Legion Post 163 Hackett Larson | Mount Baker Council, Bsa 606 | P.O. Box 163 | Friday Harbor, WA 98250 | | |
| Affiliate | American Legion Post 1634 | Suffolk County Council Inc 404 | 10 Bruce St | West Babylon, NY 11704 | | |
| Affiliate | American Legion Post 164 | Black Hills Area Council 695 695 | P.O. Box 583 | Spearfish, SD 57783 | | |
| Affiliate | American Legion Post 164 | Gamehaven 299 | P.O. Box 67 | Stewartville, MN 55976 | | |
| Affiliate | American Legion Post 164 | Gulf Stream Council 085 | 2116 Lantana Rd | Lake Worth, FL 33462 | | |
| Affiliate | American Legion Post 164 | Mid-America Council 326 | 301 Main St | Bedford, IA 50833 | | |
| Affiliate | American Legion Post 164 | Pacific Harbors Council, Bsa 612 | 16733 103rd St Se | Yelm, WA 98597 | | |
| Affiliate | American Legion Post 1640 | Greater Niagara Frontier Council 380 | 10571 Main St | North Collins, NY 14111 | | |
| Affiliate | American Legion Post 165 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688 | | |
| Affiliate | American Legion Post 165 | South Florida Council 084 | 39 NW 64th Ter | Miami, FL 33150 | | |
| Affiliate | American Legion Post 165 | Water and Woods Council 782 | 5111 Hedgewood Dr | Midland, MI 48640 | | |
| Affiliate | American Legion Post 166 | Glaciers Edge Council 620 | 201 S Water St E | Ft Atkinson, WI 53538 | | |
| Affiliate | American Legion Post 167 | Cape Fear Council 425 | 16660 US Hwy 17 N | Hampstead, NC 28443 | | |
| Affiliate | American Legion Post 168 | Northern Star Council 250 | 2210 3rd St | White Bear Lake, MN 55110 | | |
| Affiliate | American Legion Post 168 | Northern Star Council 250 | E651 1270th Ave | Glenwood City, WI 54013 | | |
| Affiliate | American Legion Post 169 | Golden Empire Council 047 | 514 Darling Way | Roseville, CA 95678 | | |
| Affiliate | American Legion Post 17 | Central Florida Council 083 | 619 Canal St | New Smyrna Beach, FL 32168 | | |
| Affiliate | American Legion Post 17 | Daniel Webster Council, Bsa 330 | Route 3 | Groveton, NH 03582 | | |
| Affiliate | American Legion Post 17 | Longs Peak Council 062 | P.O. Box 271 | Sidney, NE 69162 | | |
| Affiliate | American Legion Post 170 | Hawkeye Area Council 172 | P.O. Box 315 | Blairstown, IA 52209 | | |
| Affiliate | American Legion Post 170 | Northern New Jersey Council, Bsa 333 | 33 W Passaic St | Rochelle Park, NJ 07662 | | |
| Affiliate | American Legion Post 170 | Rocky Mountain Council 063 | P.O. Box 424 | Westcliffe, CO 81252 | | |
| Affiliate | American Legion Post 171 | c/o Tom Aellig | Blackhawk Area 660 | 287 Midlane Dr | Crystal Lake, IL 60012 | |
| Affiliate | American Legion Post 171 | Gulf Stream Council 085 | 1814 N 21st St | Fort Pierce, FL 34950 | | |
| Affiliate | American Legion Post 171 | National Capital Area Council 082 | 10201 Lewis Dr | Damascus, MD 20872 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 171 | Water and Woods Council 782 | P.O. Box 15 | Gladwin, MI 48624 | | |
| Affiliate | American Legion Post 1711, Inc | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756 | | |
| Affiliate | American Legion Post 172 | Great Lakes Fsc 272 | 234 Walnut Blvd | Rochester, MI 48307 | | |
| Affiliate | American Legion Post 172 | Greater Yosemite Council 059 | 1960 N Tracy Blvd | Tracy, CA 95376 | | |
| Affiliate | American Legion Post 172 | Mid-America Council 326 | 1302 S Cleveland St | Mount Ayr, IA 50854 | | |
| Affiliate | American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | Osseo, MN 55369 | | |
| Affiliate | American Legion Post 173 | Glaciers Edge Council 620 | 292 S Wisconsin St | Whitewater, WI 53190 | | |
| Affiliate | American Legion Post 173 | Tecumseh 439 | 120 Colton Ave | Bellefontaine, OH 43311 | | |
| Affiliate | American Legion Post 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, NY 11795 | | |
| Affiliate | American Legion Post 174/Vfw Post 6485 | Coronado Area Council 192 | P.O. Box 111 | Ellsworth, KS 67439 | | |
| Affiliate | American Legion Post 1749 | Theodore Roosevelt Council 386 | P.O. Box 559 | North Bellmore, NY 11710 | | |
| Affiliate | American Legion Post 175 | Chippewa Valley Council 637 | 302 N Union St | Loyal, WI 54446 | | |
| Affiliate | American Legion Post 175 | Great Trail 433 | 3733 Fishcreek Rd | Stow, OH 44224 | | |
| Affiliate | American Legion Post 175 | Heart of Virginia Council 602 | 8700 Bell Creek Rd | Mechanicsville, VA 23116 | | |
| Affiliate | American Legion Post 176 | National Capital Area Council 082 | 9500 Wooden Spoke Ct | Burke, VA 22015 | | |
| Affiliate | American Legion Post 176 | National Capital Area Council 082 | P.O. Box 689 | 6520 Amherst Ave | Springfield, VA 22150 | |
| Affiliate | American Legion Post 176 | Southern Shores Fsc 783 | 115 N Jackson St | Clinton, MI 49236 | | |
| Affiliate | American Legion Post 177 | c/o Robert Stine | National Capital Area Council 082 | 3939 Oak St | Fairfax, VA 22030 | |
| Affiliate | American Legion Post 1776 | Northern Star Council 250 | 14521 Granada Dr | Apple Valley, MN 55124 | | |
| Affiliate | American Legion Post 178 | Anthony Wayne Area 157 | 515 W 5th Ave | Garrett, IN 46738 | | |
| Affiliate | American Legion Post 1788 | Longhouse Council 373 | P.O. Box 159 | La Fargeville, NY 13656 | | |
| Affiliate | American Legion Post 179 | Marin Council 035 | P.O. Box 125 | San Anselmo, CA 94979 | | |
| Affiliate | American Legion Post 1799 | National Capital Area Council 082 | P.O. Box 1799 | Haymarket, VA 20168 | | |
| Affiliate | American Legion Post 18 | Mid-America Council 326 | P.O. Box 125 | 115 N Main St | Hooper, NE 68031 | |
| Affiliate | American Legion Post 18 | Ohio River Valley Council 619 | P.O. Box 235 | 44 Main St | Cameron, WV 26033 | |
| Affiliate | American Legion Post 18 Grace Umc | Water and Woods Council 782 | 700 Adams St | Bay City, MI 48708 | | |
| Affiliate | American Legion Post 180 | Connecticut Rivers Council, Bsa 066 | 567 Exeter | P.O. Box 180 | Lebanon, CT 06249 | |
| Affiliate | American Legion Post 180 | National Capital Area Council 082 | 330 Center St N | Vienna, VA 22180 | | |
| Affiliate | American Legion Post 180 | South Florida Council 084 | 1280 SW 44th Ter | Fort Lauderdale, FL 33317 | | |
| Affiliate | American Legion Post 180 | Three Harbors Council 636 | 2860 S Kinnickinnic Ave | Milwaukee, WI 53207 | | |
| Affiliate | American Legion Post 180 Milwaukie | Cascade Pacific Council 492 | 2146 SE Monroe St | Milwaukie, OR 97222 | | |
| Affiliate | American Legion Post 181 | Allegheny Highlands Council 382 | 62 Jamestown St | Randolph, NY 14772 | | |
| Affiliate | American Legion Post 181 | Jayhawk Area Council 197 | 610 Chestnut St | Frankfort, KS 66427 | | |
| Affiliate | American Legion Post 181 | Northern Lights Council 429 | 314 4th St | Thompson, ND 58278 | | |
| Affiliate | American Legion Post 1812 | Theodore Roosevelt Council 386 | P.O. Box 62 | Plainview, NY 11803 | | |
| Affiliate | American Legion Post 1817 | Twin Rivers Council 364 | P.O. Box 313 | Burnt Hills, NY 12027 | | |
| Affiliate | American Legion Post 182 | East Carolina Council 426 | P.O. Box 346 | Columbia, NC 27925 | | |
| Affiliate | American Legion Post 182 | Norwela Council 215 | P.O. Box 1051 | Ringgold, LA 71068 | | |
| Affiliate | American Legion Post 182 | Samoset Council, Bsa 627 | General Delivery | Park Falls, WI 54552 | | |
| Affiliate | American Legion Post 182 | W D Boyce 138 | 31460 US Hwy 6 | Spring Valley, IL 61362 | | |
| Affiliate | American Legion Post 183 | Denver Area Council 061 | P.O. Box 518 | Strasburg, CO 80136 | | |
| Affiliate | American Legion Post 1830 Of Chili | Seneca Waterways 397 | 450 Scottsville Chili Rd | Scottsville, NY 14546 | | |
| Affiliate | American Legion Post 184 | Black Warrior Council 006 | 20149 Hwy 278 | Double Springs, AL 35553 | | |
| Affiliate | American Legion Post 184 | Black Warrior Council 006 | P.O. Box 343 | Double Springs, AL 35553 | | |
| Affiliate | American Legion Post 184 | Twin Rivers Council 364 | P.O. Box 715 | 7 Fairview Ave | Hudson, NY 12534 | |
| Affiliate | American Legion Post 1864 | Denver Area Council 061 | 11832 Trail Sky Ct | Parker, CO 80134 | | |
| Affiliate | American Legion Post 189/Vfw | Gulf Stream Council 085 | 807 Louisiana Ave | Sebastian, FL 32958 | | |
| Affiliate | American Legion Post 19 | Chief Seattle Council 609 | P.O. Box 503 | Renton, WA 98057 | | |
| Affiliate | American Legion Post 19 | Greater Alabama Council 001 | 960 Ross St | Heflin, AL 36264 | | |
| Affiliate | American Legion Post 19 | Green Mountain 592 | P.O. Box 292 | 56 Airport Dr | Bristol, VT 05443 | |
| Affiliate | American Legion Post 19 | Middle Tennessee Council 560 | 812 Nashville Hwy | Columbia, TN 38401 | | |
| Affiliate | American Legion Post 191 | Gateway Area 624 | 129 S Marshall St | Caledonia, MN 55921 | | |
| Affiliate | American Legion Post 191 | Norwela Council 215 | P.O. Box 8128 | Bossier City, LA 71113 | | |
| Affiliate | American Legion Post 192 | Allegheny Highlands Council 382 | 2 Buffalo St | American Legion Post 192 | Coudersport, PA 16915 | |
| Affiliate | American Legion Post 192 | Blackhawk Area 660 | P.O. Box 192 | Marengo, IL 60152 | | |
| Affiliate | American Legion Post 192 | Georgia-Carolina 093 | 275 Legion Dr | Evans, GA 30809 | | |
| Affiliate | American Legion Post 192 | Mayflower Council 251 | P.O. Box 892 | Norwell, MA 02061 | | |
| Affiliate | American Legion Post 193 | Central Minnesota 296 | P.O. Box 322 | Becker, MN 55308 | | |
| Affiliate | American Legion Post 193 | Denver Area Council 061 | 5110 Morrison Rd | Denver, CO 80219 | | |
| Affiliate | American Legion Post 194 | Chester County Council 539 | 338 E Main St | Rising Sun, MD 21911 | | |
| Affiliate | American Legion Post 195 | Ozark Trails Council 306 | P.O. Box 407 | Crocker, MO 65452 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 196 | Connecticut Yankee Council Bsa 072 | 25 Merwin Ave | Milford, CT 06460 | | |
| Affiliate | American Legion Post 197 | North Florida Council 087 | 2179 Benedict Rd | Jacksonville, FL 32209 | | |
| Affiliate | American Legion Post 197 | Quapaw Area Council 018 | 401 W Lake St | P.O. Box 952 | Manila, AR 72442 | |
| Affiliate | American Legion Post 1976 & Vfw 6858 | Blackhawk Area 660 | 807 E Exchange St | Brodhead, WI 53520 | | |
| Affiliate | American Legion Post 1976 | Hawkeye Area Council 172 | P.O. Box 277 | North Liberty, IA 52317 | | |
| Affiliate | American Legion Post 1977 | Rainbow Council 702 | 14414 Ford Dr | New Lenox, IL 60451 | | |
| Affiliate | American Legion Post 198 | Northwest Texas Council 587 | P.O. Box 1001 | Archer City, TX 76351 | | |
| Affiliate | American Legion Post 198 | President Gerald R Ford 781 | 3060 Mantz St | Lewiston, MI 49756 | | |
| Affiliate | American Legion Post 1982 | Transatlantic Council, Bsa 802 | Cmr 454 Box N | Apo, AE 09250 | | |
| Affiliate | American Legion Post 199 | Chief Seattle Council 609 | Snoqualmie Vly Cntr | Carnation, WA 98014 | | |
| Affiliate | American Legion Post 199 | Mobile Area Council-Bsa 004 | P.O. Box 473 | Fairhope, AL 36533 | | |
| Affiliate | American Legion Post 1992 | Denver Area Council 061 | 16070 E Dartmouth Ave | Aurora, CO 80013 | | |
| Affiliate | American Legion Post 2 | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | Bristol, CT 06010 | | |
| Affiliate | American Legion Post 2 | Montana Council 315 | 3095 Villard Ave | Helena, MT 59601 | | |
| Affiliate | American Legion Post 2 | Montana Council 315 | P.O. Box 553 | Helena, MT 59624 | | |
| Affiliate | American Legion Post 2 | Northern Star Council 250 | 1266 1st Ave E | Shakopee, MN 55379 | | |
| Affiliate | American Legion Post 2 | Rocky Mountain Council 063 | 701 W 9th St | Pueblo, CO 81003 | | |
| Affiliate | American Legion Post 2 Seicheprey | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | Bristol, CT 06010 | | |
| Affiliate | American Legion Post 20 | Greater St Louis Area Council 312 | 108 E Jourdan St | Newton, IL 62448 | | |
| Affiliate | American Legion Post 20 | Longs Peak Council 062 | 1602 US Hwy 6 | Sterling, CO 80751 | | |
| Affiliate | American Legion Post 200 | Longs Peak Council 062 | 436 Main St | Bayard, NE 69334 | | |
| Affiliate | American Legion Post 200 | Sam Houston Area Council 576 | P.O. Box 730 | Wallis, TX 77485 | | |
| Affiliate | American Legion Post 200, Lincoln | Longs Peak Council 062 | General Delivery | Bayard, NE 69334 | | |
| Affiliate | American Legion Post 2008 | Pikes Peak Council 060 | 11605 Meridian Market View PMB 221, Ste 124 | Falcon, CO 80831 | | |
| Affiliate | American Legion Post 201 | Atlanta Area Council 092 | 201 Wills Rd | Alpharetta, GA 30009 | | |
| Affiliate | American Legion Post 201 | Central Minnesota 296 | 187 1st St Se | Mora, MN 55051 | | |
| Affiliate | American Legion Post 201 | Northern Lights Council 429 | 325 Hodson Ave | Minto, ND 58261 | | |
| Affiliate | American Legion Post 201 | Northern New Jersey Council, Bsa 333 | P.O. Box 201 | Livingston, NJ 07039 | | |
| Affiliate | American Legion Post 202 | Pine Tree Council 218 | 79 Foreside Rd | Topsham, ME 04086 | | |
| Affiliate | American Legion Post 202 Brentwood | Mt Diablo-Silverado Council 023 | P.O. Box 575 | Brentwood, CA 94513 | | |
| Affiliate | American Legion Post 203 | Rocky Mountain Council 063 | 2420 Santa Fe Dr | Pueblo, CO 81006 | | |
| Affiliate | American Legion Post 204 | Chief Seattle Council 609 | 8456 41st Ave Sw | Seattle, WA 98136 | | |
| Affiliate | American Legion Post 204 | Ellsworth Fire Dept | Northern Star Council 250 | 139 S Oak St | Ellsworth, Wi 54011 | |
| Affiliate | American Legion Post 204 | Lincoln Heritage Council 205 | 412 N New Albany St | Sellersburg, IN 47172 | | |
| Affiliate | American Legion Post 205 | Pine Tree Council 218 | 400 Eern Ave | Augusta, ME 04330 | | |
| Affiliate | American Legion Post 206 | Middle Tennessee Council 560 | 2912 Hwy 31 W | White House, TN 37188 | | |
| Affiliate | American Legion Post 206 | National Capital Area Council 082 | 3330 Chesapeake Beach Rd | Chesapeake Beach, MD 20732 | | |
| Affiliate | American Legion Post 206 | National Capital Area Council 082 | P.O. Box 428 | Chesapeake Beach, MD 20732 | | |
| Affiliate | American Legion Post 207 | Twin Valley Council Bsa 283 | 319 Broadway St | Cleveland, MN 56017 | | |
| Affiliate | American Legion Post 207 Uss San Diego | Winnebago Council, Bsa 173 | 302 Cedar St | La Porte City, IA 50651 | | |
| Affiliate | American Legion Post 208 | Bucktail Council 509 | 330 Main St | Ridgway, PA 15853 | | |
| Affiliate | American Legion Post 208 | Calcasieu Area Council 209 | 5461 Joe Courville Rd | Vinton, LA 70668 | | |
| Affiliate | American Legion Post 208 | Glaciers Edge Council 620 | 120 W Harvey St | Rio, WI 53960 | | |
| Affiliate | American Legion Post 208 | Overland Trails 322 | P.O. Box 371 | Sutherland, NE 69165 | | |
| Affiliate | American Legion Post 208 Millis | Mayflower Council 251 | 136 Curve St | Millis, MA 02054 | | |
| Affiliate | American Legion Post 209 | Grand Columbia Council 614 | 538 W Broadway Ave | Moses Lake, WA 98837 | | |
| Affiliate | American Legion Post 209 | Hawkeye Area Council 172 | 3315 Jones Delaware Rd | Monticello, IA 52310 | | |
| Affiliate | American Legion Post 209 | Northern Star Council 250 | P.O. Box 336 | Cokato, MN 55321 | | |
| Affiliate | American Legion Post 209 | Patriots Path Council 358 | 237 Park Ave | Scotch Plains, NJ 07076 | | |
| Affiliate | American Legion Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917 | | |
| Affiliate | American Legion Post 209 Orfordville | Glaciers Edge Council 620 | 3913 S State Rd 213 | Orfordville, WI 53576 | | |
| Affiliate | American Legion Post 21 | Jayhawk Area Council 197 | 812 Main St | Seneca, KS 66538 | | |
| Affiliate | American Legion Post 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530 | | |
| Affiliate | American Legion Post 21 | Winnebago Council, Bsa 173 | 314 2nd Ave Sw | Buffalo Center, IA 50424 | | |
| Affiliate | American Legion Post 210 | Bay-Lakes Council 635 | 130 N State St | Waupun, WI 53963 | | |
| Affiliate | American Legion Post 210 | Lasalle Council 165 | 103 York Dr | Middlebury, IN 46540 | | |
| Affiliate | American Legion Post 210 | Mid-America Council 326 | 740 Main St | Anita, IA 50020 | | |
| Affiliate | American Legion Post 210 | Prairielands 117 | 201 Prospect Pl | Danville, IL 61832 | | |
| Affiliate | American Legion Post 210 | Washington Crossing Council 777 | 315 N St | Doylestown, PA 18901 | | |
| Affiliate | American Legion Post 210 & Vfw | Twin Valley Council Bsa 283 | P.O. Box 83 | Wells, MN 56097 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 211 - Avon Lake | Lake Erie Council 440 | 31972 Walker Rd | Avon Lake, OH 44012 | | |
| Affiliate | American Legion Post 214 | Blackhawk Area 660 | 1400 Keep St | Darlington, WI 53530 | | |
| Affiliate | American Legion Post 214 | Blackhawk Area 660 | P.O. Box 163 | Darlington, WI 53530 | | |
| Affiliate | American Legion Post 214 | Hudson Valley Council 374 | P.O. Box 491 | Warwick, NY 10990 | | |
| Affiliate | American Legion Post 218 | Pine Tree Council 218 | P.O. Box 176 | York, ME 03909 | | |
| Affiliate | American Legion Post 215 | Heart of Virginia Council 602 | P.O. Box 17 | Goochland, VA 23063 | | |
| Affiliate | American Legion Post 216 | Mid-America Council 326 | 11690 S 216th St | Gretna, NE 68028 | | |
| Affiliate | American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192 | | |
| Affiliate | American Legion Post 217-Baudette | Voyageurs Area 286 | 115 N Main Ave | Baudette, MN 56623 | | |
| Affiliate | American Legion Post 218 | Cornhusker Council 324 | P.O. Box 213 | Exeter, NE 68351 | | |
| Affiliate | American Legion Post 219 | Great Rivers Council 653 | 204 W Mety Ave | Memphis, MO 63555 | | |
| Affiliate | American Legion Post 22 | Denver Area Council 061 | 11081 Irma Dr | Northglenn, CO 80233 | | |
| Affiliate | American Legion Post 22 | Greater Yosemite Council 059 | P.O. Box 521 | Lodi, CA 95241 | | |
| Affiliate | American Legion Post 22 | Las Vegas Area Council 328 | 3435 N Verde Rd | Golden Valley, AZ 86413 | | |
| Affiliate | American Legion Post 220 | Northeast Georgia Council 101 | P.O. Box 403 | Clayton, GA 30525 | | |
| Affiliate | American Legion Post 221 | Gulf Coast Council 773 | 444 John Sims Pkwy E | Niceville, FL 32578 | | |
| Affiliate | American Legion Post 222 | Muskingum Valley Council, Bsa 467 | P.O. Box 221 | Crooksville, OH 43731 | | |
| Affiliate | American Legion Post 222 | Water and Woods Council 782 | 194 1/2 S Main St | Vermontville, MI 49096 | | |
| Affiliate | American Legion Post 223 | Gateway Area 624 | 928 Mitscher Ave | Hillsboro, WI 54634 | | |
| Affiliate | American Legion Post 223 | Mayflower Council 251 | P.O. Box 1113 | Duxbury, MA 02331 | | |
| Affiliate | American Legion Post 223 | Southern Shores Fsc 783 | 65079 US Hwy 131 N | Constantine, MI 49042 | | |
| Affiliate | American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674 | | |
| Affiliate | American Legion Post 223 Sykesville | Baltimore Area Council 220 | 7327 Slacks Rd | Sykesville, MD 21784 | | |
| Affiliate | American Legion Post 224 | Gateway Area 624 | 501 N Main St | Alma, WI 54610 | | |
| Affiliate | American Legion Post 224 | Western Massachusetts Council 234 | 190 Pleasant St | Easthampton, MA 01027 | | |
| Affiliate | American Legion Post 226 | Baltimore Area Council 220 | 830 Mayo Rd | Edgewater, MD 21037 | | |
| Affiliate | American Legion Post 226 | Indian Nations Council 488 | 14083 S State Hwy 51 200 | Coweta, OK 74429 | | |
| Affiliate | American Legion Post 226 | Indian Nations Council 488 | P.O. Box 112 | Coweta, OK 74429 | | |
| Affiliate | American Legion Post 226 | Sam Houston Area Council 576 | P.O. Box 53 | East Bernard, TX 77435 | | |
| Affiliate | American Legion Post 227 | National Capital Area Council 082 | 13505 Cherry Tree Crossing Rd | Brandywine, MD 20613 | | |
| Affiliate | American Legion Post 227 | Northern Star Council 250 | W230 1st St | Spring Valley, WI 54767 | | |
| Affiliate | American Legion Post 227 | President Gerald R Ford 781 | 305 Main St | East Jordan, MI 49727 | | |
| Affiliate | American Legion Post 227 | The Spirit of Adventure 227 | P.O. Box 227 | 69 River St | Middleton, MA 01949 | |
| Affiliate | American Legion Post 229 | Greater Alabama Council 001 | P.O. Box 194 | Madison, AL 35758 | | |
| Affiliate | American Legion Post 23 | Daniel Webster Council, Bsa 330 | 15 Cottage St | Milford, NH 03055 | | |
| Affiliate | American Legion Post 23 | Middle Tennessee Council 560 | P.O. Box 411 | Shelbyville, TN 37162 | | |
| Affiliate | American Legion Post 23 | Montana Council 315 | American Legion Post 23 | Livingston, MT 59047 | | |
| Affiliate | American Legion Post 231 | Hoosier Trails Council 145 145 | 119 Bridgeway St | Aurora, IN 47001 | | |
| Affiliate | American Legion Post 232 | Erie Shores Council 460 | 12580 US Route 24 | Grand Rapids, OH 43522 | | |
| Affiliate | American Legion Post 232 | Northeast Georgia Council 101 | 3163 Main St W | Snellville, GA 30078 | | |
| Affiliate | American Legion Post 232 | Northeast Georgia Council 101 | P.O. Box 232 | Snellville, GA 30078 | | |
| Affiliate | American Legion Post 233 | Northeast Georgia Council 101 | P.O. Box 511 | Loganville, GA 30052 | | |
| Affiliate | American Legion Post 233 Charlton Polan | Great Lakes Fsc 272 | 164 S Broadway St | Lake Orion, MI 48362 | | |
| Affiliate | American Legion Post 233 Elk Grove | Golden Empire Council 047 | P.O. Box 161 | Elk Grove, CA 95759 | | |
| Affiliate | American Legion Post 234 | Daugherty-Hamilton | Bay-Lakes Council 635 | P.O. Box 234 | Omro, Wi 54963 | |
| Affiliate | American Legion Post 234 | Mount Baker Council, Bsa 606 | 22909 56th Ave W | Mountlake Terrace, WA 98043 | | |
| Affiliate | American Legion Post 236 - Ernest Haucke | c/o Maynard Zima | Bay-Lakes Council 635 | 201 Lakeview Dr | Algoma, WI 54201 | |
| Affiliate | American Legion Post 237 | Cornhusker Council 324 | 301 W Eldora Ave | Weeping Water, NE 68463 | | |
| Affiliate | American Legion Post 237 | San Francisco Bay Area Council 028 | P.O. Box 823 | Pleasanton, CA 94566 | | |
| Affiliate | American Legion Post 237 | W D Boyce 138 | 410 Clark St | Oglesby, IL 61348 | | |
| Affiliate | American Legion Post 238 | National Capital Area Council 082 | P.O. Box 527 | Hughesville, MD 20637 | | |
| Affiliate | American Legion Post 238 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044 | | |
| Affiliate | American Legion Post 238 Dewitt Lions | Illowa Council 133 | 704 9th St | De Witt, IA 52742 | | |
| Affiliate | American Legion Post 24 | Blue Mountain Council 604 | P.O. Box 261 | Milton Freewater, OR 97862 | | |
| Affiliate | American Legion Post 24 | Daniel Webster Council, Bsa 330 | 644 Dublin Rd | Marlborough, NH 03455 | | |
| Affiliate | American Legion Post 24 | Northern Lights Council 429 | 321 Main Ave N | Roseau, MN 56751 | | |
| Affiliate | American Legion Post 24 | Trapper Trails 589 | 551 Broadway St | Rock Springs, WY 82901 | | |
| Affiliate | American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443 | | |
| Affiliate | American Legion Post 240 | Texas Trails Council 561 | 801 E Washington St | Stephenville, TX 76401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 242 | Central Florida Council 083 | 17142 E Colonial Dr | Orlando, FL 32820 | | |
| Affiliate | American Legion Post 242 | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392 | | |
| Affiliate | American Legion Post 243008 | Mississippi Valley Council 141 141 | P.O. Box 112 | Mediapolis, IA 52637 | | |
| Affiliate | American Legion Post 245 | Patriots Path Council 358 | 210 Espanong Rd | Lake Hopatcong, NJ 07849 | | |
| Affiliate | American Legion Post 246 | Anthony Wayne Area 157 | 410 E Park Dr | Albion, IN 46701 | | |
| Affiliate | American Legion Post 246 | Mt Diablo-Silverado Council 023 | P.O. Box 133 | Danville, CA 94526 | | |
| Affiliate | American Legion Post 246 | Northern Lights Council 429 | P.O. Box 62 | Elgin, ND 58533 | | |
| Affiliate | American Legion Post 248 | Sagamore Council 162 | 800 Washington St | Lagro, IN 46941 | | |
| Affiliate | American Legion Post 248 | Sagamore Council 162 | P.O. Box 66 | Lagro, IN 46941 | | |
| Affiliate | American Legion Post 249 | Patriots Path Council 358 | 33 Phillip Dr | Parsippany, NJ 07054 | | |
| Affiliate | American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101 | | |
| Affiliate | American Legion Post 25 | Greater Tampa Bay Area 089 | 1490 US 27 N | Lake Placid, FL 33852 | | |
| Affiliate | American Legion Post 25 | San Diego Imperial Council 049 | 569 Broadway Ave | El Centro, CA 92243 | | |
| Affiliate | American Legion Post 250 | Hoosier Trails Council 145 145 | P.O. Box 154 | Mitchell, IN 47446 | | |
| Affiliate | American Legion Post 250 | North Florida Council 087 | P.O. Box 218 | Middleburg, FL 32050 | | |
| Affiliate | American Legion Post 252 | Crossroads of America 160 | 334 US Hwy 31 S | Greenwood, IN 46142 | | |
| Affiliate | American Legion Post 252 | Garden State Council 690 | 20 Sicklerville Rd | Williamstown, NJ 08094 | | |
| Affiliate | American Legion Post 252 | Heart of Virginia Council 602 | 14576 Kings Hwy | Montross, VA 22520 | | |
| Affiliate | American Legion Post 253 | Great Lakes Fsc 272 | 1505 N Main St | Royal Oak, MI 48067 | | |
| Affiliate | American Legion Post 254 | Northern Star Council 250 | 301 2nd Ave Sw | Milltown, WI 54858 | | |
| Affiliate | American Legion Post 254 | Southwest Florida Council 088 | 6648 Taneytown St | North Port, FL 34291 | | |
| Affiliate | American Legion Post 256 | Seneca Waterways 397 | 454 N Main St | Canandaigua, NY 14424 | | |
| Affiliate | American Legion Post 258 | Anthony Wayne Area 157 | P.O. Box 535 | Pierceton, IN 46562 | | |
| Affiliate | American Legion Post 258 | Bay-Lakes Council 635 | 402 W Mckinley Ave | Little Chute, WI 54140 | | |
| Affiliate | American Legion Post 258 | Istrouma Area Council 211 | P.O. Box 252 | Springfield, LA 70462 | | |
| Affiliate | American Legion Post 259 | National Capital Area Council 082 | 9122 Piscataway Rd | Clinton, MD 20735 | | |
| Affiliate | American Legion Post 26 | Greater Wyoming Council 638 | 143 S Clark St | Powell, WY 82435 | | |
| Affiliate | American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001 | | |
| Affiliate | American Legion Post 26 | Illowa Council 133 | 702 W 35th St | Davenport, IA 52806 | | |
| Affiliate | American Legion Post 26 | Leatherstocking 400 | Main St | Clark Mills, NY 13321 | | |
| Affiliate | American Legion Post 26 | Northern Lights Council 429 | 9 27th St Nw | Minot, ND 58703 | | |
| Affiliate | American Legion Post 26 | Southern Sierra Council 030 | 2020 H St | Bakersfield, CA 93301 | | |
| Affiliate | American Legion Post 26 | W D Boyce 138 | 213 N Main | Vermont, IL 61484 | | |
| Affiliate | American Legion Post 260 | Northern Star Council 250 | 304 Elm St | Monticello, MN 55362 | | |
| Affiliate | American Legion Post 261 | Great Lakes Fsc 272 | 28444 Utica Rd | Roseville, MI 48066 | | |
| Affiliate | American Legion Post 261 | Greater Los Angeles Area 033 | 4542 Peck Rd | El Monte, CA 91732 | | |
| Affiliate | American Legion Post 261 | Patriots Path Council 358 | 840 S Washington Ave | Piscataway, NJ 08854 | | |
| Affiliate | American Legion Post 262 | Black Swamp Area Council 449 | 350 E Randolph St | Hamler, OH 43524 | | |
| Affiliate | American Legion Post 263 | Patriots Path Council 358 | 1155 Roosevelt Ave | Carteret, NJ 07008 | | |
| Affiliate | American Legion Post 263 - New London | Bay-Lakes Council 635 | 840 E N Water St | New London, WI 54961 | | |
| Affiliate | American Legion Post 265 | Black Swamp Area Council 449 | 1105 N Shoop Ave | P.O. Box 175 | Wauseon, OH 43567 | |
| Affiliate | American Legion Post 266 | Western Massachusetts Council 234 | 74 Pleasant St | Granby, MA 01033 | | |
| Affiliate | American Legion Post 268 | National Capital Area Council 082 | 11225 Fern St | Wheaton, MD 20902 | | |
| Affiliate | American Legion Post 268 | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636 | | |
| Affiliate | American Legion Post 27 | Daniel Webster Council, Bsa 330 | 6 Sargent Rd | Londonderry, NH 03053 | | |
| Affiliate | American Legion Post 27 | Great Salt Lake Council 590 | 28 E State St | P.O. Box 427 | Farmington, UT 84025 | |
| Affiliate | American Legion Post 27 | Green Mountain 592 | P.O. Box 28 | Middlebury, VT 05753 | | |
| Affiliate | American Legion Post 270 | Pathway To Adventure 456 | 1113 Taft St | Gary, IN 46404 | | |
| Affiliate | American Legion Post 271 | Evangeline Area 212 | P.O. Box 303 | Kaplan, LA 70548 | | |
| Affiliate | American Legion Post 271 | Gulf Stream Council 085 | 775 N US Hwy 1 | Tequesta, FL 33469 | | |
| Affiliate | American Legion Post 271 | Western Massachusetts Council 234 | 162 Russell St | Hadley, MA 01035 | | |
| Affiliate | American Legion Post 273 | Northeast Iowa Council 178 | 111 Market St | Bellevue, IA 52031 | | |
| Affiliate | American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657 | | |
| Affiliate | American Legion Post 274 | Water and Woods Council 782 | 849 S State St | Oscoda, MI 48750 | | |
| Affiliate | American Legion Post 276 | Crossroads of America 160 | 327 Main St | Beech Grove, IN 46107 | | |
| Affiliate | American Legion Post 277 | Central Minnesota 296 | P.O. Box 6 | Sartell, MN 56377 | | |
| Affiliate | American Legion Post 277 | Gateway Area 624 | P.O. Box 322 | Necedah, WI 54646 | | |
| Affiliate | American Legion Post 277 | Orange County Council 039 | 230 S Bradford Ave | Placentia, CA 92870 | | |
| Affiliate | American Legion Post 278 | Westmoreland Fayette 512 | 86 N Morgantown St | Fairchance, PA 15436 | | |
| Affiliate | American Legion Post 278 | Winnebago Council, Bsa 173 | 504 Main St | Osage, IA 50461 | | |
| Affiliate | American Legion Post 279 | Erie Shores Council 460 | P.O. Box 612 | Elmore, OH 43416 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 279 | Great Rivers Council 653 | 103 S Elm St | Sweet Springs, MO 65351 | | |
| Affiliate | American Legion Post 279 | Great Rivers Council 653 | 903 N Miller | Sweet Springs, MO 65351 | | |
| Affiliate | American Legion Post 279 | Middle Tennessee Council 560 | P.O. Box 141 | Woodbury, TN 37190 | | |
| Affiliate | American Legion Post 28 | Patriots Path Council 358 | 133 Main St | Lincoln Park, NJ 07035 | | |
| Affiliate | American Legion Post 28 | Crater Lake Council 491 | 206 NW F St | Grants Pass, OR 97526 | | |
| Affiliate | American Legion Post 28 | Far E Council 803 | Psc 557 Box 1060 | Fpo Ap, 96379 | | |
| Affiliate | American Legion Post 28 | Great Alaska Council 610 | 7001 Brayton Dr | Anchorage, AK 99507 | | |
| Affiliate | American Legion Post 28 | Lincoln Heritage Council 205 | 1930 Mcdonald Ln | New Albany, IN 47150 | | |
| Affiliate | American Legion Post 28 | National Capital Area Council 082 | 17934 Liming Ln | Triangle, VA 22172 | | |
| Affiliate | American Legion Post 280 | Greater Los Angeles Area 033 | 179 N Vinedo Ave | Pasadena, CA 91107 | | |
| Affiliate | American Legion Post 281 | Middle Tennessee Council 560 | P.O. Box 67 | Mount Juliet, TN 37121 | | |
| Affiliate | American Legion Post 281 | Twin Valley Council Bsa 283 | 317 E S St | Janesville, MN 56048 | | |
| Affiliate | American Legion Post 281 | Twin Valley Council Bsa 283 | P.O. Box 335 | Janesville, MN 56048 | | |
| Affiliate | American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798 | | |
| Affiliate | American Legion Post 283 | North Florida Council 087 | 9459 Fort Caroline Rd | Jacksonville, FL 32225 | | |
| Affiliate | American Legion Post 283 | Simon Kenton Council 441 | 7725 Refugee Rd | Pickerington, OH 43147 | | |
| Affiliate | American Legion Post 284 | Gateway Area 624 | 419 1st Ave E | Holmen, WI 54636 | | |
| Affiliate | American Legion Post 285 | French Creek Council 532 | 120 W 4th St | Waterford, PA 16441 | | |
| Affiliate | American Legion Post 285 | Pony Express Council 311 | 308 James St | Gordon Dale Swindler | Hamilton, MO 64644 | |
| Affiliate | American Legion Post 287 | Pony Express Council 311 | P.O. Box 186 | 501 E Price Ave | Savannah, MO 64485 | |
| Affiliate | American Legion Post 288 | Prairielands 117 | 116 E 1st St | Veedersburg, IN 47987 | | |
| Affiliate | American Legion Post 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214 | | |
| Affiliate | American Legion Post 288 - Cedarburg | Bay-Lakes Council 635 | W57N481 Hilbert Ave | Cedarburg, WI 53012 | | |
| Affiliate | American Legion Post 289 | Evangeline Area 212 | 1080 Main St | Parks, LA 70582 | | |
| Affiliate | American Legion Post 289 | Leatherstocking 400 | 210 Pennsylvania Ave | Hancock, NY 13783 | | |
| Affiliate | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 2641 | Clarksville, TN 37042 | | |
| Affiliate | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 289 | Clarksville, TN 37041 | | |
| Affiliate | American Legion Post 289 | Northern New Jersey Council, Bsa 333 | 177 Lincoln Ave | West Milford, NJ 07480 | | |
| Affiliate | American Legion Post 29 | Atlanta Area Council 092 | 921 Gresham Ave Ne | Marietta, GA 30060 | | |
| Affiliate | American Legion Post 29 | Great Alaska Council 610 | 1467 Muldoon Rd | Anchorage, AK 99504 | | |
| Affiliate | American Legion Post 290 | National Capital Area Council 082 | P.O. Box 125 | Stafford, VA 22555 | | |
| Affiliate | American Legion Post 291 | Orange County Council 039 | 215 15th St | Newport Beach, CA 92663 | | |
| Affiliate | American Legion Post 291 | Rip Van Winkle Council 405 | P.O. Box 132 | Greenville, NY 12083 | | |
| Affiliate | American Legion Post 293 | North Florida Council 087 | P.O. Box 592 | Interlachen, FL 32148 | | |
| Affiliate | American Legion Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127 | | |
| Affiliate | American Legion Post 294 | Garden State Council 690 | 39 Fort Dix Rd | Pemberton, NJ 08068 | | |
| Affiliate | American Legion Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450 | | |
| Affiliate | American Legion Post 295 | Chippewa Valley Council 637 | P.O. Box 71 | Bloomer, WI 54724 | | |
| Affiliate | American Legion Post 295 | East Carolina Council 426 | 585 US Hwy 70 Davis | Davis, NC 28524 | | |
| Affiliate | American Legion Post 295 | National Capital Area Council 082 | 19401 Walter Johnson Rd | Germantown, MD 20874 | | |
| Affiliate | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 1529 | Middleburg, VA 20118 | | |
| Affiliate | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 690 | Germantown, MD 20875 | | |
| Affiliate | American Legion Post 295 | Orange County Council 039 | 5646 Corporate Ave | Cypress, CA 90630 | | |
| Affiliate | American Legion Post 297 | Lasalle Council 165 | 486 E Michigan St | New Carlisle, IN 46552 | | |
| Affiliate | American Legion Post 297 | Longhorn Council 662 | 8201 Old Benbrook Rd | Fort Worth, TX 76126 | | |
| Affiliate | American Legion Post 297 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042 | | |
| Affiliate | American Legion Post 297 Union | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084 | | |
| Affiliate | American Legion Post 298 | Hawkeye Area Council 172 | 625 31st St | Marion, IA 52302 | | |
| Affiliate | American Legion Post 299 | Bay-Lakes Council 635 | P.O. Box 1518 | Mackinac Island, MI 49757 | | |
| Affiliate | American Legion Post 299 Chino | California Inland Empire Council 045 | 13759 Central Ave | Chino, CA 91710 | | |
| Affiliate | American Legion Post 3 | Crossroads of America 160 | 6379 N College Ave | Indianapolis, IN 46220 | | |
| Affiliate | American Legion Post 3 | Grand Canyon Council 010 | 204 W Birch Ave | Flagstaff, AZ 86001 | | |
| Affiliate | American Legion Post 3 | Samoset Council, Bsa 627 | 1216 Elm St | Antigo, WI 54409 | | |
| Affiliate | American Legion Post 3 Hanford | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230 | | |
| Affiliate | American Legion Post 30 | Chief Seattle Council 609 | 615 Kendall St | Port Orchard, WA 98366 | | |
| Affiliate | American Legion Post 30 | Nevada Area Council 329 | 1200 Locust St | Sparks, NV 89432 | | |
| Affiliate | American Legion Post 30 | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431 | | |
| Affiliate | American Legion Post 30 Banbridge | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431 | | |
| Affiliate | American Legion Post 300 | Alamo Area Council 583 | 3290 Grosenbacher Rd | San Antonio, TX 78245 | | |
| Affiliate | American Legion Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045 | | |
| Affiliate | American Legion Post 302 | Narragansett 546 | P.O. Box 1 | 84 Bay St | Rehoboth, MA 02769 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 303 | Narragansett 546 | 73 Ocean Grove Ave | Swansea, MA 02777 | | |
| Affiliate | American Legion Post 304 | Theodore Roosevelt Council 386 | 27 Bayview Ave | Manhasset, NY 11030 | | |
| Affiliate | American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316 | | |
| Affiliate | American Legion Post 306 - Green Lake | Bay-Lakes Council 635 | 550 Highknocker Trl | Green Lake, WI 54941 | | |
| Affiliate | American Legion Post 307 | Black Swamp Area Council 449 | 107 1st St | Pioneer, OH 43554 | | |
| Affiliate | American Legion Post 307 | Ozark Trails Council 306 | 109 N Calhoun Ave | Ash Grove, MO 65604 | | |
| Affiliate | American Legion Post 307 Inc | Northeast Georgia Council 101 | P.O. Box 2624 | Cumming, GA 30028 | | |
| Affiliate | American Legion Post 309 | Hawkeye Area Council 172 | 505 E 1st St | Mechanicsville, IA 52306 | | |
| Affiliate | American Legion Post 31 | Connecticut Rivers Council, Bsa 066 | Kent Rd | New Milford, CT 06776 | | |
| Affiliate | American Legion Post 31 | Southern Shores Fsc 783 | 557 1/2 Chandler St | Chelsea, MI 48118 | | |
| Affiliate | American Legion Post 311 | Abraham Lincoln Council 144 | 101 Main St | Murrayville, IL 62668 | | |
| Affiliate | American Legion Post 311 | Narragansett 546 | 351 Fall River Ave | Seekonk, MA 02771 | | |
| Affiliate | American Legion Post 311 | W.L.A.C.C. 051 | 44355 40th St E | Lancaster, CA 93535 | | |
| Affiliate | American Legion Post 313 | Greater St Louis Area Council 312 | 200 Main St | St Peters, MO 63376 | | |
| Affiliate | American Legion Post 313 | Marin Council 035 | P.O. Box 313 | Larkspur, CA 94977 | | |
| Affiliate | American Legion Post 314 | Twin Valley Council Bsa 283 | P.O. Box 456 | Winthrop, MN 55396 | | |
| Affiliate | American Legion Post 316 | North Florida Council 087 | 1127 Atlantic Blvd | Atlantic Beach, FL 32233 | | |
| Affiliate | American Legion Post 317 | Greater St Louis Area Council 312 | Rr 1 Box 161 | Oconee, IL 62553 | | |
| Affiliate | American Legion Post 32 | Great Lakes Fsc 272 | 9318 Newburgh Rd | Livonia, MI 48150 | | |
| Affiliate | American Legion Post 32 | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501 | | |
| Affiliate | American Legion Post 32 | Mid-America Council 326 | 230 W Lincoln St | Papillion, NE 68046 | | |
| Affiliate | American Legion Post 32 | Oregon Trail Council 697 | P.O. Box 4 | Cottage Grove, OR 97424 | | |
| Affiliate | American Legion Post 32 | Pee Dee Area Council 552 | P.O. Box 11 | Dillon, SC 29536 | | |
| Affiliate | American Legion Post 32 | Texas Swest Council 741 | P.O. Box 1171 | San Angelo, TX 76902 | | |
| Affiliate | American Legion Post 32 | West Tennessee Area Council 559 | 235 E Church St | Alamo, TN 38001 | | |
| Affiliate | American Legion Post 32 Hair-Matthews | Occoneechee 421 | 3814 Legion Rd | Hope Mills, NC 28348 | | |
| Affiliate | American Legion Post 32, John H Buckley | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501 | | |
| Affiliate | American Legion Post 320 | Black Hills Area Council 695 695 | P.O. Box 3645 | Rapid City, SD 57709 | | |
| Affiliate | American Legion Post 320 | National Capital Area Council 082 | P.O. Box 51 | American Legion Post 320 | Spotsylvania, VA 22553 | |
| Affiliate | American Legion Post 321 | South Florida Council 084 | 9081 SW 51st St | Cooper City, FL 33328 | | |
| Affiliate | American Legion Post 321(St Clair) | Greater St Louis Area Council 312 | 105 E Illinois St | New Baden, IL 62265 | | |
| Affiliate | American Legion Post 322 | Miami Valley Council, Bsa 444 | P.O. Box 2 | West Alexandria, OH 45381 | | |
| Affiliate | American Legion Post 322 | Twin Rivers Council 364 | P.O. Box 22 | Saint Regis Falls, NY 12980 | | |
| Affiliate | American Legion Post 323 | Greater St Louis Area Council 312 | 504 Luetkenhaus Blvd | Wentzville, MO 63385 | | |
| Affiliate | American Legion Post 323 | W D Boyce 138 | Henry II | Henry, IL 61537 | | |
| Affiliate | American Legion Post 327 | Patriots Path Council 358 | 77 Old York Rd | Bridgewater, NJ 08807 | | |
| Affiliate | American Legion Post 329 | Southeast Louisiana Council 214 | 104 Hunt St | Belle Chasse, LA 70037 | | |
| Affiliate | American Legion Post 33 | Black Hills Area Council 695 695 | 868 Main St | Sturgis, SD 57785 | | |
| Affiliate | American Legion Post 33 | Cornhusker Council 324 | 184 E Roberts St | Seward, NE 68434 | | |
| Affiliate | American Legion Post 33 | Great Alaska Council 610 | P.O. Box 672175 | Chugiak, AK 99567 | | |
| Affiliate | American Legion Post 33 | W D Boyce 138 | 901 La Salle St | Ottawa, IL 61350 | | |
| Affiliate | American Legion Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112 | | |
| Affiliate | American Legion Post 331 | Lasalle Council 165 | 4241 Legion St | P.O. Box 67 | Bridgman, MI 49106 | |
| Affiliate | American Legion Post 331 | Ozark Trails Council 306 | 484 N Outer Rd | Saint Robert, MO 65584 | | |
| Affiliate | American Legion Post 333 | Glaciers Edge Council 620 | P.O. Box 21 | Sun Prairie, WI 53590 | | |
| Affiliate | American Legion Post 333 Of Kasson | Gamehaven 299 | 212 W Main St | Kasson, MN 55944 | | |
| Affiliate | American Legion Post 334 | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061 | | |
| Affiliate | American Legion Post 334 | Northern Star Council 250 | 11640 Crooked Lake Blvd NW B | Coon Rapids, MN 55433 | | |
| Affiliate | American Legion Post 334 | Theodore Roosevelt Council 386 | 15 Elizabeth St | Floral Park, NY 11001 | | |
| Affiliate | American Legion Post 334 Of Ramona | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061 | | |
| Affiliate | American Legion Post 335 - Hudson | Greater Tampa Bay Area 089 | 11421 Osceola Dr | New Port Richey, FL 34654 | | |
| Affiliate | American Legion Post 336 | Alamo Area Council 583 | 6553 Bandera Rd | San Antonio, TX 78238 | | |
| Affiliate | American Legion Post 337 - Pulaski | Bay-Lakes Council 635 | P.O. Box 746 | Pulaski, WI 54162 | | |
| Affiliate | American Legion Post 338 | Pathway To Adventure 456 | 55 E Richmond St | Westmont, IL 60559 | | |
| Affiliate | American Legion Post 338 | Vander Jagt De Bruine | c/o 346 N Main St | Bay-Lakes Council 635 | Post 338 | Cedar Grove, WI 53013 |
| Affiliate | American Legion Post 338 | Western Massachusetts Council 234 | 46 Powder Mill Rd | Southwick, MA 01077 | | |
| Affiliate | American Legion Post 338 Charities | Erie Shores Council 460 | P.O. Box 351 | 209 W Crocker St | Bradner, OH 43406 | |
| Affiliate | American Legion Post 34 | Black Warrior Council 006 | 11121 Maxwell Loop Rd | Tuscaloosa, AL 35405 | | |
| Affiliate | American Legion Post 34 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176 | | |
| Affiliate | American Legion Post 340 | Gulf Coast Council 773 | 8890 Ashland Ave | Pensacola, FL 32534 | | |
| Affiliate | American Legion Post 340 | Western Massachusetts Council 234 | Route 7 | Sheffield, MA 01257 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 341 | Laurel Highlands Council 527 | 400 Duss Ave | Ambridge, PA 15003 | | |
| Affiliate | American Legion Post 341 | Samoset Council, Bsa 627 | P.O. Box 121 | Birnamwood, WI 54414 | | |
| Affiliate | American Legion Post 343 | Northern Star Council 250 | P.O. Box 527 | Norwood, MN 55368 | | |
| Affiliate | American Legion Post 345 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | | |
| Affiliate | American Legion Post 346 | South Florida Council 084 | 2700 SW 99th Ave | Miami, FL 33165 | | |
| Affiliate | American Legion Post 347 | Central Florida Council 083 | P.O. Box 1534 | Lady Lake, FL 32158 | | |
| Affiliate | American Legion Post 347 | Greater Alabama Council 001 | 5021 Gary Ave | Fairfield, AL 35064 | | |
| Affiliate | American Legion Post 348 | Mid-America Council 326 | 1311 Court | Fort Calhoun, NE 68023 | | |
| Affiliate | American Legion Post 349 | Bay-Lakes Council 635 | P.O. Box 335 | Little Lake, MI 49833 | | |
| Affiliate | American Legion Post 35 | Grand Canyon Council 010 | 2240 W Chandler Blvd | Chandler, AZ 85224 | | |
| Affiliate | American Legion Post 350 | Northeastern Pennsylvania Council 501 | 34 W Broad St | Nanticoke, PA 18634 | | |
| Affiliate | American Legion Post 351 | Great Lakes Fsc 272 | 46146 Cass Ave | Utica, MI 48317 | | |
| Affiliate | American Legion Post 352 | Jersey Shore Council 341 | P.O. Box 155 | 1st and Pennsylvania Ave | Somers Point, NJ 08244 | |
| Affiliate | American Legion Post 353 | Chippewa Valley Council 637 | P.O. Box 71 | Cornell, WI 54732 | | |
| Affiliate | American Legion Post 354 | Central Minnesota 296 | Hwy 10 | Clear Lake, MN 55319 | | |
| Affiliate | American Legion Post 355 | Miami Valley Council, Bsa 444 | 31 N Main St | P.O. Box 351 | Fort Loramie, OH 45845 | |
| Affiliate | American Legion Post 355 - Roger L Wood | Mayflower Council 251 | 22 Carpenter Hill Rd | Mendon, MA 01756 | | |
| Affiliate | American Legion Post 355 - Rose Harms | Bay-Lakes Council 635 | 1540 13th Ave | Grafton, WI 53024 | | |
| Affiliate | American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405 | | |
| Affiliate | American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171 | | |
| Affiliate | American Legion Post 357 | Baden-Powell Council 368 | P.O. Box 429 | Hallstead, PA 18822 | | |
| Affiliate | American Legion Post 357 | Northern Star Council 250 | W6698 Maple | Bay City, WI 54723 | | |
| Affiliate | American Legion Post 359 | Central Florida Council 083 | 7260 S US Hwy 1 | Titusville, FL 32780 | | |
| Affiliate | American Legion Post 36 | Connecticut Rivers Council, Bsa 066 | One S Main St | P.O. Box 308 | Windsor Locks, CT 06096 | |
| Affiliate | American Legion Post 36 | Inland Nwest Council 611 | P.O. Box 428 | Kellogg, ID 83837 | | |
| Affiliate | American Legion Post 36 | Pine Tree Council 218 | P.O. Box 874 | Boothbay Harbor, ME 04538 | | |
| Affiliate | American Legion Post 360 | Suffolk County Council Inc 404 | Milldam Rd | Halesite, NY 11743 | | |
| Affiliate | American Legion Post 364 | National Capital Area Council 082 | P.O. Box 2121 | Woodbridge, VA 22195 | | |
| Affiliate | American Legion Post 364 - Guiles/Luce | c/o Rodney Cartwright | Bay-Lakes Council 635 | P.O. Box 327 | Winneconne, WI 54986 | |
| Affiliate | American Legion Post 365 | Greater St Louis Area Council 312 | 1022 Vandalia St | Collinsville, IL 62234 | | |
| Affiliate | American Legion Post 365 | Northern Star Council 250 | 904 Main St | Plum City, WI 54761 | | |
| Affiliate | American Legion Post 366 | Central Minnesota 296 | P.O. Box 61 | 215 1st Ave Ne | Bertha, MN 56437 | |
| Affiliate | American Legion Post 366 | Quivira Council, Bsa 198 | 405 Floral Dr | Hillsboro, KS 67063 | | |
| Affiliate | American Legion Post 366 | Southeast Louisiana Council 214 | P.O. Box 372 | Destrehan, LA 70047 | | |
| Affiliate | American Legion Post 367 - Medway | Mayflower Council 251 | 6 Cutler St | Medway, MA 02053 | | |
| Affiliate | American Legion Post 368 | Colonial Virginia Council 595 | 368 American Legion Dr | Newport News, VA 23608 | | |
| Affiliate | American Legion Post 369 | Greater St Louis Area Council 312 | 510 Cedar St | Benton, MO 63736 | | |
| Affiliate | American Legion Post 369 | Greater St Louis Area Council 312 | P.O. Box 417 | Benton, MO 63736 | | |
| Affiliate | American Legion Post 370 | Calcasieu Area Council 209 | 2540 Miller Ave | Westlake, LA 70669 | | |
| Affiliate | American Legion Post 371 | Illowa Council 133 | P.O. Box 182 | Williamsfield, IL 61489 | | |
| Affiliate | American Legion Post 371 | Mid-America Council 326 | P.O. Box 121 | 1121 Ave A E | Lake Park, IA 51347 | |
| Affiliate | American Legion Post 373 | Black Swamp Area Council 449 | 5939 State Route 109 | Delta, OH 43515 | | |
| Affiliate | American Legion Post 374 | Mid-America Council 326 | 13913 S Plz | Omaha, NE 68137 | | |
| Affiliate | American Legion Post 375 | Northern Star Council 250 | P.O. Box 47 | Atwater, MN 56209 | | |
| Affiliate | American Legion Post 375 | Potawatomi Area Council 651 | 627 County Rd Nn E | Mukwonago, WI 53149 | | |
| Affiliate | American Legion Post 375 | Potawatomi Area Council 651 | 627 Veterans Way E | Mukwonago, WI 53149 | | |
| Affiliate | American Legion Post 376 | Chippewa Valley Council 637 | General Delivery | Fall Creek, WI 54742 | | |
| Affiliate | American Legion Post 376 | Hawkeye Area Council 172 | P.O. Box 248 | Walker, IA 52352 | | |
| Affiliate | American Legion Post 377 | Attn: Cmdr Jack Lynch | Northern Star Council 250 | P.O. Box 240 | Delano, MN 55328 | |
| Affiliate | American Legion Post 379 | Longhorn Council 662 | 1245 N Industrial Blvd | Bedford, TX 76021 | | |
| Affiliate | American Legion Post 38 | Bay-Lakes Council 635 | 3220 W College Ave | Appleton, WI 54914 | | |
| Affiliate | American Legion Post 38 | Twin Valley Council Bsa 283 | 100 Industrial Dr | Redwood Falls, MN 56283 | | |
| Affiliate | American Legion Post 382 | Black Swamp Area Council 449 | 154 N Main St | Bluffton, OH 45817 | | |
| Affiliate | American Legion Post 382 | Gulf Coast Council 773 | 1850 Luneta St | Navarre, FL 32566 | | |
| Affiliate | American Legion Post 382 | W D Boyce 138 | 118 E 3rd St | Delavan, IL 61734 | | |
| Affiliate | American Legion Post 383 | Golden Empire Council 047 | P.O. Box 2373 | Fair Oaks, CA 95628 | | |
| Affiliate | American Legion Post 384 | Mid-America Council 326 | 1608 N Ave | Milford, IA 51351 | | |
| Affiliate | American Legion Post 387 | Black Swamp Area Council 449 | 46 S Cleveland St | Minster, OH 45865 | | |
| Affiliate | American Legion Post 387 | Calcasieu Area Council 209 | 500 Vernon St | Newllano, LA 71461 | | |
| Affiliate | American Legion Post 389 | Greater Tampa Bay Area 089 | P.O. Box 944 | Ruskin, FL 33575 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 39 | Baltimore Area Council 220 | 500 N Hickory Ave | Bel Air, MD 21014 | | |
| Affiliate | American Legion Post 39 | Garden State Council 690 | 112 4th Ave | Roebling, NJ 08554 | | |
| Affiliate | American Legion Post 39 | Hawkeye Area Council 172 | 1008 12th St | Belle Plaine, IA 52208 | | |
| Affiliate | American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | |
| Affiliate | American Legion Post 390 | Mid-America Council 326 | Main St | Aurelia, IA 51005 | | |
| Affiliate | American Legion Post 390 | Patriots Path Council 358 | Legion Pl | Denville Township, NJ 07834 | | |
| Affiliate | American Legion Post 392 | Rainbow Council 702 | 109 E N St | Peotone, IL 60468 | | |
| Affiliate | American Legion Post 393 | Pony Express Council 311 | 91 N 3rd St | Gower, MO 64454 | | |
| Affiliate | American Legion Post 393 | Three Rivers Council 578 | 25774 Hwy 321 | Cleveland, TX 77327 | | |
| Affiliate | American Legion Post 394 | Central Florida Council 083 | 396 Cogan Dr Se | American Legion Post 394 | Palm Bay, FL 32909 | |
| Affiliate | American Legion Post 394 | Seneca Waterways 397 | 6206 State Route 21 | P.O. Box 158 | Williamson, NY 14589 | |
| Affiliate | American Legion Post 395 | Three Fires Council 127 | 510 E Dearborn St | Plano, IL 60545 | | |
| Affiliate | American Legion Post 396 | Great Lakes Fsc 272 | 6860 Middlebelt Rd | Garden City, MI 48135 | | |
| Affiliate | American Legion Post 396 | Greater St Louis Area Council 312 | P.O. Box 432 | 110 Fox Run | Sparta, IL 62286 | |
| Affiliate | American Legion Post 399 | Collins-Tasch | Sagamore Council 162 | P.O. Box 133 | Monterey, In 46960 | |
| Affiliate | American Legion Post 40 | Gulf Stream Council 085 | 10 Tosca | Fort Pierce, FL 34951 | | |
| Affiliate | American Legion Post 40 | Mayflower Council 251 | 199 Federal Furnace Rd | Plymouth, MA 02360 | | |
| Affiliate | American Legion Post 40 | Twin Rivers Council 364 | 150 Main St | Hoosick Falls, NY 12090 | | |
| Affiliate | American Legion Post 40 Of Lanesboro | Gamehaven 299 | P.O. Box 285 | Lanesboro, MN 55949 | | |
| Affiliate | American Legion Post 400 | Greater Alabama Council 001 | 1525 9th St | Leeds, AL 35094 | | |
| Affiliate | American Legion Post 400 | Jayhawk Area Council 197 | 3029 NW US Hwy 24 | Topeka, KS 66618 | | |
| Affiliate | American Legion Post 401 | Monmouth Council, Bsa 347 | P.O. Box 82 | Monmouth Jct, NJ 08852 | | |
| Affiliate | American Legion Post 404 | Black Swamp Area Council 449 | 112 Washington St | Republic, OH 44867 | | |
| Affiliate | American Legion Post 404 | New Birth of Freedom 544 | P.O. Box 503 | North St | Elizabethville, PA 17023 | |
| Affiliate | American Legion Post 404 | Twin Valley Council Bsa 283 | 151 N Broadway | Alden, MN 56009 | | |
| Affiliate | American Legion Post 406 | Dan Beard Council, Bsa 438 | P.O. Box 42 | Bethel, OH 45106 | | |
| Affiliate | American Legion Post 409 | Allegheny Highlands Council 382 | 100 Legion Dr | Gowanda, NY 14070 | | |
| Affiliate | American Legion Post 41 | c/o Mr. Robert Cappiello | Northern New Jersey Council, Bsa 333 | 263 Garden Pl | Oradell, NJ 07649 | |
| Affiliate | American Legion Post 411 | President Gerald R Ford 781 | M-20 | Hesperia, MI 49421 | | |
| Affiliate | American Legion Post 416 | Greater St Louis Area Council 312 | P.O. Box 1074 | Farmington, MO 63640 | | |
| Affiliate | American Legion Post 416 | Laurel Highlands Council 527 | P.O. Box 83 | Wind Ridge, PA 15380 | | |
| Affiliate | American Legion Post 416 | San Diego Imperial Council 049 | P.O. Box 920416 | Encinitas, CA 92023 | | |
| Affiliate | American Legion Post 419 | Silicon Valley Monterey Bay 055 | P.O. Box 113 | Santa Clara, CA 95052 | | |
| Affiliate | American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | Pinckney, MI 48169 | | |
| Affiliate | American Legion Post 42 | Montana Council 315 | 211 Broadway St | Townsend, MT 59644 | | |
| Affiliate | American Legion Post 42 | Northeast Illinois 129 | P.O. Box 42 | Evanston, IL 60204 | | |
| Affiliate | American Legion Post 42 | Northwest Georgia Council 100 | . | Cartersville, GA 30120 | | |
| Affiliate | American Legion Post 42 | Overland Trails 322 | P.O. Box 144 | Aurora, NE 68818 | | |
| Affiliate | American Legion Post 42 | Pine Tree Council 218 | P.O. Box 268 | Damariscotta, ME 04543 | | |
| Affiliate | American Legion Post 42 | Twin Rivers Council 364 | 32 Woodbridge Ave | Chatham, NY 12037 | | |
| Affiliate | American Legion Post 420 | Longhouse Council 373 | P.O. Box 464 | 23 Fenton St | Waddington, NY 13694 | |
| Affiliate | American Legion Post 421 | Hawkeye Area Council 172 | 6 Central City Rd | Central City, IA 52214 | | |
| Affiliate | American Legion Post 421 | Lake Erie Council 440 | 22001 Brookpark Rd | Fairview Park, OH 44126 | | |
| Affiliate | American Legion Post 423 | Anthony Wayne Area 157 | 6215 N State Rd 327 | Orland, IN 46776 | | |
| Affiliate | American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943 | | |
| Affiliate | American Legion Post 423 | Patriots Path Council 358 | 28 Legion Rd | Oak Ridge, NJ 07438 | | |
| Affiliate | American Legion Post 426 | California Inland Empire Council 045 | 12167 California St | Yucaipa, CA 92399 | | |
| Affiliate | American Legion Post 428 | Central Minnesota 296 | 17 2nd Ave N | Waite Park, MN 56387 | | |
| Affiliate | American Legion Post 43 | Grand Canyon Council 010 | 7807 S 1st Dr | Phoenix, AZ 85041 | | |
| Affiliate | American Legion Post 43 | Heart of Virginia Council 602 | 231 S Main St | Bsa Pack 7509 | Chase City, VA 23924 | |
| Affiliate | American Legion Post 43 | Mount Baker Council, Bsa 606 | P.O. Box 269 | Sedro Woolley, WA 98284 | | |
| Affiliate | American Legion Post 43 | Three Fires Council 127 | 10 W Chicago Ave | Naperville, IL 60540 | | |
| Affiliate | American Legion Post 43 Mtn View | Quapaw Area Council 018 | P.O. Box 602 | Mountain View, AR 72560 | | |
| Affiliate | American Legion Post 430 | Jersey Shore Council 341 | P.O. Box 102 | Cologne, NJ 08213 | | |
| Affiliate | American Legion Post 430 | Pathway To Adventure 456 | 7430 Broadway | Merrillville, IN 46410 | | |
| Affiliate | American Legion Post 431 | Mid-America Council 326 | P.O. Box 81 | Gowrie, IA 50543 | | |
| Affiliate | American Legion Post 431 | Muskingum Valley Council, Bsa 467 | 1 Canal Ct | P.O. Box 66 | Newcomerstown, OH 43832 | |
| Affiliate | American Legion Post 434 | Monmouth Council, Bsa 347 | 11 Sanford St | Manalapan, NJ 07726 | | |
| Affiliate | American Legion Post 435 | Attn: Commander | Northern Star Council 250 | 6501 Portland Ave | Richfield, MN 55423 | |
| Affiliate | American Legion Post 437 | The Spirit of Adventure 227 | 114 Dunstable Rd | Westford, MA 01886 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 44 | Aloha Council, Bsa 104 | P.O. Box 359 | Apo, AP 96555 | | |
| Affiliate | American Legion Post 44 | Mountaineer Area 615 | P.O. Box 365 | Philippi, WV 26416 | | |
| Affiliate | American Legion Post 44 - Monrovia | Greater Los Angeles Area 033 | 119 W Palm Ave | Monrovia, CA 91016 | | |
| Affiliate | American Legion Post 440 | Washington Crossing Council 777 | 41 Linden Ave | Newtown, PA 18940 | | |
| Affiliate | American Legion Post 446 | Greater St Louis Area Council 312 | 117 S Poplar St | Centralia, IL 62801 | | |
| Affiliate | American Legion Post 447 | Capitol Area Council 564 | 1000 N Georgetown St | Round Rock, TX 78664 | | |
| Affiliate | American Legion Post 449 | Blackhawk Area 660 | 128 E Front Ave | Stockton, IL 61085 | | |
| Affiliate | American Legion Post 449 | Winnebago Council, Bsa 173 | 216 3rd St Nw | Nora Springs, IA 50458 | | |
| Affiliate | American Legion Post 45 | Coronado Area Council 192 | 201 E 4th St | Junction City, KS 66441 | | |
| Affiliate | American Legion Post 45 | Northern Star Council 250 | 300 Lexington Ave S | New Prague, MN 56071 | | |
| Affiliate | American Legion Post 45 | President Gerald R Ford 781 | 1014 David Dr | Hastings, MI 49058 | | |
| Affiliate | American Legion Post 45 | Sioux Council 733 | P.O. Box 442 | Harrisburg, SD 57032 | | |
| Affiliate | American Legion Post 451 | President Gerald R Ford 781 | 6168 Dunbarton St Se | Ada, MI 49301 | | |
| Affiliate | American Legion Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220 | | |
| Affiliate | American Legion Post 454 | Twin Valley Council Bsa 283 | General Delivery | P.O. Box 327 | Kiester, MN 56051 | |
| Affiliate | American Legion Post 455 | Jersey Shore Council 341 | 2 Meadowbrook Ln | New Egypt, NJ 08533 | | |
| Affiliate | American Legion Post 456 | Central Minnesota 296 | P.O. Box 127 | Sebeka, MN 56477 | | |
| Affiliate | American Legion Post 457 | Water and Woods Council 782 | 4075 Huron St | North Branch, MI 48461 | | |
| Affiliate | American Legion Post 46 | Green Mountain 592 | P.O. Box 212 | Johnson, VT 05656 | | |
| Affiliate | American Legion Post 46 - Bellevue | Lake Erie Council 440 | 208 W Main St | Bellevue, OH 44811 | | |
| Affiliate | American Legion Post 46 Woodburn | Cascade Pacific Council 492 | P.O. Box 371 | Woodburn, OR 97071 | | |
| Affiliate | American Legion Post 460 | Hawkeye Area Council 172 | 222 E Main St | Solon, IA 52333 | | |
| Affiliate | American Legion Post 468 | San Diego Imperial Council 049 | P.O. Box 205 | 2503 Washington St | Julian, CA 92036 | |
| Affiliate | American Legion Post 468 (Greece) | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616 | | |
| Affiliate | American Legion Post 469 | Samoset Council, Bsa 627 | P.O. Box 516 | 1697 1st Ave | Marathon, WI 54448 | |
| Affiliate | American Legion Post 47 | President Gerald R Ford 781 | 3811 W River Dr Ne | Comstock Park, MI 49321 | | |
| Affiliate | American Legion Post 47 | Trapper Trails 589 | 601 Anderson Ave | Hyrum, UT 84319 | | |
| Affiliate | American Legion Post 470 | Black Swamp Area Council 449 | 415 W Walnut St | Coldwater, OH 45828 | | |
| Affiliate | American Legion Post 470 | Crossroads of America 160 | 9091 E 126th St | Fishers, IN 46038 | | |
| Affiliate | American Legion Post 471 | Patriots Path Council 358 | 25 Brown Ave | Iselin, NJ 08830 | | |
| Affiliate | American Legion Post 473 | Winnebago Council, Bsa 173 | Box 83 | 541 2nd St Box 83 | Dike, IA 50624 | |
| Affiliate | American Legion Post 473 | Central Minnesota 296 | P.O. Box 277 | 80 Div St N | Rice, MN 56367 | |
| Affiliate | American Legion Post 475 | Twin Valley Council Bsa 283 | 117 E Main St | St. Clair, MN 56080 | | |
| Affiliate | American Legion Post 479 | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558 | | |
| Affiliate | American Legion Post 479 Tomas Valle | Texas Swest Council 741 | P.O. Box 936 | Uvalde, TX 78802 | | |
| Affiliate | American Legion Post 48 | Daniel Webster Council, Bsa 330 | 1 Fulton St | Hudson, NH 03051 | | |
| Affiliate | American Legion Post 48 | Green Mountain 592 | P.O. Box 122 | Hartland, VT 05048 | | |
| Affiliate | American Legion Post 48 | Northern Star Council 250 | 107 Chestnut St E | Stillwater, MN 55082 | | |
| Affiliate | American Legion Post 48 | Palmetto Council 549 | P.O. Box 323 | Chesnee, SC 29323 | | |
| Affiliate | American Legion Post 48 | Utah National Parks 591 | P.O. Box 61 | Payson, UT 84651 | | |
| Affiliate | American Legion Post 480 | Greater St Louis Area Council 312 | 303 S Chester St | Steeleville, IL 62288 | | |
| Affiliate | American Legion Post 482 | Central Minnesota 296 | P.O. Box 507 | 371 Railroad Ave | Albany, MN 56307 | |
| Affiliate | American Legion Post 485 (St Clair) | Greater St Louis Area Council 312 | 200 S 5th St | Dupo, IL 62239 | | |
| Affiliate | American Legion Post 487 | Bay-Lakes Council 635 | P.O. Box 130 | Carney, MI 49812 | | |
| Affiliate | American Legion Post 487 | Greater St Louis Area Council 312 | 500 Opdyke St | Chester, IL 62233 | | |
| Affiliate | American Legion Post 488 | Hudson Valley Council 374 | 532 Lakes Rd | Monroe, NY 10950 | | |
| Affiliate | American Legion Post 49 | Central Minnesota 296 | P.O. Box 238 | 4435 Main St | Pequot Lakes, MN 56472 | |
| Affiliate | American Legion Post 49 | Green Mountain 592 | 72 S Main St | Fair Haven, VT 05743 | | |
| Affiliate | American Legion Post 49 | Northern Lights Council 429 | 35 2nd St Ne | Garrison, ND 58540 | | |
| Affiliate | American Legion Post 49 | Pacific Harbors Council, Bsa 612 | P.O. Box 984 | Rochester, WA 98579 | | |
| Affiliate | American Legion Post 49 | Sioux Council 733 | 47760 181st St | Clear Lake, SD 57226 | | |
| Affiliate | American Legion Post 490 | W.L.A.C.C. 051 | P.O. Box 814 | Rosamond, CA 93560 | | |
| Affiliate | American Legion Post 491 | Bethlehem Lutheran Church | Northern Star Council 250 | 263 3Rd St N | Bayport, Mn 55003 | |
| Affiliate | American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348 | | |
| Affiliate | American Legion Post 491 | Water and Woods Council 782 | P.O. Box 312 | 422 Woodworth St | Leslie, MI 49251 | |
| Affiliate | American Legion Post 492 | Greater St Louis Area Council 312 | 300 Veterans Memorial Pkwy | 1 Fair Grounds | Jerseyville, IL 62052 | |
| Affiliate | American Legion Post 493 | Jersey Shore Council 341 | 420 Radio Rd | Little Egg Harbor Twp, NJ 08087 | | |
| Affiliate | American Legion Post 493 | Miami Valley Council, Bsa 444 | P.O. Box 575 | 627 E College St | Jackson Center, OH 45334 | |
| Affiliate | American Legion Post 494 | French Creek Council 532 | 42 Wall St | Girard, PA 16417 | | |
| Affiliate | American Legion Post 494 | Seneca Waterways 397 | 76 W Main St | Macedon, NY 14502 | | |
| Affiliate | American Legion Post 499 | Heart of America Council 307 | 499 SW State Route 7 | Blue Springs, MO 64014 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 5 | Green Mountain 592 | 32 Linden St | Brattleboro, VT 05301 | | |
| Affiliate | American Legion Post 50 | Pathway To Adventure 456 | 2427 Grove St | Blue Island, IL 60406 | | |
| Affiliate | American Legion Post 50 Of Wabasha | Gamehaven 299 | 155 Pembroke Ave S | Wabasha, MN 55981 | | |
| Affiliate | American Legion Post 505 | Northern Lights Council 429 | 102 1st Ave N | P.O. Box 84 | Gary, MN 56545 | |
| Affiliate | American Legion Post 506 | Laurel Highlands Council 527 | 107 N Main St | Carrolltown, PA 15722 | | |
| Affiliate | American Legion Post 507 | W.L.A.C.C. 051 | 24527 Spruce St | Newhall, CA 91321 | | |
| Affiliate | American Legion Post 509 | Illowa Council 133 | 307 N Calhoun St | West Liberty, IA 52776 | | |
| Affiliate | American Legion Post 509 | Samoset Council, Bsa 627 | 290 E Grand Ave | Rosholt, WI 54473 | | |
| Affiliate | American Legion Post 509 | Sequoia Council 027 | 3509 N 1st St | Fresno, CA 93726 | | |
| Affiliate | American Legion Post 51 | Las Vegas Area Council 328 | P.O. Box 335255 | North Las Vegas, NV 89033 | | |
| Affiliate | American Legion Post 51 Lebanon | Cascade Pacific Council 492 | 480 Main St | Lebanon, OR 97355 | | |
| Affiliate | American Legion Post 512 - Shiocton | Bay-Lakes Council 635 | P.O. Box 159 | Shiocton, WI 54170 | | |
| Affiliate | American Legion Post 514 | Southern Shores Fsc 783 | 11601 Lewis Ave | Ida, MI 48140 | | |
| Affiliate | American Legion Post 515 | Greater St Louis Area Council 312 | P.O. Box 273 | 122 W Cumberland St | Martinsville, IL 62442 | |
| Affiliate | American Legion Post 518 | Simon Kenton Council 441 | 104 E High St | Ashley, OH 43003 | | |
| Affiliate | American Legion Post 52 | Chickasaw Council 558 | 636 Middleton Rd | Winona, MS 38967 | | |
| Affiliate | American Legion Post 520 | Juniata Valley Council 497 | P.O. Box 104 | 6th & Canal St | Alexandria, PA 16611 | |
| Affiliate | American Legion Post 521 | Garden State Council 690 | 107 Salem Ave | Blackwood, NJ 08012 | | |
| Affiliate | American Legion Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673 | | |
| Affiliate | American Legion Post 522 | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277 | | |
| Affiliate | American Legion Post 525 | Pathway To Adventure 456 | 1819 W Willow Ln | Mt Prospect, IL 60056 | | |
| Affiliate | American Legion Post 525 | Pathway To Adventure 456 | P.O. Box 173 | Mount Prospect, IL 60056 | | |
| Affiliate | American Legion Post 528 | c/o  Philip Auffert | Pony Express Council 311 | 36729 State Hwy Nn | Parnell, MO 64475 | |
| Affiliate | American Legion Post 528 | Minsi Trails Council 502 | 322 Market St | Belvidere, NJ 07823 | | |
| Affiliate | American Legion Post 53 | California Inland Empire Council 045 | 124 N Ramona St | Hemet, CA 92543 | | |
| Affiliate | American Legion Post 53 | Chippewa Valley Council 637 | 634 Water St | Eau Claire, WI 54703 | | |
| Affiliate | American Legion Post 53 | Pacific Harbors Council, Bsa 612 | P.O. Box 854 | Dupont, WA 98327 | | |
| Affiliate | American Legion Post 530 | Washington Crossing Council 777 | 3 Eisenhower Dr | Trenton, NJ 08691 | | |
| Affiliate | American Legion Post 531 | Allegheny Highlands Council 382 | Cattaraugus Rd | Little Valley, NY 14755 | | |
| Affiliate | American Legion Post 533 | Capitol Area Council 564 | 1224 State Hwy 71 | Bastrop, TX 78602 | | |
| Affiliate | American Legion Post 534 | Los Padres Council 053 | 145 W Clark Ave | Santa Maria, CA 93455 | | |
| Affiliate | American Legion Post 534 - Wyalusing | Five Rivers Council, Inc 375 | P.O. Box 71 | Wyalusing, PA 18853 | | |
| Affiliate | American Legion Post 535 | Central N Carolina Council 416 | 109 E Lawyers Rd | Monroe, NC 28110 | | |
| Affiliate | American Legion Post 537 | Attn: Don Anderson | Northern Star Council 250 | P.O. Box 154 | New London, MN 56273 | |
| Affiliate | American Legion Post 539 | Erie Shores Council 460 | P.O. Box 243 | N Baltimore, OH 45872 | | |
| Affiliate | American Legion Post 54 | Leatherstocking 400 | 6211 E Hill Rd | Munnsville, NY 13409 | | |
| Affiliate | American Legion Post 54 | North Florida Council 087 | 626 S 3rd St | Fernandina Beach, FL 32034 | | |
| Affiliate | American Legion Post 547 | Lake Erie Council 440 | 8 S Main St 10 | Monroeville, OH 44847 | | |
| Affiliate | American Legion Post 55 | Central Florida Council 083 | 1063 W Desoto St | Clermont, FL 34711 | | |
| Affiliate | American Legion Post 55 | Old Hickory Council 427 | 111 Miller St | Winston Salem, NC 27103 | | |
| Affiliate | American Legion Post 55 | Rocky Mountain Council 063 | P.O. Box 848 | Buena Vista, CO 81211 | | |
| Affiliate | American Legion Post 55 | Southern Shores Fsc 783 | 1230 Edwards St | Albion, MI 49224 | | |
| Affiliate | American Legion Post 55 | West Tennessee Area Council 559 | P.O. Box 655 | Martin, TN 38237 | | |
| Affiliate | American Legion Post 55 - Hortonville | Bay-Lakes Council 635 | N3061 State Hwy 15 | Hortonville, WI 54944 | | |
| Affiliate | American Legion Post 550 | Dan Beard Council, Bsa 438 | 311 Caroline St | New Richmond, OH 45157 | | |
| Affiliate | American Legion Post 550 | Mt Diablo-Silverado Council 023 | 420 Admiral Callaghan Ln | Vallejo, CA 94591 | | |
| Affiliate | American Legion Post 550 | Northern Star Council 250 | 311 W 84th St | Bloomington, MN 55420 | | |
| Affiliate | American Legion Post 554 | Bay Area Council 574 | 1650 Hwy 3 S | League City, TX 77573 | | |
| Affiliate | American Legion Post 555 | Orange County Council 039 | 14582 Beach Blvd | Midway City, CA 92655 | | |
| Affiliate | American Legion Post 556 | Allegheny Highlands Council 382 | 9 Meadow Ln | Frewsburg, NY 14738 | | |
| Affiliate | American Legion Post 556 Aux | Mid-America Council 326 | P.O. Box 372 | Carson, IA 51525 | | |
| Affiliate | American Legion Post 558 | Pacific Skyline Council 031 | 449 Whisman Park Dr | Mountain View, CA 94043 | | |
| Affiliate | American Legion Post 56 | Northern Lights Council 429 | P.O. Box 428 | Scobey, MT 59263 | | |
| Affiliate | American Legion Post 56 Sherwood | Cascade Pacific Council 492 | 22548 SW Pine St | Sherwood, OR 97140 | | |
| Affiliate | American Legion Post 560 | Central Minnesota 296 | P.O. Box 123 | Zimmerman, MN 55398 | | |
| Affiliate | American Legion Post 560 | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474 | | |
| Affiliate | American Legion Post 562 | Mid Iowa Council 177 | 113 44th St | P.O. Box 31 | Cumming, IA 50061 | |
| Affiliate | American Legion Post 566 | Northern Star Council 250 | 7731 Lake Dr | Lino Lakes, MN 55014 | | |
| Affiliate | American Legion Post 567 | Northern Star Council 250 | 14 Main St S | Saint Michael, MN 55376 | | |
| Affiliate | American Legion Post 57 | Flint River Council 095 | P.O. Box 544 | Newnan, GA 30264 | | |
| Affiliate | American Legion Post 571 | Black Swamp Area Council 449 | 8140 State Route 119 | Maria Stein, OH 45860 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 572 | Hawkeye Area Council 172 | 216 Main St | Fairfax, IA 52228 | | |
| Affiliate | American Legion Post 572 | William B Wilson | Five Rivers Council, Inc 375 | 50 S Williamson Rd | Blossburg, Pa 16912 | |
| Affiliate | American Legion Post 579 | Alamo Area Council 583 | 3002 Gunsmoke St | San Antonio, TX 78227 | | |
| Affiliate | American Legion Post 58 | Cascade Pacific Council 492 | P.O. Box 602 | Sublimity, OR 97385 | | |
| Affiliate | American Legion Post 58 | Grand Canyon Council 010 | 16837 E Parkview Ave | Fountain Hills, AZ 85268 | | |
| Affiliate | American Legion Post 58 | Mid-America Council 326 | 111 E Front St | Valley, NE 68064 | | |
| Affiliate | American Legion Post 58 | Northern Lights Council 429 | P.O. Box 381 | Plentywood, MT 59254 | | |
| Affiliate | American Legion Post 58 | Yucca Council 573 | 4724 Vulcan Ave | El Paso, TX 79904 | | |
| Affiliate | American Legion Post 580 | Northern Star Council 250 | 290 Lake Dr E | Chanhassen, MN 55317 | | |
| Affiliate | American Legion Post 581 | Greater St Louis Area Council 312 | P.O. Box 433 | Columbia, IL 62236 | | |
| Affiliate | American Legion Post 583 | Central Georgia Council 096 | P.O. Box 3035 | 300 New St | Eatonton, GA 31024 | |
| Affiliate | American Legion Post 583 | Longhouse Council 373 | 319 E Bronson St | Dexter, NY 13634 | | |
| Affiliate | American Legion Post 586 | Longhouse Council 373 | 10 S Main St | Adams, NY 13605 | | |
| Affiliate | American Legion Post 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tipp City, OH 45371 | | |
| Affiliate | American Legion Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631 | | |
| Affiliate | American Legion Post 58-Hurley | Voyageurs Area 286 | 201 Iron St | Hurley, WI 54534 | | |
| Affiliate | American Legion Post 59 | Allegheny Highlands Council 382 | 156 E Main St | Fredonia, NY 14063 | | |
| Affiliate | American Legion Post 59 | Glaciers Edge Council 620 | 803 N Page St | Stoughton, WI 53589 | | |
| Affiliate | American Legion Post 59 | Green Mountain 592 | 16 Stowe St | Harry N Cutting Post 59 | Waterbury, VT 05676 | |
| Affiliate | American Legion Post 59 | Hoosier Trails Council 145 145 | 110 Main St | Rising Sun, IN 47040 | | |
| Affiliate | American Legion Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248 | | |
| Affiliate | American Legion Post 59 | Patriots Path Council 358 | P.O. Box 2013 | Morristown, NJ 07962 | | |
| Affiliate | American Legion Post 591 | Circle Ten Council 571 | P.O. Box 95 | Forney, TX 75126 | | |
| Affiliate | American Legion Post 593 | Alamo Area Council 583 | 326 Legion Dr W | Converse, TX 78109 | | |
| Affiliate | American Legion Post 595 | Gateway Area 624 | 414 Red Apple Dr | La Crescent, MN 55947 | | |
| Affiliate | American Legion Post 596 | Northern Lights Council 429 | P.O. Box 63 | Erskine, MN 56535 | | |
| Affiliate | American Legion Post 597 | Winnebago Council, Bsa 173 | P.O. Box 263 | Elma, IA 50628 | | |
| Affiliate | American Legion Post 598 | Yucca Council 573 | 141 Ellsworth Dr | Horizon City, TX 79928 | | |
| Affiliate | American Legion Post 6 | Occoneechee 421 | 1714 Legion Rd | Chapel Hill, NC 27517 | | |
| Affiliate | American Legion Post 6 | Pine Tree Council 218 | 114 2nd St | Hallowell, ME 04347 | | |
| Affiliate | American Legion Post 6 | Transatlantic Council, Bsa 802 | Cmr 489 | Box 1502 | Apo, AE 09751 | |
| Affiliate | American Legion Post 6 Hillsboro | Cascade Pacific Council 492 | 285 W Main St | Hillsboro, OR 97123 | | |
| Affiliate | American Legion Post 60 | Las Vegas Area Council 328 | P.O. Box 648 | Laughlin, NV 89029 | | |
| Affiliate | American Legion Post 60 | Sagamore Council 162 | 828 Burlington Ave | P.O. Box 737 | Logansport, IN 46947 | |
| Affiliate | American Legion Post 60 | Shenandoah Area Council 598 | 527 N Washington St | Berkeley Springs, WV 25411 | | |
| Affiliate | American Legion Post 60 | Sioux Council 733 | 103 N Commercial St | Clark, SD 57225 | | |
| Affiliate | American Legion Post 60 - Kimberly | Bay-Lakes Council 635 | 122 W 1st St | Kimberly, WI 54136 | | |
| Affiliate | American Legion Post 600 | Northern Star Council 250 | P.O. Box 55 | Champlin, MN 55316 | | |
| Affiliate | American Legion Post 609 | Northeastern Pennsylvania Council 501 | 320 Lee Park Ave | Hanover Twp, PA 18706 | | |
| Affiliate | American Legion Post 61 | Hoosier Trails Council 145 145 | P.O. Box 773 | Shoals, IN 47581 | | |
| Affiliate | American Legion Post 61 | The Spirit of Adventure 227 | P.O. Box 61 | Revere, MA 02151 | | |
| Affiliate | American Legion Post 610 | Lake Erie Council 440 | 19944 Sheldon Rd | Brook Park, OH 44142 | | |
| Affiliate | American Legion Post 610 | Northeastern Pennsylvania Council 501 | 600 Lackawanna Ave | Mayfield, PA 18433 | | |
| Affiliate | American Legion Post 613 | Central Minnesota 296 | 400 Front St | Pine River, MN 56474 | | |
| Affiliate | American Legion Post 615 | Dan Beard Council, Bsa 438 | 174 S 4th St | Waynesville, OH 45068 | | |
| Affiliate | American Legion Post 615 | Tinley Park Crime Prevention Comm. | Attn: Fred Fleischmann | Pathway To Adventure 456 | 6625 Glenview Dr | Tinley Park, Il 60477 |
| Affiliate | American Legion Post 616 | Leatherstocking 400 | P.O. Box 1462 | Richfield Springs, NY 13439 | | |
| Affiliate | American Legion Post 618 | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378 | | |
| Affiliate | American Legion Post 620 | Northern Star Council 250 | 5383 140th St N | Hugo, MN 55038 | | |
| Affiliate | American Legion Post 63 | Georgia-Carolina 093 | 90 Milledge Rd | Augusta, GA 30904 | | |
| Affiliate | American Legion Post 63 | Green Mountain 592 | 48 Depot Sq | Northfield, VT 05663 | | |
| Affiliate | American Legion Post 634 | Prairielands 117 | Lincoln St | Saint Joseph, IL 61873 | | |
| Affiliate | American Legion Post 634 | Twin Rivers Council 364 | 2106 St Rt 22 | 2106 St Rt 2 | Cambridge, NY 12816 | |
| Affiliate | American Legion Post 638 | Allegheny Highlands Council 382 | P.O. Box 474 | 132 W Main St | Falconer, NY 14733 | |
| Affiliate | American Legion Post 639 | Illowa Council 133 | P.O. Box 341 | 220 W Davenport St | Eldridge, IA 52748 | |
| Affiliate | American Legion Post 64 | Grand Columbia Council 614 | 401 Sunset Hwy | P.O. Box 832 | Cashmere, WA 98815 | |
| Affiliate | American Legion Post 64 | Muskingum Valley Council, Bsa 467 | 812 Beverly Pl | Marietta, OH 45750 | | |
| Affiliate | American Legion Post 643 | Mississippi Valley Council 141 141 | 2147 150th St | Winfield, IA 52659 | | |
| Affiliate | American Legion Post 648 | Black Swamp Area Council 449 | 341 W Main St | Saint Henry, OH 45883 | | |
| Affiliate | American Legion Post 65 | Montana Council 315 | P.O. Box 284 | Ennis, MT 59729 | | |
| Affiliate | American Legion Post 65 | Northern Star Council 250 | 14590 Burma Ave W | Rosemount, MN 55068 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 65 | Patriots Path Council 358 | P.O. Box 365 | Metuchen, NJ 08840 | | |
| Affiliate | American Legion Post 65 | Quivira Council, Bsa 198 | P.O. Box 194 | Whitewater, KS 67154 | | |
| Affiliate | American Legion Post 65 Wilsonville | Cascade Pacific Council 492 | 12035 SW Surrey St | Wilsonville, OR 97070 | | |
| Affiliate | American Legion Post 650 | California Inland Empire Council 045 | 1532 Church St | Redlands, CA 92374 | | |
| Affiliate | American Legion Post 650 | Northeast Iowa Council 178 | 206 E Main St | Epworth, IA 52045 | | |
| Affiliate | American Legion Post 654 | Sam Houston Area Council 576 | 3105 Campbell Rd | Houston, TX 77080 | | |
| Affiliate | American Legion Post 655 | Allegheny Highlands Council 382 | 5 E Main St | Cuba, NY 14727 | | |
| Affiliate | American Legion Post 66 | Northern Lights Council 429 | P.O. Box 285 | New England, ND 58647 | | |
| Affiliate | American Legion Post 67 | Blackhawk Area 660 | 15235 US Hwy 52 | Mount Carroll, IL 61053 | | |
| Affiliate | American Legion Post 67 | Central Minnesota 296 | 128 Main St S | Sauk Centre, MN 56378 | | |
| Affiliate | American Legion Post 67 | Daniel Webster Council, Bsa 330 | P.O. Box 375 | 151 Main St | Newmarket, NH 03857 | |
| Affiliate | American Legion Post 67 | Glaciers Edge Council 620 | 129 S Main St | Lake Mills, WI 53551 | | |
| Affiliate | American Legion Post 67 | Green Mountain 592 | P.O. Box 75 | 637 Route 103 S | Chester, VT 05143 | |
| Affiliate | American Legion Post 67 | Ore-Ida Council 106 - Bsa 106 | 25 NW 8th St | Ontario, OR 97914 | | |
| Affiliate | American Legion Post 67 | Pacific Harbors Council, Bsa 612 | 10164 Woodland Ave E | Puyallup, WA 98373 | | |
| Affiliate | American Legion Post 67, Inc | South Florida Council 084 | 14901 W Dixie Hwy | North Miami, FL 33181 | | |
| Affiliate | American Legion Post 674 | Hawkeye Area Council 172 | 3275 Otter Rd | Toddville, IA 52341 | | |
| Affiliate | American Legion Post 675 | Three Fires Council 127 | 19 W Washington St | Oswego, IL 60543 | | |
| Affiliate | American Legion Post 679 | Hawkeye Area Council 172 | P.O. Box 323 | Palo, IA 52324 | | |
| Affiliate | American Legion Post 68 | Blue Ridge Mtns Council S99 | 205 Main St | Narrows, VA 24124 | | |
| Affiliate | American Legion Post 68 | Buckskin 617 | 205 Main St | Narrows, VA 24124 | | |
| Affiliate | American Legion Post 68 | Conquistador Council Bsa 413 | Box 720 W Star Rt | Lovington, NM 88260 | | |
| Affiliate | American Legion Post 68 | Greater St Louis Area Council 312 | 17 Roley Ests | Sullivan Lions Club | Sullivan, IL 61951 | |
| Affiliate | American Legion Post 685 | Great Trail 433 | 10001 Aurora Hudson Rd | Hudson, OH 44236 | | |
| Affiliate | American Legion Post 69 | Green Mountain 592 | P.O. Box 339 | Arlington, VT 05250 | | |
| Affiliate | American Legion Post 69 | Northern New Jersey Council, Bsa 333 | 412 3rd St | Carlstadt, NJ 07072 | | |
| Affiliate | American Legion Post 69 | Pushmataha Area Council 691 | P.O. Box 2884 | Columbus, MS 39704 | | |
| Affiliate | American Legion Post 694 | Suffolk County Council Inc 404 | 7 Woodside Ave | Northport, NY 11768 | | |
| Affiliate | American Legion Post 7 | Mid-America Council 326 | 1124 Heires Ave | Carroll, IA 51401 | | |
| Affiliate | American Legion Post 7 | Pony Express Council 311 | 749 9th Ave E | Horton, KS 66439 | | |
| Affiliate | American Legion Post 70 | Twin Rivers Council 364 | 34 W Ave | Saratoga Springs, NY 12866 | | |
| Affiliate | American Legion Post 70 - Oshkosh | Bay-Lakes Council 635 | 1393 Washington Ave | Oshkosh, WI 54901 | | |
| Affiliate | American Legion Post 703 | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020 | | |
| Affiliate | American Legion Post 705 | Golden Empire Council 047 | P.O. Box 744 | Yuba City, CA 95992 | | |
| Affiliate | American Legion Post 705 | Laurel Highlands Council 527 | 1101 Old National Pike | Fredericktown, PA 15333 | | |
| Affiliate | American Legion Post 71 | Bay-Lakes Council 635 | 820 Delta Ave | Gladstone, MI 49837 | | |
| Affiliate | American Legion Post 71 | Black Hills Area Council 695 695 | 1045 Jennings Ave | Hot Springs, SD 57747 | | |
| Affiliate | American Legion Post 71 | Greater Tampa Bay Area 089 | 823 Eagle Ridge Dr | Lake Wales, FL 33859 | | |
| Affiliate | American Legion Post 71 | Northern Lights Council 429 | P.O. Box 96 | Mott, ND 58646 | | |
| Affiliate | American Legion Post 71 | Quapaw Area Council 018 | P.O. Box 951 | Cabot, AR 72023 | | |
| Affiliate | American Legion Post 711 | Southern Sierra Council 030 | P.O. Box 2892 | Lake Isabella, CA 93240 | | |
| Affiliate | American Legion Post 719 | Lake Erie Council 440 | 215 N Maple St | Memorial Post | Orwell, OH 44076 | |
| Affiliate | American Legion Post 72 | Connecticut Yankee Council Bsa 072 | P.O. Box 217 | 66 Main St | Southington, CT 06489 | |
| Affiliate | American Legion Post 72 | Inland Nwest Council 611 | 116 College Ave | Cheney, WA 99004 | | |
| Affiliate | American Legion Post 72 | Mid-America Council 326 | P.O. Box 71 | 109 W Main St | Pierce, NE 68767 | |
| Affiliate | American Legion Post 72 | National Capital Area Council 082 | 345 Legion Dr | Warrenton, VA 20186 | | |
| Affiliate | American Legion Post 72 | Utah National Parks 591 | 1636 S 100 E | Orem, UT 84058 | | |
| Affiliate | American Legion Post 721 | Abraham Lincoln Council 144 | P.O. Box 234 | Morrisonville, IL 62546 | | |
| Affiliate | American Legion Post 721 | Hawkeye Area Council 172 | 901 2nd St | Coralville, IA 52241 | | |
| Affiliate | American Legion Post 73 | Buffalo Trace 156 | 222 N 4th St | Vincennes, IN 47591 | | |
| Affiliate | American Legion Post 74 | Mid-America Council 326 | P.O. Box 474 | Creighton, NE 68729 | | |
| Affiliate | American Legion Post 74 | Stonewall Jackson Council 763 | P.O. Box 6566 | Charlottesville, VA 22906 | | |
| Affiliate | American Legion Post 74 Carl Douglas | Cascade Pacific Council 492 | P.O. Box 1162 | Estacada, OR 97023 | | |
| Affiliate | American Legion Post 74 Wiley Pevy | Norwela Council 215 | 119 Pine St | Minden, LA 71055 | | |
| Affiliate | American Legion Post 75 | Gulf Coast Council 773 | 898 E James Lee Blvd | Crestview, FL 32539 | | |
| Affiliate | American Legion Post 75 | Northern Lights Council 429 | P.O. Box 572 | Crosby, ND 58730 | | |
| Affiliate | American Legion Post 75 | Three Fires Council 127 | 22 S 2nd St | Geneva, IL 60134 | | |
| Affiliate | American Legion Post 75 | Twin Valley Council Bsa 283 | 202 S Broadway | New Richland, MN 56072 | | |
| Affiliate | American Legion Post 759 | Abraham Lincoln Council 144 | 206 W Chestnut St | Chatham, IL 62629 | | |
| Affiliate | American Legion Post 76 | Capitol Area Council 564 | 404 Atlanta St | Austin, TX 78703 | | |
| Affiliate | American Legion Post 76 | Central N Carolina Council 416 | 24302 US 52 Business S | Albemarle, NC 28001 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 76 | Green Mountain 592 | Hc 63 Box 60 | Barton, VT 05822 | | |
| Affiliate | American Legion Post 76 | Las Vegas Area Council 328 | P.O. Box 34012 | Las Vegas, NV 89133 | | |
| Affiliate | American Legion Post 76 | Mount Baker Council, Bsa 606 | 115 N Olympic Ave | Arlington, WA 98223 | | |
| Affiliate | American Legion Post 76 | Three Fires Council 127 | 570 S Gary Ave | Carol Stream, IL 60188 | | |
| Affiliate | American Legion Post 762 | Miami Valley Council, Bsa 444 | 10 W Main St | New Lebanon, OH 45345 | | |
| Affiliate | American Legion Post 765 | c/o Lloyd Hubler | Mississippi Valley Council 141 141 | Rr 1 Box 94A | Smithshire, IL 61478 | |
| Affiliate | American Legion Post 77 | Blackhawk Area 660 | 900 Chrysler Dr | Belvidere, IL 61008 | | |
| Affiliate | American Legion Post 77 | Chippewa Valley Council 637 | P.O. Box 241 | Chippewa Falls, WI 54729 | | |
| Affiliate | American Legion Post 77 | Golden Empire Council 047 | 523 Bush St | Woodland, CA 95695 | | |
| Affiliate | American Legion Post 77 | Mayflower Council 251 | 40 Summer St | Ashland, MA 01721 | | |
| Affiliate | American Legion Post 77 | Pikes Peak Council 060 | 2257 Sioux Ave | Simla, CO 80835 | | |
| Affiliate | American Legion Post 77 | Winnebago Council, Bsa 173 | 1615 Maple Ave | Kanawha, IA 50447 | | |
| Affiliate | American Legion Post 78 Of Owatonna | Gamehaven 299 | 137 W Broadway St | Owatonna, MN 55060 | | |
| Affiliate | American Legion Post 78 | Gulf Coast Council 773 | 6025 Spikes Way | Milton, FL 32583 | | |
| Affiliate | American Legion Post 78 Keith Powell | Greater Los Angeles Area 033 | P.O. Box 128 | Claremont, CA 91711 | | |
| Affiliate | American Legion Post 781 | Northeastern Pennsylvania Council 501 | 1550 Henry Dr | Mountain Top, PA 18707 | | |
| Affiliate | American Legion Post 79 | Buffalo Trail Council 567 | P.O. Box 695 | Alpine, TX 79831 | | |
| Affiliate | American Legion Post 79 | California Inland Empire Council 045 | 2979 Dexter Dr | Riverside, CA 92501 | | |
| Affiliate | American Legion Post 79 | Connecticut Yankee Council Bsa 072 | 43 Bradley Rd | Madison, CT 06443 | | |
| Affiliate | American Legion Post 79 | Northern Star Council 250 | 102 Elm Ave Sw | Montgomery, MN 56069 | | |
| Trade Payable | American Legion Post 79 | P.O. Box 113 | Donna Deboer | New Port Richey, FL 34656-0113 | | |
| Affiliate | American Legion Post 79 | Washington Crossing Council 777 | 1205 Reins Cir | New Hope, PA 18938 | | |
| Affiliate | American Legion Post 79 - Ross Wilcox | Three Harbors Council 636 | P.O. Box 2 | Burlington, WI 53105 | | |
| Affiliate | American Legion Post 790 | Westmoreland Fayette 512 | P.O. Box 424 | 137 1st St | Smithton, PA 15479 | |
| Affiliate | American Legion Post 8 | National Capital Area Council 082 | 224 D St Se | Washington, DC 20003 | | |
| Affiliate | American Legion Post 8 | Sioux Council 733 | P.O. Box 784 | Pierre, SD 57501 | | |
| Affiliate | American Legion Post 80 | Northern Lights Council 429 | General Delivery | Wheaton, MN 56296 | | |
| Affiliate | American Legion Post 800 | Baden-Powell Council 368 | 307 Main St | Groton, NY 13073 | | |
| Affiliate | American Legion Post 800 | California Inland Empire Council 045 | P.O. Box 800 | Idyllwild, CA 92549 | | |
| Affiliate | American Legion Post 806 | Baden-Powell Council 368 | 25 Bixby St | Bainbridge, NY 13733 | | |
| Affiliate | American Legion Post 81 | Istrouma Area Council 211 | 421 E City Park St | Gonzales, LA 70737 | | |
| Affiliate | American Legion Post 81 | Mid-America Council 326 | P.O. Box 634 | 211 Main St | Wakefield, NE 68784 | |
| Affiliate | American Legion Post 81 | Sioux Council 733 | P.O. Box 354 | Toronto, SD 57268 | | |
| Affiliate | American Legion Post 82 | Denver Area Council 061 | P.O. Box 865 | Elizabeth, CO 80107 | | |
| Affiliate | American Legion Post 82 | Pushmataha Area Council 691 | P.O. Box 903 | Ackerman, MS 39735 | | |
| Affiliate | American Legion Post 826 | W.L.A.C.C. 051 | 5380 Fallbrook Ave | Woodland Hills, CA 91367 | | |
| Affiliate | American Legion Post 83 | Twin Rivers Council 364 | 148 Main St | Whitehall, NY 12887 | | |
| Affiliate | American Legion Post 838 Irvine | Orange County Council 039 | 51 Bridgeport | Irvine, CA 92620 | | |
| Affiliate | American Legion Post 85 | Northern Star Council 250 | P.O. Box 57 | North Branch, MN 55056 | | |
| Affiliate | American Legion Post 859 | Hudson Valley Council 374 | P.O. Box 7 | Suffern, NY 10901 | | |
| Affiliate | American Legion Post 86 | Mount Baker Council, Bsa 606 | 4580 Legion Dr | Blaine, WA 98230 | | |
| Affiliate | American Legion Post 86 | Ohio River Valley Council 619 | 415 Market St | Toronto, OH 43964 | | |
| Affiliate | American Legion Post 86 | Pine Tree Council 218 | 160 Lyons Point Rd | Raymond, ME 04071 | | |
| Affiliate | American Legion Post 862 | Orange County Council 039 | P.O. Box 2831 | Mission Viejo, CA 92690 | | |
| Affiliate | American Legion Post 87 | Cascade Pacific Council 492 | P.O. Box 539 | White Salmon, WA 98672 | | |
| Affiliate | American Legion Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010 | | |
| Affiliate | American Legion Post 87 | Heart of Virginia Council 602 | 16440 Five Forks Rd | Amelia, VA 23002 | | |
| Affiliate | American Legion Post 876 | Baden-Powell Council 368 | P.O. Box 286 | Sherburne, NY 13460 | | |
| Affiliate | American Legion Post 878 | Hawk Mountain Council 528 | P.O. Box 200 | Oley, PA 19547 | | |
| Affiliate | American Legion Post 88 | Daniel Webster Council, Bsa 330 | P.O. Box 7052 | Loudon, NH 03307 | | |
| Affiliate | American Legion Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381 | | |
| Affiliate | American Legion Post 88 | Northern Lights Council 429 | P.O. Box 88 | Hankinson, ND 58041 | | |
| Affiliate | American Legion Post 88 - Denton Drake | Mobile Area Council-Bsa 004 | 2263 Halls Mill Rd | Mobile, AL 36606 | | |
| Affiliate | American Legion -Post 88 Marsh Valley | Grand Teton Council 107 | P.O. Box 831 | Lava Hot Springs, ID 83246 | | |
| Affiliate | American Legion Post 889 | Northeastern Pennsylvania Council 501 | P.O. Box 395 | Waymart, PA 18472 | | |
| Affiliate | American Legion Post 89 | W D Boyce 138 | 205 E Partridge | Metamora, IL 61548 | | |
| Affiliate | American Legion Post 89 | W D Boyce 138 | 205 E Partridge St | Metamora, IL 61548 | | |
| Affiliate | American Legion Post 892 | Allegheny Highlands Council 382 | 4350 Route 417 | Allegany, NY 14706 | | |
| Affiliate | American Legion Post 9 | Black Warrior Council 006 | P.O. Box 1204 | Jasper, AL 35502 | | |
| Affiliate | American Legion Post 9 | Gamehaven 299 | 100 Main St | Lewiston, MN 55952 | | |
| Affiliate | American Legion Post 90 | Greater St Louis Area Council 312 | 302 S 8th St | Marshall, IL 62441 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Post 90 | Pine Burr Area Council 304 | 32 Country Club Dr | Columbia, MS 39429 | | |
| Affiliate | American Legion Post 90 Banks | Cascade Pacific Council 492 | 13970 NW Main St | Banks, OR 97106 | | |
| Affiliate | American Legion Post 91 | Connecticut Rivers Council, Bsa 066 | 66 Prospect St | Moosup, CT 06354 | | |
| Affiliate | American Legion Post 91 | East Bridgewater | Mayflower Council 251 | P.O. Box 291 | East Bridgewater, Ma 02333 | |
| Affiliate | American Legion Post 91 | Green Mountain 592 | 3650 Roosevelt Hwy | Colchester, VT 05446 | | |
| Affiliate | American Legion Post 91 | Illowa Council 133 | 105 N Main Ave | Wyoming, IL 61491 | | |
| Affiliate | American Legion Post 91 | Laurel Highlands Council 527 | 154 E Main St | Romney, WV 26757 | | |
| Affiliate | American Legion Post 91 | North Florida Council 087 | P.O. Box 559 | Trenton, FL 32693 | | |
| Affiliate | American Legion Post 91 | Twin Valley Council Bsa 283 | 809 12th St Sw | Austin, MN 55912 | | |
| Affiliate | American Legion Post 911 | Northeast Illinois 129 | P.O. Box 146 | Wauconda, IL 60084 | | |
| Affiliate | American Legion Post 912 | Twin Rivers Council 364 | 29 Pratt St | Rouses Point, NY 12979 | | |
| Affiliate | American Legion Post 92 | Gamehaven 299 | 403 E Center St | Rochester, MN 55904 | | |
| Affiliate | American Legion Post 92 | South Florida Council 084 | 211 N 21st Ave | Hollywood, FL 33020 | | |
| Affiliate | American Legion Post 927 | Minsi Trails Council 502 | 646 Fairgrounds Rd | Gilbert, PA 18331 | | |
| Affiliate | American Legion Post 93 | Buckskin 617 | 302 8th St | Kenova, WV 25530 | | |
| Affiliate | American Legion Post 93 | Rio Grande Council 775 | 910 W Expressway 83 | Mission, TX 78572 | | |
| Affiliate | American Legion Post 93 | Westark Area Council 016 | P.O. Box 241 | 401 W Court St | Jasper, AR 72641 | |
| Affiliate | American Legion Post 94 | Pacific Harbors Council, Bsa 612 | 2602 Marvin Rd Se | Lacey, WA 98509 | | |
| Affiliate | American Legion Post 94 Babylon | Suffolk County Council Inc 404 | 22 Grove Pl | Babylon, NY 11702 | | |
| Affiliate | American Legion Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580 | | |
| Affiliate | American Legion Post 95 | Coastal Georgia Council 099 | 706 E Barnard St | Glennville, GA 30427 | | |
| Affiliate | American Legion Post 95 | Daniel Webster Council, Bsa 330 | Kearsage St | North Conway, NH 03860 | | |
| Affiliate | American Legion Post 95 | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965 | | |
| Affiliate | American Legion Post 95 | Sagamore Council 162 | 424 S Main St | Jonesboro, IN 46938 | | |
| Affiliate | American Legion Post 96 | Northern Star Council 250 | 35 3rd Ave Se | Hutchinson, MN 55350 | | |
| Affiliate | American Legion Post 96 | Overland Trails 322 | 1003 Nebraska Ave | Arapahoe, NE 68922 | | |
| Affiliate | American Legion Post 96 | Sagamore Council 162 | P.O. Box 353 | Medaryville, IN 47957 | | |
| Affiliate | American Legion Post 960 | Washington Crossing Council 777 | 1537 Woodbourne Rd | Levittown, PA 19057 | | |
| Affiliate | American Legion Post 964 | Pathway To Adventure 456 | 51 Lions Dr | Lake Zurich, IL 60047 | | |
| Affiliate | American Legion Post 964 | Twin Rivers Council 364 | P.O. Box 521 | Chestertown, NY 12817 | | |
| Affiliate | American Legion Post 97 | Anthony Wayne Area 157 | 1729 Sprott St | P.O. Box 650 | Auburn, IN 46706 | |
| Affiliate | American Legion Post 97 | Katahdin Area Council 216 | 1346 Main Rd | Enfield, ME 04493 | | |
| Affiliate | American Legion Post 97 | Northern Lights Council 429 | P.O. Box 732 | Larimore, ND 58251 | | |
| Affiliate | American Legion Post 977 | Twin Rivers Council 364 | P.O. Box 461 | Altamont, NY 12009 | | |
| Affiliate | American Legion Post 978 | Bucktail Council 509 | 19612 Bennetts Valley Hwy | Weedville, PA 15868 | | |
| Affiliate | American Legion Post 98 | Chippewa Valley Council 637 | 1225 Veterans St | Cumberland, WI 54829 | | |
| Affiliate | American Legion Post 98 | Northern Lights Council 429 | P.O. Box 483 | Langdon, ND 58249 | | |
| Affiliate | American Legion Post 98 | The Spirit of Adventure 227 | P.O. Box 117 | Rockport, MA 01966 | | |
| Affiliate | American Legion Post 983 | Rip Van Winkle Council 405 | P.O. Box 329 | Cairo, NY 12413 | | |
| Affiliate | American Legion Post 998 | New Birth of Freedom 544 | 4700 Derry St | Harrisburg, PA 17111 | | |
| Affiliate | American Legion Post No 111 | Blue Ridge Mtns Council 599 | P.O. Box 192 | Rocky Mount, VA 24151 | | |
| Affiliate | American Legion Post No 49 | Cornhusker Council 324 | 4130 Superior Rd | Utica, NE 68456 | | |
| Affiliate | American Legion Post Number 81 | Lincoln Heritage Council 205 | 415 Lee Ave | Leitchfield, KY 42754 | | |
| Affiliate | American Legion Post South Plainfield | Patriots Path Council 358 | 243 Oak Tree Ave | South Plainfield, NJ 07080 | | |
| Affiliate | American Legion Post Thb 187 | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148 | | |
| Affiliate | American Legion Post William Allen | Gamehaven 299 | 215 3rd St Sw | Plainview, MN 55964 | | |
| Affiliate | American Legion Post-Leander J Kinchen | Istrouma Area Council 211 | P.O. Box 276 | Ponchatoula, LA 70454 | | |
| Affiliate | American Legion Post-Loomis-Martin 188 | Potawatomi Area Council 651 | 2870 School St | East Troy, WI 53120 | | |
| Affiliate | American Legion Pt 268 & Commercial Club | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636 | | |
| Affiliate | American Legion Rainbow Post 2 | Mid-America Council 326 | 716 S 4th St | Council Bluffs, IA 51503 | | |
| Affiliate | American Legion Ravalli Post 47 | Montana Council 315 | P.O. Box 641 | Hamilton, MT 59840 | | |
| Affiliate | American Legion Reams Post 182 | Mt Diablo-Silverado Council 023 | P.O. Box 447 | Suisun City, CA 94585 | | |
| Affiliate | American Legion Rex-Ish Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381 | | |
| Affiliate | American Legion Riders Post 54 | Inland Nwest Council 611 | P.O. Box 84 | Chewelah, WA 99109 | | |
| Affiliate | American Legion Ridgefield Post 44 | Cascade Pacific Council 492 | P.O. Box 1566 | Ridgefield, WA 98642 | | |
| Affiliate | American Legion Rolla Dicks Post 315 | Pony Express Council 311 | 15778 Glacier Rd | Clearmont, MO 64431 | | |
| Affiliate | American Legion Ronald L Mcelroy Post 81 | Circle Ten Council 571 | 418 E Red Bird Ln | Duncanville, TX 75116 | | |
| Affiliate | American Legion Ronan Post 0138 | Montana Council 315 | P.O. Box 678 | Ronan, MT 59864 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Legion Rothie Post 330 | Gamehaven 299 | P.O. Box 448 | 7 Main St E | Hayfield, MN 55940 | |
| Affiliate | American Legion Rowe-Jones Post 145 | Buckskin 617 | Hc 77 Box 31-A | Peterstown, WV 24963 | | |
| Affiliate | American Legion Rusy Bohm Post 411 | Suffolk County Council Inc 404 | 39 Nassau Ave | Islip, NY 11751 | | |
| Affiliate | American Legion Sagebrush Post 68 | Longs Peak Council 062 | P.O. Box 56 | Brush, CO 80723 | | |
| Affiliate | American Legion Salinas Post 31 | Silicon Valley Monterey Bay 055 | 14 W Laurel Dr | Salinas, CA 93906 | | |
| Affiliate | American Legion Scherer Post 493 | Miami Valley Council, Bsa 444 | 627 E College St | Jackson Center, OH 45334 | | |
| Affiliate | American Legion Seaside Post 591 | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Seaside, CA 93955 | | |
| Affiliate | American Legion Sergy Post 98 | Mid-America Council 326 | 107 W Washington St | Clarinda, IA 51632 | | |
| Affiliate | American Legion Shore Boros Post 351 | Jersey Shore Council 341 | 1400 Bay Blvd | Seaside Heights, NJ 08751 | | |
| Affiliate | American Legion Sipe-Peterson Post 44 | Grand Canyon Council 010 | 7145 E 2nd St | Scottsdale, AZ 85251 | | |
| Affiliate | American Legion Slyvester Post 335 | South Georgia Council 098 | 205 E Pope St | Sylvester, GA 31791 | | |
| Affiliate | American Legion Smith-Spence Post 144 | South Georgia Council 098 | P.O. Box 309 | 502 Burum St Sw | Pelham, GA 31779 | |
| Affiliate | American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345 | | |
| Affiliate | American Legion Star Post 309 | W.L.A.C.C. 051 | 29300 the Old Rd | Castaic, CA 91384 | | |
| Affiliate | American Legion Steve Youngdeer Post 143 | Daniel Boone Council 414 | P.O. Box 1181 | Cherokee, NC 28719 | | |
| Affiliate | American Legion Steven H Nipp Post 143 | Inland Nwest Council 611 | Post Falls Id | Post Falls, ID 83854 | | |
| Affiliate | American Legion Susitna Valley Post 35 | Great Alaska Council 610 | P.O. Box 870370 | Wasilla, AK 99687 | | |
| Affiliate | American Legion Sylvan Beach Post 1153 | Leatherstocking 400 | 703 Clifford Ave | P.O. Box 412 | Sylvan Beach, NY 13157 | |
| Affiliate | American Legion Synepuxent Post 166 | Del Mar Va 081 | P.O. Box 63 | Ocean City, MD 21843 | | |
| Affiliate | American Legion Thb Post 187 | Three Fires Council 127 | 310 W Butterfield Rd | Elmhurst, IL 60126 | | |
| Affiliate | American Legion Tibbetts Post 55 | Pine Tree Council 218 | 224 Chellis Rd | West Newfield, ME 04095 | | |
| Affiliate | American Legion Tibbitts Post 55 | Pine Tree Council 218 | 24 Emery Corner Rd | Limerick, ME 04048 | | |
| Affiliate | American Legion Tobey-Smith 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530 | | |
| Affiliate | American Legion Turner Schrader Post 34 | Seneca Waterways 397 | P.O. Box 234 | 1513 Palmyra St | Shortsville, NY 14548 | |
| Affiliate | American Legion Vermilion Post 29 | Evangeline Area 212 | 500 E Lafayette St | Abbeville, LA 70510 | | |
| Trade Payable | American Legion Veterans Memorial Post 3 | 1089 Berkshire Pl | The Villages, FL 32162 | | | |
| Affiliate | American Legion Victor Candlin Post 18 | Longs Peak Council 062 | 809 30th Ave | Greeley, CO 80634 | | |
| Affiliate | American Legion Virginia Post 364 | National Capital Area Council 082 | 3640 Friendly Post Ln | Woodbridge, VA 22192 | | |
| Affiliate | American Legion Warren Mckeon Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631 | | |
| Affiliate | American Legion Washington Post No 2 | Cascade Pacific Council 492 | 2033 21st Ave | Forest Grove, OR 97116 | | |
| Affiliate | American Legion Waxhaw Post 208 | Central N Carolina Council 416 | 801 E S Main St | Waxhaw, NC 28173 | | |
| Affiliate | American Legion Wilson Ritch Post 432 | Suffolk County Council Inc 404 | P.O. Box 96 | Port Jefferson Station, NY 11776 | | |
| Affiliate | American Legion Wm H Lansing Post 360 | Glaciers Edge Council 620 | 417 E Main St | C.O. Bill Sprout | Waunakee, WI 53597 | |
| Affiliate | American Legion Wm Phillips Post 65 | Quivira Council, Bsa 198 | 108 E Topeka St | Whitewater, KS 67154 | | |
| Affiliate | American Legion Womens Auxillary | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392 | | |
| Affiliate | American Legion Woodland Hills Post 826 | W.L.A.C.C. 051 | 5320 Fallbrook Ave | Woodland Hills, CA 91367 | | |
| Affiliate | American Legion Ww Manning Post 32 | Nevada Area Council 329 | P.O. Box 623 | Carlin, NV 89822 | | |
| Trade Payable | American Legion, Dept Of Maryland Inc | dba Sern MD District Youth Camp | 14313 Medwich Rd | Upper Marlboro, MD 20774 | | |
| Affiliate | American Legion, Hartman Post 84 | Mid-America Council 326 | 2263 3rd St | Columbus, NE 68601 | | |
| Affiliate | American Legion, Post 143, Pembroke | Mayflower Council 251 | P.O. Box 182 | Pembroke, MA 02359 | | |
| Affiliate | American Legion-Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | Libby, MT 59923 | | |
| Affiliate | American Legionauxilary Canal Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709 | | |
| Affiliate | American Legion-Daniel Matson Post 243 | Mississippi Valley Council 141 141 | 1305 Middle St | Mediapolis, IA 52637 | | |
| Affiliate | American Legion-Floresville Post 38 | Alamo Area Council 583 | 1412 4th St | Floresville, TX 78114 | | |
| Affiliate | American Legion-Harry Reynolds Post 191 | Black Swamp Area Council 449 | 200 S Broadway St | Spencerville, OH 45887 | | |
| Affiliate | American Legionpost 1288 | Rainbow Council 702 | 201 Canterbury Lane | Bolingbrook, IL 60440 | | |
| Affiliate | American Legion-Post 149 | Buckskin 617 | P.O. Box 149 | Fayetteville, WV 25840 | | |
| Trade Payable | American Lifeguard Products | 1213 SE 3rd Ave | Fort Lauderdale, FL 33316 | | | |
| Trade Payable | American Louver Co | 16492 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | American Louver Co | P.O. Box 92818 | Chicago, IL 60675-2818 | | | |
| Trade Payable | American Louver Co | Plasticade | P.O. Box 66318 | Chicago, IL 60666-0318 | | |
| Affiliate | American Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301 | | |
| Affiliate | American Lutheran Church | Northern Lights Council 429 | P.O. Box 310 | 403 1st St Sw | Stanley, ND 58784 | |
| Affiliate | American Lutheran Church | Prairielands 117 | 905 E 1st St | Gibson City, IL 60936 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | American Lutheran Church | Twin Valley Council Bsa 283 | 968 Prospect Ave | Windom, MN 56101 | | |
| Affiliate | American Lutheran Church - Milbank | Sioux Council 733 | 401 Flynn Dr | Milbank, SD 57252 | | |
| Affiliate | American Lutheran Church Billings | Montana Council 315 | 5 Lewis Ave | Billings, MT 59101 | | |
| Affiliate | American Lutheran Church Desmet | Sioux Council 733 | 411 4th St Sw | De Smet, SD 57231 | | |
| Affiliate | American Management Administration Corp | Puerto Rico Council 661 | P.O. Box 21487 | San Juan, PR 00928 | | |
| Trade Payable | American Management Assoc | Attn: Registrar | 600 Ama Way | Saranac Lake, NY 12983-9985 | | |
| Affiliate | American Management Assoc | Greater New York Councils, Bsa 640 | 1601 Broadway, 12th Fl | New York, NY 10019 | | |
| Affiliate | American Martyrs Church | Greater Los Angeles Area 033 | 624 15th St | Manhattan Beach, CA 90266 | | |
| Contract Counter Party | American Mechanical Svcs Of Texas, LLC | 6115 Campus Cir Dr W | Irving, Tx 75063 | | | |
| Affiliate | American Medical Response Of Evansville | Buffalo Trace 156 | 8017 Larch Ln | Evansville, IN 47710 | | |
| Affiliate | American Military Academy | Puerto Rico Council 661 | P.O. Box 7884 | Guaynabo, PR 00970 | | |
| Trade Payable | American Muscle Docks & Fabrication | 141 Sunset Ave | Wellsburg, WV 26070 | | | |
| Trade Payable | American Needle | 8156 Solutions Ctr | Chicago, IL 60677-8001 | | | |
| Trade Payable | American Needle, Inc | 1275 Busch Pkwy | Buffalo Grove, IL 60089 | | | |
| Trade Payable | American Needle, Inc | 8156 Solutions Center | Chicago, IL 60089 | | | |
| Trade Payable | American Outback Adventures LLC | c/o Jared Chatterley | 320 S 4th St | Raton, NM 87740 | | |
| Trade Payable | American Outdoor Products | 6350 Gunpark Dr | Boulder, CO 80301 | | | |
| Trade Payable | American Outdoor Products, Inc | 6350 Gunpark Dr | Boulder, CO 80301 | | | |
| Trade Payable | American Park Network | 1775 Broadway, Ste 622 | New York, NY 10019 | | | |
| Trade Payable | American Payroll Institute Inc | 660 N Main Ave, Ste 100 | San Antonio, TX 78205-1217 | | | |
| Trade Payable | American Photo | P.O. Box 52616 | Boulder, CO 80321-2616 | | | |
| Trade Payable | American Printing | 2011 Route 130 S | North Brunswick, NJ 08902 | | | |
| Trade Payable | American Printing & Converting, LLC | 158 American Way | Madison, MS 39110 | | | |
| Affiliate | American Protestant Church | Transatlantic Council, Bsa 802 | Kennedyallee 150 | Bonn 53175 | Germany | |
| Trade Payable | American Publishers | 2401 Sawmill Pkwy, Ste 10 | Huron, OH 44839 | | | |
| Trade Payable | American Quarter Horse Assoc | P.O. Box 200 | Amarillo, TX 79168-0001 | | | |
| Trade Payable | American Red Cross | 142 Monroe Ne | Alvuquerque, NM 87108 | | | |
| Trade Payable | American Red Cross | 1632 Route 38 | Lumberton, NJ 08048 | | | |
| Trade Payable | American Red Cross | 313 W Webster Ave | Muskegon, MI 49440-1280 | | | |
| Trade Payable | American Red Cross | 33 Everett Rd | Albany, NY 12205 | | | |
| Trade Payable | American Red Cross | Health and Safety Services | 25688 Network Pl | Chicago, IL 60673-1256 | | |
| Affiliate | American Red Cross | Lincoln Heritage Council 205 | 1131 5th Ave | Fort Knox, KY 40121 | | |
| Trade Payable | American Red Cross | Mid Rio Grande Chapter | 142 Monroe Ne | Albuquerque, NM 87108 | | |
| Trade Payable | American Red Cross | P.O. Box 464 | Raton, NM 87740 | | | |
| Trade Payable | American Red Cross Dallas Chapter | 4800 Harry Hines | Dallas, TX 75235 | | | |
| Affiliate | American Red Cross Nh/Vt | Daniel Webster Council, Bsa 330 | 2 Maitland St | Concord, NH 03301 | | |
| Trade Payable | American Red Cross Of Central Ma | 2000 Century Dr | Worcester, MA 01606-1256 | | | |
| Trade Payable | American Red Cross Of Greater Chicago | 75 Remittance Dr, Ste 1929 | Chicago, IL 60675-1929 | | | |
| Affiliate | American Red Cross Of Northeast Indiana | Anthony Wayne Area 157 | 1212 E California Rd | Fort Wayne, IN 46825 | | |
| Trade Payable | American Red Cross Rice Lake Site | 101 N Wilson Ave | Rice Lake, WI 54868 | | | |
| Trade Payable | American Red Cross-Badger Chapter | P.O. Box 5905 | Madison, WI 53705-0905 | | | |
| Trade Payable | American Retail Supply | 6205 S 231st St | Kent, WA 98032-1802 | | | |
| Trade Payable | American Retail Supply Tms | 6205 S 231st St | Kent, WA 98032-1802 | | | |
| Trade Payable | American Riggers Supply, Inc | P.O. Box 2008 | Kansas City, KS 66110-0008 | | | |
| Trade Payable | American Rod & Gun | Credit Dept | P.O. Box 2820 | Springfield, MO 65801-2820 | | |
| Trade Payable | American Rose Flag & Pole Co | 99 Seaside Ave | Key Largo, FL 33037 | | | |
| Trade Payable | American Sail Inc | 7350 Pepperdam Ave | Pepperdam Industrial Park | Charleston, SC 29418 | | |
| Trade Payable | American Scale Co Inc | 7231 Cove Creek Dr | Charlotte, NC 28215 | | | |
| Affiliate | American School Foundation A.C. | National Capital Area Council 082 | Bondojito 215 | Mexico City, 01120 | Mexico | |
| Affiliate | American School In Japan | Far E Council 803 | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | |
| Affiliate | American School Of Doha | c/o American School of Doha | Transatlantic Council, Bsa 802 | P.O. Box 22090 | Doha, | Qatar |
| Affiliate | American School Of Dubai | c/o Reina Gonsalves (Bsa 813) | Transatlantic Council, Bsa 802 | American School of Dubai | United Arab Emirates | |
| Affiliate | American School Of Dubai | Transatlantic Council, Bsa 802 | P.O. Box 71188 | Dubai, | United Arab Emirates | |
| Affiliate | American School Of London Pto | Transatlantic Council, Bsa 802 | 1 Waverley Pl | London, | United Kingdom | |
| Affiliate | American School Of London Pto | Transatlantic Council, Bsa 802 | One Waverley Pl | London, | United Kingdom | |
| Affiliate | American School Of Madrid | Transatlantic Council, Bsa 802 | Calle America 3 | Pozuelo De Alarcon, | Spain | |
| Affiliate | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Lane | Thorpe, Surrey | United Kingdom | |
| Affiliate | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Lane | Tw20 8Te | Thorpe, Surrey | United Kingdom |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | American Scouting Digest | P.O. Box 2586 | Orangeburg, SC 29116 | | | |
| Trade Payable | American Security Corp | 3311 Unionville Pike | Hatfield, PA 19440 | | | |
| Trade Payable | American Sikh Council | 8309 White Cedar Cir | Liverpool, NY 13090-1106 | | | |
| Trade Payable | American Slide Chart Corp | P.O. Box 111 | Wheaton, IL 60187-0111 | | | |
| Trade Payable | American Soc Of Assoc Executives | c/o Suntrust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | |
| Trade Payable | American Society For Training & Dev | Box 1567 | Merrifield, VA 22116 | | | |
| Trade Payable | American Society Of Assoc Exec | c/o Suntrust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | |
| Trade Payable | American Society Of Magazine Editors | 28-07 Jackson Ave, 5th Fl | Long Island City, NY 11101 | | | |
| Trade Payable | American Society Of Magazine Editors | P.O. Box 112 | New York, NY 10163 | | | |
| Trade Payable | American Society Of Media Photographers | 150 N 2nd St | Philadelphia, PA 19106-1912 | | | |
| Trade Payable | American Society Of Safety Engineering | 33480 Treasury Ctr | Chicago, IL 60694-3400 | | | |
| Trade Payable | American Tall Ship Institute | 3600 Harbor Blvd 56 | Oxnard, CA 93035 | | | |
| Trade Payable | American Textile Mills | 208 Bennington Ave | Kansas City, MO 64123 | | | |
| Trade Payable | American Timber Mkt Grp LLC | dba Wilderness Wood Co | 8960 Wilderness Hwy | Nallen, WV 26680 | | |
| Affiliate | American Tool Grinding & Mfg Inc | Northern Star Council 250 | 23773 Johnson St Ne | East Bethel, MN 55005 | | |
| Trade Payable | American Translators Assoc | 225 Reinekers Ln, Ste 590 | Alexandria, VA 22314 | | | |
| Trade Payable | American Trls | P.O. Box 491797 | Redding, CA 96049 | | | |
| Trade Payable | American University | Attn: Financial Aid | 4400 Massachusetts Ave Nw | Washington, DC 20016-8001 | | |
| Trade Payable | American University Catering | 4400 Mass Ave Nw | Washington, DC 20016 | | | |
| Affiliate | American Veterans | President Gerald R Ford 781 | 1315 M-32 | Alpena, MI 49707 | | |
| Affiliate | American Veterans Post  112 | Great Trail 433 | 37 W Broad St | Newton Falls, OH 44444 | | |
| Affiliate | American Veterans Post 32 | The Spirit of Adventure 227 | 14 Prospect St | Gloucester, MA 01930 | | |
| Affiliate | American Veterans Post 57 | Great Lakes Fsc 272 | 19730 Harper Ave | Harper Woods, MI 48225 | | |
| Trade Payable | American Water Operations & Maint Inc | Database Nl003 | P.O. Box 822039 | Philadelphia, PA 19182-2039 | | |
| Trade Payable | American Water Surveyors | P.O. Box 164163 | Fort Worth, TX 76161 | | | |
| Trade Payable | American Water Works Assoc | P.O. Box 972997 | Dallas, TX 75397-2997 | | | |
| Affiliate | American Wealth Management | Nevada Area Council 329 | 570 Hammill Ln | Reno, NV 89511 | | |
| Trade Payable | American Welding Society Foundation | 550 NW Le Jeune Rd | Miami, FL 33126 | | | |
| Affiliate | American Womens Assoc Of Angola | Transatlantic Council, Bsa 802 | P.O. Box 4490 | Houston, TX 77210 | | |
| Affiliate | American Youth Movement | Rainbow Council 702 | 4104 Champion Rd | Naperville, IL 60564 | | |
| Affiliate | America'S 911 Foundation Inc | National Capital Area Council 082 | 13630 Barnhouse Pl | Leesburg, VA 20176 | | |
| Contract Counter Party | AmericaS Charities | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151 | | | |
| Trade Payable | America'S Charities | Attn: Finance Dept | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151 | | |
| Affiliate | Americas Compass | National Capital Area Council 082 | 20444 Cool Fern Sq | Ashburn, VA 20147 | | |
| Trade Payable | Americas Compressors LLC | dba Coltri Americas | 12493 NW 44th St | Coral Springs, FL 33065 | | |
| Trade Payable | Americas Incredible Pizza Co | 1201 Airport Frwy 400 | Euless, TX 76040 | | | |
| Affiliate | America'S Little Leaders Junior Academy | North Florida Council 087 | 1527 Gandy St | Jacksonville, FL 32208 | | |
| Trade Payable | Americas Service Commissions | c/o Points of Light Institute | 1875 K St NW 5th Flr | Washington, DC 20006 | | |
| Trade Payable | Americase Inc | P.O. Box 660615 | Dallas, TX 75266-0615 | | | |
| Affiliate | Americorps Cte | Greater St Louis Area Council 312 | 1005 State St | East Saint Louis, IL 62201 | | |
| Trade Payable | Americrane & Welding Inc | 31260 Eleys Ford Rd | Fredericksburg, VA 22407 | | | |
| Affiliate | Americus Kiwanis Club | South Georgia Council 098 | P.O. Box 992 | Americus, GA 31709 | | |
| Trade Payable | Amerigas | 413 Greenbrier Valley Mall Dr | Lewisburg, WV 24901 | | | |
| Trade Payable | Amerigas | P.O. Box 105018 | Atlanta, GA 30348-5018 | | | |
| Trade Payable | Amerigas | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | | |
| Contract Counter Party | Amerigas Propane, LP | P.O. Box 965 | Valley Forge, PA 19482 | | | |
| Affiliate | Amerigo Vespucci Lodge No. 160 | Connecticut Yankee Council Bsa 072 | 1 Christopher Columbus Ave | Danbury, CT 06810 | | |
| Trade Payable | Ameriprise Financial Services Inc | 70205 Axp Financial Ctr | Minneapolis, MN 55474-0702 | | | |
| Affiliate | Amery Community Club | Northern Star Council 250 | P.O. Box 211 | Amery, WI 54001 | | |
| Affiliate | Amery Fire Dept | Northern Star Council 250 | 101 Center St | Amery, WI 54001 | | |
| Affiliate | Ames Elementary School PTO | Greater St Louis Area Council 312 | 2900 Hadley St | Saint Louis, MO 63107 | | |
| Affiliate | Ames Home Center | Pine Tree Council 218 | 131 Hinckley Rd | Canaan, ME 04924 | | |
| Affiliate | Ames Methodist Church Mens Club | Water and Woods Council 782 | 801 State St | Saginaw, MI 48602 | | |
| Trade Payable | Ameya Nilkanth | Address Redacted | | | | |
| Trade Payable | Amherst H Wilder Foundation | Attn: Wilder Research-A/R | 451 Lexington Pkwy N | St Paul, MN 55104 | | |
| Affiliate | Amherst Lions Club | Daniel Webster Council, Bsa 330 | 317 Boston Post Rd | Amherst, NH 03031 | | |
| Affiliate | Amherst Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 1105 | Amherst, NH 03031 | | |
| Affiliate | Amherst Middle School & Hs Ptsa | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226 | | |
| Affiliate | Amherst Ms/Hs PTA | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226 | | |
| Affiliate | Amherst Utd Methodist Church | Lake Erie Council 440 | P.O. Box 785 | Amherst, OH 44001 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Amherst Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 1424 Maple Rd | Williamsville, NY 14221 | | |
| Employees | Ami Depierro | Address Redacted | | | | |
| Affiliate | Ami Kids Inc | Gulf Coast Council 773 | 3685 Muldoon Rd | Pensacola, FL 32526 | | |
| Trade Payable | Ami Leigh Depierro | Address Redacted | | | | |
| Trade Payable | Amicks Unlimited Inc | P.O. Box 201 | Nettie, WV 26681 | | | |
| Affiliate | Amigos Center | Southwest Florida Council 088 | 106 S 2nd St | Immokalee, FL 34142 | | |
| Affiliate | Amigos De Cristo Iglesia Luterana | Great Rivers Council 653 | 3003 W 11th St | Sedalia, MO 65301 | | |
| Trade Payable | Amin Karadaghy | Address Redacted | | | | |
| Trade Payable | Amir Rupshi | Address Redacted | | | | |
| Trade Payable | Amish Furniture Haus | 2417 Old N Shore Rd | Duluth, MN 55804 | | | |
| Affiliate | Amistad Energy Partners LLC | Sam Houston Area Council 576 | 21555 Provincial Blvd, Ste B | Katy, TX 77450 | | |
| Trade Payable | Amit Banerjee | Address Redacted | | | | |
| Trade Payable | Amit Jain | Address Redacted | | | | |
| Trade Payable | Amit Jaiswal | Address Redacted | | | | |
| Affiliate | Amite Baptist Church | Istrouma Area Council 211 | 7100 Amite Church Rd | Denham Springs, LA 70706 | | |
| Affiliate | Amite Rotary Club | Istrouma Area Council 211 | P.O. Box 721 | Amite, LA 70422 | | |
| Affiliate | Amity Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514 | | |
| Affiliate | Amity Reformed Church | Twin Rivers Council 364 | 335 Riverview Rd | Rexford, NY 12148 | | |
| Affiliate | Amity Utd Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514 | | |
| Affiliate | Amity-Mosaic Lodge Af & Am | The Spirit of Adventure 227 | 30 High St | Danvers, MA 01923 | | |
| Affiliate | Amlin Utd Methodist Church | Simon Kenton Council 441 | 5441 Cosgray Rd | Dublin, OH 43016 | | |
| Trade Payable | Ammon Jensen | Address Redacted | | | | |
| Affiliate | Amoe Men'S Club | Great Rivers Council 653 | 8301 W S Trails Dr | Columbia, MO 65202 | | |
| Employees | Amon Carter | Address Redacted | | | | |
| Employees | Amos Grissett | Address Redacted | | | | |
| Employees | Amos Lewis Godfrey Kolodji | Address Redacted | | | | |
| Trade Payable | Ampf Inc | 105 Grandview Ave | Rye, NY 10580 | | | |
| Trade Payable | Ampf Inc | P.O. Box 844618 | Boston, MA 02284-4618 | | | |
| Trade Payable | Amplitude LLC | 138 Kingswood Ct | Reno, NV 89511 | | | |
| Trade Payable | Amplitude LLC | c/o Christine Louise Cox | 1311 N Mccarran Blvd, Ste 105 | Sparks, NV 89431 | | |
| Trade Payable | Ams America Inc | dba American Mechanical Svcs of Tx | P.O. Box 675073 | Dallas, TX 75267-5073 | | |
| Trade Payable | Amsterdam | P.O. Box 580 | Amsterdam, NY 12010 | | | |
| Trade Payable | Amsterdam Printing & Litho | P.O. Box 580 | Amsterdam, NY 12010-0580 | | | |
| Trade Payable | Amsterdam Printing & Litho | P.O. Box 701 | Amsterdam, NY 12010 | | | |
| Trade Payable | Amsterdam Printing & Litho | P.O. Box 701 | Amsterdam, NY 12010-0701 | | | |
| Trade Payable | Amtrak Law Enforcement Explorer Post3000 | c/o Harry Barnes | 584 Carlisle Dr | Morrisville, PA 19067 | | |
| Affiliate | Amtrak Police Dept | Greater New York Councils, Bsa 640 | 234 W 33rd St | New York, NY 10001 | | |
| Trade Payable | Amtrust North America Inc | P.O. Box 94557 | Cleveland, OH 44101-4557 | | | |
| Trade Payable | Amulet Manufacturing | 6442 W Boekel | Rathdrum, ID 83858 | | | |
| Affiliate | Amvet Post 30 Clarksville | Winnebago Council, Bsa 173 | General Delivery | Clarksville, IA 50619 | | |
| Affiliate | Amvets | Greater Yosemite Council 059 | 816 Hampshire Ct | Modesto, CA 95350 | | |
| Affiliate | Amvets - Polk 149 | Buckeye Council 436 | 414 Township Rd 1150 | Polk, OH 44866 | | |
| Affiliate | Amvets Clarksville | Winnebago Council, Bsa 173 | 102 E Greene St | Clarksville, IA 50619 | | |
| Affiliate | Amvets Post 102 | Sagamore Council 162 | 116 E 5th St | Fowler, IN 47944 | | |
| Affiliate | Amvets Post 103 | Westmoreland Fayette 512 | P.O. Box 423 | Hopwood, PA 15445 | | |
| Affiliate | Amvets Post 1174 | Suffolk County Council Inc 404 | 6 Storm Dr | Holtsville, NY 11742 | | |
| Affiliate | Amvets Post 18 | Suffolk County Council Inc 404 | 141 Carleton Ave | East Islip, NY 11730 | | |
| Affiliate | Amvets Post 1986 | Miami Valley Council, Bsa 444 | 1319 4th Ave | Sidney, OH 45365 | | |
| Affiliate | Amvets Post 2 Of Ocean County | Jersey Shore Council 341 | 1290 Toms River Rd | Jackson, NJ 08527 | | |
| Affiliate | Amvets Post 21 | Black Swamp Area Council 449 | 423 Trenton Ave | Findlay, OH 45840 | | |
| Affiliate | Amvets Post 31 | Winnebago Council, Bsa 173 | 706 Colleen Ave | Evansdale, IA 50707 | | |
| Affiliate | Amvets Post 320 | East Carolina Council 426 | P.O. Box 838 | Roanoke Rapids, NC 27870 | | |
| Affiliate | Amvets Post 35 | Gulf Coast Council 773 | 105 John King Rd | Crestview, FL 32539 | | |
| Affiliate | Amvets Post 40 | Lake Erie Council 440 | 9141 Jordan Dr | Mentor, OH 44060 | | |
| Affiliate | Amvets Post 48 | Greater St Louis Area Council 312 | 1075 Amvets Dr | Desoto, MO 63020 | | |
| Affiliate | Amvets Post 48 | Suffolk County Council Inc 404 | 115 Church St | Ronkonkoma, NY 11779 | | |
| Affiliate | Amvets Post 53 | Pacific Skyline Council 031 | 2709 Mariposa Dr | Burlingame, CA 94010 | | |
| Affiliate | Amvets Post 56 | Sequoia Council 027 | 240 E King Ave | Tulare, CA 93274 | | |
| Affiliate | Amvets Post 61 | Lincoln Heritage Council 205 | 9405 Smyrna Pkwy | Louisville, KY 40229 | | |
| Affiliate | Amvets Post 61 | Simon Kenton Council 441 | 11541 N Shore Dr | Hillsboro, OH 45133 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Amvets Post 612 | Northern Lights Council 429 | P.O. Box 501 | 120 W Main | Frazee, MN 56544 | |
| Affiliate | Amvets Post 66 | Pathway To Adventure 456 | 700 Mchenry Rd | Wheeling, IL 60090 | | |
| Affiliate | Amvets Post 7 | Bay-Lakes Council 635 | 945 Adams Ave | Oshkosh, WI 54902 | | |
| Affiliate | Amvets Post 72 | Great Lakes Fsc 272 | 57581 Amvets Dr | New Haven, MI 48048 | | |
| Affiliate | Amvets Post 76 | Suffolk County Council Inc 404 | 44 W Main St | Bay Shore, NY 11706 | | |
| Affiliate | Amvets Post 78 | Gulf Coast Council 773 | 910 Valastics Ave | Valparaiso, FL 32580 | | |
| Affiliate | Amvets Post 79 | Mayflower Council 251 | 1 Superior Dr | Natick, MA 01760 | | |
| Affiliate | Am-Vets Post 94 | Greater St Louis Area Council 312 | 1203 W, Ste Joseph St | Perryville, MO 63775 | | |
| Trade Payable | Amway Grand Plaza | 187 Monroe, Nw | Grand Rapids, MI 49503-2666 | | | |
| Trade Payable | Amy & Tammys Boxed Lunch Co Inc | 1582 Terrell Mill Rd | Marietta, GA 30067 | | | |
| Trade Payable | Amy Abbott | Address Redacted | | | | |
| Employees | Amy Adelsen | Address Redacted | | | | |
| Trade Payable | Amy Allbritton | Address Redacted | | | | |
| Employees | Amy Bartholomew | Address Redacted | | | | |
| Affiliate | Amy Belle School PTA | Potawatomi Area Council 651 | 3294 Willow Creek Rd | Colgate, WI 53017 | | |
| Trade Payable | Amy Bilyard | Address Redacted | | | | |
| Employees | Amy Brown | Address Redacted | | | | |
| Employees | Amy Caslen | Address Redacted | | | | |
| Trade Payable | Amy Clark | Address Redacted | | | | |
| Employees | Amy Cliser | Address Redacted | | | | |
| Trade Payable | Amy D Hemsley | Address Redacted | | | | |
| Employees | Amy Dalesandro | Address Redacted | | | | |
| Employees | Amy Dalton | Address Redacted | | | | |
| Trade Payable | Amy Dover | Address Redacted | | | | |
| Employees | Amy Dubovik | Address Redacted | | | | |
| Trade Payable | Amy Durocher | Address Redacted | | | | |
| Employees | Amy E Grace | Address Redacted | | | | |
| Trade Payable | Amy E Pavlov | Address Redacted | | | | |
| Trade Payable | Amy Fletcher | Address Redacted | | | | |
| Trade Payable | Amy Floyd | Address Redacted | | | | |
| Trade Payable | Amy Frankel | Address Redacted | | | | |
| Employees | Amy Frantz | Address Redacted | | | | |
| Employees | Amy Franz | Address Redacted | | | | |
| Trade Payable | Amy G Carlisle | Address Redacted | | | | |
| Trade Payable | Amy Gardner | Address Redacted | | | | |
| Employees | Amy Gober | Address Redacted | | | | |
| Employees | Amy Grace | Address Redacted | | | | |
| Trade Payable | Amy Grace | Address Redacted | | | | |
| Employees | Amy Hall | Address Redacted | | | | |
| Trade Payable | Amy Hankins | Address Redacted | | | | |
| Employees | Amy Harden | Address Redacted | | | | |
| Employees | Amy Hebsch | Address Redacted | | | | |
| Trade Payable | Amy Hebsch | Address Redacted | | | | |
| Employees | Amy Heller | Address Redacted | | | | |
| Employees | Amy Hicks | Address Redacted | | | | |
| Employees | Amy Holbrook | Address Redacted | | | | |
| Trade Payable | Amy Hutcherson | Address Redacted | | | | |
| Trade Payable | Amy J Beveridge | Address Redacted | | | | |
| Trade Payable | Amy Jensen | Address Redacted | | | | |
| Employees | Amy Johnson | Address Redacted | | | | |
| Trade Payable | Amy Johnson | Address Redacted | | | | |
| Employees | Amy Jordan | Address Redacted | | | | |
| Trade Payable | Amy L Mahon | Address Redacted | | | | |
| Employees | Amy L Rabinovitz | Address Redacted | | | | |
| Trade Payable | Amy Lapeza | Address Redacted | | | | |
| Trade Payable | Amy Leslie | Address Redacted | | | | |
| Trade Payable | Amy Lorraine Jordan | Address Redacted | | | | |
| Employees | Amy Lynn Leslie | Address Redacted | | | | |
| Employees | Amy M Hebsch | Address Redacted | | | | |
| Employees | Amy M Tikalsky | Address Redacted | | | | |
| Trade Payable | Amy Maddox | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Amy Mccarver | Address Redacted | | | | |
| Trade Payable | Amy Mikler Photography, Inc | 431 Kentwood Ct | Sanford, FL 32771 | | | |
| Trade Payable | Amy Neeley | Address Redacted | | | | |
| Employees | Amy Nelson | Address Redacted | | | | |
| Trade Payable | Amy Nong | Address Redacted | | | | |
| Employees | Amy Noren | Address Redacted | | | | |
| Employees | Amy Pasour | Address Redacted | | | | |
| Employees | Amy Paul | Address Redacted | | | | |
| Trade Payable | Amy Payne Zahn | Address Redacted | | | | |
| Employees | Amy Payne-Zahn | Address Redacted | | | | |
| Employees | Amy Pennington | Address Redacted | | | | |
| Trade Payable | Amy Perkins | Address Redacted | | | | |
| Trade Payable | Amy Perry | Address Redacted | | | | |
| Trade Payable | Amy R Archer | Address Redacted | | | | |
| Trade Payable | Amy Roberts Mccarver | Address Redacted | | | | |
| Employees | Amy Ryczko | Address Redacted | | | | |
| Employees | Amy Schwartz | Address Redacted | | | | |
| Trade Payable | Amy Seery Md | Address Redacted | | | | |
| Employees | Amy Seyller | Address Redacted | | | | |
| Employees | Amy Simon | Address Redacted | | | | |
| Employees | Amy Smith | Address Redacted | | | | |
| Employees | Amy Strohmeyer | Address Redacted | | | | |
| Employees | Amy Stroop | Address Redacted | | | | |
| Employees | Amy Sue Berry | Address Redacted | | | | |
| Employees | Amy Thompson | Address Redacted | | | | |
| Trade Payable | Amy Tikalsky | Address Redacted | | | | |
| Employees | Amy Venegas | Address Redacted | | | | |
| Trade Payable | Amy Winters | Address Redacted | | | | |
| Employees | Amy Yesalavich | Address Redacted | | | | |
| Trade Payable | Amy Yoder Oba Trailheads | Address Redacted | | | | |
| Employees | Amyjo Haywood | Address Redacted | | | | |
| Trade Payable | Amyuni Technologies Inc | 5255 Henri-Bourassa W, Ste 215 | Ville St-Laurent, Qc H4R 2M6 | Canada | | |
| Trade Payable | An, Tian, Zhang & Partners | 4th Fl, Tower C, B28 | Universal Business Park, 10 | Jiuxianqiao Rd, Chaoyang Districk | Beijing, 100015 | China |
| Trade Payable | An, Tian, Zhang & Partners | Room 1212, Tower B, Fullink Plaza, 18 | Chaowai Ave, Chaoyang District | Beijing, 100015 | China | |
| Employees | Ana Alvarez-Alvarado | Address Redacted | | | | |
| Employees | Ana Armenta | Address Redacted | | | | |
| Employees | Ana Chan | Address Redacted | | | | |
| Trade Payable | Ana D Salas | Address Redacted | | | | |
| Trade Payable | Ana Flores | Address Redacted | | | | |
| Employees | Ana Garcia | Address Redacted | | | | |
| Employees | Ana Johnson | Address Redacted | | | | |
| Employees | Ana Maria Armenta | Address Redacted | | | | |
| Trade Payable | Ana Maria Armenta X2053 | Address Redacted | | | | |
| Employees | Ana Maria Saldarriaga | Address Redacted | | | | |
| Employees | Ana Olague | Address Redacted | | | | |
| Employees | Ana Prosceno | Address Redacted | | | | |
| Employees | Ana Rodriguez | Address Redacted | | | | |
| Employees | Ana Yuen | Address Redacted | | | | |
| Affiliate | Anacoco Lions Club | Calcasieu Area Council 209 | P.O. Box 607 | Anacoco, LA 71403 | | |
| Affiliate | Anacortes Lutheran Church | Mount Baker Council, Bsa 606 | 2100 O Ave | Anacortes, WA 98221 | | |
| Affiliate | Anaheim Chiropractic Health Care | Long Beach Area Council 032 | 135 S Knott Ave | Anaheim, CA 92804 | | |
| Trade Payable | Anaheim Hills Golf Course | 6501 Nohl Ranch Rd | Anaheim, CA 92807 | | | |
| Affiliate | Anaheim Police Dept & Oddfellow Ldg 199 | Orange County Council 039 | 425 S Harbor Blvd | Anaheim, CA 92805 | | |
| Affiliate | Anaheim Union High School District | Orange County Council 039 | 501 N Crescent Way | Anaheim, CA 92801 | | |
| Trade Payable | Anahid Ayuaiar | Address Redacted | | | | |
| Trade Payable | Analabs Inc | P.O. Box 1235 | Crab Orchard, WV 25827 | | | |
| Affiliate | Anamax Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | |
| Trade Payable | Anamia'S Tex Mex Plano LLC | 3408 Preston Rd | Plano, TX 75093 | | | |
| Affiliate | Anamosa Utd Methodist Church | Hawkeye Area Council 172 | 201 S Ford St | Anamosa, IA 52205 | | |
| Affiliate | Anasazi Elementary School PTO | Grand Canyon Council 010 | 12121 N 124th St | Scottsdale, AZ 85259 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Anastasia Baptist Church | North Florida Council 087 | 1650 A1A S | St Augustine, FL 32080 | | |
| Employees | Anastasia Walsh | Address Redacted | | | | |
| Trade Payable | Anaya'S Roadrunner Wrecker Service, Inc | 2253 Ben Ln | Santa Fe, NM 87507 | | | |
| Trade Payable | Anb Media LLC | 229 W 28th St, Ste 401 | New York, NY 10001 | | | |
| Employees | Anca Neuman | Address Redacted | | | | |
| Trade Payable | Anchor Aluminum Products South Inc | 6475 E 2nd St | Key W, Fl 33040 | | | |
| Affiliate | Anchor Church | Northeast Georgia Council 101 | 451 Ozora Rd | Loganville, GA 30052 | | |
| Affiliate | Anchor Park Utd Methodist Church | Great Alaska Council 610 | 2300 Oak Dr | Anchorage, AK 99508 | | |
| Trade Payable | Anchor Tours Inc | 3108 Blevins Rd | Whites Creek, TN 37189 | | | |
| Affiliate | Anchorage Fire Dept | Great Alaska Council 610 | 1140 Airport Heights Dr | Anchorage, AK 99508 | | |
| Affiliate | Anchorage Midtown Rotary Club | Great Alaska Council 610 | P.O. Box 90335 | Anchorage, AK 99509 | | |
| Affiliate | Anchorage Presbyterian Church | Lincoln Heritage Council 205 | 11501 Park Rd | Anchorage, KY 40223 | | |
| Affiliate | Anchorage School District | Great Alaska Council 610 | 5530 E Nern Lights Blvd | Anchorage, AK 99504 | | |
| Trade Payable | Andalia, Leticia | Address Redacted | | | | |
| Affiliate | Anderlind | Chief Seattle Council 609 | 62 Shade Tree Ln | Port Angeles, WA 98362 | | |
| Trade Payable | Anders Ahlstrom | Address Redacted | | | | |
| Trade Payable | Anders Minkler Huber & Helm LLP | dba Anders Cpas & Advisors | 800 Market St, Ste 500 | St Louis, MO 63101 | | |
| Trade Payable | Anders Wilkin | Address Redacted | | | | |
| Affiliate | Anderson American Legion Post 318 | Dan Beard Council, Bsa 438 | P.O. Box 54390 | Cincinnati, OH 45254 | | |
| Trade Payable | Anderson Anderson Heuston & Whitehead Pa | Frese Hansen | 2200 Front St, Ste 301 | Melbourne, FL 32901 | | |
| Affiliate | Anderson Area Ymca 3 | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621 | | |
| Trade Payable | Anderson Christopher | Address Redacted | | | | |
| Affiliate | Anderson City Fire Dept | Blue Ridge Council 551 | 400 S Mcduffie St | Anderson, SC 29624 | | |
| Affiliate | Anderson County Fire District | Blue Grass Council 204 | 1009 Wildcat Rd | Lawrenceburg, KY 40342 | | |
| Affiliate | Anderson County Njrotc Boosters Club | Great Smoky Mountain Council 557 | 130 Maverick Cir | Clinton, TN 37716 | | |
| Affiliate | Anderson County Sheriffs Office | Blue Ridge Council 551 | 305 Camson Rd | Anderson, SC 29625 | | |
| Affiliate | Anderson County Sheriffs Office | Heart of America Council 307 | 135 E 5th Ave | Garnett, KS 66032 | | |
| Affiliate | Anderson Creek Club Poa | Occoneechee 421 | 125 Whispering Pines Dr | Spring Lake, NC 28390 | | |
| Affiliate | Anderson Elementary PTO | Sam Houston Area Council 576 | 6218 Lynngate Dr | Spring, TX 77373 | | |
| Affiliate | Anderson Elementary School | Crossroads of America 160 | 2035 Raible Ave | Anderson, IN 46011 | | |
| Affiliate | Anderson Engineering Co Inc | Utah National Parks 591 | 2053 N Hillcrest Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Anderson Friends & Family | Indian Nations Council 488 | 1921 E 29th St N | Tulsa, OK 74110 | | |
| Affiliate | Anderson Grove PTO | Mid-America Council 326 | 11820 S 37th St | Anderson Grove Elementary | Bellevue, NE 68123 | |
| Affiliate | Anderson High School | Crossroads of America 160 | 4610 Madison Ave | Anderson, IN 46013 | | |
| Affiliate | Anderson Hills Christian Church | Dan Beard Council, Bsa 438 | 8119 Clough Pike | Cincinnati, OH 45244 | | |
| Affiliate | Anderson Hills Utd Methodist Church | Dan Beard Council, Bsa 438 | 7515 Forest Rd | Cincinnati, OH 45255 | | |
| Affiliate | Anderson Hospital | Greater St Louis Area Council 312 | 6800 State Route 162 | Maryville, IL 62062 | | |
| Affiliate | Anderson Intermediate School | Crossroads of America 160 | 2300 Lindberg Rd | Anderson, IN 46012 | | |
| Trade Payable | Anderson Jon | Address Redacted | | | | |
| Affiliate | Anderson Memorial Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 630 | Gretna, VA 24557 | | |
| Affiliate | Anderson Parent Teachers Organization | Three Fires Council 127 | 35W071 Villa Maria Rd | Saint Charles, IL 60174 | | |
| Affiliate | Anderson Robotics | Capitol Area Council 564 | 8403 Mesa Dr | Austin, TX 78759 | | |
| Affiliate | Anderson Rotary Club | Golden Empire Council 047 | P.O. Box 209 | Anderson, CA 96007 | | |
| Affiliate | Anderson Township Trustee Youth Center | Crossroads of America 160 | 2828 S Madison Ave | Anderson, IN 46016 | | |
| Affiliate | Anderson University | Blue Ridge Council 551 | 316 Blvd | Anderson, SC 29621 | | |
| Affiliate | Anderson Utd Methodist | Ozark Trails Council 306 | 703 Mo- 76 | Anderson, MO 64831 | | |
| Affiliate | Anderson Utd Methodist Church | Andrew Jackson Council 303 | 6205 Hanging Moss Rd | Jackson, MS 39206 | | |
| Affiliate | Anderson Utd Methodist Church | Andrew Jackson Council 303 | Hanging Moss Rd | Jackson, MS 39206 | | |
| Affiliate | Anderson Utd Methodist Church | Ozark Trails Council 306 | 702 Patterson | P.O. Box 1278 | Anderson, MO 64831 | |
| Affiliate | Anderson Ymca Calhoun New Prospect | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621 | | |
| Trade Payable | Anderson, Nancy | Address Redacted | | | | |
| Trade Payable | Anderson,Ann | Address Redacted | | | | |
| Affiliate | Andersonville School PTO | Great Lakes Fsc 272 | 10350 Andersonville Rd | Davisburg, MI 48350 | | |
| Trade Payable | Andersson Wise Architects | 807 Brazos St, Ste 800 | Vaughn Building | Austin, TX 78701 | | |
| Affiliate | Andes Fire Dept | Leatherstocking 400 | 5259 County Rd 1 | Andes, NY 13731 | | |
| Trade Payable | Andiamo Riverfront | 400 Renaissance Ctr, Ste A403 | Detroit, MI 48243 | | | |
| Affiliate | Andover Fire Dept | Allegheny Highlands Council 382 | Main St | Andover, NY 14806 | | |
| Affiliate | Andover Lions Club | Northern Star Council 250 | 8519 Grove Cir | Shakopee, MN 55379 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Andover Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 255 | Andover, MA 01810 | | |
| Affiliate | Andover Twp Fire Dept | Patriots Path Council 358 | 463 Limecrest Rd | Newton, NJ 07860 | | |
| Affiliate | Andover Utd Methodist Church | Blue Grass Council 204 | 4131 Todds Rd | Lexington, KY 40509 | | |
| Affiliate | Andover Utd Methodist Church | Patriots Path Council 358 | 207 Andover Sparta Rd | Newton, NJ 07860 | | |
| Affiliate | Andover Utd Methodist Church | Quivira Council, Bsa 198 | 1429 N Andover Rd | Andover, KS 67002 | | |
| Affiliate | Andover Volunteer Fire Dept | Lake Erie Council 440 | 153 Station | Andover, OH 44003 | | |
| Employees | Andra Allen | Address Redacted | | | | |
| Trade Payable | Andre Affatato | Address Redacted | | | | |
| Trade Payable | Andre Broussard | Address Redacted | | | | |
| Employees | Andre Haines | Address Redacted | | | | |
| Employees | Andre Lacour | Address Redacted | | | | |
| Employees | Andre Peery | Address Redacted | | | | |
| Trade Payable | Andre Reyes | Address Redacted | | | | |
| Trade Payable | Andre Towner | Address Redacted | | | | |
| Trade Payable | Andrea Bilaniuk | Address Redacted | | | | |
| Employees | Andrea Blaeser | Address Redacted | | | | |
| Employees | Andrea Boggess | Address Redacted | | | | |
| Trade Payable | Andrea Boyack | Address Redacted | | | | |
| Employees | Andrea C Hutwagner | Address Redacted | | | | |
| Trade Payable | Andrea C Uva | Address Redacted | | | | |
| Trade Payable | Andrea Caro | Address Redacted | | | | |
| Trade Payable | Andrea Cavese | Address Redacted | | | | |
| Trade Payable | Andrea Cranch | Address Redacted | | | | |
| Employees | Andrea D Watson | Address Redacted | | | | |
| Trade Payable | Andrea Doederlein | Address Redacted | | | | |
| Employees | Andrea Gonzales | Address Redacted | | | | |
| Employees | Andrea Gonzalez | Address Redacted | | | | |
| Employees | Andrea Hamilton | Address Redacted | | | | |
| Employees | Andrea Hannum | Address Redacted | | | | |
| Trade Payable | Andrea Hartig | Address Redacted | | | | |
| Employees | Andrea Hill | Address Redacted | | | | |
| Employees | Andrea Holbrook | Address Redacted | | | | |
| Employees | Andrea J Watts | Address Redacted | | | | |
| Trade Payable | Andrea J Watts | Address Redacted | | | | |
| Employees | Andrea Jean Boggess | Address Redacted | | | | |
| Trade Payable | Andrea K Mccurdy | Address Redacted | | | | |
| Employees | Andrea Krofina | Address Redacted | | | | |
| Employees | Andrea L Murphy | Address Redacted | | | | |
| Employees | Andrea Leonard | Address Redacted | | | | |
| Trade Payable | Andrea Love | Address Redacted | | | | |
| Employees | Andrea Lyles | Address Redacted | | | | |
| Trade Payable | Andrea M Pilonieta | Address Redacted | | | | |
| Employees | Andrea Mack | Address Redacted | | | | |
| Employees | Andrea Marino | Address Redacted | | | | |
| Employees | Andrea Mosby | Address Redacted | | | | |
| Trade Payable | Andrea N Avila | Address Redacted | | | | |
| Employees | Andrea Parham | Address Redacted | | | | |
| Employees | Andrea Pena | Address Redacted | | | | |
| Employees | Andrea Pengra | Address Redacted | | | | |
| Trade Payable | Andrea R Marcin | Address Redacted | | | | |
| Employees | Andrea Stover | Address Redacted | | | | |
| Employees | Andrea Vigil | Address Redacted | | | | |
| Trade Payable | Andrea Warner | Address Redacted | | | | |
| Employees | Andrea Watson | Address Redacted | | | | |
| Trade Payable | Andrea Watson | Address Redacted | | | | |
| Employees | Andrea Willis | Address Redacted | | | | |
| Trade Payable | Andreas Deymann Md | Address Redacted | | | | |
| Trade Payable | Andreas Deymann, M.D. | Address Redacted | | | | |
| Affiliate | Andreas Sporting Club | Hawk Mountain Council 528 | P.O. Box 86 | Andreas, PA 18211 | | |
| Affiliate | Andreasen Chiropractic | Grand Canyon Council 010 | 21792 E Estrella Rd | Queen Creek, AZ 85142 | | |
| Litigation | Andreozzi & Assoc, PC | Attn: Nathaniel L. Foote, Esq. | 111 N Front St | Harrisburg, PA 17101 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Andres & Landry Architects LLP | 1202 Richardson Dr, Ste 106 | Richardson, TX 75080 | | | |
| Employees | Andres D Salas | Address Redacted | | | | |
| Employees | Andres Eduardo Lazaro | Address Redacted | | | | |
| Employees | Andres Guerrero | Address Redacted | | | | |
| Insurance | Andres Salas | Address Redacted | | | | |
| Trade Payable | Andres Siverio | Address Redacted | | | | |
| Trade Payable | Andrew (Bobby) Johnson | Address Redacted | | | | |
| Trade Payable | Andrew Aaron | Address Redacted | | | | |
| Trade Payable | Andrew Akermann | Address Redacted | | | | |
| Trade Payable | Andrew Alexander | Address Redacted | | | | |
| Employees | Andrew Allan | Address Redacted | | | | |
| Trade Payable | Andrew Allen | Address Redacted | | | | |
| Employees | Andrew Allgeier | Address Redacted | | | | |
| Trade Payable | Andrew Amaral | Address Redacted | | | | |
| Employees | Andrew Anderson | Address Redacted | | | | |
| Litigation | Andrew Aston | Address Redacted | | | | |
| Employees | Andrew B Bales | Address Redacted | | | | |
| Employees | Andrew B Doughan | Address Redacted | | | | |
| Trade Payable | Andrew Barndt | Address Redacted | | | | |
| Employees | Andrew Barnes | Address Redacted | | | | |
| Employees | Andrew Barton | Address Redacted | | | | |
| Employees | Andrew Batten | Address Redacted | | | | |
| Trade Payable | Andrew Batten | Address Redacted | | | | |
| Trade Payable | Andrew Beach Troop 9 | Address Redacted | | | | |
| Employees | Andrew Bell | Address Redacted | | | | |
| Trade Payable | Andrew Benkard | Address Redacted | | | | |
| Trade Payable | Andrew Bentivoglio | Address Redacted | | | | |
| Trade Payable | Andrew Bergman | Address Redacted | | | | |
| Trade Payable | Andrew Berreth | Address Redacted | | | | |
| Trade Payable | Andrew Billings | Address Redacted | | | | |
| Trade Payable | Andrew Black | Address Redacted | | | | |
| Employees | Andrew Blackburn | Address Redacted | | | | |
| Employees | Andrew Blair Jr | Address Redacted | | | | |
| Litigation | Andrew Bloom | Address Redacted | | | | |
| Trade Payable | Andrew Bortzner | Address Redacted | | | | |
| Trade Payable | Andrew Bottom | Address Redacted | | | | |
| Trade Payable | Andrew Bowman | Address Redacted | | | | |
| Employees | Andrew Braman | Address Redacted | | | | |
| Employees | Andrew Bray | Address Redacted | | | | |
| Trade Payable | Andrew Brechtel | Address Redacted | | | | |
| Employees | Andrew Bresson | Address Redacted | | | | |
| Employees | Andrew Brian O'Dell | Address Redacted | | | | |
| Employees | Andrew Buinauskas | Address Redacted | | | | |
| Trade Payable | Andrew Burr | Address Redacted | | | | |
| Trade Payable | Andrew Burrill | Address Redacted | | | | |
| Employees | Andrew Bussan | Address Redacted | | | | |
| Trade Payable | Andrew Butte | Address Redacted | | | | |
| Employees | Andrew C Arkwright | Address Redacted | | | | |
| Employees | Andrew C Banken | Address Redacted | | | | |
| Employees | Andrew C Boline | Address Redacted | | | | |
| Employees | Andrew C Madden | Address Redacted | | | | |
| Employees | Andrew C Pope | Address Redacted | | | | |
| Employees | Andrew C Stanley | Address Redacted | | | | |
| Employees | Andrew C Stockell | Address Redacted | | | | |
| Employees | Andrew C Walch | Address Redacted | | | | |
| Affiliate | Andrew Carnegie Elementary School PTA | Indian Nations Council 488 | 4309 E 56th St | Tulsa, OK 74135 | | |
| Trade Payable | Andrew Carroll | Address Redacted | | | | |
| Affiliate | Andrew Chapel Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182 | | |
| Affiliate | Andrew Chapel Utd Methodist Church | Atlanta Area Council 092 | 122 Watterson St | Jonesboro, GA 30236 | | |
| Affiliate | Andrew Chapel Utd Methodist Church | Heart of Virginia Council 602 | 16340 Kings Hwy | Montross, VA 23250 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182 | | |
| Affiliate | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1732 Brooke Rd | Stafford, VA 22554 | | |
| Trade Payable | Andrew Charles Banken | Address Redacted | | | | |
| Trade Payable | Andrew Chase | Address Redacted | | | | |
| Trade Payable | Andrew Chiao | Address Redacted | | | | |
| Trade Payable | Andrew Cipolla | Address Redacted | | | | |
| Trade Payable | Andrew Cohen | Address Redacted | | | | |
| Trade Payable | Andrew Colangelo | Address Redacted | | | | |
| Employees | Andrew Cole Mapp | Address Redacted | | | | |
| Affiliate | Andrew Cooke Magnet School PTO | Northeast Illinois 129 | 522 Belvidere Rd | Waukegan, IL 60085 | | |
| Trade Payable | Andrew Culbertson | Address Redacted | | | | |
| Employees | Andrew Curran | Address Redacted | | | | |
| Employees | Andrew D Combs | Address Redacted | | | | |
| Trade Payable | Andrew D Mead | Address Redacted | | | | |
| Trade Payable | Andrew D Mead | Address Redacted | | | | |
| Employees | Andrew D Pickett | Address Redacted | | | | |
| Employees | Andrew D Sima | Address Redacted | | | | |
| Employees | Andrew D Thomas | Address Redacted | | | | |
| Trade Payable | Andrew Dalby | Address Redacted | | | | |
| Trade Payable | Andrew Decker | Address Redacted | | | | |
| Trade Payable | Andrew Derogatis | Address Redacted | | | | |
| Trade Payable | Andrew Deutchman | Address Redacted | | | | |
| Employees | Andrew Dilliner | Address Redacted | | | | |
| Employees | Andrew Dittman | Address Redacted | | | | |
| Employees | Andrew Doherty | Address Redacted | | | | |
| Trade Payable | Andrew Dombrowski | Address Redacted | | | | |
| Trade Payable | Andrew Dubill | Address Redacted | | | | |
| Employees | Andrew Duncan | Address Redacted | | | | |
| Trade Payable | Andrew Easton | Address Redacted | | | | |
| Trade Payable | Andrew Eisenhauer | Address Redacted | | | | |
| Trade Payable | Andrew Esmay | Address Redacted | | | | |
| Trade Payable | Andrew Fallman | Address Redacted | | | | |
| Affiliate | Andrew Fatcher American Legion Post 854 | Theodore Roosevelt Council 386 | 51 Roosevelt Ave | Valley Stream, NY 11581 | | |
| Employees | Andrew Fellows | Address Redacted | | | | |
| Employees | Andrew Fernandez | Address Redacted | | | | |
| Trade Payable | Andrew Fisher | Address Redacted | | | | |
| Employees | Andrew Fox | Address Redacted | | | | |
| Trade Payable | Andrew Franco | Address Redacted | | | | |
| Employees | Andrew G Dillon | Address Redacted | | | | |
| Employees | Andrew G Kajander | Address Redacted | | | | |
| Trade Payable | Andrew Gamil | Address Redacted | | | | |
| Employees | Andrew Garrett | Address Redacted | | | | |
| Employees | Andrew Gast | Address Redacted | | | | |
| Trade Payable | Andrew Gast | Address Redacted | | | | |
| Employees | Andrew Gimar | Address Redacted | | | | |
| Trade Payable | Andrew Gimar | Address Redacted | | | | |
| Trade Payable | Andrew Gipson | Address Redacted | | | | |
| Employees | Andrew Glassford | Address Redacted | | | | |
| Trade Payable | Andrew Glotzback | Address Redacted | | | | |
| Employees | Andrew Goke | Address Redacted | | | | |
| Employees | Andrew Gower-Anderson | Address Redacted | | | | |
| Employees | Andrew Grande | Address Redacted | | | | |
| Employees | Andrew Gray | Address Redacted | | | | |
| Trade Payable | Andrew Grossman | Address Redacted | | | | |
| Trade Payable | Andrew Gu | Address Redacted | | | | |
| Trade Payable | Andrew Gwilt | Address Redacted | | | | |
| Trade Payable | Andrew H Friedlander | Address Redacted | | | | |
| Employees | Andrew H Knott | Address Redacted | | | | |
| Employees | Andrew Hardin | Address Redacted | | | | |
| Employees | Andrew Hart | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Andrew Hartley | Address Redacted | | | | |
| Trade Payable | Andrew Hawkinson | Address Redacted | | | | |
| Employees | Andrew Hayes | Address Redacted | | | | |
| Employees | Andrew Hebner | Address Redacted | | | | |
| Employees | Andrew Hendricks | Address Redacted | | | | |
| Employees | Andrew Herold | Address Redacted | | | | |
| Trade Payable | Andrew Herrera | Address Redacted | | | | |
| Employees | Andrew Hindman | Address Redacted | | | | |
| Employees | Andrew Hoff | Address Redacted | | | | |
| Employees | Andrew Hoffman | Address Redacted | | | | |
| Employees | Andrew Holcomb | Address Redacted | | | | |
| Employees | Andrew Hoose | Address Redacted | | | | |
| Trade Payable | Andrew Horner | Address Redacted | | | | |
| Trade Payable | Andrew Hudson | Address Redacted | | | | |
| Employees | Andrew Hults | Address Redacted | | | | |
| Trade Payable | Andrew Humphreys | Address Redacted | | | | |
| Trade Payable | Andrew J Barbour | Address Redacted | | | | |
| Trade Payable | Andrew J Blevens | Address Redacted | | | | |
| Employees | Andrew J Bloem | Address Redacted | | | | |
| Trade Payable | Andrew J D'Angelo | Address Redacted | | | | |
| Employees | Andrew J Durrer | Address Redacted | | | | |
| Employees | Andrew J Efthymiou | Address Redacted | | | | |
| Trade Payable | Andrew J Fiori | Address Redacted | | | | |
| Employees | Andrew J Glossner | Address Redacted | | | | |
| Trade Payable | Andrew J Guilford | Address Redacted | | | | |
| Trade Payable | Andrew J Hunter | Address Redacted | | | | |
| Employees | Andrew J Knox | Address Redacted | | | | |
| Trade Payable | Andrew J Kosmowski | Address Redacted | | | | |
| Employees | Andrew J Lantz | Address Redacted | | | | |
| Employees | Andrew J Mckenney | Address Redacted | | | | |
| Trade Payable | Andrew J Nam | Address Redacted | | | | |
| Trade Payable | Andrew J Nam | Address Redacted | | | | |
| Employees | Andrew J Price | Address Redacted | | | | |
| Employees | Andrew J Pridgeon | Address Redacted | | | | |
| Employees | Andrew J Randell | Address Redacted | | | | |
| Employees | Andrew J Rankin | Address Redacted | | | | |
| Employees | Andrew J Sorum | Address Redacted | | | | |
| Trade Payable | Andrew J Sturm | Address Redacted | | | | |
| Affiliate | Andrew Jackson | 855 Riverside Dr | Jackson, MS 39202-1199 | | | |
| Trade Payable | Andrew Jackson Cncl 303 | 855 Riverside Dr | Jackson, MS 39202-1199 | | | |
| Employees | Andrew Jackson Humphreys | Address Redacted | | | | |
| Affiliate | Andrew Jackson School PTA | Bay-Lakes Council 635 | 1201 N 18th St | Manitowoc, WI 54220 | | |
| Trade Payable | Andrew Jacobs | Address Redacted | | | | |
| Employees | Andrew James Lord | Address Redacted | | | | |
| Employees | Andrew James Nowak | Address Redacted | | | | |
| Employees | Andrew James Robinson | Address Redacted | | | | |
| Employees | Andrew Jenkins Iii | Address Redacted | | | | |
| Trade Payable | Andrew Jiranek | Address Redacted | | | | |
| Employees | Andrew Joiner | Address Redacted | | | | |
| Trade Payable | Andrew Joseph Steinman | Address Redacted | | | | |
| Trade Payable | Andrew Jost | Address Redacted | | | | |
| Trade Payable | Andrew K Kalinee | Address Redacted | | | | |
| Trade Payable | Andrew K Van Riper | Address Redacted | | | | |
| Employees | Andrew Kelly Stone | Address Redacted | | | | |
| Trade Payable | Andrew Ketchum | Address Redacted | | | | |
| Employees | Andrew Kietzman | Address Redacted | | | | |
| Employees | Andrew Knudsen | Address Redacted | | | | |
| Trade Payable | Andrew Kossowski | Address Redacted | | | | |
| Employees | Andrew Kristich | Address Redacted | | | | |
| Employees | Andrew L Brechtel | Address Redacted | | | | |
| Employees | Andrew L Folkins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Andrew L Hashman | Address Redacted | | | | |
| Employees | Andrew L Hatfield | Address Redacted | | | | |
| Employees | Andrew L Hoover | Address Redacted | | | | |
| Trade Payable | Andrew L Klock | Address Redacted | | | | |
| Trade Payable | Andrew L Sanchez | Address Redacted | | | | |
| Trade Payable | Andrew Laco | Address Redacted | | | | |
| Trade Payable | Andrew Larkin | Address Redacted | | | | |
| Employees | Andrew Lawrence Sanchez | Address Redacted | | | | |
| Employees | Andrew Leheny | Address Redacted | | | | |
| Trade Payable | Andrew Lidstrom | Address Redacted | | | | |
| Trade Payable | Andrew Louvau | Address Redacted | | | | |
| Employees | Andrew Lynn | Address Redacted | | | | |
| Trade Payable | Andrew Lynn Janus | Address Redacted | | | | |
| Trade Payable | Andrew M Bell | Address Redacted | | | | |
| Trade Payable | Andrew M Breglio | Address Redacted | | | | |
| Trade Payable | Andrew M Taylor | Address Redacted | | | | |
| Trade Payable | Andrew M Terranova | Address Redacted | | | | |
| Trade Payable | Andrew Magee | Address Redacted | | | | |
| Trade Payable | Andrew Mandujano Calem | Address Redacted | | | | |
| Employees | Andrew Markstrum | Address Redacted | | | | |
| Trade Payable | Andrew Martin | Address Redacted | | | | |
| Employees | Andrew Mattle | Address Redacted | | | | |
| Trade Payable | Andrew Maughan | Address Redacted | | | | |
| Trade Payable | Andrew Mccrillis | Address Redacted | | | | |
| Trade Payable | Andrew Mcdougall | Address Redacted | | | | |
| Insurance | Andrew Mcmorris | Address Redacted | | | | |
| Employees | Andrew Melvin | Address Redacted | | | | |
| Employees | Andrew Messer | Address Redacted | | | | |
| Trade Payable | Andrew Michael Luiken | Address Redacted | | | | |
| Employees | Andrew Michael Smiarowski | Address Redacted | | | | |
| Trade Payable | Andrew Mikusch | Address Redacted | | | | |
| Trade Payable | Andrew Miller | Address Redacted | | | | |
| Trade Payable | Andrew Mix | Address Redacted | | | | |
| Trade Payable | Andrew Morris | Address Redacted | | | | |
| Trade Payable | Andrew Murphy | Address Redacted | | | | |
| Employees | Andrew Murphy | Address Redacted | | | | |
| Employees | Andrew Murray Jr | Address Redacted | | | | |
| Employees | Andrew Nam | Address Redacted | | | | |
| Employees | Andrew Nestler | Address Redacted | | | | |
| Trade Payable | Andrew O Hebner | Address Redacted | | | | |
| Trade Payable | Andrew Ogden | Address Redacted | | | | |
| Trade Payable | Andrew Olmstead | Address Redacted | | | | |
| Employees | Andrew Olsen | Address Redacted | | | | |
| Employees | Andrew Olsen | Address Redacted | | | | |
| Employees | Andrew Ortery | Address Redacted | | | | |
| Employees | Andrew Oswalt | Address Redacted | | | | |
| Employees | Andrew P Kicklighter | Address Redacted | | | | |
| Employees | Andrew P Klabnik | Address Redacted | | | | |
| Employees | Andrew P Larkin | Address Redacted | | | | |
| Employees | Andrew P Larkin | Address Redacted | | | | |
| Trade Payable | Andrew P Martin | Address Redacted | | | | |
| Employees | Andrew P Schmit | Address Redacted | | | | |
| Trade Payable | Andrew Parker | Address Redacted | | | | |
| Employees | Andrew Patterson | Address Redacted | | | | |
| Trade Payable | Andrew Perez | Address Redacted | | | | |
| Employees | Andrew Peterson | Address Redacted | | | | |
| Employees | Andrew Petty | Address Redacted | | | | |
| Trade Payable | Andrew Pfau | Address Redacted | | | | |
| Trade Payable | Andrew Philip Lamilaris | Address Redacted | | | | |
| Employees | Andrew Pilotti | Address Redacted | | | | |
| Trade Payable | Andrew Pop | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Andrew Powell Laube | Address Redacted | | | | |
| Trade Payable | Andrew Preiser | Address Redacted | | | | |
| Affiliate | Andrew Price Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 2846 Lebanon Pike | Nashville, Tn 37214 | | |
| Trade Payable | Andrew R Van Deusen | Address Redacted | | | | |
| Insurance | Andrew Rankin | Address Redacted | | | | |
| Trade Payable | Andrew Rankin | Address Redacted | | | | |
| Trade Payable | Andrew Ratomski | Address Redacted | | | | |
| Employees | Andrew Reale | Address Redacted | | | | |
| Employees | Andrew Reis | Address Redacted | | | | |
| Employees | Andrew Riley Taylor | Address Redacted | | | | |
| Employees | Andrew Robert Turner | Address Redacted | | | | |
| Trade Payable | Andrew Roberts | Address Redacted | | | | |
| Insurance | Andrew Robinson | Address Redacted | | | | |
| Employees | Andrew Royster | Address Redacted | | | | |
| Trade Payable | Andrew Rueger | Address Redacted | | | | |
| Trade Payable | Andrew S Adkins | Address Redacted | | | | |
| Trade Payable | Andrew S Adkins | Address Redacted | | | | |
| Employees | Andrew S Bergman | Address Redacted | | | | |
| Employees | Andrew S Botz | Address Redacted | | | | |
| Trade Payable | Andrew S Hults | Address Redacted | | | | |
| Employees | Andrew S Kettner | Address Redacted | | | | |
| Trade Payable | Andrew S Mckernan | Address Redacted | | | | |
| Trade Payable | Andrew S Mueller | Address Redacted | | | | |
| Trade Payable | Andrew Saloutos | Address Redacted | | | | |
| Trade Payable | Andrew Sanchez | Address Redacted | | | | |
| Employees | Andrew Sawdon | Address Redacted | | | | |
| Trade Payable | Andrew Sawdon | Address Redacted | | | | |
| Trade Payable | Andrew Schmid | Address Redacted | | | | |
| Employees | Andrew Schmidt | Address Redacted | | | | |
| Trade Payable | Andrew Schumacher | Address Redacted | | | | |
| Trade Payable | Andrew Seidorf | Address Redacted | | | | |
| Affiliate | Andrew Shaw Memorial Trust, The | Connecticut Yankee Council Bsa 072 | 140 W Ave | Darien, CT 06820 | | |
| Trade Payable | Andrew Sheets | Address Redacted | | | | |
| Trade Payable | Andrew Sisolak | Address Redacted | | | | |
| Employees | Andrew Sisolak | Address Redacted | | | | |
| Employees | Andrew Skubak | Address Redacted | | | | |
| Trade Payable | Andrew Slauterbeck | Address Redacted | | | | |
| Trade Payable | Andrew Smith | Address Redacted | | | | |
| Trade Payable | Andrew Sperle | Address Redacted | | | | |
| Trade Payable | Andrew Spicknall | Address Redacted | | | | |
| Trade Payable | Andrew Spidell | Address Redacted | | | | |
| Trade Payable | Andrew Sprengelmeyer | Address Redacted | | | | |
| Trade Payable | Andrew Stanley | Address Redacted | | | | |
| Trade Payable | Andrew Stauffer | Address Redacted | | | | |
| Trade Payable | Andrew Stewart | Address Redacted | | | | |
| Trade Payable | Andrew Stewart | Address Redacted | | | | |
| Trade Payable | Andrew Stoll | Address Redacted | | | | |
| Trade Payable | Andrew Sullivan | Address Redacted | | | | |
| Trade Payable | Andrew Sullivan | Address Redacted | | | | |
| Employees | Andrew Swallow | Address Redacted | | | | |
| Trade Payable | Andrew Systems Inc | P.O. Box 96879 | Chicago, IL 60693 | | | |
| Trade Payable | Andrew T Brownell | Address Redacted | | | | |
| Trade Payable | Andrew T Krotchko | Address Redacted | | | | |
| Employees | Andrew T Wolfe | Address Redacted | | | | |
| Employees | Andrew Tata | Address Redacted | | | | |
| Trade Payable | Andrew Tata | Address Redacted | | | | |
| Trade Payable | Andrew Taylor | Address Redacted | | | | |
| Employees | Andrew Taylor | Address Redacted | | | | |
| Trade Payable | Andrew Tee | Address Redacted | | | | |
| Trade Payable | Andrew Thompson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Andrew Tiemens | Address Redacted | | | | |
| Employees | Andrew Treder | Address Redacted | | | | |
| Employees | Andrew Tripp | Address Redacted | | | | |
| Trade Payable | Andrew Tyler Schwartz | Address Redacted | | | | |
| Trade Payable | Andrew Uhrich | Address Redacted | | | | |
| Trade Payable | Andrew Unthank | Address Redacted | | | | |
| Affiliate | Andrew Utd Methodist Church | Central Georgia Council 096 | 2430 Ga Hwy 127 | Kathleen, GA 31047 | | |
| Trade Payable | Andrew Uyesugi | Address Redacted | | | | |
| Trade Payable | Andrew Valentine | Address Redacted | | | | |
| Trade Payable | Andrew Vela | Address Redacted | | | | |
| Employees | Andrew Ventimiglia | Address Redacted | | | | |
| Employees | Andrew Verner Jr | Address Redacted | | | | |
| Employees | Andrew W Gochenour | Address Redacted | | | | |
| Trade Payable | Andrew Wallace | Address Redacted | | | | |
| Trade Payable | Andrew Waters | Address Redacted | | | | |
| Trade Payable | Andrew Weinberger | Address Redacted | | | | |
| Trade Payable | Andrew Wells | Address Redacted | | | | |
| Trade Payable | Andrew Weston | Address Redacted | | | | |
| Employees | Andrew Whiting | Address Redacted | | | | |
| Trade Payable | Andrew Wiest | Address Redacted | | | | |
| Employees | Andrew William Nelson | Address Redacted | | | | |
| Employees | Andrew Williams | Address Redacted | | | | |
| Employees | Andrew Wilmes | Address Redacted | | | | |
| Trade Payable | Andrew Wilson | Address Redacted | | | | |
| Trade Payable | Andrew Wislock | Address Redacted | | | | |
| Employees | Andrew Wright | Address Redacted | | | | |
| Employees | Andrew Yarbrough | Address Redacted | | | | |
| Trade Payable | Andrew Yu | Address Redacted | | | | |
| Employees | Andrew Zahn | Address Redacted | | | | |
| Employees | Andrew Zilnik | Address Redacted | | | | |
| Trade Payable | Andrew Zilnik | Address Redacted | | | | |
| Trade Payable | Andrew Zucker | Address Redacted | | | | |
| Affiliate | Andrews Academy | Greater St Louis Area Council 312 | 1701 Feise Rd | Lake St Louis, MO 63367 | | |
| Affiliate | Andrews Chapel Baptist Church | Tuscarora Council 424 | 2541 Reedsford Rd | Clinton, NC 28328 | | |
| Affiliate | Andrews Chapel Umc | Cape Fear Council 425 | 1091 Hickman Rd Nw | Calabash, NC 28467 | | |
| Affiliate | Andrews Lions Club | Coastal Carolina Council 550 | 926 Hamlin Rd | Andrews, SC 29510 | | |
| Trade Payable | Andrews Liz | Address Redacted | | | | |
| Trade Payable | Andrews Mcmeel Publishing | Address Redacted | | | | |
| Affiliate | Andrews Presbyterian Church | Buffalo Trail Council 567 | 305 NW 7th St | Andrews, TX 79714 | | |
| Affiliate | Andrews Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1310 | Andrews, NC 28901 | | |
| Trade Payable | Andrews, Laura | Address Redacted | | | | |
| Trade Payable | Andrian Beregoi | Address Redacted | | | | |
| Trade Payable | Andropogon Assoc Ltd | 10 Shurs Ln | Philadelphia, PA 19127 | | | |
| Trade Payable | Andy & Ethan Niser | Address Redacted | | | | |
| Trade Payable | Andy Ackley | Address Redacted | | | | |
| Trade Payable | Andy Bakerjian | Address Redacted | | | | |
| Trade Payable | Andy Boyum | Address Redacted | | | | |
| Trade Payable | Andy Chapman | Address Redacted | | | | |
| Trade Payable | Andy Higgins | Address Redacted | | | | |
| Employees | Andy J Moffit | Address Redacted | | | | |
| Trade Payable | Andy Johns | Address Redacted | | | | |
| Trade Payable | Andy Lantz | Address Redacted | | | | |
| Trade Payable | Andy Levin | Address Redacted | | | | |
| Trade Payable | Andy Lowry | Address Redacted | | | | |
| Trade Payable | Andy Manis | Address Redacted | | | | |
| Trade Payable | Andy Mccallum | Address Redacted | | | | |
| Trade Payable | Andy Mumma | Address Redacted | | | | |
| Trade Payable | Andy Myers | Address Redacted | | | | |
| Trade Payable | Andy Price | Address Redacted | | | | |
| Trade Payable | Andy Price | Address Redacted | | | | |
| Trade Payable | Andy Tirpak | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Andy Wangstad | Address Redacted | | | | |
| Trade Payable | Andy Waskow | Address Redacted | | | | |
| Trade Payable | Andy Weilert | Address Redacted | | | | |
| Trade Payable | Andy Yang | Address Redacted | | | | |
| Trade Payable | Andys Locksmith Inc | 904 S Oakwood Ave | Beckley, WV 25801 | | | |
| Employees | Anessa Mason | Address Redacted | | | | |
| Employees | Anessa Renee Mason | Address Redacted | | | | |
| Affiliate | Anesthesia Group | Denver Area Council 061 | 890 County Rd 112 | Craig, CO 81625 | | |
| Employees | Anett Mitchell | Address Redacted | | | | |
| Affiliate | Anew Bam | Northern Star Council 250 | 1105 Greenbrier St | Saint Paul, MN 55106 | | |
| Employees | Angel Arvelo | Address Redacted | | | | |
| Employees | Angel Concepcion | Address Redacted | | | | |
| Trade Payable | Angel Fire Endurance Run | P.O. Box 12215 | Oklahoma City, OK 73157 | | | |
| Trade Payable | Angel Fire Family Dentistry | 27479 Hwy 64 | Angel Fire, NM 87710 | | | |
| Trade Payable | Angel Fire Family Dentistry, P.C. | Dr. Strider Mccash | Hcr 70 Box 85 | Eagle Nest, NM 87718 | | |
| Trade Payable | Angel Fire Home Design, Inc | P.O. Box 411 | Angel Fire, NM 87710 | | | |
| Trade Payable | Angel Fire Resort Operations LLC | 10 Miller Ln | Angel Fire, NM 87710 | | | |
| Trade Payable | Angel Fire Resort Operations LLC | P.O. Box 130 | Angel Fire, NM 87710 | | | |
| Employees | Angel M Trujillo | Address Redacted | | | | |
| Employees | Angel Martinez | Address Redacted | | | | |
| Employees | Angel Rodriguez | Address Redacted | | | | |
| Trade Payable | Angel Security | 16312 Carmel Dr | Fountain Hills, AZ 85268 | | | |
| Trade Payable | Angel Unlimited | 1403 Lynch Crossing Rd | Whitesboro, TX 76273 | | | |
| Trade Payable | Angela Allen | Address Redacted | | | | |
| Trade Payable | Angela Beadle | Address Redacted | | | | |
| Trade Payable | Angela Boese | Address Redacted | | | | |
| Trade Payable | Angela Bolling C/O Kim Dawson Agency | Address Redacted | | | | |
| Employees | Angela Bradley | Address Redacted | | | | |
| Trade Payable | Angela Bragg | Address Redacted | | | | |
| Employees | Angela Conklin | Address Redacted | | | | |
| Employees | Angela Courtney | Address Redacted | | | | |
| Trade Payable | Angela Dierschke | Address Redacted | | | | |
| Employees | Angela Dodge | Address Redacted | | | | |
| Trade Payable | Angela Dodge | Address Redacted | | | | |
| Employees | Angela Elliott | Address Redacted | | | | |
| Trade Payable | Angela Elliott Ext 2261 | Address Redacted | | | | |
| Employees | Angela Emer | Address Redacted | | | | |
| Trade Payable | Angela Fulp | Address Redacted | | | | |
| Trade Payable | Angela Garland | Address Redacted | | | | |
| Employees | Angela Goodson | Address Redacted | | | | |
| Employees | Angela Gore | Address Redacted | | | | |
| Employees | Angela Greenwell | Address Redacted | | | | |
| Trade Payable | Angela Grizzell | Address Redacted | | | | |
| Employees | Angela Harteneck | Address Redacted | | | | |
| Employees | Angela Hartley | Address Redacted | | | | |
| Trade Payable | Angela Houter | Address Redacted | | | | |
| Trade Payable | Angela K Dilmore | Address Redacted | | | | |
| Employees | Angela K Elliott | Address Redacted | | | | |
| Employees | Angela Kaler | Address Redacted | | | | |
| Employees | Angela Kathryn Sanchez | Address Redacted | | | | |
| Trade Payable | Angela Kolp | Address Redacted | | | | |
| Employees | Angela Kolp | Address Redacted | | | | |
| Employees | Angela Leake | Address Redacted | | | | |
| Employees | Angela Mcallister | Address Redacted | | | | |
| Trade Payable | Angela Mcgowan | Address Redacted | | | | |
| Employees | Angela Micalizzi | Address Redacted | | | | |
| Employees | Angela P Leake | Address Redacted | | | | |
| Trade Payable | Angela P Leake | Address Redacted | | | | |
| Employees | Angela Phillips | Address Redacted | | | | |
| Employees | Angela Pittman | Address Redacted | | | | |
| Employees | Angela Radovich | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Angela Rezeszut | Address Redacted | | | | |
| Trade Payable | Angela Rogers | Address Redacted | | | | |
| Employees | Angela Rzeszut | Address Redacted | | | | |
| Trade Payable | Angela Sanchez | Address Redacted | | | | |
| Employees | Angela Shelley | Address Redacted | | | | |
| Trade Payable | Angela Shipley | Address Redacted | | | | |
| Employees | Angela Torres Cranek | Address Redacted | | | | |
| Trade Payable | Angela Tschopp | Address Redacted | | | | |
| Trade Payable | Angela Venditti | Address Redacted | | | | |
| Employees | Angela Villa | Address Redacted | | | | |
| Trade Payable | Angela Wish | Address Redacted | | | | |
| Employees | Angelica De Bouras | Address Redacted | | | | |
| Trade Payable | Angelica Farber | Address Redacted | | | | |
| Affiliate | Angelica Lutheran Church | Great Lakes Fsc 272 | 8400 Park Ave | Allen Park, MI 48101 | | |
| Employees | Angelica M Gonzales | Address Redacted | | | | |
| Employees | Angelica Martinez | Address Redacted | | | | |
| Affiliate | Angelica Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 6 | Angelica, NY 14709 | | |
| Employees | Angelina Mcclain | Address Redacted | | | | |
| Employees | Angelina Ramos | Address Redacted | | | | |
| Employees | Angelina Skeens | Address Redacted | | | | |
| Employees | Angeline G Lawson | Address Redacted | | | | |
| Trade Payable | Angelique De Soto | Address Redacted | | | | |
| Employees | Angelique Saffore | Address Redacted | | | | |
| Employees | Angelita D Espinoza | Address Redacted | | | | |
| Employees | Angelita Guerrero | Address Redacted | | | | |
| Trade Payable | Angelo M Di Salvo | Address Redacted | | | | |
| Affiliate | Angels-Murphys Rotary Club | Greater Yosemite Council 059 | P.O. Box 185 | Murphys, CA 95247 | | |
| Affiliate | Anger Management Educational Services | Last Frontier Council 480 | 330 W Gray St | Norman, OK 73065 | | |
| Employees | Angie Brunet | Address Redacted | | | | |
| Trade Payable | Angie Dahm | Address Redacted | | | | |
| Trade Payable | Angie Garrett Troop 298 | Address Redacted | | | | |
| Trade Payable | Angie Payne | Address Redacted | | | | |
| Trade Payable | Angie Ramos | Address Redacted | | | | |
| Trade Payable | Angie Roberts | Address Redacted | | | | |
| Trade Payable | Angie Winterton | Address Redacted | | | | |
| Affiliate | Angier Methodist Men | Occoneechee 421 | 278 S Wilma St | Angier, NC 27501 | | |
| Employees | Anglea Champion | Address Redacted | | | | |
| Affiliate | Angleton Fumc-Methodist Men | Bay Area Council 574 | 219 N Arcola St | Angleton, TX 77515 | | |
| Affiliate | Angleton High School | Bay Area Council 574 | 1 Campus Dr | Angleton, TX 77515 | | |
| Affiliate | Angling Road PTO | Southern Shores Fsc 783 | 5340 Angling Rd | Portage, MI 49024 | | |
| Affiliate | Anglo-American School Of Moscow | c/o American Embassy | Transatlantic Council, Bsa 802 | 5430 Moscow Pl | , | |
| Affiliate | Angola American Legion Post 31 | Anthony Wayne Area 157 | 1760 W Maumee St | P.O. Box 331 | Angola, IN 46703 | |
| Affiliate | Angola Utd Methodist Church | Anthony Wayne Area 157 | 220 W Maumee St | Angola, IN 46703 | | |
| Affiliate | Angus Acres Baptist Church | Indian Nations Council 488 | 4401 S 129th W Ave | Sand Springs, OK 74063 | | |
| Employees | Angus C Siemens | Address Redacted | | | | |
| Trade Payable | Anibal S Castanos | Address Redacted | | | | |
| Employees | Anika K Berger | Address Redacted | | | | |
| Affiliate | Animal Care Services Bureau | Long Beach Area Council 032 | 7700 E Spring St | Long Beach, CA 90815 | | |
| Affiliate | Animal Hospital Of Towne Lake | Atlanta Area Council 092 | Dr Sherry Weaver | 2990 Eagle Dr 11 | Woodstock, GA 30189 | |
| Trade Payable | Animals Animals Enterprises Inc | 17 Railroad Ave | Chatham, NY 12037 | | | |
| Trade Payable | Animato Technologies | 3710 Rawlins, Ste 800 | Dallas, TX 75219 | | | |
| Trade Payable | Anisa Dawn | Address Redacted | | | | |
| Employees | Anissa Hicks | Address Redacted | | | | |
| Trade Payable | Anita B Stone | Address Redacted | | | | |
| Trade Payable | Anita Butti | Address Redacted | | | | |
| Trade Payable | Anita Delaney | Address Redacted | | | | |
| Employees | Anita G Keeler | Address Redacted | | | | |
| Employees | Anita Gentry | Address Redacted | | | | |
| Trade Payable | Anita Godman | Address Redacted | | | | |
| Trade Payable | Anita Keeler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Anita M Steinglein | Address Redacted | | | | |
| Employees | Anita Marie Wendell | Address Redacted | | | | |
| Employees | Anita Mathewson | Address Redacted | | | | |
| Employees | Anita Munson | Address Redacted | | | | |
| Employees | Anita Shaw | Address Redacted | | | | |
| Employees | Anita Tosser | Address Redacted | | | | |
| Trade Payable | Anitra Peterson | Address Redacted | | | | |
| Employees | Anitra Reid | Address Redacted | | | | |
| Affiliate | Ankeny 2nd Ward LDS Church | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | |
| Affiliate | Ankeny Be Prepared | Mid Iowa Council 177 | 210 NE Delaware Ave, Ste 200 | Ankeny, IA 50021 | | |
| Affiliate | Ankeny Christian Church | Mid Iowa Council 177 | 2506 SW 3rd St | Ankeny, IA 50023 | | |
| Affiliate | Ankeny Church Of Christ | Mid Iowa Council 177 | 224 SW 3rd St | Ankeny, IA 50023 | | |
| Affiliate | Ankeny First Utd Methodist Church | Mid Iowa Council 177 | 206 SW Walnut St | Ankeny, IA 50023 | | |
| Affiliate | Ankeny Presbyterian Church | Mid Iowa Council 177 | 317 SE Trilein Dr | Ankeny, IA 50021 | | |
| Affiliate | Ankeny Utd Church Of Christ | Mid Iowa Council 177 | 602 SE Delaware Ave | Ankeny, IA 50021 | | |
| Affiliate | Anker Florist | Prairielands 117 | 421 N Hazel | Danville, IL 61832 | | |
| Trade Payable | Ankura Consulting Group LLC | 1220 19th St Nw, Ste 700 | Washington, DC 20036 | | | |
| Affiliate | Anmed Health | Blue Ridge Council 551 | 800 N Fant St | Anderson, SC 29621 | | |
| Trade Payable | Anmol Khurana | Address Redacted | | | | |
| Affiliate | Ann And Nate Levine Academy | Circle Ten Council 571 | 18011 Hillcrest Rd | Dallas, TX 75252 | | |
| Affiliate | Ann Arbor Township Fire Dept | Southern Shores Fsc 783 | 4319 Goss Rd | Ann Arbor, MI 48105 | | |
| Affiliate | Ann Arbor Trail | Great Lakes Fsc 272 | 7635 Chatman | Detroit, MI 48239 | | |
| Trade Payable | Ann Art Gallery, LLC | 1643 Upper Burris Rd | Canton, GA 30114 | | | |
| Trade Payable | Ann Babb/Troop 0076 | Address Redacted | | | | |
| Employees | Ann Bingham | Address Redacted | | | | |
| Trade Payable | Ann Bingham | Address Redacted | | | | |
| Employees | Ann Bradbury | Address Redacted | | | | |
| Trade Payable | Ann Brzeszkiewicz | Address Redacted | | | | |
| Trade Payable | Ann Buescher | Address Redacted | | | | |
| Employees | Ann Calder | Address Redacted | | | | |
| Employees | Ann Carpenter | Address Redacted | | | | |
| Employees | Ann Chilcote | Address Redacted | | | | |
| Employees | Ann Daffer | Address Redacted | | | | |
| Employees | Ann Davis | Address Redacted | | | | |
| Employees | Ann Dickerson | Address Redacted | | | | |
| Employees | Ann Dormani | Address Redacted | | | | |
| Trade Payable | Ann E Proctor | Address Redacted | | | | |
| Trade Payable | Ann Edwards | Address Redacted | | | | |
| Employees | Ann Elizabeth Musfeldt | Address Redacted | | | | |
| Employees | Ann Farrell | Address Redacted | | | | |
| Employees | Ann Fiorello | Address Redacted | | | | |
| Employees | Ann Forrler | Address Redacted | | | | |
| Employees | Ann Frausto | Address Redacted | | | | |
| Employees | Ann Grogan | Address Redacted | | | | |
| Employees | Ann Hammonds | Address Redacted | | | | |
| Trade Payable | Ann Hand LLC | 4885 Macarthur Blvd Nw | Washington, DC 20007 | | | |
| Matrix | Ann Henry Thomas | Address Redacted | | | | |
| Employees | Ann Hilke | Address Redacted | | | | |
| Affiliate | Ann Hope Utd Methodist Church | Blue Ridge Council 551 | 702 Goddard Ave | Seneca, SC 29678 | | |
| Employees | Ann Hunter | Address Redacted | | | | |
| Employees | Ann Jarrett | Address Redacted | | | | |
| Employees | Ann Jones | Address Redacted | | | | |
| Trade Payable | Ann L Benedetto | Address Redacted | | | | |
| Trade Payable | Ann Lederman | Address Redacted | | | | |
| Employees | Ann Louise Bingham | Address Redacted | | | | |
| Trade Payable | Ann M Leavitt | Address Redacted | | | | |
| Employees | Ann M Sergeant | Address Redacted | | | | |
| Employees | Ann Malsbary | Address Redacted | | | | |
| Trade Payable | Ann Marie | Address Redacted | | | | |
| Employees | Ann Marie Frausto | Address Redacted | | | | |
| Trade Payable | Ann Marie Fuller | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ann Mcminn | Address Redacted | | | | |
| Trade Payable | Ann Monville | Address Redacted | | | | |
| Employees | Ann Murphy | Address Redacted | | | | |
| Employees | Ann Musfeldt | Address Redacted | | | | |
| Trade Payable | Ann Musfeldt | Address Redacted | | | | |
| Trade Payable | Ann Nakamoto | Address Redacted | | | | |
| Employees | Ann Nappi | Address Redacted | | | | |
| Employees | Ann Norris | Address Redacted | | | | |
| Trade Payable | Ann Oku | Address Redacted | | | | |
| Employees | Ann Olive | Address Redacted | | | | |
| Employees | Ann Orr | Address Redacted | | | | |
| Trade Payable | Ann Popay | Address Redacted | | | | |
| Trade Payable | Ann Potak | Address Redacted | | | | |
| Trade Payable | Ann Resch | Address Redacted | | | | |
| Trade Payable | Ann Serrano | Address Redacted | | | | |
| Employees | Ann Shumway | Address Redacted | | | | |
| Employees | Ann Simoneau | Address Redacted | | | | |
| Trade Payable | Ann Sisalli | Address Redacted | | | | |
| Trade Payable | Ann Van Houton | Address Redacted | | | | |
| Trade Payable | Ann W Stockman Msw Phd | 505 W Nern Lights Blvds, Ste 214 | Anchorage, AK 99503 | | | |
| Employees | Ann Waskey | Address Redacted | | | | |
| Employees | Ann Zippo | Address Redacted | | | | |
| Trade Payable | Anna Asheghian | Address Redacted | | | | |
| Employees | Anna B Hudak | Address Redacted | | | | |
| Employees | Anna B Kutz | Address Redacted | | | | |
| Employees | Anna B Pittman | Address Redacted | | | | |
| Trade Payable | Anna Blair | Address Redacted | | | | |
| Employees | Anna C Porter | Address Redacted | | | | |
| Employees | Anna C Threet | Address Redacted | | | | |
| Employees | Anna Clewlow | Address Redacted | | | | |
| Trade Payable | Anna D Rivera | Address Redacted | | | | |
| Employees | Anna Deri | Address Redacted | | | | |
| Employees | Anna Dirickson | Address Redacted | | | | |
| Employees | Anna E Johnson | Address Redacted | | | | |
| Trade Payable | Anna E Smith | Address Redacted | | | | |
| Trade Payable | Anna E Wilson | Address Redacted | | | | |
| Employees | Anna Edwards | Address Redacted | | | | |
| Trade Payable | Anna Ehache Howard | Address Redacted | | | | |
| Employees | Anna F Thorne | Address Redacted | | | | |
| Employees | Anna Felcyn | Address Redacted | | | | |
| Employees | Anna Freund | Address Redacted | | | | |
| Trade Payable | Anna Fuchs | Address Redacted | | | | |
| Employees | Anna Fuchs | Address Redacted | | | | |
| Trade Payable | Anna Goodson Management Inc | 38-10 Pl Du Commerce, Ste 611 | Verdun, Qc H3E 1T8 | Canada | | |
| Employees | Anna Guerrero | Address Redacted | | | | |
| Employees | Anna Haas | Address Redacted | | | | |
| Trade Payable | Anna Halverson | Address Redacted | | | | |
| Employees | Anna Herrera | Address Redacted | | | | |
| Trade Payable | Anna Hudak | Address Redacted | | | | |
| Employees | Anna Hudak | Address Redacted | | | | |
| Employees | Anna Ivey | Address Redacted | | | | |
| Employees | Anna J Eydinova | Address Redacted | | | | |
| Employees | Anna Jackowski | Address Redacted | | | | |
| Affiliate | Anna Julia Cooper Episcopal School | Heart of Virginia Council 602 | 2124 N 29th St | Richmond, VA 23223 | | |
| Trade Payable | Anna K Dirickson | Address Redacted | | | | |
| Affiliate | Anna Kresge Memorial Umc | Northwest Georgia Council 100 | 15 Booger Hollow Rd | Cedartown, GA 30125 | | |
| Trade Payable | Anna Kunkel | Address Redacted | | | | |
| Employees | Anna Kutz | Address Redacted | | | | |
| Trade Payable | Anna Kutz | Address Redacted | | | | |
| Employees | Anna L Fuchs | Address Redacted | | | | |
| Employees | Anna L Slutler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Anna Lapointe | Address Redacted | | | | |
| Employees | Anna M Alewine | Address Redacted | | | | |
| Employees | Anna M Hinckley | Address Redacted | | | | |
| Trade Payable | Anna M Morgan | Address Redacted | | | | |
| Employees | Anna M Stehlik | Address Redacted | | | | |
| Employees | Anna M Wilson | Address Redacted | | | | |
| Employees | Anna Marie Anderson | Address Redacted | | | | |
| Employees | Anna Marie Dimond | Address Redacted | | | | |
| Employees | Anna Marie Moran | Address Redacted | | | | |
| Trade Payable | Anna Marie Moran | Address Redacted | | | | |
| Affiliate | Anna Marie'S Alliance | Central Minnesota 296 | P.O. Box 367 | Saint Cloud, MN 56302 | | |
| Employees | Anna Matusz | Address Redacted | | | | |
| Employees | Anna Montes | Address Redacted | | | | |
| Affiliate | Anna P Mote PTA | Del Mar Va 081 | 2110 Edwards Ave | Wilmington, DE 19808 | | |
| Employees | Anna Pepper | Address Redacted | | | | |
| Employees | Anna Pittman | Address Redacted | | | | |
| Affiliate | Anna Police Dept | Circle Ten Council 571 | 101 S Powell Pkwy | Anna, TX 75409 | | |
| Employees | Anna R Vine | Address Redacted | | | | |
| Trade Payable | Anna Reimer | Address Redacted | | | | |
| Trade Payable | Anna Salter | Address Redacted | | | | |
| Trade Payable | Anna Senovska | Address Redacted | | | | |
| Trade Payable | Anna Shell | Address Redacted | | | | |
| Trade Payable | Anna Terry C/O Mary Collins Agency | Address Redacted | | | | |
| Trade Payable | Anna Tinch | Address Redacted | | | | |
| Employees | Anna Villarreal | Address Redacted | | | | |
| Trade Payable | Anna Wagner | Address Redacted | | | | |
| Employees | Anna Wilson | Address Redacted | | | | |
| Trade Payable | Annabelle F Lopez | Address Redacted | | | | |
| Employees | Annabelle Hebbert | Address Redacted | | | | |
| Employees | Anna-Elise A Smith | Address Redacted | | | | |
| Employees | Annaka Rose Wolfe | Address Redacted | | | | |
| Employees | Anna-Kristina Thulin | Address Redacted | | | | |
| Trade Payable | Annaliese Parker | Address Redacted | | | | |
| Employees | Annalise Klaas | Address Redacted | | | | |
| Employees | Annamaria Easler | Address Redacted | | | | |
| Affiliate | Annandale Lions Club | Northern Star Council 250 | P.O. Box 285 | Annandale, MN 55302 | | |
| Affiliate | Annandale Methodist Mens Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003 | | |
| Affiliate | Annandale Reformed Church | Washington Crossing Council 777 | P.O. Box 176 | 2 W St | Annandale, NJ 08801 | |
| Affiliate | Annandale Utd Methodist Men'S Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, Va 22003 | | |
| Affiliate | Annapolis Moose  296 | Baltimore Area Council 220 | 1890 Crownsville Rd | Crownsville, MD 21401 | | |
| Affiliate | Annapolis Police Dept | Baltimore Area Council 220 | 199 Taylor Ave | Annapolis, MD 21401 | | |
| Employees | Annarlene A Nikolaus | Address Redacted | | | | |
| Affiliate | Annawan Kiwanis Club | Illowa Council 133 | 207 W Front St | Annawan, IL 61234 | | |
| Affiliate | Anne Arundel County Police Dept | Baltimore Area Council 220 | 8495 Veterans Hwy | Millersville, MD 21108 | | |
| Employees | Anne Banta | Address Redacted | | | | |
| Employees | Anne Barrows | Address Redacted | | | | |
| Trade Payable | Anne Darron | Address Redacted | | | | |
| Employees | Anne Dinkel | Address Redacted | | | | |
| Trade Payable | Anne Dohmen | Address Redacted | | | | |
| Employees | Anne Eury | Address Redacted | | | | |
| Employees | Anne Farnsworth | Address Redacted | | | | |
| Trade Payable | Anne Farnsworth | Address Redacted | | | | |
| Employees | Anne Fay | Address Redacted | | | | |
| Employees | Anne Floberg | Address Redacted | | | | |
| Affiliate | Anne Frank Inspire Academy | Alamo Area Council 583 | 11216 Bandera Rd | San Antonio, TX 78250 | | |
| Trade Payable | Anne Haight | Address Redacted | | | | |
| Employees | Anne Hendrix | Address Redacted | | | | |
| Employees | Anne Herriage | Address Redacted | | | | |
| Trade Payable | Anne Herriage | Address Redacted | | | | |
| Trade Payable | Anne Higgins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Anne Hoffman | Address Redacted | | | | |
| Trade Payable | Anne J Hendrix | Address Redacted | | | | |
| Employees | Anne Johnson Hendrix | Address Redacted | | | | |
| Employees | Anne Jones | Address Redacted | | | | |
| Trade Payable | Anne Lanphar | Address Redacted | | | | |
| Affiliate | Anne Leefeldt Kanters Phd | Chief Seattle Council 609 | 225 N Sequim Ave | Sequim, WA 98382 | | |
| Trade Payable | Anne M Connealy | Address Redacted | | | | |
| Trade Payable | Anne M. Mcenroe | Address Redacted | | | | |
| Employees | Anne Marie Larsen | Address Redacted | | | | |
| Trade Payable | Anne Marie Tedesco | Address Redacted | | | | |
| Trade Payable | Anne Mcenemy-Ogle | Address Redacted | | | | |
| Employees | Anne Munro | Address Redacted | | | | |
| Employees | Anne Noble | Address Redacted | | | | |
| Employees | Anne Nolen | Address Redacted | | | | |
| Employees | Anne Perez | Address Redacted | | | | |
| Trade Payable | Anne Porche | Address Redacted | | | | |
| Trade Payable | Anne Rayhawk | Address Redacted | | | | |
| Trade Payable | Anne Schiller | Address Redacted | | | | |
| Trade Payable | Anne Schlack | Address Redacted | | | | |
| Trade Payable | Anne Spring Close Gateway | P.O. Box 1209 | Fort Mill, SC 29716 | | | |
| Affiliate | Anne Street Elementary School PTO | Flint River Council 095 | 802 Anne St | Griffin, GA 30224 | | |
| Employees | Anne Terry | Address Redacted | | | | |
| Trade Payable | Anne Tidwell | Address Redacted | | | | |
| Employees | Anne Timmons | Address Redacted | | | | |
| Employees | Anneliese Krueger | Address Redacted | | | | |
| Employees | Annell G Wilkie | Address Redacted | | | | |
| Employees | Annell Wilkie | Address Redacted | | | | |
| Trade Payable | Annell Wilkie | Address Redacted | | | | |
| Trade Payable | Anne-Marie Grumbine | Address Redacted | | | | |
| Trade Payable | Annemarie Mannion | Address Redacted | | | | |
| Employees | Annemarie Sharp | Address Redacted | | | | |
| Employees | Annette Bott | Address Redacted | | | | |
| Employees | Annette Donfor | Address Redacted | | | | |
| Employees | Annette Eivaz | Address Redacted | | | | |
| Trade Payable | Annette Gray | Address Redacted | | | | |
| Employees | Annette Haslam | Address Redacted | | | | |
| Trade Payable | Annette Hull | Address Redacted | | | | |
| Employees | Annette James | Address Redacted | | | | |
| Trade Payable | Annette Jeffers | Address Redacted | | | | |
| Employees | Annette Johnson | Address Redacted | | | | |
| Employees | Annette Lancaster | Address Redacted | | | | |
| Employees | Annette Lukashevich | Address Redacted | | | | |
| Employees | Annette Mccool | Address Redacted | | | | |
| Trade Payable | Annette Moore | Address Redacted | | | | |
| Trade Payable | Annette Ramirez | Address Redacted | | | | |
| Employees | Annette Sholly | Address Redacted | | | | |
| Contract Counter Party | Annex Cloud | 5301 Beethoven St, Ste 260 | Los Angeles, CA 90066 | | | |
| Trade Payable | Annie Brandt | Address Redacted | | | | |
| Employees | Annie Dulaney | Address Redacted | | | | |
| Affiliate | Annie Jackson School PTO | Bay-Lakes Council 635 | 1306 S Ridge Rd | Green Bay, WI 54304 | | |
| Employees | Annie Land | Address Redacted | | | | |
| Employees | Annie Love | Address Redacted | | | | |
| Trade Payable | Annie M Frausto | Address Redacted | | | | |
| Trade Payable | Annie Oakley | Address Redacted | | | | |
| Trade Payable | Annie Pareigis | Address Redacted | | | | |
| Affiliate | Annie Purl Elementary PTA | Capitol Area Council 564 | 1953 Maple St | Georgetown, TX 78626 | | |
| Employees | Annie Stringfellow | Address Redacted | | | | |
| Trade Payable | Annie Tibble | Address Redacted | | | | |
| Employees | Annie Tibble | Address Redacted | | | | |
| Trade Payable | Annin & Co | 105 Eisenhower Pkwy, Ste 203 | Roseland, NJ 07068 | | | |
| Trade Payable | Annin & Co | P.O. Box 970076 | Boston, MA 02297-0076 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Anniston Fire Dept | Greater Alabama Council 001 | 5304 Mcclellan Blvd | Anniston, AL 36206 | | |
| Affiliate | Anniston High Jrotc | Greater Alabama Council 001 | 1301 Woodstock Ave | Anniston, AL 36207 | | |
| Affiliate | Annistown Road Baptist Church | Northeast Georgia Council 101 | 4554 Annistown Rd | Snellville, GA 30039 | | |
| Employees | Annita Kasdorf-Meyer | Address Redacted | | | | |
| Trade Payable | Annual Fire Inspections Inc | 11700 Preston Rd, Ste 660-138 | Dallas, TX 75230 | | | |
| Trade Payable | Annual Fire Inspections Inc | 812 Warwick Dr | Plano, TX 75023 | | | |
| Affiliate | Annunciation Blessed Virgin Mary | Catholic Ch | New Birth Of Freedom 544 | 26 N 3Rd St | Mcsherrystown, Pa 17344 | |
| Affiliate | Annunciation Catholic Church | Central Florida Council 083 | 1020 Montgomery Rd | Altamonte Springs, FL 32714 | | |
| Affiliate | Annunciation Catholic Church | East Carolina Council 426 | Drawer B | Havelock, NC 28532 | | |
| Affiliate | Annunciation Catholic Church | Greater Los Angeles Area 033 | 2701 Peck Rd | Monrovia, CA 91016 | | |
| Affiliate | Annunciation Catholic Church | Marine Corp League | Leatherstocking 400 | 109 W St | Ilion, Ny 13357 | |
| Affiliate | Annunciation Catholic Church | Northern Star Council 250 | 509 W 54th St | Minneapolis, MN 55419 | | |
| Affiliate | Annunciation Of The Blessed Virgin Mary | Greater Niagara Frontier Council 380 | 7580 Clinton St | Elma, NY 14059 | | |
| Affiliate | Annunciation Of The Lord | Narragansett 546 | 31 1st St | Taunton, MA 02780 | | |
| Affiliate | Annunciation Of The Lord Catholic Church | Greater Alabama Council 001 | 3910 Spring Ave Sw | Decatur, AL 35603 | | |
| Affiliate | Annunciation Our Lady Episc Ch | Northeast Illinois 129 | 5725 Stearns School Rd | Gurnee, Il 60031 | | |
| Affiliate | Annunciation Parish | Buffalo Trace 156 | 3010 E Chandler Ave | Evansville, IN 47714 | | |
| Affiliate | Annunciation Parish | Three Fires Council 127 | 1820 Church Rd | Aurora, IL 60505 | | |
| Affiliate | Annunciation Parish Scouting Committee | Great Swest Council 412 | 2532 Vermont St Ne | Albuquerque, NM 87110 | | |
| Affiliate | Annunciation Parish Scouting Committee | Great Swest Council 412 | 2610 Utah St Ne | Albuquerque, NM 87110 | | |
| Affiliate | Annunciation Blessed Virgin Mary | Catholic Ch | New Birth Of Freedom 544 | 26 N 3Rd St | Mcsherrystown, Pa 17344 | |
| Affiliate | Annunziata Catholic Church | Southeast Louisiana Council 214 | 2011 Acadian Dr | Houma, LA 70363 | | |
| Affiliate | Anoka County Sheriff'S Office | Northern Star Council 250 | 13301 Hanson Blvd Nw | Andover, MN 55304 | | |
| Affiliate | Anoka Home Assoc | Northern Star Council 250 | 16950 Tulip St Nw | Andover, MN 55304 | | |
| Affiliate | Anoka Mason Lodge 30 | Northern Star Council 250 | 1900 3rd Ave | Anoka, MN 55303 | | |
| Affiliate | Anoka Police Dept | Northern Star Council 250 | 275 Harrison St | Anoka, MN 55303 | | |
| Affiliate | Anoka Rotary Club | Northern Star Council 250 | 12 Bridge Sq, Ste 101 | Anoka, MN 55303 | | |
| Trade Payable | Anqing Xingfeng Industrial&Trade Co Ltd | 13 Sq Km Industrial Gardon | Anqing Development Zone | Anhui | China | |
| Trade Payable | Ans Xtreme Performance Inc | 41 Moreland Rd | Simi Valley, CA 93065 | | | |
| Employees | Ansel S Pendley-Griffin | Address Redacted | | | | |
| Employees | Ansley Lenor Lockett | Address Redacted | | | | |
| Affiliate | Anson Jones Elementary School | Circle Ten Council 571 | 3048 Mount Ranier | Dallas, TX 75211 | | |
| Affiliate | Anson Lions Club | Texas Trails Council 561 | P.O. Box 68 | Anson, TX 79501 | | |
| Affiliate | Anson Middle School | Central N Carolina Council 416 | 832 US 52 | Wadesboro, NC 28170 | | |
| Affiliate | Ansonia Utd Methodist | Miami Valley Council, Bsa 444 | P.O. Box 457 | West High and Pearl | Ansonia, OH 45303 | |
| Affiliate | Ansonia Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 457 | Ansonia, OH 45303 | | |
| Trade Payable | Anteau, Lisa | Address Redacted | | | | |
| Affiliate | Antelope Lions Club | Golden Empire Council 047 | 7909 Walerga Rd | 112-172 | Antelope, CA 95843 | |
| Affiliate | Antelope Post 172 American Legion | Mid-America Council 326 | P.O. Box 172 | 115 W 3rd St | Neligh, NE 68756 | |
| Affiliate | Antelope Trails PTO | Pikes Peak Council 060 | 15280 Jessie Dr | Colorado Springs, CO 80921 | | |
| Affiliate | Antelope Valley Church | W.L.A.C.C. 051 | 3830 W Ave L8 | Lancaster, CA 93536 | | |
| Affiliate | Antelope Valley Emblem Club  76 | W.L.A.C.C. 051 | P.O. Box 2203 | Lancaster, CA 93539 | | |
| Trade Payable | Antelope Valley Hospital | P.O. Box 512869 | Los Angeles, CA 90051 | | | |
| Employees | Anthony Amrhein | Address Redacted | | | | |
| Trade Payable | Anthony Andrew Matteson | Address Redacted | | | | |
| Trade Payable | Anthony Augustus Stenzel | Address Redacted | | | | |
| Employees | Anthony Barrett | Address Redacted | | | | |
| Trade Payable | Anthony Berger | Address Redacted | | | | |
| Employees | Anthony Berger | Address Redacted | | | | |
| Employees | Anthony Bonner | Address Redacted | | | | |
| Employees | Anthony Booth | Address Redacted | | | | |
| Trade Payable | Anthony Bracciante | Address Redacted | | | | |
| Trade Payable | Anthony Bui | Address Redacted | | | | |
| Employees | Anthony Burson-Tmas | Address Redacted | | | | |
| Trade Payable | Anthony C Montalbano | Address Redacted | | | | |
| Employees | Anthony C Romero | Address Redacted | | | | |
| Employees | Anthony Cardiello | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Anthony Casaus | Address Redacted | | | | |
| Trade Payable | Anthony Castrillo | Address Redacted | | | | |
| Trade Payable | Anthony Castrillo | Address Redacted | | | | |
| Employees | Anthony Chirdo | Address Redacted | | | | |
| Trade Payable | Anthony Chirdo | Address Redacted | | | | |
| Affiliate | Anthony Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003 | | |
| Trade Payable | Anthony Cinque | Address Redacted | | | | |
| Employees | Anthony Clay Wilkins | Address Redacted | | | | |
| Trade Payable | Anthony D Demille Iii | Address Redacted | | | | |
| Employees | Anthony D Gibbs | Address Redacted | | | | |
| Employees | Anthony D Stephens | Address Redacted | | | | |
| Trade Payable | Anthony Damico | Address Redacted | | | | |
| Employees | Anthony Debusk | Address Redacted | | | | |
| Employees | Anthony Despirito | Address Redacted | | | | |
| Employees | Anthony Dvorak | Address Redacted | | | | |
| Employees | Anthony Edwards | Address Redacted | | | | |
| Employees | Anthony Enterante Iii | Address Redacted | | | | |
| Trade Payable | Anthony F Paone Iii | Address Redacted | | | | |
| Employees | Anthony Fouts | Address Redacted | | | | |
| Trade Payable | Anthony Fowler | Address Redacted | | | | |
| Trade Payable | Anthony Gehringer | Address Redacted | | | | |
| Employees | Anthony Geukens | Address Redacted | | | | |
| Trade Payable | Anthony Gibbs | Address Redacted | | | | |
| Trade Payable | Anthony Grbas-Troop 55 | Address Redacted | | | | |
| Trade Payable | Anthony Gross | Address Redacted | | | | |
| Employees | Anthony Guzman | Address Redacted | | | | |
| Employees | Anthony Haines | Address Redacted | | | | |
| Trade Payable | Anthony Haines | Address Redacted | | | | |
| Employees | Anthony Hancock | Address Redacted | | | | |
| Employees | Anthony Hankins | Address Redacted | | | | |
| Employees | Anthony Hensel | Address Redacted | | | | |
| Affiliate | Anthony Hunt Hamilton A .L. Post 221 | The Spirit of Adventure 227 | 357 Great Rd | Bedford, MA 01730 | | |
| Employees | Anthony Ingram | Address Redacted | | | | |
| Trade Payable | Anthony Ingram | Address Redacted | | | | |
| Trade Payable | Anthony J Arabie | Address Redacted | | | | |
| Trade Payable | Anthony J D'Angelo | Address Redacted | | | | |
| Trade Payable | Anthony J Napoleone-Sweet | Address Redacted | | | | |
| Trade Payable | Anthony James Bessey | Address Redacted | | | | |
| Employees | Anthony Jerone Johnson | Address Redacted | | | | |
| Trade Payable | Anthony Johnson | Address Redacted | | | | |
| Trade Payable | Anthony Kelhower | Address Redacted | | | | |
| Trade Payable | Anthony Kelhower | Address Redacted | | | | |
| Trade Payable | Anthony Kennedy | Address Redacted | | | | |
| Trade Payable | Anthony Kenney | Address Redacted | | | | |
| Trade Payable | Anthony Kircher | Address Redacted | | | | |
| Trade Payable | Anthony Krzykowski | Address Redacted | | | | |
| Trade Payable | Anthony L Massa | Address Redacted | | | | |
| Trade Payable | Anthony Lawrence | Address Redacted | | | | |
| Trade Payable | Anthony M Dibiase | Address Redacted | | | | |
| Trade Payable | Anthony M Li | Address Redacted | | | | |
| Trade Payable | Anthony Malizia | Address Redacted | | | | |
| Trade Payable | Anthony Manfredo | Address Redacted | | | | |
| Trade Payable | Anthony Marano | Address Redacted | | | | |
| Employees | Anthony Martin | Address Redacted | | | | |
| Employees | Anthony Martin Berger | Address Redacted | | | | |
| Trade Payable | Anthony Martinez | Address Redacted | | | | |
| Employees | Anthony Michael | Address Redacted | | | | |
| Employees | Anthony Michael Luciani | Address Redacted | | | | |
| Trade Payable | Anthony Michael Smith | Address Redacted | | | | |
| Trade Payable | Anthony Milluzzi | Address Redacted | | | | |
| Trade Payable | Anthony Mitchell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Anthony Montoya | Address Redacted | | | | |
| Employees | Anthony Morack | Address Redacted | | | | |
| Employees | Anthony Morales | Address Redacted | | | | |
| Trade Payable | Anthony Moreno | Address Redacted | | | | |
| Employees | Anthony Morganelli | Address Redacted | | | | |
| Employees | Anthony N Cerda | Address Redacted | | | | |
| Trade Payable | Anthony N O'Grady | Address Redacted | | | | |
| Employees | Anthony Napoleone-Sweet | Address Redacted | | | | |
| Employees | Anthony Natiello | Address Redacted | | | | |
| Trade Payable | Anthony Newby | Address Redacted | | | | |
| Trade Payable | Anthony Nguyen | Address Redacted | | | | |
| Trade Payable | Anthony Nikischer | Address Redacted | | | | |
| Employees | Anthony Page Kramer | Address Redacted | | | | |
| Trade Payable | Anthony Peluso | Address Redacted | | | | |
| Trade Payable | Anthony Pullara | Address Redacted | | | | |
| Trade Payable | Anthony Quintois | Address Redacted | | | | |
| Employees | Anthony R Abad Santos | Address Redacted | | | | |
| Employees | Anthony R Batchelor | Address Redacted | | | | |
| Employees | Anthony R Tribby | Address Redacted | | | | |
| Employees | Anthony Rabago | Address Redacted | | | | |
| Employees | Anthony Rafalowski | Address Redacted | | | | |
| Employees | Anthony Reynolds | Address Redacted | | | | |
| Trade Payable | Anthony Riley | Address Redacted | | | | |
| Employees | Anthony Rogers | Address Redacted | | | | |
| Employees | Anthony Romo | Address Redacted | | | | |
| Employees | Anthony Roth | Address Redacted | | | | |
| Employees | Anthony S Eley | Address Redacted | | | | |
| Trade Payable | Anthony Sabia | Address Redacted | | | | |
| Trade Payable | Anthony Salazar | Address Redacted | | | | |
| Trade Payable | Anthony Santangelo | Address Redacted | | | | |
| Trade Payable | Anthony Santo | Address Redacted | | | | |
| Employees | Anthony Scarpino | Address Redacted | | | | |
| Employees | Anthony Scharp | Address Redacted | | | | |
| Employees | Anthony Shull | Address Redacted | | | | |
| Employees | Anthony Silvia | Address Redacted | | | | |
| Employees | Anthony Starr | Address Redacted | | | | |
| Trade Payable | Anthony Staten | Address Redacted | | | | |
| Trade Payable | Anthony T Akins | Address Redacted | | | | |
| Trade Payable | Anthony T Brown | Address Redacted | | | | |
| Employees | Anthony Taylor | Address Redacted | | | | |
| Employees | Anthony Toole | Address Redacted | | | | |
| Trade Payable | Anthony Tull | Address Redacted | | | | |
| Trade Payable | Anthony Valeri | Address Redacted | | | | |
| Employees | Anthony Vogl | Address Redacted | | | | |
| Trade Payable | Anthony W Drewicz Iii | Address Redacted | | | | |
| Affiliate | Anthony Wayne Area | 8315 W Jefferson Blvd | Fort Wayne, IN 46804 | | | |
| Trade Payable | Anthony Wayne Area Cncl 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804 | | | |
| Employees | Anthony Wilson | Address Redacted | | | | |
| Trade Payable | Anthony Zalak | Address Redacted | | | | |
| Affiliate | Antilles School | National Capital Area Council 082 | 7280 Frenchman Bay | St Thomas, VI 00802 | | |
| Affiliate | Antioch Baptist Church | East Texas Area Council 585 | P.O. Box 137 | Gary, TX 75643 | | |
| Affiliate | Antioch Baptist Church | Greater Alabama Council 001 | 2103 E Broad St | Gadsden, AL 35903 | | |
| Affiliate | Antioch Baptist Church | Three Rivers Council 578 | 3920 W Cardinal Dr | Beaumont, TX 77705 | | |
| Affiliate | Antioch Baptist Church Of Summit | Pathway To Adventure 456 | 7513 W 64th St | Summit Argo, IL 60501 | | |
| Affiliate | Antioch Christian Church | Hoosier Trails Council 145 145 | 3007 E US Hwy 50 | Washington, IN 47501 | | |
| Affiliate | Antioch Church | Pikes Peak Council 060 | 3958 N Academy Blvd, Ste 103 | Colorado Springs, CO 80917 | | |
| Affiliate | Antioch Evangelical Lutheran Church | Great Lakes Fsc 272 | 33360 W 13 Mile Rd | Farmington Hills, MI 48334 | | |
| Trade Payable | Antioch Law Enforcement Post 15 | c/o Antioch Police Dept | Attn: Officer Garcia | 433 Orchard St | Antioch, IL 60002 | |
| Affiliate | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Dallas, NC 28034 | | |
| Affiliate | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Rr 1 Box 237 | Dallas, NC 28034 | |
| Affiliate | Antioch Police Dept | Northeast Illinois 129 | 433 Orchard St | Antioch, IL 60002 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Antioch Presbyterian Church | Cape Fear Council 425 | 6583 Red Springs Rd | Red Springs, NC 28377 | | |
| Affiliate | Antioch Utd Medthodist Church | Laurel Highlands Council 527 | 19504 Knobley Rd | Burlington, WV 26710 | | |
| Affiliate | Antioch Utd Methodist | Central N Carolina Council 416 | 3205 Antioch Church Rd | Matthews, NC 28104 | | |
| Affiliate | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 20121 Knobley Rd | New Creek, WV 26743 | | |
| Affiliate | Antioch Utd Methodist Church | Lincoln Heritage Council 205 | 3422 Wheeler Hill Rd | Columbia, KY 42728 | | |
| Affiliate | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 2575 Antioch Church Rd | Clarksville, TN 37040 | | |
| Affiliate | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 41 Tusculum Rd | Antioch, TN 37013 | | |
| Affiliate | Antioch Utd Methodist Church | Mt Diablo-Silverado Council 023 | 50 Walton Ln | Antioch, CA 94509 | | |
| Trade Payable | Antiochian Village | 40 Church Camp Trail | Bolivar, PA 15923 | | | |
| Trade Payable | Antler Inn | 43 Pearl Ave | Jackson, WY 83001 | | | |
| Trade Payable | Antoine Chapron | Address Redacted | | | | |
| Employees | Antoine Lafontant | Address Redacted | | | | |
| Employees | Antoinette Johnson | Address Redacted | | | | |
| Employees | Antoinette Layton | Address Redacted | | | | |
| Trade Payable | Antoinette Lewis | Address Redacted | | | | |
| Employees | Antoinette Terrell | Address Redacted | | | | |
| Trade Payable | Antoinette Williams Tutt | Address Redacted | | | | |
| Employees | Anton W Sobota | Address Redacted | | | | |
| Trade Payable | Antonia Del Rossi Corporate - Ware | 2601 Summit Ave | Plano, TX 75074 | | | |
| Affiliate | Antonia Pantoja Charter School | Cradle of Liberty Council 525 | 4101 N American St | Philadelphia, PA 19140 | | |
| Employees | Antonio Douglas Leopardi | Address Redacted | | | | |
| Employees | Antonio Garcia | Address Redacted | | | | |
| Employees | Antonio Garcia | Address Redacted | | | | |
| Employees | Antonio Garcia Jr | Address Redacted | | | | |
| Trade Payable | Antonio Garcia, Jr | Address Redacted | | | | |
| Trade Payable | Antonio Hernandez | Address Redacted | | | | |
| Employees | Antonio Huie | Address Redacted | | | | |
| Employees | Antonio Mijares Ii | Address Redacted | | | | |
| Employees | Antonio P Karides | Address Redacted | | | | |
| Trade Payable | Antonio Piazza | Address Redacted | | | | |
| Trade Payable | Antonio R Peruzzi | Address Redacted | | | | |
| Trade Payable | Antonio Ward | Address Redacted | | | | |
| Trade Payable | Antony Le | Address Redacted | | | | |
| Employees | Antony Thomas | Address Redacted | | | | |
| Trade Payable | Antonyo Mitchell | Address Redacted | | | | |
| Affiliate | Antram Fire Equipment | Buckeye Council 436 | P.O. Box 25 | 27990 Winona Rd | North Georgetown, OH 44665 | |
| Trade Payable | Anvil Graphic Design, Inc | 65 El Vanada Rd | Palomar Park, CA 94062 | | | |
| Trade Payable | Anya Rodriguez Calderon | Address Redacted | | | | |
| Affiliate | Anza Elementary | Greater Los Angeles Area 033 | 21400 Ellinwood Dr | Torrance, CA 90503 | | |
| Employees | Anzuree' Hill | Address Redacted | | | | |
| Trade Payable | A-Okay Lock & Key Service Inc | 2500 Spring Valley Dr | St Peters, MO 63376-7129 | | | |
| Trade Payable | Aol Freight Solutions | P.O. Box 79009 | Charlotte, NC 28271 | | | |
| Trade Payable | Aon Esolutions | 531 Roselane St NW, Ste 800 | Marietta, GA 30060 | | | |
| Trade Payable | Aon Esolutions | Accounting Dept Mail Stop 12-15 | 200 E Randolph St | Chicago, IL 60601 | | |
| Contract Counter Party | Aon Esolutions | Douglas Wilson, Snr V Ops | 531 Roselane St, Ste 800 | Marietta, GA 30060 | | |
| Trade Payable | A-One Engraving Services | 14476 Midway Rd | Dallas, TX 75244 | | | |
| Trade Payable | Aopa (Aircraft Owners & Pilots Assn) | 421 Aviation Way | Frederick, MD 21701-4798 | | | |
| Trade Payable | Ap Aim Lisle Tenant LLC | Hyatt Lisle | P.O. Box 842087 | Dallas, TX 75284-2087 | | |
| Trade Payable | Ap Books | The Associated Press | P.O. Box 415458 | Boston, MA 02241-5458 | | |
| Trade Payable | Ap/World Wide Photos Inc | P.O. Box 414262 | Boston, MA 02241-4262 | | | |
| Trade Payable | Apa | 660 N Main Ave, Ste 100 | San Antonio, TX 78205-1217 | | | |
| Trade Payable | Apac C/O Asae | 1575 I St Nw | Washington, DC 20005 | | | |
| Trade Payable | Apacaf | P.O. Box 2774 | Fairfax, VA 22031 | | | |
| Affiliate | Apache Junction Police Dept | Grand Canyon Council 010 | 300 E Superstition Blvd | Apache Junction, AZ 85119 | | |
| Affiliate | Apalachin Methodist Church | Baden-Powell Council 368 | 303 Pennsylvania Ave | Apalachin, NY 13732 | | |
| Affiliate | Apalachin Volunteer Fire Dept | Baden-Powell Council 368 | 230 Pennsylvania Ave | Apalachin, NY 13732 | | |
| Affiliate | Apapa Texas Youth Chapter | Capitol Area Council 564 | 6200 Brodie Ln | Austin, TX 78745 | | |
| Employees | Aparna Gade | Address Redacted | | | | |
| Trade Payable | Apb Security Systems, Inc | 1 Teleport Dr, Ste 203 | Staten Island, NY 10311 | | | |
| Affiliate | Apco Inc | Water and Woods Council 782 | 5511 Enterprise Dr | Lansing, MI 48911 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Aperture | P.O. Box 3000 | Denville, NJ 07834-9914 | | | |
| Affiliate | Apex Fire Dept | Occoneechee 421 | 736 Hunter St | Apex, NC 27502 | | |
| Trade Payable | Apex Limousines | 400 Hamilton Ave | Brooklyn, NY 11231 | | | |
| Affiliate | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502 | | |
| Affiliate | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | P.O. Box 633 | Apex, NC 27502 | |
| Affiliate | Apex Police Dept | Occoneechee 421 | 205 Saunders St | Apex, NC 27502 | | |
| Affiliate | Apex Utd Methodist Church | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502 | | |
| Trade Payable | Aphm St Louis LLC | dba Hilton St Louis Downtown | 400 Olive St | St Louis, MO 63102 | | |
| Trade Payable | Apics International | P.O. Box 75381 | Baltimore, MD 21275-5381 | | | |
| Affiliate | Apison Utd Methodist Church | Cherokee Area Council 556 | 4412 Bill Jones Rd | Apison, TN 37302 | | |
| Trade Payable | A-Plus Marine Supply, Inc | 145 San Remo Dr | Islamorada, FL 33036 | | | |
| Trade Payable | Apogee Med Grp New Mexico | P.O. Box 708850 | Sandy, UT 84070-8870 | | | |
| Affiliate | Apollo Spring Church Sportsmen Inc | Moraine Trails Council 500 | 1921 State Route 56 | Spring Church, PA 15686 | | |
| Affiliate | Apollo-Spring Church Sportsmen Inc | Moraine Trails Council 500 | P.O. Box 81 | 1921 State Route 56, Spring Church, 15686 | Apollo, PA 15613 | |
| Affiliate | Apopka Elks 2422 | Central Florida Council 083 | 201 W Orange St | Apopka, FL 32703 | | |
| Affiliate | Apostle Presbyterian | Three Harbors Council 636 | 1509 S 76th St | Milwaukee, WI 53214 | | |
| Affiliate | Apostles Lutheran Church | Greater Tampa Bay Area 089 | 200 Kingsway Rd | Brandon, FL 33510 | | |
| Affiliate | Apostolic Lighthouse | Three Rivers Council 578 | P.O. Box 370 | Sour Lake, TX 77659 | | |
| Affiliate | Apostolic Tabernacle Upc | Caddo Area Council 584 | 2800 Jefferson Ave | Texarkana, AR 71854 | | |
| Employees | Apostolos Paul Edward Landahl | Address Redacted | | | | |
| Trade Payable | Appalachian Log Structures | P.O. Box 614 | Ripley, WV 25271 | | | |
| Trade Payable | Appalachian Marketing Group Ltd | 2770 Debbie Rd | Leon, WV 25123 | | | |
| Trade Payable | Appalachian Power | 1 Riverside Plaza | Colombus, OH 43215-2372 | | | |
| Trade Payable | Appalachian Power | P.O. Box 24416 | Canton, OH 44701-4416 | | | |
| Trade Payable | Appalachian Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | |
| Trade Payable | Appalachian Rustic Furnishings, Inc | P.O. Box 131 | 33 N Dade Park Dr | Wildwood, GA 30757 | | |
| Trade Payable | Appalachian State University | Asu Student Accounts Office | Asu Box 32059 | Boone, NC 28608 | | |
| Trade Payable | Appalachin Bible College Inc | dba Alpine Ministries | 161 College Dr | Mount Hope, WV 25880 | | |
| Trade Payable | Apparel Search Co | 15 Conestoga Court | Franklin Lakes, NJ 07417 | | | |
| Trade Payable | Appdev Products LLC | 10250 Valley View Rd, Ste 120 | Eden Prairie, MN 55344 | | | |
| Trade Payable | Apple Direct Mail Services, Ltd | 33 35th St, Unit 14 | Brooklyn, NY 11232 | | | |
| Trade Payable | Apple Inc | P.O. Box 846095 | Dallas, TX 75284-6095 | | | |
| Trade Payable | Apple Nine Hospitality Management Inc | Spring Hill, Ste S Fisher | 9698 Hauge Rd | Indianapolis, IN 46256 | | |
| Trade Payable | Apple Nine Hsptlty Tx Serv Iii | Fairfield Inn By Marriott Austin N 1608 | 12536 N Ih 35 Service Rd | Austin, TX 78753 | | |
| Trade Payable | Apple Nine Hsptlty Tx Serv Iii | Fairfield Inn-Marriott Austin N 1608 | 62960 Collection Dr | Chicago, IL 60693-0960 | | |
| Affiliate | Apple Pie Ridge Elementary School PTO | Shenandoah Area Council 598 | 349 Apple Pie Ridge Rd | Road | Winchester, VA 22603 | |
| Trade Payable | Apple Ridge Funding LLC | P.O. Box 360287 | Pittsburgh, PA 15250-6287 | | | |
| Affiliate | Apple Valley Fire Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124 | | |
| Affiliate | Apple Valley Fire Protection District | California Inland Empire Council 045 | 22400 Headquarters Ave | Apple Valley, CA 92307 | | |
| Affiliate | Apple Valley Police Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124 | | |
| Affiliate | Apple Valley Properties Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrock Cir | Howard, Oh 43028 | | |
| Affiliate | Apple Valley Property Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028 | | |
| Affiliate | Appleby Manor Utd Presbyterian Church | Moraine Trails Council 500 | 810 Main St | Ford City, PA 16226 | | |
| Affiliate | Applegarth Volunteer Engine Co 1 | Monmouth Council, Bsa 347 | 130 Applegarth Rd | Monroe Twp, NJ 08831 | | |
| Affiliate | Applegate Fire Dept | Water and Woods Council 782 | 2457 S Sherman Rd | Applegate, MI 48401 | | |
| Trade Payable | Appleone Employment Services | Accounts Receivable | P.O. Box 29048 | Glendale, CA 91209-9048 | | |
| Affiliate | Appleton Area Jaycees Inc | Bay-Lakes Council 635 | P.O. Box 483 | Appleton, WI 54912 | | |
| Affiliate | Appleton International Airport | Bay-Lakes Council 635 | W6390 Challenger Dr, Ste 201 | Appleton, WI 54914 | | |
| Affiliate | Appleton Police Dept | Bay-Lakes Council 635 | 222 S Walnut St | Appleton, WI 54911 | | |
| Trade Payable | Appletree Uniforms | 2063 Grant Rd | Los Altos, CA 94024 | | | |
| Affiliate | Applewood Valley Utd Methodist Church | Denver Area Council 061 | 2035 Ellis St | Golden, CO 80401 | | |
| Trade Payable | Appliancepartspros.Com | 19410 Business Ctr Dr | Northside, CA 91324 | | | |
| Trade Payable | Applied Diving Service Inc | dba Rubicon Applied Divers | P.O. Box 219330 | Houston, TX 77218 | | |
| Trade Payable | Applied Industrial Technologies Inc | 22510 Network Pl | Chicago, IL 60673-1225 | | | |
| Trade Payable | Applied Information Management Institute | 1905 Harney St, Ste 700 | Omaha, NE 68102 | | | |
| Trade Payable | Applied Maintenance Supplies & Solutions | P.O. Box 74186 | Cleveland, OH 44194-4186 | | | |
| Trade Payable | Applied Marketing Science Inc | 303 Wayman St, Ste 205 | Waltham, MA 02451 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Applied Measurement Professionals Inc | 18000 W 105th St | Olathe, KS 66061-7543 | | | |
| Affiliate | Appling County Sheriff Office | Coastal Georgia Council 099 | 560 Barnes St, Ste B | Baxley, GA 31513 | | |
| Affiliate | Appling Middle School Jlc | Central Georgia Council 096 | 1210 Shurling Dr | Macon, GA 31211 | | |
| Trade Payable | Appraisal Certified Services Inc | P.O. Box 501822 | Marathon, FL 33050 | | | |
| Trade Payable | Appraisal Institute | c/o Grubb & Ellis | 55 Chastain Rd, Ste 107 | Kennesaw, GA 30144 | | |
| Affiliate | Apprentice Coordinators Assoc Minnesota | Northern Star Council 250 | 5420 International Pkwy | New Hope, Mn 55428 | | |
| Contract Counter Party | Appspace Gmbh | c/o Appspace, Inc | Occidental Tower, Ste 1100 | 5005 Lbj Freeway | Dallas, TX 75244 | |
| Trade Payable | Apptimal Mobile LLC | 4710 Lorigan St | Pittsburgh, PA 15224 | | | |
| Trade Payable | April Angele | Address Redacted | | | | |
| Employees | April Baker | Address Redacted | | | | |
| Employees | April Bauer | Address Redacted | | | | |
| Employees | April Byykkonen | Address Redacted | | | | |
| Employees | April Cieply | Address Redacted | | | | |
| Trade Payable | April Creech | Address Redacted | | | | |
| Employees | April D Mcmillan | Address Redacted | | | | |
| Trade Payable | April Frahlich | Address Redacted | | | | |
| Employees | April Hernandez | Address Redacted | | | | |
| Employees | April Howell | Address Redacted | | | | |
| Employees | April Hoyt | Address Redacted | | | | |
| Trade Payable | April Kurzke Troop 1519 | Address Redacted | | | | |
| Employees | April L Way | Address Redacted | | | | |
| Trade Payable | April Litchfield | Address Redacted | | | | |
| Trade Payable | April M Proulx | Address Redacted | | | | |
| Employees | April Mcmillan | Address Redacted | | | | |
| Trade Payable | April Mcmillan | Address Redacted | | | | |
| Employees | April Meeks | Address Redacted | | | | |
| Employees | April Nale | Address Redacted | | | | |
| Employees | April Natasha Coulter-Latorre | Address Redacted | | | | |
| Employees | April Steinbring | Address Redacted | | | | |
| Employees | April Way | Address Redacted | | | | |
| Trade Payable | April Way | Address Redacted | | | | |
| Employees | April Wiseman | Address Redacted | | | | |
| Employees | April Wright-Litchfield | Address Redacted | | | | |
| Employees | April Zall | Address Redacted | | | | |
| Trade Payable | Aps International, LLC | 1905 State St | Nashville, TN 37203 | | | |
| Affiliate | Apshawa Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | High Crest Dr | West Milford, NJ 07480 | | |
| Trade Payable | Aptean Inc | 4325 Alexander Dr, Ste 100 | Alpharetta, GA 30022 | | | |
| Trade Payable | Aptean Inc | dba Aptean Systems LLC | P.O. Box 743722 | Atlanta, GA 30374-3722 | | |
| Affiliate | Aptos Grange | Silicon Valley Monterey Bay 055 | 2555 Mar Vista Dr | Aptos, CA 95003 | | |
| Affiliate | Aqua City Scuba | Pine Tree Council 218 | 11 Water St | Waterville, ME 04901 | | |
| Trade Payable | Aqua Lung America, Inc | P.O. Box 51819 | Los Angeles, CA 90051-6119 | | | |
| Trade Payable | Aquamira Technologies, Inc | P.O. Box 145 | Logan, UT 84321 | | | |
| Trade Payable | Aquatx Distributions Inc | P.O. Box 3134 | Gardena, CA 90247 | | | |
| Trade Payable | Aquent | 90503 Collection Ctr | Chicago, IL 60693 | | | |
| Affiliate | Aquia Episcopal Church | National Capital Area Council 082 | 2938 Jefferson Davis Hwy | Stafford, VA 22554 | | |
| Affiliate | Aquia Harbour Property Owners Assoc | National Capital Area Council 082 | 1221 Washington Dr | Stafford, VA 22554 | | |
| Affiliate | Aquinas Academy | Laurel Highlands Council 527 | 2308 W Hardies Rd | Gibsonia, PA 15044 | | |
| Trade Payable | Aquinas College | 1700 Fulton St E | Grand Rapids, MI 49506 | | | |
| Trade Payable | Aquinas Scout Books | Attn: Thomas Mercaldo | 154 Herbert St | Milford, CT 06460 | | |
| Trade Payable | Ar & Jo & Mh LLP | Heygood, Orr & Pearson | 6363 N State Hwy 161, Ste 450 | Irving, TX 75038 | | |
| Trade Payable | Ar Electric Inc | 718 E Edna Pl, Ste D | Covina, CA 91723 | | | |
| Trade Payable | Ar Fire Protection | P.O. Box 162 | Pomona, CA 91769 | | | |
| Affiliate | Arab First Utd Methodist | Greater Alabama Council 001 | 1058 N Main St | Arab, AL 35016 | | |
| Trade Payable | Arab Regional Office Wosm | c/o Dr Atif Abdelmageed Abdelrahman | Cairo Int'L Scout Centre | 2 Yussef Abbas St, Nasr City | Cairo, 11511 | Egypt |
| Trade Payable | Arab Scout Organization | 2 Yousif Abbas Nasr City | Cairo | Egypt | | |
| Trade Payable | Aragon Elastomers, LLC | 740 S Pierce Ave 2 | Louisville, CO 80027-3058 | | | |
| Affiliate | Aragon Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 183 | Aragon, GA 30104 | | |
| Trade Payable | Aramark | P.O. Box 2474 | Ft Worth, TX 76113-2474 | | | |
| Trade Payable | Aramark 36028 | P.O. Box 36028 | Dallas, TX 75235 | | | |
| Trade Payable | Aramark At Heinz Field | 500 Art Rooney Ave | Pittsburgh, PA 15212 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Aramark Catering Inc | 501 S 5th St | Richmond, VA 23219 | | | |
| Trade Payable | Aramark Conference Centers | Dba: Chauncey Hotel & Conference Center | One Chauncey Rd | Princeton, NJ 08541 | | |
| Trade Payable | Aramark Corp | Southwestern Illinois College | 2500 Carlyle Rd | Belleville, IL 62221 | | |
| Trade Payable | Aramark Dining Services | 100 Pawtucket St, Fox Hall | Lowell, MA 01854 | | | |
| Trade Payable | Aramark Refreshment Services | 2809 A Firestone Dr | Greensboro, NC 27406 | | | |
| Trade Payable | Aramark Umass Lowell | Attn: Richard Cody | 100 Pawtucket St Fox Hall 2nd Flr | Lowell, MA 01853 | | |
| Trade Payable | Aramark Uniform Services Inc | Auca Chicago | 25259 Network Pl | Chicago, IL 60673-1252 | | |
| Affiliate | Aramco Recreation | Transatlantic Council, Bsa 802 | P.O. Box 5000 | Dhahran, | Saudi Arabia | |
| Affiliate | Aramco Recreation Dept | Transatlantic Council, Bsa 802 | P.O. Box 117 | Saudi Arabia | | |
| Affiliate | Aransas Pass Police Dept | South Texas Council 577 | 600 W Cleveland Blvd | Aransas Pass, TX 78336 | | |
| Affiliate | Arapaho Utd Methodist Church | Circle Ten Council 571 | 1400 W Arapaho Rd | Richardson, TX 75080 | | |
| Affiliate | Arapahoe County Sheriffs Dept | Denver Area Council 061 | 13101 Broncos Pkwy | Centennial, CO 80112 | | |
| Trade Payable | Arayman Jaiswal | Address Redacted | | | | |
| Employees | Arber Lewis | Address Redacted | | | | |
| Trade Payable | Arbon Equipment Corp | 8900 N Arbon Dr | Milwaukee, WI 53223 | | | |
| Trade Payable | Arbon Equipment Corp | Customer 3406688 | 25464 Network Pl | Chicago, IL 60673-1254 | | |
| Affiliate | Arbor Aesthetics Tree Service | Mid-America Council 326 | 6724 Irvington Rd | Omaha, NE 68122 | | |
| Affiliate | Arbor Creek Elementary Boosters | Heart of America Council 307 | 16150 S Brougham Dr | Olathe, KS 66062 | | |
| Trade Payable | Arbor Day Foundation | P.O. Box 80208 | Lincoln, NE 68501-0208 | | | |
| Affiliate | Arbor Heights Ptsa | Chief Seattle Council 609 | 3701 SW 104th St | Seattle, WA 98146 | | |
| Trade Payable | Arbor Press LLC | dba Arboroakland Group | 4303 Normandy Court | Royal Oak, MI 48073 | | |
| Affiliate | Arbor Ridge PTA | Central Florida Council 083 | 2900 Logandale Dr | Orlando, FL 32817 | | |
| Affiliate | Arbor View Parent Teachers Club | Three Fires Council 127 | Arbor View School | 22W430 Ironwood Dr | Glen Ellyn, IL 60137 | |
| Affiliate | Arborlawn Umc Mens Group | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | |
| Affiliate | Arborlawn Utd Methodist Church | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | |
| Trade Payable | Arborscapes | P.O. Box 1198 | Pineville, NC 28134-1198 | | | |
| Trade Payable | Arborwear | 8269 E Washington | Chagrin Falls, OH 44023 | | | |
| Trade Payable | Arborwear, LLC | 8269 E Washington St | Chagrin Falls, OH 44023 | | | |
| Affiliate | Arbuckle Area | P.O. Box 5309 | Ardmore, OK 73403-0309 | | | |
| Trade Payable | Arbuckle Area Cncl 468 | P.O. Box 5309 | Ardmore, OK 73403-0309 | | | |
| Trade Payable | Arbuckle Area Council | Address Redacted | | | | |
| Trade Payable | Arc Thrift Store | 1115 S Prairie Ave | Pueblo, CO 81005 | | | |
| Affiliate | Arcadia Elem 21St Century | Afterschool Program | Black Warrior Council 006 | 37430 Arcadia Dr | Tuscaloosa, Al 35404 | |
| Affiliate | Arcadia Firefighters Assoc | Greater Los Angeles Area 033 | 710 S Santa Anita Ave | Camino Grove School | Arcadia, CA 91006 | |
| Affiliate | Arcadia Garden Club | Southwest Florida Council 088 | 1005 W Magnolia St | P.O. Box 24 | Arcadia, FL 34265 | |
| Affiliate | Arcadia Lions Club | Gateway Area 624 | P.O. Box 143 | Arcadia, WI 54612 | | |
| Affiliate | Arcadia Masonic Lodge 278 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007 | | |
| Affiliate | Arcadia Masonic Lodge 278 Troop 2131 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007 | | |
| Employees | Arcadia Piol | Address Redacted | | | | |
| Affiliate | Arcadia Police Dept | Greater Los Angeles Area 033 | 250 W Huntington Dr | Arcadia, CA 91007 | | |
| Affiliate | Arcadia Police Dept | Southwest Florida Council 088 | 725 N Brevard Ave | Arcadia, FL 34266 | | |
| Trade Payable | Arcadia Publishing, Inc | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | | |
| Affiliate | Arcadia Utd Methodist Church | Palmetto Council 549 | P.O. Box 143 | Arcadia, SC 29320 | | |
| Affiliate | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | P.O. Box 330 | 204 N Mccune | Pilot Knob, MO 63663 | |
| Affiliate | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | P.O. Box 330 | 204 S Mccune | Pilot Knob, MO 63663 | |
| Trade Payable | Arcella Munoz | Address Redacted | | | | |
| Trade Payable | Archaeology | P.O. Box 433091 | Palm Coast, FL 32143-9813 | | | |
| Affiliate | Archangel Raphael Coptic Church | Sam Houston Area Council 576 | 14220 Crescent Landing Dr | Houston, TX 77062 | | |
| Affiliate | Archbishop Neale School | National Capital Area Council 082 | 104 Port Tobacco Rd | La Plata, MD 20646 | | |
| Affiliate | Archbold Lions Club | Black Swamp Area Council 449 | 24657 County Rd D | Archbold, OH 43502 | | |
| Affiliate | Archdale Friends Meeting | Old N State Council 070 | 114 Trindale Rd | Archdale, NC 27263 | | |
| Affiliate | Archdale Utd Methodist | Old N State Council 070 | 11542 N Main St | Archdale, NC 27263 | | |
| Affiliate | Archdale Utd Methodist | Old N State Council 070 | 11543 N Main St | Archdale, NC 27263 | | |
| Trade Payable | Archdiocese Of Oklahoma City | 7501 NW Expressway | Oklahoma City, OK 73123-0380 | | | |
| Trade Payable | Archdiocese Of Oklahoma City | Catholic Pastoral Ctr | P.O. Box 32180 | Oklahoma City, OK 73123-0380 | | |
| Trade Payable | Archdiocese Of Philadelphia | Office For Youth & Young Adults | 222 N 17th St, Rm 200 | Philadelphia, PA 19103 | | |
| Trade Payable | Archdiocese Of Santa Fe | 4000 St Josephs Pl Nw | Albuquerque, NM 87120 | | | |
| Affiliate | Archer Lodge Community Center | Tuscarora Council 424 | 14009 Buffalo Rd | Clayton, NC 27527 | | |
| Affiliate | Archer Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 37 E Allendale Ave | Allendale, NJ 07401 | | |
| Trade Payable | Archery Shoppe | 2910 Carlisle Blvd Ne | Albuquerque, NM 87110 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Archery Trade Assoc | P.O. Box 70 | New Ulm, MN 56073-0070 | | | |
| Employees | Archie Davis | Address Redacted | | | | |
| Employees | Archie Richmond | Address Redacted | | | | |
| Affiliate | Archie Utd Methodist Church | Heart of America Council 307 | 19 Hi View Ridge Dr | Archie, MO 64725 | | |
| Affiliate | Architecture Demarest | Circle Ten Council 571 | 2320 Valdina St Studio B | Dallas, TX 75207 | | |
| Trade Payable | Architractors | 4508 Downey Ne | Alburquerque, NM 87109 | | | |
| Trade Payable | Archive Supplies Inc | 8925 Sterling St, Ste 150 | Irving, TX 75063 | | | |
| Trade Payable | Archon Systems Inc | 207-260 Carlaw Ave | Toronto, ON M4M 3L1 | Canada | | |
| Trade Payable | Archon Systems, Inc | 207 - 260 Carlaw Ave, Unit 207 | Toronto, ON M4M 3L1 | Canada | | |
| Affiliate | Archway Classical Academy Scottsdale | Grand Canyon Council 010 | 7496 E Tierra Buena Ln | Scottsdale, AZ 85260 | | |
| Affiliate | Archway Housing | Denver Area Council 061 | P.O. Box 9189 | Denver, CO 80209 | | |
| Affiliate | Archway Housing | Fountain Ridge South Commty Ctr | Pikes Peak Council 060 | 410 Comanche Village | Fountain, Co 80817 | |
| Affiliate | Archway Housing And Services, Inc | Denver Area Council 061 | 8585 W 14th Ave | Lakewood, CO 80215 | | |
| Affiliate | Arco Community Church | Grand Teton Council 107 | P.O. Box 50 | 402 W Grand Ave | Arco, ID 83213 | |
| Affiliate | Arcola Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148 | | |
| Affiliate | Arcola Lions Club | Prairielands 117 | P.O. Box 134 | 515 S Locust St | Arcola, IL 61910 | |
| Affiliate | Arcola Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, Va 20148 | | |
| Affiliate | Arcola Utd Methodist Church | National Capital Area Council 082 | 24757 Evergreen Mills Rd | Sterling, VA 20166 | | |
| Affiliate | Arcola-Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 24300 Gum Spring Rd | Arcola, Va 20166 | | |
| Trade Payable | Arctc American Red Cross | P.O. Box 1450 | Minneapolis, MN 55485 | | | |
| Trade Payable | Arctica Ice Cream, Inc | 500 NE 185th St | Miami, FL 33179 | | | |
| Trade Payable | Arcube Optical Manufacturing | 959 E Collins Blvd, Ste 123 | Richardson, TX 75081 | | | |
| Trade Payable | Ardem Incorporated | 124 Hillsborough Rd | Hillsborough, NJ 08844 | | | |
| Affiliate | Ardenwald Elementary PTO | Cascade Pacific Council 492 | 8950 SE 36th Ave | Portland, OR 97222 | | |
| Trade Payable | Ardi Marfieza | Address Redacted | | | | |
| Employees | Ardith Kane | Address Redacted | | | | |
| Affiliate | Ardmore City Schools | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73401 | | |
| Affiliate | Ardmore PTO | Great Lakes Fsc 272 | 27001 Greater Mack Ave | Saint Clair Shores, MI 48081 | | |
| Affiliate | Ardmore Utd Methodist Church | Old Hickory Council 427 | 630 S Hawthorne Rd | Winston Salem, NC 27103 | | |
| Affiliate | Ardsley Utd Methodist Church | Westchester Putnam 388 | 525 Ashford Ave | Ardsley, NY 10502 | | |
| Trade Payable | Ardun Z Butler | Address Redacted | | | | |
| Affiliate | Arecibo Power Squadron | Puerto Rico Council 661 | P.O. Box 3062 | Arecibo, PR 00613 | | |
| Trade Payable | Arehart Cathy | Address Redacted | | | | |
| Trade Payable | Arepii Sa Hotel LLC | Sheraton Atlanta Hotel | 165 Courtland St Ne | Atlanta, GA 30303 | | |
| Trade Payable | Ares Sportswear, Ltd | 3704 Lacon Rd | Hilliard, OH 43026 | | | |
| Affiliate | Argenta-Oreana Volunteer Fire Dept | Greater St Louis Area Council 312 | 303 S N St | Argenta, IL 62501 | | |
| Affiliate | Argentine Church Of The Nazarene | Water and Woods Council 782 | 16248 S Seymour Rd | P.O. Box 608 | Linden, MI 48451 | |
| Affiliate | Argonia Cornerstone Church | Quivira Council, Bsa 198 | P.O. Box 147 | Argonia, KS 67004 | | |
| Affiliate | Argonne Post 32 American Legion | Sioux Council 733 | P.O. Box 246 | Adrian, MN 56110 | | |
| Affiliate | Argos Lions Club | Lasalle Council 165 | 10861 State Rd 10 | Argos, IN 46501 | | |
| Trade Payable | Argos LLC | 1720 Epps Bridge Pkwy, Ste 108-305 | Athens, GA 30606 | | | |
| Trade Payable | Argosy Cruises | 1101 Alaskan Way, Ste 201 | Seattle, WA 98101 | | | |
| Affiliate | Argus Invent, LLC | Glaciers Edge Council 620 | P.O. Box 910 | 30 W Mifflin St, Ste 104 | Madison, WI 53701 | |
| Affiliate | Argyle Elementary School | Atlanta Area Council 092 | 2420 Spring Rd Se | Smyrna, GA 30080 | | |
| Trade Payable | Argyle Haus Of Apparel | 429 Jessie St | San Fernando, CA 91340 | | | |
| Affiliate | Argyle Utd Methodist Church | Longhorn Council 662 | 9033 Fort Worth Dr | Argyle, TX 76226 | | |
| Affiliate | Argyle Utd Presbyterian Church | Twin Rivers Council 364 | 48 Main St | Argyle, NY 12809 | | |
| Trade Payable | Ari Adduci | Address Redacted | | | | |
| Contract Counter Party | Ari Fleet Lt | 4001 Leadenhall Rd | P.O. Box 5039 | Mt. Laurel, NJ 08054 | | |
| Contract Counter Party | Ari Fleet Lt | 9000 Midlantic Dr | P.O. Box 5039 | Mt. Laurel, NJ 08054 | | |
| Trade Payable | Ari Gregg | Address Redacted | | | | |
| Trade Payable | Ari Kempler | Address Redacted | | | | |
| Employees | Ariana Butler | Address Redacted | | | | |
| Employees | Ariana D Mayher | Address Redacted | | | | |
| Trade Payable | Ariana Lambus | Address Redacted | | | | |
| Trade Payable | Aric Agresti | Address Redacted | | | | |
| Employees | Aric Allen Agresti | Address Redacted | | | | |
| Trade Payable | Aric T Whittaker | Address Redacted | | | | |
| Trade Payable | Aric Whittaker | Address Redacted | | | | |
| Affiliate | Arick-L-Lore American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657 | | |
| Employees | Arie Roland | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ariel Adkins | Address Redacted | | | | |
| Employees | Ariel Hunt | Address Redacted | | | | |
| Trade Payable | Ariel Parker | Address Redacted | | | | |
| Employees | Ariel Pryor | Address Redacted | | | | |
| Employees | Ariella C Herman | Address Redacted | | | | |
| Trade Payable | Arielle Buer | Address Redacted | | | | |
| Trade Payable | Arik Van Asten | Address Redacted | | | | |
| Trade Payable | Aris | P.O. Box 72078 | Cleveland, OH 44192-0002 | | | |
| Affiliate | Arise In Christ Evangelical Lutheran Ch | Tecumseh 439 | 116 E Main St | Donnelsville, Oh 45319 | | |
| Affiliate | Aristol Classical Academy | Sam Houston Area Council 576 | 5618 11th St | Katy, TX 77493 | | |
| Trade Payable | Ariva Distribution Inc | 62493 Collections Ctr Dr | Chicago, IL 60693-0624 | | | |
| Trade Payable | Arizona Battery | P.O. Box 5731 | Yuma, AZ 85366 | | | |
| Trade Payable | Arizona Benefit Plans Inc | 1850 N Central Ave, Ste 2000 | Phoenix, AZ 85004 | | | |
| Trade Payable | Arizona Biltmore | 2400 E Missouri Ave | Phoenix, AZ 85016 | | | |
| Trade Payable | Arizona Cap Co | 6353 Nugget Patch Tr | Prescott, AZ 86303 | | | |
| Trade Payable | Arizona Corp Commission | c/o Annual Reports-Corp Div | 1300 W Washington | Phoenix, AZ 85007-2929 | | |
| Unclaimed Property | Arizona Dept Of Revenue | Attn: Unclaimed Property Section | 1600 W Monroe St | Phoenix, AZ 85007 | | |
| Trade Payable | Arizona Dept Of Revenue | P.O. Box 29009 | Phoenix, AZ 85038 | | | |
| Trade Payable | Arizona Dept Of Revenue | P.O. Box 29070 | Phoenix, AZ 85038-9070 | | | |
| Trade Payable | Arizona Dept Of Revenue | Unclaimed Property Unit | P.O. Box 29026 | Phoenix, AZ 85038-9026 | | |
| Trade Payable | Arizona Families For Home Education | P.O. Box 8291 | Fort Mohave, AZ 86427 | | | |
| Affiliate | Arizona Freedom Sports, Inc | Grand Canyon Council 010 | 13825 N 32nd St, Ste 16 | Phoenix, AZ 85032 | | |
| Trade Payable | Arizona Office Technologies | 4320 E Cotton Ctr Blvd, Ste 100 | Phoenix, AZ 85040-8852 | | | |
| Trade Payable | Arizona Pepper Products | P.O. Box 40605 | Mesa, AZ 85274 | | | |
| Trade Payable | Arizona Republic | P.O. Box 1950 | Phoenix, AZ 85001 | | | |
| Employees | Arizona S Duff | Address Redacted | | | | |
| Trade Payable | Arizona Secretary Of State | Char. Org. Business Svc. Div. | 1700 W Washington, 7th Fl | Phoenix, AZ 85007-2888 | | |
| Trade Payable | Arizona State University | Attn: Financial Aid | P.O. Box 870412 | Tempe, AZ 85287-0412 | | |
| Trade Payable | Arizona State University | Attn: Scholarship Dept | P.O. Box 870412 | Tempe, AZ 85287-0412 | | |
| Trade Payable | Arizonas Finest Electrical Services LLC | 2725 N Kenton | Mesa, AZ 85215 | | | |
| Trade Payable | Arjun Baabu | Address Redacted | | | | |
| Affiliate | Ark And Dove Presbyterian Church | Baltimore Area Council 220 | 8424 Piney Orchard Pkwy | Odenton, MD 21113 | | |
| Affiliate | Ark Restoration Church International | South Florida Council 084 | P.O. Box 26687 | Tamarac, FL 33320 | | |
| Trade Payable | Arkadin | Attn: Accounts Receivable | P.O. Box 347261 | Pittsburgh, PA 15251-4261 | | |
| Trade Payable | Arkansas 4-H Center | 1 Four H Way | Little Rock, AR 72223 | | | |
| Affiliate | Arkansas Assoc Of The Deaf | Quapaw Area Council 018 | 2400 W Markham St | Little Rock, AR 72205 | | |
| Affiliate | Arkansas Canoe Club | Westark Area Council 016 | 2509 Interstate 30 S | Bryant, AR 72022 | | |
| Trade Payable | Arkansas Dept Of Finance | P.O. Box 9941(Wh) | Little Rock, AR 72203-9941 | | | |
| Trade Payable | Arkansas Destinations Inc | 301 Pepper Ave | Little Rock, AR 72202 | | | |
| Affiliate | Arkansas Outrigger Canoe Team | Westark Area Council 016 | P.O. Box 9282 | Russellville, AR 72811 | | |
| Trade Payable | Arkansas State University | Attn: Dena B Graves | P.O. Box 2640 | State University, AR 72467 | | |
| Trade Payable | Arkansas Tech University | Attn: Deborah | 1605 Coliseum Dr, Rm 117 | Russellville, AR 72801-8819 | | |
| Affiliate | Arkport Utd Methodist Church | Five Rivers Council, Inc 375 | Corner W Ave & Main | Arkport, NY 14807 | | |
| Trade Payable | Arkus Inc | 1441 Broadway, 6th Fl | New York, NY 10018 | | | |
| Trade Payable | Arland Hotchkiss | Address Redacted | | | | |
| Matrix | Arlayne Braatz | Address Redacted | | | | |
| Affiliate | Arlene And Louise Wesswick Foundation | Trapper Trails 589 | 1624 Collins St | Rock Springs, WY 82901 | | |
| Employees | Arlene Brewster | Address Redacted | | | | |
| Trade Payable | Arlene C Mandy Nora | Address Redacted | | | | |
| Trade Payable | Arlene Coco Buscombe | Address Redacted | | | | |
| Employees | Arlene G Nora | Address Redacted | | | | |
| Trade Payable | Arlene Headley Foster | Address Redacted | | | | |
| Matrix | Arlene M Davidson | Address Redacted | | | | |
| Employees | Arlene Matheson | Address Redacted | | | | |
| Employees | Arlene Nelson | Address Redacted | | | | |
| Employees | Arlene Nora | Address Redacted | | | | |
| Employees | Arlene Stratman | Address Redacted | | | | |
| Employees | Arlette Starks | Address Redacted | | | | |
| Employees | Arli Boustead | Address Redacted | | | | |
| Employees | Arlin Neumann | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Arlina Jones | Address Redacted | | | | |
| Employees | Arline C Harris | Address Redacted | | | | |
| Employees | Arline Fifield | Address Redacted | | | | |
| Employees | Arline Harris | Address Redacted | | | | |
| Employees | Arline Harris | Address Redacted | | | | |
| Affiliate | Arlington Christian Church | Crossroads of America 160 | P.O. Box 74 | Arlington, IN 46104 | | |
| Affiliate | Arlington Church Of The Brethren | National Capital Area Council 082 | 300 N Montague St | Arlington, VA 22203 | | |
| Affiliate | Arlington Community Church | Mid-America Council 326 | P.O. Box 187 | 355 N 4th St | Arlington, NE 68002 | |
| Trade Payable | Arlington Custom Frame & Design | 5222 Vista Verde Dr | Arlington, TX 76017 | | | |
| Affiliate | Arlington Elementary School | Laurel Highlands Council 527 | 800 Pectenwald St | Pittsburgh, PA 15210 | | |
| Affiliate | Arlington Elementary School | West Tennessee Area Council 559 | 701 Arlington Ave | Jackson, TN 38301 | | |
| Affiliate | Arlington Fairfax Chapter Iwla | National Capital Area Council 082 | P.O. Box 366 | Centreville, VA 20122 | | |
| Affiliate | Arlington Forest Utd Methodist Church | National Capital Area Council 082 | 4701 Arlington Blvd | Arlington, VA 22203 | | |
| Affiliate | Arlington Heights Methodist Church | Longhorn Council 662 | 4200 Camp Bowie Blvd | Fort Worth, TX 76107 | | |
| Affiliate | Arlington Lions Club | Mount Baker Council, Bsa 606 | 19509 Burn Rd | Arlington, WA 98223 | | |
| Affiliate | Arlington Middle School | Crossroads of America 160 | 4825 N Arlington Ave | Indianapolis, IN 46226 | | |
| Affiliate | Arlington Nazarene Church | Blue Mountain Council 604 | P.O. Box 487 | Arlington, OR 97812 | | |
| Affiliate | Arlington Police Dept | Longhorn Council 662 | P.O. Box 1065 | Arlington, TX 76004 | | |
| Affiliate | Arlington Presbyterian Ch, Covenant, Inc | National Capital Area Council 082 | 2666 Military Rd | Arlington, Va 22207 | | |
| Affiliate | Arlington Reformed Church | Hudson Valley Council 374 | 22 Raymond Ave | Poughkeepsie, NY 12603 | | |
| Affiliate | Arlington Rescue Squad | Green Mountain 592 | P.O. Box 295 | Arlington, VT 05250 | | |
| Trade Payable | Arlington Resort Hotel & Spa | P.O. Box 5652 | Hot Springs, AR 71902 | | | |
| Affiliate | Arlington Unc | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217 | | |
| Affiliate | Arlington Utd Methodist | Middle Tennessee Council 560 | 3105 Hamilton Church Rd | Antioch, TN 37013 | | |
| Affiliate | Arlington Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 380 | Arlington, OH 45814 | | |
| Affiliate | Arlington Utd Methodist Church | Chickasaw Council 558 | 6145 Quintard St | Arlington, TN 38002 | | |
| Affiliate | Arlington Utd Methodist Church | Hoosier Trails Council 145 145 | 1820 W Arlington Rd | Bloomington, IN 47404 | | |
| Affiliate | Arlington Utd Methodist Church | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217 | | |
| Affiliate | Arlington Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3770 Mckelvey Rd | Bridgeton, MO 63044 | | |
| Affiliate | Arlington Woods 99 (Rft) | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218 | | |
| Affiliate | Arlington Woods School 99 As | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218 | | |
| Affiliate | Arm Bible Class At Immanuel Lutheran | Potawatomi Area Council 651 | 13445 Hampton Rd | Brookfield, WI 53005 | | |
| Trade Payable | Arma Dallas Chapter | P.O. Box 844517 | Dallas, TX 75284-4517 | | | |
| Trade Payable | Arma Fort Worth Chapter | P.O. Box 17148 | Ft Worth, TX 76102 | | | |
| Trade Payable | Arma International | 11880 College Blvd, Ste 450 | Overland Park, KS 66210 | | | |
| Trade Payable | Arma International | Dept 999239 | P.O. Box 219081 | Kansas City, MO 64121-9081 | | |
| Trade Payable | Arma Rio Grande Chapter | Attn: Seminar Coordinator | P.O. Box 26571 | Albuquerque, NM 87125 | | |
| Trade Payable | Arman Moazampour | Address Redacted | | | | |
| Trade Payable | Armand Marine Services LLC | 2571 SE 13th Ct | Homestead, FL 33035-2116 | | | |
| Trade Payable | Armand Marine Services LLC | c/o Harold Erien Ochstein | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Armandi Zachary | Address Redacted | | | | |
| Trade Payable | Armando Aguirre | Address Redacted | | | | |
| Employees | Armando Diaz | Address Redacted | | | | |
| Trade Payable | Armbrecht Jackson, LLP | P.O. Box 290 | Mobil, AL 36601 | | | |
| Trade Payable | Armchem International Corp | 3563 NW 53rd Ct | Ft Lauderdale, FL 33309 | | | |
| Affiliate | Armenia Utd Methodist Church | Palmetto Council 549 | 2840 Armenia Rd | Chester, SC 29706 | | |
| Affiliate | Armenian All Saints Apostolic Church | Northeast Illinois 129 | 1701 Greenwood Rd | Glenview, IL 60026 | | |
| Affiliate | Armenian General Benevolent Union | Greater Los Angeles Area 033 | 2495 E Mountain St | Pasadena, CA 91104 | | |
| Affiliate | Armenian General Benevolent Union | W.L.A.C.C. 051 | 6844 Oakdale Ave | Canoga Park, CA 91306 | | |
| Trade Payable | Armin Elsaesser | Address Redacted | | | | |
| Trade Payable | Armin Goldberg | Address Redacted | | | | |
| Affiliate | Armistice Memorial Post 2195 Vfw | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013 | | |
| Trade Payable | Armo Business Connections Usa, Inc | 130 Church St 390 | New York, NY 10007 | | | |
| Trade Payable | Armond Enclarde | Address Redacted | | | | |
| Trade Payable | Armour Fire Protection | P.O. Box 211622 | Bedford, TX 76095 | | | |
| Trade Payable | Armstrong Atlantic State University | Attn: Office of Financial Aid | 11935 Abercorn St | Savannah, GA 31419 | | |
| Affiliate | Armstrong Chapel Utd Methodist Church | Dan Beard Council, Bsa 438 | 5125 Drake Rd | Cincinnati, OH 45243 | | |
| Trade Payable | Armstrong Communications | 109 S Warren St, Ste 700 | Syracuse, NY 13202 | | | |
| Affiliate | Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194 | | |
| Trade Payable | Armstrong Ford | 30725 S Federal Hwy | Homestead, FL 33030 | | | |
| Trade Payable | Armstrong Relocation | 3927 Winchester | Memphis, TN 38118 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Armstrong School PTO | Northern Star Council 250 | 8855 Inwood Ave S | Cottage Grove, MN 55016 | | |
| Trade Payable | Armtech Insurance Services Inc | 7101 82nd St | Lubbock, TX 79424 | | | |
| Trade Payable | Armtech Insurance Services Inc | P.O. Box 69 | Wofforth, TX 79382 | | | |
| Affiliate | Army Aviation Assoc America | Middle Tennessee Council 560 | P.O. Box 356 | Aaaa Chapter President | Fort Campbell, KY 42223 | |
| Affiliate | Army Cadet Explorers Post 3 | California Inland Empire Council 045 | P.O. Box 1951 | San Jacinto, CA 92581 | | |
| Affiliate | Army Cadets Of Bakersfield | Southern Sierra Council 030 | 283 Bighorn Meadow Dr | Bakersfield, CA 93308 | | |
| Affiliate | Army Transportation Museum Foundation | Colonial Virginia Council 595 | P.O. Box 4730 | Fort Eustis, VA 23604 | | |
| Trade Payable | Army-Navy Store | 1018 W Loop 281 | Longview, TX 75604 | | | |
| Trade Payable | Army-Navy Stores, Inc | Attn: A/P | 322 N Higgins | Missoula, MT 59802 | | |
| Trade Payable | Arn Johnson | Address Redacted | | | | |
| Trade Payable | Arnaldo Cedar Barcarini | Reconquista 484 Fl 3 | Buenos Aires, Ba, 1003 | Argentina | | |
| Affiliate | Arndt'S Lutheran Church | Minsi Trails Council 502 | 1851 Arndt Rd | Easton, PA 18040 | | |
| Affiliate | Arnett Public School | Cimarron Council 474 | P.O. Box 317 | Arnett, OK 73832 | | |
| Trade Payable | Arney Janna | Address Redacted | | | | |
| Contract Counter Party | Arnica Software Corp | 410 Merton St | Toronto, ON M4S 1B3 | Canada | | |
| Employees | Arnie B Coritana | Address Redacted | | | | |
| Trade Payable | Arnold & Assoc Inc | 15275 Midway Rd, Ste 170 | Addison, TX 75001 | | | |
| Employees | Arnold Baumann | Address Redacted | | | | |
| Trade Payable | Arnold Brandon | Address Redacted | | | | |
| Trade Payable | Arnold Chang | Address Redacted | | | | |
| Trade Payable | Arnold Gonzalez | Address Redacted | | | | |
| Trade Payable | Arnold Isom | Address Redacted | | | | |
| Employees | Arnold Johnson | Address Redacted | | | | |
| Employees | Arnold Landry | Address Redacted | | | | |
| Employees | Arnold Landsverk | Address Redacted | | | | |
| Employees | Arnold Lewis Jr | Address Redacted | | | | |
| Employees | Arnold Martin | Address Redacted | | | | |
| Affiliate | Arnold Mills Utd Methodist Church | Narragansett 546 | 690 Nate Whipple Hwy | Cumberland, RI 02864 | | |
| Trade Payable | Arnold Rogers | Address Redacted | | | | |
| Affiliate | Arnold School PTO | Cornhusker Council 324 | 5000 Mike Scholl St | Lincoln, NE 68524 | | |
| Trade Payable | Arnold Whitten | Address Redacted | | | | |
| Trade Payable | Arnoldo Cuervo | Address Redacted | | | | |
| Affiliate | Arnoldsburg PTO | Buckskin 617 | 90 Spring Run Rd | Arnoldsburg, WV 25234 | | |
| Employees | Aroma Bhargava | Address Redacted | | | | |
| Affiliate | Aromas Eagles 72 | Silicon Valley Monterey Bay 055 | 225 Aromas Rd | Aromas, CA 95004 | | |
| Trade Payable | Aroop Pal Md | Address Redacted | | | | |
| Affiliate | Aros Del Norte | Puerto Rico Council 661 | 393 Calle Las Cuevitas | Quebradillas, PR 00678 | | |
| Trade Payable | Around The World Productions | 11870 Santa Monica Blvd, Ste 106-556 | West Los Angeles, CA 90025 | | | |
| Trade Payable | Array Technologies, Inc | P.O. Box 3976 | Albuquerque, NM 87190-3976 | | | |
| Employees | Arrington Rhett Sr | Address Redacted | | | | |
| Trade Payable | Arrington, Matt | Address Redacted | | | | |
| Trade Payable | Arron M Schubert | Address Redacted | | | | |
| Trade Payable | Arron Phan | Address Redacted | | | | |
| Trade Payable | Arrow Creative, LLC | 425 Magnolia Ave | Charlotte, NC 28203 | | | |
| Trade Payable | Arrow Exterminators Inc | P.O. Box 159 | Woodstock, GA 30188-0159 | | | |
| Affiliate | Arrow Heights Baptist Church | Indian Nations Council 488 | 3201 S Elm Pl | Broken Arrow, OK 74012 | | |
| Trade Payable | Arrow Stage Lines | 4220 S 52nd St | Omaha, NE 68117 | | | |
| Trade Payable | Arrow Systems Integration Inc | P.O. Box 4869, Dept 145 | Houston, TX 77210 | | | |
| Trade Payable | Arrow Wv Inc Operating Account | 1325 W Walnut Hill Ln | Irving, TX 75015-2079 | | | |
| Affiliate | Arrow Wv, Inc | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Arrowhead Radio & Security | c/o Hunt Electric Corp, Cm 9488 | St. Paul, MN 55170-9488 | | | |
| Trade Payable | Arrowhead Sales | 480 Stillwaters Dr Sw | Marietta, GA 30064 | | | |
| Trade Payable | Arrowood Assoc, Inc | P.O. Box 7601 | Charlotte, NC 28241-7601 | | | |
| Affiliate | Arroyo Del Oso Elementary School PTA | Great Swest Council 412 | 6504 Harper Dr Ne | Albuquerque, NM 87109 | | |
| Affiliate | Arroyo Grande Optimist Club | Los Padres Council 053 | P.O. Box 344 | Arroyo Grande, CA 93421 | | |
| Affiliate | Arroyo Grande Police Dept | Los Padres Council 053 | 200 N Halcyon Rd | Arroyo Grande, CA 93420 | | |
| Trade Payable | Arroyo, Kerri | Address Redacted | | | | |
| Trade Payable | Ars | 536 Broadway, 5th Flr At Spring St | New York, NY 10012 | | | |
| Trade Payable | Arsenal Security Group Inc | 1600 Tysons Blvd 8th Fl | Mclean, VA 22102 | | | |
| Affiliate | Arsenal Tech High School | Crossroads of America 160 | 1500 E Michigan St | Indianapolis, IN 46201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Arsenio G Ciera | Address Redacted | | | | |
| Trade Payable | Arshia Badakhshan | Address Redacted | | | | |
| Trade Payable | Art Beck | Address Redacted | | | | |
| Matrix | Art Braatz | Address Redacted | | | | |
| Trade Payable | Art Care Inc | 17 Windy Meadow Ln | Canyon, TX 79015 | | | |
| Trade Payable | Art Hawkins | Address Redacted | | | | |
| Trade Payable | Art Lobdell | Address Redacted | | | | |
| Trade Payable | Art Naas | Address Redacted | | | | |
| Trade Payable | Art Of The West Magazine | 15612 Hwy 7, Ste 235 | Minnetonka, MN 55345 | | | |
| Trade Payable | Art Quintana'S Indian Trading Co | P.O. Box 1785 | Gallup, NM 87301 | | | |
| Trade Payable | Art Scrivener | Address Redacted | | | | |
| Affiliate | Art Semro Post 28 The American Legion | Grand Columbia Council 614 | P.O. Box 904 | Ephrata, WA 98823 | | |
| Trade Payable | Art Space Studio, LLC | 14126 River Gate Pkwy 200 | Charlotte, NC 28273 | | | |
| Trade Payable | Artech Inc | 865 Lind Ave Sw | Renton, WA 98057 | | | |
| Employees | Artelous Williams | Address Redacted | | | | |
| Trade Payable | Artem Tsarevsky | Address Redacted | | | | |
| Trade Payable | Artemis Fine Arts Inc | P.O. Box 540156 | Dallas, TX 75354 | | | |
| Affiliate | Artemus Ward School | Lake Erie Council 440 | 4315 W 140th St | Cleveland, OH 44135 | | |
| Trade Payable | Artesia Fire Equipment, Inc | P.O. Box 1367 | Artesia, NM 88210 | | | |
| Trade Payable | Artex Group Inc | 1004 Charlotte Hwy | Fairview, NC 28730 | | | |
| Trade Payable | Artgame Limited | 7370 Egate Rd, Ste 150 | Henderson, NV 89011 | | | |
| Affiliate | Arthur & Polly Mays High School | South Florida Council 084 | 11700 SW 216th St | Goulds, FL 33170 | | |
| Employees | Arthur Adler | Address Redacted | | | | |
| Employees | Arthur Annweiler Jr | Address Redacted | | | | |
| Employees | Arthur Antonioni | Address Redacted | | | | |
| Affiliate | Arthur Ashe Charter School | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122 | | |
| Affiliate | Arthur Ashe Charter Schools Girls | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122 | | |
| Trade Payable | Arthur Bernstein | Address Redacted | | | | |
| Trade Payable | Arthur Collins | Address Redacted | | | | |
| Employees | Arthur Daniel Priest | Address Redacted | | | | |
| Affiliate | Arthur E Bouton Post 770 AL | Baden-Powell Council 368 | 4431 Seneca Rd | Trumansburg, Ny 14886 | | |
| Matrix | Arthur E Lindberg | Address Redacted | | | | |
| Affiliate | Arthur Eddy Academy | Water and Woods Council 782 | 1000 Cathay St | Saginaw, MI 48601 | | |
| Affiliate | Arthur Elementary School PTA | Hawkeye Area Council 172 | 2630 B Ave Ne | Cedar Rapids, IA 52402 | | |
| Employees | Arthur Estrada | Address Redacted | | | | |
| Trade Payable | Arthur Fowler | Address Redacted | | | | |
| Trade Payable | Arthur Fritz | Address Redacted | | | | |
| Employees | Arthur Garrison | Address Redacted | | | | |
| Employees | Arthur Harris Jr | Address Redacted | | | | |
| Employees | Arthur Hawkins | Address Redacted | | | | |
| Trade Payable | Arthur Heyer | Address Redacted | | | | |
| Employees | Arthur Hook | Address Redacted | | | | |
| Employees | Arthur J Dollard | Address Redacted | | | | |
| Employees | Arthur Jones | Address Redacted | | | | |
| Employees | Arthur Koenig | Address Redacted | | | | |
| Trade Payable | Arthur Kuhl | Address Redacted | | | | |
| Trade Payable | Arthur Kurkov | Address Redacted | | | | |
| Affiliate | Arthur Leslow Community Center | Southern Shores Fsc 783 | 120 Echester St | Monroe, MI 48161 | | |
| Employees | Arthur Lewis | Address Redacted | | | | |
| Affiliate | Arthur Lions Club | Prairielands 117 | 106 W 3rd St | Arthur, IL 61911 | | |
| Employees | Arthur Lobdell | Address Redacted | | | | |
| Trade Payable | Arthur M Standish Trustee | Address Redacted | | | | |
| Employees | Arthur Marty | Address Redacted | | | | |
| Employees | Arthur Mathews | Address Redacted | | | | |
| Affiliate | Arthur Mowad Cpa | Sam Houston Area Council 576 | 135 Towering Pines Dr | The Woodlands, TX 77381 | | |
| Affiliate | Arthur Murray Dance Studio | Northern Star Council 250 | 5041 France Ave S | Edina, MN 55410 | | |
| Trade Payable | Arthur Priest | Address Redacted | | | | |
| Employees | Arthur Raymond | Address Redacted | | | | |
| Trade Payable | Arthur Santeliz | Address Redacted | | | | |
| Trade Payable | Arthur Scholtz | Address Redacted | | | | |
| Employees | Arthur Scott | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Arthur Silsby Ii | Address Redacted | | | | |
| Employees | Arthur Silsby Ii | Address Redacted | | | | |
| Trade Payable | Arthur Spalding | Address Redacted | | | | |
| Employees | Arthur Stevens | Address Redacted | | | | |
| Employees | Arthur Styles | Address Redacted | | | | |
| Affiliate | Arthur Utd Methodist | Prairielands 117 | 128 E Illinois St | Arthur, IL 61911 | | |
| Employees | Arthur W Ankeney | Address Redacted | | | | |
| Trade Payable | Arthur W Lobdell | Address Redacted | | | | |
| Employees | Arthur Washburn Iii | Address Redacted | | | | |
| Employees | Arthur Wiegand | Address Redacted | | | | |
| Trade Payable | Arthur'S Creative Events & Catering | 860 Sunshine Ln | Altamonte Springs, FL 32714 | | | |
| Trade Payable | Arti Jewett | Address Redacted | | | | |
| Trade Payable | Artic-Temp, Inc | 9699 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Articulate | 244 5th Ave, Ste 2960 | New York, NY 10001 | | | |
| Affiliate | Artificial Intelligence In Action | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 24175 | | |
| Trade Payable | Artinian, LLC | 1 Neperan Rd | Tarrytown, NY 10591 | | | |
| Trade Payable | Artisan Awards | 9328 N Ashley St | Tampa, FL 33612-7920 | | | |
| Affiliate | Artisans Order Of Mutual Protection | Cradle of Liberty Council 525 | 8100 Roosevelt Blvd | Philadelphia, PA 19152 | | |
| Trade Payable | Artisha Lawson | Address Redacted | | | | |
| Affiliate | Artist Corner | Utah National Parks 591 | 380 S Orem Blvd | Orem, UT 84057 | | |
| Affiliate | Artist Quarter Minyan | Transatlantic Council, Bsa 802 | 35 Yud Chet St | Tzfat, | Israel | |
| Trade Payable | Artistic Monuments | Attn: Jill Brown | 23 Tabernacle St | Crossville, TN 38555 | | |
| Trade Payable | Artistic Transformations | 74 Camino Don Fidel | Santa Fe, NM 87507 | | | |
| Trade Payable | Artlist Ltd | P.O. Box 48 | Park Edison, 15148 | Israel | | |
| Trade Payable | Arts & Exhibitions International Inc | Attn: Bernadett Swarthout | 930 W 7th Ave | Denver, CO 80204 | | |
| Affiliate | Arts Academy After School | Buckeye Council 436 | 1100 10th St Ne | Canton, OH 44704 | | |
| Affiliate | Arts Academy Elementary Charter School | Minsi Trails Council 502 | 601 W Union St | Allentown, PA 18101 | | |
| Affiliate | Arts N Autism | Black Warrior Council 006 | P.O. Box 20111 | Tuscaloosa, AL 35402 | | |
| Employees | Arturo Malpica | Address Redacted | | | | |
| Employees | Arun Kumar Kothapalli | Address Redacted | | | | |
| Affiliate | Arundel Elementary School | Baltimore Area Council 220 | 2400 Round Rd | Baltimore, MD 21225 | | |
| Affiliate | Arundel Historical Society | Pine Tree Council 218 | 3 Talbot Dr | Arundel, ME 04046 | | |
| Affiliate | Arvada Covenant Church | Denver Area Council 061 | 5555 Ward Rd | Arvada, CO 80002 | | |
| Affiliate | Arvada Rifle And Pistol Club Inc | Denver Area Council 061 | P.O. Box 3 | Arvada, CO 80001 | | |
| Affiliate | Arvin Police Dept | Southern Sierra Council 030 | 200 Campus Dr | Arvin, CA 93203 | | |
| Trade Payable | Aryca Sports & Accessories | P.O. Box 2333 | Land O'Lakes, FL 34639 | | | |
| Trade Payable | Aryton Little | Address Redacted | | | | |
| Employees | Arzo Peterson | Address Redacted | | | | |
| Trade Payable | A-S Medication Solutions, LLC | 224 N Park Ave | Fremont, NE 68025 | | | |
| Trade Payable | A-S Medication Solutions, LLC | P.O. Box 8 | Fremont, NE 68025 | | | |
| Affiliate | Asa Messer Elementary School P T O | Narragansett 546 | 158 Messer St | Providence, RI 02909 | | |
| Trade Payable | Asa Reed | Address Redacted | | | | |
| Trade Payable | Asae: The Center For Assoc Leadership | c/o Sun Trust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | |
| Affiliate | Asamblea Apostolica | East Texas Area Council 585 | 310 S Fleishel Ave | Tyler, TX 75702 | | |
| Affiliate | Asap Sanitary | Lake Erie Council 440 | P.O. Box 245 | Chardon, OH 44024 | | |
| Affiliate | Asbury Eagles Club Aerie 4458 | Northeast Iowa Council 178 | 5900 Saratoga Rd, Ste 10 | Asbury, IA 52002 | | |
| Affiliate | Asbury First Utd Methodist Church | Seneca Waterways 397 | 1050 E Ave | Rochester, NY 14607 | | |
| Affiliate | Asbury Memorial Utd Methodist Church | Indian Waters Council 553 | 1005 Asbury Dr | Columbia, SC 29209 | | |
| Affiliate | Asbury Methodist Church | Baltimore Area Council 220 | 78 Church Rd | Arnold, MD 21012 | | |
| Affiliate | Asbury Methodist Church | Heart of America Council 307 | 5400 W 75th St | Prairie Village, KS 66208 | | |
| Affiliate | Asbury Methodist Church | Narragansett 546 | 143 Ann Mary Brown Dr | Warwick, RI 02888 | | |
| Affiliate | Asbury Methodist Church | Sequoyah Council 713 | 201 S Main St | Greeneville, TN 37743 | | |
| Affiliate | Asbury South Utd Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | Columbus, OH 43232 | | |
| Affiliate | Asbury U M C Of Orange Park | North Florida Council 087 | 16 College Dr | Orange Park, FL 32065 | | |
| Affiliate | Asbury Utd Methodist | Greater Alabama Council 001 | 980 Hughes Rd | Madison, AL 35758 | | |
| Affiliate | Asbury Utd Methodist Ch Charles Town | Shenandoah Area Council 598 | 110 W N St | Charles Town, Wv 25414 | | |
| Affiliate | Asbury Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 1700 Napa Valley Dr | Little Rock, Ar 72212 | | |
| Affiliate | Asbury Utd Methodist Chruch | Sam Houston Area Council 576 | 5354 Space Center Blvd | Pasadena, TX 77505 | | |
| Affiliate | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 204 E Arch St | Portland, IN 47371 | | |
| Affiliate | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 605 E Main St | Albion, IN 46701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Asbury Utd Methodist Church | Attn: Scouting Coordinator | Greater Alabama Council 001 | 6690 Cahaba Valley Rd | Birmingham, AL 35242 | |
| Affiliate | Asbury Utd Methodist Church | Chattahoochee Council 091 | 2312 Ellen Ave | Columbus, GA 31903 | | |
| Affiliate | Asbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 90 Church Ave | Bristol, CT 06010 | | |
| Affiliate | Asbury Utd Methodist Church | De Soto Area Council 013 | 1300 E University | Magnolia, AR 71753 | | |
| Affiliate | Asbury Utd Methodist Church | Del Mar Va 081 | 1401 Camden Ave | Salisbury, MD 21801 | | |
| Affiliate | Asbury Utd Methodist Church | Del Mar Va 081 | 22 E Mount Vernon St | Smyrna, DE 19977 | | |
| Affiliate | Asbury Utd Methodist Church | Del Mar Va 081 | 300 S Basin Rd | New Castle, DE 19720 | | |
| Affiliate | Asbury Utd Methodist Church | Evangeline Area 212 | 101 Live Oak Blvd | Lafayette, LA 70503 | | |
| Affiliate | Asbury Utd Methodist Church | Greater Tampa Bay Area 089 | 4204 Thys Rd | New Port Richey, FL 34653 | | |
| Affiliate | Asbury Utd Methodist Church | Heart of Virginia Council 602 | 324 N 29th St | Richmond, VA 23223 | | |
| Affiliate | Asbury Utd Methodist Church | Hoosier Trails Council 145 145 | 1751 27th St | Columbus, IN 47201 | | |
| Affiliate | Asbury Utd Methodist Church | Illowa Council 133 | 1809 Mississippi Blvd | Bettendorf, IA 52722 | | |
| Affiliate | Asbury Utd Methodist Church | Louisiana Purchase Council 213 | 2100 New Natchitoches Rd | West Monroe, LA 71292 | | |
| Affiliate | Asbury Utd Methodist Church | Minsi Trails Council 502 | 1533 Springhouse Rd | Allentown, PA 18104 | | |
| Affiliate | Asbury Utd Methodist Church | Norwela Council 215 | 3200 Airline Dr | Bossier City, LA 71111 | | |
| Affiliate | Asbury Utd Methodist Church | Occoneechee 421 | 6612 Creedmoor Rd | Raleigh, NC 27613 | | |
| Affiliate | Asbury Utd Methodist Church | Piedmont Council 420 | 3097 Asbury Church Rd | Lincolnton, NC 28092 | | |
| Affiliate | Asbury Utd Methodist Church | Quivira Council, Bsa 198 | 2801 W 15th St N | Wichita, KS 67203 | | |
| Affiliate | Asbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 E Ave | Livermore, CA 94550 | | |
| Affiliate | Asbury Utd Methodist Church | Shenandoah Area Council 598 | 110 W N St | Charles Town, WV 25414 | | |
| Affiliate | Asbury Utd Methodist Church | Simon Kenton Council 441 | 55 W Lincoln Ave | Delaware, OH 43015 | | |
| Affiliate | Asbury Utd Methodist Church | South Texas Council 577 | 7501 S Staples St | Corpus Christi, TX 78413 | | |
| Affiliate | Asbury Utd Methodist Church | Stonewall Jackson Council 763 | 205 S Main St | Harrisonburg, VA 22801 | | |
| Affiliate | Asbury Utd Methodist Church | Voyageurs Area 286 | 6822 Grand Ave | P.O. Box 7135 | Duluth, MN 55807 | |
| Affiliate | Asbury Utd Methodist Church | Water and Woods Council 782 | 1653 Davison Rd | Flint, MI 48506 | | |
| Affiliate | Asbury Utd Methodist Church | West Tennessee Area Council 559 | 4173 Lightfoot Luckett Rd | Ripley, TN 38063 | | |
| Affiliate | Asbury Utd Methodist Church Men'S Cub | Ozark Trails Council 306 | 1500 S Campbell Ave | Springfield, MO 65807 | | |
| Affiliate | Asbury Utd Methodist Men | Abraham Lincoln Council 144 | 1229 S Grand Ave E | Springfield, IL 62703 | | |
| Affiliate | Asbury Utd Methodist Men | Indian Nations Council 488 | 6767 S Mingo Rd | Tulsa, OK 74133 | | |
| Affiliate | Asbury Woods | French Creek Council 532 | 4105 Asbury Rd | Erie, PA 16506 | | |
| Trade Payable | Asc Greenway | Attn: Linda Turner | P.O. Box 1209 | Fort Mill, SC 29716 | | |
| Trade Payable | Ascap | 21678 Network Pl | Chicago, IL 60673-1216 | | | |
| Contract Counter Party | Ascap | Two Music Square W 2nd Fl | Nashville, TN 37203 | | | |
| Affiliate | Ascension Catholic Church | Central Florida Council 083 | 2950 N Harbor City Blvd | Melbourne, FL 32935 | | |
| Affiliate | Ascension Catholic Church | Greater St Louis Area Council 312 | 230 Santa Maria Dr | Chesterfield, MO 63005 | | |
| Affiliate | Ascension Church | Cascade Pacific Council 492 | 1823 SW Spring St | Portland, OR 97201 | | |
| Affiliate | Ascension Day School | Evangeline Area 212 | 1030 Johnston St | Lafayette, LA 70501 | | |
| Affiliate | Ascension Health At Nolan | Great Lakes Fsc 272 | 1150 E Lantz St | Detroit, MI 48203 | | |
| Affiliate | Ascension Holy Name Society | Pathway To Adventure 456 | 808 S E Ave | Oak Park, IL 60304 | | |
| Affiliate | Ascension Lutheran Ch Fellowship Brd | Three Harbors Council 636 | 1236 S Layton Blvd | 2209 S 29th St | Milwaukee, WI 53215 | |
| Affiliate | Ascension Lutheran Church | Bay-Lakes Council 635 | 2911 Libal St | Green Bay, WI 54301 | | |
| Affiliate | Ascension Lutheran Church | Denver Area Council 061 | 1701 W Caley Ave | Littleton, CO 80120 | | |
| Affiliate | Ascension Lutheran Church | Georgia-Carolina 093 | 2860 Wells Dr | Augusta, GA 30906 | | |
| Affiliate | Ascension Lutheran Church | Greater St Louis Area Council 312 | 5347 Donovan Ave | Saint Louis, MO 63109 | | |
| Affiliate | Ascension Lutheran Church | Hawkeye Area Council 172 | 2210 Grand Ave | Marion, IA 52302 | | |
| Affiliate | Ascension Lutheran Church | Longs Peak Council 062 | 712 Storey Blvd | Cheyenne, WY 82009 | | |
| Affiliate | Ascension Lutheran Church | Mid-America Council 326 | 406 5th Ave S | Coon Rapids, IA 50058 | | |
| Affiliate | Ascension Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 635 | 600 W Penn Grant Rd | Willow St, PA 17584 | |
| Affiliate | Ascension Lutheran Church | Quivira Council, Bsa 198 | 842 N Tyler Rd | Wichita, KS 67212 | | |
| Affiliate | Ascension Lutheran Church | Simon Kenton Council 441 | 1479 Morse Rd | Columbus, OH 43229 | | |
| Affiliate | Ascension Lutheran Church | Yucca Council 573 | 6520 Loma De Cristo Dr | El Paso, TX 79912 | | |
| Affiliate | Ascension Lutheran Day School | Ventura County Council 057 | 1600 E Hillcrest Dr | Thousand Oaks, CA 91362 | | |
| Affiliate | Ascension Parish | Northeastern Pennsylvania Council 501 | 612 Hudson St | Forest City, PA 18421 | | |
| Trade Payable | Ascension Parish Sales Tax Authority | P.O. Box 1718 | Gonzales, LA 70707-1718 | | | |
| Trade Payable | Ascension Sales Group | 420 Corporate Cir Dr, Ste F | Golden, CO 80401 | | | |
| Trade Payable | Asco Power Services Inc | P.O. Box 73473 | Chicago, IL 60673-7473 | | | |
| Trade Payable | Ase Telecom & Data Inc | 8545 NW 29 St | Doral, FL 33122 | | | |
| Trade Payable | Asel Art Supply | 2701 Cedar Springs | Dallas, TX 75201 | | | |
| Trade Payable | Asg Security / Ultraguard | P.O. Box 601686 | Charlotte, NC 28260-1686 | | | |
| Affiliate | Ash Township Firefighters Assoc | Southern Shores Fsc 783 | 2311 Ready Rd | Carleton, MI 48117 | | |
| Affiliate | Ashaway Sportsmans Club | Narragansett 546 | 1 Gunclub Pathway | Hopkinton, RI 02833 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ashaway Volunteer Fire Assoc | Narragansett 546 | 213 Main St | Ashaway, RI 02804 | | |
| Affiliate | Ashburn Volunteer Fire & Rescue Dept | National Capital Area Council 082 | 20688 Ashburn Rd | Ashburn, VA 20147 | | |
| Trade Payable | Ashburn Volunteer Fire Rescue | Attn: Barbara Murphy | 21004 Fowlers Mill | Ashburn, VA 20147 | | |
| Affiliate | Ashburnham-American Legion Post 142 | Heart of New England Council 230 | 132 Williams Rd | Ashburnham, MA 01430 | | |
| Affiliate | Ashburnham-Fire Rescue Dept | Heart of New England Council 230 | 99 Central St | Ashburnham, MA 01430 | | |
| Affiliate | Ashbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 E Ave | Livermore, CA 94550 | | |
| Trade Payable | Ashby David Haines | Address Redacted | | | | |
| Affiliate | Ashby Lions Club | Northern Lights Council 429 | P.O. Box 81 | Ashby, MN 56309 | | |
| Affiliate | Ashby-American Legion Post  361 | Heart of New England Council 230 | 536 New Ipswich Rd | Ashby, MA 01431 | | |
| Affiliate | Ashby-Fire Dept | Heart of New England Council 230 | 1093 Main St | Ashby, MA 01431 | | |
| Trade Payable | Ashdon Williams | Address Redacted | | | | |
| Affiliate | Ashdown Jr. High School | Caddo Area Council 584 | 600 S Ellen Dr | Ashdown, AR 71822 | | |
| Affiliate | Ashdown Police Dept | Caddo Area Council 584 | P.O. Box 703 | Ashdown, AR 71822 | | |
| Affiliate | Asheboro Police Dept | Old N State Council 070 | 205 E Academy St | Asheboro, NC 27203 | | |
| Trade Payable | Asher Allman | Address Redacted | | | | |
| Trade Payable | Asher Peck | Address Redacted | | | | |
| Trade Payable | Asher Richie | Address Redacted | | | | |
| Affiliate | Asheville Fire & Rescue | Daniel Boone Council 414 | P.O. Box 7148 | Asheville, NC 28802 | | |
| Trade Payable | Asheville Historic Trolley Tours | 58 Sourwood Dr | Mills River, NC 28759 | | | |
| Affiliate | Ashfield Lions Club | Western Massachusetts Council 234 | District 33Y | Ashfield, MA 01330 | | |
| Affiliate | Ashford Utd Methodist | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | |
| Affiliate | Ashford Utd Methodist Church | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | |
| Affiliate | Ashland 1St Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 305 | Ashland, AL 36251 | | |
| Affiliate | Ashland Church Of Christ | Abraham Lincoln Council 144 | 320 W Washington St | Ashland, IL 62612 | | |
| Affiliate | Ashland City Police Dept | Middle Tennessee Council 560 | 233 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | |
| Affiliate | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 103 Oak St | Ashland City, TN 37015 | | |
| Affiliate | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 2226 Oak St | Ashland City, TN 37015 | | |
| Trade Payable | Ashland County Municipal Ct | 1209 E Main St | P.O. Box 385 | Ashland, OH 44805 | | |
| Trade Payable | Ashland Cty Wildlife Conservation League | 1920 Cr 1035 | Ashland, OH 44805 | | | |
| Affiliate | Ashland Elementary School | National Capital Area Council 082 | 15300 Bowmans Folly Dr | Manassas, VA 20112 | | |
| Affiliate | Ashland Elementary School PTO | Greater St Louis Area Council 312 | 3921 N Newstead Ave | Saint Louis, MO 63115 | | |
| Affiliate | Ashland Evangelical Presbyterian Church | Garden State Council 690 | 33 E Evesham Rd | Voorhees, NJ 08043 | | |
| Trade Payable | Ashland Fire Dept | 70 Cedar Sts | Ashland, MA 01721 | | | |
| Trade Payable | Ashland Fire Dept | c/o Robert Gemma | 305 Cedar St | Ashland, MA 01721 | | |
| Affiliate | Ashland Fire Dept | Daniel Webster Council, Bsa 330 | 9 Main St | Ashland, NH 03217 | | |
| Affiliate | Ashland First Christian Church | Cornhusker Council 324 | 1702 Boyd St | Ashland, NE 68003 | | |
| Affiliate | Ashland Lake Gun Club | Great Trail 433 | 1193 Brandywine Dr | Medina, OH 44256 | | |
| Affiliate | Ashland Lions Club | Crater Lake Council 491 | P.O. Box 3472 | Ashland, OR 97520 | | |
| Affiliate | Ashland Place Utd Methodist Church | Mobile Area Council-Bsa 004 | 15 Wisteria Ave | Mobile, AL 36607 | | |
| Affiliate | Ashland Ridge PTO | Mid Iowa Council 177 | 2600 NW Ash Dr | Ankeny, IA 50023 | | |
| Affiliate | Ashland Ski Team, Inc | Crater Lake Council 491 | 590 Glenview Dr | Ashland, OR 97520 | | |
| Affiliate | Ashland Utd Methodist Church | Indian Waters Council 553 | 2600 Ashland Rd | Columbia, SC 29210 | | |
| Affiliate | Ashland Utd Methodist Church | Pony Express Council 311 | 2711 Ashland Ave | Saint Joseph, MO 64506 | | |
| Affiliate | Ashlar Lodge 29 | Montana Council 315 | 1101 Broadwater Ave | Billings, MT 59102 | | |
| Employees | Ashle N Boydston | Address Redacted | | | | |
| Employees | Ashlee Olson | Address Redacted | | | | |
| Employees | Ashleigh Kripinski | Address Redacted | | | | |
| Trade Payable | Ashley A Willis Cooper | Address Redacted | | | | |
| Affiliate | Ashley Academy PTA | Old Hickory Council 427 | 1647 NE Ashley School Cir | Winston Salem, NC 27105 | | |
| Employees | Ashley Bialko | Address Redacted | | | | |
| Employees | Ashley Bolender | Address Redacted | | | | |
| Affiliate | Ashley Chapel Educational Center | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379 | | |
| Trade Payable | Ashley Colvin | Address Redacted | | | | |
| Trade Payable | Ashley Cunningham | Address Redacted | | | | |
| Employees | Ashley D Brighton | Address Redacted | | | | |
| Employees | Ashley Daniels | Address Redacted | | | | |
| Employees | Ashley Declue | Address Redacted | | | | |
| Trade Payable | Ashley Delarm | Address Redacted | | | | |
| Employees | Ashley E Coco | Address Redacted | | | | |
| Trade Payable | Ashley Felton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ashley Fenn | Address Redacted | | | | |
| Insurance | Ashley Finstad | Address Redacted | | | | |
| Trade Payable | Ashley Furniture | Address Redacted | | | | |
| Trade Payable | Ashley Holder | Address Redacted | | | | |
| Employees | Ashley Holder | Address Redacted | | | | |
| Trade Payable | Ashley Kerr | Address Redacted | | | | |
| Employees | Ashley L Cline | Address Redacted | | | | |
| Trade Payable | Ashley Lawson | Address Redacted | | | | |
| Employees | Ashley Lennon | Address Redacted | | | | |
| Employees | Ashley Lillich | Address Redacted | | | | |
| Trade Payable | Ashley M Robertson | Address Redacted | | | | |
| Trade Payable | Ashley Manning | Address Redacted | | | | |
| Employees | Ashley Marie Finstad | Address Redacted | | | | |
| Employees | Ashley Mcdowell | Address Redacted | | | | |
| Trade Payable | Ashley Metelski | Address Redacted | | | | |
| Employees | Ashley N Hall | Address Redacted | | | | |
| Trade Payable | Ashley N Long | Address Redacted | | | | |
| Trade Payable | Ashley Ocfemia | Address Redacted | | | | |
| Trade Payable | Ashley Palm | Address Redacted | | | | |
| Employees | Ashley Sinner | Address Redacted | | | | |
| Employees | Ashley Wilson | Address Redacted | | | | |
| Trade Payable | Ashley Winders | Address Redacted | | | | |
| Trade Payable | Ashlie Tucker | Address Redacted | | | | |
| Trade Payable | Ashline, Michael | Address Redacted | | | | |
| Employees | Ashlyn Craig | Address Redacted | | | | |
| Employees | Ashlynn Allred | Address Redacted | | | | |
| Affiliate | Ashtabula Rod And Gun Club | Lake Erie Council 440 | 6739 Ninevah Rd | Ashtabula, OH 44004 | | |
| Affiliate | Ashtabula Ymca | Lake Erie Council 440 | 263 W Prospect Rd | Ashtabula, OH 44004 | | |
| Affiliate | Ashton Business Boosters Assoc | Blackhawk Area 660 | P.O. Box 362 | Ashton, IL 61006 | | |
| Trade Payable | Ashton Gray | Address Redacted | | | | |
| Employees | Ashton M Arnold | Address Redacted | | | | |
| Affiliate | Ashton Utd Methodist Church | National Capital Area Council 082 | 17314 New Hampshire Ave | Ashton, MD 20861 | | |
| Trade Payable | Ashutosh Hadap | Address Redacted | | | | |
| Affiliate | Ashville Kiwanis | Simon Kenton Council 441 | 585 Clark Ave | Ashville, OH 43103 | | |
| Affiliate | Ashville Kiwanis Club | Simon Kenton Council 441 | P.O. Box 55 | Ashville, OH 43103 | | |
| Employees | Ashwin Lahori | Address Redacted | | | | |
| Trade Payable | Ashwinii Subramaniyan | Address Redacted | | | | |
| Affiliate | Ashworth Road Baptist Church | Mid Iowa Council 177 | 5300 Ashworth Rd | West Des Moines, IA 50266 | | |
| Insurance | Asia Pamias | Address Redacted | | | | |
| Trade Payable | Asiainspection Limited | 5/F Dah Sing Life Building | 99-105 Des Voeux Rd | Central | Hong Kong | |
| Trade Payable | Asian Channel Ltd | Flat A, 7/F Wha Shing Industrial Bldg | 18 Cheung Shun St | Lai Chi Kok | Hong Kong | |
| Trade Payable | Asian Diversity Inc | 1270 Broadway, Ste 703 | New York, NY 10001 | | | |
| Affiliate | Asian Pacific American Cultural Art Fndn | National Capital Area Council 082 | 7202 Poplar St, Ste C | Annandale, Va 22003 | | |
| Trade Payable | Asiha Cooper C/O The Campbell Agency | 3838 Oak Lawn 900 | Dallas, TX 75219 | | | |
| Trade Payable | Asjha Cooper C/O The Campbell Agency | 3838 Oak Lawn 900 | Dallas, TX 75219 | | | |
| Affiliate | Ask-Parent | Teacher Organization Of King Elementary | Bay-Lakes Council 635 | 1601 Dancing Dunes Dr | Green Bay, Wi 54313 | |
| Affiliate | Asoc Lideres Escutistas Inc | Puerto Rico Council 661 | P.O. Box 3582 | Amelia Contract Station | Guaynabo, PR 00970 | |
| Affiliate | Asociacion Catolica De Scouters | Puerto Rico Council 661 | P.O. Box 1120 | Mayaguez, PR 00681 | | |
| Affiliate | Asociacion De CasadoresDeportivos DelSur | Puerto Rico Council 661 | 31 Parcelas Niagara | Coamo, Pr 00769 | | |
| Affiliate | Asociacion De CazadoresDeportivos DelSur | Puerto Rico Council 661 | Parcelas Niagara | No 31 | Coamo, Pr 00769 | |
| Trade Payable | Asociacion De Guias Y Scouts De Chile | Avenida Republica 97 | Santiago | Chile | | |
| Trade Payable | Asociacion De Scouts De Bolivia | Casilla Postal 3093 | Cochabamba | Bolivia | | |
| Trade Payable | Asociacion De Scouts De Guatemala | Boulevard Rafael Landivar, 2-01 Zona 15 | Guatemala | Guatemala | | |
| Trade Payable | Asociacion De Scouts De Peru | Av Arequipa 5140 | Miraflores | Lima | Peru | |
| Trade Payable | Asociacion De Scouts De Venezuela | Edificio Askain, Piso 1, Oficina 1-I | El Rosal, Avenida Pichincha | Caracas | Venezuela | |
| Trade Payable | Asociacion De Scouts Del Paraguay | Scout Del Chaco Casi Castulo Franco | Fernando De La Mora | Asuncion, 1524 | Paraguay | |
| Trade Payable | Asociacion De Scouts Dominicanos | Apartado 958 | Santo Domingo, | Dominican Republic | | |
| Affiliate | Asociacion Recreativa Angel Ramos | Puerto Rico Council 661 | Codorniz Esq | Esq Sinsonte | San Juan, PR 00924 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Asociacion Scouts De Nicaragua | Residencial El Dorado | Costado Sur Oests Del Parque | Managua | Nicaragua | |
| Trade Payable | Asociacion Scouts Of Honduras | Colonia Lomas Del San Jose | Bloque C Casa 5826 | Primera Etapa | Teguicigaipa | Honduras |
| Affiliate | Asp/Olinda Elementary School | South Florida Council 084 | 5536 NW 21st Ave | Miami, FL 33142 | | |
| Trade Payable | Aspca | P.O. Box 96929 | Washington, DC 20090-6929 | | | |
| Contract Counter Party | Aspen Corp | 2400 Ritter Dr | Daniels, WV 25832 | | | |
| Trade Payable | Aspen Elk Lodge | 510 E Hyman Ave, Ste 300 | Aspen, CO 81611 | | | |
| Affiliate | Aspen Elks Lodge 224 (Bpoe) | Denver Area Council 061 | 510 E Hyman Ave, Ste 300 | Aspen, CO 81611 | | |
| Employees | Aspen Handy | Address Redacted | | | | |
| Affiliate | Aspen Higher Learning Academy | Denver Area Council 061 | P.O. Box 4628 | Aspen, CO 81612 | | |
| Trade Payable | Aspen Higher Learning Flight Academy | P.O. Box 4628 | Aspen, CO 81612 | | | |
| Affiliate | Aspen Knolls Estates | Greater New York Councils, Bsa 640 | 151 Ilyssa Way | Staten Island, NY 10312 | | |
| Trade Payable | Aspen Nolan | Address Redacted | | | | |
| Trade Payable | Aspen Outdoor Outlet | 1062 E Tabernacle | St George, UT 84770-3047 | | | |
| Trade Payable | Aspen Publishers | Attn: Mcs | P.O. Box 1130 | Mechanicsburg, PA 17055 | | |
| Trade Payable | Aspen Publishers Inc | 4829 Innovation Way | Chicago, IL 60682-0048 | | | |
| Employees | Aspen R Nolan | Address Redacted | | | | |
| Affiliate | Aspen Ridge Church | Denver Area Council 061 | 27154 N Turkey Creek Rd | Evergreen, CO 80439 | | |
| Affiliate | Aspen View Academy Foundation | Denver Area Council 061 | 2131 Low Meadow Blvd | Castle Rock, CO 80109 | | |
| Trade Payable | Aspen Waste Systems, Inc | 2951 Weeks Ave Se | Minneapolis, MN 55414 | | | |
| Utilities | Aspen Waste Systems, Inc | Aws Service Center | P.O. Box 3050 | Des Moines, IA 50316 | | |
| Trade Payable | Aspen Waste Systems, Inc | Aws Service Ctr | P.O. Box 3050 | Des Moines, IA 50316 | | |
| Affiliate | Aspira Inc Of Pennsylvania | Cradle of Liberty Council 525 | 526 W Girard Ave | Philadelphia, PA 19123 | | |
| Affiliate | Aspire Academy Parent Teacher Org | Greater St Louis Area Council 312 | 5421 Thekla Ave | Saint Louis, MO 63120 | | |
| Affiliate | Aspire Capitol Heights Academy | Golden Empire Council 047 | 2520 33rd St | Sacramento, CA 95817 | | |
| Trade Payable | Aspj LLC | dba Apple Spice Junction | 104-A Meadowood St | Greensboro, NC 27409 | | |
| Trade Payable | Asselin Transportation & Storage | P.O. Box 746 | Fort Frances, On P9A 3N1 | Canada | | |
| Trade Payable | Assemblies Of God-Mi District | dba Fa-Ho-Lo Camp & Conf Ctr | 3000 Mt Hope Rd | Grass Lake, MI 49240-9551 | | |
| Trade Payable | Assemblies Of God-Mi District | dba Fa-Ho-Lo Camp & Conf Ctr | 31500 W 13 Mile Rd, 140 | Farmington Hills, MI 48334 | | |
| Trade Payable | Assertive Industries, Inc | Five Concourse Pkwy, Ste 3000 | Atlanta, GA 30328 | | | |
| Trade Payable | Asset Systems Inc | P.O. Box 14550 | Portland, OR 97293 | | | |
| Trade Payable | Assn Media & Publishing Excel Awards | 12100 Sunset Hills Rd, Ste 130 | Reston, VA 20190 | | | |
| Trade Payable | Assoc For Strategic Planning | 12021 Wilshire Blvd, Ste 286 | Los Angeles, CA 90025-1200 | | | |
| Trade Payable | Assoc Of Certified Fraud Examiners | 716 W Ave | Austin, TX 78701-2727 | | | |
| Trade Payable | Assoc Of Corporate Counsel | P.O. Box 791044 | Baltimore, MD 21279-1044 | | | |
| Trade Payable | Assoc Of Fundraising Professionals | Attn: Professional Advancement | 4300 Wilson Blvd, Ste 300 | Arlington, VA 22203 | | |
| Affiliate | Assoc Of Katy Christian Homeschoolers | Sam Houston Area Council 576 | 2510 Landover Ln | Katy, Tx 77493 | | |
| Affiliate | Assoc Old Crows Patriots Roost Ch | The Spirit Of Adventure 227 | 7 Athens Way | Methuen, Ma 01844 | | |
| Affiliate | Assoc Vols Of Cv Public Shooting Range | Trapper Trails 589 | 2851 W 200 N | Logan, UT 84321 | | |
| Affiliate | Associacao The Haven Portugal | Transatlantic Council, Bsa 802 | Emprendimento Casas De Vale 11 | Vale Covo, 02540-0702 | Portugal | |
| Trade Payable | Associated Battery Co | P.O. Box 1590 | Indian Trail, NC 28079 | | | |
| Trade Payable | Associated Fresh Markets, Inc | P.O. Box 26908 | Salt Lake City, UT 84126 | | | |
| Trade Payable | Associated Premium Corp | 1870 Summit Rd | Cincinnati, OH 45237 | | | |
| Trade Payable | Associated Press Inc | P.O. Box 414212 | Boston, MA 02241-4212 | | | |
| Contract Counter Party | Associated Production Music LLC | 6255 Sunset Blvd, Ste 820 | Hollywood, CA 90028 | | | |
| Contract Counter Party | Associated Production Music LLC | 6255 Sunset Blvd, Ste 900 | Hollywood, CA 90028 | | | |
| Trade Payable | Associated Production Music LLC | dba Apm Music | 6255 Sunset Blvd, Ste 900 | Hollywood, CA 90028-9084 | | |
| Trade Payable | Associated Public Affairs Pros | 10424 Woodbury Woods Court | Fairfax, VA 22032 | | | |
| Trade Payable | Associated Supply Co | P.O. Box 94497 | Las Vegas, NV 89193-4497 | | | |
| Trade Payable | Associated Time & Parking Controls | 9104 Dipolmacy Row | Dallas, TX 75247 | | | |
| Affiliate | Associates Of Graduates Usma | Hudson Valley Council 374 | P.O. Box 184 | Fort Montgomery, NY 10922 | | |
| Trade Payable | Association Des Guides | Et Scouts De Monaco | 14B Chemin De La Turbie | Monaco, 98000 | Monaco | |
| Trade Payable | Association For Challenge Course Technol | P.O. Box 47 | Deerfield, IL 60015 | | | |
| Trade Payable | Association For Experiential Education | 3775 Iris Ave, Ste 4 | Boulder, CO 80301-2043 | | | |
| Trade Payable | Association For Financial Professionals | P.O. Box 64714-D | Baltimore, MD 21264 | | | |
| Trade Payable | Association For Middle Level Education | 4151 Exec Pkwy, Ste 300 | Westerville, OH 43081-3871 | | | |
| Trade Payable | Association Media & Publishing | P.O. Box 826129 | Philadelphia, PA 19182-6129 | | | |
| Trade Payable | Association Of Baptists For Scouting | 20 Guindola Way | Hot Springs Village, AR 71909 | | | |
| Trade Payable | Association Of Contingency Planners | 136 Everett Rd | Albany, NY 12205 | | | |
| Trade Payable | Association Of Corp Counsel | P.O. Box 791044 | Baltimore, MD 21279-1044 | | | |
| Trade Payable | Association Of Corporate Counsel | P.O. Box 824272 | Philadelphia, PA 19182-4272 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Association Of Deaf Scouts | Great Salt Lake Council 590 | 3898 S 4220 W | West Valley City, UT 84120 | | |
| Trade Payable | Association Of Educational Publishers | 510 Heron Dr, Ste 201 | Swedesboro, NJ 08085 | | | |
| Trade Payable | Association Of Fundraising Professionals | 4300 Wilson Blvd, Ste 300 | Arlington, VA 22203 | | | |
| Affiliate | Association Of Graduates | Pikes Peak Council 060 | 3116 Academy Dr | Usaf Academy, CO 80840 | | |
| Trade Payable | Association Of Scouts Of Azerbaijan | 507-513 I Gutgashinli | Baku, Az 1073 | Azerbaijan | | |
| Affiliate | Association Of Troop 684 | Greater Los Angeles Area 033 | 2100 S Stimson Ave | Hacienda Heights, CA 91745 | | |
| Affiliate | Association Of Us Army-Japan Chapter | Far E Council 803 | Troop 34 - Bsa Camp Zama | Psc 704 Box 33 | Apo, AP 96338 | |
| Affiliate | Assumption Bvm Catholic Church | Washington Crossing Council 777 | Meadowbrook Rd | Feasterville, PA 19053 | | |
| Affiliate | Assumption Bvm Parish | Chester County Council 539 | 300 State Rd | West Grove, PA 19390 | | |
| Affiliate | Assumption Catholic Church | Conquistador Council Bsa 413 | 2808 N Kentucky Ave | Roswell, NM 88201 | | |
| Affiliate | Assumption Catholic Church | Inland Nwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208 | | |
| Affiliate | Assumption Catholic Church | North Florida Council 087 | 2403 Atlantic Blvd | Jacksonville, FL 32207 | | |
| Affiliate | Assumption Catholic Church | Northern Lights Council 429 | P.O. Box 339 | Barnesville, MN 56514 | | |
| Affiliate | Assumption Catholic Church | President Gerald R Ford 781 | 6393 Belmont Ave Ne | Belmont, MI 49306 | | |
| Affiliate | Assumption Catholic Church | Sam Houston Area Council 576 | 901 Roselane St | Houston, TX 77037 | | |
| Affiliate | Assumption Church Mens Group | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231 | | |
| Affiliate | Assumption Greek Orthodox Church | Rainbow Council 702 | 15625 S Bell Rd | Homer Glen, IL 60491 | | |
| Affiliate | Assumption Of The Blessed Virgin Mary | Blue Mountain Council 604 | 2098 E Alder St | Walla Walla, WA 99362 | | |
| Affiliate | Assumption Of The Blessed Virgin Mary | Catholic Church | President Gerald R Ford 781 | 6369 Belmont Ave Ne | Belmont, Mi 49306 | |
| Affiliate | Assumption Of The Blessed Virgin Mary | Greater Los Angeles Area 033 | 2640 E Orange Grove Blvd | Pasadena, CA 91107 | | |
| Taxing Authorities | Assumption Parish | Attn: Sales and Use Tax Dept | P.O. Drawer 920 | Napoleonville, LA 70390 | | |
| Affiliate | Assumption Parish | Chief Seattle Council 609 | 6201 33rd Ave Ne | Seattle, WA 98115 | | |
| Affiliate | Assumption Parish | Greater St Louis Area Council 312 | 4725 Mattis Rd | Saint Louis, MO 63128 | | |
| Affiliate | Assumption Parish | Inland Nwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208 | | |
| Affiliate | Assumption Parish | Mount Baker Council, Bsa 606 | 2116 Cornwall Ave | Bellingham, WA 98225 | | |
| Affiliate | Assumption Parish | San Francisco Bay Area Council 028 | 1100 Fulton Ave | San Leandro, CA 94577 | | |
| Affiliate | Assumption Parish - O'Fallon | Greater St Louis Area Council 312 | 403 N Main St | O Fallon, MO 63366 | | |
| Affiliate | Assumption School | Voyageurs Area 286 | 2310 7th Ave E | Hibbing, MN 55746 | | |
| Affiliate | Assumption, Blessed Virgin Mary Ch | Rainbow Council 702 | 195 S Kankakee St | Coal City, Il 60416 | | |
| Affiliate | Assumption, Blessed Virgin Mary Rc Ch | Suffolk County Council Inc 404 | 20 Chestnut St | Centereach, Ny 11720 | | |
| Affiliate | Assyrian American Assoc Of Socal | W.L.A.C.C. 051 | 5901 Cahuenga Blvd | North Hollywood, CA 91601 | | |
| Trade Payable | Astadia Inc | P.O. Box 845454 | Dallas, TX 75284-5454 | | | |
| Trade Payable | Astd Workforce Innovations | 240 Peachtree St, Ste 22-S-10 | Atlanta, GA 30303-1334 | | | |
| Trade Payable | Astm International | 100 Barr Harbor Dr | P.O. Box C700 | W Conshohocken, PA 17428-2959 | | |
| Trade Payable | Aston Margaret | Address Redacted | | | | |
| Litigation | Astral Energy, LLC | 580 Sylvan Ave, Ste 2J | Englewood Cliffs, NJ 07632 | | | |
| Trade Payable | Astrid Moreno | Address Redacted | | | | |
| Trade Payable | Astrid Workinger | Address Redacted | | | | |
| Contract Counter Party | Asure Software | 3700 N Capital of Texas Hwy, Ste 350 | Austin, TX 78746 | | | |
| Trade Payable | Asure Software Inc | P.O. Box 205146 | Dallas, TX 75320 | | | |
| Trade Payable | Asylyn Brodich | Address Redacted | | | | |
| Employees | Asylyn Brodish | Address Redacted | | | | |
| Employees | Asylyn K Brodish | Address Redacted | | | | |
| Affiliate | At Mark'S Episcopal Church | Last Frontier Council 480 | P.O. Box 1304 | Seminole, OK 74818 | | |
| Trade Payable | At Massey Coal Co Inc | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Trade Payable | AT&T | 208 S Akard St | Dallas, TX 75202 | | | |
| Trade Payable | AT&T | P.O. Box 13134 | Newark, NJ 07101-5634 | | | |
| Trade Payable | AT&T | P.O. Box 13148 | Newark, NJ 07101-5648 | | | |
| Trade Payable | AT&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | |
| Trade Payable | AT&T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | |
| Trade Payable | AT&T | P.O. Box 5091 | Carol Stream, IL 60197-5091 | | | |
| Trade Payable | AT&T | P.O. Box 70529 | Charlotte, NC 28272-0529 | | | |
| Trade Payable | AT&T | P.O. Box 940012 | Dallas, TX 75394-0012 | | | |
| Trade Payable | AT&T - Opus | P.O. Box 16649 | Atlanta, GA 30321-0649 | | | |
| Trade Payable | AT&T (105251) | 208 S Akard St | Dallas, TX 75202 | | | |
| Trade Payable | AT&T (105251) | P.O. Box 105251 | Atlanta, GA 30348-5251 | | | |
| Trade Payable | AT&T (105262) | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | |
| Trade Payable | AT&T (105414) | P.O. Box 105414 | Atlanta, GA 30348-5414 | | | |
| Trade Payable | AT&T (5019) | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | |
| Trade Payable | AT&T (630047) | P.O. Box 630047 | Dallas, TX 75263-0047 | | | |
| Trade Payable | AT&T (650516) | P.O. Box 650516 | Dallas, TX 75265-0516 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | AT&T (660921) | P.O. Box 660921 | Dallas, TX 75266-0921 | | | |
| Trade Payable | AT&T (78045) | P.O. Box 78045 | Phoenix, AZ 85062-8045 | | | |
| Trade Payable | AT&T (78225) | P.O. Box 78225 | Phoenix, AZ 85062-8225 | | | |
| Trade Payable | AT&T (78522) | P.O. Box 78522 | Phoenix, AZ 85062-8522 | | | |
| Trade Payable | AT&T (8100) | P.O. Box 8100 | Aurora, IL 60507-8100 | | | |
| Trade Payable | AT&T (9001309) | P.O. Box 9001309 | Louisville, KY 40290-1309 | | | |
| Trade Payable | AT&T (9001310) | P.O. Box 9001310 | Louisville, KY 40290-1310 | | | |
| Trade Payable | AT&T (9005) | P.O. Box 9005 | Carol Stream, IL 60197-9005 | | | |
| Utilities | AT&T (Sacramento) | Payment Center | Sacramento, CA 95887-0001 | | | |
| Trade Payable | AT&T (Sacramento) | Payment Ctr | Sacramento, CA 95887-0001 | | | |
| Trade Payable | AT&T Advertising Solutions | P.O. Box 105024 | Atlanta, GA 30348-5024 | | | |
| Trade Payable | AT&T Capital Services, Inc | 13160 Collections Center Dr | Chicago, IL 60693 | | | |
| Secured Parties | AT&T Capital Services, Inc | 2000 W AT&T Center Dr | Hoffman Estates, IL 60192 | | | |
| Contract Counter Party | AT&T Capital Services, Inc | 36 S Fairview Ave | Park Ridge, IL 60068 | | | |
| Secured Parties | AT&T Capital Services, Inc | 36 S Fairview Ave, 1st Fl, Ste C | Park Ridge, IL 60068 | | | |
| Trade Payable | AT&T Capital Services, Inc | 36 S Fairview Ave, Ste 1C | Park Ridge, IL 60068-4016 | | | |
| Contract Counter Party | AT&T Corp | Attn: Carmen Bopp | 800 Guardians Way | Allen, TX 75013 | | |
| Contract Counter Party | AT&T Corp | Attn: Chris Chambless | 2200 N Greenville Ave, Ste 2E | Richardson, TX 75082 | | |
| Contract Counter Party | AT&T Corp | Attn: Katherine W | 2200 Greenville Ave | Richardson, TX 75082 | | |
| Contract Counter Party | AT&T Corp | Attn: Legal | 2500 Riva Rd | Annapolis, MD 21401 | | |
| Contract Counter Party | AT&T Corp | Attn: Legal Dept | 2500 Riva Rd | Annapolis, MD 21401 | | |
| Contract Counter Party | AT&T Corp | Attn: Mark Compton | 2200 Greenville Ave | Richardson, TX 75082 | | |
| Contract Counter Party | AT&T Corp | Attn: Master Agreement Support Team | One AT&T Way | Bedminster, NJ 07921-0752 | | |
| Contract Counter Party | AT&T Corp | One AT&T Plaza | Dallas, TX 75202 | | | |
| Secured Parties | AT&T Corp | One AT&T Way | Bedminster, NJ 07921 | | | |
| Contract Counter Party | AT&T Corp | One AT&T Way | Bedminster, NJ 07921-0752 | | | |
| Trade Payable | AT&T Executive Education And Conf Center | 1900 University Ave | Austin, TX 78705 | | | |
| Trade Payable | AT&T Long Distance (5017) | P.O. Box 5017 | Carol Stream, IL 60197-5017 | | | |
| Trade Payable | AT&T Mobility | 208 S Akard St | Dallas, TX 75202 | | | |
| Trade Payable | AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | |
| Trade Payable | AT&T Mobility | P.O. Box 650553 | Dallas, TX 75265-0553 | | | |
| Contract Counter Party | AT&T Mobility National Accounts, LLC | Attn: Offer, Development & Negotiation | P.O. Box 97016 | Redmond, WA 98073 | | |
| Affiliate | AT&T Pioneers Valley Council | Greater Yosemite Council 059 | 905 Guava Dr | Modesto, CA 95356 | | |
| Trade Payable | AT&T Pro-Cabs | P.O. Box 105373 | Atlanta, GA 30348 | | | |
| Trade Payable | AT&T Services | 208 S Akard St | Dallas, TX 75202 | | | |
| Trade Payable | AT&T Services | AT&T Labs | P.O. Box 101425 | Atlanta, GA 30392-1425 | | |
| Trade Payable | AT&T Teleconference Services | P.O. Box 2840 | Omaha, NE 68103-2840 | | | |
| Trade Payable | AT&T Teleconference Services | P.O. Box 5002 | Carol Stream, IL 60197-5002 | | | |
| Trade Payable | AT&T Wireless | 12525 Cingular Way 2nd Flr | Alpharetta, GA 30004 | | | |
| Affiliate | Atascadero Elks Lodge 273 Bpoe | Los Padres Council 053 | 1516 El Camino Real | Atascadero, CA 93422 | | |
| Affiliate | Atascadero City Police Dept | Los Padres Council 053 | P.O. Box 911 | Atascadero, CA 93423 | | |
| Affiliate | Atascocita Utd Methodist Church | Sam Houston Area Council 576 | 19325 Pinehurst Trail Dr | Atascocita, TX 77346 | | |
| Affiliate | Atascocita Volunteer Fire Dept Inc | Sam Houston Area Council 576 | 18425 Timber Forest Dr | Humble, TX 77346 | | |
| Affiliate | Atascosita Am Lutheran Church Elca | Sam Houston Area Council 576 | 7927 Fm 1960 Rd E | Humble, TX 77346 | | |
| Affiliate | Atascotia Presbyterian | Sam Houston Area Council 576 | 19426 Atasca Oaks Dr | Atascocita, TX 77346 | | |
| Trade Payable | Atb Canvas Designs Inc | P.O. Box 431762 | Big Pine Key, FL 33043 | | | |
| Affiliate | Atchison Child Care Assoc | Pony Express Council 311 | 1326 Kansas Ave | Atchison, KS 66002 | | |
| Affiliate | Atchison Elks Lodge 647 | Pony Express Council 311 | 609 Kansas Ave | Atchison, KS 66002 | | |
| Affiliate | Atchison Housing Authority | Pony Express Council 311 | P.O. Box 601 | Atchison, KS 66002 | | |
| Trade Payable | Atei Co Inc | 3820 E La Palma Ave | Anaheim, CA 92807 | | | |
| Employees | Atenogenes Navarro | Address Redacted | | | | |
| Affiliate | Athena PTO | Greater St Louis Area Council 312 | 3750 Athena School Rd | De Soto, MO 63020 | | |
| Affiliate | Athena PTO | Greater St Louis Area Council 312 | 3775 Athena School Rd | De Soto, MO 63020 | | |
| Affiliate | Athenian Academy | Southwest Florida Council 088 | 2289 N Hercules Ave | Clearwater, FL 33763 | | |
| Affiliate | Athens Bible School | Greater Alabama Council 001 | 507 Hoffman St | Athens, AL 35611 | | |
| Affiliate | Athens Chilesburg Elementary PTA | Blue Grass Council 204 | 930 Jouett Creek Dr | Lexington, KY 40509 | | |
| Affiliate | Athens Christian Church | Abraham Lincoln Council 144 | 1141 State Hwy 29 | Athens, IL 62613 | | |
| Affiliate | Athens Community Career Academy | Northeast Georgia Council 101 | 440 Dearing Ext Bldg 1 | Athens, GA 30606 | | |
| Affiliate | Athens Elks Lodge 1927 | Great Smoky Mountain Council 557 | P.O. Box 51 | Athens, TN 37371 | | |
| Affiliate | Athens Rifle Club | Northeast Georgia Council 101 | P.O. Box 5542 | Athens, GA 30604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Athens Wesleyan Church | Five Rivers Council, Inc 375 | 3903 Wilawana Rd | Sayre, PA 18840 | | |
| Affiliate | Athol-American Legion Post 102 | Heart of New England Council 230 | 325 Pequoig Ave | Athol, MA 01331 | | |
| Affiliate | Athol-Congregational Church | Heart of New England Council 230 | 1225 Chestnut St | Athol, MA 01331 | | |
| Affiliate | Athol-Fire Dept | Heart of New England Council 230 | 2251 Main St | Athol, MA 01331 | | |
| Affiliate | Athol-Our Lady Immaculate Roman Catholic | Heart of New England Council 230 | Church | 192 School St | Athol, MA 01331 | |
| Affiliate | Atikaki Youth Ventures, Inc | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Atikokan Family Health Team | Box 1450 | Atikokan, On P0T 1C0 | Canada | | |
| Trade Payable | Atikokan Foodland | Box 1030, 110 O'Brien St | Atikokan, On P0T 1C0 | Canada | | |
| Trade Payable | Atikokan General Hospital | 120 Dorothy St | Atikokan, On Pot 1Co | Canada | | |
| Trade Payable | Atikokan Home Hardware | 201 Main St | Atikokan, On P0T 1C0 | Canada | | |
| Trade Payable | Atikokan Home-N-Cottage Bldg Supply | 119 O'Brien St | P.O. Box 790 | Atikokan, On P0T 1C0 | Canada | |
| Affiliate | Atikokan Youth Ventures, Inc | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Atip Corp | 142 Mill Creek Rd | Jacksonville, FL 32211 | | | |
| Affiliate | Atkins Elementary | Norwela Council 215 | 7611 Saint Vincent Ave | Shreveport, LA 71106 | | |
| Affiliate | Atkins Memorial Presbyterian Church | Westark Area Council 016 | 206 N Church St | P.O. Box 437 | Atkins, AR 72823 | |
| Affiliate | Atkinson Elementary PTA | Flint River Council 095 | 307 Atkinson Dr | Griffin, GA 30223 | | |
| Affiliate | Atkinson Fire Dept | Illowa Council 133 | 101 E Henry St | Atkinson, IL 61235 | | |
| Affiliate | Atkinson Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 125 | Atkinson, NH 03811 | | |
| Trade Payable | Atkinson Pool | 40 Fairbank Rd | Sudbury, MA 01776 | | | |
| Affiliate | Atkinson Ruritan Club | Cape Fear Council 425 | P.O. Box 153 | Atkinson, NC 28421 | | |
| Affiliate | Atlanta Airport Rotary Club | Atlanta Area Council 092 | P.O. Box 90048 | East Point, GA 30364 | | |
| Affiliate | Atlanta Area | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | |
| Trade Payable | Atlanta Area Cncl 92 | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | |
| Trade Payable | Atlanta Area Council | Address Redacted | | | | |
| Affiliate | Atlanta Area Rotary Club | Caddo Area Council 584 | P.O. Box 1313 | Atlanta, TX 75551 | | |
| Trade Payable | Atlanta Binding & Graphics | 3002 Kingston Ct, Ste B | Marietta, GA 30067 | | | |
| Affiliate | Atlanta Childrens Foundation | Northeast Georgia Council 101 | 127 Gulley Trl | Toccoa, GA 30577 | | |
| Trade Payable | Atlanta Coca Cola Bottling Co | P.O. Box 403390 | Atlanta, GA 30384-3390 | | | |
| Trade Payable | Atlanta Coffee Time | 6700 Dawson Blvd, Ste 3 | Norcross, GA 30093 | | | |
| Trade Payable | Atlanta Datacom | Adcom | P.O. Box 587 | Norcross, GA 30071 | | |
| Contract Counter Party | Atlanta Hall Management, Inc | 100 Cnn Ctr | Atlanta, GA 30303 | | | |
| Affiliate | Atlanta Heights Community Assoc | Atlanta Area Council 092 | P.O. Box 92614 | Atlanta, GA 30314 | | |
| Affiliate | Atlanta Methodist Men Of Atlanta Umc | W D Boyce 138 | P.O. Box 574 | Atlanta, IL 61723 | | |
| Affiliate | Atlanta Mission | Atlanta Area Council 092 | 921 Howell Mill Rd Nw | Atlanta, GA 30318 | | |
| Affiliate | Atlanta Police Dept | Atlanta Area Council 092 | 226 Peachtree St Sw | Atlanta, GA 30303 | | |
| Trade Payable | Atlanta Scout Shop - Opc | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339 | | | |
| Affiliate | Atlanta West Educators | Atlanta Area Council 092 | 3801 Halisport Ln Nw | Kennesaw, GA 30152 | | |
| Trade Payable | Atlantic | P.O. Box 37587 | Boone, IA 50037-0587 | | | |
| Affiliate | Atlantic Christian School | Jersey Shore Council 341 | 389 Zion Rd | Egg Harbor Township, NJ 08234 | | |
| Affiliate | Atlantic City Boys And Girls Club | Jersey Shore Council 341 | 317 N Pennsylvania Ave | Atlantic City, NJ 08401 | | |
| Affiliate | Atlantic City Fire Dept | Jersey Shore Council 341 | 2715 Atlantic Ave | Atlantic City, NJ 08401 | | |
| Trade Payable | Atlantic City Moose Lodge 216 | 3900 W End Ave | Atlantic City, NJ 08401 | | | |
| Affiliate | Atlantic City Police Dept | Jersey Shore Council 341 | A/C Pal, Rm 129 | 250 N New York Ave | Atlantic City, NJ 08401 | |
| Trade Payable | Atlantic Coast Promotions Inc | 33 Trafalgar Pl | Shrewsbury, NJ 07702 | | | |
| Trade Payable | Atlantic Companies, Inc | 1714 Cesery Blvd | Jacksonville, FL 32211 | | | |
| Trade Payable | Atlantic Corp | P.O. Box 60002 | Charlotte, NC 28260 | | | |
| Trade Payable | Atlantic County Sheriffs Office | Darren Aberman Post 29 | 4997 Unmai Blvd | Mays Landing, NJ 08330 | | |
| Affiliate | Atlantic County Sheriffs Office | Jersey Shore Council 341 | 4997 Unami Blvd | Mays Landing, NJ 08330 | | |
| Affiliate | Atlantic County Utilities Authority | Jersey Shore Council 341 | 6700 Delilah Rd Bldg 3 | Egg Harbor Township, NJ 08234 | | |
| Trade Payable | Atlantic Davits Of The Keys | 88665 Overseas Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Atlantic Drs & Bearings Of Nc, Inc | P.O. Box 241092 | Charlotte, NC 28224 | | | |
| Trade Payable | Atlantic Fasteners Inc | P.O. Box 19066 | Greensboro, NC 27419 | | | |
| Affiliate | Atlantic Highlands Fire Dept | Monmouth Council, Bsa 347 | 10 E Highland Ave | Atlantic Highlands, NJ 07716 | | |
| Affiliate | Atlantic Highlands Utd Methodist Ch | Monmouth Council, Bsa 347 | 96 3Rd Ave | Atlantic Highlands, Nj 07716 | | |
| Affiliate | Atlantic Imaging | Occoneechee 421 | 1315 Oakwood Ave | Goold Hall | Raleigh, NC 27610 | |
| Affiliate | Atlantic Kiwanis Club | Mid-America Council 326 | 2409 Chestnut St, Apt 19 | Atlantic, IA 50022 | | |
| Trade Payable | Atlantic Plant Services Inc | P.O. Box 842199 | Dallas, TX 75284-2199 | | | |
| Trade Payable | Atlantic Poly Inc | 86 Morse St | Norwood, MA 02062 | | | |
| Trade Payable | Atlantic Security Consultants | 1714 Cesery Blvd | Jacksonville, FL 32211 | | | |
| Affiliate | Atlanticare Regional Medical Center | Jersey Shore Council 341 | 823 Doughty Rd | Galloway, NJ 08205 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Atlas - Mikes Bait Inc | 231 Hake St | Fort Atkinson, WI 53538 | | | |
| Affiliate | Atlas Prep P T A | Three Harbors Council 636 | 3945 S Kansas Ave | Milwaukee, WI 53207 | | |
| Trade Payable | Atlas Reserve Temporaries Inc | P.O. Box 771367 | St Louis, MO 63177 | | | |
| Trade Payable | Atlas Sales & Rentals Inc | P.O. Box 988 | Newark, CA 94560 | | | |
| Affiliate | Atlas Space Operations | President Gerald R Ford 781 | 10850 E Traverse Hwy, Ste 3355 | Traverse City, MI 49684 | | |
| Trade Payable | Atlas Tube | P.O. Box 644825 | Pittsburgh, PA 15264-4825 | | | |
| Contract Counter Party | Atlas Van Lines, Inc | Attn: Kathleen M Thompson | 1212 St George Rd | Evansville, IN 47711 | | |
| Trade Payable | Atlas Van Lines, Inc | P.O. Box 952340 | St Louis, MO 63195-2340 | | | |
| Trade Payable | Atlassian Pty Ltd | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | |
| Trade Payable | Atlasta Lock & Safe Inc | 702 SE Grand | Portland, OR 97214 | | | |
| Affiliate | Atoka Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 382 | Atoka, TN 38004 | | |
| Trade Payable | Atomik Climbing Holds | 55 E 600 S | Provo, UT 84606 | | | |
| Affiliate | Atonement Lutheran Church | Denver Area Council 061 | 6281 W Yale Ave | Lakewood, CO 80227 | | |
| Affiliate | Atonement Lutheran Church | Glaciers Edge Council 620 | 901 Harrison Ave | Beloit, WI 53511 | | |
| Affiliate | Atonement Lutheran Church | Greater Tampa Bay Area 089 | 29617 State Rd 54 | Wesley Chapel, FL 33543 | | |
| Affiliate | Atonement Lutheran Church | Heart of America Council 307 | 9948 Metcalf Ave | Overland Park, KS 66212 | | |
| Affiliate | Atonement Lutheran Church | Hudson Valley Council 374 | 71 Central Hwy | P.O. Box 622 | Stony Point, NY 10980 | |
| Affiliate | Atonement Lutheran Church | Montana Council 315 | 2205 34th St | Missoula, MT 59801 | | |
| Affiliate | Atonement Lutheran Church | Northern Lights Council 429 | 4601 University Dr S | Fargo, ND 58104 | | |
| Affiliate | Atonement Lutheran Church | Potawatomi Area Council 651 | S70W16244 Martin Dr | Muskego, WI 53150 | | |
| Affiliate | Atonement Lutheran Church | San Diego Imperial Council 049 | 10245 Loma Rancho Dr | Spring Valley, CA 91978 | | |
| Affiliate | Atonement Lutheran Church | Southeast Louisiana Council 214 | 6500 Riverside Dr | Metairie, LA 70003 | | |
| Affiliate | Atonement Lutheran Church San Diego | San Diego Imperial Council 049 | 7250 Eckstrom Ave | San Diego, CA 92111 | | |
| Trade Payable | Atp | Attn: Todd Outcalt | P.O. Box 1784 | Pointe Verda Beach, FL 32004-1784 | | |
| Trade Payable | Atp Flight School | Attn: Josh Klein | 5661 S Sossaman Rd | Mesa, AZ 85212 | | |
| Trade Payable | Atrium Finance Iii LP | 12735 Morris Rd, Ste 400 | Alpharetta, GA 30004 | | | |
| Trade Payable | Atrium Finance Iii LP | dba Greensboro Embassy, Ste s | 204 Centreport Dr | Greensboro, NC 27409 | | |
| Trade Payable | Atrium Finance Iv LP | dba the Renaissance Resort | 500 S Legacy Trl | St Augustine, FL 32092 | | |
| Affiliate | Atrium Ymca Creekview | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005 | | |
| Affiliate | Atrium Ymca Mayfield | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005 | | |
| Contract Counter Party | Attain Group, Inc | 127 Worthington Ave, Ste 100 | Charlotte, NC 28203 | | | |
| Affiliate | Attleboro Police Dept | Narragansett 546 | 12 Union St | Attleboro, MA 02703 | | |
| Contract Counter Party | Attn: Legal Dept | Wealth-X LLC | 142 W 36th St | New York, NY 10018 | | |
| Trade Payable | Attorney Robert J Tscholl LLC | 400 S Main St | North Canton, OH 44720 | | | |
| Affiliate | Atv Parent Assoc | Catalina Council 011 | 3801 S Kinney Rd | Tucson, AZ 85713 | | |
| Affiliate | Atwater Utd Methodist Church | Greater Yosemite Council 059 | 2550 Linden St | Atwater, CA 95301 | | |
| Affiliate | Atwood Lions Club | Coronado Area Council 192 | P.O. Box 46 | Atwood, KS 67730 | | |
| Affiliate | Atwood Mcdonald Elementary - Gifw | Longhorn Council 662 | 1850 Barron Ln | Fort Worth, TX 76112 | | |
| Affiliate | Atwood School Apac | Great Lakes Fsc 272 | 45690 N Ave | Macomb, MI 48042 | | |
| Affiliate | Au Lac | Silicon Valley Monterey Bay 055 | 3362 Farthing Way | San Jose, CA 95132 | | |
| Trade Payable | Aubrey B Patterson | Address Redacted | | | | |
| Employees | Aubrey Carpenter | Address Redacted | | | | |
| Trade Payable | Aubrey H Peterson | Address Redacted | | | | |
| Employees | Aubrey Harwell | Address Redacted | | | | |
| Employees | Aubrey J Rhoton | Address Redacted | | | | |
| Employees | Aubrey K Ritterhouse | Address Redacted | | | | |
| Insurance | Aubrey Rhoton | Address Redacted | | | | |
| Trade Payable | Aubrey Threadgill | Address Redacted | | | | |
| Employees | Aubrey V Cover | Address Redacted | | | | |
| Affiliate | Auburn - Faith Baptist Church | Heart of New England Council 230 | 22 Faith Ave | Auburn, MA 01501 | | |
| Affiliate | Auburn - First Congregational Church | Heart of New England Council 230 | 128 Central St | Auburn, MA 01501 | | |
| Affiliate | Auburn - North American Martyrs | Heart of New England Council 230 | 8 Wyoma Dr | Auburn, MA 01501 | | |
| Affiliate | Auburn 49Er Lions Club | Golden Empire Council 047 | P.O. Box 5703 | David Johnson | Auburn, CA 95604 | |
| Affiliate | Auburn Christian Church | Jayhawk Area Council 197 | 1351 N Washington | Auburn, KS 66402 | | |
| Affiliate | Auburn Community Church | Lake Erie Council 440 | 11048 Washington St | Chagrin Falls, OH 44023 | | |
| Affiliate | Auburn Elks 474 | Longhouse Council 373 | 314 State St | Auburn, NY 13021 | | |
| Affiliate | Auburn Jaycees & Auburn Utd Methodist Ch | Water And Woods Council 782 | 207 S Auburn Rd | Auburn, Mi 48611 | | |
| Affiliate | Auburn Mothers Club | Hawk Mountain Council 528 | P.O. Box 6 | 348 N 5th St | Auburn, PA 17922 | |
| Affiliate | Auburn Outdoor Adventures, Inc | Chattahoochee Council 091 | 2189 Herndon St | Auburn, AL 36830 | | |
| Affiliate | Auburn Police Dept | Chief Seattle Council 609 | 340 E Main St, Ste 201 | Auburn, WA 98002 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Auburn Police Dept | Golden Empire Council 047 | 1215 Lincoln Way | Auburn, CA 95603 | | |
| Affiliate | Auburn Police Dept | Northeast Georgia Council 101 | 1361 4th Ave | Auburn, GA 30011 | | |
| Affiliate | Auburn Presbyterian Church | Anthony Wayne Area 157 | P.O. Box 448 | 111 W 12th St | Auburn, IN 46706 | |
| Affiliate | Auburn School Parent Teachers | Buckeye Council 436 | 109 Auburn Ave | Shelby, OH 44875 | | |
| Trade Payable | Auburn University | Office of University Scholarships | 115 Quad Center | Auburn, AL 36849 | | |
| Trade Payable | Auburn University | Student Financial Aid | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | |
| Affiliate | Auburn Utd Methodist | Water and Woods Council 782 | 84 W Midland Rd | Auburn, MI 48611 | | |
| Affiliate | Auburn Utd Methodist Church | Abraham Lincoln Council 144 | 14100 Rt4 | Auburn, IL 62615 | | |
| Affiliate | Auburn Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 74 | Riner, VA 24149 | | |
| Affiliate | Auburn Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 3135 | Auburn, AL 36831 | | |
| Affiliate | Auburn/Opelika Benevolent & Protective | Chattahoochee Council 091 | P.O. Box 864 | 1944 Opelika Rd | Auburn, AL 36831 | |
| | | | | | | |
| Trade Payable | Auchter Michele | Address Redacted | | | | |
| Trade Payable | Auctane, LLC | 3800 N Lamar Blvd 220 | Austin, TX 78756 | | | |
| Contract Counter Party | Auctane, LLC | dba Shipstation | 3800 N Lamar Blvd, Ste 220 | Austin, TX 78756 | | |
| Trade Payable | Auctane, LLC | Shipstation | P.O. Box 205730 | Dallas, TX 75320-5730 | | |
| Trade Payable | Audio Fidelity Communications Corp | dba the Whitlock Group | 12820 W Creek Pkwy, Ste M | Richmond, VA 23238-1111 | | |
| Trade Payable | Audio Visual Innovations | P.O. Box 62251 | Baltimore, MD 21264-2251 | | | |
| Trade Payable | Audiolink LLC | 15 Maiden Ln, Ste 300 | New York, NY 10038 | | | |
| Trade Payable | Audiolink LLC | 18 John St, Ste 300 | New York, NY 10038-4003 | | | |
| Trade Payable | Auditor Of State | Unclaimed Property Div | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | |
| Employees | Audra Mayes | Address Redacted | | | | |
| Trade Payable | Audra Tehan | Address Redacted | | | | |
| Affiliate | Audrain Ambulance District | Great Rivers Council 653 | 440 Kelley Pkwy | Mexico, MO 65265 | | |
| Trade Payable | Audrey A Burningham | Address Redacted | | | | |
| Employees | Audrey A Williams | Address Redacted | | | | |
| Trade Payable | Audrey Barker | Address Redacted | | | | |
| Employees | Audrey Bren Lortscher | Address Redacted | | | | |
| Employees | Audrey Buchan | Address Redacted | | | | |
| Employees | Audrey Clough | Address Redacted | | | | |
| Employees | Audrey Desouza | Address Redacted | | | | |
| Employees | Audrey Earnest | Address Redacted | | | | |
| Trade Payable | Audrey Kiefer | Address Redacted | | | | |
| Trade Payable | Audrey L Jones | Address Redacted | | | | |
| Employees | Audrey Leek | Address Redacted | | | | |
| Employees | Audrey Meisel | Address Redacted | | | | |
| Employees | Audrey Parlier | Address Redacted | | | | |
| Legal | Audrey Romero | 9246 Dorrell Ln | Las Vegas, NV 89149 | | | |
| Employees | Audrey Stein | Address Redacted | | | | |
| Employees | Audrey Turner | Address Redacted | | | | |
| Trade Payable | Audrey Williams | Address Redacted | | | | |
| Employees | Audrey Young | Address Redacted | | | | |
| Employees | Audry Amos | Address Redacted | | | | |
| Affiliate | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Rd C | Audubon Park, NJ 08106 | | |
| Affiliate | Audubon Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 158 | 414 Brower Ave | Oaks, PA 19456 | |
| Affiliate | Audubon Park Utd Methodist Church | Inland Nwest Council 611 | 3908 N Driscoll Blvd | Spokane, WA 99205 | | |
| Affiliate | Audubon Utd Methodist Church | Garden State Council 690 | 314 W Graisbury Ave | Audubon, NJ 08106 | | |
| Affiliate | Audubon/Oaks Lions Club | Cradle of Liberty Council 525 | 134 W Mount Kirk Ave | Eagleville, PA 19403 | | |
| Affiliate | Audubon-Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 249 | Oaks, PA 19456 | | |
| Employees | Audun Mikkelson | Address Redacted | | | | |
| Affiliate | Auger Falls Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd | Twin Falls, ID 83301 | | |
| Affiliate | Auglaize County Airport Authority | Black Swamp Area Council 449 | 07776 State Route 219 | P.O. Box 400 | New Knoxville, OH 45871 | |
| Affiliate | Auglaize County Sheriff Dept | Black Swamp Area Council 449 | P.O. Box 26 | Wapakoneta, OH 45895 | | |
| Trade Payable | Augsburg College | Attn: Student Financial Services | 2211 Riverside Ave | Minneapolis, MN 55454-1350 | | |
| Trade Payable | August J Pfeifer | Address Redacted | | | | |
| Affiliate | August Realty And Investments | Longs Peak Council 062 | 4190 Rockvale Dr | Loveland, CO 80538 | | |
| Employees | August Stinnett | Address Redacted | | | | |
| Affiliate | Augusta Dept Of Safety | Quivira Council, Bsa 198 | 2100 Ohio St | Augusta, KS 67010 | | |
| Affiliate | Augusta Jewish Center | Georgia-Carolina 093 | 898 Weinberger Way | Evans, GA 30809 | | |
| Affiliate | Augusta Lions Club | Chippewa Valley Council 637 | S10876 County Rd R | Augusta, WI 54722 | | |
| Affiliate | Augusta Lions Club | Stonewall Jackson Council 763 | P.O. Box 2613 | Staunton, VA 24402 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Augusta Road Utd Methodist Church | Blue Ridge Council 551 | 8324 Augusta Rd | Pelzer, SC 29669 | | |
| Affiliate | Augustana Lutheran Church | Pathway To Adventure 456 | 207 N Kelly St | Hobart, IN 46342 | | |
| Affiliate | Augustana Lutheran Church | President Gerald R Ford 781 | 18499 20 Mile Rd | Tustin, MI 49688 | | |
| Affiliate | Augustana Lutheran Church Of Hyde Park | Pathway To Adventure 456 | 5500 S Woodlawn Ave | Chicago, IL 60637 | | |
| Affiliate | Augustana Lutheran Church-Boone | Mid Iowa Council 177 | 309 S Greene St | Boone, IA 50036 | | |
| Affiliate | Augustana Lutheran Churchmen | Northern Lights Council 429 | 308 E Douglas Ave | Fergus Falls, MN 56537 | | |
| Employees | Augustine Adams | Address Redacted | | | | |
| Employees | Augustine M Adams | Address Redacted | | | | |
| Employees | Augustus D Ballantine | Address Redacted | | | | |
| Affiliate | Augustus Lutheran Church | Cradle of Liberty Council 525 | 717 W Main St | Trappe, PA 19426 | | |
| Affiliate | Aula International Community Center | Far E Council 803 | 62 Huakang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | China | |
| Affiliate | Ault Elementary PTO | Sam Houston Area Council 576 | 21010 Maple Village Dr | Cypress, TX 77433 | | |
| Trade Payable | Auman, James | Address Redacted | | | | |
| Trade Payable | Aumiller Pools LLC | 2438 Summerfield Rd | Winter Park, FL 32792-5011 | | | |
| Affiliate | Aumsville Pentecostal Church Of God | Cascade Pacific Council 492 | 10153 Mill Creed Rd | Aumsville, OR 97325 | | |
| Affiliate | Aumsville Volunteer Fire Dept | Cascade Pacific Council 492 | P.O. Box 247 | Aumsville, OR 97325 | | |
| Trade Payable | Auras Design Inc | 8435 Georgia Ave | Silver Spring, MD 20910 | | | |
| Trade Payable | Aurilee Hawley | Address Redacted | | | | |
| Affiliate | Aurora Academy | Denver Area Council 061 | 10251 E 1st Ave | Aurora, CO 80010 | | |
| Affiliate | Aurora Academy | Erie Shores Council 460 | 824 6th St | Toledo, OH 43605 | | |
| Trade Payable | Aurora Baycare Med Ctr | P.O. Box 8920 | Green Bay, WI 54308-8920 | | | |
| Affiliate | Aurora Chamber Of Commerce | Denver Area Council 061 | 14305 E Alameda Ave, Ste 300 | Aurora, CO 80012 | | |
| Affiliate | Aurora Fire Dept | Three Fires Council 127 | 75 N Broadway | Aurora, IL 60505 | | |
| Affiliate | Aurora Fitzsimons Rotary Club | Denver Area Council 061 | P.O. Box 1482 | Aurora, CO 80040 | | |
| Affiliate | Aurora Gateway Rotary Club | Denver Area Council 061 | P.O. Box 440998 | Aurora, CO 80044 | | |
| Trade Payable | Aurora Novus | dba Novus Select | 1111 Ski Run Blvd | South Lake Tahoe, CA 96150 | | |
| Affiliate | Aurora Police Dept | Denver Area Council 061 | 13347 E Montview Blvd | Aurora, CO 80045 | | |
| Affiliate | Aurora Township Vol Fire Prot Assoc | Three Fires Council 127 | 599 Montgomery Rd | Montgomery, Il 60538 | | |
| Affiliate | Aurora Utd Methodist Church | Southeast Louisiana Council 214 | 3300 Eton St | New Orleans, LA 70131 | | |
| Affiliate | Ausa General Cw Abrams Chapter | Transatlantic Council, Bsa 802 | Cmr 467 Box 6415 | Apo, AE 9096 | | |
| Affiliate | Austell First Utd Methodist Church | Atlanta Area Council 092 | 5705 Mulberry St | Austell, GA 30106 | | |
| Trade Payable | Austen Smedsrud | Address Redacted | | | | |
| Trade Payable | Austin A Beine | Address Redacted | | | | |
| Trade Payable | Austin Amort | Address Redacted | | | | |
| Affiliate | Austin Anderson Safe Haven Inc | Pony Express Council 311 | P.O. Box 175 | Braymer, MO 64624 | | |
| Employees | Austin Angel | Address Redacted | | | | |
| Trade Payable | Austin Bailey | Address Redacted | | | | |
| Trade Payable | Austin Bentz | Address Redacted | | | | |
| Trade Payable | Austin Bryan | Address Redacted | | | | |
| Employees | Austin C Mcclellan | Address Redacted | | | | |
| Employees | Austin C Riccio | Address Redacted | | | | |
| Trade Payable | Austin Cannon | Address Redacted | | | | |
| Trade Payable | Austin Canvas | Address Redacted | | | | |
| Trade Payable | Austin Capitol Hotel LLC | Sheraton Austin Hotel | 701 E 11th St | Austin, TX 78701 | | |
| Trade Payable | Austin Chapter Of Arma | P.O. Box 27435 | Austin, TX 78731-3064 | | | |
| Employees | Austin Charles Firth | Address Redacted | | | | |
| Affiliate | Austin Christian Fellowship | Capitol Area Council 564 | 6401 River Pl Blvd | Austin, TX 78730 | | |
| Employees | Austin Christopher Tank | Address Redacted | | | | |
| Trade Payable | Austin College | 900 N Grand Ave, Ste 61562 | Sherman, TX 75090-4400 | | | |
| Affiliate | Austin Community College | Capitol Area Council 564 | 5930 Middle Fiskville Rd | Austin, TX 78752 | | |
| Affiliate | Austin Community Of Christ Church | Capitol Area Council 564 | 2132 Bluebonnet Ln | Austin, TX 78704 | | |
| Trade Payable | Austin Credle | Address Redacted | | | | |
| Trade Payable | Austin D St George | Address Redacted | | | | |
| Employees | Austin Daberko | Address Redacted | | | | |
| Employees | Austin Dakota Hendrickson | Address Redacted | | | | |
| Trade Payable | Austin Denny | Address Redacted | | | | |
| Employees | Austin Durr | Address Redacted | | | | |
| Trade Payable | Austin E Rapp | Address Redacted | | | | |
| Trade Payable | Austin Edmiston | Address Redacted | | | | |
| Affiliate | Austin Elementary PTO | Buffalo Trail Council 567 | 1501 W Normandy St | Pecos, TX 79772 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Austin Elementary School PTA | Atlanta Area Council 092 | 5435 Roberts Dr | Dunwoody, GA 30338 | | |
| Litigation | Austin Fruge' | Address Redacted | | | | |
| Employees | Austin G Kyte | Address Redacted | | | | |
| Trade Payable | Austin Gaenicke | Address Redacted | | | | |
| Employees | Austin Grappe | Address Redacted | | | | |
| Employees | Austin H Applegate | Address Redacted | | | | |
| Trade Payable | Austin H Blank | Address Redacted | | | | |
| Trade Payable | Austin Handley | Address Redacted | | | | |
| Trade Payable | Austin Hariprasad | Address Redacted | | | | |
| Trade Payable | Austin Hazlehurst | Address Redacted | | | | |
| Trade Payable | Austin Independent School District | 1111 W 6th St, Ste A240 | Austin, TX 78703-5399 | | | |
| Employees | Austin J Preiss | Address Redacted | | | | |
| Employees | Austin K Gray | Address Redacted | | | | |
| Trade Payable | Austin Katzer | Address Redacted | | | | |
| Trade Payable | Austin L Sturgeon | Address Redacted | | | | |
| Employees | Austin L Warner | Address Redacted | | | | |
| Trade Payable | Austin Lopacinski | Address Redacted | | | | |
| Trade Payable | Austin Lord | Address Redacted | | | | |
| Trade Payable | Austin M Best | Address Redacted | | | | |
| Trade Payable | Austin Mahlew | Address Redacted | | | | |
| Trade Payable | Austin Mccoy | Address Redacted | | | | |
| Employees | Austin Michael Cox | Address Redacted | | | | |
| Trade Payable | Austin Miller | Address Redacted | | | | |
| Trade Payable | Austin Miller | Address Redacted | | | | |
| Trade Payable | Austin Moore | Address Redacted | | | | |
| Trade Payable | Austin Moreno | Address Redacted | | | | |
| Trade Payable | Austin Myers | Address Redacted | | | | |
| Affiliate | Austin Northeast Rotary Club | Capitol Area Council 564 | P.O. Box 10642 | Austin, TX 78766 | | |
| Employees | Austin Norwine | Address Redacted | | | | |
| Affiliate | Austin Oaks Church | Capitol Area Council 564 | 4220 Monterey Oaks Blvd | Austin, TX 78749 | | |
| Employees | Austin Pettigrew | Address Redacted | | | | |
| Affiliate | Austin Police Dept | Capitol Area Council 564 | 715 E 8th St | Austin, TX 78701 | | |
| Affiliate | Austin Police Dept | Twin Valley Council Bsa 283 | 201 1st St NE, Ste 2 | Austin, MN 55912 | | |
| Trade Payable | Austin R Law | Address Redacted | | | | |
| Affiliate | Austin Reed Post 84 - American Legion | Sam Houston Area Council 576 | 800 N May St | Madisonville, TX 77864 | | |
| Affiliate | Austin Ridge Bible Church - Southwest | Capitol Area Council 564 | 7416 W Hwy 71 | Austin, TX 78735 | | |
| Affiliate | Austin Ridge Hoa | National Capital Area Council 082 | 31 Boulder Dr | Stafford, VA 22554 | | |
| Trade Payable | Austin Ruth | Address Redacted | | | | |
| Trade Payable | Austin Smith | Address Redacted | | | | |
| Employees | Austin St George | Address Redacted | | | | |
| Trade Payable | Austin T Brooks | Address Redacted | | | | |
| Trade Payable | Austin T Haddock | Address Redacted | | | | |
| Trade Payable | Austin T Pack | Address Redacted | | | | |
| Trade Payable | Austin Uppena | Address Redacted | | | | |
| Affiliate | Austin Utd Methodist Church | Allegheny Highlands Council 382 | Turner St | P.O. Box 8 | Austin, PA 16720 | |
| Trade Payable | Austin Wilkes | Address Redacted | | | | |
| Affiliate | Austin/Travis County Ems | Capitol Area Council 564 | P.O. Box 1088 | Austin, TX 78767 | | |
| Affiliate | Austins Place | Laurel Highlands Council 527 | 134 Shenott Rd | Wexford, PA 15090 | | |
| Employees | Auston Sheppard Gray | Address Redacted | | | | |
| Employees | Austyn David Meritt Hoffman | Address Redacted | | | | |
| Contract Counter Party | Authoria, Inc | 300 5th Ave | Waltham, MA 02451 | | | |
| Trade Payable | AuthorizeNet Inc | P.O. Box 8999 | San Francisco, CA 94128 | | | |
| Affiliate | Autism Project Of Rhode Island | Narragansett 546 | 1516 Atwood Ave | Johnston, RI 02919 | | |
| Trade Payable | Auto Club Speedway | Attn: Accounting Dept | P.O. Box 2801 | Daytona Beach, FL 32120 | | |
| Affiliate | Auto Parallel Technologies Inc | Capitol Area Council 564 | 608 S Cougar Ave | Cedar Park, TX 78613 | | |
| Trade Payable | Autocustoms Inc | 2303 SE 17th St, Ste 102 | Ocala, FL 34471 | | | |
| Trade Payable | Automated & Custom Food Sv Inc | P.O. Box 970987 | Dallas, TX 75397-0987 | | | |
| Trade Payable | Automated Answering Systems Inc | 224 W 30th St, Ste 301 | New York, NY 10001 | | | |
| Trade Payable | Automated Fire Systems Inc | P.O. Box 23545 | Charlotte, NC 28227 | | | |
| Trade Payable | Automated Signature Technology | 112 Oakgrove Rd, Ste 107 | Sterling, VA 20166 | | | |
| Trade Payable | Automated Waste Disposal Inc | 307 White St | Danbury, CT 06810-6874 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Automatic Overhead Door Co | 805-A Lafayette Blvd | Fredericksburg, VA 22401 | | | |
| Contract Counter Party | Automatic Tools, LLC | 704 Tera View Cir | Fort Collins, CO 80525 | | | |
| Trade Payable | Automatics | 1350 Manufacturing St 120 | Dallas, TX 75207 | | | |
| Secured Parties | Automation Tools, LLC | 701 Terra View Cir | Fort Collins, CO 80525 | | | |
| Trade Payable | Automattic Inc | P.O. Box 742771 | Los Angeles, CA 90074-2771 | | | |
| Trade Payable | Automotive Rentals, Inc | 4001 Leadenhall | Mt Laurel, NJ 08054 | | | |
| Contract Counter Party | Automotive Rentals, Inc | 4001 Leadenhall Rd | P.O. Box 5039 | Mt. Laurel, NJ 08054 | | |
| Contract Counter Party | Automotive Rentals, Inc | 9000 Midlantic Dr | P.O. Box 5039 | Mt. Laurel, NJ 08054 | | |
| Trade Payable | Automotive Rentals, Inc | P.O. Box 5039 | Mt Laurel, NJ 08054 | | | |
| Trade Payable | Automotive Rentals, Inc | P.O. Box 8500-4375 | Philadelphia, PA 19178-4375 | | | |
| Trade Payable | Automotive Workwear Inc | 881 Sneath Ln, Ste 113 | San Bruno, CA 94066-2412 | | | |
| Trade Payable | Autonation Toyota | 4050 Won Rd | Weston, FL 33331 | | | |
| Affiliate | Autonomous Solutions Inc | Trapper Trails 589 | 990 N 8000 W | Mendon, UT 84325 | | |
| Employees | Autumn Duke | Address Redacted | | | | |
| Employees | Autumn Parker | Address Redacted | | | | |
| Affiliate | Auxvasse Lions Club | Great Rivers Council 653 | P.O. Box 345 | Auxvasse, MO 65231 | | |
| Trade Payable | Av Concepts Inc | 1917 W 1st St | Tempe, AZ 85281 | | | |
| Litigation | Ava Law Group, Inc | Attn: Andrew Van Arsdale, Esq. | 3667 Voltaire St | San Diego, CA 92106 | | |
| Contract Counter Party | Avalara | 1100 2nd Ave, Ste 300 | Seattle, WA 98101 | | | |
| Trade Payable | Avalara Inc | Dept Ch 16781 | Palatine, IL 60055-6781 | | | |
| Contract Counter Party | Avalara, Inc | 1100 2nd Ave, Ste 300 | Seattle, WA 98101 | | | |
| Affiliate | Avalon Church Of Christ | Tidewater Council 596 | 844 Woodstock Rd | Virginia Beach, VA 23464 | | |
| Affiliate | Avalon Elementary PTO | Central Florida Council 083 | 13500 Tanja King Blvd | Orlando, FL 32828 | | |
| Affiliate | Avalon Elementary School PTO | Simon Kenton Council 441 | 5220 Avalon Ave | Columbus, OH 43229 | | |
| Trade Payable | Avalon Transportation LLC | 1000 Corporate Pointe, Ste 150 | Culver City, CA 90230 | | | |
| Trade Payable | Avalon Transportation LLC | 1243 S 7th St | Phoenix, AZ 85034 | | | |
| Affiliate | Avalon Utd Methodist Church | South Georgia Council 098 | 3018 Gillionville Rd | Albany, GA 31721 | | |
| Affiliate | Avalonia Group Home | Blue Ridge Council 551 | P.O. Box 699 | Marietta, SC 29661 | | |
| Trade Payable | Avangate Bv | Prins Hendriklaan 26 11 | 1075 Bd Amsterdam | Metropolitan Area, 0363 | Netherlands | |
| Trade Payable | Avatech Solutions Inc | P.O. Box 17687 | Baltimore, MD 21297-1687 | | | |
| Trade Payable | Avaya ,Inc Ny | P.O. Box 5332 | New York, NY 10087-5332 | | | |
| Trade Payable | Avaya Financial Services | 1 Cit Dr | Livingston, NJ 07039 | | | |
| Contract Counter Party | Avaya, Inc | 14400 Hertz Quail Spring Pkwy | Oklahoma City, OK 73134 | | | |
| Trade Payable | Avaya, Inc | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | | |
| Affiliate | Ave Maria Catholic Parish | Denver Area Council 061 | 9056 E Parker Rd | Parker, CO 80138 | | |
| Trade Payable | Ave Maria Press | P.O. Box 428 | Notre Dame, IN 46556 | | | |
| Affiliate | Avenal Police Dept | Sequoia Council 027 | 317 E Alpine St | Avenal, CA 93204 | | |
| Affiliate | Avenue Utd Methodist Church | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963 | | |
| Affiliate | Avenues For Success | Dan Beard Council, Bsa 438 | 4400 Smith Rd | Norwood, OH 45212 | | |
| Trade Payable | Avera, Shawn | Address Redacted | | | | |
| Affiliate | Averill New Tech Elementary | Water and Woods Council 782 | 3201 Averill Dr | Lansing, MI 48911 | | |
| Affiliate | Averill Park- Sand Lake Fire Dept | Twin Rivers Council 364 | 35 Eern Union Tpke | Averill Park, NY 12018 | | |
| Trade Payable | Avery Arnold | Address Redacted | | | | |
| Affiliate | Avery Chapel | Mountaineer Area 615 | 1152 Cheat Rd | Morgantown, WV 26508 | | |
| Affiliate | Avery County Firefighters Assoc | Daniel Boone Council 414 | 175 Linville St | Newland, NC 28657 | | |
| Affiliate | Avery County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 640 | Newland, NC 28657 | | |
| Trade Payable | Avery Davis | Address Redacted | | | | |
| Trade Payable | Avery Dennison | Address Redacted | | | | |
| Employees | Avery E Runnels | Address Redacted | | | | |
| Affiliate | Avery Lodge 493 F&Am | Simon Kenton Council 441 | P.O. Box 173 | 3980 Main St | Hilliard, OH 43026 | |
| Employees | Avery Logue | Address Redacted | | | | |
| Affiliate | Avery Mason Lodge 493 | Simon Kenton Council 441 | P.O. Box 173 | Hilliard, OH 43026 | | |
| Affiliate | Avery Ranch Owners Assoc | Capitol Area Council 564 | 10121 Morgan Creek Dr | Austin, TX 78717 | | |
| Trade Payable | Avery Roberts | Address Redacted | | | | |
| Affiliate | Averys Creek Utd Methodist Church | Daniel Boone Council 414 | 874 Glen Bridge Rd | Arden, NC 28704 | | |
| Trade Payable | Avia Savannah | Address Redacted | | | | |
| Affiliate | Aviation Explorer Post (Aesop) | Northern Lights Council 429 | 2211 17th Ave S | Grand Forks, ND 58201 | | |
| Affiliate | Aviation Explorers Club 8001 | Heart of America Council 307 | 2178 Montana Rd | Ottawa, KS 66067 | | |
| Affiliate | Aviation Explorers Inc | W.L.A.C.C. 051 | 12430 Valley Vista Way | Sylmar, CA 91342 | | |
| Affiliate | Aviation Facilities Incorporated | Orange County Council 039 | 4119 W Commonwealth Ave | Fullerton, CA 92833 | | |
| Trade Payable | Aviator Air LLC | 3122 S Great Swest Pkwy | Grand Prairie, TX 75052 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Aviator Church | Quivira Council, Bsa 198 | 904 Alexander St | Winfield, KS 67156 | | |
| Affiliate | Avicenna Institute | Great Lakes Fsc 272 | 653 Sherbourne Dr | Dearborn Heights, MI 48127 | | |
| Affiliate | Avicenna Preparatory PTA | Simon Kenton Council 441 | 2721 Asbury Blvd | Franklin, OH 43235 | | |
| Employees | Avies Brown | Address Redacted | | | | |
| Contract Counter Party | Avio Consulting | Attn: Brandon Dean | 15851 Dallas Pkwy | Addison, TX 75001 | | |
| Trade Payable | Avio Consulting LLC | 15851 N Dallas Pkwy | Addison, TX 75001 | | | |
| Contract Counter Party | Avis Budget Car Rental, LLC | 6 Sylvan Way | Parsippany, NJ 07054 | | | |
| Employees | Avis Dickson | Address Redacted | | | | |
| Trade Payable | Avis Rent A Car | P.O. Box 46030 | Eden Prairie, MN 55344-2730 | | | |
| Trade Payable | Avis Rent A Car System Inc | 7876 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Avis Rent A Car System Inc | Vehicle Damage Claims | P.O. Box 409309 | Atlanta, GA 30384-9309 | | |
| Trade Payable | Aviva Rental Systems LLC Inc | P.O. Box 17113 | Richmond, VA 23226 | | | |
| Trade Payable | Avizion Technologies Group Inc | 16300 Addison Rd, Ste 250 | Addison, TX 75001 | | | |
| Employees | Avner Mandler | Address Redacted | | | | |
| Affiliate | Avoca Parent-Teacher Council | Northeast Illinois 129 | 2921 Illinois Rd | Wilmette, IL 60091 | | |
| Affiliate | Avoca Utd Methodist Church | Five Rivers Council, Inc 375 | 8593 Jacobs Ladder Rd | Avoca, NY 14809 | | |
| Affiliate | Avon Baptist Church | Mayflower Council 251 | 119 N Main St | Avon, MA 02322 | | |
| Affiliate | Avon Christian Church | Crossroads of America 160 | 7236 E County Rd 100 S | Avon, IN 46123 | | |
| Affiliate | Avon Lake Police Dept | Lake Erie Council 440 | 32855 Walker Rd | Avon Lake, OH 44012 | | |
| Affiliate | Avon Lions Club | Central Minnesota 296 | P.O. Box 32 | Avon, MN 56310 | | |
| Affiliate | Avon Police Dept | Crossroads of America 160 | 6570 E US Hwy 36 | Avon, IN 46123 | | |
| Affiliate | Avon Rotary Club Inc | Iroquois Trail Council 376 | P.O. Box 1 | Avon, NY 14414 | | |
| Affiliate | Avon Utd Methodist Church | Lake Erie Council 440 | 37711 Detroit Rd | Avon, OH 44011 | | |
| Affiliate | Avon Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 25 Darling Dr | Avon, CT 06001 | | |
| Affiliate | Avondale Elementary PTO | Greater Alabama Council 001 | 4000 8th Ct S | Birmingham, AL 35222 | | |
| Affiliate | Avondale Fire Co | Chester County Council 539 | 23 Firehouse Way | Avondale, PA 19311 | | |
| Affiliate | Avondale Moose Lodge | Grand Canyon Council 010 | 1572 S Cotton Ln | Goodyear, AZ 85338 | | |
| Affiliate | Avondale Police Dept | Grand Canyon Council 010 | 11485 W Civic Center Dr | Avondale, AZ 85323 | | |
| Affiliate | Avondale Utd Methodist Church | Heart of America Council 307 | 3101 NE Winn Rd | Kansas City, MO 64117 | | |
| Taxing Authorities | Avoyelles Parish School Board | Attn: Sales & Use Tax Dept | 201 Tunica Dr W | Marksville, LA 71351-2603 | | |
| Trade Payable | Avr Atlanta Hotel Nw Tenant LLC | dba Marriott Atlanta NW Galleria | 200 Interstate N Pkwy | Atlanta, GA 30339 | | |
| Affiliate | Avra Valley Marana Post 5990 Vfw | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653 | | |
| Affiliate | Avra Valley Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | |
| Trade Payable | Avtech Software Inc | 16 Cutler St | Warren, RI 02885-2761 | | | |
| Affiliate | Awac Program Committee | Anthony Wayne Area 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804 | | |
| Trade Payable | Awakening Avatar Ent Inc | dba Genesis Art Supply | 2417 N Wern Ave | Chicago, IL 60647 | | |
| Trade Payable | Award Art | 46560 Fremont Blvd, Ste 410 | Fremont, CA 94538 | | | |
| Trade Payable | Award Pros Of Princeton | 4175 US Route 1 S | Monmouth Junction, NJ 08852-1905 | | | |
| Trade Payable | Awards And Frames | 10119 Pacific Ave | Franklin Park, IL 60131 | | | |
| Trade Payable | Awards International | 6333 W Howard St | Niles, IL 60714 | | | |
| Trade Payable | Awards Unlimited Inc | 336 E 4th St | Loveland, CO 80537 | | | |
| Trade Payable | Awareness Inc | 880 Winter St, Ste 300 | Waltham, MA 02451 | | | |
| Affiliate | Awesome Ladies Distinction Learning Ctr | Southeast Louisiana Council 214 | 3848 Irwin Kuntz Dr | Harvey, La 70058 | | |
| Affiliate | Awppw Local 13 | Oregon Trail Council 697 | P.O. Box 255 | Toledo, OR 97391 | | |
| Insurance | Axa Xl | 1290 Avenue of the Americas | New York, NY 10104 | | | |
| Affiliate | Axe Memorial Umc/San Juan Umc | Circle Ten Council 571 | 1700 W Kingsley Rd | Garland, TX 75041 | | |
| Employees | Axel Lopez | Address Redacted | | | | |
| Insurance | Axis Capital Holdings Ltd | 11680 Great Oaks Way, Ste 500 | Alpharetta, GA 30022 | | | |
| Trade Payable | Axis Outdoor | P.O. Box 1572 | Everett, WA 98206 | | | |
| Trade Payable | Ayanna L Yhap | Address Redacted | | | | |
| Employees | Ayanna Yhap | Address Redacted | | | | |
| Affiliate | Ayden Boys And Girls Club | East Carolina Council 426 | 108 2nd St | Ayden, NC 28513 | | |
| Affiliate | Ayden Grifton Kiwanis | East Carolina Council 426 | 7092 Nc Hwy 43 S | Greenville, NC 27858 | | |
| Affiliate | Ayden Rotary Club | East Carolina Council 426 | 881 Old Snow Hill Rd | Ayden, NC 28513 | | |
| Trade Payable | Aydin Muzaini | Address Redacted | | | | |
| Affiliate | Ayer-Gun & Sportsmen Club Inc | Heart of New England Council 230 | 255 Snake Hill Rd | Ayer, MA 01432 | | |
| Contracts/Agreements | Ayers Construction Co | P.O. Box 681 | Beckley, WV 25802 | | | |
| Contract Counter Party | Ayers Construction Co | P.O. Box 681 | Beckley, 25802 | | | |
| Contract Counter Party | Ayers Construction Co | P.O. Box 681 | Beckley, WV 25802 | | | |
| Affiliate | Ayers Fndn At Collinwood Mid Sch Vii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, Tn 38485 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ayers Fndn At Sacred Heart Catholic Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, Tn 38485 | | |
| Affiliate | Ayers Foundation At Frank Hughes School | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485 | | |
| | | | | | | |
| Affiliate | Ayer-St Andrews Church | Heart of New England Council 230 | Faulkner St | Ayer, MA 01432 | | |
| Affiliate | Ayersville Methodist Church | Black Swamp Area Council 449 | 27720 Ayersville Pleasant Bend Rd | Defiance, OH 43512 | | |
| Affiliate | Ayersville Utd Methodist Church | Black Swamp Area Council 449 | 28047 Ayersville Pleasant Bend Rd | Defiance, OH 43512 | | |
| Affiliate | AyerVol FireAuxiliariescombinatioin Co 1 | Heart Of New England Council 230 | 1 W Main St | Ayer Fire Station | Ayer, Ma 01432 | |
| | | | | | | |
| Employees | Ayesha Carter | Address Redacted | | | | |
| Employees | Ayle Dg Wezeman | Address Redacted | | | | |
| Employees | Ayleen Rodriguez | Address Redacted | | | | |
| Trade Payable | Ayman Bodair | Address Redacted | | | | |
| Trade Payable | Ayman Gendi | Address Redacted | | | | |
| Trade Payable | Ayn Hanna | Address Redacted | | | | |
| Trade Payable | Ayn Hanna | Address Redacted | | | | |
| Affiliate | Aynor Utd Methodist Men | Pee Dee Area Council 552 | P.O. Box 348 | Aynor, SC 29511 | | |
| Employees | Ayojire Ajiduro Randall | Address Redacted | | | | |
| Contract Counter Party | Ayoka, LLC | 2313 Brookhollow Plaza Dr | Arlington, TX 76006 | | | |
| Affiliate | Ayres Fndn At Collinwood Mid Sch Ii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, Tn 38485 | | |
| Affiliate | Ayres Fndn At Waynesboro Mid Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, Tn 38485 | | |
| Affiliate | Ayres Utd Methodist Church | Del Mar Va 081 | P.O. Box 207 | Pittsville, MD 21850 | | |
| Trade Payable | Ayres, Mchenry & Assoc, Inc | 112 N Alfred St | Alexandria, VA 22314 | | | |
| Trade Payable | Ayrsley Hotel Assoc Iii | dba Embassy, Ste S Charlotte/Ayrsley | 1917 Ayrsley Town Blvd | Charlotte, NC 28273 | | |
| Trade Payable | Aysta Water Inc | Box 1226 | Virginia, MN 55792 | | | |
| Affiliate | Ayuda Inc | Yucca Council 573 | P.O. Box 2017 | San Elizario, Tx 79849 | | |
| Affiliate | Ayudan LLC | Northern Lights Council 429 | 160 50th Ave E | West Fargo, ND 58078 | | |
| Affiliate | Az Dept Juvenile Corrections Adobe Mtn | Grand Canyon Council 010 | 2800 W Pinnacle Peak Rd | Phoenix, Az 85027 | | |
| Affiliate | Az Pet Vet | Grand Canyon Council 010 | 13844 N 51st Ave | Glendale, AZ 85306 | | |
| Trade Payable | Az Southeast Distributors LLC | P.O. Box 978649 | Dallas, TX 75397-8649 | | | |
| Affiliate | Azalea City Church Of God | South Georgia Council 098 | 1519 River St | Valdosta, GA 31601 | | |
| Employees | A'Zayja Jonet Alguero Raymo | Address Redacted | | | | |
| Affiliate | Aziz Masonic Grand Lodge Of Texas Inc | Sam Houston Area Council 576 | 2600 S Loop W, Ste 300H | Houston, TX 77054 | | |
| Affiliate | Azle First Utd Methodist Church | Longhorn Council 662 | 200 Church St | Azle, TX 76020 | | |
| Affiliate | Azriel Custom Armament | Rocky Mountain Council 063 | 1163 N Kirkwood Dr | Pueblo W, Co 81007 | | |
| Trade Payable | Aztec / Shaffer LLC | 601 W 6th St | Houston, TX 77007 | | | |
| Trade Payable | Aztec / Shaffer LLC | P.O. Box 679014 | Dallas, TX 75267 | | | |
| Affiliate | Aztec 3 Af & Am | Yucca Council 573 | 180 E Boutz Rd | Las Cruces, NM 88005 | | |
| Trade Payable | Aztec Mill | P.O. Box 322 | Cimarron, NM 87714 | | | |
| Affiliate | Aztec Presbyterian Church | Great Swest Council 412 | 205 N Church Ave | Aztec, NM 87410 | | |
| Employees | Azzie Hill | Address Redacted | | | | |
| Trade Payable | B & B Glass Inc | 403 Main St E | Oak Hill, WV 25901 | | | |
| Trade Payable | B & B Services Inc | 179-9 Rt 46 W 180 | Rockaway, NJ 07866 | | | |
| Trade Payable | B & D Assoc LLC | Crowne Plaza Union Station (Indy) | 123 W Louisiana St | Indianapolis, IN 46225 | | |
| Trade Payable | B & D Marketing Inc | 1879 Old Cuthbert Rd, Unit 21 | Cherry Hill, NJ 08034 | | | |
| Trade Payable | B & H Wholesale | 1828 8th St Nw | Albuquerque, NM 87102 | | | |
| Trade Payable | B & L Electric | P.O. Box 386 | Clinton, MO 64735 | | | |
| Trade Payable | B & R Reinforcing Inc | 2298 Refugee Rd | Columbus, OH 43207 | | | |
| Trade Payable | B C Patch | PMB 501 | 2063 Main St | Oakley, CA 94561 | | |
| Employees | B Coleman | Address Redacted | | | | |
| Trade Payable | B D Temps Inc | 200 Schulz Dr | Red Bank, NJ 07701-1635 | | | |
| Trade Payable | B Nai Zion Congregation | 245 Sfield Rd | Shreveport, LA 71105 | | | |
| Affiliate | B P O E 1941 | Northern New Jersey Council, Bsa 333 | 1 Foxwood Lane | Mahwah, NJ 07430 | | |
| Affiliate | B P O E Elks 2375 | Utah National Parks 591 | P.O. Box 597 | Vernal, UT 84078 | | |
| Affiliate | B P O E Elks Lodge 1319 | Rocky Mountain Council 063 | P.O. Box 672 | Lamar, CO 81052 | | |
| Affiliate | B P O E Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804 | | |
| Affiliate | B P O E Elks Lodge 610 | Rocky Mountain Council 063 | 404 Macon Ave | Canon City, CO 81212 | | |
| Affiliate | B P O E Elks Lodge 808 | Rocky Mountain Council 063 | P.O. Box 967 | 148 E 2nd St | Salida, CO 81201 | |
| Affiliate | B P O Elks | Susquehanna Council 533 | 216 E Main St | Lock Haven, PA 17745 | | |
| Affiliate | B P O Elks Lodge 690 | Greater St Louis Area Council 312 | 560 Saint Peters Howell Rd | Saint Charles, MO 63304 | | |
| Trade Payable | B Pack Inc | dba Baggingguys | 391 Wilmington Pike, Ste 3, 411 | Glen Mils, PA 19342 | | |
| Affiliate | B Street Martial Arts | Pacific Skyline Council 031 | 223 S B St | San Mateo, CA 94401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | B Vanhorn | Address Redacted | | | | |
| Trade Payable | B Warren Oliver | Address Redacted | | | | |
| Trade Payable | B&B Honey Farm | 5917 Hop Hollow Rd | Houston, MN 55943 | | | |
| Trade Payable | B&B Marketing | The Embroidery Shop | 1265 Specialty Dr | Fort Payne, AL 35967 | | |
| Trade Payable | B&D Floor Covering Inc | P.O. Box 193 | Rainelle, WV 25962 | | | |
| Trade Payable | B&D Mobile Support LLC | 11030 Hwy 39 | Klamath Falls, OR 97603 | | | |
| Trade Payable | B&F Distribution, L.P | 3920 S Walton Walker Blvd | Dallas, TX 75236 | | | |
| Trade Payable | B&G Ptl Enterprises Inc | 1830 SW 2nd St | Pompano Beach, FL 33069 | | | |
| Trade Payable | B&G Ptl Enterprises Inc | dba Ptl One | P.O. Box 865161 | Orlando, FL 32886-5161 | | |
| Trade Payable | B&H Photo | P.O. Box 8698 | New York, NY 10116-8698 | | | |
| Trade Payable | B&H Photo-Video | 420 9th Ave | New York, NY 10001 | | | |
| Trade Payable | B&H Photo-Video | Remittance Processing Ctr | P.O. Box 28072 | New York, NY 10087-8072 | | |
| Affiliate | B. Wright Leadership Academy | South Florida Council 084 | 6100 NW 60 St | Miami, FL 33127 | | |
| Affiliate | B.A. St. Ville Elementary | Southeast Louisiana Council 214 | 1121 Pailet Ave | Harvey, LA 70058 | | |
| Affiliate | B.C. Rain Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | Bc Rain Hs | 3125 Dauphin Island Pkwy | Mobile, AL 36605 | |
| Affiliate | B.D.H.L.S. | South Florida Council 084 | 2600 NE 109 St | Miami, FL 33180 | | |
| Affiliate | B.P.O. Elks 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803 | | |
| Affiliate | B.P.O. Elks Billerica Lodge 2071 | The Spirit of Adventure 227 | 14 Webb Brook Rd | Billerica, MA 01821 | | |
| Affiliate | B.P.O.E Newburyport Elks Lodge 909 | The Spirit of Adventure 227 | 18 Union St | Newburyport, MA 01950 | | |
| Affiliate | B.P.O.E. 1289, Glendale, Ca | Verdugo Hills Council 058 | 120 E Colorado St | Glendale, CA 91205 | | |
| Affiliate | B.P.O.E. 2070 | The Spirit of Adventure 227 | 777 S St | Tewksbury, MA 01876 | | |
| Affiliate | B.P.O.E. Elks Lodge 1497 | Verdugo Hills Council 058 | 2232 N Hollywood Way | Burbank, CA 91505 | | |
| Affiliate | B.P.O.E. Elks Lodge 2190 Canoga Park | W.L.A.C.C. 051 | 20925 Osborne St | Canoga Park, CA 91304 | | |
| Affiliate | B.P.O.E. Lodge 101 | Twin Rivers Council 364 | P.O. Box 101 | Amsterdam, NY 12010 | | |
| Affiliate | B.R.I.D.D.G.E. Academy, Inc | Gulf Stream Council 085 | 2866 Tennis Club Dr, Apt 103 | West Palm Beach, FL 33417 | | |
| Affiliate | B2K Scouts | East Carolina Council 426 | 704C Plaza Blvd, Ste 106 | Kinston, NC 28501 | | |
| Trade Payable | B-4-U Inc | dba Robots-4-U | 3400 Appalachian Way | Plano, TX 75075 | | |
| Trade Payable | Babak Marefat | Address Redacted | | | | |
| Employees | Babbette Brown | Address Redacted | | | | |
| Trade Payable | Babbitt Land Silverstein & Warner, LLP | 332 S Michigan Ave, Ste 710 | Chicago, IL 60604 | | | |
| Trade Payable | Babbitt'S Wholesale, Inc | 275 S River Run, Ste 7 | Flagstaff, AZ 86001 | | | |
| Affiliate | Babcock Ranch Concerned Parents | Southwest Florida Council 088 | P.O. Box 1627 | Fort Myers, FL 33902 | | |
| Affiliate | Babler School PTO | Greater St Louis Area Council 312 | 1955 Shepard Rd | Glencoe, MO 63038 | | |
| Trade Payable | Babson College | Student Financial Services | P.O. Box 57310 | Babson Park, MA 02457 | | |
| Affiliate | Baby Boot Camp Katy | Sam Houston Area Council 576 | 1318 Dominion Dr | Katy, TX 77450 | | |
| Trade Payable | Babyfair, Inc | 34 W 33rd St, Ste 818 | New York, NY 10001 | | | |
| Affiliate | Babylon Utd Methodist Church | Suffolk County Council Inc 404 | 21 James St | Babylon, NY 11702 | | |
| Affiliate | Bac Music | Heart of America Council 307 | 1219 Lydia Ave | Kansas City, MO 64106 | | |
| Trade Payable | Bacarella Transportations Services Inc | Btx Global Logistics | P.O. Box 853 | Shelton, CT 06484 | | |
| Trade Payable | Bacchiocchi Christine | Address Redacted | | | | |
| Affiliate | Bach To Rock Penfield | Seneca Waterways 397 | 2160 Penfield Rd | Penfield, NY 14526 | | |
| Affiliate | Back Creek Arp Church | Mecklenburg County Council 415 | 1821 Back Creek Church Rd | Charlotte, NC 28213 | | |
| Affiliate | Back River Restoration Committee | Baltimore Area Council 220 | 730 Riverside Dr | Essex, MD 21221 | | |
| Affiliate | Back River Utd Methodist Church | Baltimore Area Council 220 | 544 Back River Neck Rd | Baltimore, MD 21221 | | |
| Trade Payable | Backcountry Access, Inc | 2820 Wilkerness Pl, Unit H | Boulder, CO 80301 | | | |
| Trade Payable | Backcountry Cowboy Outfitters | 82240 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Backflow Prevention Device Inspections | 3831 E Grove St | Phoenix, AZ 85040 | | | |
| Trade Payable | Backpacker | P.O. Box 422481 | Palm Coast, FL 32142-2481 | | | |
| Trade Payable | Backpacker | P.O. Box 8494 | Red Oak, IA 51591-5494 | | | |
| Trade Payable | Backpacker'S Pantry/American Outdoor | Products Inc | 6350 Gunpark Dr | Boulder, CO 80301-3337 | | |
| Affiliate | Baconton Charter School | South Georgia Council 098 | 260 E Walton St | Baconton, GA 31716 | | |
| Affiliate | Bacr Esperanza Elementary School | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603 | | |
| Affiliate | Bacr Futures Elementary | San Francisco Bay Area Council 028 | 6701 International Blvd | Oakland, CA 94621 | | |
| Trade Payable | Baden Piland | Address Redacted | | | | |
| Affiliate | Baden Scouters Committee | Laurel Highlands Council 527 | 289 Prospect St | Baden, PA 15005 | | |
| Affiliate | Baden Utd Methodist Church | Laurel Highlands Council 527 | 420 Dippold Ave | Baden, PA 15005 | | |
| Affiliate | Baden-Powell | 2150 Nys Route 12 | Binghamton, NY 13901 | | | |
| Trade Payable | Baden-Powell Cncl 368 | 2150 Nys Route 12 | Binghamton, NY 13901 | | | |
| Trade Payable | Badge Magic | 11201 SE 8th St, Ste 170 | Bellevue, WA 98004 | | | |
| Trade Payable | Badger Mercantile Inc | 1125 E Washington St | West Bend, WI 53095 | | | |
| Trade Payable | Badger Tenkara LLC | c/o Matthew A Sment | 6240 Mckee Rd | Madison, WI 53719 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bag Arts | 20 W 36th St, 5th Fl | New York, NY 10018 | | | |
| Affiliate | Bagdad Baptist Church | Lincoln Heritage Council 205 | P.O. Box 8 | Bagdad, KY 40003 | | |
| Affiliate | Bagel Express | Suffolk County Council Inc 404 | 15 Bennetts Rd, Ste 5 | East Setauket, NY 11733 | | |
| Affiliate | Baggaley Elementary School | Westmoreland Fayette 512 | 4080 Pa-982 | Latrobe, PA 15650 | | |
| Trade Payable | Bagmasters Factory Direct | P.O. Box 78626 | Corona, CA 92877-0154 | | | |
| Affiliate | Bahai Faith Of Palm Beach County | Gulf Stream Council 085 | 7369 Wport Pl | West Palm Beach, FL 33413 | | |
| Trade Payable | Bahai National Center | 1233 Central St | Evanston, IL 60201 | | | |
| Trade Payable | Bahamas Programs | c/o Florida Sea Base | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Affiliate | Bahrain Elementary School | Transatlantic Council, Bsa 802 | Psc 851 Box 55003 | Fpo Ae, 09834-0007 | | |
| Employees | Bailey A Rose | Address Redacted | | | | |
| Affiliate | Bailey Elementary PTO | Simon Kenton Council 441 | 4900 Brandonway Dr | Dublin, OH 43017 | | |
| Affiliate | Bailey Gatzert Ymca | Chief Seattle Council 609 | 1301 E Yesler Way | Seattle, WA 98122 | | |
| Employees | Bailey M Scott | Address Redacted | | | | |
| Affiliate | Bailey Masonic Lodge | East Carolina Council 426 | 6140 Main St | Bailey, NC 27807 | | |
| Trade Payable | Bailey Motor Equipment | 10501 S Orange Ave, Ste 126 | Orlando, FL 32824 | | | |
| Trade Payable | Bailey Mross | Address Redacted | | | | |
| Employees | Bailey O Coleson | Address Redacted | | | | |
| Trade Payable | Bailey Taylor | Address Redacted | | | | |
| Trade Payable | Bailey Tools & Supply Inc | P.O. Box 17526 | Louisville, KY 40217 | | | |
| Affiliate | Bailey Utd Methodist Church | East Carolina Council 426 | Alt Hwy 264 W | Bailey, NC 27807 | | |
| Trade Payable | Baileys | 1210 Commerce Ave, Ste 8 | Woodland, CA 95776 | | | |
| Trade Payable | Baileys Auto Repair Inc | 315 Market Rd | Beckley, WV 25801 | | | |
| Affiliate | Baileyton Ruritan Club | Sequoyah Council 713 | 1605 Baileyton Main St | Greeneville, TN 37745 | | |
| Affiliate | Bailly Preparation Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409 | | |
| Affiliate | Bailly Preparatory Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409 | | |
| Affiliate | Bainbridge - Afton Lodge 167 | Baden-Powell Council 368 | 1892 County Rd 39 | Bainbridge, NY 13733 | | |
| Affiliate | Bainbridge Fire Co | Pennsylvania Dutch Council 524 | 34 S 2nd St | P.O. Box 231 | Bainbridge, PA 17502 | |
| Affiliate | Bainbridge Rotary Club | Suwannee River Area Council 664 | Charter House Inn | Us Hwy 27 | Bainbridge, GA 39819 | |
| Affiliate | Baird School PTO | Bay-Lakes Council 635 | 539 Laverne Dr | Green Bay, WI 54311 | | |
| Affiliate | Baiting Hollow Scout Camp | Suffolk County Council Inc 404 | 1774 Sound Ave | Calverton, NY 11933 | | |
| Trade Payable | Baj Access Security Inc | 4400 Morris Park Dr, Ste B | Charlotte, NC 28227-9269 | | | |
| Trade Payable | BakepackerCom | 192 Technology Dr, Ste L | Irvine, CA 92618 | | | |
| Trade Payable | Baker & Hostetler LLP | P.O. Box 70189 | Cleveland, OH 44190-0189 | | | |
| Trade Payable | Baker Communications Inc | 10101 SW Freeway, Ste 207 | Houston, TX 77074 | | | |
| Affiliate | Baker County Sheriff's Office | North Florida Council 087 | 1 Sheriffs Office Dr | Macclenny, FL 32063 | | |
| Affiliate | Baker Elementary Home & School | Silicon Valley Monterey Bay 055 | 4845 Bucknall Rd | San Jose, CA 95130 | | |
| Affiliate | Baker Elks 338 | Blue Mountain Council 604 | 1986 2nd St | P.O. Box 347 | Baker City, OR 97814 | |
| Affiliate | Baker Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 8901 Airport Blvd | Mobile, AL 36608 | | |
| Affiliate | Baker Memorial Methodist Church | Greater Niagara Frontier Council 380 | Main & Center St | East Aurora, NY 14052 | | |
| Affiliate | Baker Memorial Utd Methodist Church | Three Fires Council 127 | 307 Cedar Ave | Saint Charles, IL 60174 | | |
| Affiliate | Baker Real Estate & Investment | Greater Yosemite Council 059 | 610 13th St | Modesto, CA 95354 | | |
| Trade Payable | Baker Roofing | P.O. Box 26057 | Raleigh, NC 27611 | | | |
| Trade Payable | Baker Utility Supply Corp | 4320 2nd St Nw | Albuquerque, NM 87107 | | | |
| Trade Payable | Baker, John | Address Redacted | | | | |
| Trade Payable | Bakercorp | P.O. Box 843596 | Los Angeles, CA 90084-3596 | | | |
| Trade Payable | Baker'S Ribs | 488 W I-30 | Garland, TX 75043 | | | |
| Affiliate | Bakersfield City Fire Dept | Southern Sierra Council 030 | 2101 H St | Bakersfield, CA 93301 | | |
| Affiliate | Bakersfield Police Dept | Southern Sierra Council 030 | 1601 Truxtun Ave | Bakersfield, CA 93301 | | |
| Trade Payable | Bakersfield Police Explorers Bakersfield | Attn: Karen Bennett | 1601 Truxtun Ave | Bakersfield, CA 93301 | | |
| Affiliate | Bakerstown Presbyterian | Laurel Highlands Council 527 | 5825 Heckert Rd | Bakerstown, PA 15007 | | |
| Affiliate | Bakerstown Utd Methodist Church | Laurel Highlands Council 527 | 5760 William Flynn Hwy | Gibsonia, PA 15044 | | |
| Affiliate | Bakersville Utd Methodist Church | Daniel Boone Council 414 | 117 S Mitchell Ave | Bakersville, NC 28705 | | |
| Trade Payable | Balance Consulting, LLC | 1995 Highland Dr | Ann Arbor, MI 48108-2284 | | | |
| Trade Payable | Balance Vibration Tech Inc | P.O. Box 702286 | Dallas, TX 75370-2286 | | | |
| Affiliate | Balboa Academy | National Capital Area Council 082 | P.O. Box 25207 | Pty 3651 | Miami, FL 33102 | |
| Affiliate | Balboa Parent Teacher Group | Inland Nwest Council 611 | 3010 W Holyoke Ave | 6905 N Post St | Spokane, WA 99208 | |
| Affiliate | Balboa Power Squadron | Orange County Council 039 | P.O. Box 1603 | Newport Beach, CA 92659 | | |
| Trade Payable | Balco Holdings, Inc | 5130 Commercial Cir | Concord, CA 94520 | | | |
| Trade Payable | Balco Holdings, Inc | dba Bay Alarm Co | P.O. Box 7137 | San Francisco, CA 94120-7137 | | |
| Affiliate | Bald Eagle Utd Methodist Church | Laurel Highlands Council 527 | 2862 Bald Eagle Pike | Tyrone, PA 16686 | | |
| Affiliate | Bald Knob Rotary Club | Quapaw Area Council 018 | P.O. Box 915 | Bald Knob, AR 72010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bald Mountain Baptist Church | Old Hickory Council 427 | 1435 Bald Mountain Rd | West Jefferson, NC 28694 | | |
| Affiliate | Bald Ridge Lodge | Northeast Georgia Council 101 | 562 Lakeland Plz 302 | Cumming, GA 30040 | | |
| Trade Payable | Bald Spot Sports | 1650 Nfield Dr, Ste 800 | Brownsburg, IN 46112 | | | |
| Affiliate | Baldwin Boys Assoc | Theodore Roosevelt Council 386 | 1990 Grove St | North Baldwin, NY 11510 | | |
| Affiliate | Baldwin Community U M Church | Laurel Highlands Council 527 | 5001 Baptist Rd | Pittsburgh, PA 15236 | | |
| Affiliate | Baldwin Concerned Parents - Troop 277 | Greater Los Angeles Area 033 | 900 S Almansor St | Alhambra, CA 91801 | | |
| Trade Payable | Baldwin Cooke | Address Redacted | | | | |
| Trade Payable | Baldwin Cooke | Address Redacted | | | | |
| Trade Payable | Baldwin County | Sales & Use Tax Dept | P.O. Box 369 | Foley, AL 36536 | | |
| Affiliate | Baldwin County Sheriff Office | Mobile Area Council-Bsa 004 | 310 Hand Ave | Bay Minette, AL 36507 | | |
| Affiliate | Baldwin Memorial Utd Methodist Church | Baltimore Area Council 220 | 921 Generals Hwy | Millersville, MD 21108 | | |
| Affiliate | Baldwin Park Police Dept | Greater Los Angeles Area 033 | 14403 Pacific Ave | Baldwin Park, CA 91706 | | |
| Trade Payable | Baldwin Shari | Address Redacted | | | | |
| Affiliate | Baldwin Utd Methodist Church | North Florida Council 087 | 51 Chestnut St S | Baldwin, FL 32234 | | |
| Affiliate | Baldy Mesa Scouting Booster Club | California Inland Empire Council 045 | P.O. Box 293885 | Phelan, CA 92329 | | |
| Trade Payable | Baldy Mountain Welding | Rt 1 Box 39A | Springer, NM 87747 | | | |
| Affiliate | Balfour Beatty | Pikes Peak Council 060 | 6800 Prussman Blvd | Fort Carson, CO 80913 | | |
| Affiliate | Balfour Beatty Communities | Narragansett 546 | 8 Constitution Ave | Middletown, RI 02842 | | |
| Trade Payable | Balki Chamukra | Address Redacted | | | | |
| Affiliate | Ball Camp Baptist Church | Great Smoky Mountain Council 557 | 2412 Ball Camp Byington Rd | Knoxville, TN 37931 | | |
| Trade Payable | Ball Chain Manufacturing | 741 S Fulton Ave | Mount Vernon, NY 10550-5085 | | | |
| Affiliate | Ball Ground Masonic Lodge 261 F&Am | Atlanta Area Council 092 | P.O. Box 383 | Ball Ground, GA 30107 | | |
| Trade Payable | Ball Oil Co Inc | P.O. Box 870 | Fayetteville, WV 25840 | | | |
| Trade Payable | Ball State University | Attn: Office of Scholarships & Financial Aid | Lucina Hall, Rm 245 | Muncie, IN 47306 | | |
| Affiliate | Ballard Elks Lodge 827 | Chief Seattle Council 609 | 6411 Seaview Ave Nw | Seattle, WA 98107 | | |
| Trade Payable | Ballard Freddie | Address Redacted | | | | |
| Affiliate | Ballard Hudson Middle School Jlc | Central Georgia Council 096 | 1070 Anthony Rd | Macon, GA 31204 | | |
| Trade Payable | Ballard Spahr LLP | 1735 Market St 51st Fl | Philadelphia, PA 19103 | | | |
| Trade Payable | Ballard Spahr LLP | 2000 Ids Center | 80 S 8th St | Minneapolis, MN 55402-2274 | | |
| Affiliate | Ballast Troop & Crew Youth | Charitable Assoc | Chief Seattle Council 609 | 610 N 125Th St | Seattle, Wa 98133 | |
| Affiliate | Ballast Group | California Inland Empire Council 045 | 200 Exeter Way | Corona, CA 92882 | | |
| Affiliate | Ballena Bay Yacht Club | Piedmont Council 042 | 1150 Ballena Blvd | Alameda, CA 94501 | | |
| Affiliate | Ballet Folklorico El Mestizaje | Greater Yosemite Council 059 | 4825 Wild Rose Dr | Salida, CA 95368 | | |
| Trade Payable | Ballew Music & Repair | 16 Ct  St | Clayton, NM 88415 | | | |
| Trade Payable | Ballin Ballin & Fishman PC | Belinda & Kelly Caldwell For Jacob Caldwell | 200 Jefferson Ave, Ste 1250 | Memphis, TN 38103 | | |
| Affiliate | Ballinger Rotary Club | Texas Swest Council 741 | P.O. Box 245 | Ballinger, TX 76821 | | |
| Trade Payable | Balloons & More | 1230 N Beltline Rd | Irving, TX 75061 | | | |
| Trade Payable | Balloons Everyday | P.O. Box 112804 | Carrollton, TX 75011-2804 | | | |
| Trade Payable | BalloonsdcCom | 6234 Georgia Ave Nw | Washington, DC 20011 | | | |
| Affiliate | Ballston Lake Vol Fire Dept | Twin Rivers Council 364, Route 146A | Ballston Lake, NY 12019 | | | |
| Affiliate | Ballston Spa Utd Methodist Church | Twin Rivers Council 364 | 101 Milton Ave | Ballston Spa, NY 12020 | | |
| Affiliate | Ballwin Police Dept | Greater St Louis Area Council 312 | 300 Vlasis Park Dr | Ballwin, MO 63011 | | |
| Trade Payable | Bally'S Park Place Inc | Caesars Ent c/o Ballys Atlantic City | P.O. Box 96118 | Las Vegas, NV 89193 | | |
| Affiliate | Balmoral Presbyterian Church | Chickasaw Council 558 | 6413 Quince Rd | Memphis, TN 38119 | | |
| Affiliate | Balsam St Christian Church | Bay-Lakes Council 635 | 324 Balsam St | Kingsford, MI 49802 | | |
| Affiliate | Baltic Lutheran Church | Sioux Council 733 | P.O. Box 198 | Baltic, SD 57003 | | |
| Affiliate | Baltic Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 22 Bushnell Hollow Rd | Baltic, CT 06330 | | |
| Trade Payable | Baltimore Alarm & Security Inc | 5314 Reistertown Rd | Baltimore, MD 21215-4498 | | | |
| Affiliate | Baltimore Area | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | |
| Trade Payable | Baltimore Area Cncl 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | |
| Trade Payable | Baltimore Area Council Bsa | Address Redacted | | | | |
| Affiliate | Baltimore City Juvenille Justice Court | Baltimore Area Council 220 | 300 N Gay St | Baltimore, MD 21202 | | |
| Affiliate | Baltimore City Police Nw Dist | Baltimore Area Council 220 | 5271 Reisterstown Rd | Baltimore, MD 21215 | | |
| Affiliate | Baltimore Civitan Club | Baltimore Area Council 220 | P.O. Box 42193 | Baltimore, MD 21284 | | |
| Affiliate | Baltimore Co Game Fish Protect Assn Inc | Baltimore Area Council 220 | 3400 Nwind Rd | Baltimore, MD 21234 | | |
| Trade Payable | Baltimore County Maryland | Report Request Unit | 700 E Joppa Rd | Townsend, MD 21286 | | |
| Affiliate | Baltimore County Police Dept | Baltimore Area Council 220 | 215 Milford Mill Rd | Pikesville, MD 21208 | | |
| Affiliate | Baltimore County Police Dept PC 11 | Baltimore Area Council 220 | 216 N Marlyn Ave | Baltimore, MD 21221 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Baltimore County Police Dept PC 12 | Baltimore Area Council 220 | 1747 Merritt Blvd | Baltimore, MD 21222 | | |
| Affiliate | Baltimore County Police Dept PC 2 | Baltimore Area Council 220 | 700 E Joppa Rd | Towson, MD 21286 | | |
| Affiliate | Baltimore County Police Dept PC 3 | Baltimore Area Council 220 | 606 Nicodemus Rd | Reisterstown, MD 21136 | | |
| Affiliate | Baltimore County Police Dept PC 7 | Baltimore Area Council 220 | 111 Wight Ave | Cockeysville, MD 21030 | | |
| Affiliate | Baltimore County Police Dept PC 9 | Baltimore Area Council 220 | 8220 Perry Hall Blvd | Baltimore, MD 21236 | | |
| Affiliate | Baltimore County Police PC1 | Baltimore Area Council 220 | 901 Walker Ave | Catonsville, MD 21228 | | |
| Trade Payable | Baltimore False Alarm Reduction Program | P.O. Box 17283 | Baltimore, MD 21297-1283 | | | |
| Affiliate | Baltimore- Kawasaki Sister City Ctte | C/O Dan Young | Baltimore Area Council 220 | 21306 Dunk Freeland Rd | Parkton, Md 21120 | |
| Trade Payable | Baltimore Lock & Hardware | 3950 Falls Rd | Baltimore, MD 21211 | | | |
| Affiliate | Baltimore Police Dept Eastern District | Baltimore Area Council 220 | 1620 Edison Hwy | Baltimore, Md 21213 | | |
| Affiliate | Baltimore Police Dept Northeast District | Baltimore Area Council 220 | 1900 Argonne Dr | Baltimore, Md 21218 | | |
| Affiliate | Baltimore Police Dept Northern | Baltimore Area Council 220 | 2201 W Cold Spring Ln | Baltimore, MD 21209 | | |
| Affiliate | Baltimore Police Dept Southeast District | Baltimore Area Council 220 | 5710 Eern Ave | Baltimore, Md 21202 | | |
| Affiliate | Baltimore Police Dept Southern District | Baltimore Area Council 220 | 10 Cherry Hill Rd | Baltimore, Md 21225 | | |
| Affiliate | Baltimore Police Dept Western District | Baltimore Area Council 220 | 1034 N Mount St | Baltimore, Md 21217 | | |
| Trade Payable | Baltimore Ravens LP | Attn: Jim Coller, Controller | 1 Winning Dr | Owings Mills, MD 21117 | | |
| Affiliate | Baltimore Utd Methodist Church Men | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018 | | |
| Affiliate | Baltimore Utd Methodist Church Mens | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018 | | |
| Trade Payable | Baltimore Washington Emergency | Physicians Inc | P.O. Box 412194 | Boston, MA 02241-2194 | | |
| Trade Payable | Baltimore Washington Medical | Center | P.O. Box 64021 | Baltimore, MD 21264-4021 | | |
| Trade Payable | Baltimore Washington Medical | P.O. Box 64021 | Baltimore, MD 21264-4021 | | | |
| Trade Payable | Baltimores Tremonts | 222 St Paul Pl | Baltimore, MD 21202 | | | |
| Trade Payable | Baltusrol Golf Club | P.O. Box 9 | Springfield, NJ 07081 | | | |
| Affiliate | Bamberg Middle School - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115 | | |
| Employees | Bambi Farmer | Address Redacted | | | | |
| Trade Payable | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 371992 | Pittsburgh, PA 15250-7992 | | |
| Trade Payable | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 405874 | Atlanta, GA 30384-5874 | | |
| Trade Payable | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 7023 | Troy, MI 48007-0723 | | |
| Banks | Banco Popular | 209 Avenida Ponce De Leon | San Juan, PR 00918 | | | |
| Affiliate | Bancroft Elementary Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2200 Parish Dr | Walnut Creek, CA 94598 | | |
| Affiliate | Band Of Brothers | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681 | | |
| Trade Payable | Bandalag Islenskra Skata | Hraunbaer 123 | Reykjavik, 110 | Iceland | | |
| Affiliate | Bandera Utd Methodist Church | Alamo Area Council 583 | P.O. Box 128 | Bandera, TX 78003 | | |
| Affiliate | Bang Elementary PTO | Sam Houston Area Council 576 | 8900 Rio Grande Dr | Houston, TX 77064 | | |
| Trade Payable | Bang Printing | P.O. Box 587 | Brainerd, MN 56401 | | | |
| Trade Payable | Bang Printing Inc | P.O. Box 587 | Brainerd, MN 56401 | | | |
| Trade Payable | Bangladesh Scouts | 60 Anjuman Mufidul Islam Rd | Kakrail Dhaka 1000 | Bangladesh | India | |
| Affiliate | Bangor Elementary Parent-Teacher Org | Gateway Area 624 | .Bangor Wi. | Bangor, WI 54614 | | |
| Affiliate | Bangor Elks Lodge 244 | Katahdin Area Council 216 | 108 Odlin Rd | Bangor Elks Lodge 244 | Bangor, ME 04401 | |
| Affiliate | Bangor Lions Club | Southern Shores Fsc 783 | P.O. Box 13 | Bangor, MI 49013 | | |
| Affiliate | Bangor Police Dept | Katahdin Area Council 216 | 240 Main St | Bangor, ME 04401 | | |
| Affiliate | Bangor Twp Firefighters 1682 | Water and Woods Council 782 | 1000 W N Union St | Bay City, MI 48706 | | |
| Banks | Bank Of America | Attn: Jake Thomas | 901 Main St, Ste 1100 | Dallas, TX 75202 | | |
| Affiliate | Bank Of Lincoln County | Middle Tennessee Council 560 | 307 College St | Fayetteville, TN 37334 | | |
| Trade Payable | Bank Supplies | 43430 N I94 Service Dr | Belleville, MI 48111 | | | |
| Trade Payable | Bank-A-Count Corp | 1666 Main St | Rudolph, WI 54475-9320 | | | |
| Affiliate | Bankhead Boys Assoc | Atlanta Area Council 092 | 1281 Fulton Industrial Blvd Nw | Atlanta, GA 30336 | | |
| Trade Payable | Banks Fry-Bake Co | P.O. Box 183 | Claverack, NY 12513 | | | |
| Affiliate | Banks Sunset Park Assoc Inc | Cascade Pacific Council 492 | 12765 NW Main St | Banks, OR 97106 | | |
| Affiliate | Banks Utd Methodist Church | Occoneechee 421 | 2362 Hwy 96 | Franklinton, NC 27525 | | |
| Affiliate | Banks Utd Methodist Church | Occoneechee 421 | 2632 Nc Hwy 96 | Franklinton, NC 27525 | | |
| Trade Payable | Bankson Group Ldt | dba Alamotees & Advertising | 12814 Cogburn Ave | San Antonio, TX 78249 | | |
| Affiliate | Banneker Elementary School At Marquette | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403 | | |
| Affiliate | Banner Elk Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2321 | Banner Elk, NC 28604 | | |
| Affiliate | Banner PTO | W D Boyce 138 | 12610 N Allen Rd | Dunlap, IL 61525 | | |
| Affiliate | Banning Lewis Ranch Academy | Pikes Peak Council 060 | 7094 Cottonwood Tree Dr | Colorado Springs, CO 80927 | | |
| Affiliate | Banning Police Dept | California Inland Empire Council 045 | 125 E Ramsey St | Banning, CA 92220 | | |
| Affiliate | Bannockburn Baptist Church | Capitol Area Council 564 | 7100 Brodie Ln | Austin, TX 78745 | | |
| Affiliate | Bannockburn Elementary School PTA | National Capital Area Council 082 | 6520 Dalroy Ln | Bethesda, MD 20817 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Banso Taylor Golubic | Banso Taylor Sewing Service | 127 Parkhurst Ln | Allen, TX 75013 | | |
| Affiliate | Bantam Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 456 | Bantam, CT 06750 | | |
| Trade Payable | Banzo Taylor | Address Redacted | | | | |
| Affiliate | Baptist - Arco Baptist Community Church | Grand Teton Council 107 | 402 W Grand Ave | Arco, ID 83213 | | |
| Affiliate | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 1167 | Jackson, WY 83001 | | |
| Affiliate | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 872 | Jackson, WY 83001 | | |
| Affiliate | Baptist Community Church Of Loyalton | Nevada Area Council 329 | P.O. Box 93 | Loyalton, CA 96118 | | |
| Affiliate | Baptist First Baptist Church | Of W. Yellowstone | Grand Teton Council 107 | P.O. Box 148 | West Yellowstone, Mt 59758 | |
| Affiliate | Baptist Health Paducah | Lincoln Heritage Council 205 | 2501 Kentucky Ave | Paducah, KY 42003 | | |
| Affiliate | Baptist Healthcare System | Lincoln Heritage Council 205 | 1025 New Moody Ln | Lagrange, KY 40031 | | |
| Affiliate | Baptist Medical Center | Tukabatchee Area Council 005 | 2105 E S Blvd | Montgomery, AL 36116 | | |
| Affiliate | Baptist Temple | Buckskin 617 | Quarrier & Morris St | Charleston, WV 25301 | | |
| Affiliate | Baptist Temple Church | Buckskin 617 | 902 21st St | Huntington, WV 25703 | | |
| Affiliate | Bar Harbor Masonic Lodge 185 | Katahdin Area Council 216 | 110 Main St | Bar Harbor, ME 04609 | | |
| Trade Payable | Bara Book & Bible | 3101 Saint Clair Ave | East Liverpool, OH 43920 | | | |
| Trade Payable | Barab Assoc, Inc | 9132 Branch Hollow Dr | Dallas, TX 75243 | | | |
| Affiliate | Barack & Michelle Obama Academy | Atlanta Area Council 092 | 970 Martin St Se | Atlanta, GA 30315 | | |
| Affiliate | Barack Obama Elementary Magnet | Atlanta Area Council 092 | 3132 Clifton Rd | Atlanta, GA 30316 | | |
| Trade Payable | Barb Brost-Dums | Address Redacted | | | | |
| Trade Payable | Barb Philbrick | Address Redacted | | | | |
| Trade Payable | Barb Pierpont | Address Redacted | | | | |
| Trade Payable | Barb Schubin | Address Redacted | | | | |
| Trade Payable | Barb Waite | Address Redacted | | | | |
| Employees | Barbara A Dolan | Address Redacted | | | | |
| Affiliate | Barbara A Sizemore Academy | Pathway To Adventure 456 | 1540 W 84th St | Chicago, IL 60620 | | |
| Trade Payable | Barbara A. Dolan | Address Redacted | | | | |
| Employees | Barbara Aalderink | Address Redacted | | | | |
| Trade Payable | Barbara Aldridge | Address Redacted | | | | |
| Employees | Barbara Anders | Address Redacted | | | | |
| Employees | Barbara Ann Williams | Address Redacted | | | | |
| Employees | Barbara Archer | Address Redacted | | | | |
| Employees | Barbara Armstrong | Address Redacted | | | | |
| Employees | Barbara Arnette | Address Redacted | | | | |
| Employees | Barbara Backus | Address Redacted | | | | |
| Employees | Barbara Bailey | Address Redacted | | | | |
| Trade Payable | Barbara Bailey | Address Redacted | | | | |
| Employees | Barbara Baker | Address Redacted | | | | |
| Employees | Barbara Barbee | Address Redacted | | | | |
| Employees | Barbara Becker-Clark | Address Redacted | | | | |
| Employees | Barbara Bickel | Address Redacted | | | | |
| Employees | Barbara Bigam | Address Redacted | | | | |
| Employees | Barbara Blasdell | Address Redacted | | | | |
| Employees | Barbara Braun | Address Redacted | | | | |
| Employees | Barbara Briggs | Address Redacted | | | | |
| Employees | Barbara Browning | Address Redacted | | | | |
| Employees | Barbara Butler | Address Redacted | | | | |
| Trade Payable | Barbara Byrd | Address Redacted | | | | |
| Trade Payable | Barbara C Burns | Address Redacted | | | | |
| Employees | Barbara C Ferrari | Address Redacted | | | | |
| Matrix | Barbara C Roper | Address Redacted | | | | |
| Employees | Barbara Carlson | Address Redacted | | | | |
| Employees | Barbara Clark | Address Redacted | | | | |
| Employees | Barbara Clark | Address Redacted | | | | |
| Employees | Barbara Collazo | Address Redacted | | | | |
| Litigation | Barbara Cowles | Address Redacted | | | | |
| Trade Payable | Barbara D Garcia | Address Redacted | | | | |
| Employees | Barbara D'Amico | Address Redacted | | | | |
| Employees | Barbara Decker | Address Redacted | | | | |
| Trade Payable | Barbara Dieterly | Address Redacted | | | | |
| Employees | Barbara Dolan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Barbara Dutkovic | Address Redacted | | | | |
| Employees | Barbara Eannazzo | Address Redacted | | | | |
| Employees | Barbara Early | Address Redacted | | | | |
| Employees | Barbara Ellen Kelley | Address Redacted | | | | |
| Employees | Barbara Emerson | Address Redacted | | | | |
| Employees | Barbara Evers | Address Redacted | | | | |
| Employees | Barbara Farmer | Address Redacted | | | | |
| Employees | Barbara Ferenz | Address Redacted | | | | |
| Employees | Barbara Ferrari | Address Redacted | | | | |
| Employees | Barbara Flythe | Address Redacted | | | | |
| Employees | Barbara Foley | Address Redacted | | | | |
| Employees | Barbara Follis | Address Redacted | | | | |
| Employees | Barbara Franklin | Address Redacted | | | | |
| Employees | Barbara Friberg | Address Redacted | | | | |
| Employees | Barbara Frisque | Address Redacted | | | | |
| Employees | Barbara Garcia | Address Redacted | | | | |
| Trade Payable | Barbara Gauld | Address Redacted | | | | |
| Employees | Barbara Gauld | Address Redacted | | | | |
| Trade Payable | Barbara Gius | Address Redacted | | | | |
| Employees | Barbara Goldberg | Address Redacted | | | | |
| Employees | Barbara Goldstein | Address Redacted | | | | |
| Affiliate | Barbara Goleman Senior High School | South Florida Council 084 | 14100 NW 89th Ave | Miami Lakes, FL 33018 | | |
| Employees | Barbara Hahn | Address Redacted | | | | |
| Employees | Barbara Hargis | Address Redacted | | | | |
| Affiliate | Barbara Hawkins Elementary | South Florida Council 084 | 19010 NW 37th Ave | Miami Gardens, FL 33056 | | |
| Employees | Barbara Heggem | Address Redacted | | | | |
| Trade Payable | Barbara Hoover | Address Redacted | | | | |
| Trade Payable | Barbara Horne | Address Redacted | | | | |
| Trade Payable | Barbara Horyn | Address Redacted | | | | |
| Employees | Barbara Igo | Address Redacted | | | | |
| Trade Payable | Barbara J Pafford | Address Redacted | | | | |
| Trade Payable | Barbara Jean Heggem | Address Redacted | | | | |
| Employees | Barbara Johnson | Address Redacted | | | | |
| Employees | Barbara Johnson | Address Redacted | | | | |
| Employees | Barbara Jones | Address Redacted | | | | |
| Affiliate | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224 | | |
| Employees | Barbara Kane | Address Redacted | | | | |
| Employees | Barbara Kelley | Address Redacted | | | | |
| Employees | Barbara Kurkowski | Address Redacted | | | | |
| Employees | Barbara Land | Address Redacted | | | | |
| Trade Payable | Barbara Leininger | Address Redacted | | | | |
| Employees | Barbara Lindeman | Address Redacted | | | | |
| Employees | Barbara Loertscher | Address Redacted | | | | |
| Employees | Barbara Lopreiato | Address Redacted | | | | |
| Employees | Barbara Lynn Fowler | Address Redacted | | | | |
| Employees | Barbara M Morgan | Address Redacted | | | | |
| Trade Payable | Barbara M Toronto | Address Redacted | | | | |
| Employees | Barbara Maier | Address Redacted | | | | |
| Trade Payable | Barbara Markley | Address Redacted | | | | |
| Employees | Barbara Marshall | Address Redacted | | | | |
| Employees | Barbara Mathias | Address Redacted | | | | |
| Matrix | Barbara Maysilles | Address Redacted | | | | |
| Employees | Barbara Mccray | Address Redacted | | | | |
| Employees | Barbara Mcghan | Address Redacted | | | | |
| Trade Payable | Barbara Meikle Fine Art | Address Redacted | | | | |
| Employees | Barbara Mellars | Address Redacted | | | | |
| Trade Payable | Barbara Mellen | Address Redacted | | | | |
| Employees | Barbara Merna | Address Redacted | | | | |
| Employees | Barbara Miller | Address Redacted | | | | |
| Employees | Barbara Miller | Address Redacted | | | | |
| Trade Payable | Barbara Moore | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Barbara Morgan | Address Redacted | | | | |
| Employees | Barbara Murphy | Address Redacted | | | | |
| Employees | Barbara Muth | Address Redacted | | | | |
| Trade Payable | Barbara Nemko | Address Redacted | | | | |
| Employees | Barbara Nestel | Address Redacted | | | | |
| Employees | Barbara Newman | Address Redacted | | | | |
| Employees | Barbara Noe | Address Redacted | | | | |
| Employees | Barbara Ocasio | Address Redacted | | | | |
| Employees | Barbara O'Donnell | Address Redacted | | | | |
| Trade Payable | Barbara Oja | Address Redacted | | | | |
| Employees | Barbara Oliver | Address Redacted | | | | |
| Employees | Barbara Olynick | Address Redacted | | | | |
| Employees | Barbara O'Pry | Address Redacted | | | | |
| Employees | Barbara Pafford | Address Redacted | | | | |
| Employees | Barbara Paigo | Address Redacted | | | | |
| Trade Payable | Barbara Parris | Address Redacted | | | | |
| Employees | Barbara Patton | Address Redacted | | | | |
| Employees | Barbara Peck | Address Redacted | | | | |
| Employees | Barbara Peddle | Address Redacted | | | | |
| Employees | Barbara Perez | Address Redacted | | | | |
| Trade Payable | Barbara Perez | Address Redacted | | | | |
| Trade Payable | Barbara Petricini Buxton | Address Redacted | | | | |
| Employees | Barbara Prichard | Address Redacted | | | | |
| Trade Payable | Barbara R Cowles | Address Redacted | | | | |
| Employees | Barbara Read | Address Redacted | | | | |
| Employees | Barbara Redenbo | Address Redacted | | | | |
| Trade Payable | Barbara Ressler | Address Redacted | | | | |
| Employees | Barbara Rice | Address Redacted | | | | |
| Employees | Barbara Robinson | Address Redacted | | | | |
| Employees | Barbara Rooney | Address Redacted | | | | |
| Employees | Barbara Russell | Address Redacted | | | | |
| Affiliate | Barbara S Austin Elementary P.T.O. | Circle Ten Council 571 | 161 S Moore Rd | Coppell, TX 75019 | | |
| Trade Payable | Barbara S Sanford | Address Redacted | | | | |
| Trade Payable | Barbara S Thorp | Address Redacted | | | | |
| Employees | Barbara Saunders | Address Redacted | | | | |
| Employees | Barbara Scott | Address Redacted | | | | |
| Employees | Barbara Seaton | Address Redacted | | | | |
| Trade Payable | Barbara Secord | Address Redacted | | | | |
| Employees | Barbara Shoemaker | Address Redacted | | | | |
| Employees | Barbara Simpson | Address Redacted | | | | |
| Employees | Barbara Smith | Address Redacted | | | | |
| Employees | Barbara Smith | Address Redacted | | | | |
| Trade Payable | Barbara Stavetski | Address Redacted | | | | |
| Employees | Barbara Steward | Address Redacted | | | | |
| Trade Payable | Barbara Stretch | Address Redacted | | | | |
| Employees | Barbara Stubblefield | Address Redacted | | | | |
| Employees | Barbara Swan | Address Redacted | | | | |
| Employees | Barbara Thompson | Address Redacted | | | | |
| Employees | Barbara Uildriks | Address Redacted | | | | |
| Employees | Barbara Van Horn | Address Redacted | | | | |
| Employees | Barbara Vickus | Address Redacted | | | | |
| Trade Payable | Barbara W Corker | Address Redacted | | | | |
| Trade Payable | Barbara Waycaster | Address Redacted | | | | |
| Employees | Barbara Whitaker | Address Redacted | | | | |
| Trade Payable | Barbara Williams | Address Redacted | | | | |
| Employees | Barbara Williams | Address Redacted | | | | |
| Employees | Barbara Wilson | Address Redacted | | | | |
| Employees | Barbara Wolff | Address Redacted | | | | |
| Trade Payable | Barbara Wyatt | Address Redacted | | | | |
| Trade Payable | Barbara Yager | Address Redacted | | | | |
| Employees | Barbara Young | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Barbara Ziegenweide | Address Redacted | | | | |
| Employees | Barbara Ziegenweide | Address Redacted | | | | |
| Trade Payable | Barbara Ziv Md | Address Redacted | | | | |
| Affiliate | Barbee Memorial Presbyterian Church | Heart of America Council 307 | 501 Tiger Dr | Excelsior Springs, MO 64024 | | |
| Affiliate | Barberton Church Of God | Great Trail 433 | 885 N Summit St | Barberton, OH 44203 | | |
| Affiliate | Barberton Moose Lodge 759 | Great Trail 433 | 250 31st St Nw | Barberton, OH 44203 | | |
| Trade Payable | Barbie Goebel | Address Redacted | | | | |
| Trade Payable | Barbizon Florida | Address Redacted | | | | |
| Trade Payable | Barbizon Light Of The Rockies LLC | 8269 E 23rd Ave, Ste 111 | Denver, CO 80238 | | | |
| Trade Payable | Barbizon Lighting Co | 11551 Interchange Cir S | Miramar, FL 33025-6010 | | | |
| Affiliate | Barbor Institut Kosmetickstudio | Beauty & Balance | Transatlantic Council, Bsa 802 | Beauty And Balance | Poststr 2 | Germany |
| Trade Payable | Barbora Blahova | Address Redacted | | | | |
| Trade Payable | Barbora Fararova | Address Redacted | | | | |
| Trade Payable | Barbour Cleo | Address Redacted | | | | |
| Affiliate | Barbour Language PTO | Blackhawk Area 660 | 1506 Clover Ave | Rockford, IL 61102 | | |
| Affiliate | Barboursville Lion'S Club | Buckskin 617 | 1178 Union Ave | Barboursville, WV 25504 | | |
| Employees | Barclay Bollas | Address Redacted | | | | |
| Affiliate | Barclay Elementary School | Baltimore Area Council 220 | 2900 Barclay St | Baltimore, MD 21218 | | |
| Trade Payable | Barco Products Co | 11 N Batavia Ave | Batavia, IL 60510-1961 | | | |
| Affiliate | Bardstown Elementary School | Lincoln Heritage Council 205 | 308 N 5th St | Bardstown, KY 40004 | | |
| Affiliate | Bardstown High School | Lincoln Heritage Council 205 | 400 N 5th St | Bardstown, KY 40004 | | |
| Affiliate | Bardstown Middle School | Lincoln Heritage Council 205 | 410 N 5th St | Bardstown, KY 40004 | | |
| Affiliate | Bardstown Utd Methodist Church | Lincoln Heritage Council 205 | 116 E Flaget St | Bardstown, KY 40004 | | |
| Affiliate | Bare Memorial Church Of God | Laurel Highlands Council 527 | 500 E Main St | Roaring Spring, PA 16673 | | |
| Trade Payable | Bare Necessities LLC | c/o Michelle L Bare | P.O. Box 1309 | Crab Orchard, WV 25827 | | |
| Trade Payable | Barebones Systems | 1215 E Wilmington Ave, Ste 140 | Salt Lake City, UT 84106 | | | |
| Trade Payable | Barebones Systems LLC | 1215 E Wilmington Ave, Ste 140 | Salt Lake City, UT 84106 | | | |
| Contract Counter Party | Barebones Systems LLC | 675 W 14600 S | Bluffdale, UT 84065 | | | |
| Affiliate | Barfield Elementary School PTO | Middle Tennessee Council 560 | 350 Barfield Crescent Rd | Murfreesboro, TN 37128 | | |
| Trade Payable | Bargreen Ellingson, Inc | 6626 Tacoma Mall Blvd, Ste B | Tacoma, WA 98409 | | | |
| Trade Payable | Bargreen Ellingson, Inc | P.O. Box 94328, P.O. Box 310055 | Seattle, WA 98124-6628 | | | |
| Affiliate | Bark River-Harris Parent Teachers Org | Bay-Lakes Council 635 | P.O. Box 350 | Harris, MI 49845 | | |
| Affiliate | Barkdull Financial Group | Grand Teton Council 107 | 3920 Georgia Ln | Ammon, ID 83406 | | |
| Affiliate | Barker Fire Dept Volunteer | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012 | | |
| Affiliate | Barker Lions Club | Iroquois Trail Council 376 | P.O. Box 123 | Barker, NY 14012 | | |
| Trade Payable | Barkley Ct Reporters | File No 50217 | Los Angeles, CA 90074 | | | |
| Affiliate | Barkley Home & School Assn | Chester County Council 539 | 320 2nd Ave | Phoenixville, PA 19460 | | |
| Trade Payable | Barkley House Ii Inc | Dept 2750 | Tulsa, OK 74182 | | | |
| Affiliate | Barks Youth Foundation | Occoneechee 421 | 1401 Acres Way | Raleigh, NC 27614 | | |
| Trade Payable | Barlett Burns, LLC Trustee | 126 Elm St | Chesire, CT 06410 | | | |
| Affiliate | Barling PTA | Westark Area Council 016 | 1400 D St | Barling, AR 72923 | | |
| Trade Payable | Barlow Building Contractors | 30837 Delgado Ln | Big Pine Key, FL 33043 | | | |
| Trade Payable | Barlow Designs Inc | 20 Commercial Way | East Providence, RI 02914 | | | |
| Affiliate | Barlow Utd Methodist Church | Lincoln Heritage Council 205 | 198 S 5th St | Barlow, KY 42024 | | |
| Affiliate | Barlow Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | P.O. Box 121 | Barlow, OH 45712 | | |
| Trade Payable | Barloworld | P.O. Box 402473 | Atlanta, GA 30384-2473 | | | |
| Affiliate | Barnard Fire Dept | Seneca Waterways 397 | 3084 Dewey Ave | Rochester, NY 14616 | | |
| Affiliate | Barnard Memorial Utd Methodist Church | Last Frontier Council 480 | P.O. Box 784 | Holdenville, OK 74848 | | |
| Affiliate | Barnard School P T O | Connecticut Rivers Council, Bsa 066 | 27 Shaker Rd | Enfield, CT 06082 | | |
| Affiliate | Barnard School P T O | Great Lakes Fsc 272 | 3601 Forge Dr | Troy, MI 48083 | | |
| Affiliate | Barnard Utd Methodist Ch.-Holdenville | Last Frontier Council 480 | P.O. Box 784 | Holdenville, OK 74848 | | |
| Affiliate | Barnegat Fire Dept | Jersey Shore Council 341 | 11 Birdsall St | Barnegat, NJ 08005 | | |
| Trade Payable | Barnes & Noble | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | |
| Trade Payable | Barnes & Noble | P.O. Box 116378 | Atlanta, GA 30368-6378 | | | |
| Trade Payable | Barnes & Noble Booksellers | 1430 Plaza Pl | Southlake, TX 76092 | | | |
| Trade Payable | Barnes & NobleCom | Professional Technical & Business | 76 9th Ave 9th Fl | New York, NY 10011 | | |
| Affiliate | Barnes Jewish Hospital | Greater St Louis Area Council 312 | 1 Barnes Jewish Hospital Plz | Saint Louis, MO 63110 | | |
| Affiliate | Barnes Lake Club | Water and Woods Council 782 | 375 Peninsula | Columbiaville, MI 48421 | | |
| Trade Payable | Barnes, Larry | Address Redacted | | | | |
| Trade Payable | Barnett, Melissa | Address Redacted | | | | |
| Trade Payable | Barney Misch | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Barney'S Garage & Implements | 705 N Commercial | Trinidad, CO 81082 | | | |
| Affiliate | Barnhart School | Greater Los Angeles Area 033 | 240 W Colorado Blvd | Arcadia, CA 91007 | | |
| Trade Payable | Barnhill Bolt Co, Inc | P.O. Box 6292 | Albuquerque, NM 87197-6292 | | | |
| Affiliate | Barnstable Amateur Radio Club | Cape Cod and Islands Cncl 224 | 77 Agnes Rd | South Dennis, MA 02660 | | |
| Affiliate | Barnstead Fire And Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218 | | |
| Affiliate | Barnum Fire Dept | Voyageurs Area 286 | P.O. Box 257 | Barnum, MN 55707 | | |
| Affiliate | Barnum Volunteer Fire Dept | Voyageurs Area 286 | 3842 Church St | Barnum, MN 55707 | | |
| Affiliate | Barnwell Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 126 | Barnwell, SC 29812 | | |
| Employees | Baron Ammons | Address Redacted | | | | |
| Trade Payable | Baron Technology, Inc | 62 Spring Hill Rd | Trumbull, CT 06611 | | | |
| Trade Payable | Barr Credit Services Inc | 5151 E Broadway Blvd, Ste 800 | Tucson, AZ 85711 | | | |
| Trade Payable | Barr Lynnette | Address Redacted | | | | |
| Affiliate | Barrack Obama Elementary School PTO | Greater St Louis Area Council 312 | 2505 Kienlen Ave | Saint Louis, MO 63121 | | |
| Affiliate | Barrackville Utd Methodist Church | Mountaineer Area 615 | P.O. Box 186 | Barrackville, WV 26559 | | |
| Affiliate | Barre Congregational Ch | Green Mountain 592 | 35 Church St | Barre, VT 05641 | | |
| Affiliate | Barre-American Legion Post 2 | Heart of New England Council 230 | 450 S Barre Rd | P.O. Box 537 | Barre, MA 01005 | |
| Affiliate | Barre-Congregational Church | Heart of New England Council 230 | Park St | Barre, MA 01005 | | |
| Affiliate | Barren County Evening Lions Club | Lincoln Heritage Council 205 | 457 Owen Rd | Glasgow, KY 42141 | | |
| Affiliate | Barrett Elementary | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206 | | |
| Affiliate | Barrett Elementary PTA | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206 | | |
| Employees | Barrett Mohrmann | Address Redacted | | | | |
| Affiliate | Barretts School PTO | Greater St Louis Area Council 312 | 1780 Carman Rd | Ballwin, MO 63021 | | |
| Affiliate | Barrington Congregational Church Ucc | Narragansett 546 | 461 County Rd | Barrington, RI 02806 | | |
| Affiliate | Barrington Elementary School PTA | Greater St Louis Area Council 312 | 15600 Old Halls Ferry Rd | Florissant, MO 63034 | | |
| Affiliate | Barrington Firemans Assoc | Daniel Webster Council, Bsa 330 | 774 Route 9 Franklin Pierce Hwy | Barrington, NH 03825 | | |
| Affiliate | Barrington Lions Club | Pathway To Adventure 456 | 421 W Main St | Barrington, IL 60010 | | |
| Affiliate | Barrington Middle School | Narragansett 546 | Barrington Middle School | 261 Middle Hwy | Barrington, RI 02806 | |
| Affiliate | Barrington Police Dept. | Pathway To Adventure 456 | 400 N Nwest Hwy | Barrington, IL 60010 | | |
| Affiliate | Barrington Rifle Club | Seneca Waterways 397 | 2401 Gray Rd | Penn Yan, NY 14527 | | |
| Affiliate | Barrington Utd Methodist Church | Pathway To Adventure 456 | 98 Algonquin Rd | Barrington, IL 60010 | | |
| Affiliate | Barron Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Barron, WI 54812 | | |
| Affiliate | Barron Park Assoc | Pacific Skyline Council 031 | 3875 El Centro St | Palo Alto, CA 94306 | | |
| Trade Payable | Barron'S | 1211 Ave of the Americas | New York, NY 10036 | | | |
| Affiliate | Barrow County Sheriffs Office | Northeast Georgia Council 101 | 30 N Broad St | Winder, GA 30680 | | |
| Affiliate | Barrows School PTO | The Spirit of Adventure 227 | 29 Edgemont Ave | Reading, MA 01867 | | |
| Trade Payable | Barry A Lewis | Address Redacted | | | | |
| Trade Payable | Barry Amara | Address Redacted | | | | |
| Affiliate | Barry American Legion Post 222 | Mississippi Valley Council 141 141 | P.O. Box 154 | Barry, IL 62312 | | |
| Employees | Barry Bowman | Address Redacted | | | | |
| Trade Payable | Barry Brewer | Address Redacted | | | | |
| Trade Payable | Barry Brown | Address Redacted | | | | |
| Employees | Barry Brown | Address Redacted | | | | |
| Affiliate | Barry Christian Church | Heart of America Council 307 | 1500 NW Barry Rd | Kansas City, MO 64155 | | |
| Trade Payable | Barry Dorsher | Address Redacted | | | | |
| Trade Payable | Barry E Hardin | Address Redacted | | | | |
| Trade Payable | Barry Ekle | Address Redacted | | | | |
| Trade Payable | Barry Ekle | Address Redacted | | | | |
| Trade Payable | Barry Funderburg | Address Redacted | | | | |
| Trade Payable | Barry Funderburg | Address Redacted | | | | |
| Trade Payable | Barry Funderburg | Address Redacted | | | | |
| Trade Payable | Barry Funderburg | Address Redacted | | | | |
| Employees | Barry Grant | Address Redacted | | | | |
| Trade Payable | Barry Gray | Address Redacted | | | | |
| Trade Payable | Barry Griffin | Address Redacted | | | | |
| Trade Payable | Barry Hansley | Address Redacted | | | | |
| Employees | Barry Mann | Address Redacted | | | | |
| Employees | Barry Mccammon | Address Redacted | | | | |
| Employees | Barry Mcdonald | Address Redacted | | | | |
| Employees | Barry Moore | Address Redacted | | | | |
| Employees | Barry Norris | Address Redacted | | | | |
| Trade Payable | Barry Norris Studio, LLC | 1205 Cisneros Rd | El Prado, NM 87529 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Barry Nupen | Address Redacted | | | | |
| Employees | Barry Owen | Address Redacted | | | | |
| Employees | Barry Oxley | Address Redacted | | | | |
| Employees | Barry Pardee | Address Redacted | | | | |
| Trade Payable | Barry Sachs | Address Redacted | | | | |
| Employees | Barry Sanders | Address Redacted | | | | |
| Trade Payable | Barry Sanders | Address Redacted | | | | |
| Employees | Barry Schloss | Address Redacted | | | | |
| Employees | Barry Schuch | Address Redacted | | | | |
| Employees | Barry Schull | Address Redacted | | | | |
| Employees | Barry Shook | Address Redacted | | | | |
| Trade Payable | Barry Williams | Address Redacted | | | | |
| Trade Payable | Barry Zell | Address Redacted | | | | |
| Affiliate | Barryton Church Of God | President Gerald R Ford 781 | P.O. Box 222 | Barryton, MI 49305 | | |
| Affiliate | Barstow Fire Protection District | California Inland Empire Council 045 | 861 Barstow Rd | Barstow, CA 92311 | | |
| Affiliate | Barstow Police Dept | California Inland Empire Council 045 | 220 E Mountain View St | Barstow, CA 92311 | | |
| Employees | Bart Arney | Address Redacted | | | | |
| Trade Payable | Bart B Bangert | Address Redacted | | | | |
| Affiliate | Bart Centenary, Umc | New Birth of Freedom 544 | 50 E King St | Barts Centenary Umc | Littlestown, PA 17340 | |
| Affiliate | Bart Centenary, Umc | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340 | | |
| Trade Payable | Bart E Carroll | Address Redacted | | | | |
| Trade Payable | Bart Green | Address Redacted | | | | |
| Trade Payable | Bart Lindsley Md | Address Redacted | | | | |
| Affiliate | Bart Police Dept | San Francisco Bay Area Council 028 | 101 8th St | Oakland, CA 94607 | | |
| Employees | Bart Zona | Address Redacted | | | | |
| Employees | Bartholomew A Starich | Address Redacted | | | | |
| Affiliate | Bartlesville First Church | Cherokee Area Council 469 469 | 4715 Price Rd | Bartlesville, OK 74006 | | |
| Affiliate | Bartlesville Police Dept | Cherokee Area Council 469 469 | 615 S Johnstone Ave | Bartlesville, OK 74003 | | |
| Affiliate | Bartlett Center | Pony Express Council 311 | 409 S 18th St | Saint Joseph, MO 64501 | | |
| Affiliate | Bartlett Chapel Utd Methodist Church | Crossroads of America 160 | 4396 E Main St | Avon, IN 46123 | | |
| Affiliate | Bartlett Learning Center Clare Woods | Three Fires Council 127 | 125 E Seminary Ave | Wheaton, IL 60187 | | |
| Trade Payable | Bartlett Public Library District | 800 S Bartlett Rd | Bartlett, IL 60103 | | | |
| Affiliate | Bartlett Utd Methodist Church | Chickasaw Council 558 | 5676 Stage Rd | Bartlett, TN 38134 | | |
| Affiliate | Bartlett Woods Church Of Christ | Chickasaw Council 558 | 7900 Old Brownsville Rd | Arlington, TN 38002 | | |
| Affiliate | Bartlett Youth Foundation | Three Harbors Council 636 | 1120 N Stuart Rd | Racine, WI 53406 | | |
| Trade Payable | Bartley'S Bar-B-Q | 413 E Nwest Hwy | Grapevine, TX 76051 | | | |
| Trade Payable | Barton Creek Resort & Spa | 8212 Barton Club Dr | Austin, TX 78735 | | | |
| Employees | Barton Halpern | Address Redacted | | | | |
| Trade Payable | Barton W Turner | Address Redacted | | | | |
| Affiliate | Bartonville Utd Methodist Church | W D Boyce 138 | 6005 S Adams St | Bartonville, IL 61607 | | |
| Employees | Bartosz Armstrong | Address Redacted | | | | |
| Affiliate | Bartow Police Dept | Greater Tampa Bay Area 089 | 450 N Broadway Ave | Bartow, FL 33830 | | |
| Affiliate | Bartram Springs Elementary School PTA | North Florida Council 087 | 14799 Bartram Springs Pkwy | Jacksonville, FL 32258 | | |
| Affiliate | Barts Centenary Utd Methodist% | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340 | | |
| Trade Payable | Barudan America Inc | 30901 Carter St, Ste A | Solon, OH 44139-3519 | | | |
| Trade Payable | Barun Ip & Law | 5th Fl Medison Building | 1003, Daechi-Dong, Gangnam-Gu | Seoul, 135851 | Korea | |
| Affiliate | Bas Ptso | Transatlantic Council, Bsa 802 | Brussels American School | Unit 8100 Box 13 | Apo, AE 09714 | |
| Affiliate | Basalt Lions Club & Aspen Elks Lodge | 224 Bpoe | Denver Area Council 061 | P.O. Box 602 | Basalt, Co 81621 | |
| Affiliate | Bascomb Methodist Church | Atlanta Area Council 092 | 2299 Bascomb Carmel Rd | Woodstock, GA 30189 | | |
| Affiliate | Base Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 409 | Apo, AE 09705 | | |
| Trade Payable | Basehor Awards & Trophies | 18501 153rd St | Basehor, KS 66007 | | | |
| Affiliate | Basehor Utd Methodist Church | Heart of America Council 307 | 18660 158th St | Basehor, KS 66007 | | |
| Affiliate | Bashford Utd Methodist Church | Glaciers Edge Council 620 | 329 N St | Madison, WI 53704 | | |
| Employees | Bashiru Allison | Address Redacted | | | | |
| Trade Payable | Bashor, Richard | Address Redacted | | | | |
| Trade Payable | Basil Fedun | Address Redacted | | | | |
| Affiliate | Basil Joint Fire District | Simon Kenton Council 441 | 410 W Washington St | Baltimore, OH 43105 | | |
| Trade Payable | Basile N Meadows Trust | Melissa Meadows Smith, Trustee / Lloyd L Smith, Trustee | 12695 Old Surrey Pl | Roswell, GA 30075 | | |
| Affiliate | Basilica Of Saint Mary | National Capital Area Council 082 | 310 Duke St | Alexandria, VA 22314 | | |
| Affiliate | Basilica Of St Paul | Central Florida Council 083 | 317 Mullally St | Daytona Beach, FL 32114 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Basis International School Guangzhou | Far E Council 803 | No. 8 Jiantashan Rd Science City | Huangpu District, Guangzhou, Guangdong | China | |
| Trade Payable | Baske Tree | 36 W Sheridan | Ely, MN 55731 | | | |
| Affiliate | Baskervill | Attn: Vickie Levy | Heart of Virginia Council 602 | P.O. Box 400 | Richmond, VA 23218 | |
| Affiliate | Baskin Elementary PTA | Alamo Area Council 583 | 630 Crestview Dr | San Antonio, TX 78201 | | |
| Affiliate | Basking Ridge Presbyterian Church | Patriots Path Council 358 | 1 E Oak St | Basking Ridge, NJ 07920 | | |
| Litigation | Bass Law, LLC | Address Redacted | | | | |
| Litigation | Bass Law, LLC | Attn: Dondra Bass O'Neal | 24 Commerce Pl, Ste A | Savannah, GA 31406 | | |
| Affiliate | Bass Pro Shop | Lincoln Heritage Council 205 | 951 E Lewis and Clark Pkwy | Clarksville, IN 47129 | | |
| Affiliate | Bass Pro Shop | Mid-America Council 326 | 2901 Bass Pro Dr | Council Bluffs, IA 51501 | | |
| Trade Payable | Bass Pro Shops | 2501 Bass Pro Dr | Grapevine, TX 76051 | | | |
| Affiliate | Bass Pro Shops Outdoor World Prattville | Tukabatchee Area Council 005 | 2553 Bass Pro Blvd | Prattville, AL 36066 | | |
| Trade Payable | Bass, Rebecca K. | Address Redacted | | | | |
| Affiliate | Basse | Greater St Louis Area Council 312 | 2411 Pathways Xing | Belleville, IL 62221 | | |
| Affiliate | Bassett Church Of The Brethren | Blue Ridge Mtns Council 599 | 34 Brethern Dr | Bassett, VA 24055 | | |
| Affiliate | Bassett Memorial Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 408 | Bassett, VA 24055 | | |
| Trade Payable | Bassford Remele Pa | Address Redacted | | | | |
| Affiliate | Bastian Elementary School PTA | Sam Houston Area Council 576 | 5051 Bellfort St | Houston, TX 77033 | | |
| Affiliate | Bastrop Christian Church | Capitol Area Council 564 | 1106 Church St | Bastrop, TX 78602 | | |
| Affiliate | Bastrop County Sheriffs Dept | Capitol Area Council 564 | 200 Jackson St | Bastrop, TX 78602 | | |
| Affiliate | Bastrop First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 672 | 1201 Main St | Bastrop, TX 78602 | |
| Trade Payable | Bat Conservation Int'L Inc | P.O. Box 162603 | Austin, TX 78716-2603 | | | |
| Trade Payable | Batamgalan Gantumur | Address Redacted | | | | |
| Affiliate | Batavia City Police Dept | Iroquois Trail Council 376 | 10 W Main St | Batavia, NY 14020 | | |
| Affiliate | Batavia Fire Dept | Three Fires Council 127 | 800 E Wilson St | Batavia, IL 60510 | | |
| Affiliate | Batavia Lions Club | Three Fires Council 127 | 1270 N Ave | Batavia, IL 60510 | | |
| Affiliate | Batavia Moose Lodge 682 | Three Fires Council 127 | 1535 S Batavia Ave | Batavia, IL 60510 | | |
| Affiliate | Batavia Vfw Post 1197 | Three Fires Council 127 | P.O. Box 82 | Batavia, IL 60510 | | |
| Trade Payable | Batbayar Dashnyam | Address Redacted | | | | |
| Trade Payable | Batchgeo Pro | For Secured Card Only | 113 Cherry St, 15478 | Seattle, WA 98104 | | |
| Affiliate | Bateman PTA | Pathway To Adventure 456 | 4220 N Richmond St | Chicago, IL 60618 | | |
| Trade Payable | Bateman Terry | Address Redacted | | | | |
| Affiliate | Bates Academy Lsco | Great Lakes Fsc 272 | 19701 Wyoming St | Detroit, MI 48221 | | |
| Trade Payable | Bates College | Attn: Office of Student Financial Services | P.O. Box 6500 | Lewiston, ME 04243-6500 | | |
| Affiliate | Bates Memorial Presbyterian Church | Buckskin 617 | 103 Jefferson Park Dr | Huntington, WV 25705 | | |
| Affiliate | Bates School PTO | Mayflower Council 251 | 116 Elmwood Rd | Wellesley, MA 02481 | | |
| Trade Payable | Bates White LLC | 2001 K St Nw, North Bldg, Ste 500 | Washington, DC 20006 | | | |
| Affiliate | Batesburg-Leesville Fire Dept | Indian Waters Council 553 | 431 E Church St | Batesburg Leesville, SC 29070 | | |
| Affiliate | Batesville Kiwanis | Hoosier Trails Council 145 145 | P.O. Box 4 | Batesville, IN 47006 | | |
| Affiliate | Batesville Lions Club | Chickasaw Council 558 | P.O. Box 736 | Batesville, MS 38606 | | |
| Affiliate | Batesville Presbyterian Church | Chickasaw Council 558 | 121 Eureka St | Batesville, MS 38606 | | |
| Affiliate | Bath First Presbyterian Church | Five Rivers Council, Inc 375 | 6 E Morris St | Bath, NY 14810 | | |
| Affiliate | Bath Parent-Teacher Society | Black Swamp Area Council 449 | 2300 Bible Rd | Lima, OH 45801 | | |
| Affiliate | Bath Ruritan Club | East Carolina Council 426 | Hwy. 92 | Bath, NC 27808 | | |
| Affiliate | Bath Utd Church Of Christ | Great Trail 433 | 3980 W Bath Rd | Akron, OH 44333 | | |
| Affiliate | Baton Rouge City Police Dept | Istrouma Area Council 211 | 9000 Airline Hwy | Baton Rouge, LA 70815 | | |
| Trade Payable | Batteries Plus | 4425 Park Rd | Charlotte, NC 28241 | | | |
| Trade Payable | Batteries Plus 176 | 9939 Lee St | Pineville, NC 28134 | | | |
| Trade Payable | Battery WebCom | Leesburg Commerce Park | 146 Park Ctr St | Leesburg, FL 34748 | | |
| Trade Payable | Batteryguy | 1520 Broadmoor Blvd | Buford, GA 30518 | | | |
| Affiliate | Battle Creek Lions Club | Mid-America Council 326 | P.O. Box 491 | Battle Creek, NE 68715 | | |
| Affiliate | Battle Creek Police Dept | Southern Shores Fsc 783 | 20 Div St N | Battle Creek, MI 49014 | | |
| Affiliate | Battle Elementary PTA | Great Rivers Council 653 | 2600 Battle Ave | Columbia, MO 65202 | | |
| Affiliate | Battle Ground Lions Club | Cascade Pacific Council 492 | P.O. Box 1024 | Battle Ground, WA 98604 | | |
| Affiliate | Battle Ground Utd Methodist | Sagamore Council 162 | P.O. Box 302 | Battle Ground, IN 47920 | | |
| Affiliate | Battle Lake Lions Club | Northern Lights Council 429 | P.O. Box 282 | Battle Lake, MN 56515 | | |
| Affiliate | Battleground District Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | |
| Affiliate | Baty Elementary Lead | Capitol Area Council 564 | 2101 Faro Dr | Austin, TX 78741 | | |
| Affiliate | Bauder Elementary School PTO | Longs Peak Council 062 | 2345 W Prospect Rd | Fort Collins, CO 80526 | | |
| Trade Payable | Baudville | 5380 52nd St Se | Grand Rapids, MI 49512 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bauer Compressors | 10052 NW 53rd St | Sunrise, FL 33351 | | | |
| Trade Payable | Bauer Compressors | 1328 Azalea Garden Rd | Norfolk, VA 23502-1944 | | | |
| Affiliate | Bauer Ranch | Las Vegas Area Council 328 | 135 Coal Mine Rd | Mount Carmel, UT 84755 | | |
| Affiliate | Bauerstown Volunteer Fire Dept | Laurel Highlands Council 527 | 15 Wible Run Rd | Pittsburgh, PA 15209 | | |
| Affiliate | Bausman Memorial Utd Church Of Christ | Hawk Mountain Council 528 | 1064 Penn Ave | Wyomissing, PA 19610 | | |
| Employees | Bauti Yarbrough | Address Redacted | | | | |
| Trade Payable | Bav Inc | 10550 Maybank Dr | Dallas, TX 75220-2513 | | | |
| Trade Payable | Bax Advisors LLC | c/o Monica Susan Blacker | 2132 Ash Grove Way | Dallas, TX 75228 | | |
| Affiliate | Baxter Church Of God | Middle Tennessee Council 560 | 446 Elm St | Baxter, TN 38544 | | |
| Trade Payable | Baxter J Foskuhl | Address Redacted | | | | |
| Affiliate | Baxter Lions Club | Central Minnesota 296 | 14307 Oakwood Dr | Baxter, MN 56425 | | |
| Affiliate | Bay Area | 3020 53rd St | Galveston, TX 77551-5917 | | | |
| Trade Payable | Bay Area Cncl 574 | 3020 53rd St | Galveston, TX 77551 | | | |
| Affiliate | Bay Area Family Church | San Francisco Bay Area Council 028 | 2305 Washington Ave | San Leandro, CA 94577 | | |
| Trade Payable | Bay Bolt Inc | 4610 Malat St | Oakland, CA 94601 | | | |
| Affiliate | Bay Chapel | Greater Tampa Bay Area 089 | 9020 Imperial Oak Blvd | Tampa, FL 33647 | | |
| Affiliate | Bay City Police Dept | Sam Houston Area Council 576 | 2201 Ave H | Bay City, TX 77414 | | |
| Trade Payable | Bay Container Services Inc | P.O. Box 6028 | Chesapeake, VA 23323-0028 | | | |
| Affiliate | Bay County Sheriffs Office | Gulf Coast Council 773 | 3421 Hwy 77 | Panama City, FL 32405 | | |
| Affiliate | Bay Harbor Island Police | South Florida Council 084 | 9665 Bay Harbor Ter | Bay Harbor Islands, FL 33154 | | |
| Affiliate | Bay Harbour Utd Methodist Church | Bay Area Council 574 | 3459 Fm 518 Rd E | League City, TX 77573 | | |
| Affiliate | Bay Hills Community Assoc | Baltimore Area Council 220 | P.O. Box 8 | Arnold, MD 21012 | | |
| Affiliate | Bay Hope | Greater Tampa Bay Area 089 | 10701 Sheldon Rd | Tampa, FL 33626 | | |
| Affiliate | Bay Hope Church | Greater Tampa Bay Area 089 | 17030 Lakeshore Rd | Lutz, FL 33558 | | |
| Trade Payable | Bay Lakes Cncl 635 | P.O. Box 267 | Appleton, WI 54912-0267 | | | |
| Trade Payable | Bay Lakes Scout Shop - Opc | 2555 Nern Rd | Appleton, WI 54914 | | | |
| Affiliate | Bay Lane Elementary PTO | Potawatomi Area Council 651 | S75W16399 Hipptop Dr | Muskego, WI 53150 | | |
| Affiliate | Bay Life Church Of Brandon Inc | Greater Tampa Bay Area 089 | 1017 Kingsway Rd | Brandon, FL 33510 | | |
| Affiliate | Bay Osos Kiwanis Club | Los Padres Council 053 | P.O. Box 6014 | Los Osos, CA 93412 | | |
| Affiliate | Bay Point Church | Southwest Florida Council 088 | 208 Palm Ave | Nokomis, FL 34275 | | |
| Affiliate | Bay Ridge Volunteer Fire Co Inc | Twin Rivers Council 364 | 1080 Bay Rd | Lake George, NY 12845 | | |
| Affiliate | Bay Sea Scouts Inc | Lake Erie Council 440 | 29560 Lake Rd | Bay Village, OH 44140 | | |
| Affiliate | Bay Shore Commty | Congregational Church | Long Beach Area Council 032 | 5100 E The Toledo | Long Beach, Ca 90803 | |
| Affiliate | Bay Shore High School | Suffolk County Council Inc 404 | 155 3rd Ave | Bay Shore, NY 11706 | | |
| Affiliate | Bay Utd Methodist Church | Lake Erie Council 440 | 29931 Lake Rd | Bay Village, OH 44140 | | |
| Trade Payable | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320-4703 | | | |
| Affiliate | Bay Village-Westlake Police Dept | Lake Erie Council 440 | 28000 Wolf Rd | Bay Village, OH 44140 | | |
| Affiliate | Bayard Middle School | Del Mar Va 081 | 200 S Dupont St | Wilmington, DE 19805 | | |
| Trade Payable | Bayco Prouducts, Inc | 640 S Sanden Blvd | Wylie, TX 75098 | | | |
| Affiliate | Bayfield Lions Club | Voyageurs Area 286 | 1007 Washington Ave | Bayfield, WI 54814 | | |
| Trade Payable | Bayflite Medical Transport | P.O. Box 512819 | Los Angeles, CA 90051-0819 | | | |
| Affiliate | Bayhealth Medical Center | Del Mar Va 081 | 640 S State St | Dover, DE 19901 | | |
| Affiliate | Baylake Utd Methodist Church | Tidewater Council 596 | 4300 Shore Dr | Virginia Beach, VA 23455 | | |
| Affiliate | Bay-Lakes | 2555 Nern Rd | P.O. Box 267 | Appleton, WI 54912-0267 | | |
| Trade Payable | Bay-Lakes Council 635 | 2555 Nern Rd | Appleton, WI 54914 | | | |
| Affiliate | Bayless Educational Support Team | Greater St Louis Area Council 312 | 4530 Weber Rd | Saint Louis, MO 63123 | | |
| Trade Payable | Baylor University | Attn: Cashiers Office | One Bear Pl 97048 | Waco, TX 76798 | | |
| Trade Payable | Baylor University | Attn:Financial Aid Office | 1311 S 5th St | Waco, TX 76798 | | |
| Affiliate | Baylor University | Longhorn Council 662 | 1 Bear Pl, Unit 97340 | Waco, TX 76798 | | |
| Trade Payable | Bayne'S Army Store, Inc | 118 S Wayne St | Milledgeville, GA 31061 | | | |
| Affiliate | Bayonne Police Cops In Schools Program | Northern New Jersey Council, Bsa 333 | 630 Ave C | Bayonne, NJ 07002 | | |
| Affiliate | Bayou City Walls Scouts | Sam Houston Area Council 576 | 6501 Long Point Rd | Houston, TX 77055 | | |
| Affiliate | Bayou Woods Elementary School PTA | Southeast Louisiana Council 214 | 35614 Liberty Dr | Slidell, LA 70460 | | |
| Affiliate | Bayport Blue Point Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 201 | Bayport, NY 11705 | | |
| Affiliate | Bayport Utd Methodist Church | Suffolk County Council Inc 404 | 482 Middle Rd | Bayport, NY 11705 | | |
| Trade Payable | Bays Lung Rose Holma Attorneys At Law | P.O. Box 1760 | Honolulu, HI 96806 | | | |
| Affiliate | Bayshore Elementary School | Southwest Florida Council 088 | 17050 Williams Rd | North Fort Myers, FL 33917 | | |
| Affiliate | Bayshore Gardens Community Church | Southwest Florida Council 088 | 6228 26th St W | Bradenton, FL 34207 | | |
| Trade Payable | Bayshore Landscape Nursery, Inc | P.O. Box 430649 | Big Pine Key, FL 33043 | | | |
| Affiliate | Bayshore Medical Center | Monmouth Council, Bsa 347 | 727 N Beers St | Holmdel, NJ 07733 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bayshore Owner's Assoc | Great Alaska Council 610 | P.O. Box 111661 | Anchorage, AK 99511 | | |
| Affiliate | Bayshore Presbyterian Church | Greater Tampa Bay Area 089 | 2515 Bayshore Blvd | Tampa, FL 33629 | | |
| Affiliate | Bayside Covenant Church Inc | Golden Empire Council 047 | P.O. Box 2336 | Granite Bay, CA 95746 | | |
| Affiliate | Bayside Presbyterian Church | Tidewater Council 596 | 1400 Ewell Rd | Virginia Beach, VA 23455 | | |
| Trade Payable | Bayside Printing & Northshore Journal | 98 B Outer Dr | Silver Bay, MN 55614 | | | |
| Affiliate | Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217 | | |
| Affiliate | Bayville Elks Lodge 2394 | Jersey Shore Council 341 | 247 Atlantic City Blvd | Bayville, NJ 08721 | | |
| Affiliate | Baywood Ruritan Club | Blue Ridge Mtns Council 599 | 122 Grammer Ln | Galax, VA 24333 | | |
| Affiliate | Bazetta Christian Church | Great Trail 433 | 4131 Hoagland Blackstub Rd | Cortland, OH 44410 | | |
| Affiliate | Bazoline Usher PTA | Atlanta Area Council 092 | 631 Harwell Rd Nw | Atlanta, GA 30318 | | |
| Trade Payable | Bb Kings Blues Club & Restaurant | 9101 International Dr 2230 | Orlando, FL 32819 | | | |
| Trade Payable | Bbb Wise Giving Alliance | National Charity Seal Program | 4200 Wilson Blvd, 800 | Arlington, VA 22203 | | |
| Trade Payable | Bbj Table Fashions Inc | 150 Turtle Creek Blvd, Ste 209B | Dallas, TX 75207 | | | |
| Trade Payable | Bbu Services Of Wv LLC | P.O. Box 169 | Kenna, WV 25248 | | | |
| Trade Payable | Bc Graham | Address Redacted | | | | |
| Trade Payable | Bc Group Holding Inc | P.O. Box 23308 | Tigard, OR 97281 | | | |
| Affiliate | Bc Holdings | South Texas Council 577 | 1612 Denmark Ln | Laredo, TX 78045 | | |
| Trade Payable | Bc Patch LLC | PMB 501 | 2063 Main St | Oakley, CA 94561 | | |
| Trade Payable | Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215 | | | |
| Affiliate | Bcc Chapter Izaak Walton League America | National Capital Area Council 082 | P.O. Box 542 | Poolesville, MD 20837 | | |
| Trade Payable | Bcny Interational, Inc | P.O. Box 842683 | Boston, MA 02284-2683 | | | |
| Trade Payable | Bcsp | P.O. Box 17040 | Urbana, IL 60183-7040 | | | |
| Trade Payable | Bcu Electric | 1019 US 250 N | Ashland, OH 44805 | | | |
| Trade Payable | Bd Direct Inc | 353 3rd Ave 350 | New York, NY 10010 | | | |
| Trade Payable | Bd Of Tr L Standford Jr Univ | 314 Porter Dr | Palo Alto, CA 94304 | | | |
| Trade Payable | Bd Of Tr L Standford Jr Univ | Standford Lt Rowing Equip Fd | 641 E Campus Dr | Stanford, CA 94305-6201 | | |
| Trade Payable | Bdo Seidman, LLP | 700 N Pearl, Ste 2000 | Dallas, TX 75201 | | | |
| Affiliate | Bdsr Committee | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634 | | |
| Trade Payable | Be Prepared Pictures, LLC | 205 3rd Ave 12W | New York, NY 10003 | | | |
| Affiliate | Beach & Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | North Las Vegas, NV 89084 | | |
| Affiliate | Beach And Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | N Las Vegas, NV 89084 | | |
| Affiliate | Beach And Assoc | Las Vegas Area Council 328 | 6310 Ruby Cedar Ct | North Las Vegas, NV 89031 | | |
| Trade Payable | Beach Brenda | Address Redacted | | | | |
| Trade Payable | Beach Cities Aviation Academy | 3732 W 120th St | Los Angeles, Ca 90233 | | | |
| Trade Payable | Beach House Gardens Inc | 104475 Overseas Hwy | Key Largo, FL 33037 | | | |
| Affiliate | Beach School Parents Org | Piedmont Council 042 | 100 Lake Ave | Piedmont, CA 94611 | | |
| Affiliate | Beachwood Elementary School | Jersey Shore Council 341 | 901 Berkeley Ave | Beachwood, NJ 08722 | | |
| Affiliate | Beachwood Police | Jersey Shore Council 341 | 1600 Pinewald Rd | Beachwood, NJ 08722 | | |
| Affiliate | Beacon Academy - Canton | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706 | | |
| Trade Payable | Beacon Atando LLC | 610 E Morehead St, Ste 260-Ar | Charlotte, NC 28202 | | | |
| Affiliate | Beacon Elks Lodge 1493 | Hudson Valley Council 374 | 90 Wolcott Ave | Beacon, NY 12508 | | |
| Affiliate | Beacon Falls Fire Dept | Connecticut Rivers Council, Bsa 066 | 35 N Main St | Beacon Falls, CT 06403 | | |
| Affiliate | Beacon Falls Rotary Club | Connecticut Rivers Council, Bsa 066 | 43 Buckingham Dr | Beacon Falls, CT 06403 | | |
| Trade Payable | Beacon Graphics | 189 Meister Ave | Branchburg, NJ 08876 | | | |
| Affiliate | Beacon Heights Commty | Of Christ Church | Heart Of America Council 307 | 19402 Holke Rd | Independence, Mo 64057 | |
| Affiliate | Beacon Hill Back Bay Friends Boy Scouts | The Spirit Of Adventure 227 | 8 Walnut St | Boston, Ma 02108 | | |
| Contract Counter Party | Beacon Hill Staffing Group, LLC | 152 Bowdoin St | Boston, MA 02108 | | | |
| Trade Payable | Beacon Hill Staffing Group, LLC | P.O. Box 846193 | Boston, MA 02284-6193 | | | |
| Trade Payable | Beacon Lighting Services Inc | 16810 Judicial Rd | Lakeville, MN 55044 | | | |
| Trade Payable | Beacon Of Hope Hospice | 1020 W 35th St | Davenport, IA 52806 | | | |
| Trade Payable | Beacon Printing & Graphics Inc | dba Mcquiddy Classic Printing | P.O. Box 83058 | Chicago, IL 60691-3010 | | |
| Affiliate | Beacon School | Sequoyah Council 713 | 404 Holston Dr | Greeneville, TN 37743 | | |
| Affiliate | Beacon Square Civic Assoc | Greater Tampa Bay Area 089 | 3741 Bradford Dr | Holiday, FL 34691 | | |
| Affiliate | Beacon Valley Grange 103 Husbandry,Inc | Connecticut Rivers Council, Bsa 066 | 1354 New Haven Rd | Naugatuck, CT 06770 | | |
| Affiliate | Beacons Boys & Girls Club At Cole | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205 | | |
| Trade Payable | Beahen LLC | dba Kent Teaching & Toy | 14509 SE 234th Pl | Kent, WA 98042 | | |
| Affiliate | Beale First Sgt Council | Golden Empire Council 047, Bldg 3308 | Beale Afb, CA 95903 | | | |
| Affiliate | Beale Memorial Baptist Church | Heart Of Virginia Council 602 | 19622 Tidewater Trail | Tappahannock, VA 22560 | | |
| Affiliate | Bealton-Remington Ruritan Club | National Capital Area Council 082 | General Delivery | Remington, VA 22734 | | |
| Affiliate | Bear Branch Elementary PTA | Sam Houston Area Council 576 | 3500 Garden Lake Dr | Kingwood, TX 77339 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bear Branch P T O | Sam Houston Area Council 576 | 8909 Fm 1488 Rd | Magnolia, TX 77354 | | |
| Affiliate | Bear Canyon Ward - LDS Tucson East Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | |
| Affiliate | Bear Co Naval Jrotc | Lincoln Heritage Council 205 | 1142 S Main | Morgantown, KY 42261 | | |
| Affiliate | Bear Creek Community Church | Chief Seattle Council 609 | 18931 NE 143rd St | Woodinville, WA 98072 | | |
| Affiliate | Bear Creek Foundation | Northeastern Pennsylvania Council 501 | 1900 Bear Creek Blvd | Bear Creek Township, PA 18702 | | |
| Affiliate | Bear Creek Utd Methodist Church | Chief Seattle Council 609 | 16530 Avondale Rd Ne | Woodinville, WA 98077 | | |
| Affiliate | Bear Creek Utd Methodist Church | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084 | | |
| Affiliate | Bear Grass Ruritan Club | East Carolina Council 426 | 1240 Cowin Rd | Williamston, NC 27892 | | |
| Affiliate | Bear Grass Ruritan Club | East Carolina Council 426 | General Delivery | Williamston, NC 27892 | | |
| Affiliate | Bear Lake Utd Methodist Church | Central Florida Council 083 | 1010 Bear Lake Rd | Forest City, FL 32703 | | |
| Affiliate | Bear Lake Utd Methodist Church | President Gerald R Ford 781 | 7681 Main St | Bear Lake, MI 49614 | | |
| Trade Payable | Bear Mountain Inn | 55 Hessian Dr | Highland, NY 10911 | | | |
| Affiliate | Bear Valley Community Church | Longhorn Council 662 | 7900 Precinct Line Rd | Colleyville, TX 76034 | | |
| Affiliate | Bear Valley Community School | Great Alaska Council 610 | 15001 Mountain Air Dr | Anchorage, AK 99516 | | |
| Affiliate | Bear Valley Mens Club | Southern Sierra Council 030 | 25101 Bear Valley Rd PMB 112 | Tehachapi, CA 93561 | | |
| Affiliate | Bearden Njrotc Booster Club | Great Smoky Mountain Council 557 | 8352 Kingston Pike | Knoxville, TN 37919 | | |
| Affiliate | Beard'S Slightly Used Cars | De Soto Area Council 013 | 401 First Ne | Bearden, AR 71720 | | |
| Affiliate | Beargrass Christian Church | Lincoln Heritage Council 205 | 4100 Shelbyville Rd | Louisville, KY 40207 | | |
| Affiliate | Bearnson Woodworks LLC | Trapper Trails 589 | 4181 W 5800 N | Mountain Green, UT 84050 | | |
| Affiliate | Beasley Elementary Parent Teacher Org. | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125 | | |
| Affiliate | Beasley School PTO | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125 | | |
| Affiliate | Beat Four Scouts | Pine Burr Area Council 304 | 5090 US 84 | Waynesboro, MS 39367 | | |
| Trade Payable | Beat Western Suites | 201 Music City Cir | Nashville, TN 37214 | | | |
| Affiliate | Beatrice Community Hospital | Cornhusker Council 324 | 4800 Hospital Pkwy | Beatrice, NE 68310 | | |
| Employees | Beatrice Cunningham | Address Redacted | | | | |
| Employees | Beatrice Dibble | Address Redacted | | | | |
| Employees | Beatrice Gamble | Address Redacted | | | | |
| Employees | Beatrice Mclean | Address Redacted | | | | |
| Employees | Beatrice Shriver | Address Redacted | | | | |
| Employees | Beatrice Stevenson | Address Redacted | | | | |
| Employees | Beatrice V Hurtado | Address Redacted | | | | |
| Employees | Beatrice Wentworth | Address Redacted | | | | |
| Trade Payable | Beatriz Manetta | Address Redacted | | | | |
| Affiliate | Beattyville Baptist Church | Blue Grass Council 204 | P.O. Box 1038 | Beattyville, KY 41311 | | |
| Employees | Beau Mcknight | Address Redacted | | | | |
| Trade Payable | Beau Reynolds | Address Redacted | | | | |
| Affiliate | Beaufort County Community College | East Carolina Council 426 | 5337 US Hyw 264 E | Washington, NC 27889 | | |
| Affiliate | Beaufort County Sheriffs Office | Coastal Carolina Council 550 | P.O. Box 1758 | Beaufort, SC 29901 | | |
| Affiliate | Beaufort Lions Club | Greater St Louis Area Council 312 | 2041 Lutheran Church Rd | Beaufort, MO 63013 | | |
| Affiliate | Beaumont Elks Lodge 311 | Three Rivers Council 578 | 11431 Hwy 90 | Beaumont, TX 77713 | | |
| Affiliate | Beaumont Lions Club | California Inland Empire Council 045 | 244 Maple Ave, Ste L | Beaumont, Ca 92223 | | |
| Affiliate | Beaumont Mobile Medicine | Great Lakes Fsc 272 | 950 W Maple | Troy, MI 48084 | | |
| Affiliate | Beaumont Police Dept | Three Rivers Council 578 | P.O. Box 3827 | Beaumont, TX 77704 | | |
| Affiliate | Beaumont Police Explorers | California Inland Empire Council 045 | 550 E 6th St Bldg H | Beaumont, CA 92223 | | |
| Taxing Authorities | Beauregard Parish Sales Tax | 122 S Stewart St | Deridder, LA 70634 | | | |
| Affiliate | BeauTheriot Camanche Canyonland Preserve | Capitol Area Council 564 | 6535 Comanche Trl | Austin, Tx 78732 | | |
| Affiliate | Beautiful Savior Lutheran Church | Catalina Council 011 | 7570 N Thornydale Rd | Tucson, AZ 85741 | | |
| Affiliate | Beautiful Savior Lutheran Church | Cornhusker Council 324 | 955 C St | Palmyra, NE 68418 | | |
| Trade Payable | Beaver Bay Sport Shop | 4878 E Hwy 61 | P.O. Box 397 | Beaver Bay, MN 55601 | | |
| Trade Payable | Beaver Canoe Rentals | 159 State Hwy W | Ava, MO 65608 | | | |
| Affiliate | Beaver Citizen Group | Cascade Pacific Council 492 | 11935 SW Burlheights St | Portland, OR 97223 | | |
| Affiliate | Beaver Creek Cumberland Presbyterian Ch | Great Smoky Mountain Council 557 | 7725 Old Clinton Pike | Knoxville, Tn 37921 | | |
| Affiliate | Beaver Dam Community Hospitals, Inc | Bay-Lakes Council 635 | 707 S University Ave | Beaver Dam, WI 53916 | | |
| Affiliate | Beaver Lutheran Church | Susquehanna Council 533 | P.O. Box 167 | Beaver Springs, PA 17812 | | |
| Affiliate | Beaver Pittman Post 115 | Amer Legion Of Kann | Central N Carolina Council 416 | P.O. Box 123 | Kannapolis, Nc 28082 | |
| Affiliate | Beaver Ridge Utd Methodist Church | Great Smoky Mountain Council 557 | 7753 Oak Ridge Hwy | Knoxville, TN 37931 | | |
| Affiliate | Beaver Township Fire Dept | Great Trail 433 | 601 W S Range Rd | North Lima, OH 44452 | | |
| Affiliate | Beaver Valley Boy Scouts | Golden Empire Council 047 | P.O. Box 1684 | 5056 Mertola Dr El Derado Hills C | Shingle Springs, CA 95682 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Beaver Valley Lutheran Church | Sioux Council 733 | 26214 484th Ave | Valley Springs, SD 57068 | | |
| Affiliate | Beavercreek Church Of The Brethren | Tecumseh 439 | 2659 Dayton Xenia Rd | Beavercreek, OH 45434 | | |
| Affiliate | Beavercreek Lions Club | Cascade Pacific Council 492 | 1170 Columbia Ave | Gladstone, OR 97027 | | |
| Affiliate | Beavercreek Township Fire | Tecumseh 439 | 851 Orchard Lane | Beavercreek, OH 45434 | | |
| Affiliate | Beaverton Lions Club | Cascade Pacific Council 492 | P.O. Box 5042 | Beaverton, OR 97006 | | |
| Affiliate | Beaverton Rock Creek Foursquare Church | Cascade Pacific Council 492 | 21450 NW Rock Creek Blvd | Portland, OR 97229 | | |
| | | | | | | |
| Employees | Bebe Holloway | Address Redacted | | | | |
| Trade Payable | Bebra Cronholm | Address Redacted | | | | |
| Affiliate | Beck & Masten Pontiac - Gmc | Sam Houston Area Council 576 | 11300 Fm 1960 Rd W | Houston, TX 77065 | | |
| Affiliate | Beck Family Volunteers | Great Lakes Fsc 272 | 54600 Hayes Rd | Macomb, MI 48042 | | |
| Trade Payable | Beck Leather & Crafts | dba Beck Camp & Crafts Supply, LLC | 7884 S Redwood Rd | West Jordan, UT 84088 | | |
| Trade Payable | Beck, Harvey | Address Redacted | | | | |
| Affiliate | Beckemeyer Wade Fire Dept | Greater St Louis Area Council 312 | 610 Louis St | Beckemeyer, IL 62219 | | |
| Affiliate | Becker Lions And Becker Lioness Club | Attn: Dr C. Perry Schenk | Central Minnesota 296 | Becker, MN 55308 | | |
| Affiliate | Becket Federated Church | Western Massachusetts Council 234 | P.O. Box 306 | Becket, MA 01223 | | |
| Affiliate | Becket Volunteer Fire Dept | Western Massachusetts Council 234 | 557 Main St | Becket, MA 01223 | | |
| Affiliate | Beckett Utd Methodist Men | Muskingum Valley Council, Bsa 467 | P.O. Box 812 | 1401 Beckett Ave | Cambridge, OH 43725 | |
| Employees | Becki Groves | Address Redacted | | | | |
| Trade Payable | Becki Leonard | Address Redacted | | | | |
| Trade Payable | Beckley Automall Inc | 3934 Robert C Byrd Dr | Beckley, WV 25801 | | | |
| Trade Payable | Beckley Block LLC | P.O. Box 2594 | Beckley, WV 25802-2594 | | | |
| Trade Payable | Beckley Crane & Construction Inc | 151 Stanaford Mine Rd | Beckley, WV 25801 | | | |
| Trade Payable | Beckley Locksmith Service | P.O. Box 20 | Beckley, WV 25802 | | | |
| Trade Payable | Beckley Newspapers | P.O. Box 1599 | Bluefield, WV 24701 | | | |
| Trade Payable | Beckley Rural King | 100 Crossroads Mall | Mt Hope, WV 25880 | | | |
| Trade Payable | Beckley Steel Inc | P.O. Box 725 | Crab Orchard, WV 25827-0725 | | | |
| Trade Payable | Beckley Welding Supply Inc | P.O. Box 1027 | 3331 Robert C Byrd Dr | Beckley, WV 25802-1027 | | |
| Trade Payable | Beckley Welding Supply, Inc | 331 Robert C Byrd Dr | Beckley, WV 24801 | | | |
| Trade Payable | Beckley, Teresa M | Address Redacted | | | | |
| Trade Payable | Beckley-Raleigh County | Chamber of Commerce | 245 N Kanawha St | Beckley, WV 25801 | | |
| Trade Payable | Beckley-Raleigh County Convention Center | 200 Armory Dr | Beckley, WV 25801 | | | |
| | | | | | | |
| Trade Payable | Becklin Corp | Grand Rental Station | 440 University | Trinidad, CO 81082 | | |
| Trade Payable | Becklund Mirgore | Address Redacted | | | | |
| Trade Payable | Beckmanns Auto & Marine Inc | dba Napa Auto Parts | P.O. Box 727 | Key Largo, FL 33037 | | |
| Trade Payable | Beckmans Auto Parts Inc | dba Napa Auto Parts | P.O. Box 727 | Key Largo, FL 33037 | | |
| Trade Payable | Beckmanns Auto Supply Inc | dba Napa Auto Parts | P.O. Box 727 | Key Largo, FL 33037 | | |
| Trade Payable | Beckoff, Melissa | Address Redacted | | | | |
| Trade Payable | Beckom Gutierrez | Address Redacted | | | | |
| Trade Payable | Beckum Carlos | Address Redacted | | | | |
| Trade Payable | Becky Anders | Address Redacted | | | | |
| Affiliate | Becky David School PTO | Greater St Louis Area Council 312 | 1155 Jungs Station Rd | Saint Charles, MO 63303 | | |
| Employees | Becky Fowler | Address Redacted | | | | |
| Trade Payable | Becky Holcomb | Address Redacted | | | | |
| Trade Payable | Becky Klingler Md | Address Redacted | | | | |
| Trade Payable | Becky Kuykendall | Address Redacted | | | | |
| Trade Payable | Becky Lee Turple | Address Redacted | | | | |
| Employees | Becky Purvis | Address Redacted | | | | |
| Trade Payable | Becky Schmidt | Address Redacted | | | | |
| Employees | Becky Schmidt | Address Redacted | | | | |
| Trade Payable | Becky Shifman | Address Redacted | | | | |
| Trade Payable | Becky Sutton | Address Redacted | | | | |
| Employees | Becky Turple | Address Redacted | | | | |
| Trade Payable | Becky Whitaker | Address Redacted | | | | |
| Trade Payable | Bede Mohammed | Address Redacted | | | | |
| Affiliate | Bedford Community Education | Southern Shores Fsc 783 | 1623 W Sterns Rd | Temperance, MI 48182 | | |
| Affiliate | Bedford County Sportsmen'S Club | Laurel Highlands Council 527 | 210 Fresno Rd | Bedford, PA 15522 | | |
| Affiliate | Bedford Fire Explorers | Southern Shores Fsc 783 | P.O. Box 371 | Lambertville, MI 48144 | | |
| Affiliate | Bedford Free Methodist Church | Hoosier Trails Council 145 145 | 630 R St | Bedford, IN 47421 | | |
| Affiliate | Bedford Lions Club | Lake Erie Council 440 | P.O. Box 46185 | Bedford, OH 44146 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bedford Park Fire Dept | Pathway To Adventure 456 | 6820 S Archer Rd | Bedford Park, IL 60501 | | |
| Affiliate | Bedford Police Dept | Longhorn Council 662 | 2121 L. Don Dodson Dr | Bedford, TX 76021 | | |
| Affiliate | Bedford Presbyterian Ch & St Johns Episc | Blue Ridge Mtns Council 599 | 105 W Main St | Bedford, Va 24523 | | |
| Affiliate | Bedford Presbyterian Church | Daniel Webster Council, Bsa 330 | 4 Church Rd | Bedford, NH 03110 | | |
| Affiliate | Bedford Presbyterian Church | Westchester Putnam 388 | P.O. Box 280 | Bedford, NY 10506 | | |
| Affiliate | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 38 Grapevine Rd | Bedford, NH 03110 | | |
| Affiliate | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 54 Hitching Post Ln | Alan Heacock | Bedford, NH 03110 | |
| Affiliate | Bedford Utd Methodist Church | Laurel Highlands Council 527 | 132 E John St | Bedford, PA 15522 | | |
| Affiliate | Bedminster Twp School PTO | Patriots Path Council 358 | 234 Somerville Rd | Bedminster, NJ 07921 | | |
| Affiliate | Bee County Sheriff Dept | South Texas Council 577 | 1511 E Toledo St | Beeville, TX 78102 | | |
| Affiliate | Bee Creek Utd Methodist Church | Capitol Area Council 564 | 3000 Bee Creek Rd | Spicewood, TX 78669 | | |
| Affiliate | Bee Master Of Las Vegas Inc | Las Vegas Area Council 328 | P.O. Box 620635 | Las Vegas, NV 89162 | | |
| Affiliate | Beebe Home & School Assoc | Three Fires Council 127 | 110 E 11th Ave | Naperville, IL 60563 | | |
| Employees | Beebe Miller | Address Redacted | | | | |
| Affiliate | Beech Grove Rhems Charge | East Carolina Council 426 | 1037 Washington Post Rd | New Bern, NC 28562 | | |
| Affiliate | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4245 Drr Ln | Suffolk, VA 23435 | | |
| Affiliate | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4251 Drr Ln | Suffolk, VA 23435 | | |
| Affiliate | Beech Grove Utd Methodist Church | East Carolina Council 426 | P.O. Box 12291 | New Bern, NC 28561 | | |
| Affiliates | Beech Haven Baptist Church | 2390 W Broad St | Athens, GA 30606 | | | |
| Affiliate | Beecher Hills Elementary School | Atlanta Area Council 092 | 2257 Bolling Brook Dr Sw | Atlanta, GA 30311 | | |
| Affiliate | Beechwood Reformed Church | President Gerald R Ford 781 | 895 Ottawa Beach Rd | Holland, MI 49424 | | |
| Affiliate | Beechwoods Presbyterian Church | Bucktail Council 509 | 14 Beechwood Rd | Falls Creek, PA 15840 | | |
| Trade Payable | Beehive Books & More | 10213 24th St E | Edgewood, WA 98372 | | | |
| Affiliate | Beehive Federal Credit Union | Grand Teton Council 107 | 1087 Erikson Dr | Rexburg, ID 83440 | | |
| Trade Payable | Beekman Michele | Address Redacted | | | | |
| Trade Payable | Beekman, Michelle | Address Redacted | | | | |
| Affiliate | Beekmantown Vol Fire Dept | Twin Rivers Council 364 | 6780 State Route 22 | Plattsburgh, NY 12901 | | |
| Affiliate | Beekmantown Volunteer Fire Dept | Twin Rivers Council 364 | 6973 State Route 22 | West Chazy, NY 12992 | | |
| Trade Payable | Bee-Line | P.O. Box 571267 | Houston, TX 77257-1267 | | | |
| Trade Payable | Beem Construction LLC | 327 Huron Ave, Ste 1 | Port Huron, MI 48060 | | | |
| Trade Payable | Beepco Inc | dba Countrymeatscom | 5750 SW 1st Ln | Ocala, FL 34474 | | |
| Trade Payable | Beepco, Inc/Country Meats | 5750 SW 1st Ln | Ocala, FL 34474 | | | |
| Trade Payable | Bee'S Honey Pots Inc | P.O. Box 430539 | Big Pine Key, FL 33043 | | | |
| Affiliate | Beeville Faith Lutheran Church | South Texas Council 577 | 1500 E Fm 351 | Beeville, TX 78102 | | |
| Affiliate | Behavioral Consulting Assoc, Inc | Middle Tennessee Council 560 | 136 Dartmoore Dr | Clarksville, TN 37043 | | |
| Trade Payable | Behavioral Criminology International | Greg O Mccrary | 11402 Symour Ln | Spotsylvania, VA 22551 | | |
| Trade Payable | Behavioral Data Services LLC | 224 Nickels Arcade | Ann Arbor, MI 48104 | | | |
| Affiliate | Behr Insurance Agency, Inc | Laurel Highlands Council 527 | 5484 Library Rd | Bethel Park, PA 15102 | | |
| Affiliate | Beijing Home School Co-Op | Far E Council 803 | 0730 Baxian Villas | Beijing, | China | |
| Affiliate | Beijing Northside Homeschool Co-Op. | Far E Council 803 | Wang Fuhuanyuan 43 Reiz Hifu | Beijing, | China | |
| Employees | Bekah Spengler | Address Redacted | | | | |
| Trade Payable | Bekins Van Lines Co | P.O. Box 809300 | Chicago, IL 60680-9300 | | | |
| Affiliate | Bel Air Police Dept | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014 | | |
| Affiliate | Bel Air School PTA | Northern Lights Council 429 | 501 25th St Nw | Minot, ND 58703 | | |
| Affiliate | Bel Air Utd Methodist Church | Baltimore Area Council 220 | 21 Linwood Ave | Bel Air, MD 21014 | | |
| Affiliate | Belafonte Tacolcy Center | South Florida Council 084 | 6161 NW 9th Ave | Miami, FL 33127 | | |
| Affiliate | Belair Utd Methodist Church | Palmetto Council 549 | 8095 Shelley Mullis Rd | Indian Land, SC 29707 | | |
| Trade Payable | Belamarich Paul | Address Redacted | | | | |
| Affiliate | Belcher-Lane-Williams Marine Corp | League Detachment 146 | Water And Woods Council 782 | 2401 Wadhams Rd | Saint Clair, Mi 48079 | |
| Affiliate | Belchertown Lions Club | Western Massachusetts Council 234 | 23 Old Pelham Rd | Belchertown, MA 01007 | | |
| Affiliate | Belchertown Utd Church Of Christ | Western Massachusetts Council 234 | 18 Park St | P.O. Box 603 | Belchertown, MA 01007 | |
| Employees | Belden Gladden | Address Redacted | | | | |
| Affiliate | Belding Enterprises | Sam Houston Area Council 576 | 16007 Mueschke Rd | Cypress, TX 77433 | | |
| Affiliate | Belen Jesuit Preparatory School | South Florida Council 084 | 500 SW 127th Ave | Miami, FL 33184 | | |
| Affiliate | Belfair Community Church | Chief Seattle Council 609 | P.O. Box 160 | Belfair, WA 98528 | | |
| Affiliate | Belfast Lions Club | Middle Tennessee Council 560 | P.O. Box 1375 | Lewisburg, TN 37091 | | |
| Affiliate | Belfast Utd Methodist Church | Allegheny Highlands Council 382 | 2 Chapel St | Belfast, NY 14711 | | |
| Contract Counter Party | Belfor Usa Group, Inc | 185 Oakland Ave, Ste 300 | Birmingham, MI 48009 | | | |
| Trade Payable | Belfor Usa Group, Inc | 185 Oakland, Ste 150 | Birmingham, MI 48009 | | | |
| Trade Payable | Belfor Usa Group, Inc | 4800 F Sirus Ln | Charlotte, NC 28208 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Belfor Usa Group, Inc | 8758 Clay Rd, Ste 430 | Houston, TX 77080 | | | |
| Trade Payable | Belfor Usa Group, Inc | P.O. Box 429 | Birmingham, MI 48012-0429 | | | |
| Trade Payable | Belfor Usa Group, Inc | P.O. Box 535815 | Grand Prairie, TX 75053 | | | |
| Trade Payable | Belgio'S Catering | 416 W 5th Ave | Naperville, IL 60563 | | | |
| Affiliate | Belgrade Ave Methodist Church | Twin Valley Council Bsa 283 | 325 Sherman St | North Mankato, MN 56003 | | |
| Affiliate | Belgrade Community Church | Montana Council 315 | 119 S Broadway | Belgrade, MT 59714 | | |
| Affiliate | Belgrade Lions | Central Minnesota 296 | P.O. Box 113 | Belgrade, MN 56312 | | |
| Affiliate | Belgrade Utd Methodist Church | East Carolina Council 426 | 2953 Belgrade Swansboro Rd | Maysville, NC 28555 | | |
| Employees | Belia Freedman | Address Redacted | | | | |
| Affiliate | Believers Academy Advisory Council | Gulf Stream Council 085 | 5840 Corporate Way, Ste 100 | West Palm Beach, FL 33407 | | |
| Affiliate | Believers In Christ Ministries Inc | Three Harbors Council 636 | 4065 N 25th St | Milwaukee, WI 53209 | | |
| Trade Payable | Bellinda Jaynes | Address Redacted | | | | |
| Affiliate | Bellilzz Mac Rae Legion Post 659 | Mid Iowa Council 177 | 1967 Courtland Dr | Des Moines, IA 50315 | | |
| Affiliate | Belin Memorial Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 528 | Murrells Inlet, SC 29576 | | |
| Affiliate | Belin Utd Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Business | Murrells Inlet, SC 29576 | | |
| Trade Payable | Belinda A Goldberg | Address Redacted | | | | |
| Employees | Belinda Barcena | Address Redacted | | | | |
| Employees | Belinda Castro | Address Redacted | | | | |
| Employees | Belinda Francisco | Address Redacted | | | | |
| Employees | Belinda G Bailey | Address Redacted | | | | |
| Trade Payable | Belinda H Thomas | Address Redacted | | | | |
| Employees | Belinda Irene Johnson | Address Redacted | | | | |
| Trade Payable | Belinda Jahn | Address Redacted | | | | |
| Employees | Belinda Johnson | Address Redacted | | | | |
| Employees | Belinda Kelly-Fluker | Address Redacted | | | | |
| Employees | Belinda Munoz | Address Redacted | | | | |
| Employees | Belinda Potter | Address Redacted | | | | |
| Trade Payable | Belinda Teer | Address Redacted | | | | |
| Employees | Belinda Welch | Address Redacted | | | | |
| Affiliate | Bell Buckle Utd Methodist Church | Middle Tennessee Council 560 | 110 Maple St | Bell Buckle, TN 37020 | | |
| Trade Payable | Bell Canada | P.O. Box 9000, Station Don Mills | North York, On M3C 2X7 | Canada | | |
| Affiliate | Bell Chapel Utd Methodist Church | Ohio River Valley Council 619 | 3419 State Route 213 | Steubenville, OH 43952 | | |
| Affiliate | Bell County Juvenile Services | Longhorn Council 662 | 4800 E Rancier Ave | Killeen, TX 76543 | | |
| Affiliate | Bell Gardens Police Dept | Greater Los Angeles Area 033 | 7100 Garfield Ave | Bell Gardens, CA 90201 | | |
| Affiliate | Bell Leadership Team | Cradle of Liberty Council 525 | 1000 Bell Ave | Lansdowne, PA 19050 | | |
| Trade Payable | Bell LLC | P.O. Box 24538 | Tampa, FL 33623 | | | |
| Trade Payable | Bell Lumber & Pole Co | dba Bell Structural Solution | 778 1st St NW, P.O. Box 120786 | New Brighton, MN 55112-0024 | | |
| Trade Payable | Bell Lumber & Pole Co | dba Bell Structural Solution | P.O. Box 1414, P.O. Box 131418 | Minneapolis, MN 55480-1414 | | |
| Trade Payable | Bell Medical Services Inc | 120 Vanderburg Rd | Marlboro, NJ 07746 | | | |
| Trade Payable | Bell Mobility Inc | P.O. Box 5102 | Burlington, On L7R 4R7 | Canada | | |
| Trade Payable | Bell Mts | Box 7500 | Winnipeg, Mb R3C 3B5 | Canada | | |
| Affiliate | Bell Police Dept | Greater Los Angeles Area 033 | 6326 Pine Ave | Bell, CA 90201 | | |
| Trade Payable | Bell Sports Inc | dba Vista Outdoor Sales LLC | 6333 N State Hwy 161, Ste 300 | Irving, TX 75038 | | |
| Trade Payable | Bell Sports, Inc | 6333 N State Hwy 161 | Irving, TX 75038 | | | |
| Affiliate | Bell Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 36 | Leicester, NC 28748 | | |
| Trade Payable | Bella Flora Of Dallas | 2010 Century Ctr Blvd, Ste 22 | Irving, TX 75062 | | | |
| Trade Payable | Bella Jewelry, LLC | 50 E San Francisco St, Ste B | Santa Fe, NM 87501 | | | |
| Trade Payable | Bella Transportation LLC | Bella Luxury Limousine | P.O. Box 1805 | Allentown, PA 18105 | | |
| Affiliate | Bella Vista Police Dept | Westark Area Council 016 | 105 Town Ctr W | Bella Vista, AR 72714 | | |
| Affiliate | Bellaire Lions Club | President Gerald R Ford 781 | P.O. Box 268 | Bellaire, MI 49615 | | |
| Affiliate | Bellaire Puritas Develoment Corp | Lake Erie Council 440 | 14703 Puritas Ave | Cleveland, OH 44135 | | |
| Affiliate | Bellaire Utd Methodist Church | Sam Houston Area Council 576 | 4417 Bellaire Blvd | Bellaire, TX 77401 | | |
| Affiliate | Bellamy Utd Methodist Men | Colonial Virginia Council 595 | 4870 Chestnut Fork Rd | Gloucester, VA 23061 | | |
| Trade Payable | Bellarmine University | Attn: Bursarss Office | 2001 Newburg Rd | Louisville, KY 40205 | | |
| Affiliate | Bellbrook Presbyterian Church | Tecumseh 439 | 72 W Franklin St | Bellbrook, OH 45305 | | |
| Affiliate | Bellbrook Utd Methodist Church | Tecumseh 439 | 47 E Franklin St | Bellbrook, OH 45305 | | |
| Affiliate | Belle Chasse Academy | Southeast Louisiana Council 214 | 100 5th St | Belle Chasse, LA 70037 | | |
| Affiliate | Belle Forest Community Teachers | Chickasaw Council 558 | 3135 Ridgeway Rd | Memphis, TN 38115 | | |
| Affiliate | Belle Fourche Volunteer Fire Dept | Black Hills Area Council 695 695 | 605 National St | Belle Fourche, SD 57717 | | |
| Affiliate | Belle Haven Marina Inc | National Capital Area Council 082 | P.O. Box 7093 | Alexandria, VA 22307 | | |
| Affiliate | Belle Meade Utd Methodist Church | Middle Tennessee Council 560 | 121 Davidson Rd | Nashville, TN 37205 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Belle Place Elementary PTO | Evangeline Area 212 | 411 Leboutseois Rd | New Iberza, LA 70563 | | |
| Affiliate | Belle Plaine Lions Club International | Northern Star Council 250 | 1000 S Chestnut St | Belle Plaine, MN 56011 | | |
| Affiliate | Belle Plaine Rotary | Northern Star Council 250 | 223 N Willow St | Belle Plaine, MN 56011 | | |
| Affiliate | Bellefontaine Methodist Church | Greater St Louis Area Council 312 | 10600 Bellefontaine Rd | Saint Louis, MO 63137 | | |
| Affiliate | Bellemans Union Church | Hawk Mountain Council 528 | 3540 Bellemans Church Rd | Mohrsville, PA 19541 | | |
| Affiliate | Bellemans Union Church | Hawk Mountain Council 528 | 842 Trolley Rd | Mohrsville, PA 19541 | | |
| Affiliate | Bellemont Utd Methodist Men | Old N State Council 070 | 4039 Markwood Rd | Burlington, NC 27215 | | |
| Affiliate | Belleplain Volunteer Fire Co | Garden State Council 690 | Rr 1 | Woodbine, NJ 08270 | | |
| Affiliate | Bellerive School PTO | Greater St Louis Area Council 312 | 620 Rue De Fleur Dr | Creve Coeur, MO 63141 | | |
| Affiliate | Belleview Utd Methodist Church | North Florida Council 087 | P.O. Box 567 | Belleview, FL 34421 | | |
| Affiliate | Belleville Community Club | Glaciers Edge Council 620 | P.O. Box 439 | Belleville Community Club | Belleville, WI 53508 | |
| Affiliate | Belleville Kiwanis Charities Foundation | Greater St Louis Area Council 312 | P.O. Box 153 | Belleville, IL 62222 | | |
| Affiliate | Belleville Lions Club | Coronado Area Council 192 | P.O. Box 502 | Belleville, KS 66935 | | |
| Trade Payable | Belleville Wholesale Hobby | 1944 Llewellyn Rd | Belleville, IL 62223 | | | |
| Affiliate | Bellevue Baptist Church | Longhorn Council 662 | 625 W Pipeline Rd | Hurst, TX 76053 | | |
| Affiliate | Bellevue Congregational | Chief Seattle Council 609 | 752 108th Ave Ne | Bellevue, WA 98004 | | |
| Affiliate | Bellevue Easttown Optimists | Bay-Lakes Council 635 | 2785 Manitowoc Rd | Green Bay, WI 54311 | | |
| Affiliate | Bellevue Fire Dept | Chief Seattle Council 609 | 450 110th Ave Ne | Bellevue, WA 98004 | | |
| Affiliate | Bellevue Heights Umc | Longhouse Council 373 | 2112 S Geddes St | Syracuse, NY 13207 | | |
| Affiliate | Bellevue Hospital Center | Greater New York Councils, Bsa 640 | 462 1st Ave | New York, NY 10016 | | |
| Affiliate | Bellevue Lions Club | Mid-America Council 326 | 4313 Amos Gates Dr | Bellevue, NE 68123 | | |
| Affiliate | Bellevue Lions Club | Mid-America Council 326 | 9801 S 28th Ave | Bellevue, NE 68123 | | |
| Affiliate | Bellevue Masonic Lodge 325 | Mid-America Council 326 | 1908 Franklin St | Bellevue, NE 68005 | | |
| Affiliate | Bellevue Optimist | Mid-America Council 326 | P.O. Box 6 | Bellevue, NE 68005 | | |
| Affiliate | Bellevue Utd Methodist Church | Middle Tennessee Council 560 | 7501 Old Harding Pike | Nashville, TN 37221 | | |
| Affiliate | Bellevue Youth Center | Northeastern Pennsylvania Council 501 | 531 Emmett St | Scranton, PA 18505 | | |
| Affiliate | Bellewood Baptist Church | Longhouse Council 373 | 445 Church St | North Syracuse, NY 13212 | | |
| Affiliate | Bellflower Kiwanis Club | Long Beach Area Council 032 | 9302 Laurel St | Bellflower, CA 90706 | | |
| Affiliate | Bell-Graham Elementary School PTO | Three Fires Council 127 | 4N505 Fox Mill Blvd | Saint Charles, IL 60175 | | |
| Affiliate | Bellingham Covenant Church | Mount Baker Council, Bsa 606 | 1530 E Bakerview Rd | Bellingham, WA 98226 | | |
| Affiliate | Bellingham Memorial School PTO | Narragansett 546 | 130 Blackstone St | Bellingham, MA 02019 | | |
| Trade Payable | Belliston, Ed | 363 W 1400 N | American Fork, UT 84003 | | | |
| Affiliate | Bellmore Presbyterian Church | Theodore Roosevelt Council 386 | 2740 Martin Ave | At Bellmore Ave | Bellmore, NY 11710 | |
| Affiliate | Bellpoint Utd Methodist Church | Simon Kenton Council 441 | 4771 State Route 257 S | Delaware, OH 43015 | | |
| Affiliate | Bellport Fire Dept | Suffolk County Council Inc 404 | 161 Main St | Bellport, NY 11713 | | |
| Affiliate | Bellport High School | Suffolk County Council Inc 404 | 205 Beaver Dam Rd | Brookhaven, NY 11719 | | |
| Litigation | Belluck & Fox, LLP | Address Redacted | | | | |
| Litigation | Belluck & Fox, LLP | Attn: Kristina Georgiou | 546 5th Ave, 5th Fl | New York, NY 10036 | | |
| Affiliate | Bellview Baptist Church | Greater Alabama Council 001 | 150 Noccalula Dr | Gadsden, AL 35904 | | |
| Affiliate | Bellville American Legion Post 115 | Sam Houston Area Council 576 | P.O. Box 314 | Bellville, TX 77418 | | |
| Affiliate | Bellville Lions Club | Sam Houston Area Council 576 | 1118 Fm 1456 Rd | Bellville, TX 77418 | | |
| Affiliate | Bellwood Baptist Church | Middle Tennessee Council 560 | 1150 Middle Tennessee Blvd | Murfreesboro, TN 37130 | | |
| Affiliate | Bellwood Salvation Army Bellwood Boys And Girls Club | Atlanta Area Council 092 | 777 Donald Lee Hollowell Pkwy Nw | Atlanta, Ga 30318 | | |
| Affiliate | Bellwood-Antis Lions Club | Laurel Highlands Council 527 | 1974 Bellmeade Dr | Altoona, PA 16602 | | |
| Affiliate | Belmar Elementary PTA | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226 | | |
| Affiliate | Belmar Elementary School | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226 | | |
| Affiliate | Belmont Citizens Police | Piedmont Council 420 | 201 Chronicle St | Belmont, NC 28012 | | |
| Affiliate | Belmont Elementary School | Baltimore Area Council 220 | 1406 N Ellamont St | Baltimore, MD 21216 | | |
| Affiliate | Belmont Fire Dept | Blue Ridge Council 551 | 1 Fork Shoals Rd | Greenville, SC 29605 | | |
| Affiliate | Belmont Heights Utd Methodist Church | Long Beach Area Council 032 | 317 Termino Ave | Long Beach, CA 90814 | | |
| Affiliate | Belmont Hills Ptg | Washington Crossing Council 777 | 5000 Neshaminy Blvd | Bensalem, PA 19020 | | |
| Affiliate | Belmont Runyon School | Northern New Jersey Council, Bsa 333 | 1 W Runyon St | Newark, NJ 07108 | | |
| Affiliate | Belmont Shore Lions Club | Long Beach Area Council 032 | 5156 E Ebell St | Long Beach, CA 90808 | | |
| Affiliate | Belmont-Watertown Utd Methodist | The Spirit of Adventure 227 | 421 Common St | Belmont-Watertown United Methodist Church | Belmont, MA 02478 | |
| Affiliate | Beloved Disciple Church Rc | French Creek Council 532 | 1310 S Center St Ext | Grove City, PA 16127 | | |
| Trade Payable | Belson Outdoors, Inc | 36810 Eagle Way | Chicago, IL 60678-1368 | | | |
| Trade Payable | Belt Shop, Inc | 1941 Chespark Dr | Gastonia, NC 28052 | | | |
| Affiliate | Belton Christian Church | Heart of America Council 307 | 409 Airway Ln | Belton, MO 64012 | | |
| Affiliate | Belton Fire Dept | Blue Ridge Council 551 | P.O. Box 828 | Belton, SC 29627 | | |
| Affiliate | Belton Fire Dept | Heart of America Council 307 | 16300 N Mullen Rd | Belton, MO 64012 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Belton New Horizons Nazarene Church | Heart of America Council 307 | 17200 Chestnut Dr | Belton, MO 64012 | | |
| Affiliate | Beltsville Academic PTO | National Capital Area Council 082 | 4300 Wicomico Ave | Beltsville, MD 20705 | | |
| Affiliate | Beltway Pack Church | Texas Trails Council 561 | 2850 State Hwy 351 | Abilene, TX 79601 | | |
| Affiliate | Beltway Park Church South | Texas Trails Council 561 | 4009 Beltway S | Abilene, TX 79606 | | |
| Employees | Belva Daniel | Address Redacted | | | | |
| Affiliate | Belvedere PTA | Baltimore Area Council 220 | 360 Broadwater Rd | Arnold, MD 21012 | | |
| Affiliate | Belvedere Utd Methodist Church | Georgia-Carolina 093 | 202 Rhomboid Pl | Belvedere, SC 29841 | | |
| Affiliate | Belwood Charge Utd Methodist Church | Piedmont Council 420 | 5701 Fallston Rd | Lawndale, NC 28090 | | |
| Employees | Belynda Dean | Address Redacted | | | | |
| Affiliate | Belzer Band Booster Club, Inc | Crossroads of America 160 | 5423 Mark Ln | Indianapolis, IN 46226 | | |
| Affiliate | Belzer Day Camp | Crossroads of America 160 | 6102 Boy Scout Rd | Indianapolis, IN 46226 | | |
| Affiliate | Belzer Scout Camp | Crossroads of America 160 | 6002 Boy Scout Rd | Indianapolis, IN 46236 | | |
| Affiliate | Bemidji Lions Club | Voyageurs Area 286 | P.O. Box 1099 | Bemidji, Mn 56619 | | |
| Affiliate | Bemidji Police Dept & | Beltrami County Sheriff Dept | Voyageurs Area 286 | 613 Minnesota Ave Nw | Bemidji, Mn 56601 | |
| Trade Payable | Bemidji Woolen Mills | P.O. Box 277 | 301 Irvine Ave Nw | Bemidji, MN 56601-2923 | | |
| Trade Payable | Bemis Assoc Inc | P.O. Box 414056 | Boston, MA 02241-4056 | | | |
| Affiliate | Bemis Elementary School PTA | Great Lakes Fsc 272 | 3571 Nfield Pkwy | Troy, MI 48084 | | |
| Affiliate | Bemiss Utd Methodist Church | South Georgia Council 098 | 4879 Bemiss Rd | Valdosta, GA 31605 | | |
| Affiliate | Bemus Point Utd Methodist Church | Allegheny Highlands Council 382 | 4954 Bemus Ellery Rd | Bemus Point, NY 14712 | | |
| Employees | Ben A Strobel | Address Redacted | | | | |
| Affiliate | Ben Ali Temple Aaonms | Golden Empire Council 047 | 3262 Marysville Blvd | Sacramento, CA 95815 | | |
| Trade Payable | Ben Alter | Address Redacted | | | | |
| Trade Payable | Ben Ballard | Address Redacted | | | | |
| Trade Payable | Ben Bates | Address Redacted | | | | |
| Trade Payable | Ben Beese | Address Redacted | | | | |
| Trade Payable | Ben Bravo | Address Redacted | | | | |
| Trade Payable | Ben Butler | Address Redacted | | | | |
| Trade Payable | Ben Clare | Address Redacted | | | | |
| Trade Payable | Ben Crudo Consulting, Inc | 4020 Rue St-Ambroise, Ste 399 | Montreal, QC H4C 2C7 | Canada | | |
| Trade Payable | Ben Cutler | Address Redacted | | | | |
| Affiliate | Ben Davis Jrotc | Crossroads of America 160 | 1200 N Girls School Rd | Indianapolis, IN 46214 | | |
| Trade Payable | Ben Deremer | Address Redacted | | | | |
| Trade Payable | Ben Dipiero | Address Redacted | | | | |
| Trade Payable | Ben E Keith Co | P.O. Box 901001 | 7650 Will Rogers Blvd | Ft Worth, TX 76101 | | |
| Trade Payable | Ben E. Keith Co | P.O. Box 791 | Fort Worth, TX 76101 | | | |
| Trade Payable | Ben Earnest | Address Redacted | | | | |
| Affiliate | Ben Eielson High Booster Club | Midnight Sun Council 696 | 675 Ravens Way | Eielson Afb, AK 99702 | | |
| Trade Payable | Ben Evans | Address Redacted | | | | |
| Trade Payable | Ben Fanderdai | Address Redacted | | | | |
| Trade Payable | Ben Feril | Address Redacted | | | | |
| Trade Payable | Ben Feril | Address Redacted | | | | |
| Affiliate | Ben Franklin And Churchill Schools | Parents For Scouting | Three Fires Council 127 | 350 Bryant Ave | Glen Ellyn, Il 60137 | |
| Trade Payable | Ben Franklin Crafts | 115 W Maple Ave | Fayetteville, WV 25840 | | | |
| Affiliate | Ben Franklin Middle School | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151 | | |
| Affiliate | Ben Franklin School Parent Assn | Pacific Skyline Council 031 | 2385 Trousdale Dr | Burlingame, CA 94010 | | |
| Trade Payable | Ben Franklin Store 3836 | 63 Main St | Middlebury, VT 05753 | | | |
| Trade Payable | Ben Freniere | Address Redacted | | | | |
| Affiliate | Ben Hill Utd Methodist Church | Atlanta Area Council 092 | 2099 Fairburn Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | Ben Hopper | Address Redacted | | | | |
| Trade Payable | Ben Joosten | Address Redacted | | | | |
| Trade Payable | Ben Karlsen | Address Redacted | | | | |
| Trade Payable | Ben Kvisler | Address Redacted | | | | |
| Employees | Ben M Deveau | Address Redacted | | | | |
| Trade Payable | Ben Mcquade | Address Redacted | | | | |
| Trade Payable | Ben Meadows | Address Redacted | | | | |
| Trade Payable | Ben Meadows Co | P.O. Box 74771 | Chicago, IL 60694-4771 | | | |
| Trade Payable | Ben Morris | Address Redacted | | | | |
| Trade Payable | Ben Murphy | Address Redacted | | | | |
| Trade Payable | Ben Nachman | Address Redacted | | | | |
| Trade Payable | Ben Needles | Address Redacted | | | | |
| Trade Payable | Ben Padgett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ben Penn | Address Redacted | | | | |
| Trade Payable | Ben Pentecost | Address Redacted | | | | |
| Trade Payable | Ben Plazek | Address Redacted | | | | |
| Trade Payable | Ben Rinklin | Address Redacted | | | | |
| Trade Payable | Ben Ryder | Address Redacted | | | | |
| Trade Payable | Ben Schleiss | Address Redacted | | | | |
| Affiliate | Ben Sheppard Elementary PTA | South Florida Council 084 | 5700 W 24 Ave | Hialeah, FL 33016 | | |
| Trade Payable | Ben Sims | Address Redacted | | | | |
| Trade Payable | Ben Smith | Address Redacted | | | | |
| Trade Payable | Ben Snyder | Address Redacted | | | | |
| Trade Payable | Ben Stahmann | Address Redacted | | | | |
| Trade Payable | Ben Tomlinson | Address Redacted | | | | |
| Trade Payable | Ben Tusi | Address Redacted | | | | |
| Employees | Ben Ussery | Address Redacted | | | | |
| Trade Payable | Ben Vargas | Address Redacted | | | | |
| Trade Payable | Ben Weimer | Address Redacted | | | | |
| Trade Payable | Ben Woita | Address Redacted | | | | |
| Employees | Benajmin Altemus | Address Redacted | | | | |
| Affiliate | Benbrook PTO | Sam Houston Area Council 576 | 4026 Bolin Rd | Houston, TX 77092 | | |
| Affiliate | Benbrook Utd Methodist Church | Longhorn Council 662 | 1122 Bryant St | Benbrook, TX 76126 | | |
| Trade Payable | Benchmark Conf Centers Of Wv LLC | dba Stonewall Resort | 940 Resort Dr | Roanoke, WV 26447 | | |
| Affiliate | Bend Of The River | Lasalle Council 165 | 900 Mayflower Rd | Niles, MI 49120 | | |
| Affiliate | Bend Ultimate | Crater Lake Council 491 | 19599 Greatwood Loop | Bend, OR 97702 | | |
| Trade Payable | Bender, Jennifer | Address Redacted | | | | |
| Trade Payable | Benedict Gorman | Address Redacted | | | | |
| Employees | Benedict J Baughman | Address Redacted | | | | |
| Affiliate | Benedictine College Prepartory | Heart of Virginia Council 602 | 12829 River Rd | Richmond, VA 23238 | | |
| Trade Payable | Benerito Gallegos | Address Redacted | | | | |
| Trade Payable | Benesch Trucking | Address Redacted | | | | |
| Trade Payable | Benevides Joshua | Address Redacted | | | | |
| Affiliate | Benevola Utd Methodist Church | Mason Dixon Council 221 | 19925 Benevola Church Rd | Boonsboro, MD 21713 | | |
| Affiliate | Benevolent & Protective Order | Westmoreland Fayette 512 | P.O. Box 705 | Manor, PA 15665 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Elks Lodge 2524 | Chief Seattle Council 609 | P.O. Box 840 | Forks, Wa 98331 | |
| Affiliate | Benevolent & Protective Order | Elks Lodge 259 | Bay-Lakes Council 635 | 3195 S Ridge Rd | Green Bay, Wi 54304 | |
| Affiliate | Benevolent & Protective Order Elks 1689 | Crater Lake Council 491 | P.O. Box 596 | Crescent City, Ca 95531 | | |
| Affiliate | Benevolent & Protective Order Elks 187 | Yucca Council 573 | 7800 Edgemere Blvd | El Paso, Tx 79925 | | |
| Affiliate | Benevolent & Protective Order Flk 1762 | Longhouse Council 373 | 511 Fulton St | Carthage, Ny 13619 | | |
| Affiliate | Benevolent & Protective Order Of | Elks Norfolk Lodge 653 | Mid-America Council 326 | P.O. Box 118 | 316 W Braasch | Norfolk, Ne 68702 |
| Affiliate | Benevolent & Protective Order Of Elks | Abraham Lincoln Council 144 | 201 W Main St | Carlinville, Il 62626 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Blue Mountain Council 604 | P.O. Box 886 | Hermiston, OR 97838 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Duarte | Greater Los Angeles Area 033 | 2436 Huntington Dr | Duarte, Ca 91010 | |
| Affiliate | Benevolent & Protective Order Of Elks | Golden Empire Council 047 | 920 D St | Marysville, CA 95901 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Las Vegas Area Council 328 | 1000 Lillyhill Dr | Needles, CA 92363 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 124 Mary St | Lodge 1439 | Herkimer, NY 13350 | |
| Affiliate | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 1315 Champlin Ave | Utica, NY 13502 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Lodge 1431 | Greater Wyoming Council 638 | 622 Greybull Ave | Greybull, Wy 82426 | |
| Affiliate | Benevolent & Protective Order Of Elks | Lodge 2188 | National Capital Area Council 082 | 8421 Arlington Blvd | Fairfax, Va 22031 | |
| Affiliate | Benevolent & Protective Order Of Elks | Longhorn Council 662 | 601 W Pioneer Pkwy | Arlington, TX 76010 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Longhouse Council 373 | P.O. Box 728 | Watertown, NY 13601 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Mid-America Council 326 | 501 Poplar St | Atlantic, IA 50022 | | |
| Affiliate | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850 | | |
| Affiliate | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | St Marys Lodge 2092 | 45779 Fire Dept Lane | California, MD 20619 | |
| Affiliate | Benevolent & Protective Order Of Elks | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910 | | |
| Affiliate | Benevolent & Protective Order Of Elks | Seneca Waterways 397 | 4400 Sweden Walker Rd | Brockport, NY 14420 | | |
| Affiliate | Benevolent P. Order Elks Lodge 1544 | Hudson Valley Council 374 | 46 N St | P.O. Box 24 | Monticello, NY 12701 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 1955 | Washington Crossing Council 777 | 110 Hickory Corner Rd | East Windsor, Nj 08520 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 2065 | Catalina Council 011 | 1 Elks Ln | Sierra Vista, Az 85635 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 2116 | Patriots Path Council 358 | 665 Rahway Ave | Woodbridge, Nj 07095 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 2129 | Washington Crossing Council 777 | P.O. Box 217 | Blawenburg, Nj 08504 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 2180 | Monmouth Council, Bsa 347 | 72 W Railroad Ave | Jamesburg, Nj 08831 | |
| Affiliate | Benevolent Protective Order Elks | Lodge 2229 | Monmouth Council, Bsa 347 | 67 Old Amboy Rd | Old Bridge, Nj 08857 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Benevolent Protective Order Elks 1199 | Northern Lights Council 429 | P.O. Box 1596 | Bismarck, ND 58502 | | |
| Affiliate | Benevolent Protective Order Elks 2409 | Longs Peak Council 062 | 36355 US Hwy 385 | Wray, CO 80758 | | |
| Affiliate | Benevolent Protective Order Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027 | | |
| Affiliate | Benevolent Protective Order Elks 566 | Longs Peak Council 062 | 3975 28th St | Boulder, CO 80301 | | |
| Affiliate | Benevolent Protective Order Elks 809 | Longs Peak Council 062 | 3061 W 29th St | Greeley, CO 80631 | | |
| Affiliate | Benevolent Protective Order Of Elks | Daniel Webster Council, Bsa 330 | Rt 302 | Littleton, NH 03561 | | |
| Affiliate | Benevolent Protective Order Of Elks | Madras Lodge 2017 | Crater Lake Council 491 | P.O. Box 609 | Madras, Or 97741 | |
| Affiliate | Benevolent Protective Order Of Elks | Mayflower Council 251 | 1077 Pond St 2136 | Franklin, MA 02038 | | |
| Affiliate | Benevolent Protective Order Of Elks 1900 | Greater Yosemite Council 059 | 19071 N Lower Sacramento Rd | Woodbridge, CA 95258 | | |
| Affiliate | Benevolent Protective Order Of Elks 2007 | Catalina Council 011 | P.O. Box 3 | San Manuel, AZ 85631 | | |
| Affiliate | Benevolent Protective Order Of Elks 955 | Catalina Council 011 | 650 E 10th St | Douglas, AZ 85607 | | |
| Affiliate | Benevolent Protective Order Of The Elks | Suwannee River Area Council 664 | 276 N Magnolia Dr | Tallahassee, FL 32301 | | |
| Trade Payable | Benevon Inc | 4528 8th Ave NE, Ste 1A | Seattle, WA 98105 | | | |
| Employees | Bengt Holmberg | Address Redacted | | | | |
| Employees | Benhart Matthew Ness | Address Redacted | | | | |
| Affiliate | Benicia Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 385 | Benicia, CA 94510 | | |
| Affiliate | Benicia Police Dept | Mt Diablo-Silverado Council 023 | 200 E L St | Benicia, CA 94510 | | |
| Affiliate | Benignus Elementary PTO | Sam Houston Area Council 576 | 7225 Alvin A Klein Dr | Spring, TX 77379 | | |
| Trade Payable | Benita C Lowman | Address Redacted | | | | |
| Employees | Benita Williams | Address Redacted | | | | |
| Employees | Benjamin A Hayden | Address Redacted | | | | |
| Employees | Benjamin A Thornbloom | Address Redacted | | | | |
| Trade Payable | Benjamin A Toal | Address Redacted | | | | |
| Employees | Benjamin Adelman | Address Redacted | | | | |
| Trade Payable | Benjamin Alva | Address Redacted | | | | |
| Trade Payable | Benjamin Attard | Address Redacted | | | | |
| Employees | Benjamin B Debauge | Address Redacted | | | | |
| Employees | Benjamin B Weimer | Address Redacted | | | | |
| Affiliate | Benjamin Barnes Branch Ymca | Black Warrior Council 006 | 2939 18th St | Tuscaloosa, AL 35401 | | |
| Employees | Benjamin Blumenberg | Address Redacted | | | | |
| Trade Payable | Benjamin Bodenmiller | Address Redacted | | | | |
| Employees | Benjamin Bonnett | Address Redacted | | | | |
| Employees | Benjamin Bramlett | Address Redacted | | | | |
| Employees | Benjamin Brennecke | Address Redacted | | | | |
| Employees | Benjamin Buckelew | Address Redacted | | | | |
| Employees | Benjamin Burke | Address Redacted | | | | |
| Employees | Benjamin Butler Jr | Address Redacted | | | | |
| Employees | Benjamin C Everett | Address Redacted | | | | |
| Employees | Benjamin C Mann | Address Redacted | | | | |
| Trade Payable | Benjamin C Wielebinski | Address Redacted | | | | |
| Employees | Benjamin Chiochon | Address Redacted | | | | |
| Employees | Benjamin Coder | Address Redacted | | | | |
| Trade Payable | Benjamin Cohen | Address Redacted | | | | |
| Trade Payable | Benjamin Crockett | Address Redacted | | | | |
| Employees | Benjamin D Brennan | Address Redacted | | | | |
| Employees | Benjamin D Fugate | Address Redacted | | | | |
| Employees | Benjamin D Learn | Address Redacted | | | | |
| Trade Payable | Benjamin D Mcadoo | Address Redacted | | | | |
| Trade Payable | Benjamin D Taylor | Address Redacted | | | | |
| Employees | Benjamin D Volk | Address Redacted | | | | |
| Employees | Benjamin E Parker | Address Redacted | | | | |
| Trade Payable | Benjamin E Saunders | Address Redacted | | | | |
| Employees | Benjamin E Sheneman | Address Redacted | | | | |
| Employees | Benjamin E Wetzel | Address Redacted | | | | |
| Employees | Benjamin Evans | Address Redacted | | | | |
| Employees | Benjamin Evans | Address Redacted | | | | |
| Employees | Benjamin Evans | Address Redacted | | | | |
| Employees | Benjamin F Gardiner | Address Redacted | | | | |
| Trade Payable | Benjamin Fasvaloro | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Benjamin Franklin | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109 | | |
| Affiliate | Benjamin Franklin Elementary School PTO | Patriots Path Council 358 | 700 Prospect St | Westfield, NJ 07090 | | |
| Affiliate | Benjamin Franklin School | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109 | | |
| Employees | Benjamin Frederick Winter | Address Redacted | | | | |
| Employees | Benjamin Geiger | Address Redacted | | | | |
| Trade Payable | Benjamin Gil | Address Redacted | | | | |
| Trade Payable | Benjamin Gries | Address Redacted | | | | |
| Employees | Benjamin Gross | Address Redacted | | | | |
| Insurance | Benjamin Hayden | Address Redacted | | | | |
| Trade Payable | Benjamin Hayes | Address Redacted | | | | |
| Employees | Benjamin Herman | Address Redacted | | | | |
| Trade Payable | Benjamin Herrick | Address Redacted | | | | |
| Trade Payable | Benjamin Hirsch | Address Redacted | | | | |
| Employees | Benjamin I Stewart | Address Redacted | | | | |
| Employees | Benjamin J Ashcroft | Address Redacted | | | | |
| Trade Payable | Benjamin J Carcieri | Address Redacted | | | | |
| Trade Payable | Benjamin J Chappell | Address Redacted | | | | |
| Employees | Benjamin J Gilligan | Address Redacted | | | | |
| Trade Payable | Benjamin J Kelley | Address Redacted | | | | |
| Trade Payable | Benjamin J Lacy | Address Redacted | | | | |
| Employees | Benjamin J Lee | Address Redacted | | | | |
| Employees | Benjamin J Marino | Address Redacted | | | | |
| Employees | Benjamin J Mord | Address Redacted | | | | |
| Employees | Benjamin J Pigula | Address Redacted | | | | |
| Employees | Benjamin J Rininger | Address Redacted | | | | |
| Employees | Benjamin J Trangsrud | Address Redacted | | | | |
| Employees | Benjamin Jacob Farquharson | Address Redacted | | | | |
| Trade Payable | Benjamin James Louis | Address Redacted | | | | |
| Employees | Benjamin James Louis | Address Redacted | | | | |
| Trade Payable | Benjamin Jolkosky | Address Redacted | | | | |
| Trade Payable | Benjamin Joseph Wixon | Address Redacted | | | | |
| Trade Payable | Benjamin Kaczmarski | Address Redacted | | | | |
| Trade Payable | Benjamin Kroker | Address Redacted | | | | |
| Employees | Benjamin L Cier | Address Redacted | | | | |
| Employees | Benjamin L Gratza | Address Redacted | | | | |
| Employees | Benjamin L Harper | Address Redacted | | | | |
| Employees | Benjamin L Millward | Address Redacted | | | | |
| Trade Payable | Benjamin L Stilwill | Address Redacted | | | | |
| Trade Payable | Benjamin L Wallen | Address Redacted | | | | |
| Trade Payable | Benjamin Lee Boling | Address Redacted | | | | |
| Trade Payable | Benjamin Lemay | Address Redacted | | | | |
| Trade Payable | Benjamin Lightfoot | Address Redacted | | | | |
| Employees | Benjamin Link | Address Redacted | | | | |
| Trade Payable | Benjamin Little | Address Redacted | | | | |
| Insurance | Benjamin Louis | Address Redacted | | | | |
| Employees | Benjamin M Ballard | Address Redacted | | | | |
| Employees | Benjamin M Fox | Address Redacted | | | | |
| Trade Payable | Benjamin M Gilbert | Address Redacted | | | | |
| Trade Payable | Benjamin M Herman | Address Redacted | | | | |
| Employees | Benjamin M Herman | Address Redacted | | | | |
| Employees | Benjamin M Pearce | Address Redacted | | | | |
| Trade Payable | Benjamin Mackay | Address Redacted | | | | |
| Employees | Benjamin Mahlke | Address Redacted | | | | |
| Trade Payable | Benjamin Mclemore | Address Redacted | | | | |
| Employees | Benjamin Melton | Address Redacted | | | | |
| Trade Payable | Benjamin Meltzer | Address Redacted | | | | |
| Employees | Benjamin Michel Murdock | Address Redacted | | | | |
| Trade Payable | Benjamin Miller | Address Redacted | | | | |
| Trade Payable | Benjamin Moeller | Address Redacted | | | | |
| Trade Payable | Benjamin Mord | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Benjamin Mount | Address Redacted | | | | |
| Employees | Benjamin Murdock | Address Redacted | | | | |
| Trade Payable | Benjamin Newman | Address Redacted | | | | |
| Employees | Benjamin O Brandeis | Address Redacted | | | | |
| Trade Payable | Benjamin Oliver | Address Redacted | | | | |
| Employees | Benjamin Ormsby | Address Redacted | | | | |
| Employees | Benjamin P Johns | Address Redacted | | | | |
| Trade Payable | Benjamin P Nachman | Address Redacted | | | | |
| Trade Payable | Benjamin Parsons & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Benjamin Pastorius | Address Redacted | | | | |
| Trade Payable | Benjamin Phillips | Address Redacted | | | | |
| Employees | Benjamin Pierce | Address Redacted | | | | |
| Trade Payable | Benjamin Pruzek | Address Redacted | | | | |
| Employees | Benjamin R Criste | Address Redacted | | | | |
| Employees | Benjamin R Grenier | Address Redacted | | | | |
| Employees | Benjamin R Roberge | Address Redacted | | | | |
| Trade Payable | Benjamin S Biddle | Address Redacted | | | | |
| Employees | Benjamin S Smith | Address Redacted | | | | |
| Trade Payable | Benjamin Sanders | Address Redacted | | | | |
| Employees | Benjamin Schulz | Address Redacted | | | | |
| Employees | Benjamin Seligman | Address Redacted | | | | |
| Trade Payable | Benjamin Senff | Address Redacted | | | | |
| Employees | Benjamin Senff | Address Redacted | | | | |
| Trade Payable | Benjamin Sheneman | Address Redacted | | | | |
| Trade Payable | Benjamin Sorrels | Address Redacted | | | | |
| Trade Payable | Benjamin Spring | Address Redacted | | | | |
| Employees | Benjamin Stahmann | Address Redacted | | | | |
| Employees | Benjamin Summerhalder | Address Redacted | | | | |
| Employees | Benjamin T Pederson | Address Redacted | | | | |
| Trade Payable | Benjamin T Swank | Address Redacted | | | | |
| Employees | Benjamin T Trotter | Address Redacted | | | | |
| Trade Payable | Benjamin Tsumas | Address Redacted | | | | |
| Employees | Benjamin Tsumas | Address Redacted | | | | |
| Trade Payable | Benjamin Turner | Address Redacted | | | | |
| Trade Payable | Benjamin Vincent | Address Redacted | | | | |
| Trade Payable | Benjamin W Bruestle | Address Redacted | | | | |
| Employees | Benjamin W Edmonson | Address Redacted | | | | |
| Employees | Benjamin W Ellsworth | Address Redacted | | | | |
| Employees | Benjamin W Miller | Address Redacted | | | | |
| Employees | Benjamin W Skidmore | Address Redacted | | | | |
| Employees | Benjamin Wallace | Address Redacted | | | | |
| Trade Payable | Benjamin Wayne Hajovsky | Address Redacted | | | | |
| Trade Payable | Benjamin Welton | Address Redacted | | | | |
| Employees | Benjamin Wielebinski | Address Redacted | | | | |
| Trade Payable | Benjamin Wielebinski | Address Redacted | | | | |
| Trade Payable | Benjamin Winiger | Address Redacted | | | | |
| Trade Payable | Benjamin Winnett | Address Redacted | | | | |
| Trade Payable | Benjamin Winter | Address Redacted | | | | |
| Employees | Benjamin Wood | Address Redacted | | | | |
| Trade Payable | Benjamin Wrobel | Address Redacted | | | | |
| Trade Payable | Benjamin Zee | Address Redacted | | | | |
| Trade Payable | Benjamin Zeiss | Address Redacted | | | | |
| Trade Payable | Benner English | Address Redacted | | | | |
| Trade Payable | Bennett & Assoc Inc | 2404 N Damie Ln | Lehi, UT 84043 | | | |
| Trade Payable | Bennett B Breed | Address Redacted | | | | |
| Affiliate | Bennett Community Organization | Longs Peak Council 062 | 1125 Bennett Rd | Fort Collins, CO 80521 | | |
| Affiliate | Bennett Elementary School PTO | National Capital Area Council 082 | 8800 Old Dominion Dr | Bennett Elementary School | Manassas, VA 20110 | |
| Affiliate | Bennett International Group | Flint River Council 095 | 1001 Industrial Pkwy | Mcdonough, GA 30253 | | |
| Trade Payable | Bennett Parker | Address Redacted | | | | |
| Trade Payable | Bennett Ray Wall Jr | Address Redacted | | | | |
| Employees | Bennett Smallman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bennett Watkins Lions Club | Denver Area Council 061 | 301 S County Rd 137 | Bennett, CO 80102 | | |
| Affiliate | Bennett'S Corners Community Church | Great Trail 433 | 47 W 130th St | Hinckley, OH 44233 | | |
| Trade Payable | Bennetts LLC | P.O. Box 27 | Raton, NM 87740 | | | |
| Affiliate | Bennettsville Fire Dept | Pee Dee Area Council 552 | P.O. Box 1036 | Bennettsville, SC 29512 | | |
| Affiliate | Bennington Lions Club | Coronado Area Council 192 | 105 N Nelson St | Bennington, KS 67422 | | |
| Employees | Benno Dunn | Address Redacted | | | | |
| Employees | Benny Adams | Address Redacted | | | | |
| Employees | Benny High | Address Redacted | | | | |
| Trade Payable | Benny Rodriguez | Address Redacted | | | | |
| Trade Payable | Bens Uniforms Inc | 20 Main St | Amesbury, MA 01913 | | | |
| Affiliate | Bensalem Utd Methodist Church | Washington Crossing Council 777 | 4300 Hulmeville Rd | Bensalem, PA 19020 | | |
| Affiliate | Benson First Response | Green Mountain 592 | P.O. Box 199 | Benson, VT 05731 | | |
| Trade Payable | Benson Judy | Address Redacted | | | | |
| Affiliate | Benson Kiwanis Club | Tuscarora Council 424 | 9255 Raleigh Rd | Benson, NC 27504 | | |
| Affiliate | Benson City 1st Utd Methodist Ch | Blue Mountain Council 604 | 906 9Th St | Benton City, Wa 99320 | | |
| Affiliate | Benson County Sheriffs Office | Blue Mountain Council 604 | 7122 W Okanogan Pl Bldg B | Kennewick, WA 99336 | | |
| Affiliate | Benton Harbor Area Schools | Southern Shores Fsc 783 | 636 Pipestone St | Benton Harbor, MI 49022 | | |
| Affiliate | Benton Heights Presbyterian Church | Central N Carolina Council 416 | 2701 Concord Hwy | Monroe, NC 28110 | | |
| Affiliate | Benson Memorial Utd Methodist Church | Occoneechee 421 | 4706 Creedmoor Rd | Raleigh, NC 27612 | | |
| Affiliate | Benson Middle School - Stem Scouts | Catalina Council 011 | 360 S Patagonia St | Benson, AZ 85602 | | |
| Affiliate | Benson Vfw Post 1403 | Northern Lights Council 429 | 1135 Pacific Ave | Benson, MN 56215 | | |
| Affiliate | Benson Ward - LDS St David Stake | Catalina Council 011 | 381 N Pomerene Rd | Benson, AZ 85602 | | |
| Affiliate | Bent Tree Bible Church | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007 | | |
| Trade Payable | Bent, St. Vrain & Co | 7235 S Dover Ct | Littleton, CO 80128 | | | |
| Affiliate | Benteen Elementary School PTA | Atlanta Area Council 092 | 200 Cassanova St Se | Atlanta, GA 30315 | | |
| Trade Payable | Bentley College | Attn: Office of Student Acct | 175 Forest St | Waltham, MA 02452-4705 | | |
| Trade Payable | Benton Auerbach | Address Redacted | | | | |
| Affiliate | Benton Christian Church | Columbia-Montour 504 | 305 3rd St | Benton, PA 17814 | | |
| Affiliate | Benton High School Jrotc | Pony Express Council 311 | 5655 S 4th St | Saint Joseph, MO 64504 | | |
| Affiliate | Benton Lions Club | Quivira Council, Bsa 198 | 450 W S St | Kathy Debrect | Benton, KS 67017 | |
| Affiliate | Benton Lions Club | Quivira Council, Bsa 198 | P.O. Box 393 | Benton, KS 67017 | | |
| Affiliate | Benton Township Esa | Water and Woods Council 782 | 4713 Hartel Rd | Potterville, MI 48876 | | |
| Affiliate | Benton Utd Methodist Church | Norwela Council 215 | 4615 Palmetto Rd | Benton, LA 71006 | | |
| Affiliate | Benttree Bible Fellowship | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007 | | |
| Affiliate | Bentwood Elementary School PTA | Heart of America Council 307 | 13000 Bond St | Overland Park, KS 66213 | | |
| Affiliate | Bentwood Trail Presbyterian Church | Circle Ten Council 571 | 6000 Bentwood Trl | Dallas, TX 75252 | | |
| Trade Payable | Beovich Walter & Friend, Inc | 1001 SW 5th Ave, Ste 1200 | Portland, OR 97204 | | | |
| Trade Payable | Bera Hollaway | Address Redacted | | | | |
| Employees | Bera Holloway | Address Redacted | | | | |
| Trade Payable | Berardi, Leslie | Address Redacted | | | | |
| Employees | Berdine Mccord | Address Redacted | | | | |
| Affiliate | Berea Utd Methodist Church | Blue Grass Council 204 | 101 Fee St | Berea, KY 40403 | | |
| Trade Payable | Beretta Usa Corp | P.O. Box 64449 | Baltimore, MD 21264-4449 | | | |
| Trade Payable | Bergamot Brass Works Inc | dba Meridian Metal Works | 1632 C Hobbs Dr | Delavan, WI 53115 | | |
| Trade Payable | Bergans Of Norway | 455 Weaver Park Rd | Longmont, CO 80501 | | | |
| Affiliate | Bergen Commty | College Aviation Post 747 | Northern New Jersey Council, Bsa 333 | 400 County Rd 62 | Paramus, Nj 07652 | |
| Affiliate | Bergen Evangelical Presbyterian Church | Iroquois Trail Council 376 | 38 S Lake Ave | Bergen, NY 14416 | | |
| Trade Payable | Bergen Haugo | Address Redacted | | | | |
| Affiliate | Bergen Utd Methodist Church | Iroquois Trail Council 376 | P.O. Box 266 | 27 S Lake Ave | Bergen, NY 14416 | |
| Trade Payable | Berger, Patricia | Address Redacted | | | | |
| Affiliate | Berkeley Baptist Church | Denver Area Council 061 | 4050 W 44th Ave | Denver, CO 80212 | | |
| Affiliate | Berkeley County Ems | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461 | | |
| Affiliate | Berkeley County Sheriff Dept | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461 | | |
| Employees | Berkeley Green | Address Redacted | | | | |
| Affiliate | Berkeley Hills Lutheran Church | Laurel Highlands Council 527 | 517 Sangree Rd | Pittsburgh, PA 15237 | | |
| Affiliate | Berkeley Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 874 | Berkeley, CA 94701 | | |
| Trade Payable | Berkeley Tandem Inc | 160 Haverford Dr | Nashville, TN 37205-3614 | | | |
| Affiliate | Berkeley Utd Methodist Church | Capitol Area Council 564 | 2407 Berkeley Ave | Austin, TX 78745 | | |
| Affiliate | Berkley American Legion Post 374 | Great Lakes Fsc 272 | 2079 12 Mile Rd | Berkley, MI 48072 | | |
| Affiliate | Berkley Firefighters Assoc | Narragansett S46 | 5 N Main St | Berkley, MA 02779 | | |
| Affiliate | Berkley First Utd Methodist Church | Great Lakes Fsc 272 | 2820 12 Mile Rd | Berkley, MI 48072 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Berkley Hills Lutheran Church | Laurel Highlands Council 527 | Sangree Rd | Pittsburgh, PA 15237 | | |
| Affiliate | Berkley Post 121 American Legion | Narragansett 546 | 80 Myricks St | Berkley, MA 02779 | | |
| Affiliate | Berkmar Utd Methodist Church | Northeast Georgia Council 101 | 675 Pleasant Hill Rd | Lilburn, GA 30047 | | |
| Affiliate | Berks County Bar Assoc | Hawk Mountain Council 528 | 544 Court St | Reading, PA 19601 | | |
| Affiliate | Berks County Sheriff Office | Hawk Mountain Council 528 | 633 Court St | Reading, PA 19601 | | |
| Trade Payable | Berl Ancell | Address Redacted | | | | |
| Trade Payable | Berle Manufacturing Co | 1549 Folly Rd | Charleston, SC 29412 | | | |
| Affiliate | Berlin Vfw Anmac Post 6253 | Garden State Council 690 | 34 Chestnut Ave | Berlin, NJ 08009 | | |
| Affiliate | Berlin Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box 13 | Berlin, PA 15530 | | |
| Affiliate | Berlin-Board Of Trade | Heart of New England Council 230 | Woodward Ave | Berlin, MA 01503 | | |
| Trade Payable | Berliner Specialty Dist Inc | 5101 Buchanan St | Hyattsville, MD 20781 | | | |
| Affiliate | Berlin-Lions Club | Heart of New England Council 230 | 43 S St | Berlin, MA 01503 | | |
| Affiliate | BerlinMillCreek-Zionsville Vol Fire Dept | Sam Houston Area Council 576 | P.O. Box 1832 | Brenham, Tx 77834 | | |
| Trade Payable | Berman & Simmons Pa | Obo Harold Pottle II | Pop Box 961 | Lewiston, ME 04243-0961 | | |
| Trade Payable | Berman O'Connor & Mann | 111 W Chalan Santo Papa, Ste 503 | Hagatna, GU 96910 | | | |
| Litigation | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | Re: Name Redacted | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 |
| Litigation | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | Re: Name Redacted | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 |
| Litigation | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | Re: Name Redacted | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 |
| Litigation | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | Re: Name Redacted | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 |
| Litigation | Berman O'Connor & Mann | Attn: Michael Berman | 111 Chalan Santo Papa, Ste 503 | Bank of Guam Bldg. | Hagatna, GU 96910 | |
| Trade Payable | Berman'S Orienteering Supply | 23 Fayette St | Cambridge, MA 02139-1111 | | | |
| Affiliate | Bermuda Hundred Utd Methodist Church | Heart of Virginia Council 602 | 2025 Florence Ave | Chester, VA 23836 | | |
| Trade Payable | Bern & Louis LLC | dba M Style Marketing | 38 Bellefair Rd | Rye Brook, NY 10573-5507 | | |
| Employees | Bernadette F Barczak | Address Redacted | | | | |
| Trade Payable | Bernadette Hagadorn | Address Redacted | | | | |
| Employees | Bernadette Legere | Address Redacted | | | | |
| Employees | Bernadette Mcrae Elliott | Address Redacted | | | | |
| Employees | Bernadette Parris | Address Redacted | | | | |
| Employees | Bernadette Sherwood | Address Redacted | | | | |
| Employees | Bernadette Smietana | Address Redacted | | | | |
| Trade Payable | Bernadette Takash | Address Redacted | | | | |
| Employees | Bernadine Mares | Address Redacted | | | | |
| Employees | Bernadine Monroe | Address Redacted | | | | |
| Trade Payable | Bernadine Skillern | Address Redacted | | | | |
| Employees | Bernard A Harris Jr | Address Redacted | | | | |
| Employees | Bernard Brault | Address Redacted | | | | |
| Trade Payable | Bernard D Mcintosh | Address Redacted | | | | |
| Employees | Bernard Gallenberg Jr | Address Redacted | | | | |
| Trade Payable | Bernard Jamison Jr | Address Redacted | | | | |
| Affiliate | Bernard Middle School PTO | Greater St Louis Area Council 312 | 1054 Forder Rd | Saint Louis, MO 63129 | | |
| Trade Payable | Bernard Miner | Address Redacted | | | | |
| Trade Payable | Bernard R Queneau | Address Redacted | | | | |
| Trade Payable | Bernard Scheffel Jr | Address Redacted | | | | |
| Trade Payable | Bernard Shaw | Address Redacted | | | | |
| Employees | Bernard Smith | Address Redacted | | | | |
| Trade Payable | Bernard Snider | Address Redacted | | | | |
| Affiliate | Bernay Apgar Post 342 American Legion | Patriots Path Council 358 | E Main St | Chester, NJ 07930 | | |
| Trade Payable | Berne Broudy | Address Redacted | | | | |
| Affiliate | Berne Lodge 684 Free & Accepted Masons | Attn: Louis Schenck | Twin Rivers Council 364 | 1652 Helderberg Trail | Berne, NY 12023 | |
| Affiliate | Berne Rotary Club | Anthony Wayne Area 157 | 179 W Main St | Berne, IN 46711 | | |
| Employees | Bernice Ciupek | Address Redacted | | | | |
| Employees | Bernice Coca | Address Redacted | | | | |
| Employees | Bernice Davis | Address Redacted | | | | |
| Employees | Bernice Elaine Kelly | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Bernice Holiday | Address Redacted | | | | |
| Employees | Bernice Martinez | Address Redacted | | | | |
| Affiliate | Bernice Mathews Elem Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, Nv 89502 | | |
| Employees | Bernice Mugele | Address Redacted | | | | |
| Employees | Bernice Todd | Address Redacted | | | | |
| Trade Payable | Bernie Lockard | Address Redacted | | | | |
| Affiliate | Bernshausen Elementary PTO | Sam Houston Area Council 576 | 11116 Mahaffey Rd | Tomball, TX 77375 | | |
| Trade Payable | Bernstein & Andriulli Inc | 58 W 40th St | New York, NY 10018 | | | |
| Trade Payable | Bernstein-Rein | Address Redacted | | | | |
| Affiliate | Berrien County Sheriff'S Dept | Southern Shores Fsc 783 | 919 Port St | Saint Joseph, MI 49085 | | |
| Trade Payable | Berry College | Attn: Marcia R Mcconnell | 2277 Martha Berry Hwy | Mount Berry, GA 30149-9707 | | |
| Affiliate | Berry Elementary | Sam Houston Area Council 576 | 2310 Berry Rd | Houston, TX 77093 | | |
| Affiliate | Berry High School Ffa | Black Warrior Council 006 | 18242 Hwy 18 E | Berry, AL 35546 | | |
| Trade Payable | Berry Lumber | 718 10th St | Onawa, IA 51040 | | | |
| Affiliate | Berrys Chapel Church Of Christ | Middle Tennessee Council 560 | 1777 Berrys Chapel Rd | Franklin, TN 37069 | | |
| Affiliate | Berryton Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 25 | 7010 SE Berryton Rd | Berryton, KS 66409 | |
| Trade Payable | Bert Beadle | Address Redacted | | | | |
| Affiliate | Bert G Taylor Post 300 American Legion | Black Swamp Area Council 449 | 500 Glenwood Ave | Napoleon, OH 43545 | | |
| Employees | Bert Mcdonald | Address Redacted | | | | |
| Employees | Bert Starr | Address Redacted | | | | |
| Trade Payable | Bertha A Julsen X2144 | Address Redacted | | | | |
| Employees | Bertha Alicia Julsen | Address Redacted | | | | |
| Employees | Bertha Deyerle | Address Redacted | | | | |
| Employees | Bertha Julsen | Address Redacted | | | | |
| Employees | Bertha Napolitano | Address Redacted | | | | |
| Employees | Bertha Taylor | Address Redacted | | | | |
| Trade Payable | Bertram Charles | Address Redacted | | | | |
| Affiliate | Berwick Utd Methodist Church | Pine Tree Council 218 | P.O. Box 645 | Berwick, ME 03901 | | |
| Affiliate | Berwyn Moose Lodge 424 | Pathway To Adventure 456 | 3625 S Harlem Ave | Berwyn, IL 60402 | | |
| Affiliate | Berwyn Police Dept | Pathway To Adventure 456 | 6401 31st St | Berwyn, IL 60402 | | |
| Affiliate | Berwyn Utd Methodist Church | Chester County Council 539 | 140 Waterloo Ave | Berwyn, PA 19312 | | |
| Employees | Beryl Love | Address Redacted | | | | |
| Trade Payable | Besecker Sonja | Address Redacted | | | | |
| Affiliate | Bess Brannen Elementary PTO | Bay Area Council 574 | 802 That Way St | Lake Jackson, TX 77566 | | |
| Affiliate | Bessemer Elks Lodge | Greater Alabama Council 001 | 1313 4th Ave N | Bessemer, AL 35020 | | |
| Affiliate | Bessemer Rotary Club | Moraine Trails Council 500 | Bessemer Presbyterian Church | Bessemer, PA 16112 | | |
| Employees | Bessie M Jackson | Address Redacted | | | | |
| Trade Payable | Bessie M Jackson | Address Redacted | | | | |
| Trade Payable | Bessie'S Floral Design Inc | 124 Main St W | Oak Hill, WV 25901 | | | |
| Trade Payable | Best Beers Inc | 1100 S Strong Dr | Bloomington, IN 47402 | | | |
| Trade Payable | Best Buy | 3533 Zafarano Dr | Santa Fe, NM 87505-2618 | | | |
| Trade Payable | Best Buy | Hwy 114 | Grapevine, TX 76051 | | | |
| Trade Payable | Best Buy Stores LP | Best Buy For Business | 6281 Paysphere Cir | Chicago, IL 60674 | | |
| Trade Payable | Best Discount Pharmacy | 2316 34th St | Lubbock, TX 79411 | | | |
| Trade Payable | Best Made Designs, LLC | P.O. Box 475 | Monahans, TX 79756 | | | |
| Trade Payable | Best Nancy | Address Redacted | | | | |
| Trade Payable | Best Press | Best Plaza | 4201 Airborn Dr | Addison, TX 75001 | | |
| Trade Payable | Best Valve Mobile Storage | 29421 State Hwy 38 | Marshfield, MO 65706 | | | |
| Trade Payable | Best Western Plus Rio Grande Inn | 1015 Rio Grande Blvd Nw | Albuquerque, NM 87104-2031 | | | |
| Trade Payable | Best Western Suites | 201 Music City Cir | Nashville, TN 37214 | | | |
| Trade Payable | Best Western Suites Near Opryland | 201 Music City Cir | Nashville, TN 37214 | | | |
| Trade Payable | Bestlife | P.O. Box 80001 | Prescott, AZ 86304-8001 | | | |
| Trade Payable | Beth A Graves | Address Redacted | | | | |
| Trade Payable | Beth Ann Judge | Address Redacted | | | | |
| Employees | Beth Avery | Address Redacted | | | | |
| Trade Payable | Beth Bermudez | Address Redacted | | | | |
| Trade Payable | Beth Birz | Address Redacted | | | | |
| Employees | Beth Bonner | Address Redacted | | | | |
| Trade Payable | Beth Brown | Address Redacted | | | | |
| Employees | Beth Cobb | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Beth Doughty | Address Redacted | | | | |
| Employees | Beth Eckert | Address Redacted | | | | |
| Affiliate | Beth Eden Baptist Church | Pathway To Adventure 456 | 11121 S Loomis St | Chicago, IL 60643 | | |
| Affiliate | Beth Eden Evangelical Lutheran Church | Piedmont Council 420 | 400 N Main Ave | Newton, NC 28658 | | |
| Affiliate | Beth Eden Lutheran Church Elca | Piedmont Council 420 | 400 N Main Ave | Newton, NC 28658 | | |
| Affiliate | Beth Eden Utd Methodist Church | Blackhawk Area 660 | 3201 Huffman Blvd | Rockford, IL 61103 | | |
| Affiliate | Beth El Temple | New Birth of Freedom 544 | 2637 N Front St | Harrisburg, PA 17110 | | |
| Employees | Beth Ferstler | Address Redacted | | | | |
| Trade Payable | Beth Fuller | Address Redacted | | | | |
| Trade Payable | Beth Gudim | Address Redacted | | | | |
| Trade Payable | Beth Haworth | Address Redacted | | | | |
| Employees | Beth Hoggle | Address Redacted | | | | |
| Trade Payable | Beth Honeycutt | Address Redacted | | | | |
| Affiliate | Beth Israel Brotherhood | Baltimore Area Council 220 | 3706 Crondall Ln | Owings Mills, MD 21117 | | |
| Affiliate | Beth Jacob Congregation | W.L.A.C.C. 051 | 9030 W Olympic Blvd | Beverly Hills, CA 90211 | | |
| Affiliate | Beth Jacob Congregation Of Irvine | Orange County Council 039 | 3900 Michelson Dr | Irvine, CA 92612 | | |
| Affiliate | Beth Knesset Bamidbar | W.L.A.C.C. 051 | 1611 E Ave J | Lancaster, CA 93535 | | |
| Trade Payable | Beth Mclean | Address Redacted | | | | |
| Affiliate | Beth Meyer Synagogue | Occoneechee 421 | 504 Newton Rd | Raleigh, NC 27615 | | |
| Employees | Beth Prince | Address Redacted | | | | |
| Employees | Beth Ramsey | Address Redacted | | | | |
| Trade Payable | Beth Seiser | Address Redacted | | | | |
| Affiliate | Beth Shalom Synagogue | Heart of America Council 307 | 14200 Lamar Ave | Overland Park, KS 66223 | | |
| Trade Payable | Beth Smith | Address Redacted | | | | |
| Trade Payable | Beth Swanson | Address Redacted | | | | |
| Employees | Beth Whitney | Address Redacted | | | | |
| Trade Payable | Beth Wilson C/O Mary Collins Agency, Inc | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1307 | | | |
| Trade Payable | Beth Zweibel | Address Redacted | | | | |
| Affiliate | Bethabara Moravian Church | Old Hickory Council 427 | 2100 Bethabara Rd | Winston Salem, NC 27106 | | |
| Affiliate | Bethalto Police Benev Assoc 85 | Greater St Louis Area Council 312 | 213 N Prairie St | Bethalto, IL 62010 | | |
| Affiliate | Bethania Lutheran Church | Three Harbors Council 636 | 4120 Wright Ave | Racine, WI 53405 | | |
| Affiliate | Bethania Moravian Church | Old Hickory Council 427 | P.O. Box 17 | Bethania, NC 27010 | | |
| Affiliate | Bethany Baptist Church | Cascade Pacific Council 492 | 1150 Hilfiker Ln Se | Salem, OR 97302 | | |
| Affiliate | Bethany Baptist Church | Greater New York Councils, Bsa 640 | 460 Marcus Garvey Blvd | Brooklyn, NY 11216 | | |
| Affiliate | Bethany Baptist Church | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360 | | |
| Affiliate | Bethany Christian Church | Atlanta Area Council 092 | 2868 Carrollton Villa Rica Hwy | Carrollton, GA 30116 | | |
| Affiliate | Bethany Christian Church | Atlanta Area Council 092 | 3264 Villa Rica Hwy | Dallas, GA 30157 | | |
| Affiliate | Bethany Christian Church | Cornhusker Council 324 | 1645 N Cotner Blvd | Lincoln, NE 68505 | | |
| Affiliate | Bethany Christian Church | East Carolina Council 426 | P.O. Box 156 | Arapahoe, NC 28510 | | |
| Affiliate | Bethany Christian Church | Yucca Council 573 | 10453 Springwood Dr | El Paso, TX 79925 | | |
| Affiliate | Bethany Christian Church | Yucca Council 573 | 3639 Red Cloud Pl | El Paso, TX 79936 | | |
| Affiliate | Bethany Church Assemblies Of God | Northern New Jersey Council, Bsa 333 | 568 Wellington Dr | Wyckoff, NJ 07481 | | |
| Affiliate | Bethany Church On The Hill | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360 | | |
| Affiliate | Bethany Church Ucc | Green Mountain 592 | 115 Main St | Montpelier, VT 05602 | | |
| Affiliate | Bethany Churchmen | Bay-Lakes Council 635 | 202 S 11th St | Escanaba, MI 49829 | | |
| Affiliate | Bethany Congregational Church | Mayflower Council 251 | 3 Rockhill St | Foxboro, MA 02035 | | |
| Affiliate | Bethany Congregational Church | Theodore Roosevelt Council 386 | 100 Main St | East Rockaway, NY 11518 | | |
| Affiliate | Bethany Covenant Church | Connecticut Rivers Council, Bsa 066 | 785 Mill St | Berlin, CT 06037 | | |
| Trade Payable | Bethany Cranfill | Address Redacted | | | | |
| Employees | Bethany G Cheyney | Address Redacted | | | | |
| Employees | Bethany Leckrone | Address Redacted | | | | |
| Trade Payable | Bethany Leigh Siggins | Address Redacted | | | | |
| Affiliate | Bethany Lutheran Church | Blackhawk Area 660 | 76 W Crystal Lake Ave | Crystal Lake, IL 60014 | | |
| Affiliate | Bethany Lutheran Church | Cascade Pacific Council 492 | 2900 Parkview Dr | Longview, WA 98632 | | |
| Affiliate | Bethany Lutheran Church | Central Minnesota 296 | P.O. Box 473 | Nevis, MN 56467 | | |
| Affiliate | Bethany Lutheran Church | Chief Seattle Council 609 | 7968 Finch Rd Ne | Bainbridge Island, WA 98110 | | |
| Affiliate | Bethany Lutheran Church | Connecticut Rivers Council, Bsa 066 | 50 Court St | Cromwell, CT 06416 | | |
| Affiliate | Bethany Lutheran Church | Denver Area Council 061 | 4500 E Hampden Ave | Cherry Hills Village, CO 80113 | | |
| Affiliate | Bethany Lutheran Church | Garden State Council 690 | 617 Morgan Ave | Palmyra, NJ 08065 | | |
| Affiliate | Bethany Lutheran Church | Hawk Mountain Council 528 | 1375 Friedensburg Rd | Reading, PA 19606 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bethany Lutheran Church | Hawk Mountain Council 528 | 1375 Friedensburg Rd | Stony Creek Mills | Reading, PA 19606 | |
| Affiliate | Bethany Lutheran Church | Laurel Highlands Council 527 | 200 3rd Ave | Altoona, PA 16602 | | |
| Affiliate | Bethany Lutheran Church | Mid Iowa Council 177 | 2712 Washington Ave | Iowa Falls, IA 50126 | | |
| Affiliate | Bethany Lutheran Church | Mid-America Council 326 | 15 W 14th St | Spencer, IA 51301 | | |
| Affiliate | Bethany Lutheran Church | Mid-America Council 326 | 4200 N 204th St | Elkhorn, NE 68022 | | |
| Affiliate | Bethany Lutheran Church | Mid-America Council 326 | 703 Broadway St | Emmetsburg, IA 50536 | | |
| Affiliate | Bethany Lutheran Church | Mississippi Valley Council 141 141 | 2515 Madison Ave | Burlington, IA 52601 | | |
| Affiliate | Bethany Lutheran Church | Northern Lights Council 429 | 1315 6th St Ne | Red Lake Falls, MN 56750 | | |
| Affiliate | Bethany Lutheran Church | Quivira Council, Bsa 198 | 320 N Main St | Lindsborg, KS 67456 | | |
| Affiliate | Bethany Lutheran Church | W D Boyce 138 | P.O. Box Lundy Lane | Leland, IL 60531 | | |
| Affiliate | Bethany Lutheran Church - Lcms | Capitol Area Council 564 | 3701 W Slaughter Ln | Austin, TX 78749 | | |
| Affiliate | Bethany Lutheran Church Men | Three Fires Council 127 | 8 S Lincoln St | Batavia, IL 60510 | | |
| Affiliate | Bethany Lutheran Church-Bigfork | Montana Council 315 | P.O. Box 398 | 8559 Mt Hwy 35 | Bigfork, MT 59911 | |
| Affiliate | Bethany Memorial Church | Ohio River Valley Council 619 | P.O. Box 149 | 303 Main St | Bethany, WV 26032 | |
| Affiliate | Bethany Methodist Church | Bay-Lakes Council 635 | 1110 Echo Ln | Green Bay, WI 54304 | | |
| Affiliate | Bethany Methodist Church | Old N State Council 070 | 3650 Bethany Church Rd | Franklinville, NC 27248 | | |
| Affiliate | Bethany Missionary Baptist Church | Cradle of Liberty Council 525 | 5747 Warrington Ave | Philadelphia, PA 19143 | | |
| Affiliate | Bethany Presbyterian | Cape Fear Council 425 | 2237 Castle Hayne Rd | Wilmington, NC 28401 | | |
| Affiliate | Bethany Presbyterian | Queen Anne United Methodist | Chief Seattle Council 609 | 1818 Queen Anne Ave N | Seattle, Wa 98109 | |
| Affiliate | Bethany Presbyterian Church | Atlanta Area Council 092 | 1002 Bethany Rd | Covington, GA 30016 | | |
| Affiliate | Bethany Presbyterian Church | Blue Ridge Council 551 | 106 Fawn Rd | Clinton, SC 29325 | | |
| Affiliate | Bethany Presbyterian Church | Cascade Pacific Council 492 | 15505 NW Springville Rd | Portland, OR 97229 | | |
| Affiliate | Bethany Presbyterian Church | Central N Carolina Council 416 | 6713 Plyler Mill Rd | Monroe, NC 28112 | | |
| Affiliate | Bethany Presbyterian Church | Chief Seattle Council 609 | 3 Howe St | Seattle, Wa 98109 | | |
| Affiliate | Bethany Presbyterian Church | French Creek Council 532 | 100 W Venango St | Mercer, PA 16137 | | |
| Affiliate | Bethany Presbyterian Church | Old N State Council 070 | 1500 S Main St | Graham, NC 27253 | | |
| Affiliate | Bethany Presbyterian Church | Pennsylvania Dutch Council 524 | 25 N W End Ave | Lancaster, PA 17603 | | |
| Affiliate | Bethany Presbyterian Church | Sagamore Council 162 | 3305 Longlois Dr | Lafayette, IN 47904 | | |
| Affiliate | Bethany Presbyterian Church | Seneca Waterways 397 | 3000 Dewey Ave | Rochester, NY 14616 | | |
| Affiliate | Bethany Reformed Church | Twin Rivers Council 364 | 760 New Scotland Ave | Albany, NY 12208 | | |
| Affiliate | Bethany Umc | Quivira Council, Bsa 198 | 1601 S Main St | Wichita, KS 67213 | | |
| Affiliate | Bethany Union Church | Pathway To Adventure 456 | 1750 W 103rd St | Chicago, IL 60643 | | |
| Affiliate | Bethany Utd Church Of Christ | Great Trail 433 | 1235 Broad Blvd | Cuyahoga Falls, OH 44223 | | |
| Affiliate | Bethany Utd Church Of Christ | Pennsylvania Dutch Council 524 | 140 E Main St | Ephrata, PA 17522 | | |
| Affiliate | Bethany Utd Methodist Church | Andrew Jackson Council 303 | 153 Conerly Rd | Braxton, MS 39044 | | |
| Affiliate | Bethany Utd Methodist Church | Anthony Wayne Area 157 | 7715 Sunny Ln | Fort Wayne, IN 46835 | | |
| Affiliate | Bethany Utd Methodist Church | Atlanta Area Council 092 | 760 Hurt Rd Sw | Smyrna, GA 30082 | | |
| Affiliate | Bethany Utd Methodist Church | Baltimore Area Council 220 | 2875 Bethany Ln | Ellicott City, MD 21042 | | |
| Affiliate | Bethany Utd Methodist Church | Capitol Area Council 564 | 10010 Anderson Mill Rd | Austin, TX 78750 | | |
| Affiliate | Bethany Utd Methodist Church | Coastal Carolina Council 550 | 118 W 3rd S St | Summerville, SC 29483 | | |
| Affiliate | Bethany Utd Methodist Church | Columbia-Montour 504 | 116 Summerhill Ave | Berwick, PA 18603 | | |
| Affiliate | Bethany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6388 Cincinnati Dayton Rd | Liberty Township, OH 45044 | | |
| Affiliate | Bethany Utd Methodist Church | Glaciers Edge Council 620 | 3910 Mineral Point Rd | Madison, WI 53705 | | |
| Affiliate | Bethany Utd Methodist Church | Hawk Mountain Council 528 | 20 Holly Rd | Barnesville, PA 18214 | | |
| Affiliate | Bethany Utd Methodist Church | Minsi Trails Council 502 | 1208 Brookside Rd | Wescosville, PA 18106 | | |
| Affiliate | Bethany Utd Methodist Church | Northeast Georgia Council 101 | 4659 Brockton Rd | Jefferson, GA 30549 | | |
| Affiliate | Bethany Utd Methodist Men | Colonial Virginia Council 595 | 1509 Todds Ln | Hampton, VA 23666 | | |
| Affiliate | Bethany Utd Presbyterian Church | Northern New Jersey Council, Bsa 333 | 293 W Passaic Ave | Bloomfield, NJ 07003 | | |
| Affiliate | Bethany Volunteer Firemen Assoc | Connecticut Yankee Council Bsa 072 | 765 Amity Rd | Bethany, CT 06524 | | |
| Affiliate | Bethel Acres Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801 | | |
| Affiliate | Bethel African Methodist Episc Ch | Old N State Council 070 | 200 N Regan St | Greensboro, Nc 27401 | | |
| Affiliate | Bethel African Methodist Episcopal | Water and Woods Council 782 | 535 Cathay St | Saginaw, MI 48601 | | |
| Affiliate | Bethel African Methodist Espicopal Ch | Connecticut Rivers Council, Bsa 066 | 1154 Blue Hills Ave | Bloomfield, Ct 06002 | | |
| Affiliate | Bethel Ame Church | Central Florida Fsc 083 | 226 E Howry Ave | Deland, FL 32720 | | |
| Affiliate | Bethel Ame Church | Southern Shores Fsc 783 | 900 John A Woods Dr | Ann Arbor, MI 48105 | | |
| Affiliate | Bethel Assembly Of God | Greater Alabama Council 001 | 5250 Hwy 46 | Heflin, AL 36264 | | |
| Affiliate | Bethel Baptist Church | Conquistador Council Bsa 413 | 2420 N Garden Ave | Roswell, NM 88201 | | |
| Affiliate | Bethel Baptist Church | Heart of Virginia Council 602 | 1100 Huguenot Springs Rd | Midlothian, VA 23113 | | |
| Affiliate | Bethel Baptist Church | Illowa Council 133 | 1196 N Academy St | Galesburg, IL 61401 | | |
| Affiliate | Bethel Baptist Church | Piedmont Council 420 | 200 Bethel Church Rd | Lincolnton, NC 28092 | | |
| Affiliate | Bethel Baptist Church | W D Boyce 138 | 1028 S 6th St | Princeton, IL 61356 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bethel Baptist Church | Westchester Putnam 388 | 1 Fisher Ct | White Plains, NY 10601 | | |
| Affiliate | Bethel Baptist Institutional Church | North Florida Council 087 | 215 Bethel Baptist St | Jacksonville, FL 32202 | | |
| Affiliate | Bethel Church | Crossroads of America 160 | 12110 W Bethel Ave | Muncie, IN 47304 | | |
| Affiliate | Bethel Commandment Church | Garden State Council 690 | P.O. Box 67 | Whitesboro, NJ 08252 | | |
| Affiliate | Bethel Cumberland Presnyterian Church | Middle Tennessee Council 560 | 3375 Sango Rd | Clarksville, TN 37043 | | |
| Affiliate | Bethel Evangelical Congregation Church | Pennsylvania Dutch Council 524 | 3716 Main St | Conestoga, PA 17516 | | |
| Affiliate | Bethel Evangelical Lutheran Church | National Capital Area Council 082 | 8712 Plantation Ln | Manassas, VA 20110 | | |
| Affiliate | Bethel Evangelical Lutheran Church | Northern Star Council 250 | 4120 17th Ave S | Minneapolis, MN 55407 | | |
| Affiliate | Bethel First Presbyterian Church | Lincoln Heritage Council 205 | 502 E Main St | Campbellsville, KY 42718 | | |
| Affiliate | Bethel Fish & Game Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 16 | Bethel, CT 06801 | | |
| Affiliate | Bethel Grange 404 | Chief Seattle Council 609 | 5998 Bethel Rd Se | Port Orchard, WA 98367 | | |
| Affiliate | Beth-El Jewish Center Of Flatbush | Greater New York Councils, Bsa 640 | 1981 Homecrest Ave | Brooklyn, NY 11229 | | |
| Affiliate | Bethel Lutheran Church | Central Minnesota 296 | 901 W Broadway | Little Falls, MN 56345 | | |
| Affiliate | Bethel Lutheran Church | Erie Shores Council 460 | 1853 S Ave | Toledo, OH 43609 | | |
| Affiliate | Bethel Lutheran Church | Golden Empire Council 047 | 1200 Alamos Ave | Sacramento, CA 95815 | | |
| Affiliate | Bethel Lutheran Church | Great Lakes Fsc 272 | 26400 Little Mack Ave | Saint Clair Shores, MI 48081 | | |
| Affiliate | Bethel Lutheran Church | Montana Council 315 | | 1009 Great Falls, MT 59404 | | |
| Affiliate | Bethel Lutheran Church | Northern Lights Council 429 | 1433 Maple Ct | Wahpeton, ND 58075 | | |
| Affiliate | Bethel Lutheran Church | Northern Star Council 250 | 1321 N Ave | Northfield, MN 55057 | | |
| Affiliate | Bethel Lutheran Church | Silicon Valley Monterey Bay 055 | 10181 Finch Ave | Cupertino, CA 95014 | | |
| Affiliate | Bethel Lutheran Church & | Mount Zion Lutheran Church | Northern Star Council 250 | 920 3Rd St | Hudson, Wi 54016 | |
| Affiliate | Bethel Methodist Church | Northeast Georgia Council 101 | Lumpkin Campground | Rd | Dawsonville, GA 30534 | |
| Affiliate | Bethel Missionary Baptist Church | Buckskin 617 | P.O. Box 168 | Lochgelly, WV 25866 | | |
| Affiliate | Bethel Murdoch Presbyterian Church | Dan Beard Council, Bsa 438 | 9602 Murdock Goshen Rd | Loveland, OH 45140 | | |
| Affiliate | Bethel Ofw Baptist Church | Tuscarora Council 424 | 3168 Nc Hwy 96 S | Four Oaks, NC 27524 | | |
| Affiliate | Bethel Presbyterian Church | Baltimore Area Council 220 | 4135 Norrisville Rd | White Hall, MD 21161 | | |
| Affiliate | Bethel Presbyterian Church | Laurel Highlands Council 527 | 2999 Bethel Church Rd | Bethel Park, PA 15102 | | |
| Affiliate | Bethel Presbyterian Church | Mecklenburg County Council 415 | 19920 Bethel Church Rd | Cornelius, NC 28031 | | |
| Affiliate | Bethel Presbyterian Church | Stonewall Jackson Council 763 | 563 Bethel Green Rd | Staunton, VA 24401 | | |
| Affiliate | Bethel Rotary Club | Green Mountain 592 | P.O. Box 239 | Bethel, VT 05032 | | |
| Trade Payable | Bethel Umc | Attn: Keith Whitten | 1444 Bethel Church Rd | Hiram, GA 30141 | | |
| Affiliate | Bethel Utd Church Of Christ | Heart of America Council 307 | 4900 NE Parvin Rd | Kansas City, MO 64117 | | |
| Affiliate | Bethel Utd Methodist Church | Cape Fear Council 425 | 1849 E Boiling Spring Rd | Southport, NC 28461 | | |
| Affiliate | Bethel Utd Methodist Church | Chester County Council 539 | 952 Bethel Church Rd | Spring City, PA 19475 | | |
| Affiliate | Bethel Utd Methodist Church | Dan Beard Council, Bsa 438 | 402 W Plane St | Bethel, OH 45106 | | |
| Affiliate | Bethel Utd Methodist Church | Daniel Boone Council 414 | 1050 Riceville Rd | Asheville, NC 28805 | | |
| Affiliate | Bethel Utd Methodist Church | Daniel Boone Council 414 | 804 Sonoma Rd | Waynesville, NC 28786 | | |
| Affiliate | Bethel Utd Methodist Church | Del Mar Va 081 | 130 W 4th St | Lewes, DE 19958 | | |
| Affiliate | Bethel Utd Methodist Church | Flint River Council 095 | 245 Fairview Rd | Stockbridge, GA 30281 | | |
| Affiliate | Bethel Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801 | | |
| Affiliate | Bethel Utd Methodist Church | Lincoln Heritage Council 205 | 7357 Hwy 44 E | Mount Washington, KY 40047 | | |
| Affiliate | Bethel Utd Methodist Church | National Capital Area Council 082 | 3130 Minnieville Rd | Woodbridge, VA 22192 | | |
| Affiliate | Bethel Utd Methodist Church | National Capital Area Council 082 | 6903 Blantyre Rd | Warrenton, VA 20187 | | |
| Affiliate | Bethel Utd Methodist Church | Northeast Georgia Council 101 | 100 Lumpkin Campground Rd S | Dawsonville, GA 30534 | | |
| Affiliate | Bethel Utd Methodist Church | Northern Star Council 250 | 2116 Commerce Blvd | Mound, MN 55364 | | |
| Affiliate | Bethel Utd Methodist Church | Palmetto Council 549 | 245 S Church St | Spartanburg, SC 29306 | | |
| Affiliate | Bethel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1443 | Old Fort, NC 28762 | | |
| Affiliate | Bethel Utd Methodist Church | Tuscarora Council 424 | 1882 Hood Swamp Rd | La Grange, NC 28551 | | |
| Affiliate | Bethel Utd Methodist Church/Pond PTO | Greater St Louis Area Council 312 | 17200 Manchester Rd | Grover, MO 63040 | | |
| Affiliate | Bethel Utd Methodist Mens Club | Central N Carolina Council 416 | 12700 Idlebrook Rd | Midland, NC 28107 | | |
| Affiliate | Bethel Utd Methodist Mens Club | Indian Waters Council 553 | 4600 Daniel Dr | Columbia, SC 29206 | | |
| Affiliate | Bethel Wesley Utd Methodist Church | Illowa Council 133 | 1201 13th St | Moline, IL 61265 | | |
| Affiliate | Bethel Wesleyan Church | Daniel Boone Council 414 | 909 Tracy Grove Rd | Flat Rock, NC 28731 | | |
| Affiliate | Bethelview Utd Methodist Church | Northeast Georgia Council 101 | 4525 Bethelview Rd | Cumming, GA 30040 | | |
| Affiliate | Bethesda Baptist Church | Longhorn Council 662 | 100 W Bethesda Rd | Burleson, TX 76028 | | |
| Affiliate | Bethesda Belmont Morristown Rotary | Ohio River Valley Council 619 | 301 N Main St | P.O. Box 126 | Bethesda, OH 43719 | |
| Affiliate | Bethesda Evangelical Church | Greater St Louis Area Council 312 | 85 Lemay Gardens Dr | Saint Louis, MO 63125 | | |
| Affiliate | Bethesda Evangelical Lutheran Church | Laurel Highlands Council 527 | 3084 Leechburg Rd | New Kensington, PA 15068 | | |
| Affiliate | Bethesda Lutheran Church | Lake Erie Council 440 | 28607 Wolf Rd | Bay Village, OH 44140 | | |
| Affiliate | Bethesda Lutheran Church | Northern Star Council 250 | 1947 110th Ave | Dresser, WI 54009 | | |
| Affiliate | Bethesda Lutheran Church | Northern Star Council 250 | 2855 47th St E | Inver Grove Heights, MN 55076 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bethesda Lutheran Church | Oregon Trail Council 697 | 4445 Royal Ave | Eugene, OR 97402 | | |
| Affiliate | Bethesda Lutheran Church - Ames | Mid Iowa Council 177 | 1517 Nwestern Ave | Ames, IA 50010 | | |
| Affiliate | Bethesda Lutheran Church - Jewell | Mid Iowa Council 177 | 439 Main St | Jewell, IA 50130 | | |
| Affiliate | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | Pittsburgh, PA 15208 | | |
| Affiliate | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | Ruffin, NC 27326 | | |
| Affiliate | Bethesda Presbyterian Men'S Club | Palmetto Council 549 | 4858 Mcconnells Hwy | York, SC 29745 | | |
| Affiliate | Bethesda PTO | Potawatomi Area Council 651 | 730 S University Dr | Waukesha, WI 53188 | | |
| Affiliate | Bethesda School PTO | Middle Tennessee Council 560 | 4907 Bethesda Rd | Thompsons Station, TN 37179 | | |
| Affiliate | Bethesda U M Church Of Holtwood Pa | Pennsylvania Dutch Council 524 | 1086 Hilldale Rd | Holtwood, PA 17532 | | |
| Affiliate | Bethesda Umc | Blue Ridge Council 551 | 516 Piedmont Hwy | Piedmont, SC 29673 | | |
| Affiliate | Bethesda Umc Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | Bethesda, MD 20814 | | |
| Affiliate | Bethesda Utd Methodist Church | Blue Ridge Council 551 | 516 Piedmont Rd | Easley, SC 29642 | | |
| Affiliate | Bethesda Utd Methodist Church | Garden State Council 690 | 1435 Kings Hwy | Swedesboro, NJ 08085 | | |
| Affiliate | Bethesda Utd Methodist Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | Bethesda, MD 20814 | | |
| Affiliate | Bethesda Utd Methodist Church | Northeast Georgia Council 101 | 444 Bethesda Church Rd | Lawrenceville, GA 30044 | | |
| Affiliate | Bethesda Utd Methodist Men | Del Mar Va 081 | 406 N Div St | Salisbury, MD 21801 | | |
| Affiliate | Bethesda-Chevy Chase Rotary Club | National Capital Area Council 082 | P.O. Box 5856 | Bethesda, MD 20824 | | |
| Affiliate | Bethia Utd Methodist Church | Heart of Virginia Council 602 | 10700 Winterpock Rd | Chesterfield, VA 23832 | | |
| Affiliate | Bethleham Utd Methodist Church | Greater Alabama Council 001 | 1720 Mcelderry Rd | Munford, AL 36268 | | |
| Affiliate | Bethlehem Baptist Church | National Capital Area Council 082 | 7836 Fordson Rd | Alexandria, VA 22306 | | |
| Affiliate | Bethlehem Baptist Church College Place | Indian Waters Council 553 | 1028 Eham St | Columbia, SC 29203 | | |
| Affiliate | Bethlehem Evangelical Lutheran Church | Laurel Highlands Council 527 | 1719 Mount Royal Blvd | Glenshaw, PA 15116 | | |
| Affiliate | Bethlehem Evangelical Lutheran Church | San Diego Imperial Council 049 | 925 Balour Dr | Encinitas, CA 92024 | | |
| Affiliate | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 1915 N 1st St | Dekalb, IL 60115 | | |
| Affiliate | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 340 Grand Blvd | Elgin, IL 60120 | | |
| Affiliate | Bethlehem First Utd Methodist | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620 | | |
| Affiliate | Bethlehem First Utd Methodist Church | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620 | | |
| Affiliate | Bethlehem Lutheran Church | Cascade Pacific Council 492 | 18865 SW Johnson St | Beaverton, OR 97003 | | |
| Affiliate | Bethlehem Lutheran Church | Central Minnesota 296 | 4310 County Rd 137 | Saint Cloud, MN 56301 | | |
| Affiliate | Bethlehem Lutheran Church | Denver Area Council 061 | 2100 Wadsworth Blvd | Lakewood, CO 80214 | | |
| Affiliate | Bethlehem Lutheran Church | Erie Shores Council 460 | Front St | Pemberville, OH 43450 | | |
| Affiliate | Bethlehem Lutheran Church | Glaciers Edge Council 620 | 300 Broadway Dr | Sun Prairie, WI 53590 | | |
| Affiliate | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 440 Ovington Ave | Brooklyn, NY 11209 | | |
| Affiliate | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 6935 4th Ave | Brooklyn, NY 11209 | | |
| Affiliate | Bethlehem Lutheran Church | Greater St Louis Area Council 312 | 2153 Salisbury St | Saint Louis, MO 63107 | | |
| Affiliate | Bethlehem Lutheran Church | Longs Peak Council 062 | 1000 15th Ave | Longmont, CO 80501 | | |
| Affiliate | Bethlehem Lutheran Church | Mid Iowa Council 177 | 411 3rd Ave | Slater, IA 50244 | | |
| Affiliate | Bethlehem Lutheran Church | Mid-America Council 326 | 300 E Bow Dr | Cherokee, IA 51012 | | |
| Affiliate | Bethlehem Lutheran Church | Mid-America Council 326 | 504 W 8th St | Wahoo, NE 68066 | | |
| Affiliate | Bethlehem Lutheran Church | Mount Baker Council, Bsa 606 | 7215 51st Ave Ne | Marysville, WA 98270 | | |
| Affiliate | Bethlehem Lutheran Church | Northern Lights Council 429 | 613 16th St S | Fargo, ND 58103 | | |
| Affiliate | Bethlehem Lutheran Church | Northern Star Council 250 | 4100 Lyndale Ave S | Minneapolis, MN 55409 | | |
| Affiliate | Bethlehem Lutheran Church | Samoset Council, Bsa 627 | 1901 Kowalski Rd | Kronenwetter, WI 54455 | | |
| Affiliate | Bethlehem Lutheran Church | Seneca Waterways 397 | 48 Perrin St | Fairport, NY 14450 | | |
| Affiliate | Bethlehem Lutheran Church | Sioux Council 733 | 1620 Milwaukee Ave Ne | Aberdeen, SD 57401 | | |
| Affiliate | Bethlehem Lutheran Church | Three Fires Council 127 | P.O. Box 3850 | 1145 N 5th Ave | Saint Charles, IL 60174 | |
| Affiliate | Bethlehem Lutheran Church | W.L.A.C.C. 051 | 12227 Balboa Blvd | Granada Hills, CA 91344 | | |
| Affiliate | Bethlehem Lutheran Church Twin Cities | Northern Star Council 250 | 16023 Minnetonka Blvd | Minnetonka, MN 55345 | | |
| Affiliate | Bethlehem Lutheran Church-Kalispell | Montana Council 315 | 603 S Main St | Kalispell, MT 59901 | | |
| Affiliate | Bethlehem Presbyterian Church | Central N Carolina Council 416 | 7608 Concord Hwy | Monroe, NC 28110 | | |
| Affiliate | Bethlehem Presbyterian Church | Washington Crossing Council 777 | 2 Race St | Pittstown, NJ 08867 | | |
| Affiliate | Bethlehem Ruritan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | |
| Affiliate | Bethlehem Ruritan Club & | Mt Pisgah Lutheran Ch | C/O Warren Hollar | Piedmont Council 420 | 781 River Hills Ct | Taylorsville, Nc 28681 |
| Affiliate | Bethlehem Rutitan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | |
| Affiliate | Bethlehem Township Police Dept | Minsi Trails Council 502 | 4225 Eon Ave | Bethlehem, PA 18020 | | |
| Affiliate | Bethlehem Utd Church Of Christ | Buffalo Trace 156 | 6400 Oak Hill Rd | Evansville, IN 47725 | | |
| Affiliate | Bethlehem Utd Methodist Church | Blue Ridge Mtns Council 599 | 42 Phoebe Pond Rd | Concord, VA 24538 | | |
| Affiliate | Bethlehem Utd Methodist Church | Central N Carolina Council 416 | 5300 Nesbit Rd | Waxhaw, NC 28173 | | |
| Affiliate | Bethlehem Utd Methodist Church | Chester County Council 539 | P.O. Box 57 | 4 Wtown Rd | Thornton, PA 19373 | |
| Affiliate | Bethlehem Utd Methodist Church | East Carolina Council 426 | 162 Old Walnut Ln | Newport, NC 28570 | | |
| Affiliate | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 94 Harmon Ln | Munford, AL 36268 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2419 Bethlehem Loop Rd | Franklin, TN 37069 | | |
| Affiliate | Bethlehem Utd Methodist Church | New Birth of Freedom 544 | 109 E Main St | Dallastown, PA 17313 | | |
| Affiliate | Bethlehem Utd Methodist Church | Old N State Council 070 | 321 Redland Rd | Advance, NC 27006 | | |
| Affiliate | Bethlehem Utd Methodist Church | Old N State Council 070 | 6103 Appomattox Rd | Climax, NC 27233 | | |
| Affiliate | Bethlehem Utd Methodist Church | Piedmont Council 420 | 607 Bethlehem Rd | Statesville, NC 28677 | | |
| Affiliate | Bethlehem Utd Methodist Church | Stonewall Jackson Council 763 | 23258 Village Rd | Unionville, VA 22567 | | |
| Affiliate | Bethpage Chamber Of Commerce Inc | Theodore Roosevelt Council 386 | P.O. Box 636 | Bethpage, NY 11714 | | |
| Affiliate | Bethpage Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081 | | |
| Affiliate | Bethpage Utd Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081 | | |
| Affiliate | Bethphage Lutheran Church | Piedmont Council 420 | 3440 Hwy 182 | Lincolnton, NC 28092 | | |
| Affiliate | Bethune Bowman - Ai | Indian Waters Council 553 | 4857 Charleston Hwy | Rowesville, SC 29133 | | |
| Affiliate | Bethune Lions Club | Indian Waters Council 553 | 401 Chestnut St E | Bethune, SC 29009 | | |
| Trade Payable | Betsaida Montero | Address Redacted | | | | |
| Trade Payable | Betsey Crandall | Address Redacted | | | | |
| Employees | Betsy Black | Address Redacted | | | | |
| Employees | Betsy Horton | Address Redacted | | | | |
| Employees | Betsy Kincaid | Address Redacted | | | | |
| Trade Payable | Betsy Kuhn | Address Redacted | | | | |
| Trade Payable | Betsy M Hedger | Address Redacted | | | | |
| Trade Payable | Betsy Ross Flag Girls Inc | 11005 Garland Rd | Dallas, TX 75218 | | | |
| Employees | Betsy Weixelbaum | Address Redacted | | | | |
| Employees | Bette Russnogle | Address Redacted | | | | |
| Employees | Bette Sasse | Address Redacted | | | | |
| Employees | Bette Taylor | Address Redacted | | | | |
| Employees | Bettelou Phillips | Address Redacted | | | | |
| Affiliate | Bettendorf Fire Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722 | | |
| Affiliate | Bettendorf Police Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722 | | |
| Trade Payable | Bettendorf Police Dept | Sara Stolley Post 9611 | 1609 State St | Bettendorg, IA 52722-4937 | | |
| Affiliate | Bettendorf Presbyterian Church | Illowa Council 133 | 1200 Middle Rd | Bettendorf, IA 52722 | | |
| Affiliate | Better Billings Foundation | Montana Council 315 | 2216 Grand Ave | Billings, MT 59102 | | |
| Trade Payable | BettermousepadsCom | Accounts Receivable | 681 W 920 N | Orem, UT 84057 | | |
| Trade Payable | Bettina Restrepo Willford | Address Redacted | | | | |
| Employees | Betty Agnew | Address Redacted | | | | |
| Employees | Betty Anderson | Address Redacted | | | | |
| Trade Payable | Betty Anderson | Address Redacted | | | | |
| Employees | Betty Andrus | Address Redacted | | | | |
| Employees | Betty Baden | Address Redacted | | | | |
| Employees | Betty Beam | Address Redacted | | | | |
| Employees | Betty Bell | Address Redacted | | | | |
| Employees | Betty Berry | Address Redacted | | | | |
| Employees | Betty Bopp | Address Redacted | | | | |
| Employees | Betty Brown | Address Redacted | | | | |
| Employees | Betty Burum | Address Redacted | | | | |
| Employees | Betty C Pacheco | Address Redacted | | | | |
| Trade Payable | Betty Cameron | Address Redacted | | | | |
| Employees | Betty Campbell | Address Redacted | | | | |
| Employees | Betty Carswell | Address Redacted | | | | |
| Employees | Betty Chauvin | Address Redacted | | | | |
| Employees | Betty Claud | Address Redacted | | | | |
| Trade Payable | Betty Cochran | Address Redacted | | | | |
| Employees | Betty Conder | Address Redacted | | | | |
| Employees | Betty Craig | Address Redacted | | | | |
| Employees | Betty Dinwiddie | Address Redacted | | | | |
| Employees | Betty Dugger | Address Redacted | | | | |
| Employees | Betty Engholm | Address Redacted | | | | |
| Employees | Betty Faris | Address Redacted | | | | |
| Employees | Betty Graves | Address Redacted | | | | |
| Employees | Betty Haden | Address Redacted | | | | |
| Employees | Betty Hall | Address Redacted | | | | |
| Employees | Betty Hamilton | Address Redacted | | | | |
| Employees | Betty Hammond | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Betty Harp | Address Redacted | | | | |
| Employees | Betty Hartman | Address Redacted | | | | |
| Employees | Betty Hilker | Address Redacted | | | | |
| Employees | Betty Johnson | Address Redacted | | | | |
| Employees | Betty Jonte | Address Redacted | | | | |
| Employees | Betty King | Address Redacted | | | | |
| Trade Payable | Betty L Ott | Address Redacted | | | | |
| Employees | Betty Lee | Address Redacted | | | | |
| Employees | Betty Manous | Address Redacted | | | | |
| Employees | Betty Mcadams | Address Redacted | | | | |
| Trade Payable | Betty Mcmunn | Address Redacted | | | | |
| Employees | Betty Mcmunn | Address Redacted | | | | |
| Employees | Betty Mcpherson | Address Redacted | | | | |
| Employees | Betty Morris | Address Redacted | | | | |
| Employees | Betty Owens | Address Redacted | | | | |
| Employees | Betty Pacheco | Address Redacted | | | | |
| Employees | Betty Parker | Address Redacted | | | | |
| Employees | Betty Payton | Address Redacted | | | | |
| Employees | Betty Perkins | Address Redacted | | | | |
| Employees | Betty Peters | Address Redacted | | | | |
| Trade Payable | Betty Peterson | Address Redacted | | | | |
| Employees | Betty Phillippo | Address Redacted | | | | |
| Employees | Betty Proffitt | Address Redacted | | | | |
| Employees | Betty Ross | Address Redacted | | | | |
| Trade Payable | Betty S Drinkut | Address Redacted | | | | |
| Employees | Betty Sanchez | Address Redacted | | | | |
| Employees | Betty Sigmon | Address Redacted | | | | |
| Employees | Betty Small | Address Redacted | | | | |
| Employees | Betty Smith | Address Redacted | | | | |
| Trade Payable | Betty Stokes | Address Redacted | | | | |
| Employees | Betty Tilton | Address Redacted | | | | |
| Employees | Betty Ulrich | Address Redacted | | | | |
| Employees | Betty Weber | Address Redacted | | | | |
| Employees | Betty White-Jordan | Address Redacted | | | | |
| Employees | Betty Wigfield | Address Redacted | | | | |
| Employees | Betty Witt | Address Redacted | | | | |
| Employees | Bettyann Beauregard | Address Redacted | | | | |
| Employees | Bettye Kneller | Address Redacted | | | | |
| Trade Payable | Bettye Knox | Address Redacted | | | | |
| Trade Payable | Betzaida Cruz Otero | Address Redacted | | | | |
| Employees | Betzaida Cruz Otero | Address Redacted | | | | |
| Affiliate | Beukendaal Fire Dept | Twin Rivers Council 364 | 501 Sacandaga Rd | Schenectady, NY 12302 | | |
| Affiliate | Beulah Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1820 Cottontail Dr | Beulah, ND 58523 | | |
| Employees | Beulah Buchanan | Address Redacted | | | | |
| Affiliate | Beulah Educational Support Team | Rocky Mountain Council 063 | 8734 School House Ln W | Beulah, CO 81023 | | |
| Affiliate | Beulah Fire Dept | Rocky Mountain Council 063 | 8675 Central Ave | Beulah, CO 81023 | | |
| Affiliate | Beulah Lions Club | Northern Lights Council 429 | P.O. Box 101 | Beulah, ND 58523 | | |
| Affiliate | Beulah Missionary Church | Lasalle Council 165 | 5759S Old County Rd 17 | Goshen, IN 46528 | | |
| Affiliate | Beulah Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 91072 | Louisville, KY 40291 | | |
| Affiliate | Beulah Ralph Elementary PTA | Great Rivers Council 653 | 5801 S Hwy Kk | Columbia, MO 65203 | | |
| Affiliate | Beulah Ruritan Club | Old Hickory Council 427 | 5436 W Pine St | Mount Airy, NC 27030 | | |
| Affiliate | Beulah Ruritan Club | Old Hickory Council 427 | Rr 9 | Mount Airy, NC 27030 | | |
| Employees | Beulah Rylander | Address Redacted | | | | |
| Affiliate | Beulah Utd Methodist Church | Chattahoochee Council 091 | 5165 Lee Rd 270 | Valley, AL 36854 | | |
| Affiliate | Beulah Utd Methodist Church | Great Smoky Mountain Council 557 | 907 Kimberlin Heights Rd | Kimberlin Heights, TN 37920 | | |
| Affiliate | Beulah Utd Methodist Church | Heart of Virginia Council 602 | 6930 Hopkins Rd | North Chesterfield, VA 23234 | | |
| Affiliate | Beulah Utilities District | Chattahoochee Council 091 | 5320 Lee Rd 270 | Valley, AL 36854 | | |
| Affiliate | Beulaville Presbyterian Church | Tuscarora Council 424 | 205 E Main St | Beulaville, NC 28518 | | |
| Trade Payable | Beuy Tut | Address Redacted | | | | |
| Trade Payable | Bev Lauinger | Address Redacted | | | | |
| Affiliate | Beveridge Elementary School | Pathway To Adventure 456 | 1234 Cleveland St | Gary, IN 46404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Beverley Rabidoux | Address Redacted | | | | |
| Employees | Beverly A Moore | Address Redacted | | | | |
| Trade Payable | Beverly Abbey | Address Redacted | | | | |
| Trade Payable | Beverly Aikin | Address Redacted | | | | |
| Employees | Beverly Beltramo | Address Redacted | | | | |
| Employees | Beverly Cook | Address Redacted | | | | |
| Employees | Beverly Craney | Address Redacted | | | | |
| Employees | Beverly Davis | Address Redacted | | | | |
| Employees | Beverly Dreger | Address Redacted | | | | |
| Employees | Beverly Dubee | Address Redacted | | | | |
| Employees | Beverly Duclos | Address Redacted | | | | |
| Affiliate | Beverly Farm Foundation | Greater St Louis Area Council 312 | 6301 Humbert Rd | Godfrey, IL 62035 | | |
| Employees | Beverly Ferro | Address Redacted | | | | |
| Employees | Beverly Fisher | Address Redacted | | | | |
| Employees | Beverly Gassmann | Address Redacted | | | | |
| Employees | Beverly Hill | Address Redacted | | | | |
| Affiliate | Beverly Hills Community Church | Greater Tampa Bay Area 089 | 82 Civic Cir | Beverly Hills, FL 34465 | | |
| Affiliate | Beverly Hills Lions Club | Great Lakes Fsc 272 | 31200 Fairfax Ave | Beverly Hills, MI 48025 | | |
| Affiliate | Beverly Hills Police Dept | W.L.A.C.C. 051 | 464 N Rexford Dr | Beverly Hills, CA 90210 | | |
| Affiliate | Beverly Hills Presbyterian Church | Buckskin 617 | 469 Norway Ave | Huntington, WV 25705 | | |
| Employees | Beverly Holman | Address Redacted | | | | |
| Employees | Beverly Jaros | Address Redacted | | | | |
| Employees | Beverly Kelly | Address Redacted | | | | |
| Employees | Beverly Kobilarcsik | Address Redacted | | | | |
| Employees | Beverly L Lauinger | Address Redacted | | | | |
| Employees | Beverly Lauinger | Address Redacted | | | | |
| Employees | Beverly Lewis | Address Redacted | | | | |
| Employees | Beverly Long | Address Redacted | | | | |
| Trade Payable | Beverly Lynn Hall | Address Redacted | | | | |
| Employees | Beverly Martin | Address Redacted | | | | |
| Employees | Beverly Murphy | Address Redacted | | | | |
| Employees | Beverly Myers | Address Redacted | | | | |
| Employees | Beverly Myers | Address Redacted | | | | |
| Employees | Beverly Nelson | Address Redacted | | | | |
| Employees | Beverly O' Dea | Address Redacted | | | | |
| Employees | Beverly Pond | Address Redacted | | | | |
| Affiliate | Beverly Presbyterian Church Mens Club | Garden State Council 690 | 121 Warren St | Beverly, NJ 08010 | | |
| Employees | Beverly Roddy | Address Redacted | | | | |
| Trade Payable | Beverly Roddy | Address Redacted | | | | |
| Employees | Beverly Schartiger | Address Redacted | | | | |
| Employees | Beverly Scollay | Address Redacted | | | | |
| Employees | Beverly Singel | Address Redacted | | | | |
| Trade Payable | Beverly Squirrell | Address Redacted | | | | |
| Employees | Beverly Stan | Address Redacted | | | | |
| Trade Payable | Beverly Stan | Address Redacted | | | | |
| Employees | Beverly T Goodwin | Address Redacted | | | | |
| Employees | Beverly Turner | Address Redacted | | | | |
| Trade Payable | Beverly Verweg | Address Redacted | | | | |
| Trade Payable | Beverly Winkler | Address Redacted | | | | |
| Employees | Beverly Young | Address Redacted | | | | |
| Affiliate | Bexar Cnty Sheriffs Office | Burbank High School | Alamo Area Council 583 | 1450 Gillette Blvd | San Antonio, Tx 78224 | |
| Affiliate | Bexar Cnty Sheriffs Office | Jefferson High School | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | |
| Affiliate | Bexar Cnty Sheriffs Office | Lanier High School | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | |
| Affiliate | Bexar Cnty Sheriffs Office | S San High Sch | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | |
| Affiliate | Bexar Cnty Sheriffs Office-E Central | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | | |
| Affiliate | Bexar Commodities | Alamo Area Council 583 | 5150 Broadway St 306 | San Antonio, TX 78209 | | |
| Affiliate | Bexar County Sheriffs Office | Brackeridge High School | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | |
| Affiliate | Bexar County Sheriff'S Office | Sam Houston High School | Alamo Area Council 583 | 200 N Comal | San Antonio, Tx 78207 | |
| Affiliate | Bexar County Sheriffs Office-Edison | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207 | | |
| Affiliate | Bexar County Sheriffs Office-Highland | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207 | | |
| Affiliate | Bexley Utd Methodist Church | Simon Kenton Council 441 | 2657 E Broad St | Bexley, OH 43209 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Beyer School PTO | Blackhawk Area 660 | 333 15th Ave | Rockford, IL 61104 | | |
| Affiliate | Beymer Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 700 N Lake Howard Dr | Winter Haven, FL 33881 | | |
| Trade Payable | Beyond Coastal, LLC | 2424 S 2570 W | Salt Lake City, UT 84119 | | | |
| Trade Payable | Beyond Momentum LLC | 5817 Parakeet Dr | Burke, VA 22015 | | | |
| Affiliate | Beyond The Bell | Mid-America Council 326 | 2500 Glenn Ave 78 | Sioux City, IA 51106 | | |
| Affiliate | Beyond The Bell-East | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106 | | |
| Affiliate | Beyond The Bell-West | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106 | | |
| Trade Payable | Beyond Words Publishing Inc | 20827 N W Cornell Rd, Ste 500 | Hillsboro, OR 97124-9808 | | | |
| Affiliate | Be-You-Tiful Spa | Buffalo Trace 156 | 217 W State Rd 68 | Lynnville, IN 47619 | | |
| Trade Payable | Bg Somers | 106 N John Poindexter St | Odon, IN 47562-1408 | | | |
| Trade Payable | Bh Partnership | Bahia Hotel | 998 W Mission Bay Dr | San Diego, CA 92109 | | |
| Trade Payable | Bharathi Rao | Address Redacted | | | | |
| Trade Payable | Bhg Structured Settlements Inc | 1314 Douglas St, Ste 1400 | Omaha, NE 68102 | | | |
| Trade Payable | Bhg Structured Settlements Inc | Fbo: Julian & Isabel Churchill Cadena | 1314 Douglas St, Ste 1400 | Omaha, NE 68102 | | |
| Affiliate | Bhsha Inc | W.L.A.C.C. 051 | 340 S Lemon Ave | Walnut, CA 91789 | | |
| Trade Payable | Bianco Claire | Address Redacted | | | | |
| Trade Payable | Bibb Superior Ct Clerk | 275 2nd St, Rm 216 | Macon, GA 31201 | | | |
| Affiliate | Bible Chapel Utd Church Of Christ | Dan Beard Council, Bsa 438 | P.O. Box 194 | Hamersville, OH 45130 | | |
| Affiliate | Bible Class-First Utd Methodist | Yocona Area Council 748 | 412 W Main St | Tupelo, MS 38804 | | |
| Affiliate | Bible Fellowship Baptist Church | Pee Dee Area Council 552 | 462 Hwy 57 S | Little River, SC 29566 | | |
| Affiliate | Bibleway Christian Fellowship | Baltimore Area Council 220 | 4412 Maine Ave | Gwynn Oak, MD 21207 | | |
| Trade Payable | Bic Usa, Inc | dba Norwood Promotional Products, LLC | 10 W Market St, Ste 1400 | Indianapolis, IN 46204 | | |
| Affiliate | Bicknell Utd Methodist Church | Buffalo Trace 156 | P.O. Box 99 | 309 W 3rd St | Bicknell, IN 47512 | |
| Affiliate | Biddeford Saco Lodge Of Elks 1597 | Pine Tree Council 218 | P.O. Box 1597 | Saco, ME 04072 | | |
| Trade Payable | Bienenstock Court Reporting & Video | 30800 Telegraph Rd, Ste 2925 | Bingham Farms, MI 48025 | | | |
| Taxing Authorities | Bienville Parish | Attn: Sales & Use Tax Commission | P.O. Box 746 | Arcadia, LA 71001 | | |
| Affiliate | Bierbaum School PTO | Greater St Louis Area Council 312 | 2050 Union Rd | Saint Louis, MO 63125 | | |
| Trade Payable | Big Agnes, Inc | P.O. Box 773072 | Steamboat Springs, CO 80477 | | | |
| Affiliate | Big Bear Lions Club Inc | California Inland Empire Council 045 | P.O. Box 3217 | Big Bear City, CA 92314 | | |
| Affiliate | Big Bend Elementary PTO | Potawatomi Area Council 651 | W230S8695 Big Bend Dr | Big Bend, WI 53103 | | |
| Affiliate | Big Bend-Vernon Volunteer Fire Dept | Potawatomi Area Council 651 | W233S7475 Woodland Ln | Big Bend, WI 53103 | | |
| Trade Payable | Big Boys Moving, LLC | c/o Antonia Jackson | 840 W 17th St, Ste 10 | Bloomington, IN 47404 | | |
| Trade Payable | Big Boys Moving, LLC | P.O. Box 1174 | Bloomington, IN 47402 | | | |
| Affiliate | Big Brothers Big Sisters Nei | Anthony Wayne Area 157 | 1005 W Rudisill Blvd | Fort Wayne, IN 46807 | | |
| Affiliate | Big Canoe Chapel | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143 | | |
| Affiliate | Big Canoe Chapel Inc | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143 | | |
| Affiliate | Big Creek Elementary PTA | Northeast Georgia Council 101 | 1994 Peachtree Pkwy | Cumming, GA 30041 | | |
| Trade Payable | Big D Americas' Logistics | 1214 S Akard St | Dallas, TX 75215-1005 | | | |
| Trade Payable | Big Daddy'S Graphics | 140 N 1st St | Raton, NM 87740 | | | |
| Trade Payable | Big Duck Canvac | 738 W Winder Ind Pkwy, Ste B | Winder, GA 30680 | | | |
| Affiliate | Big Duece Chapter Of The Fa Assoc | Last Frontier Council 480 | 429 Chickasha Rd | Fort Sill, OK 73503 | | |
| Trade Payable | Big Fish Films Inc | 5626 Alta Ave | Dallas, TX 75206 | | | |
| Trade Payable | Big Fish Talent | 241 S Cherokee, Ste C | Denver, CO 80223 | | | |
| Affiliate | Big Fork Vfw Post 4042 | Montana Council 315 | 636 Blaine View Ln | Big Fork, MT 59901 | | |
| Affiliate | Big Foundation | Trapper Trails 589 | 153 N 4950 W | West Point, UT 84015 | | |
| Affiliate | Big Ivy Community Center | Daniel Boone Council 414 | P.O. Box 428 | Barnardsville, NC 28709 | | |
| Trade Payable | Big John Grills & Rotisseries | 770 W College Ave | Pleasant Gap, PA 16823-5250 | | | |
| Affiliate | Big Knob Grange 2008 | Laurel Highlands Council 527 | 419 Big Knob Rd | Rochester, PA 15074 | | |
| Affiliate | Big Lake Lions Club | Central Minnesota 296 | P.O. Box 128 | Big Lake, MN 55309 | | |
| Affiliate | Big Lakes Developmental Center | Coronado Area Council 192 | 1416 Hayes Dr | Manhattan, KS 66502 | | |
| Affiliate | Big Miller Grove Baptist Church | Atlanta Area Council 092 | 3800 Big Miller Grove Way | Lithonia, GA 30038 | | |
| Trade Payable | Big O Tires | 2803 Toupal Dr | Trinidad, CO 81082 | | | |
| Trade Payable | Big Picture Productions | c/o Mike Schwandt | 3000 N Browncliff Ln | Bloomington, IN 47408 | | |
| Affiliate | Big Pine Utd Methodist Church | South Florida Council 084 | Box 642 | Big Pine Key, FL 33043 | | |
| Trade Payable | Big Pixel Studios Ltd | 7 B Riversdale Rd | London, N5 2SS | United Kingdom | | |
| Trade Payable | Big R Of Trinidad | 2208 Freedom St | Trinidad, CO 81082 | | | |
| Affiliate | Big River Hills Eagles Aerie 4210 | Greater St Louis Area Council 312 | P.O. Box 212 | Bonne Terre, MO 63628 | | |
| Affiliate | Big Rock Lions Club | Three Fires Council 127 | 408 Rhodes Ave | Big Rock, IL 60511 | | |
| Trade Payable | Big Rock Sports LLC | P.O. Box 11407 Dept 788 | Birmingham, AL 35246-0788 | | | |
| Affiliate | Big Rock Volunteer Fire Dept Assoc | Three Fires Council 127 | 47W863 E 2Nd St | Big Rock, Il 60511 | | |
| Affiliate | Big Sandy Utd Methodist Church | Black Warrior Council 006 | 11441 Mcpherson Landing Rd | Tuscaloosa, AL 35405 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Big Scary Gym | Las Vegas Area Council 328 | 1940 Chickasaw Dr | Henderson, NV 89002 | | |
| Trade Payable | Big Sky Aviation | Millville Airport | 103 Leddon Dr | Millville, NJ 08332 | | |
| Affiliate | Big Sky Cycling | Montana Council 315 | 801 N Last Chance Gulch | Helena, MT 59601 | | |
| Affiliate | Big Sky Parents Of Cub Scouts | Montana Council 315 | 3231 Granger Ave E | Billings, MT 59102 | | |
| Trade Payable | Big Speak Inc | 23 S Hope Ave, Ste E | Santa Barbara, CA 93105 | | | |
| Affiliate | Big Stone Gap Kiwanis Club | Sequoyah Council 713 | 113 W 2nd St S | Big Stone Gap, VA 24219 | | |
| Trade Payable | Big Store | 346 S Main St | Tifton, GA 31794 | | | |
| Trade Payable | Big-D Iaap Chapter | P.O. Box 113 | Midlotioan, TX 76065 | | | |
| Affiliate | Bigham-Taylor Roofing Co | San Francisco Bay Area Council 028 | 22721 Alice St | Hayward, CA 94541 | | |
| Affiliate | Bigler Ymca | Bucktail Council 509 | P.O. Box 417 | Bigler, PA 16825 | | |
| Trade Payable | Bike | P.O. Box 420432 | Palm Coast, FL 32142-9335 | | | |
| Trade Payable | Bike Instructor Certification Program | 5377 Reese Hill Rd, Unit B | Sumas, WA 98295 | | | |
| Trade Payable | Bike Magazine | P.O. Box 420432 | Palm Coast, FL 32142-9335 | | | |
| Trade Payable | Bill Akam | Address Redacted | | | | |
| Trade Payable | Bill Antoszewski | Address Redacted | | | | |
| Trade Payable | Bill Aumen | Address Redacted | | | | |
| Trade Payable | Bill Basso | Address Redacted | | | | |
| Trade Payable | Bill Basso | Address Redacted | | | | |
| Trade Payable | Bill Bellinghausen | Address Redacted | | | | |
| Trade Payable | Bill Brown | Address Redacted | | | | |
| Trade Payable | Bill Butcher | Address Redacted | | | | |
| Trade Payable | Bill Chris | Address Redacted | | | | |
| Trade Payable | Bill Daggett | Address Redacted | | | | |
| Trade Payable | Bill Daggett | Address Redacted | | | | |
| Employees | Bill Davis | Address Redacted | | | | |
| Trade Payable | Bill Davis | Address Redacted | | | | |
| Trade Payable | Bill Davis | Address Redacted | | | | |
| Trade Payable | Bill Deany | Address Redacted | | | | |
| Trade Payable | Bill Egan | Address Redacted | | | | |
| Trade Payable | Bill Erickson | Address Redacted | | | | |
| Trade Payable | Bill Finerty | Address Redacted | | | | |
| Trade Payable | Bill Gartley | Address Redacted | | | | |
| Trade Payable | Bill Glossner Troop 1672 | Address Redacted | | | | |
| Trade Payable | Bill Goodman | Address Redacted | | | | |
| Trade Payable | Bill Hamill | Address Redacted | | | | |
| Trade Payable | Bill Hanna | Address Redacted | | | | |
| Trade Payable | Bill Harrison | Address Redacted | | | | |
| Employees | Bill Harvey | Address Redacted | | | | |
| Trade Payable | Bill Healy | Address Redacted | | | | |
| Trade Payable | Bill Hillary & Chelsea Clinton Foundatio | 1200 President Clinton Ave | Little Rock, AR 72201 | | | |
| Trade Payable | Bill Hopkins | Address Redacted | | | | |
| Trade Payable | Bill Howard | Address Redacted | | | | |
| Affiliate | Bill J. Elliott Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr R | Fort Worth, TX 76177 | | |
| Trade Payable | Bill Johnston | Address Redacted | | | | |
| Trade Payable | Bill Lefler Dds Facp | Address Redacted | | | | |
| Trade Payable | Bill Li | Address Redacted | | | | |
| Trade Payable | Bill Loeble | Address Redacted | | | | |
| Trade Payable | Bill Luster | Address Redacted | | | | |
| Trade Payable | Bill Mallett | Address Redacted | | | | |
| Trade Payable | Bill Mccleery | Address Redacted | | | | |
| Trade Payable | Bill Mckinney | Address Redacted | | | | |
| Trade Payable | Bill Milligan | Address Redacted | | | | |
| Trade Payable | Bill Molnar | Address Redacted | | | | |
| Trade Payable | Bill Montgomery | Address Redacted | | | | |
| Trade Payable | Bill Morin Wjm Assoc Inc | 675 3rd Ave, Ste 1610 | New York, NY 10017 | | | |
| Trade Payable | Bill Murphy | Address Redacted | | | | |
| Trade Payable | Bill Nelson | Address Redacted | | | | |
| Trade Payable | Bill Phillips | Address Redacted | | | | |
| Employees | Bill Pompie | Address Redacted | | | | |
| Trade Payable | Bill Price | Address Redacted | | | | |
| Trade Payable | Bill Pronzini | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bill Prytherch | Address Redacted | | | | |
| Trade Payable | Bill Reed Decorations Inc | P.O. Box 153230 | Dallas, TX 75315 | | | |
| Affiliate | Bill Reed Insurance Agency | Long Beach Area Council 032 | 72880 Fred Waring Dr, Ste D20 | Palm Desert, CA 92260 | | |
| Trade Payable | Bill Rogers | Address Redacted | | | | |
| Employees | Bill Rohlf | Address Redacted | | | | |
| Trade Payable | Bill Schlueter | Address Redacted | | | | |
| Trade Payable | Bill Scott | Address Redacted | | | | |
| Trade Payable | Bill Thomas | Address Redacted | | | | |
| Trade Payable | Bill Topkis | Address Redacted | | | | |
| Trade Payable | Bill Vossler | Address Redacted | | | | |
| Trade Payable | Bill Wegner | Address Redacted | | | | |
| Employees | Bill Wells | Address Redacted | | | | |
| Trade Payable | Bill Wylie | Address Redacted | | | | |
| Trade Payable | BiLLCo International, Inc | 220 Ridgedale Ave, Ste B2 | Florham Park, NJ 07932 | | | |
| Employees | Billie Gooden | Address Redacted | | | | |
| Employees | Billie Sue Washington | Address Redacted | | | | |
| Employees | Billie Vanslyke | Address Redacted | | | | |
| Trade Payable | Billings Clinic | Address Redacted | | | | |
| Affiliate | Billings Rod & Gun Club | Montana Council 315 | 2931 Rod and Gun Club Rd | Billings, MT 59106 | | |
| Affiliate | Billings Rod And Gun Club | Montana Council 315 | 2030 Green Briar Rd | Billings, MT 59105 | | |
| Affiliate | Billion Oyster Project | Greater New York Councils, Bsa 640 | 10 S St Slip 7 | New York, NY 10004 | | |
| Trade Payable | Bill'S Auto & Marine Inc | 82760 Overseas Hwy | Islamorada, FL 33036 | | | |
| Affiliate | Bills Toggery | Northern Star Council 250 | 138 Lewis St | Shakopee, MN 55379 | | |
| Employees | Billy Arnold | Address Redacted | | | | |
| Employees | Billy Brackett | Address Redacted | | | | |
| Employees | Billy Bryant | Address Redacted | | | | |
| Employees | Billy Carlen | Address Redacted | | | | |
| Affiliate | Billy Dixon Square And Compass Club | Golden Spread Council 562 | P.O. Box 608 | Fritch, TX 79036 | | |
| Employees | Billy Freeman | Address Redacted | | | | |
| Trade Payable | Billy Grimes Photography Inc | P.O. Box 907788 | Gainesville, GA 30501 | | | |
| Employees | Billy Hamman | Address Redacted | | | | |
| Employees | Billy Hughes | Address Redacted | | | | |
| Trade Payable | Billy J Bourg | Address Redacted | | | | |
| Trade Payable | Billy J Knapp | Address Redacted | | | | |
| Trade Payable | Billy J Mcdonald Iii | Address Redacted | | | | |
| Employees | Billy Knight Jr | Address Redacted | | | | |
| Employees | Billy L Coca | Address Redacted | | | | |
| Employees | Billy Maloy | Address Redacted | | | | |
| Trade Payable | Billy Martinez | Address Redacted | | | | |
| Trade Payable | Billy Moran | Address Redacted | | | | |
| Trade Payable | Billy Orr | Address Redacted | | | | |
| Employees | Billy Powers | Address Redacted | | | | |
| Trade Payable | Billy Reynolds | Address Redacted | | | | |
| Employees | Billy Riley | Address Redacted | | | | |
| Employees | Billy Rood | Address Redacted | | | | |
| Employees | Billy Smith | Address Redacted | | | | |
| Trade Payable | Billy W Riley | Address Redacted | | | | |
| Trade Payable | Billy Walley | Address Redacted | | | | |
| Employees | Billy Weathers | Address Redacted | | | | |
| Employees | Billy Williams | Address Redacted | | | | |
| Trade Payable | Billy Yell | Address Redacted | | | | |
| Affiliate | Biloxi Rotary Club | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533 | | |
| Affiliate | Biloxi Rotary Club & City Of Diberville | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533 | | |
| Trade Payable | Biltmore Group Sales | One Approach Rd | Asheville, NC 28803 | | | |
| Trade Payable | Bimini Bay Outfitters Ltd | 43 Mckee Dr | Mahwah, NJ 07430 | | | |
| Affiliate | Binachi Shooting Sports | Choctaw Area Council 302 | 4434 Camp Binachi Rd | Meridian, MS 39301 | | |
| Trade Payable | Bindertek Store | P.O. Box 2120 | Amherst, MA 01004-2120 | | | |
| Affiliate | Bingham Academy | Transatlantic Council, Bsa 802 | P.O. Box 4937 | Ethiopia | | |
| Affiliate | Binghamton Ward - LDS Tucson Stake | Catalina Council 011 | 3700 E Fort Lowell Rd | Tucson, AZ 85716 | | |
| Affiliate | Binghamton Prof Ff Local 729 Iaff | Baden-Powell Council 368 | 180 Main St | Binghamton, NY 13905 | | |
| Trade Payable | Binghamton University | P.O. Box 6000 | Financial Aid Services | Binghamton, NY 13902-6000 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Binkley, Joshua | Address Redacted | | | | |
| Trade Payable | Binswanger Glass 098 | P.O. Box 277586 | Atlanta, GA 30384-7586 | | | |
| Trade Payable | Binswanger Glass 139 | P.O. Box 842478 | Dallas, TX 75284-2478 | | | |
| Trade Payable | Binswanger Glass 146 | P.O. Box 842478 | Dallas, TX 75284-2478 | | | |
| Trade Payable | Binswanger Glass 98 | P.O. Box 172321 | Memphis, TN 38187-2321 | | | |
| Trade Payable | Binswanger Holding Corp | dba Binswanger Glass | P.O. Box 679331 | Dallas, TX 75267-9331 | | |
| Affiliate | Bint Jeball Cultural Center | Great Lakes Fsc 272 | 6220 Miller Rd | Dearborn, MI 48126 | | |
| Trade Payable | Biological Control Of Weeds | 1418 Maple Dr | Bozeman, MT 59715 | | | |
| Employees | Bion Jones | Address Redacted | | | | |
| Trade Payable | Bio-Rad Laboratories | Life Science Group, Dept 9750 | Los Angeles, CA 90084-9750 | | | |
| Trade Payable | Bio-Rad Laboratories, Inc | P.O. Box 849750 | Los Angeles, CA 90084-9750 | | | |
| Trade Payable | Biosurveys Inc | c/o Harry Delashmutt | 794 26th St | Marathon, FL 33050 | | |
| Affiliate | Birch Run Utd Methodist Men | Water and Woods Council 782 | 12265 Church St | Birch Run, MI 48415 | | |
| Affiliate | Birch Run Vfw | Water and Woods Council 782 | 11325 Dixie Hwy | Birch Run, MI 48415 | | |
| Affiliate | Birchtree Parent Guild | Great Alaska Council 610 | 7101 E Palmer-Wasilla Hwy | Palmer, AK 99645 | | |
| Affiliate | Birchwood Colony Club | Garden State Council 690 | South Lakeside Dr | Medford, NJ 08055 | | |
| Trade Payable | Bird Bird & Hestres Psc | P.O. Box 9024040 | San Juan, PR 00902-4040 | | | |
| Affiliate | Bird Island Migrant Project | Northern Star Council 250 | P.O. Box 460 | Bird Island, MN 55310 | | |
| Affiliate | Birdsboro Area Climbers Assoc | Hawk Mountain Council 528 | 429 Glasgow St | Stowe, PA 19464 | | |
| Trade Payable | Birdville Isd | 3124 Carson St | Haltom City, TX 76117 | | | |
| Trade Payable | Birdville Isd | Rental Office | 6119 E Belknap St | Haltom City, TX 76117 | | |
| Affiliate | Birkes Elementary P T O | Sam Houston Area Council 576 | 8500 Queenston Blvd | Houston, TX 77095 | | |
| Trade Payable | Birkholm Direct | 150 N Santa Anita Ave, Ste 460 | Arcadia, CA 91006-3121 | | | |
| Trade Payable | Birkman International Inc | 3040 Post Oak Blvd, Ste 1425 | Houston, TX 77056 | | | |
| Trade Payable | Birkman International Inc | Dept 192, P.O. Box 4346 | Houston, TX 77210-4346 | | | |
| Affiliate | Birmingham 44 | Great Lakes Fsc 272 | 37357 Woodward Ave | Bloomfield Hills, MI 48304 | | |
| Affiliate | Birmingham City Schools | Greater Alabama Council 001 | 2015 Park Pl | Birmingham, AL 35203 | | |
| Affiliate | Birmingham City Schools Career Tech | Greater Alabama Council 001 | 720 86th St S | Birmingham, AL 35206 | | |
| Affiliate | Birmingham Fire & Rescue Services | Greater Alabama Council 001 | 1808 7th Ave N | Birmingham, AL 35203 | | |
| Affiliate | Birmingham Fire Fighters Assoc | Lake Erie Council 440 | 11017 Chapel St | Wakeman, OH 44889 | | |
| Affiliate | Birmingham Lions Club | Great Lakes Fsc 272 | P.O. Box 1121 | Birmingham, MI 48012 | | |
| Trade Payable | Birmingham Scout Shop - Opc | 516 Liberty Pkwy | Birmingham, AL 35243-0307 | | | |
| Affiliate | Birmingham Utd Methodist Church | Atlanta Area Council 092 | 15770 Birmingham Hwy | Milton, GA 30004 | | |
| Affiliate | Birney Prep Academy | Cradle of Liberty Council 525 | 900 Lindley Ave | Philadelphia, PA 19141 | | |
| Trade Payable | Bishop Dunne Catholic School | 3900 Rugged Dr | Dallas, TX 75224 | | | |
| Affiliate | Bishop Lions Club | Southern Sierra Council 030 | P.O. Box 1040 | Bishop, CA 93515 | | |
| Affiliate | Bishop Mcguinness Catholic High School | Last Frontier Council 480 | 801 NW 50th St | Bishop Mcguinness Catholic High School | Oklahoma City, OK 73118 | |
| Affiliate | Bishop Ward Class-First Methodist Church | Circle Ten Council 571 | 301 Church St | Sulphur Springs, TX 75482 | | |
| Affiliate | Bishopville Police Dept | Pee Dee Area Council 552 | 112 E Council St | Bishopville, SC 29010 | | |
| Affiliate | Bismarck 1St Ward, Bismarck Nd Stake | Northern Lights Council 429 | 300 W Edmonton Dr | Bismarck, ND 58503 | | |
| Affiliate | Bismarck 3Rd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country W Rd | Bismarck, ND 58503 | | |
| Affiliate | Bismarck Utd Methodist Church | Quapaw Area Council 018 | 7075 Hwy 7 | Bismarck, AR 71929 | | |
| Affiliate | Bismarck Ward 2, Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country W Rd | Bismarck, ND 58503 | | |
| Trade Payable | Bison Designs LLC | 735 S Lincoln St | Longmont, CO 80501 | | | |
| Trade Payable | Bison Designs LLC | P.O. Box 912176 | Denver, CO 80291-2176 | | | |
| Affiliate | Bison Outdoor Adventure Club | Circle Ten Council 571 | 2120 W Jefferson Blvd | Dallas, TX 75208 | | |
| Trade Payable | Biss Lock Inc | 1218 2nd Ave S | Virginia, MN 55792 | | | |
| Trade Payable | Bissett Community Council | Box 30 | Bissett, Mb R0E 0J0 | Canada | | |
| Trade Payable | Bite San Diego | 770 11th Ave | San Diego, CA 92101 | | | |
| Affiliate | Bitner-Bechdel Post 623 | Susquehanna Council 533 | 68 Wynn Ave | P.O. Box 344 | Beech Creek, PA 16822 | |
| Trade Payable | Bitstream Inc | 500 Nickerson Rd | Marlborough, MA 01752 | | | |
| Trade Payable | Bitter Brenda | Address Redacted | | | | |
| Trade Payable | Bitty Ramirez-Portilla | Address Redacted | | | | |
| Affiliate | Bixby Knolls Christian Church | Long Beach Area Council 032 | 1240 E Carson St | Long Beach, CA 90807 | | |
| Trade Payable | Bizerba Usa Inc | P.O. Box 1041 | New York, NY 10268-1041 | | | |
| Trade Payable | Bizport Ltd | 9 N 3rd St | Richmond, VA 23219 | | | |
| Trade Payable | Bj S Shootin Shop | Box 249 1180 So 2Nd | Raton, NM 87740 | | | |
| Trade Payable | Bjorn Wastvedt | 435 W Neshannock Ave | New Wilmington, PA 16142 | | | |
| Trade Payable | BJ'S Shootin Shop | Box 249 | 1180 So. 2Nd | Raton, NM 87740 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bjs Solutions LLC | dba Fastsigns 390401 | 209B Ragland Rd | Beckley, WV 25801 | | |
| Trade Payable | Bj'S Wholesale Club Inc | P.O. Box 847899 | Boston, MA 02284-7899 | | | |
| Trade Payable | Bjt Catoring | 15608 W Pope Blvd | Deerfield, IL 60015 | | | |
| Trade Payable | Bkd, LLP | 910 E Stlouis St, Ste 200 | P.O. Box 1190 | Springfield, MO 65801-1190 | | |
| Affiliate | Black & Veatch | Denver Area Council 061 | 6300 S Syracuse Way, Ste 300 | Centennial, CO 80111 | | |
| Affiliate | Black & Veatch Engineers | Heart of America Council 307 | 11401 Lamar Ave | Overland Park, KS 66211 | | |
| Trade Payable | Black & White Magazine | P.O. Box 1529 | Ross, CA 94957-1529 | | | |
| Trade Payable | Black Bear Reclamation LLC | P.O. Box 327 | Beckley, WV 25802 | | | |
| Affiliate | Black Canyon Signs Inc | Utah National Parks 591 | 597 Grove Creek Dr | Pleasant Grove, UT 84062 | | |
| Trade Payable | Black Crater, LLC | 6312 SW Capitol Hwy, Ste 162 | Portland, OR 97239 | | | |
| Trade Payable | Black Diamond Equipment | P.O. Box 734175 | Dallas, TX 75373-4175 | | | |
| Trade Payable | Black Diamond Equipment, Inc | 2084 E 3900 S | Salt Lake City, UT 84124 | | | |
| Trade Payable | Black Diamond Equipment, Inc | Bdel | P.O. Box 734175 | Dallas, TX 75373-4175 | | |
| Trade Payable | Black Dog Paddle | 7307 Round Ridge Pl | Chesterfield, VA 23832 | | | |
| Trade Payable | Black Dog Shredding | 2800 Vassar Dr Ne, Ste B | Albuquerque, NM 87107 | | | |
| Affiliate | Black Eagle Civic Center | Montana Council 315 | 3116 Old Havre Hwy | Black Eagle, MT 59414 | | |
| Affiliate | Black Elementary PTO | Sam Houston Area Council 576 | 14155 Grant Rd | Cypress, TX 77429 | | |
| Trade Payable | Black Enterprise | P.O. Box 11602 | Des Moines, IA 50350-1602 | | | |
| Trade Payable | Black Enterprise | Subscription Service Ctr | P.O. Box 5677 | Harlan, IA 51593-5177 | | |
| Affiliate | Black Forest Community Club | Pikes Peak Council 060 | 12530 Black Forest Rd | Black Forest, CO 80908 | | |
| Affiliate | Black Hawk County Ymca - Aldrich | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Becker | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Cedar Heights | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Dike | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Lowell | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Poyner | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk County Ymca - Southdale | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Black Hawk Ymca - Orchard Hill | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Trade Payable | Black Hills Ammunition, Inc | P.O. Box 3090 | Rapid City, SD 57709-3090 | | | |
| Affiliate | Black Hills Area | 144 N St | Rapid City, SD 57701-1247 | | | |
| Trade Payable | Black Hills Area Cncl 695 | 144 N St | Rapid City, SD 57701-1247 | | | |
| Affiliate | Black Jack Fire Protection District | Greater St Louis Area Council 312 | 5675 N Hwy 67 | Florissant, MO 63034 | | |
| Trade Payable | Black Lumber Compnay Inc | 1710 S Henderson | Bloomington, IN 47402 | | | |
| Affiliate | Black River Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 95 | Black River, NY 13612 | | |
| Trade Payable | Black Rock Funds | P.O. Box 8950 | Wilmington, DE 19885 | | | |
| Trade Payable | Black Sapphire C Sellters Ridge 2014 | dba Springhill, St S Columbus Osu | 1421 Olentangy River Rd | Columbus, OH 43212 | | |
| Affiliate | Black Swamp Area | 2100 Broad Ave | Findlay, OH 45840-2748 | | | |
| Trade Payable | Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840 | | | |
| Trade Payable | Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840-2748 | | | |
| Trade Payable | Black Tie Services, Inc | 225 S Lagrange Rd | Frankfort, IL 60423-8079 | | | |
| Affiliate | Black Warrior | P.O. Box 3088 | Tuscaloosa, AL 35403-3088 | | | |
| Trade Payable | Black Warrior Cncl 6 | 2700 Jack Warner Pkwy Ne | P.O. Box 3088 | Tuscaloosa, AL 35403-3088 | | |
| Contract Counter Party | Blackbaud | 2000 Daniel Island Dr | Charleston, SC 29492-7541 | | | |
| Contract Counter Party | Blackbaud, Inc | 2000 Daniel Island Dr | Charleston, SC 29492-7541 | | | |
| Trade Payable | Blackbaud, Inc | P.O. Box 930256 | Atlanta, GA 31193-0256 | | | |
| Affiliate | Blackbob PTO | Heart of America Council 307 | 14701 S Brougham Dr | Olathe, KS 66062 | | |
| Trade Payable | Blackburn Sports Marketing Corp | 9363 Tundra Dr | Zionsville, IN 46077 | | | |
| Affiliate | Blackfoot Fire Dept | Grand Teton Council 107 | 225 N Ash St | Blackfoot, ID 83221 | | |
| Trade Payable | Blackhat Consultants LLC | 19190 SW 90th Ave, Unit 514 | Tualatin, OR 97062-0819 | | | |
| Trade Payable | Blackhat Consultants LLC | 19725 SW 49th Ave | Tualatin, OR 97062 | | | |
| Affiliate | Blackhawk Area | 2820 Mcfarland Rd | Rockford, IL 61107 | | | |
| Trade Payable | Blackhawk Area Cncl 660 | 2820 Mcfarland Rd | Rockford, IL 61107 | | | |
| Trade Payable | Blackhawk Area Council | Address Redacted | | | | |
| Affiliate | Blackhawk County Ymca - Irving | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701 | | |
| Affiliate | Blackhawk Ministries | Anthony Wayne Area 157 | 7400 E State Blvd | Fort Wayne, IN 46815 | | |
| Trade Payable | Blackhawk Network Inc | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | |
| Trade Payable | Blackhawk Network Inc | dba Omnicard LLC;Attn: Cash Applications | 16610 N Black Canyon Hwy, Ste B-105 | Phoenix, AZ 85053 | | |
| Affiliate | Blackhawk School PTO | Mississippi Valley Council 141 141 | 2804 S 14th St | Burlington, IA 52601 | | |
| Affiliate | Blacklick Elementary Pride Partners PTO | Simon Kenton Council 441 | 6540 Havens Corners Rd | Blacklick, OH 43004 | | |
| Affiliate | Blackman Utd Methodist Church | Middle Tennessee Council 560 | 4380 Manson Pike | Murfreesboro, TN 37129 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Blackmon Service Inc | 1601 Cross Beam Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Blackmoon Design Robert Podgorski | Porannej Rosy 87 | Kamionki Wielkopolska, 62023 | Poland | | |
| Trade Payable | Blackpowder Products Inc | dba Bpi Outdoors | 1685 Boggs Rd, Ste 300 | Duluth, GA 30096 | | |
| Affiliate | Blackridge Civic Assoc | Laurel Highlands Council 527 | P.O. Box 10684 | Providence, RI 02940-8089 | Pittsburgh, PA 15235 | |
| Banks | Blackrock | P.O. Box 9889 | | | | |
| Contract Counter Party | Blackrock Financial Management, Inc | Attn: General Counsel | 40 E 52nd St | New York, NY 10022 | | |
| Affiliate | Blacks Chapel Mbc | Andrew Jackson Council 303 | 3425 Robinson St | Jackson, MS 39209 | | |
| Affiliate | Blacksburg Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Church St Se | Blacksburg, VA 24060 | | |
| Affiliate | Blacksburg Utd Methodist Church | Blue Ridge Mtns Council 599 | 111 Church St Se | Blacksburg, VA 24060 | | |
| Affiliate | Blackshear Elementary | Sam Houston Area Council 576 | 2900 Holman St | Houston, TX 77004 | | |
| Affiliate | Blackshear PTO | Sam Houston Area Council 576 | 11211 Lacey Rd | Tomball, TX 77375 | | |
| Affiliate | Blackthorn Assoc LLC | Mayflower Council 251 | 32 Falcon Ridge Dr | Hopkinton, MA 01748 | | |
| Affiliate | Blackwater Utd Methodist Church | Istrouma Area Council 211 | 10000 Blackwater Rd | Baker, LA 70714 | | |
| Trade Payable | Blackwater Video Productions | P.O. Box 909 | Morgantown, WV 26507 | | | |
| Affiliate | Blackwell Community Center | Heart of Virginia Council 602 | 300 E 15th St | Richmond, VA 23224 | | |
| Affiliate | Blackwell Institute | Great Lakes Fsc 272 | 9330 Shoemaker St | Detroit, MI 48213 | | |
| Affiliate | Blackwell Utd Methodist Church | Cimarron Council 474 | 524 W Coolidge Ave | Blackwell, OK 74631 | | |
| Affiliate | Bladensburg Police Dept | National Capital Area Council 082 | 4910 Tilden Rd | Bladensburg, MD 20710 | | |
| Trade Payable | Blades Carrie | Address Redacted | | | | |
| Affiliate | Blaine Christian Church | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613 | | |
| Employees | Blaine Davis | Address Redacted | | | | |
| Affiliate | Blaine Festival | Northern Star Council 250 | P.O. Box 490563 | Blaine, MN 55449 | | |
| Trade Payable | Blaine Holmes Md | Address Redacted | | | | |
| Trade Payable | Blaine Houmes Md | Address Redacted | | | | |
| Affiliate | Blaine Memorial Utd Methodist Church | Chief Seattle Council 609 | 3001 24th Ave S | Seattle, WA 98144 | | |
| Trade Payable | Blaine Mullen | Address Redacted | | | | |
| Employees | Blaine N Carter | Address Redacted | | | | |
| Affiliate | Blaine Police Dept | Northern Star Council 250 | 10801 Town Square Dr Ne | Blaine, MN 55449 | | |
| Affiliate | Blaine Utd Methodist Church | Northern Star Council 250 | 621 115th Ave Ne | Blaine, MN 55434 | | |
| Trade Payable | Blaine Whitgrove | Address Redacted | | | | |
| Trade Payable | Blair Abril | Address Redacted | | | | |
| Trade Payable | Blair C Loyd | Address Redacted | | | | |
| Employees | Blair Donovan Burns | Address Redacted | | | | |
| Trade Payable | Blair Fogeltanz | Address Redacted | | | | |
| Trade Payable | Blair Kolkoski | Address Redacted | | | | |
| Affiliate | Blair Lions Club | Mid-America Council 326 | 6078 County Rd 31 | Blair Lions Club | Blair, NE 68008 | |
| Affiliate | Blair Lutheran Churches | Gateway Area 624 | P.O. Box 46 | Blair, WI 54616 | | |
| Employees | Blair Marcus Nall | Address Redacted | | | | |
| Trade Payable | Blair Mary | Address Redacted | | | | |
| Trade Payable | Blair Mcavoy | Address Redacted | | | | |
| Affiliate | Blair Road Utd Methodist Men | Mecklenburg County Council 415 | 9135 Blair Rd | Mint Hill, NC 28227 | | |
| Trade Payable | Blaise A Lukasiewicz | Address Redacted | | | | |
| Trade Payable | Blaise Eby | Address Redacted | | | | |
| Employees | Blaise Lukasiewicz | Address Redacted | | | | |
| Employees | Blaise M Roper | Address Redacted | | | | |
| Employees | Blake C Carter | Address Redacted | | | | |
| Trade Payable | Blake C Johnson | Address Redacted | | | | |
| Trade Payable | Blake Cole | Address Redacted | | | | |
| Employees | Blake Cole | Address Redacted | | | | |
| Employees | Blake E Ferree | Address Redacted | | | | |
| Affiliate | Blake Elementary School | Lincoln Heritage Council 205 | 3801 Bonaventure Blvd | Louisville, KY 40219 | | |
| Trade Payable | Blake Ferree | Address Redacted | | | | |
| Trade Payable | Blake Goddard | Address Redacted | | | | |
| Insurance | Blake Goerner | Address Redacted | | | | |
| Employees | Blake H Ellis | Address Redacted | | | | |
| Trade Payable | Blake Hanke | Address Redacted | | | | |
| Trade Payable | Blake Hardgrave | Address Redacted | | | | |
| Employees | Blake J Beresheim | Address Redacted | | | | |
| Trade Payable | Blake Johnson | Address Redacted | | | | |
| Trade Payable | Blake L Reichelt | Address Redacted | | | | |
| Trade Payable | Blake Little Photography | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Blake Livesay | Address Redacted | | | | |
| Employees | Blake Mahre | Address Redacted | | | | |
| Trade Payable | Blake Mccarty | Address Redacted | | | | |
| Trade Payable | Blake Migliara | Address Redacted | | | | |
| Trade Payable | Blake Richey | Address Redacted | | | | |
| Trade Payable | Blake Silverman | Address Redacted | | | | |
| Employees | Blake Stinner | Address Redacted | | | | |
| Trade Payable | Blake Yee | Address Redacted | | | | |
| Trade Payable | Blakemore Sales Corp | 221 Adair Rd | P.O. Box 1149 | Branson, MO 65615 | | |
| Affiliate | Blakemore Utd Methodist Church | Middle Tennessee Council 560 | 3601 W End Ave | Nashville, TN 37205 | | |
| Affiliate | Blakeslee Rotary Club | Minsi Trails Council 502 | 109 Pawnee Ct | Long Pond, PA 18334 | | |
| Affiliate | Blakewood Elementary School P T O | Three Harbors Council 636 | 3501 Blakewood Ave | South Milwaukee, WI 53172 | | |
| Employees | Blanca Espinosa | Address Redacted | | | | |
| Employees | Blanca Gonzales | Address Redacted | | | | |
| Affiliate | Blanchard Police Dept | Last Frontier Council 480 | 117 W Broadway | Blanchard, OK 73010 | | |
| Affiliate | Blanchard Valley Regional Health Center | Black Swamp Area Council 449 | 1900 S Main St | Findlay, OH 45840 | | |
| Affiliate | Blanchard Ward LDS Church | Norwela Council 215 | 143 Church St | Belcher, LA 71004 | | |
| Trade Payable | Blanchard, Edith | Address Redacted | | | | |
| Employees | Blanchie Causey | Address Redacted | | | | |
| Affiliate | Blanco Utd Methodist Church | Capitol Area Council 564 | P.O. Box 339 | Blanco, TX 78606 | | |
| Trade Payable | Bland, Shakita | Address Redacted | | | | |
| Affiliate | Blanford Sportsman Club | Crossroads of America 160 | 799 W St Rd 163 | P.O. Box 373 | Clinton, IN 47842 | |
| Affiliate | Blanford Sportsman Club | Crossroads of America 160 | 799 W State Rd 163 | Clinton, IN 47842 | | |
| Trade Payable | Blank Rome LLP | 300 Carnegie Center, St 220 | Princeton, NJ 08540 | | | |
| Trade Payable | Blank Rome LLP | 300 Carnegie Center, Ste 220 | Princeton, NJ 08540 | | | |
| Affiliate | Blankner Elementary Ptsa | Central Florida Council 083 | 2500 S Mills Ave | Orlando, FL 32806 | | |
| Trade Payable | Blanks Inc | Printing & Imaging | 2343 N Beckley | Dallas, TX 75208 | | |
| Affiliate | Blauvelt Volunteer Fire Co | Hudson Valley Council 374 | 548 Wern Hwy | Blauvelt, NY 10913 | | |
| Affiliate | Blawenburg Reformed Church | Washington Crossing Council 777 | P.O. Box 266 | Blawenburg, NJ 08504 | | |
| Trade Payable | Blayne M Woods | Address Redacted | | | | |
| Trade Payable | Blazing Enterprises Inc | dba Kla Lighting Consultants | 4608 Carrington Dr | Lancaster, SC 29720 | | |
| Litigation | Bleakley Platt & Schmidt, LLP | Attn: William Harrington | One N Lexington Ave | White Plains, NY 10601 | | |
| Affiliate | Bledsoe-Bulas Post 6133 Vfw | Great Rivers Council 653 | 604 W Jefferson Ave | Owensville, MO 65066 | | |
| Trade Payable | Blemont University | Attn: Student Financial Services | 1900 Belmont Blvd | Nashville, TN 37212 | | |
| Affiliate | Blenker Companies Inc | Samoset Council, Bsa 627 | P.O. Box 40 | Amherst, WI 54406 | | |
| Trade Payable | Blenko Glass Co Inc | 9 Bill Blenko Dr | P.O. Box 67 | Milton, WV 25541 | | |
| Trade Payable | Blessed Earth | Nancy Sleeth | 2980 Four Pines Dr, Unit 6 | Lexington, KY 40502 | | |
| Affiliate | Blessed Francis Seelos Academy | Laurel Highlands Council 527 | 201 Church Rd | Wexford, PA 15090 | | |
| Affiliate | Blessed John Xxiii Catholic Church | South Florida Council 084 | 16800 Miramar Pkwy | Miramar, FL 33027 | | |
| Affiliate | Blessed Mother Catholic Church Owensboro | Lincoln Heritage Council 205 | 601 E 23rd St | Owensboro, KY 42303 | | |
| Affiliate | Blessed Mother Teresa Parish | Greater Niagara Frontier Council 380 | 496 Terrace Blvd | Depew, NY 14043 | | |
| Affiliate | Blessed Redeemer Lutheran Church | Sioux Council 733 | 705 S Sioux Blvd | Brandon, SD 57005 | | |
| Affiliate | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104 | | |
| Affiliate | Blessed Sacrament Cathedral | Westmoreland Fayette 512 | 334 N Main St | Greensburg, PA 15601 | | |
| Affiliate | Blessed Sacrament Catholic Church | Abraham Lincoln Council 144 | 1725 S Walnut St | Springfield, IL 62704 | | |
| Affiliate | Blessed Sacrament Catholic Church | Alamo Area Council 583 | 600 Oblate Dr | San Antonio, TX 78216 | | |
| Affiliate | Blessed Sacrament Catholic Church | Central Florida Council 083 | 5135 N Cocoa Blvd | Cocoa, FL 32927 | | |
| Affiliate | Blessed Sacrament Catholic Church | Central Florida Council 083 | 720 12th St | Clermont, FL 34711 | | |
| Affiliate | Blessed Sacrament Catholic Church | Chief Seattle Council 609 | 5050 8th Ave Ne | Seattle, WA 98105 | | |
| Affiliate | Blessed Sacrament Catholic Church | Glaciers Edge Council 620 | 2116 Hollister Ave | Madison, WI 53726 | | |
| Affiliate | Blessed Sacrament Catholic Church | Great Salt Lake Council 590 | 9757 S 1700 E | Sandy, UT 84092 | | |
| Affiliate | Blessed Sacrament Catholic Church | Old N State Council 070 | 710 Koury Dr | Burlington, NC 27215 | | |
| Affiliate | Blessed Sacrament Catholic Church | Simon Kenton Council 441 | 378 E Main St | Newark, OH 43055 | | |
| Affiliate | Blessed Sacrament Catholic School | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642 | | |
| Affiliate | Blessed Sacrament Church | Black Hills Area Council 695 695 | 4500 Jackson Blvd | Rapid City, SD 57702 | | |
| Affiliate | Blessed Sacrament Church | Coastal Georgia Council 099 | 1003 E Victory Dr | Savannah, GA 31405 | | |
| Affiliate | Blessed Sacrament Church | Dan Beard Council, Bsa 438 | 2415 Dixie Hwy | Ft Mitchell, KY 41017 | | |
| Affiliate | Blessed Sacrament Church | Daniel Webster Council, Bsa 330 | 14 Elm St | Manchester, NH 03103 | | |
| Affiliate | Blessed Sacrament Church | Greater Tampa Bay Area 089 | 11565 66th Ave | Seminole, FL 33772 | | |
| Affiliate | Blessed Sacrament Church | Narragansett 546 | 239 Regent Ave | Providence, RI 02908 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Blessed Sacrament Church | Patriots Path Council 358 | 1890 Washington Valley Rd | Martinsville, NJ 08836 | | |
| Affiliate | Blessed Sacrament Church | South Texas Council 577 | 2219 Galveston St | Laredo, TX 78043 | | |
| Affiliate | Blessed Sacrament Church | Suwannee River Area Council 664 | 624 Miccosukee Rd | Tallahassee, FL 32308 | | |
| Affiliate | Blessed Sacrament Church | Winnebago Council, Bsa 173 | 650 Stephan Ave | Waterloo, IA 50701 | | |
| Affiliate | Blessed Sacrament Home-School Assoc | Winnebago Council, Bsa 173 | 600 Stephan Ave | Waterloo, IA 50701 | | |
| Affiliate | Blessed Sacrament Hsa | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642 | | |
| Affiliate | Blessed Sacrament Mens Club | Quivira Council, Bsa 198 | 124 N Roosevelt St | Wichita, KS 67208 | | |
| Affiliate | Blessed Sacrament Parish | Mississippi Valley Council 141 141 | 1119 S 7th St | Quincy, IL 62301 | | |
| Affiliate | Blessed Sacrament Parish | Pathway To Adventure 456 | 3615 S Hoyne Ave | Chicago, IL 60609 | | |
| Affiliate | Blessed Sacrament Parish | Quapaw Area Council 018 | 614 S Church St | Jonesboro, AR 72401 | | |
| Affiliate | Blessed Sacrament Rc Church | Greater Niagara Frontier Council 380 | 263 Claremont Ave | Buffalo, NY 14223 | | |
| Affiliate | Blessed Sacrament Roman Catholic Church | Cornhusker Council 324 | 1720 Lake St | Lincoln, NE 68502 | | |
| Affiliate | Blessed Sacrament Roman Catholic Church | Erie Shores Council 460 | 4227 Bellevue Rd | Toledo, OH 43613 | | |
| Affiliate | Blessed Sacrament Roman Catholic Church | Gateway Area 624 | 2404 King St | La Crosse, WI 54601 | | |
| Affiliate | Blessed Sacrament Roman Catholic Church | Great Trail 433 | 3020 Reeves Rd Ne | Warren, OH 44483 | | |
| Affiliate | Blessed Sacrament Roman Church | Connecticut Rivers Council, Bsa 066 | 182 Robbins St | Waterbury, CT 06708 | | |
| Affiliate | Blessed Sacrament School | Longhouse Council 373 | 3129 James St | Syracuse, NY 13206 | | |
| Affiliate | Blessed Teresa Calcutta Catholic Ch | Great Smoky Mountain Council 557 | P.O. Box 1076 | Maynardville, Tn 37807 | | |
| Affiliate | Blessed Trinity Catholic Church | North Florida Council 087 | 10472 Beach Blvd | Jacksonville, FL 32246 | | |
| Affiliate | Blessed Trinity Catholic Church | North Florida Council 087 | 5 SE 17th St | Ocala, FL 34471 | | |
| Affiliate | Blessed Virgin Mary Help Christians Rcc | Greater New York Councils, Bsa 640 | 7031 48Th Ave | Woodside, Ny 11377 | | |
| Affiliate | Blevins Elementary PTO | Greater St Louis Area Council 312 | 25 E N St | Eureka, MO 63025 | | |
| Trade Payable | Blick Art Materials | P.O. Box 1769 | Galesburg, IL 61402 | | | |
| Trade Payable | Blinn College | Attn: Scholarship Advisor | 902 College Ave | Brenham, TX 77833 | | |
| Trade Payable | Blish-Mize Southwest | P.O. Box 877850 | Kansas City, MO 64187-7850 | | | |
| Affiliate | Blissfield Rotary Club | Southern Shores Fsc 783 | Blissfield Mi | Blissfield, MI 49228 | | |
| Trade Payable | Blitt And Gaines PC No 09Sc155 | 661 Glenn Ave | Wheeling, IL 60090 | | | |
| Trade Payable | Block And Co Inc | 1972 Momentum Pl | Chicago, IL 60689-5319 | | | |
| Trade Payable | Blockade Runner | 1027 Bell Buckle/Wartrace Rd | Wartrace, TN 37183 | | | |
| Trade Payable | Blog World LLC | dba Blogworld & New Media Expo | 29991 Canyon Hills Rd 1709-531 | Lake Elsinore, CA 95232 | | |
| Trade Payable | Blond Giraffe Key Lime Pie Factory | 92220 Overseas Hwy | Tavernier, FL 33070 | | | |
| Affiliate | Bloom Elementary School | Blackhawk Area 660 | 2912 Brendenwood Rd | Rockford, IL 61107 | | |
| Trade Payable | Bloom Strategic Consulting Inc | 4925 Greenville Ave, Ste 100 | Dallas, TX 75206 | | | |
| Contract Counter Party | Bloomberg Finance LP | 731 Lexington Ave | New York, NY 10022 | | | |
| Trade Payable | Bloomberg Finance LP | P.O. Box 416604 | Boston, MA 02241-6604 | | | |
| Affiliate | Bloomdale Knights Of Pythias Lodge 278 | Erie Shores Council 460 | P.O. Box 233 | Bloomdale, OH 44817 | | |
| Trade Payable | Bloomers Floral & Gift | 125 N Central Ave | Ely, MN 55731 | | | |
| Affiliate | Bloomfield Christian Church | Mid Iowa Council 177 | 107 N Davis St | Bloomfield, IA 52537 | | |
| Affiliate | Bloomfield Hills Optimist Club | Great Lakes Fsc 272 | P.O. Box 781 | Bloomfield Hills, MI 48303 | | |
| Affiliate | Bloomfield Lions Club | Hoosier Trails Council 145 145 | 306 Marshall Ln | Bloomfield, IN 47424 | | |
| Affiliate | Bloomfield Lions Club | Seneca Waterways 397 | P.O. Box 385 | Bloomfield, NY 14469 | | |
| Affiliate | Bloomfield Police Dept | Connecticut Rivers Council, Bsa 066 | 785 Park Ave | Bloomfield, CT 06002 | | |
| Affiliate | Bloomfield Presbyterian Ch On The Green | Northern New Jersey Council, Bsa 333 | 147 Broad St | Bloomfield, Nj 07003 | | |
| Affiliate | Bloomfield R-14 PTO | Greater St Louis Area Council 312 | 19634 State Hwy E | Bloomfield, MO 63825 | | |
| Affiliate | Bloomfield Rotary Club | Seneca Waterways 397 | P.O. Box 7 | Bloomfield, NY 14469 | | |
| Affiliate | Bloomfield Ruritan Club | Mid-America Council 326 | 527 Cir Dr | Bloomfield, NE 68718 | | |
| Affiliate | Bloomfield Utd Methodist Church | Lincoln Heritage Council 205 | 126 Taylorsville Rd | Bloomfield, KY 40008 | | |
| Affiliate | Bloomfield Utd Presbyterian Church | Muskingum Valley Council, Bsa 467 | 5760 Cambridge Rd | New Concord, OH 43762 | | |
| Affiliate | Bloomingdale Afjrotc | Greater Tampa Bay Area 089 | 1700 Bloomingdale Ave | Valrico, FL 33596 | | |
| Affiliate | Bloomingdale Conservation Club | Southern Shores Fsc 783 | 16681 41st St | Bloomingdale, MI 49026 | | |
| Affiliate | Bloomingdale Fire Dept | Northern New Jersey Council, Bsa 333 | 190 Union Ave | Bloomingdale, NJ 07403 | | |
| Affiliate | Bloomingdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 65 Main St | Bloomingdale, NJ 07403 | | |
| Affiliate | Bloomingdale Vfw Post 7539 | Three Fires Council 127 | 101 Fairfield Way | Bloomingdale, IL 60108 | | |
| Affiliate | Bloomington Housing Authority | W D Boyce 138 | 104 E Wood St | Bloomington, IL 61701 | | |
| Affiliate | Bloomington Jr High Outdoor Education | W D Boyce 138 | 901 Colton Ave | Bloomington, IL 61701 | | |
| Affiliate | Bloomington Police Dept | Northern Star Council 250 | 1800 W Old Shakopee Rd | Bloomington, MN 55431 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bloomington Police Explorer Post 3624 | c/o Joe Schwartz | 1800 W Old Shakopee Rd | Bloomington, MN 55431 | | |
| Trade Payable | Bloomington/Monroe Coty Conv Center | 302 S College Ave | Bloomington, IN 47403-1509 | | | |
| Affiliate | Bloomington/Normal Sunrise Rotary Club | W D Boyce 138 | 200 W Monroe St, Ste 2 | Bloomington, IL 61701 | | |
| Trade Payable | Bloomsburg Univ Of Pa & Aaron Smerling | Office of the Bursar/ 22 Waller Adm Bldg | 400 E 2nd St | Bloomsburg, PA 17815-1301 | | |
| Affiliate | Bloss Township Recreation | Five Rivers Council, Inc 375 | P.O. Box 141 | Arnot, PA 16911 | | |
| Affiliate | Blount County Boys And Girls Club | Great Smoky Mountain Council 557 | 520 S Washington St | Maryville, TN 37804 | | |
| Affiliate | Blount Home Education Assoc | Great Smoky Mountain Council 557 | 1533 Ramsay St | Alcoa, TN 37701 | | |
| Affiliate | Blountville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 686 | Blountville, TN 37617 | | |
| Trade Payable | Blr | P.O. Box 41503 | Nashville, TN 37204-1503 | | | |
| Trade Payable | Blr Accts Receivable | 141 Mill Rock Rd E | Old Saybrook, CT 06475 | | | |
| Trade Payable | Blr Business & Legal Reports, Inc | 141 Mill Rock Rd E | Old Saybrook, CT 06475 | | | |
| Trade Payable | Blu Dragonfly | 301 9th St, Ste C | Cimarron, NM 87714 | | | |
| Trade Payable | Blu Valet LLC | P.O. Box 103 | Hinsdale, IL 60522 | | | |
| Trade Payable | Blue 8 Productions, LLC | 1004 Olympus Ridge Cv J202 | Salt Lake City, UT 84117 | | | |
| Affiliate | Blue Ash Civic League | Dan Beard Council, Bsa 438 | 9306 Towne Square Ave | Blue Ash, OH 45242 | | |
| Trade Payable | Blue Blood Security Inc | P.O. Box 8666 | Bayamon, PR 00960 | | | |
| Employees | Blue Childers | Address Redacted | | | | |
| Affiliate | Blue Creek PTA | Montana Council 315 | 3652 Blue Creek Rd | Billings, MT 59101 | | |
| Affiliate | Blue Cross And Blue Shield Of Minnesota | Northern Star Council 250 | 3535 Blue Cross Rd | Eagan, MN 55122 | | |
| Trade Payable | Blue Dolphin | 5 High Ridge Rd, Ste 2D | Stamford, CT 06905-1203 | | | |
| Affiliate | Blue Earth Lions Club | Twin Valley Council Bsa 283 | 105 N Holland St | Blue Earth, MN 56013 | | |
| Trade Payable | Blue Earth Pottery | 236 E Pattison St | Ely, MN 55731 | | | |
| Affiliate | Blue Grass | 2134 Nicholasville Rd, Suite 3 | Lexington, KY 40503 | | | |
| Affiliate | Blue Grass American Legion Post 711 | Illowa Council 133 | 106 S Juniata St | Blue Grass, IA 52726 | | |
| Trade Payable | Blue Grass Cncl 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503 | | | |
| Trade Payable | Blue Grass Council 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503 | | | |
| Affiliate | Blue Grass Utd Methodist Church | Buffalo Trace 156 | 14240 Petersburg Rd | Evansville, IN 47725 | | |
| Affiliate | Blue Hill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 474 | Blue Hill, NE 68930 | | |
| Trade Payable | Blue Ice Sailing LLC | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Affiliate | Blue Lake Baptist Church Of Chipley | Gulf Coast Council 773 | 1405 Blue Lake Rd | Chipley, FL 32428 | | |
| Trade Payable | Blue Moon Eclectics | P.O. Box 322 | Cimarron, NM 87714 | | | |
| Affiliate | Blue Mound Lions Club | Greater St Louis Area Council 312 | 221 S Prairie St | Blue Mound, IL 62513 | | |
| Affiliate | Blue Mountain | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | |
| Trade Payable | Blue Mountain Cncl 604 | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | |
| Trade Payable | Blue Mountain Design Works, LLC | 1920 Ct Ave | Baker City, OR 97814 | | | |
| Trade Payable | Blue One Body Shop LLC | 6245 Harrison Dr, Ste 9 | Las Vegas, NV 89120 | | | |
| Affiliate | Blue Peak Solutions, LLC | Pikes Peak Council 060 | 1339 Voyager Pkwy, Ste 130 116 | Colorado Springs, CO 80921 | | |
| Trade Payable | Blue Planet Cruising School Inc | 8168 Crown Bay Marnia, Ste 505-418 | St Thomas, VI 00802 | | | |
| Trade Payable | Blue Planet Cruising School Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Blue Ridge | 1 Park Plaza | Greenville, SC 29607-5851 | | | |
| Affiliate | Blue Ridge Autism And Achievement Center | Blue Ridge Mtns Council 599 | 312 Whitwell Dr | Roanoke, VA 24019 | | |
| Affiliate | Blue Ridge Blvd Christian Church | Heart of America Council 307 | 3625 Blue Ridge Blvd | Independence, MO 64052 | | |
| Affiliate | Blue Ridge Blvd Utd Methodist Church | Heart of America Council 307 | 5055 Blue Ridge Blvd | Kansas City, MO 64133 | | |
| Affiliate | Blue Ridge Chapter Of The Eaa, Inc | Piedmont Council 420 | 3127 Port St | Morganton, NC 28655 | | |
| Affiliate | Blue Ridge Church Of The Brethren | Blue Ridge Mtns Council 599 | 15664 W Lynchburg Salem Tpke | Blue Ridge, VA 24064 | | |
| Trade Payable | Blue Ridge Cncl 551 | 1 Park Plz | Greenville, SC 29607-5851 | | | |
| Affiliate | Blue Ridge Community Of Christ | Heart of America Council 307 | 3371 Blue Ridge Blvd | Independence, MO 64052 | | |
| Trade Payable | Blue Ridge Council | 1 Park Plz | Greenville, SC 29607-5851 | | | |
| Affiliate | Blue Ridge Healthcare Hospitals, Inc | Piedmont Council 420 | 2201 S Sterling St | Morganton, NC 28655 | | |
| Trade Payable | Blue Ridge Knives | 166 Adwolfe Rd | Marion, VA 24354 | | | |
| Trade Payable | Blue Ridge Lumber Co LLC | P.O. Box 89 | Fishersville, VA 22939 | | | |
| Affiliate | Blue Ridge Methodist Church | Sam Houston Area Council 576 | 2929 Reed Rd | Houston, TX 77051 | | |
| Affiliate | Blue Ridge Mountains | 2131 Valley View Blvd Nw | Roanoke, VA 24012 | | | |
| Trade Payable | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012 | | | |
| Trade Payable | Blue Ridge Mountains Council, Bsa | 2131 Valley View Blvd Nw | Roanoke, VA 24012 | | | |
| Trade Payable | Blue Ridge Outdoor Co | dba Lawson Hammock Co | P.O. Box 12602 | Raliegh, NC 27605 | | |
| Affiliate | Blue Ridge Presbyterian Church | Heart of America Council 307 | 6429 Blue Ridge Blvd | Raytown, MO 64133 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Blue Ridge Scout Reservation | Blue Ridge Mtns Council 599 | P.O. Box 7606 | Roanoke, VA 24019 | | |
| Affiliate | Blue Ridge Trinity Lutheran Church | Heart of America Council 307 | 5757 Blue Ridge Blvd | Raytown, MO 64133 | | |
| Affiliate | Blue River Valley Elementary School PTO | Crossroads of America 160 | 4713 N Hillsboro Rd | New Castle, IN 47362 | | |
| Trade Payable | Blue Sea Assets LLC | Las Vegas Area Council 328 | 7582 Las Vegas Blvd S, Ste 271 | Las Vegas, NV 89123 | | |
| Trade Payable | Blue Soda Promo | 595 N Lakeview Pkwy | Vernon Hills, IL 60061 | | | |
| Affiliate | Blue Spgs 1st Utd Methodist Ch | Heart of America Council 307 | 301 Sw Woods Chapel Rd | Blue Springs, Mo 64015 | | |
| Trade Payable | Blue Springs Baptist Conf Ctr | 2650 Lake Shore Dr | Marianna, FL 32446 | | | |
| Affiliate | Blue Springs First Christian Church | Heart of America Council 307 | 701 NW 15th St | Blue Springs, MO 64015 | | |
| Affiliate | Blue Spruce Kiwanis | Denver Area Council 061 | P.O. Box 1153 | 720-402-6019 | Evergreen, CO 80437 | |
| Trade Payable | Blue Tarp Financial, Inc | P.O. Box 105525 | Atlanta, GA 30348-5525 | | | |
| Affiliate | Blue Vly Memorial Utd Methodist Ch | Coronado Area Council 192 | 835 Church Ave | Manhattan, Ks 66502 | | |
| Trade Payable | Blue Water | 209 Lovvorn Rd | Carrollton, GA 30117-3617 | | | |
| Trade Payable | Blue Water Aviation Services Ltd | P.O. Box 20 | Pine Falls, Mb R0E 1M0 | Canada | | |
| Trade Payable | Blue Water Ropes Inc | 209 Lovvern Rd | Carrollton, GA 30117-3617 | | | |
| Affiliate | Blueberry Hill School PTO | Western Massachusetts Council 234 | Blueberry Hill Rd | Longmeadow, MA 01106 | | |
| Affiliate | Bluebonnet Volunteerfiredepartment | Capitol Area Council 564 | P.O. Box 335 | Cedar Creek, TX 78612 | | |
| Affiliate | Bluefield Ward Ch Jesus Christ LDS | Buckskin 617 | 122 Fairway St | Bluefield, Va 24605 | | |
| Affiliate | Bluefield Ward LDS | Church Of Jesus Christ | Buckskin 617 | 122 Fairway St | Bluefield, Va 24605 | |
| Affiliate | Bluegrass Church | Buffalo Trace 156 | 14200 Petersburg Rd | Evansville, IN 47725 | | |
| Affiliate | Bluegrass Middle School | Lincoln Heritage Council 205 | 170 Jenkins St | Elizabethtown, KY 42701 | | |
| Affiliate | Bluegrass Rifle Club | Blue Grass Council 204 | 6274 Steele Rd | Versailles, KY 40383 | | |
| Trade Payable | Bluejay Solutions, Inc | P.O. Box 842467 | Boston, MA 02284-2467 | | | |
| Affiliate | Blueridge Elementary | Sam Houston Area Council 576 | 6241 Mchard Rd | Houston, TX 77053 | | |
| Trade Payable | Bluetarp Financial | P.O. Box 105525 | Atlanta, GA 30348-5525 | | | |
| Affiliate | Bluewater Community Church | Gulf Coast Council 773 | 4580 Range Rd | Niceville, FL 32578 | | |
| Affiliate | Bluewell Utd Methodist | Buckskin 617 | Rr 4 Box 541 | Bluefield, WV 24701 | | |
| Trade Payable | Bluewolf Group, LLC | dba Mondo-Accouting Dept | 11 E 26th St, 21st Flr | New York, NY 10010 | | |
| Affiliate | Bluff City Utd Methodist Church | Sequoyah Council 713 | P.O. Box 190 | Bluff City, TN 37618 | | |
| Affiliate | Bluff Park Utd Methodist Church | Greater Alabama Council 001 | 733 Valley St | Hoover, AL 35226 | | |
| Affiliate | Bluffdale Lions Club | Great Salt Lake Council 590 | 14400 S Redwood Dr | Bluffdale, UT 84065 | | |
| Affiliate | Bluffsview Elementary PTA | Simon Kenton Council 441 | 7111 Linworth Rd | Columbus, OH 43235 | | |
| Affiliate | Bluffton Boys And Girls Club | Coastal Carolina Council 550 | 100 He Mccraken Cir | Bluffton, SC 29910 | | |
| Affiliate | Bluffton Township Fire Dept | Coastal Carolina Council 550 | P.O. Box 970 | 357 Fording Island Rd | Bluffton, SC 29910 | |
| Affiliate | Bluffton Township Fire District | Coastal Carolina Council 550 | 357 Fording Island Rd | Bluffton, SC 29909 | | |
| Affiliate | Bluffton Utd Methodist Church | Coastal Carolina Council 550 | 101 Calhoun St | Bluffton, SC 29910 | | |
| Affiliate | Bluffton-Harrison Elementary PTO | Anthony Wayne Area 157 | 1100 E Spring St | Bluffton, IN 46714 | | |
| Trade Payable | Blum Consulting Engineers Inc | 8144 Walnut Hill Ln, Ste 200 | Dallas, TX 75231-4316 | | | |
| Affiliate | Blythe Police Dept | California Inland Empire Council 045 | 240 N Spring St | Blythe, CA 92225 | | |
| Affiliate | Blythewood High Sch-Sch Impr Council | Indian Waters Council 553 | 10901 Wilson Blvd | Blythewood, Sc 29016 | | |
| Trade Payable | Bm2 Freight Services Inc | P.O. Box 76486 | Highland Heights, KY 41076-0486 | | | |
| Trade Payable | Bmc Software Distribution Inc | P.O. Box 201040 | Houston, TX 77216 | | | |
| Trade Payable | Bmc Software, Inc | Numara Div P.O. Box 933754 | Atlanta, GA 31193 | | | |
| Trade Payable | Bmcc Foundation Inc | Borough of Manhattan Community College | 199 Chambers St, Ms F1330 | New York, NY 10007-1097 | | |
| Trade Payable | Bmg Charters LLC | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Bmi Audit Services LLC | P.O. Box 989 | South Bend, IN 46634 | | | |
| Trade Payable | Bmi Inc | P.O. Box 630893 | Cincinnati, OH 45263-0893 | | | |
| Trade Payable | Bna | 9435 Key W Ave | Rockville, MD 20850 | | | |
| Trade Payable | Bna | P.O. Box 17009 | Baltimore, MD 21297-1009 | | | |
| Affiliate | B'Nai Jeshurun Congregation | Lake Erie Council 440 | 27501 Fairmount Blvd | Pepper Pike, OH 44124 | | |
| Affiliate | Bnai Shalom | Northern New Jersey Council, Bsa 333 | 300 Pleasant Valley Way | West Orange, NJ 07052 | | |
| Trade Payable | Bnim Architects Inc | 2460 Pershing Rd, Ste 100 | Kansas City, MO 64108 | | | |
| Trade Payable | Bo Gerard | Address Redacted | | | | |
| Trade Payable | Bo Ram Son | Hi-Sierra | 29211 Hwy 108 | Long Barn, Ca 95335 | | |
| Trade Payable | Board Alley | Attn:Accounts Receivable | 108 Neely Ave | Spartanburg, SC 29302 | | |
| Trade Payable | Board Ex | 330 Madison Ave, Ste 634 | New York, NY 10017 | | | |
| Trade Payable | Board Of Certified Safety Professionals | P.O. Box 5426 | Carol Stream, IL 60197-5426 | | | |
| Trade Payable | Board Of Continuing Legal Education | 295 Holcomb Ave, Ste A | Reno, NV 89502 | | | |
| Affiliate | Board Of Deacons-Pennside Presbyterian | Hawk Mountain Council 528 | 253 N 25th St | Reading, PA 19606 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Board Of Police Commissioners | Attn: Accounting Office | 1125 Locust St | Kansas City, MO 64106 | | |
| Affiliate | Board Of Police Commissioners | Heart of America Council 307 | 1125 Locust St | Kansas City, MO 64106 | | |
| Trade Payable | Board Of Regents University Of Oklahoma | Health Sciences Center | 940 NE 13th St, Ste 4900 | Oklahoma City, OK 73104 | | |
| Trade Payable | Board Of Regents University Of Oklahoma | Health Sciences Center | P.O. Box 26901 Rp865, Rm 560 | Oklahoma City, OK 73126-0901 | | |
| Affiliate | Boardman Rotary Club - Harding | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513 | | |
| Affiliate | Boardman Rotary Club - Mlk | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513 | | |
| Affiliate | Boardman Rotary Club - Taft | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513 | | |
| Affiliate | Boardman Utd Methodist Church | Great Trail 433 | 6809 Market St | Youngstown, OH 44512 | | |
| Trade Payable | Boardsource | 1828 L St NW, Ste 900 | Washington, DC 20036-5114 | | | |
| Trade Payable | Boardvantage Inc | dba Nasdaq Inc | 1 Liberty Plaza, 49th Fl | New York, NY 10006 | | |
| Contract Counter Party | Boardvantage, Inc | 4300 Bohannon Dr, Ste 110 | Menlo Park, CA 94025 | | | |
| Trade Payable | Boardworks | P.O. Box 845518 | Los Angeles, CA 90084 | | | |
| Trade Payable | Boatbottom Express LLC | 26724 Old State Rd 4A | Ramrod Key, FL 33042 | | | |
| Affiliate | Boathouse Marina | Heart of Virginia Council 602 | 829 Robin Grove Ln | Colonial Beach, VA 22443 | | |
| Trade Payable | Boats & Harbors | P.O. Box 647 | Crossville, TN 38557 | | | |
| Trade Payable | Bob Averitt | Address Redacted | | | | |
| Employees | Bob Blaeuer | Address Redacted | | | | |
| Trade Payable | Bob Coonrod | Address Redacted | | | | |
| Trade Payable | Bob Coonrod | Address Redacted | | | | |
| Trade Payable | Bob Crume | Address Redacted | | | | |
| Employees | Bob Davis | Address Redacted | | | | |
| Trade Payable | Bob Delaney | Address Redacted | | | | |
| Trade Payable | Bob Duffy | Address Redacted | | | | |
| Trade Payable | Bob Eitel | Address Redacted | | | | |
| Trade Payable | Bob Flint | Address Redacted | | | | |
| Trade Payable | Bob Garrecht Supply Inc | 2432 Claremont N E | Albuquerque, NM 87107 | | | |
| Trade Payable | Bob Hamilton | Address Redacted | | | | |
| Trade Payable | Bob Heath | Address Redacted | | | | |
| Trade Payable | Bob Hedderman | Address Redacted | | | | |
| Trade Payable | Bob Henley'S Tie-A-Fly | 4511 Ashton Dr | Sacramento, CA 95864 | | | |
| Trade Payable | Bob Hess | Address Redacted | | | | |
| Trade Payable | Bob Hess | Address Redacted | | | | |
| Trade Payable | Bob Holmes Troop 0014 | Address Redacted | | | | |
| Trade Payable | Bob Jones | Address Redacted | | | | |
| Trade Payable | Bob Kreider | Address Redacted | | | | |
| Trade Payable | Bob Longoria | Address Redacted | | | | |
| Trade Payable | Bob Mann | Address Redacted | | | | |
| Trade Payable | Bob Mccurdy | Address Redacted | | | | |
| Trade Payable | Bob Morris | Address Redacted | | | | |
| Trade Payable | Bob Morrison | Address Redacted | | | | |
| Trade Payable | Bob Nickell Inc | P.O. Box 413 | Lewisburg, WV 24901 | | | |
| Trade Payable | Bob Pierce | Address Redacted | | | | |
| Trade Payable | Bob Russell | Address Redacted | | | | |
| Trade Payable | Bob Schochet | Address Redacted | | | | |
| Trade Payable | Bob Sirhal | Address Redacted | | | | |
| Trade Payable | Bob Sirhal | Address Redacted | | | | |
| Trade Payable | Bob Staake | Address Redacted | | | | |
| Trade Payable | Bob Steffler | Address Redacted | | | | |
| Trade Payable | Bob Steubing | Address Redacted | | | | |
| Trade Payable | Bob Turners Ford Country, Inc | dba Power Ford | 1101 Montano Rd Ne | Albuquerque, NM 87107-4942 | | |
| Trade Payable | Bob Ulrich | Address Redacted | | | | |
| Trade Payable | Bob Voss | Address Redacted | | | | |
| Trade Payable | Bob W Dupree | Address Redacted | | | | |
| Trade Payable | Bob Westmyer | Address Redacted | | | | |
| Employees | Bobbetta Ames | Address Redacted | | | | |
| Trade Payable | Bobbi Davis | Address Redacted | | | | |
| Employees | Bobbi Jo Hanson | Address Redacted | | | | |
| Trade Payable | Bobbi Woodward | Address Redacted | | | | |
| Employees | Bobbie Fletcher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Bobbie Gibson | Address Redacted | | | | |
| Employees | Bobbie Hodges | Address Redacted | | | | |
| Employees | Bobbie Hunsinger | Address Redacted | | | | |
| Trade Payable | Bobbie Linton | Address Redacted | | | | |
| Employees | Bobbie Merritt | Address Redacted | | | | |
| Employees | Bobbie Moyer | Address Redacted | | | | |
| Trade Payable | Bobbs, Ken | Address Redacted | | | | |
| Trade Payable | Bobby Brock | Address Redacted | | | | |
| Employees | Bobby Devault | Address Redacted | | | | |
| Employees | Bobby Dunaway | Address Redacted | | | | |
| Trade Payable | Bobby Glenn Evans Jr | Address Redacted | | | | |
| Employees | Bobby Guilbeau | Address Redacted | | | | |
| Trade Payable | Bobby Higginbotham | Address Redacted | | | | |
| Trade Payable | Bobby Humme | Address Redacted | | | | |
| Employees | Bobby Lee Bennett | Address Redacted | | | | |
| Employees | Bobby Lee Pittman | Address Redacted | | | | |
| Trade Payable | Bobby Littlefield | Address Redacted | | | | |
| Trade Payable | Bobby Marafat Md | Address Redacted | | | | |
| Trade Payable | Bobby Marefat | Address Redacted | | | | |
| Employees | Bobby Pittman | Address Redacted | | | | |
| Employees | Bobby Pryor | Address Redacted | | | | |
| Trade Payable | Bobby Ray Williams | Address Redacted | | | | |
| Trade Payable | Bobby Robinson | Address Redacted | | | | |
| Trade Payable | Bobby Schultz | Address Redacted | | | | |
| Employees | Bobby Schultz | Address Redacted | | | | |
| Employees | Bobby Smith | Address Redacted | | | | |
| Trade Payable | Bobby Winters | Address Redacted | | | | |
| Trade Payable | Bobcat Of Duluth Inc | 4610 W Arrowhead Rd | Duluth, MN 55811 | | | |
| Employees | Bobette Campbell | Address Redacted | | | | |
| Affiliate | Bobo'S Wash And Wax | Crater Lake Council 491 | 4140 Williams Hwy | Grants Pass, OR 97527 | | |
| Trade Payable | Bob'S Air Conditioning & Refrigeration | P.O. Box 1109 | Umatilla, FL 32784 | | | |
| Trade Payable | Bobs Scout Supplies | Attn: Marion Lavoie | 14 S Bowdoin St | Lawrence, MA 01843 | | |
| Trade Payable | Bobs Sewing & Vacuum West | 3551 Hwy 528 Nw | Albuquerque, NM 87114 | | | |
| Trade Payable | Bob'S Yard | P.O. Box 1210 | Angel Fire, NM 87710 | | | |
| Affiliate | Boca Raton Fire & Rescue Services | Gulf Stream Council 085 | 6500 Congress Ave, Ste 200 | Boca Raton, FL 33487 | | |
| Affiliate | Boca Raton Police Dept | Gulf Stream Council 085 | 100 NW 2nd Ave | Boca Raton, FL 33432 | | |
| Trade Payable | Bode, Wichard H, Iii | Address Redacted | | | | |
| Trade Payable | Bodee Baldwin | Address Redacted | | | | |
| Trade Payable | Bodie Mitchell | Address Redacted | | | | |
| Trade Payable | Body Glide | 1600 124th Ave Ne, Ste G | Bellevue, WA 98005 | | | |
| Trade Payable | Bodyglide | 1600 124th Ave Ne | Bellevue, WA 98005 | | | |
| Affiliate | Boeing | Greater St Louis Area Council 312 | P.O. Box 516 Mc5100-3462 | Saint Louis, MO 63166 | | |
| Trade Payable | Boelter Brands | Attn: Accounting | N22W23685 Ridgeview Pkwy W | Waukesha, WI 53188-1013 | | |
| Trade Payable | Boes Richard | Address Redacted | | | | |
| Affiliate | Bogalusa Daily News | Istrouma Area Council 211 | 525 Ave V | Bogalusa, LA 70427 | | |
| Affiliate | Boger City Utd Methodist Church | Piedmont Council 420 | 2320 E Main St | Lincolnton, NC 28092 | | |
| Trade Payable | Bogg'S Mach & Supply | 1144 S 2nd St, P.O. Box 157 | Raton, NM 87740 | | | |
| Affiliate | Boght Community Fire Co Inc | Twin Rivers Council 364 | 8 Preston Dr | Cohoes, NY 12047 | | |
| Employees | Bogumila Friend | Address Redacted | | | | |
| Trade Payable | Bohannan-Huston, Inc | 7500 Jefferson St Ne | Albuquerque, NM 87109 | | | |
| Trade Payable | Bohns Ace Hardware 172-1 | P.O. Box 545 | Woodstock, IL 60098 | | | |
| Trade Payable | Boies Schiller & Flexner, LLP | 2200 Corporate Blvd NW, Ste 400 | Boca Raton, FL 33431 | | | |
| Affiliate | Boiling Spgs Utd Methodist Men'S Club | Indian Waters Council 553 | 2373 Calks Ferry Rd | Lexington, Sc 29073 | | |
| Affiliate | Boiling Springs Baptist Church | Piedmont Council 420 | 307 S Main St | Boiling Springs, NC 28017 | | |
| Affiliate | Boiling Springs Baptist Church | Piedmont Council 420 | P.O. Box 917 | Boiling Springs, NC 28017 | | |
| Affiliate | Boiling Springs Social Club | Palmetto Council 549 | 506 Grouse Ln | Boiling Springs, SC 29316 | | |
| Affiliate | Boise Cascade | Inland Nwest Council 611 | 1274 S Boise Rd | Kettle Falls, WA 99141 | | |
| Affiliate | Boise City News | Golden Spread Council 562 | P.O. Box 278 | Boise City, OK 73933 | | |
| Trade Payable | Bold Strokes Illustration Inc | 3724 S 2700 E | Salt Lake City, UT 84109 | | | |
| Trade Payable | Bolden, George | Address Redacted | | | | |
| Affiliate | Bolder Supply | Denver Area Council 061 | 7162 Eagle Shadow Ave | Brighton, CO 80602 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Boling Utd Methodist Chruch | Sam Houston Area Council 576 | 607 Texas St | Boling, TX 77420 | | |
| Affiliate | Bolingbrook Dept Of Public Works | Rainbow Council 702 | 375 W.Briarcliff Rd | Bolingbrook, IL 60440 | | |
| Trade Payable | Bolingbrook Glass & Mirror | 470 W N Frontage Rd | Bolingbrook, Il 60440 | | | |
| Affiliate | Bolingbrook Police Dept | Rainbow Council 702 | 375 W Briarcliff | Bolingbrook, IL 60440 | | |
| Affiliate | Bolivar City Fire Dept | Ozark Trails Council 306 | 211 W Walnut St | | 312 Bolivar, MO 65613 | |
| Affiliate | Bolivar Lions Club | Allegheny Highlands Council 382 | P.O. Box 436 | Bolivar, NY 14715 | | |
| Affiliate | Bolivar Utd Methodist Church | Buckeye Council 436 | 220 Poplar St Nw | Bolivar, OH 44612 | | |
| Affiliate | Bolivar Utd Methodist Church | Ozark Trails Council 306 | 105 E Div St | Bolivar, MO 65613 | | |
| Affiliate | Bolivar Utd Methodist Church | West Tennessee Area Council 559 | 218 W Market St | Bolivar, TN 38008 | | |
| Trade Payable | Bolor-Erdene Bazarragchaa | Address Redacted | | | | |
| Trade Payable | Boltnagi PC | 4608 Tutu Park Mall, Ste 202 | St Thomas, 00802-1816 | Virgin Islands | | |
| Affiliate | Bolton Ecumenical Council Of Churches | Connecticut Rivers Council, Bsa 066 | 228 Bolton Center Rd | Bolton, CT 06043 | | |
| Affiliate | Bolton-The First Parish Of Bolton | Heart of New England Council 230 | 673 Main St | Bolton, MA 01740 | | |
| Trade Payable | Boma Dallas Foundation | 901 Main St, Ste 570, Lb 130 | Dallas, TX 75202 | | | |
| Trade Payable | Bomi International Inc | One Park Pl, Ste 475 | Annapolis, MD 21401 | | | |
| Affiliate | Bon Air Center | Marin Council 035 | 50 Bon Air Ctr, Ste 200 | Greenbrae, CA 94904 | | |
| Affiliate | Bon Air Presbyterian Church | Heart of Virginia Council 602 | 9201 W Huguenot Rd | North Chesterfield, VA 23235 | | |
| Affiliate | Bon Air Utd Methodist Church | Heart of Virginia Council 602 | 1645 Buford Rd | North Chesterfield, VA 23235 | | |
| Trade Payable | Bon Appetit Management Co | Washington University | 6515 Wydown Campus Box 1092 | St Louis, MO 63105 | | |
| Affiliate | Bon Secours Memorial Regional Med Ctr | Heart Of Virginia Council 602 | 8260 Atlee Rd | Mechanicsville, VA 23116 | | |
| Affiliate | Bonaire Utd Methodist Church | Central Georgia Council 096 | 144 Elm St | Bonaire, GA 31005 | | |
| Affiliate | Bonanza Ward - LDS Rincon Stake | Catalina Council 011 | 1655 S Melpomeme Way | Tucson, AZ 85748 | | |
| Trade Payable | Bond , Schoeneck & King PLLC | One Lincoln Center | 110 W Fayette St, Ste 1800 | Syracuse, NY 13202-1355 | | |
| Trade Payable | Bond Brent | Address Redacted | | | | |
| Affiliate | Bond County Senior Center | Greater St Louis Area Council 312 | 1001 E Harris Ave | Greenville, IL 62246 | | |
| Affiliate | Bond Hill Math & Science Discovery PTO | Dan Beard Council, Bsa 438 | 1510 California Ave | Cincinnati, OH 45237 | | |
| Affiliate | Bond Hill Rec Center | Dan Beard Council, Bsa 438 | 1501 Elizabeth Pl | Cincinnati, OH 45237 | | |
| Affiliate | Bondurant American Legion | Mid Iowa Council 177 | 200 5th St Se | Bondurant, IA 50035 | | |
| Litigation | Bondurant, Mixson & Elmore, LLC | Attn: Michael B. Terry | One Atlantic Center | 1201 W Peachtree Stree Nw, Ste 3900 | Atlanta, GA 30309 | |
| Trade Payable | Bone Yard Inc | 271 Hibiscus St | Tavernier, FL 33070 | | | |
| Affiliate | Bonham Academy Parent Teacher Assoc | Alamo Area Council 583 | 925 S Saint Marys St | San Antonio, Tx 78205 | | |
| Affiliate | Bonham Elementary P T A | Texas Trails Council 561 | 4250 Potomac Ave | Abilene, TX 79605 | | |
| Litigation | Bonina & Bonina, P.C. | Attn: John Bonina | 16 Court St, Ste 1800 | Brooklyn, NY 11241 | | |
| Litigation | Bonina & Bonina, PC | Address Redacted | | | | |
| Litigation | Bonina & Bonina, PC | Address Redacted | | | | |
| Litigation | Bonina & Bonina, PC | Address Redacted | | | | |
| Litigation | Bonina & Bonina, PC | Address Redacted | | | | |
| Employees | Bonita Barnhill | Address Redacted | | | | |
| Employees | Bonita Caldwell | Address Redacted | | | | |
| Employees | Bonita Hovey | Address Redacted | | | | |
| Trade Payable | Bonita Jemison | Address Redacted | | | | |
| Employees | Bonita Lynn Caldwell | Address Redacted | | | | |
| Affiliate | Bonita Spgs Mid Ctr For The Arts | Southwest Florida Council 088 | 10141 W Terry St | Bonita Springs, Fl 34135 | | |
| Affiliate | Bonita Springs Ward LDS | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928 | | |
| Affiliate | Bonito Security | Northwest Georgia Council 100 | P.O. Box 1967 | Marietta, GA 30061 | | |
| Trade Payable | Bonnee Majzun | Address Redacted | | | | |
| Trade Payable | Bonnell Charles | Address Redacted | | | | |
| Affiliate | Bonners Ferry Utd Methodist Men | Inland Nwest Council 611 | 1281 Ridgewood Rd | Moyie Springs, ID 83845 | | |
| Trade Payable | Bonneville Billing & Collections, Inc | c/o Michael G BorgeAttn: y@Law | 207 E 19th St | Vancouver, WA 98663 | | |
| Employees | Bonnie Bishop | Address Redacted | | | | |
| Employees | Bonnie Bouey | Address Redacted | | | | |
| Trade Payable | Bonnie Bouey | Address Redacted | | | | |
| Affiliate | Bonnie Brae Elementary - Gfwar | Longhorn Council 662 | 3504 Kimbo Rd | Fort Worth, TX 76111 | | |
| Employees | Bonnie Brown Olson | Address Redacted | | | | |
| Trade Payable | Bonnie Caldwell | Address Redacted | | | | |
| Trade Payable | Bonnie Christensen | Address Redacted | | | | |
| Employees | Bonnie E Miller | Address Redacted | | | | |
| Employees | Bonnie Gerard | Address Redacted | | | | |
| Employees | Bonnie Grain | Address Redacted | | | | |
| Trade Payable | Bonnie H Taylor | Address Redacted | | | | |
| Employees | Bonnie Helland | Address Redacted | | | | |
| Employees | Bonnie Hooper | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bonnie J Foster | Address Redacted | | | | |
| Employees | Bonnie Keller | Address Redacted | | | | |
| Trade Payable | Bonnie L Gipson | Address Redacted | | | | |
| Employees | Bonnie Lee | Address Redacted | | | | |
| Trade Payable | Bonnie M Warrick | Address Redacted | | | | |
| Trade Payable | Bonnie Mcchesney | Address Redacted | | | | |
| Employees | Bonnie Olson | Address Redacted | | | | |
| Trade Payable | Bonnie Olson | Address Redacted | | | | |
| Trade Payable | Bonnie Olson | Address Redacted | | | | |
| Employees | Bonnie Paige Paradis | Address Redacted | | | | |
| Trade Payable | Bonnie Paige Paradis | Address Redacted | | | | |
| Employees | Bonnie Paradis | Address Redacted | | | | |
| Employees | Bonnie Parslow | Address Redacted | | | | |
| Employees | Bonnie Rawlings | Address Redacted | | | | |
| Employees | Bonnie Romero | Address Redacted | | | | |
| Trade Payable | Bonnie S Desimone | Address Redacted | | | | |
| Trade Payable | Bonnie Shoemaker | Address Redacted | | | | |
| Employees | Bonnie Steffes | Address Redacted | | | | |
| Employees | Bonnie Turner | Address Redacted | | | | |
| Trade Payable | Bonnie Wheelis | Address Redacted | | | | |
| Trade Payable | Bonny Jennings | Address Redacted | | | | |
| Affiliate | Bonny Slope Community Organization | Cascade Pacific Council 492 | 11775 NW Mcdaniel Rd | Portland, OR 97229 | | |
| Affiliate | Bonsack Utd Methodist Church | Blue Ridge Mtns Council 599 | 4493 Bonsack Rd | Roanoke, VA 24012 | | |
| Contract Counter Party | Bonsai | 201 S Ave | Grand Junction, CO 80501 | | | |
| Trade Payable | Bonsai Design, LLC | 201 S Ave | Grand Junction, CO 81501 | | | |
| Trade Payable | Booher Consultants Inc | 2319 Hall Johnson Rd | Colleyville, TX 76034-5259 | | | |
| Trade Payable | Book, Glenn | Address Redacted | | | | |
| Affiliate | Bookcliff Odd Fellow Lodge 45 | Denver Area Council 061 | P.O. Box 866 | Rifle, CO 81650 | | |
| Affiliate | Booker T Washington Community Center | Dan Beard Council, Bsa 438 | 1140 S Front St | Hamilton, OH 45011 | | |
| Affiliate | Booker T Washington Elementary | Prairielands 117 | 606 E Grove St | Champaign, IL 61820 | | |
| Affiliate | Booker T Washington School | Greater Alabama Council 001 | 115 4th St | Birmingham, AL 35217 | | |
| Affiliate | Booker Utd Methodist Church | Golden Spread Council 562 | P.O. Box 168 | 412 Eern | Booker, TX 79005 | |
| Trade Payable | Booklinks Publishing Services LLC | 55 Washington St, Ste 253C | Brooklyn, NY 11201 | | | |
| Trade Payable | Booklogix Publishing Services, Inc | 1264 Old Alpharetta Rd | Alpharetta, GA 30005 | | | |
| Affiliate | Bookman Road Elementary PTO | Indian Waters Council 553 | 1245 Bookman Rd | Elgin, SC 29045 | | |
| Trade Payable | Bookmark Trenz | 1943 Fowler St | Ft Myers, FL 33901 | | | |
| Affiliate | Bookwalter Utd Methodist Church | Great Smoky Mountain Council 557 | 4218 Central Ave Pike | Knoxville, TN 37912 | | |
| Trade Payable | Boomerang | 147 Castro St, Ste 3 | Mountain View, CA 94041 | | | |
| Affiliate | Boone Co/Belvidere Pd Law Enforcement | Blackhawk Area 660 | 615 N Main St | Belvidere, IL 61008 | | |
| Affiliate | Boone County Sheriff'S Dept | Great Rivers Council 653 | 2121 E County Dr | Columbia, MO 65202 | | |
| Affiliate | Boone County Veterans Club | Blackhawk Area 660 | 2014 W Lincoln Ave | Belvidere, IL 61008 | | |
| Affiliate | Boone Elementary PTO | Greater St Louis Area Council 312 | 1464 Boone St | Troy, MO 63379 | | |
| Trade Payable | Boone Enterprises Inc | 2442 W Clemmonsville Rd | Winston-Salem, NC 27127 | | | |
| Affiliate | Boone Grove Christian Church | Lasalle Council 165 | P.O. Box 92 | 356 Groveland St | Boone Grove, IN 46302 | |
| Affiliate | Boone High Criminal Justice Academy | Central Florida Council 083 | 1000 E Kaley St | Orlando, FL 32806 | | |
| Affiliate | Boone Hill Utd Methodist Church | Coastal Carolina Council 550 | 810 Boone Hill Rd | Summerville, SC 29483 | | |
| Trade Payable | Boone Karlberg PC | P.O. Box 9199 | Missoula, MT 59807 | | | |
| Affiliate | Boone School PTA | Heart of America Council 307 | 8817 Wornall Rd | Kansas City, MO 64114 | | |
| Affiliate | Boone Utd Methodist Church | Old Hickory Council 427 | 471 New Market Blvd | Boone, NC 28607 | | |
| Affiliate | Boone Valley Izaak Walton League | Mid Iowa Council 177 | P.O. Box 11 | Webster City, IA 50595 | | |
| Affiliate | Boonsboro Lions Club | Mason Dixon Council 221 | P.O. Box 21 | Boonsboro, MD 21713 | | |
| Affiliate | Boonville Lions Club | Great Rivers Council 653 | P.O. Box 52 | Boonville, MO 65233 | | |
| Affiliate | Boonville Utd Methodist Church | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011 | | |
| Affiliate | Boonville Utd Methodist Men | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011 | | |
| Affiliate | Boopa'S Bagel Deli | Longhorn Council 662 | 6513 N Beach St | Fort Worth, TX 76137 | | |
| Trade Payable | Boos Brother Co, LLC Dba Colorado | Floors & Blinds | 421 N Santa Fe Ave | Pueblo, CO 81003 | | |
| Trade Payable | Boot Key Harbor City Marina | 800 35th St Ocean | Marathon, FL 33050 | | | |
| Affiliate | Booth Hill School PTO | Housatonic Council, Bsa 069 | 544 Booth Hill Rd | Shelton, CT 06484 | | |
| Affiliate | Boots Dickson Post 174 American Legion | Great Rivers Council 653 | 600 Short St | Palmyra, MO 63461 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bordentown Elks Lodge 2085 | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505 | | |
| Affiliate | Bordentown Lodge 2085 Bpoe | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505 | | |
| Affiliate | Bordentown Township Police Dept | Garden State Council 690 | 1 Municipal Dr | Bordentown, NJ 08505 | | |
| Trade Payable | Border County Sign Co | dba Ely Design Works | 766 E Madison St | Ely, MN 55731 | | |
| Affiliate | Border Patrol Imperial Beach | San Diego Imperial Council 049 | P.O. Box 68 | Imperial Beach, CA 91933 | | |
| Trade Payable | Border States Industries Inc | dba Shealy Electrical Wholesalers | P.O. Box 2767 | Fargo, ND 58108-2767 | | |
| Trade Payable | Border States Industries Inc | dba Shealy Electrical Wholesalers | P.O. Box 603585 | Charlotte, NC 28260-3585 | | |
| Trade Payable | Borders Inc | P.O. Box 691679 | Cincinnati, OH 45269-1679 | | | |
| Affiliate | Borger American Legion Post 671 | Golden Spread Council 562 | P.O. Box 1371 | Borger, TX 79008 | | |
| Affiliate | Borger Kiwanis Club | Golden Spread Council 562 | P.O. Box 775 | Borger, TX 79008 | | |
| Trade Payable | Borjas, Ruben Jr | Address Redacted | | | | |
| Trade Payable | Bork Communication Group LLC | 7105 Country Meadow Ct | Mclean, VA 22101 | | | |
| Affiliate | Borough Of Coplay | Minsi Trails Council 502 | 98 S 4th St | Coplay, PA 18037 | | |
| Affiliate | Borough Of Emmaus Emergency Services | Minsi Trails Council 502 | 100 N 6th St | Emmaus, PA 18049 | | |
| Trade Payable | Borowski Tanya | Address Redacted | | | | |
| Trade Payable | Borsheims | 120 Regency Pkwy | Omaha, NE 68114 | | | |
| Trade Payable | Bortnem,Randy | Address Redacted | | | | |
| Trade Payable | Bosch Packaging Technology, Inc | 36815 Treasury Center | Chicago, IL 60694-6800 | | | |
| Trade Payable | Bosch Packaging Technology, Inc | 869 S Knowles Ave | New Richmond, WI 54017 | | | |
| Trade Payable | Bosco | P.O. Box 1041 | Beckley, WV 25802-1041 | | | |
| Trade Payable | Bose, Tamal | Address Redacted | | | | |
| Trade Payable | Bosley Rental & Supply Inc | 497 Goff Mountain Rd | Cross Lanes, WV 25313 | | | |
| Trade Payable | Boss Printing | 1315 W 4th Ave | Broomfield, CO 80020 | | | |
| Trade Payable | Boss Safety Products | 30081 Comercio | Rancho Santa Margarita, CA 92688-2123 | | | |
| Trade Payable | Bossier City - Parish | Sales and Use Tax Div | P.O. Box 5337 | Bossier City, LA 71171-5337 | | |
| Affiliate | Bossier Parish Ems | Norwela Council 215 | 5275 Swan Lake Rd | Bossier City, LA 71111 | | |
| Trade Payable | Boston Aqua Farms LLC | 17 Bridle Bridge Rd | Windham, NH 03087 | | | |
| Affiliate | Boston Ave Methodist Church | Indian Nations Council 488 | 1301 S Boston Ave | Tulsa, OK 74119 | | |
| Trade Payable | Boston Balloon Events | 25 Dry Dock | Boston, MA 02210 | | | |
| Trade Payable | Boston College | Attn: Office of Student Services | Lyons Hall 103 | Chestnut Hill, MA 02467-3804 | | |
| Trade Payable | Boston College | Office of Student Services | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | |
| Affiliate | Boston Elementary School PTA | Lincoln Heritage Council 205 | 669 Allen Rd | Boston, KY 40107 | | |
| Affiliate | Boston Fire Co Inc | Greater Niagara Frontier Council 380 | P.O. Box 357 | Boston, NY 14025 | | |
| Affiliate | Boston Land Co | Narragansett 546 | 30 Highland St | Taunton, MA 02780 | | |
| Trade Payable | Boston Print Buyers | P.O. Box 785 | Westford, MA 01886 | | | |
| Trade Payable | Boston University | Attn: Matthew Muttart | 881 Commonwealth Ave 5th Fl | Boston, MA 02215 | | |
| Affiliate | Bostwick Lake Congregational Church | President Gerald R Ford 781 | 7979 Belding Rd Ne | Rockford, MI 49341 | | |
| Trade Payable | Botanical Paperworks | 111 Pacific Ave | Winnipeg, Mb R3B 0M1 | Canada | | |
| Affiliate | Botanical Heights Neighborhood Assn | Greater St Louis Area Council 312 | 3829 Lafayette Ave | Saint Louis, MO 63110 | | |
| Affiliate | Bothell Utd Methodist Men | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011 | | |
| Affiliate | Bothwell Regional Health Center | Great Rivers Council 653 | 1505 W 3rd St | Sedalia, MO 65301 | | |
| Affiliate | Botsford Elementary School P.T.O. | Great Lakes Fsc 272 | 19515 Lathers St | Livonia, MI 48152 | | |
| Trade Payable | Bottega LLC Inc | 6525 Washington St, Ste A9 | Yountville, CA 94599 | | | |
| Trade Payable | Bottom Line Books | P.O. Box 360292 | Des Moines, IA 50336-0292 | | | |
| Trade Payable | Bottom Line Personal | P.O. Box 422295 | Palm Coast, FL 32142-2295 | | | |
| Trade Payable | Bottom Line/Retirement | Subscription Service Ctr | Box 422349 | Palm Coast, FL 32142-2349 | | |
| Employees | Bouchane Henderson | Address Redacted | | | | |
| Trade Payable | Boucher & James Inc | 1456 Ferry Rd, Bldg 500 | Doylestown, PA 18901 | | | |
| Affiliate | Boughton Baptist Church | Caddo Area Council 584 | 353 Nevada 35 S | Prescott, AR 71857 | | |
| Affiliate | Boulder City Police Dept | Las Vegas Area Council 328 | 1005 Arizona St | Boulder City, NV 89005 | | |
| Affiliate | Boulder County Sheriff'S Office | Longs Peak Council 062 | 5600 Flatiron Pkwy | Boulder, CO 80301 | | |
| Affiliate | Boulder Housing And Human Services | Longs Peak Council 062 | P.O. Box 471 | Boulder, CO 80306 | | |
| Affiliate | Boulder Junction Lions Club | Samoset Council, Bsa 627 | P.O. Box 61 | Boulder Junction, WI 54512 | | |
| Affiliate | Boule Medical | Colonial Virginia Council 595 | 100 Sentara Cir | Williamsburg, VA 23188 | | |
| Affiliate | Boulevard Christian Church | Baltimore Area Council 220 | 920 Essex Ave | Essex, MD 21221 | | |
| Affiliate | Boulevard Kiwanis Club | Cascade Pacific Council 492 | 1815 Bergeron Ct | Vancouver, WA 98661 | | |
| Affiliate | Boulevard Lions Club | South Texas Council 577 | 487 Live Oak Dr | Inez, TX 77968 | | |
| Affiliate | Boulevard Presbyterian Church | Simon Kenton Council 441 | 1235 Nwest Blvd | Columbus, OH 43212 | | |
| Trade Payable | Bounce R Us Party Rental Inc | 18333 SW 204 St | Miami, FL 33187 | | | |
| Affiliate | Bound Brook Presbyterian Church | Patriots Path Council 358 | 409 Mountain Ave | Bound Brook, NJ 08805 | | |
| Trade Payable | Bound Tree Medical | 23537 Network Pl | Chicago, IL 60673-1235 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Boundary Waters Journal | 9396 Rocky Ledge Rd | Ely, MN 55731 | | | |
| Trade Payable | Boundless Network | P.O. Box 123186, Dept 3186 | Dallas, TX 75312-3186 | | | |
| Affiliate | Bountiful Community Church Of Christ | Great Salt Lake Council 590 | 100 N 400 E | Bountiful, UT 84010 | | |
| Affiliate | Bountiful Elks Lodge 2442 | Great Salt Lake Council 590 | 544 W 400 N | Bountiful, UT 84010 | | |
| Affiliate | Bourbon Boosters | Greater St Louis Area Council 312 | 526 E Pine St | Bourbon, MO 65441 | | |
| Affiliate | Bourbon Boosters Club | Greater St Louis Area Council 312 | P.O. Box 432 | Rd. | Bourbon, MO 65441 | |
| Trade Payable | Bourdon'S Institutional Sales | 85 Plains Rd | Claremont, NH 03743 | | | |
| Trade Payable | Bourdons Instituitonal Sales Inc | 85 Plains Rd | Claremont, NH 03743-4527 | | | |
| Trade Payable | Bournemouth Highcliff Marriott Hotel | St Michaels Rd, W Cliff | Bournemouth, Bh2 5Du | United Kingdom | | |
| Affiliate | Bouwer Ronald E. | Address Redacted | | | | |
| Affiliate | Bow Community Mens Club | Daniel Webster Council, Bsa 330 | 91 Bow Center Rd | Bow, NH 03304 | | |
| Affiliate | Bow Lake Community Club | Daniel Webster Council, Bsa 330 | P.O. Box 204 | Strafford, NH 03884 | | |
| Affiliate | Bow Police Dept | Daniel Webster Council, Bsa 330 | 12 Robinson Rd | Bow, NH 03304 | | |
| Trade Payable | Bowden Maiellaro | Address Redacted | | | | |
| Affiliate | Bowdoinham Second Baptist Church | Pine Tree Council 218 | P.O. Box 57 | Bowdoinham, ME 04008 | | |
| Trade Payable | Bowe Industries, Inc | dba Changes Online | 88-36 77th Ave | Glendale, NY 11385 | | |
| Affiliate | Bowen Elementary PTO | Sam Houston Area Council 576 | 3870 Copperfield Dr | Bryan, TX 77802 | | |
| Affiliate | Bowen-Holland American Legion Post 141 | Norwela Council 215 | 202 Spear Dr | Vivian, LA 71082 | | |
| Affiliate | Bower Hill Community Church | Laurel Highlands Council 527 | 70 Moffett St | Pittsburgh, PA 15243 | | |
| Trade Payable | Bowers Alice | Address Redacted | | | | |
| Trade Payable | Bowers,Allison | Address Redacted | | | | |
| Affiliate | Bowfin Base Subvets | Aloha Council, Bsa 104 | 1601 Frederick St | Honolulu, HI 96818 | | |
| Trade Payable | Bowie Avery | Address Redacted | | | | |
| Affiliate | Bowie Elementary PTA | Texas Trails Council 561 | 1733 S 20th St | Abilene, TX 79602 | | |
| Trade Payable | Bowles Mechanical, Inc | dba Environmental Serv of Charlotte | 2101 S Tryon St | Charlotte, NC 28203-4957 | | |
| Affiliate | Bowles School PTO | Greater St Louis Area Council 312 | 501 Bowles Ave | Fenton, MO 63026 | | |
| Affiliate | Bowling Green Alliance Church | Erie Shores Council 460 | 1161 Napoleon Rd | Bowling Green, OH 43402 | | |
| Affiliate | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334 | | |
| Affiliate | Bowling Green LDS Church | Erie Shores Council 460 | 1033 Conneaut Ave | Bowling Green, OH 43402 | | |
| Affiliate | Bowling Green Methodist Church | Greater Tampa Bay Area 089 | 4910 Church Ave | Bowling Green, FL 33834 | | |
| Employees | Bowman Ching | Address Redacted | | | | |
| Trade Payable | Bowman Hollis Mfg, Inc | P.O. Box 19249 | Charlotte, NC 28219 | | | |
| Affiliate | Bowman Lions Club | Attn: Douglas Langhoff | Northern Lights Council 429 | 406 2nd Ave Se | Bowman, ND 58623 | |
| Affiliate | Bowmansville Volunteer Fire Assoc | Greater Niagara Frontier Council 380 | P.O. Box 137 | 36 Main St | Bowmansville, NY 14026 | |
| Affiliate | Box Elder Volunteer Fire Dept | Black Hills Area Council 695 695 | 120 Box Elder Rd | Box Elder, SD 57719 | | |
| Trade Payable | Box It Up | P.O. Box 5484 | Charlotte, NC 28299 | | | |
| Trade Payable | Box, Inc | 900 Jefferson Ave | Redwood City, CA 94063 | | | |
| Trade Payable | Box, Inc | Dept 34666, P.O. Box 3900 | San Francisco, CA 94139 | | | |
| Trade Payable | Box-Board Products, Inc | P.O. Box 534335 | Atlanta, GA 30353-4335 | | | |
| Affiliate | Boxborough-District Minutemen Inc | Heart of New England Council 230 | 648 Stow Rd | Scott Spalding | Boxborough, MA 01719 | |
| Trade Payable | Boxercraft, Inc | dba Jones & Mitchell Sportswear | P.O. Box 890011 | Charlotte, NC 28289-0011 | | |
| Affiliate | Boxford Fire Dept | The Spirit of Adventure 227 | 6 Middleton Rd | Boxford, MA 01921 | | |
| Affiliate | Boxford Firefighters Relief Assoc Vol | The Spirit of Adventure 227 | P.O. Box 178 | West Boxford, Ma 01885 | | |
| Affiliate | Boxford Parent Teachers Organization | The Spirit of Adventure 227 | 33 Spofford Rd | P.O. Box 285 | Boxford, MA 01921 | |
| Trade Payable | Boxley Aggregates Of West Virginia LLC | dba Appalachian Aggregates LLC | P.O. Box 743836 | Atlanta, GA 30374-3836 | | |
| Trade Payable | Boxwood Technology, Inc | Executive Plaza III | 11350 Mccormick Rd, Ste 101 | Mail Stop 22227 | Hunt Valley, MD 21031 | |
| Affiliate | Boy & Girls Club After | School Enrichment Program | Abraham Lincoln Council 144 | 1800 S Grand Ave E | Springfield, Il 62703 | |
| Trade Payable | Boy Scout Of America Troop 113 | Address Redacted | | | | |
| Trade Payable | Boy Scout Of America Troop 579 | Address Redacted | | | | |
| Trade Payable | Boy Scout Of The Philippines | 181 Natividad Almeda-Lopez St, Ermita | Manila, 1000 | Philippines | | |
| Trade Payable | Boy Scout Troop 0533 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 1 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 100 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 120 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 132 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 21 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 214 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 22 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 257 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 257 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Boy Scout Troop 264 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 331 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 371 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 404 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 49 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 492 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 497 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 524 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 64 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 7 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop 714 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop No 325 | Address Redacted | | | | |
| Trade Payable | Boy Scout Troop No. 460 | Address Redacted | | | | |
| Affiliate | Boy Scout Units 448, Inc | Central N Carolina Council 416 | 900 S Main St | Salisbury, NC 28144 | | |
| Trade Payable | Boy Scouts Ga Recon Account | c/o State St Bank & Trust Co | 200 Newport Ave | North Quincy, MA 02171 | | |
| Trade Payable | Boy Scouts Ga Recon Acct | c/o the Nern Trust Co | 50 S Lasalle St | Chicago, IL 60675 | | |
| Trade Payable | Boy Scouts Of America | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Boy Scouts Of America | 2245 US Hwy 130, Ste 106 | Dayton, NJ 08810-2420 | | | |
| Trade Payable | Boy Scouts Of America - National | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Boy Scouts Of America - Noac | 1325 W Walnut Hill Ln | Irving, TX 75015-2079 | | | |
| Trade Payable | Boy Scouts Of America Recon Clearance | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Boy Scouts Of America Retiree Reunion | c/o Neast Region | P.O. Box 268 | Jamesburg, NJ 08831 | | |
| Trade Payable | Boy Scouts Of America Summit Group | 68 Crossroads Mall | Mount Hope, WV 25880 | | | |
| Trade Payable | Boy Scouts Of America Troop 51 | Address Redacted | | | | |
| Affiliate | Boy Scouts Parents Club | Northern New Jersey Council, Bsa 333 | 724 5th St | Carlstadt, NJ 07072 | | |
| Trade Payable | Boya Li | 50 Sunrise Dr | Avon, CT 06001 | | | |
| Affiliate | Boyceville Fire Dept | Chippewa Valley Council 637 | 512 Center St | Boyceville, WI 54725 | | |
| Trade Payable | Boyd L Hazen | Address Redacted | | | | |
| Trade Payable | Boyd Matson | Address Redacted | | | | |
| Affiliate | Boyd'S Grove Utd Methodist Church | W D Boyce 138 | 1976 Wyanet Walnut Rd | Bradford, IL 61421 | | |
| Trade Payable | Boyd'S Scout Store | Attn: Marie Boyd | 1909 E Winter Dr | Phoenix, AZ 85020 | | |
| Affiliate | Boyertown Lions Community Ambulance | Hawk Mountain Council 528 | 2 E 2nd St | Boyertown, PA 19512 | | |
| Employees | Boyet Ramirez | Address Redacted | | | | |
| Trade Payable | Boyet Ramirez | Address Redacted | | | | |
| Affiliate | Boyette Springs Elementary School PTA | Greater Tampa Bay Area 089 | 10141 Sedgebrook Dr | Riverview, FL 33569 | | |
| Affiliate | Boyle Road Elementary School PTA | Suffolk County Council Inc 404 | 242 Boyle Rd | Port Jefferson Station, NY 11776 | | |
| Affiliate | Boylston - 1St Congregational Church | Heart of New England Council 230 | 10 Church St | Boylston, MA 01505 | | |
| Affiliate | Boyne City Rotary | President Gerald R Ford 781 | P.O. Box 219 | Boyne City, MI 49712 | | |
| Affiliate | Boyne Valley Lions Club | President Gerald R Ford 781 | P.O. Box 451 | Boyne City, MI 49712 | | |
| Affiliate | Boynton Beach Fire Rescue Dept | Gulf Stream Council 085 | 2180 High Ridge Rd | Boynton Beach, FL 33435 | | |
| Affiliate | Boynton-Webber American Legion Post 179 | Pine Tree Council 218 | P.O. Box 401 | South China, ME 04358 | | |
| Affiliate | Boys & Girls Club | Inland Nwest Council 611 | 200 W Mullan Ave | Post Falls, ID 83854 | | |
| Affiliate | Boys & Girls Club - Hidden Valley | Nevada Area Council 329 | 2115 Alphabet Dr | Reno, NV 89502 | | |
| Affiliate | Boys & Girls Club - Johnson Beacon | Denver Area Council 061 | 1850 S Irving St | Denver, CO 80219 | | |
| Affiliate | Boys & Girls Club - Lois Allen | Nevada Area Council 329 | 5155 Mcguffey Rd | Sun Valley, NV 89433 | | |
| Affiliate | Boys & Girls Club 9Th Street Torch Club | Nevada Area Council 329 | 2680 E 9Th St | Reno, Nv 89512 | | |
| Affiliate | Boys & Girls Club At School 29 | Seneca Waterways 397 | 88 Kirkland Rd | Rochester, NY 14611 | | |
| Affiliate | Boys & Girls Club Central Mn Sside | Central Minnesota 296 | 1205 6Th Ave S | Saint Cloud, Mn 56301 | | |
| Affiliate | Boys & Girls Club Chippewa Falls Center | Chippewa Valley Council 637 | 21 E Grand Ave | Chippewa Falls, WI 54729 | | |
| Affiliate | Boys & Girls Club Cr Olivet Mission | Hawkeye Area Council 172 | 420 6th St SE, Ste 240 | Cedar Rapids, IA 52401 | | |
| Affiliate | Boys & Girls Club Duquesne/ West Mifflin | Laurel Highlands Council 527 | 29 N 3rd St 31 | Duquesne, PA 15110 | | |
| Affiliate | Boys & Girls Club East | Central N Carolina Council 416 | 6010 W Marshville Blvd | Marshville, NC 28103 | | |
| Affiliate | Boys & Girls Club Fire Tower | East Carolina Council 426 | 621 W Fire Tower Rd | Winterville, NC 28590 | | |
| Affiliate | Boys & Girls Club Gadsden Etowah Cnty | Greater Alabama Council 001 | P.O. Box 2601 | 2000 W Meighan Blvd | Gadsden, Al 35903 | |
| Affiliate | Boys & Girls Club Greater High Point | Old N State Council 070 | 801 Sunset Ave | Asheboro, Nc 27203 | | |
| Affiliate | Boys & Girls Club Greene County | East Carolina Council 426 | 614 Middle School Rd | Snow Hill, NC 28580 | | |
| Affiliate | Boys & Girls Club Hawthorne Unit | Heart of America Council 307 | 16995 E Dover Ln | Independence, MO 64056 | | |
| Affiliate | Boys & Girls Club Hernando Cnty, Inc | Greater Tampa Bay Area 089 | 5404 Applegate Dr | Spring Hill, Fl 34606 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Boys & Girls Club Luis Munoz Martin Sch | Lake Erie Council 440 | 1701 Castle Ave | Cleveland, Oh 44113 | | |
| Affiliate | Boys & Girls Club Metrowest | Cellucci Clubhouse | Mayflower Council 251 | 21 Church St | Hudson, Ma 01749 | |
| Affiliate | Boys & Girls Club Monroe Middle School | Central N Carolina Council 416 | 601 E Sunset Dr | Monroe, NC 28112 | | |
| Affiliate | Boys & Girls Club Muskegon Lakeshore | President Gerald R Ford 781 | P.O. Box 1018 | Muskegon, Mi 49443 | | |
| Affiliate | Boys & Girls Club New Castle | Del Mar Va 081 | 19 Lambson Ln | New Castle, DE 19720 | | |
| Affiliate | Boys & Girls Club Of Albany-Arbor Hill | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Ash | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Delaware Cs | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Eagle Point | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Giffen | Twin Rivers Council 364 | 21 Delaware Ave | Delaware Ave Unit | Albany, NY 12210 | |
| Affiliate | Boys & Girls Club Of Albany-Nses | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Pine Hills | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Schuyler | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-Sheridan | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Albany-T.O.A.S.T. | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210 | | |
| Affiliate | Boys & Girls Club Of Athens | Northeast Georgia Council 101 | 440-4 Dering Ext. | Athens, GA 30606 | | |
| Affiliate | Boys & Girls Club Of Bend | Crater Lake Council 491 | 500 NW Wall St | Bend, OR 97703 | | |
| Affiliate | Boys & Girls Club Of Bloomington | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402 | | |
| Affiliate | Boys & Girls Club Of Central Alabama | Greater Alabama Council 001 | 2380 Old Springville Rd | Birmingham, AL 35215 | | |
| Affiliate | Boys & Girls Club Of Cleveland County | Piedmont Council 420 | P.O. Box 2001 | Shelby, NC 28151 | | |
| Affiliate | Boys & Girls Club Of Fauquier County | National Capital Area Council 082 | 169 Keith St | Warrenton, VA 20186 | | |
| Affiliate | Boys & Girls Club Of Fort Mill | Palmetto Council 549 | 410 E Black St | York, SC 29732 | | |
| Affiliate | Boys & Girls Club Of Gaffney | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340 | | |
| Affiliate | Boys & Girls Club Of Greater Dubuque | Northeast Iowa Council 178 | 1299 Locust St | Dubuque, IA 52001 | | |
| Affiliate | Boys & Girls Club Of Hamilton, Inc | Dan Beard Council, Bsa 438 | 958 E Ave | Hamilton, OH 45011 | | |
| Affiliate | Boys & Girls Club Of Harlem - Sr | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031 | | |
| Affiliate | Boys & Girls Club Of Lanier | Northeast Georgia Council 101 | 2094 Memorial Park Dr | Gainesville, GA 30504 | | |
| Affiliate | Boys & Girls Club Of Lenoir County | East Carolina Council 426 | 2600 Rouse Rd | Kinston, NC 28504 | | |
| Affiliate | Boys & Girls Club Of Marshfield Inc | Mayflower Council 251 | 37 Proprietors Dr | Marshfield, MA 02050 | | |
| Affiliate | Boys & Girls Club Of Menomonie | Chippewa Valley Council 637 | 615 24th Ave W | Menomonie, WI 54751 | | |
| Affiliate | Boys & Girls Club Of Morris County Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440 | | |
| Affiliate | Boys & Girls Club Of North Slo County | Los Padres Council 053 | 2631 Spring St | Paso Robles, CA 93446 | | |
| Affiliate | Boys & Girls Club Of Pitt County | East Carolina Council 426 | 475 Belvoir Hwy | Greenville, NC 27834 | | |
| Affiliate | Boys & Girls Club Of Poughkeepsie | Hudson Valley Council 374 | 221 Smith St | Poughkeepsie, NY 12601 | | |
| Affiliate | Boys & Girls Club Of San Antonio-Barkley | Ruiz | Alamo Area Council 583 | 829 Nogalitos St | San Antonio, Tx 78204 | |
| Affiliate | Boys & Girls Club Of The Piedmont | Piedmont Council 420 | 1001 Cochran St | Statesville, NC 28677 | | |
| Affiliate | Boys & Girls Club Of The Redwoods | Crater Lake Council 491 | 3117 Prospect Ave | Eureka, CA 95503 | | |
| Affiliate | Boys & Girls Club Of The Rogue Valley | Crater Lake Council 491 | 203 SE 9th St | Grants Pass, OR 97526 | | |
| Affiliate | Boys & Girls Club Of The Smoky Mountains | Great Smoky Mountain Council 557 | P.O. Box 5743 | Sevierville, TN 37864 | | |
| Affiliate | Boys & Girls Club Of The Upstate | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340 | | |
| Affiliate | Boys & Girls Club Of Washington | East Carolina Council 426 | 1089 N Bridge St | Washington, NC 27889 | | |
| Affiliate | Boys & Girls Club Of Wayne County | Tuscarora Council 424 | P.O. Box 774 | Goldsboro, NC 27533 | | |
| Affiliate | Boys & Girls Club Oklahoma Cnty, Inc | Last Frontier Council 480 | 1150 Nw 36Th St | Oklahoma City, Ok 73118 | | |
| Affiliate | Boys & Girls Club Paulding County | Atlanta Area Council 092 | 335 Academy Dr A | Dallas, GA 30132 | | |
| Affiliate | Boys & Girls Club San Antonio | Jt Barckenridge | Alamo Area Council 583 | 829 Nogalitos St | San Antonio, Tx 78204 | |
| Affiliate | Boys & Girls Club San Antonio | Kate Schenck | Alamo Area Council 583 | 829 Nogalitos St | San Antonio, Tx 78204 | |
| Affiliate | Boys & Girls Club San Antonio | Mission Academy | Alamo Area Council 583 | 600 Sw 19Th St | San Antonio, Tx 78207 | |
| Affiliate | Boys & Girls Club Sutton Hooker Unit | Cherokee Area Council 556 | 280 Campbell Rd | Benton, TN 37307 | | |
| Affiliate | Boys & Girls Club Tucker Unit | Cherokee Area Council 556 | 385 3rd St Sw | Cleveland, TN 37311 | | |
| Affiliate | Boys & Girls Club W Chester Liberty | Dan Beard Council, Bsa 438 | 8749 Cincinnati Dayton Rd | West Chester, Oh 45069 | | |
| Affiliate | Boys & Girls Club, Greater Chippewa Vly | Chippewa Valley Council 637 | 1005 Oxford Ave | Eau Claire, Wi 54703 | | |
| Affiliate | Boys & Girls Club, Midlands | Council Bluffs | Mid-America Council 326 | 815 N 16Th St | Council Bluffs, Ia 51501 | |
| Affiliate | Boys & Girls Club, Midlands-Carter Lake | Mid-America Council 326 | 815 N 16Th St | Council Bluffs, Ia 51501 | | |
| Affiliate | Boy'S & Girls Club, Wisconsin Rapid Area | Samoset Council, Bsa 627 | 501 17Th St S | Wisconsin Rapids, Wi 54494 | | |
| Affiliate | Boys & Girls Club, Wisconsin Rapids Area | Samoset Council, Bsa 627 | 501 17Th St S | Wisconsin Rapids, Wi 54494 | | |
| Affiliate | Boys & Girls Club-Eside Learning Ctr | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, Sd 57103 | | |
| Affiliate | Boys & Girls Club-Highland | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703 | | |
| Affiliate | Boys & Girls Clubs | Buffalo Butler Mitchell | Greater Niagara Frontier Council 380 | 370 Massachusetts Ave | Buffalo, Ny 14213 | |
| Affiliate | Boys & Girls Clubs Greater Kansas City | Heart Of America Council 307 | 3831 E 43Rd St | Kansas City, Mo 64130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Boys & Girls Clubs Greater Washington | National Capital Area Council 082 | 4103 Benning Rd Ne | Washington, Dc 20019 | | |
| Affiliate | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304 | | |
| Affiliate | Boys & Girls Clubs Of Cleveland | Lake Erie Council 440 | 3340 Trowbridge Ave | Cleveland, OH 44109 | | |
| Affiliate | Boys & Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655 | | |
| Affiliate | Boys & Girls Clubs Of Santa Cruz County | Silicon Valley Monterey Bay 055 | 543 Center St | Santa Cruz, CA 95060 | | |
| Affiliate | Boys & Girls Clubs Of St Charles | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301 | | |
| Affiliate | Boys & Girls Clubs Of Tampa Bay Inc | Greater Tampa Bay Area 089 | 1307 N Macdill Ave | Tampa, FL 33607 | | |
| Affiliate | Boys & Girls Clubs Of The Glbr | Kids Campus | Water And Woods Council 782 | 1781 Fordney St | Saginaw, Mi 48601 | |
| Affiliate | Boys & Girls Clubs San Antonio | Collin Gardens | Alamo Area Council 583 | 829 Nogalitos St | San Antonio, Tx 78204 | |
| Affiliate | Boys & Girls Clubs Spgfield Sertoma | Ozark Trails Council 306 | 2524 S Golden Ave | Springfield, Mo 65807 | | |
| Affiliate | Boys & Girls Clubs St Charles Cnty | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, Mo 63301 | | |
| Affiliate | Boys & Girls Clubs Stanislaus Cnty | Greater Yosemite Council 059 | 422 Mchenry Ave | Modesto, Ca 95354 | | |
| Affiliate | Boys & Girls Clubs Stoneham & Wakefield | The Spirit Of Adventure 227 | 15 Dale Ct | Stoneham, Ma 02180 | | |
| Affiliate | Boys & Girls Clubs, Mississippi Vly | Illowa Council 133 | 406 7Th St | Moline, Il 61265 | | |
| Affiliate | Boys & Girls Clubs, Virginia Peninsula | Colonial Virginia Council 595 | 7066 Hayes Shopping Ctr | Hayes, Va 23072 | | |
| Affiliate | Boys & Girls Clubs-Diehl Club | Great Lakes Fsc 272 | 4242 Collingwood St | Detroit, MI 48204 | | |
| Affiliate | Boys And Girls Club | Hawkeye Area Council 172 | P.O. Box 8866 | Cedar Rapids, IA 52408 | | |
| Affiliate | Boys And Girls Club | Lincoln Street Unit | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, In 47402 | |
| Affiliate | Boys And Girls Club | Middle Tennessee Council 560 | 915 38th Ave N | Nashville, TN 37209 | | |
| Affiliate | Boys And Girls Club | Northeastern Pennsylvania Council 501 | 609 Ash St | Scranton, PA 18510 | | |
| Affiliate | Boys And Girls Club - 14Th St | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Assam | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Bennis | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Brandon | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Ellettsville Unit | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402 | | |
| Affiliate | Boys And Girls Club - Explorer | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Journey | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club - Musgrave Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802 | | |
| Affiliate | Boys And Girls Club - Rollan Melton | Nevada Area Council 329 | 6575 Archimedes Ln | Reno, NV 89523 | | |
| Affiliate | Boys And Girls Club - Stalnaker Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802 | | |
| Affiliate | Boys And Girls Club 57Th Street | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Boys And Girls Club Carl D Thomas | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208 | | |
| Affiliate | Boys And Girls Club Evansville Inc | Buffalo Trace 156 | P.O. Box 4194 | Evansville, IN 47724 | | |
| Affiliate | Boys And Girls Club Greater Cincinnati | (Findlay Street) | Dan Beard Council, Bsa 438 | 901 Findlay St | Cincinnati, Oh 45214 | |
| Affiliate | Boys And Girls Club J & D Wagner | Heart of America Council 307 | 2405 Elmwood Ave | Kansas City, MO 64127 | | |
| Affiliate | Boys And Girls Club Jarvis | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858 | | |
| Affiliate | Boys And Girls Club Joliet | Rainbow Council 702 | 226 E Clinton St | Joliet, IL 60432 | | |
| Affiliate | Boys And Girls Club King Danforth | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208 | | |
| Affiliate | Boys And Girls Club Leslie Unit | Heart of America Council 307 | 315 S Leslie St | Independence, MO 64050 | | |
| Affiliate | Boys And Girls Club Murphy Tindall | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208 | | |
| Affiliate | Boys And Girls Club North East Ohio | Lake Erie Council 440 | 6114 Broadway Ave | Cleveland, OH 44127 | | |
| Affiliate | Boys And Girls Club Of Abilene | Texas Trails Council 561 | 1219 E S 11th St | Abilene, TX 79602 | | |
| Affiliate | Boys And Girls Club Of Ada | Arbuckle Area Council 468 | 915 S Hickory St | Ada, OK 74820 | | |
| Affiliate | Boys And Girls Club Of Allentown | Minsi Trails Council 502 | 720 N 6th St | Allentown, PA 18102 | | |
| Affiliate | Boys And Girls Club Of Amarillo | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, TX 79109 | | |
| Affiliate | Boys And Girls Club Of Atchison | Pony Express Council 311 | 1215 Ash St | Atchison, KS 66002 | | |
| Affiliate | Boys And Girls Club Of Barren Glasgow | Lincoln Heritage Council 205 | 100 Cheatham St | Glasgow, KY 42141 | | |
| Affiliate | Boys And Girls Club Of Bartlesville | Cherokee Area Council 469 469 | 401 S Seminole Ave | Bartlesville, OK 74003 | | |
| Affiliate | Boys And Girls Club Of Bethalto | Greater St Louis Area Council 312 | 324 E Central St | Bethalto, IL 62010 | | |
| Affiliate | Boys And Girls Club Of Black Hawk County | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703 | | |
| Affiliate | Boys And Girls Club Of Boone County | Crossroads of America 160 | 1575 Mulberry St | Zionsville, IN 46077 | | |
| Affiliate | Boys And Girls Club Of Brown County | Texas Trails Council 561 | 1701 Ave L | Brownwood, TX 76801 | | |
| Affiliate | Boys And Girls Club Of Cape Girardeau | Greater St Louis Area Council 312 | 1913 Whitener St | Cape Girardeau, MO 63701 | | |
| Affiliate | Boys And Girls Club Of Central Fl | Central Florida Council 083 | 1824 Temple Ter | Melbourne, FL 32935 | | |
| Affiliate | Boys And Girls Club Of Cheyenne | Longs Peak Council 062 | 515 W Jefferson Rd | Cheyenne, WY 82007 | | |
| Affiliate | Boys And Girls Club Of Cocoa | Central Florida Council 083 | 814 Dixon Blvd | Cocoa, FL 32922 | | |
| Affiliate | Boys And Girls Club Of Eden | Old N State Council 070 | 1026 Harris St | Eden, NC 27288 | | |
| Affiliate | Boys And Girls Club Of Greater Kingsport | Sequoyah Council 713 | 1 Positive Pl | Kingsport, TN 37660 | | |
| Affiliate | Boys And Girls Club Of Hernando County | Greater Tampa Bay Area 089 | 5404 Applegate Dr | Spring Hill, FL 34606 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Boys And Girls Club Of Jackson County | Northeast Georgia Council 101 | P.O. Box 1314 | Commerce, GA 30529 | | |
| Affiliate | Boys And Girls Club Of Kenosha | Three Harbors Council 636 | 1330 52nd St | Kenosha, WI 53140 | | |
| Affiliate | Boys And Girls Club Of Long Beach | Long Beach Area Council 032 | 3635 Long Beach Blvd | Long Beach, CA 90807 | | |
| Affiliate | Boys And Girls Club Of Martinsville | Henry County | Blue Ridge Mtns Council 599 | 311 E Church St | 710 Smith St | Martinsville, Va 24112 |
| Affiliate | Boys And Girls Club Of Muskegon | President Gerald R Ford 781 | 900 3rd St, Ste 200 | Muskegon, MI 49440 | | |
| Affiliate | Boys And Girls Club Of Napa Valley | Mt Diablo-Silverado Council 023 | 1515 Pueblo Ave | Napa, CA 94558 | | |
| Affiliate | Boys And Girls Club Of Noblesville - As | Crossroads of America 160 | 1448 Conner St | Noblesville, IN 46060 | | |
| Affiliate | Boys And Girls Club Of Odessa | Buffalo Trail Council 567 | 800 E 13th St | Odessa, TX 79761 | | |
| Affiliate | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635 | | |
| Affiliate | Boys And Girls Club Of Stamford | Connecticut Yankee Council Bsa 072 | 347 Stillwater Ave | Stamford, CT 06902 | | |
| Affiliate | Boys And Girls Club Of The Peninsula | Pacific Skyline Council 031 | 400 Market Pl | Menlo Park, CA 94025 | | |
| Affiliate | Boys And Girls Club Of Troy | Great Lakes Fsc 272 | 3670 John R Rd | Troy, MI 48083 | | |
| Affiliate | Boys And Girls Club Of Vista | San Diego Imperial Council 049 | 410 W California Ave | Vista, CA 92083 | | |
| Affiliate | Boys And Girls Club Of Waterloo Inc | Winnebago Council, Bsa 173 | 515 Lime St 50703 | Waterloo, IA 50703 | | |
| Affiliate | Boys And Girls Club Of West Plains | Ozark Trails Council 306 | 613 W 1st St | West Plains, MO 65775 | | |
| Affiliate | Boys And Girls Club Roll Hill | Dan Beard Council, Bsa 438 | 2411 Baltimore Ave | Cincinnati, OH 45225 | | |
| Affiliate | Boys And Girls Club Shallowater | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413 | | |
| Affiliate | Boys And Girls Club Union Elementary | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208 | | |
| Affiliate | Boys And Girls Club Youth Commonwealth | President Gerald R Ford 781 | 235 Straight Ave Nw | Grand Rapids, MI 49504 | | |
| Affiliate | Boys And Girls Club-Ak | Great Alaska Council 610 | 2300 W 36th Ave | Anchorage, AK 99517 | | |
| Affiliate | Boys And Girls Clubs Eastside St. Cloud | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304 | | |
| Affiliate | Boys And Girls Clubs Of Greater St Louis | Greater St Louis Area Council 312 | 2901 N Grand Blvd | Saint Louis, MO 63107 | | |
| Affiliate | Boys And Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655 | | |
| Affiliate | Boys And Girls Clubs Of Milford | Connecticut Yankee Council Bsa 072 | 59 Devonshire Rd | Milford, CT 06460 | | |
| Affiliate | Boys And Girls Clubs Of No. La. | Louisiana Purchase Council 213 | 400 Jeffress St | Jonesboro, LA 71251 | | |
| Affiliate | Boys And Girls Clubs Of Philadelphia | Cradle of Liberty Council 525 | 2901 Bridge St | Philadelphia, PA 19137 | | |
| Affiliate | Boys And Girls Clubs Of Poplar Bluff | Greater St Louis Area Council 312 | P.O. Box 55 | Poplar Bluff, MO 63902 | | |
| Affiliate | Boys And Girls Clubs Of Roosevelt | Central Minnesota 296 | 345 30th Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | Boys And Girls Clubs Of The Austin Area | Capitol Area Council 564 | 5407 N Interstate 35, Ste 400 | Austin, TX 78723 | | |
| Affiliate | Boys And Girls Of The Timber Ridge Inc | Norwela Council 215 | P.O. Box 777 | Homer, LA 71040 | | |
| Affiliate | Boys And Girls Town Of Missouri | Greater St Louis Area Council 312 | 284 Meramec Wilderness Ln | Steelville, MO 65565 | | |
| Affiliate | Boys Club Of Orwigsburg | Hawk Mountain Council 528 | 91 E Independence St | Orwigsburg, PA 17961 | | |
| Affiliate | Boys Girls Club Sacred Heart | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703 | | |
| Affiliate | Boys Home Inc | Stonewall Jackson Council 763 | 411 Boys' Home Rd | Covington, VA 24426 | | |
| Affiliate | Boys Ii Young Men | Norwela Council 215 | 5947 Manitoba Ln | Shreveport, LA 71107 | | |
| Affiliate | Boys Prep Elementary Charter School | Greater New York Councils, Bsa 640 | 1695 Seward Ave | Bronx, NY 10473 | | |
| Affiliate | Boys Republic | California Inland Empire Council 045 | 1907 Boys Republic Dr | Chino Hills, CA 91709 | | |
| Trade Payable | Boys Scout Troop 324 | Address Redacted | | | | |
| Affiliate | Boys Scouts Of America Pack 3300, Inc | Southwest Florida Council 088 | 17501 Fuchsia Rd | Fort Myers, FL 33967 | | |
| Trade Payable | Boys Scouts Troop 443 | Address Redacted | | | | |
| Affiliate | Boys To Men | Mid Iowa Council 177 | 2500 38th St | Des Moines, IA 50310 | | |
| Affiliate | Boys Town Volunteer Fire Dept | Mid-America Council 326 | Box 9999 | Boys Town, NE 68010 | | |
| Affiliate | Bozeman Police Gallatin County | Montana Council 315 | 615 S 16th Dr | Bozeman, MT 59715 | | |
| Affiliate | Bozeman Utd Methodist Church | Montana Council 315 | 121 S Willson Ave | Bozeman, MT 59715 | | |
| Trade Payable | Bp | P.O. Box 70887 | Charlotte, NC 28272-0887 | | | |
| Trade Payable | B-P Jam Roll Limited | Corner Cottage | Hoon Ridge | Hilton, Derby, De65 5Ga | United Kingdom | |
| Trade Payable | Bpdi Inc | 3831 E Grove St | Phoenix, AZ 85040 | | | |
| Trade Payable | Bpi Outdoors | P.O. Box 535116 | Atlanta, GA 30353-5116 | | | |
| Trade Payable | Bp-Lighting Sound & Video | 7200 Polar Bear | San Antonio, TX 78238 | | | |
| Affiliate | Bpo Elks 15 | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850 | | |
| Affiliate | Bpo Elks 15 | National Capital Area Council 082 | 6012 Willow Hill Ln | Rockville, MD 20855 | | |
| Affiliate | Bpo Elks 15 Washington Rockville | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850 | | |
| Affiliate | Bpo Elks 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344 | | |
| Affiliate | Bpo Elks 2250 | Overland Trails 322 | 820 Ave J | Cozad, NE 69130 | | |
| Affiliate | Bpo Elks 684 | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702 | | |
| Affiliate | Bpo Elks Lodge 122 | Norwela Council 215 | 310 E Preston Ave | Shreveport, LA 71105 | | |
| Affiliate | Bpo Elks Lodge 1565-Huntington | Suffolk County Council Inc 404 | 195 Main St | Huntington, NY 11743 | | |
| Affiliate | Bpo Elks Lodge 1625 | W.L.A.C.C. 051 | 240 E Ave K | Lancaster, CA 93535 | | |
| Affiliate | Bpo Elks Lodge 1815 Berea | Lake Erie Council 440 | 626 N Rocky River Dr | Berea, OH 44017 | | |
| Affiliate | Bpo Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bpo Elks Lodge 1930 | Grand Columbia Council 614 | 814 N Stratford Rd | Bpo Elks Lodge 1930 | Moses Lake, WA 98837 | |
| Affiliate | Bpo Elks Lodge 2036 Smithtown | Suffolk County Council Inc 404 | 120 Edgewood Ave | Smithtown, NY 11787 | | |
| Affiliate | Bpo Elks Lodge 2132 | Garden State Council 690 | P.O. Box 235 | Clayton, NJ 08312 | | |
| Affiliate | Bpo Elks Lodge 2138 | Suffolk County Council Inc 404 | P.O. Box 602 | 41 Horseblock Rd | Centereach, NY 11720 | |
| Affiliate | Bpo Elks Lodge 2515 | Monmouth Council, Bsa 347 | Ramtown Greenville | Road | Howell, NJ 07731 | |
| Affiliate | Bpo Elks Lodge 2656 - Buckhorn | Grand Canyon Council 010 | 6718 E Avalon St | Mesa, AZ 85205 | | |
| Affiliate | Bpo Elks Lodge 2809 | Grand Canyon Council 010 | P.O. Box 2809 | Globe, AZ 85502 | | |
| Affiliate | Bpo Elks Lodge 335 | Grand Canyon Council 010 | 14424 N 32nd St | Phoenix, AZ 85032 | | |
| Affiliate | Bpo Elks Lodge 368 | Crossroads of America 160 | P.O. Box 68 | Elwood, IN 46036 | | |
| Affiliate | Bpo Elks Lodge 41 | Iroquois Trail Council 376 | 6791 N Canal Rd | P.O. Box 395 | Lockport, NY 14095 | |
| Affiliate | Bpo Elks Lodge 499 | Grand Canyon Council 010 | 2101 N San Francisco St | Flagstaff, AZ 86001 | | |
| Affiliate | Bpo Elks Lodge 810 | Great Lakes Fsc 272 | 2100 Scott Lake Rd | Waterford, MI 48328 | | |
| Affiliate | Bpo Elks Lodge No 391 | Simon Kenton Council 441 | 73 N 3rd St | Newark, OH 43055 | | |
| Affiliate | Bpo Elks No 6 | Golden Empire Council 047 | 6446 Riverside Blvd | Sacramento, CA 95831 | | |
| Affiliate | Bpo Elks, Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009 | | |
| Affiliate | Bpo Elks, Union Lodge 1583 | Patriots Path Council 358 | 281 Chestnut St | Union, NJ 07083 | | |
| Affiliate | Bpo  2348 Lodge | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027 | | |
| Affiliate | Bpoe 1247 | Crater Lake Council 491 | 601 Main St | Klamath Falls, OR 97601 | | |
| Affiliate | Bpoe 1376 | Inland Nwest Council 611 | 30196 Hwy 200 | Sandpoint, ID 83864 | | |
| Affiliate | Bpoe 1600 State College Elks | Juniata Valley Council 497 | P.O. Box 8 | 300 Cirville Rd | Boalsburg, PA 16827 | |
| Affiliate | Bpoe 1632 | Montana Council 315 | 421 2nd St Ne | Cut Bank, MT 59427 | | |
| Affiliate | Bpoe 1786 | Golden Empire Council 047 | P.O. Box 469 | Willows, CA 95988 | | |
| Affiliate | Bpoe 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344 | | |
| Affiliate | Bpoe 2072 | Twin Rivers Council 364 | 1 Elks Ln | Keeseville, NY 12944 | | |
| Affiliate | Bpoe 239 | Montana Council 315 | 223 Main St | Anaconda, MT 59711 | | |
| Affiliate | Bpoe 2427 Elks | Northern Star Council 250 | 720 Hwy 7 E | Hutchinson, MN 55350 | | |
| Affiliate | Bpoe 2481/Methodist Men | Laurel Highlands Council 527 | 1638 Memorial Dr | Oakland, MD 21550 | | |
| Affiliate | Bpoe 916 | Green Mountain 592 | 925 N Ave | Burlington, VT 05408 | | |
| Affiliate | Bpoe Aurora Lodge 1921 | Denver Area Council 061 | 560 Geneva St | Aurora, CO 80010 | | |
| Affiliate | Bpoe Bend 1371 | Crater Lake Council 491 | 63120 Boyd Acres Rd | Bend, OR 97701 | | |
| Affiliate | Bpoe Elks 1554 | Montana Council 315 | P.O. Box 505 | Dillon, MT 59725 | | |
| Affiliate | Bpoe Elks Lodge  1272 Cambridge Md | Del Mar Va 081 | P.O. Box 381 | Cambridge, MD 21613 | | |
| Affiliate | Bpoe Elks Lodge  1622 | Del Mar Va 081 | 502 Dutchmans Ln | Easton, MD 21601 | | |
| Affiliate | Bpoe Elks Lodge  1903 Dover Md | Del Mar Va 081 | 200 Saulsbury Rd | Dover, DE 19904 | | |
| Affiliate | Bpoe Elks Lodge  2401 Milford De | Del Mar Va 081 | 18951 Elks Lodge Rd | P.O. Box 63 | Milford, DE 19963 | |
| Affiliate | Bpoe Elks Lodge  2576 Kent Island Md | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666 | | |
| Affiliate | Bpoe Elks Lodge  2645 Ocean City | Del Mar Va 081 | 13708 Sinepuxent Ave | Ocean City, MD 21842 | | |
| Affiliate | Bpoe Elks Lodge  817 Salisbury Md | Del Mar Va 081 | 401 Church Hill Ave | Salisbury, MD 21804 | | |
| Affiliate | Bpoe Elks Lodge 104 | Narragansett 546 | 141 Pelham St | Newport, RI 02840 | | |
| Affiliate | Bpoe Elks Lodge 1172 | Great Swest Council 412 | P.O. Box 814 | Tucumcari, NM 88401 | | |
| Affiliate | Bpoe Elks Lodge 1187 | Black Hills Area Council 695 695 | 3333 Jolly Ln | Rapid City, SD 57703 | | |
| Affiliate | Bpoe Elks Lodge 1328 San Gabriel | Greater Los Angeles Area 033 | 1373 E Las Tunas Dr | San Gabriel, CA 91776 | | |
| Affiliate | Bpoe Elks Lodge 1352 | Gulf Stream Council 085 | 6188 Belvedere Rd | West Palm Beach, FL 33413 | | |
| Affiliate | Bpoe Elks Lodge 1420 | San Diego Imperial Council 049 | P.O. Box 1299 | Brawley, CA 92227 | | |
| Affiliate | Bpoe Elks Lodge 1440 | Great Swest Council 412 | 1112 Susan Ave | Gallup, NM 87301 | | |
| Affiliate | Bpoe Elks Lodge 1611 Cody | Greater Wyoming Council 638 | 1202 Beck Ave | Cody, WY 82414 | | |
| Affiliate | Bpoe Elks Lodge 1687 | San Diego Imperial Council 049 | P.O. Box 1687 | 2430 S Escondido Blvd | Escondido, CA 92033 | |
| Affiliate | Bpoe Elks Lodge 1704 | Nevada Area Council 329 | P.O. Box 1704 | Hawthorne, NV 89415 | | |
| Affiliate | Bpoe Elks Lodge 1747 | Great Swest Council 412 | 801 Municipal Dr | Farmington, NM 87401 | | |
| Affiliate | Bpoe Elks Lodge 1772 | Great Alaska Council 610 | 102 Marine Way | Kodiak, AK 99615 | | |
| Affiliate | Bpoe Elks Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994 | | |
| Affiliate | Bpoe Elks Lodge 2011 | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910 | | |
| Affiliate | Bpoe Elks Lodge 2051 Montebello | Greater Los Angeles Area 033 | 506 W Whittier Blvd | Montebello, CA 90640 | | |
| Affiliate | Bpoe Elks Lodge 2173 Bishopville, Md | Del Mar Va 081 | Worcester Hwy | Bishopville, MD 21813 | | |
| Affiliate | Bpoe Elks Lodge 2297 - Horseheads | Five Rivers Council, Inc 375 | Hickory Grove Rd | Horseheads, NY 14845 | | |
| Affiliate | Bpoe Elks Lodge 2500 | Great Swest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124 | | |
| Affiliate | Bpoe Elks Lodge 2540 Cape Henlopen De | Del Mar Va 081 | 7 Mcintosh Ct | Lewes, DE 19958 | | |
| Affiliate | Bpoe Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | Port Saint Lucie, FL 34952 | | |
| Affiliate | Bpoe Elks Lodge 507 | Great Swest Council 412 | 901 E 2nd Ave | Durango, CO 81301 | | |
| Affiliate | Bpoe Elks Lodge 794 | Orange County Council 039 | 212 S Elk Ln | Santa Ana, CA 92701 | | |
| Affiliate | Bpoe Elks Lodge 882 & | St Matthew Lutheran Ch | Blackhawk Area 660 | 123 N Main St | 127 S High St | Galena, Il 61036 |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bpoe Elks Lodge 966 San Pedro | Greater Los Angeles Area 033 | 1748 Cumbre Dr | San Pedro, CA 90732 | | |
| Affiliate | Bpoe Golden Spike Elks Lodge 719 | Trapper Trails 589 | 1875 W 5200 S | Roy, UT 84067 | | |
| Affiliate | Bpoe Hb Elks 1959 | Orange County Council 039 | 7711 Talbert Ave | Huntington Beach, CA 92648 | | |
| Affiliate | Bpoe John Day Lodge 1824 | Blue Mountain Council 604 | 140 NE Dayton St | John Day, OR 97845 | | |
| Affiliate | Bpoe Lodge - Livonia 2246 | Great Lakes Fsc 272 | 31117 Plymouth Rd | Livonia, MI 48150 | | |
| Affiliate | Bpoe Lodge 1023 | Lakeland Elementary School | Southern Shores Fsc 783 | 47 Div St | Coldwater, Mi 49036 | |
| Affiliate | Bpoe Lodge 1418 | Inland Nwest Council 611 | 628 Main Ave | Saint Maries, ID 83861 | | |
| Affiliate | Bpoe Lodge 1486,Ossining | Westchester Putnam 388 | 118 Croton Ave | Ossining, NY 10562 | | |
| Affiliate | Bpoe Lodge 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | Carlsbad, NM 88221 | | |
| Affiliate | Bpoe Lodge 1682 | Las Vegas Area Council 328 | 1217 Nevada Hwy | Boulder City, NV 89005 | | |
| Affiliate | Bpoe Lodge 1941 | Northern New Jersey Council, Bsa 333 | Foxwood Rd | Mahwah, NJ 07430 | | |
| Affiliate | Bpoe Lodge 1943 | Oregon Trail Council 697 | 106 S Main St | Myrtle Creek, OR 97457 | | |
| Affiliate | Bpoe Lodge 2022 | Hudson Valley Council 374 | P.O. Box 337 | Red Hook, NY 12571 | | |
| Affiliate | Bpoe Lodge 2041 | Hudson Valley Council 374 | 2041 Elks Dr | Nanuet, NY 10954 | | |
| Affiliate | Bpoe Lodge 2067 | Hudson Valley Council 374 | P.O. Box 862 | 2067 Elks Dr | Greenwood Lake, NY 10925 | |
| Affiliate | Bpoe Lodge 2609 | Hudson Valley Council 374 | P.O. Box 47 | Wappingers Falls, NY 12590 | | |
| Affiliate | Bpoe Lodge 275 | Hudson Valley Council 374 | 29 Overocker Rd | Poughkeepsie, NY 12603 | | |
| Affiliate | Bpoe Lodge 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401 | | |
| Affiliate | Bpoe Lodge 534-Red Lodge | Montana Council 315 | 1114 S Broadway Ave | Red Lodge, MT 59068 | | |
| Affiliate | Bpoe Lodge 666 | Potawatomi Area Council 651 | 117 N 1st St | Watertown, WI 53094 | | |
| Affiliate | Bpoe Lodge No 28 | Ohio River Valley Council 619 | P.O. Box 6849 | Wheeling, WV 26003 | | |
| Affiliate | Bpoe Long Branch Elks 742 | Monmouth Council, Bsa 347 | 150 Garfield Ave | Long Branch, NJ 07740 | | |
| Affiliate | Bpoe Mobile Lodge 108 | Mobile Area Council-Bsa 004 | 2671 Dauphin Island Pkwy | Mobile, AL 36605 | | |
| Affiliate | Bpoe Payson Elks 2154 | Grand Canyon Council 010 | 1206 N Beeline Hwy | Payson, AZ 85541 | | |
| Affiliate | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Cameron Park, CA 95682 | | |
| Affiliate | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Shingle Springs, CA 95682 | | |
| Affiliate | Bpoe Red Hook-Rhinebeck Lodge 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571 | | |
| Affiliate | Bpoe Redondo Beach Lodge 1378 | Greater Los Angeles Area 033 | 315 Esplanade | Redondo Beach, CA 90277 | | |
| Affiliate | Bpoe Stuart-Jensen Beach Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994 | | |
| Affiliate | Bpoe Walterboro Lodge 1988 | Coastal Carolina Council 550 | 236 Milestone Ln | Walterboro, SC 29488 | | |
| Affiliate | Bpoe Warrensburg 673 | Heart of America Council 307 | 822 E Young Ave | Warrensburg, MO 64093 | | |
| Affiliate | Bpoe Weehawken Lodge 1456 | Northern New Jersey Council, Bsa 333 | 2 50th St | Weehawken, NJ 07086 | | |
| Affiliate | Bpoe-Elks Lodge 590 | Hawkeye Area Council 172 | 637 Foster Rd | Iowa City, IA 52245 | | |
| Affiliate | Bpoe-Walnut Creek Elks Lodge 1811 | Mt Diablo-Silverado Council 023 | 1475 Creekside Dr | Walnut Creek, CA 94596 | | |
| Trade Payable | Bracewell & Guiliani LLP | 106 S Marys St, Ste 800 | San Antonio, TX 78205-3603 | | | |
| Affiliate | Bracken Utd Methodist Church | Alamo Area Council 583 | 20377 Fm 2252 | San Antonio, TX 78266 | | |
| Employees | Brad Bodoh | Address Redacted | | | | |
| Trade Payable | Brad Bodoha | Address Redacted | | | | |
| Employees | Brad Burge | Address Redacted | | | | |
| Trade Payable | Brad Culbertson Troop 0945 | Address Redacted | | | | |
| Trade Payable | Brad D Olah | Address Redacted | | | | |
| Trade Payable | Brad D Smith | Address Redacted | | | | |
| Employees | Brad Defranceschi | Address Redacted | | | | |
| Trade Payable | Brad Epstein | Address Redacted | | | | |
| Trade Payable | Brad Farmer | Address Redacted | | | | |
| Employees | Brad Haddock | Address Redacted | | | | |
| Trade Payable | Brad Hendricksen | Address Redacted | | | | |
| Trade Payable | Brad Johnson | Address Redacted | | | | |
| Employees | Brad Johnson | Address Redacted | | | | |
| Trade Payable | Brad Larson Media Inc | 18 Washington St 241 | Canton, MA 02021 | | | |
| Trade Payable | Brad Lichota | Address Redacted | | | | |
| Employees | Brad Michael Neufeld | Address Redacted | | | | |
| Trade Payable | Brad Mooney | Address Redacted | | | | |
| Employees | Brad Neufeld | Address Redacted | | | | |
| Trade Payable | Brad Neufeldext 2279 | Address Redacted | | | | |
| Trade Payable | Brad Olson | Address Redacted | | | | |
| Trade Payable | Brad Ratliff | Address Redacted | | | | |
| Trade Payable | Brad Riddell | Address Redacted | | | | |
| Trade Payable | Brad Stevens | Address Redacted | | | | |
| Trade Payable | Brad T Prescott | Address Redacted | | | | |
| Trade Payable | Brad Torpey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Brad Triska | Address Redacted | | | | |
| Trade Payable | Brad Valdyke | Address Redacted | | | | |
| Employees | Brad Zeringue | Address Redacted | | | | |
| Trade Payable | Bradbury Barrel Co | P.O. Box 129 | Bridgewater, ME 04735 | | | |
| Affiliate | Braddock Heights Vol. Fire Dept | National Capital Area Council 082 | 6715 Jefferson Blvd | Braddock Heights, MD 21714 | | |
| Affiliate | Braddock Street Utd Methodist Church | Shenandoah Area Council 598 | 115 Wolfe St | Winchester, VA 22601 | | |
| Trade Payable | Braden Demartin | Address Redacted | | | | |
| Employees | Braden Harman | Address Redacted | | | | |
| Trade Payable | Braden Watkins | Address Redacted | | | | |
| Affiliate | Bradfield Elementary PTA | Circle Ten Council 571 | 4300 Sern Ave | Dallas, TX 75205 | | |
| Employees | Bradford Bryant | Address Redacted | | | | |
| Employees | Bradford Burr | Address Redacted | | | | |
| Employees | Bradford Carr | Address Redacted | | | | |
| Affiliate | Bradford Congregational Church | Green Mountain 592 | Main St | Bradford, VT 05033 | | |
| Affiliate | Bradford County Ems Assoc | Five Rivers Council, Inc 375 | 29 Vankuren Dr, Ste 2 | Towanda, PA 18848 | | |
| Affiliate | Bradford Elementary PTA | Denver Area Council 061 | 1 White Oak Dr | Littleton, CO 80127 | | |
| Employees | Bradford Jackson | Address Redacted | | | | |
| Employees | Bradford Kurisko | Address Redacted | | | | |
| Trade Payable | Bradford Kurisko | Address Redacted | | | | |
| Trade Payable | Bradford Lisa | Address Redacted | | | | |
| Affiliate | Bradford Manor Hose Co 4, Inc | Connecticut Yankee Council Bsa 072 | 85 George St | East Haven, CT 06512 | | |
| Employees | Bradford Nesheim | Address Redacted | | | | |
| Trade Payable | Bradford Nesheim | Address Redacted | | | | |
| Affiliate | Bradford Place Homeowners Assoc | Crossroads of America 160 | 704 S State Rd 135, Ste D | Box 113 | Greenwood, IN 46143 | |
| Trade Payable | Bradford W Estabrook | Address Redacted | | | | |
| Affiliate | Bradfordwoods Community Church | Laurel Highlands Council 527 | P.O. Box 421 | 4836 Wexford Run Rd | Bradfordwoods, PA 15015 | |
| Employees | Bradin Baum | Address Redacted | | | | |
| Trade Payable | Bradley A Davis | Address Redacted | | | | |
| Employees | Bradley B Hendricksen | Address Redacted | | | | |
| Trade Payable | Bradley Bowersox | Address Redacted | | | | |
| Employees | Bradley Bowersox | Address Redacted | | | | |
| Employees | Bradley Brock | Address Redacted | | | | |
| Trade Payable | Bradley Brock | Address Redacted | | | | |
| Employees | Bradley Burdick | Address Redacted | | | | |
| Trade Payable | Bradley Bushman | Address Redacted | | | | |
| Employees | Bradley C Bowersox | Address Redacted | | | | |
| Affiliate | Bradley County Fire & Rescue | Cherokee Area Council 556 | 260 Inman St Se | Cleveland, TN 37311 | | |
| Employees | Bradley D Farmer | Address Redacted | | | | |
| Employees | Bradley D Tilden | Address Redacted | | | | |
| Legal | Bradley Davis | 5666 Buxbriar | Memphis, TN 38120 | | | |
| Trade Payable | Bradley E Summers | Address Redacted | | | | |
| Affiliate | Bradley Elementary School | Buckskin 617 | 210 Bradley School Rd | Mount Hope, WV 25880 | | |
| Trade Payable | Bradley Evans | Address Redacted | | | | |
| Trade Payable | Bradley F Shupe | Address Redacted | | | | |
| Employees | Bradley Falatko | Address Redacted | | | | |
| Trade Payable | Bradley Falatko | Address Redacted | | | | |
| Employees | Bradley Ferrara | Address Redacted | | | | |
| Affiliate | Bradley Fire Dept | Rainbow Council 702 | 147 S Michigan Ave | Bradley, IL 60915 | | |
| Trade Payable | Bradley Flowers | Address Redacted | | | | |
| Employees | Bradley Garner | Address Redacted | | | | |
| Trade Payable | Bradley H Robinson | Address Redacted | | | | |
| Trade Payable | Bradley Haddock | Address Redacted | | | | |
| Trade Payable | Bradley Hagberg | Address Redacted | | | | |
| Employees | Bradley Hanson | Address Redacted | | | | |
| Employees | Bradley Harris | Address Redacted | | | | |
| Employees | Bradley Hove | Address Redacted | | | | |
| Trade Payable | Bradley Ian Stein | Address Redacted | | | | |
| Trade Payable | Bradley J Hardin | Address Redacted | | | | |
| Trade Payable | Bradley J Seitz | Address Redacted | | | | |
| Trade Payable | Bradley J. Crile | Address Redacted | | | | |
| Employees | Bradley Kane | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Bradley Kosak | Address Redacted | | | | |
| Employees | Bradley Lewis | Address Redacted | | | | |
| Trade Payable | Bradley Mathews | Address Redacted | | | | |
| Trade Payable | Bradley Mclain | Address Redacted | | | | |
| Trade Payable | Bradley Mills | Address Redacted | | | | |
| Trade Payable | Bradley Mimlitz | Address Redacted | | | | |
| Employees | Bradley Moharter | Address Redacted | | | | |
| Trade Payable | Bradley Nance | Address Redacted | | | | |
| Trade Payable | Bradley O'Brien | Address Redacted | | | | |
| Employees | Bradley Olson | Address Redacted | | | | |
| Trade Payable | Bradley P Calder | Address Redacted | | | | |
| Trade Payable | Bradley P Parola | Address Redacted | | | | |
| Trade Payable | Bradley Pianka | Address Redacted | | | | |
| Employees | Bradley Quentin | Address Redacted | | | | |
| Trade Payable | Bradley Rapp | Address Redacted | | | | |
| Trade Payable | Bradley Reeves | Address Redacted | | | | |
| Trade Payable | Bradley Renee | Address Redacted | | | | |
| Employees | Bradley Roberts | Address Redacted | | | | |
| Trade Payable | Bradley Ryan | Address Redacted | | | | |
| Employees | Bradley S Hove | Address Redacted | | | | |
| Employees | Bradley S Pianka | Address Redacted | | | | |
| Trade Payable | Bradley Sankey | Address Redacted | | | | |
| Employees | Bradley Schimmoeller | Address Redacted | | | | |
| Employees | Bradley Schlemmer | Address Redacted | | | | |
| Employees | Bradley Schott | Address Redacted | | | | |
| Trade Payable | Bradley Shafer | Address Redacted | | | | |
| Employees | Bradley Smith | Address Redacted | | | | |
| Trade Payable | Bradley Smith | Address Redacted | | | | |
| Employees | Bradley Steele | Address Redacted | | | | |
| Trade Payable | Bradley Taylor | Address Redacted | | | | |
| Employees | Bradley Thompson | Address Redacted | | | | |
| Trade Payable | Bradley Trent | Address Redacted | | | | |
| Trade Payable | Bradley University | Attn: Sandra Fay - Student Finance Manager | 1501 W Bradley Ave | Peoria, IL 61625 | | |
| Affiliate | Bradley Utd Methodist Church | Crossroads of America 160 | 210 W Main St | Greenfield, IN 46140 | | |
| Trade Payable | Bradley V Stone | Address Redacted | | | | |
| Employees | Bradley Walden | Address Redacted | | | | |
| Trade Payable | Bradley Ward | Address Redacted | | | | |
| Employees | Bradley Weaver | Address Redacted | | | | |
| Trade Payable | Bradley White | Address Redacted | | | | |
| Trade Payable | Bradley Willis | Address Redacted | | | | |
| Trade Payable | Bradley Woods | Address Redacted | | | | |
| Trade Payable | Bradley Worch | Address Redacted | | | | |
| Trade Payable | Bradley, Ross E | Address Redacted | | | | |
| Trade Payable | Bradly J Boner | Address Redacted | | | | |
| Trade Payable | Bradly Jacquet | Address Redacted | | | | |
| Employees | Bradly Wilson | Address Redacted | | | | |
| Trade Payable | Brady Augustine | Address Redacted | | | | |
| Employees | Brady J Richards | Address Redacted | | | | |
| Employees | Brady Taylor | Address Redacted | | | | |
| Trade Payable | Brady, Mike | Address Redacted | | | | |
| Trade Payable | Bradyn Roy | Address Redacted | | | | |
| Trade Payable | Braeden Benedict | Address Redacted | | | | |
| Trade Payable | Braedon Greenwood & Eugene W Ellison Law | Office of Eugene Ellison | 203 Exec Park | Asheville, NC 28801 | | |
| Employees | Braedon L Higby | Address Redacted | | | | |
| Trade Payable | Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002 | | | |
| Trade Payable | Brain Cable Inc | P.O. Box 184 | Bloomington, IN 47402-0184 | | | |
| Trade Payable | Brain Freeze Events Inc | 12114 S Pipeline Rd | Euless, TX 76040 | | | |
| Affiliate | Brainard Lodge 102 | Connecticut Rivers Council, Bsa 066 | Brainard Lodge 102 | P.O. Box 1715 | Niantic, CT 06357 | |
| Trade Payable | Brainchain | 7335 Inwood Rd | Dallas, TX 75209 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Brainerd High School Rotc | Cherokee Area Council 556 | 1020 N Moore Rd | Chattanooga, TN 37411 | | |
| Affiliate | Brainerd Utd Methodist Church | Cherokee Area Council 556 | 4315 Brainerd Rd | Chattanooga, TN 37411 | | |
| Trade Payable | Brainshark Inc | P.O. Box 200716 | Pittsburgh, PA 15251-0716 | | | |
| Trade Payable | Brainstorm Bakery | P.O. Box 925 | Ely, MN 55731 | | | |
| Affiliate | Braintree Highlands School PTO | Mayflower Council 251 | 144 Wildwood Ave | Braintree, MA 02184 | | |
| Employees | Bram L Heilmann | Address Redacted | | | | |
| Trade Payable | Brame Specialty Co Inc | P.O. Box 271 | Durham, NC 27702 | | | |
| Affiliate | Bramlett Elementary School PTO | Northeast Georgia Council 101 | 622 Freeman Brock Rd | Auburn, GA 30011 | | |
| Affiliate | Bramlett Utd Church | Blue Ridge Council 551 | 2043 Bramlett Church Rd | Gray Court, SC 29645 | | |
| Affiliate | Bramlett Utd Methodist | Blue Ridge Council 551 | 2160 Bramlett Church Rd | Gray Court, SC 29645 | | |
| Trade Payable | Brance Armstrong | Address Redacted | | | | |
| Affiliate | Branch Township Booster Club | Hawk Mountain Council 528 | 167 Llewellyn Rd | Llewellyn, PA 17944 | | |
| Affiliate | Branchburg Police Dept | Patriots Path Council 358 | 590 Old York Rd | Branchburg, NJ 08876 | | |
| Affiliate | Branchburg Rotary | Patriots Path Council 358 | P.O. Box 5135 | North Branch, NJ 08876 | | |
| Trade Payable | Branches, LLC | 812 Prospect Court | Osceola, WI 54020-8163 | | | |
| Affiliate | Branches, LLC | Northern Star Council 250 | 812 Prospect Ct | Osceola, WI 54020 | | |
| Affiliate | Branchville American Legion | Patriots Path Council 358 | Rt 206 N | Branchville, NJ 07826 | | |
| Trade Payable | Brand 44, LLC | 4010 Holly St, Unit 16 | Denver, CO 80216 | | | |
| Trade Payable | Brand Mktg Int'L Limited | 3280-5SA Tamiami Trail, Unit 118 | Port Charlotte, FL 33952 | | | |
| Affiliate | Brand New Church | Westark Area Council 016 | 7751 Hwy 7 N | Harrison, AR 72601 | | |
| Trade Payable | Brand Solutions Inc | 1801 S Lincoln Ave | Lombard, IL 60148 | | | |
| Affiliate | Brandaris Inc | Trapper Trails 589 | 1154 Hanline Cir | Kaysville, UT 84037 | | |
| Trade Payable | Branded Emblem Co Inc | 7920 Foster | Overland Park, KS 66204 | | | |
| Employees | Branden D Palasi | Address Redacted | | | | |
| Trade Payable | Branden Lebreton | Address Redacted | | | | |
| Trade Payable | Branden Morris | Address Redacted | | | | |
| Trade Payable | Branden Seal | Address Redacted | | | | |
| Affiliate | Brandenburg Utd Methodist Church | Lincoln Heritage Council 205 | 215 Broadway St | Brandenburg, KY 40108 | | |
| Trade Payable | BrandersCom Inc | Dept Ch 17490 | Palatine, IL 60055-7490 | | | |
| Employees | Brandi Bedia | Address Redacted | | | | |
| Trade Payable | Brandi C Mantz | Address Redacted | | | | |
| Employees | Brandi D Willett | Address Redacted | | | | |
| Trade Payable | Brandi Mantz | Address Redacted | | | | |
| Employees | Brandi Willett | Address Redacted | | | | |
| Trade Payable | Branding Irons Unlimited | 8577 Canoga Ave | Canoga Park, CA 91304 | | | |
| Affiliate | Brandon 86 Rotary Club | Greater Tampa Bay Area 089 | P.O. Box 718 | Brandon, FL 33509 | | |
| Employees | Brandon A Ruffenach | Address Redacted | | | | |
| Employees | Brandon Adkinson | Address Redacted | | | | |
| Trade Payable | Brandon Azoulai | Address Redacted | | | | |
| Trade Payable | Brandon Bashaw | Address Redacted | | | | |
| Trade Payable | Brandon Bodony | Address Redacted | | | | |
| Trade Payable | Brandon Brice | Address Redacted | | | | |
| Employees | Brandon Brown | Address Redacted | | | | |
| Trade Payable | Brandon Buxton | Address Redacted | | | | |
| Trade Payable | Brandon Byers | Address Redacted | | | | |
| Trade Payable | Brandon Byrkit | Address Redacted | | | | |
| Employees | Brandon Cale | Address Redacted | | | | |
| Trade Payable | Brandon Carter | Address Redacted | | | | |
| Affiliate | Brandon Christian Fellowship Inc | Greater Tampa Bay Area 089 | P.O. Box 1684 | Brandon, FL 33509 | | |
| Employees | Brandon Cicco | Address Redacted | | | | |
| Trade Payable | Brandon Cole | Address Redacted | | | | |
| Trade Payable | Brandon Coreil | Address Redacted | | | | |
| Trade Payable | Brandon Crawford | Address Redacted | | | | |
| Employees | Brandon Dobbins | Address Redacted | | | | |
| Affiliate | Brandon Elks Lodge 2383 | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510 | | |
| Affiliate | Brandon Fire Relief Assoc | Northern Lights Council 429 | P.O. Box 236 | Brandon, MN 56315 | | |
| Affiliate | Brandon First Utd Methodist Church | Andrew Jackson Council 303 | 205 Mary Ann Dr | Brandon, MS 39042 | | |
| Employees | Brandon Gawel | Address Redacted | | | | |
| Trade Payable | Brandon Gawel | Address Redacted | | | | |
| Trade Payable | Brandon Giesbrecht | Address Redacted | | | | |
| Trade Payable | Brandon Gualdoni | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brandon Guest | Address Redacted | | | | |
| Trade Payable | Brandon Hanna | Address Redacted | | | | |
| Employees | Brandon Hart | Address Redacted | | | | |
| Trade Payable | Brandon Herrmann | Address Redacted | | | | |
| Trade Payable | Brandon Hobza | Address Redacted | | | | |
| Employees | Brandon Holt | Address Redacted | | | | |
| Employees | Brandon J Easley | Address Redacted | | | | |
| Employees | Brandon K Dubois | Address Redacted | | | | |
| Trade Payable | Brandon Kelly | Address Redacted | | | | |
| Trade Payable | Brandon Kincaid | Address Redacted | | | | |
| Trade Payable | Brandon Kleckner | Address Redacted | | | | |
| Employees | Brandon Kleimann | Address Redacted | | | | |
| Employees | Brandon Lamar Hill | Address Redacted | | | | |
| Trade Payable | Brandon Laporte | Address Redacted | | | | |
| Trade Payable | Brandon Lesley | Address Redacted | | | | |
| Trade Payable | Brandon Lewis | Address Redacted | | | | |
| Trade Payable | Brandon Long | Address Redacted | | | | |
| Trade Payable | Brandon M Gaddy | Address Redacted | | | | |
| Trade Payable | Brandon M Leclaire | Address Redacted | | | | |
| Employees | Brandon M Shea | Address Redacted | | | | |
| Trade Payable | Brandon M Thomas | Address Redacted | | | | |
| Employees | Brandon M Wilson | Address Redacted | | | | |
| Employees | Brandon Martin | Address Redacted | | | | |
| Employees | Brandon Matthew Rueger | Address Redacted | | | | |
| Trade Payable | Brandon Mccloskey | Address Redacted | | | | |
| Trade Payable | Brandon Mccormick | Address Redacted | | | | |
| Trade Payable | Brandon Michael Cale | Address Redacted | | | | |
| Trade Payable | Brandon Michael Queen | Address Redacted | | | | |
| Employees | Brandon Moffett | Address Redacted | | | | |
| Employees | Brandon Morgan | Address Redacted | | | | |
| Employees | Brandon Neal | Address Redacted | | | | |
| Trade Payable | Brandon Nguyen | Address Redacted | | | | |
| Trade Payable | Brandon Noll | Address Redacted | | | | |
| Employees | Brandon Pagan | Address Redacted | | | | |
| Employees | Brandon R Weidling | Address Redacted | | | | |
| Trade Payable | Brandon Reda | Address Redacted | | | | |
| Trade Payable | Brandon Ross | Address Redacted | | | | |
| Trade Payable | Brandon Ross Tyson | Address Redacted | | | | |
| Trade Payable | Brandon Rueger | Address Redacted | | | | |
| Employees | Brandon Ryan Bodony | Address Redacted | | | | |
| Trade Payable | Brandon S Wetzel | Address Redacted | | | | |
| Trade Payable | Brandon Scott | Address Redacted | | | | |
| Employees | Brandon Smith | Address Redacted | | | | |
| Trade Payable | Brandon Stahl | Address Redacted | | | | |
| Employees | Brandon Stascak | Address Redacted | | | | |
| Trade Payable | Brandon Steele | Address Redacted | | | | |
| Employees | Brandon Tillman | Address Redacted | | | | |
| Employees | Brandon Torralba | Address Redacted | | | | |
| Trade Payable | Brandon Town | Address Redacted | | | | |
| Employees | Brandon Vavra | Address Redacted | | | | |
| Trade Payable | Brandon Vavra | Address Redacted | | | | |
| Trade Payable | Brandon Villalpando | Address Redacted | | | | |
| Trade Payable | Brandon W Tio | Address Redacted | | | | |
| Employees | Brandon Wayne Kincaid | Address Redacted | | | | |
| Employees | Brandon West | Address Redacted | | | | |
| Trade Payable | Brandon Yamane | Address Redacted | | | | |
| Trade Payable | Brandon Young | Address Redacted | | | | |
| Trade Payable | Brandt B Jones | Address Redacted | | | | |
| Employees | Brandt May | Address Redacted | | | | |
| Trade Payable | Brandt Roger | Address Redacted | | | | |
| Trade Payable | Brandt Smith | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brandt, Dianne M | Address Redacted | | | | |
| Trade Payable | Brandweek | Subscription Service Ctr | P.O. Box 16749 | North Hollywood, CA 91615-9465 | | |
| Trade Payable | Brandy Frayer | Address Redacted | | | | |
| Employees | Brandy Koenig | Address Redacted | | | | |
| Employees | Brandy Runt | Address Redacted | | | | |
| Trade Payable | Brandy Scott | Address Redacted | | | | |
| Employees | Brandyn Myers | Address Redacted | | | | |
| Affiliate | Branford Fire Dept | Connecticut Yankee Council Bsa 072 | 45 N Main St | Branford, CT 06405 | | |
| Employees | Brannon Helms | Address Redacted | | | | |
| Affiliate | Brannon Kreis Post 149 | The American Legion | Great Smoky Mountain Council 557 | 202 S Kingston St | Wartburg, Tn 37887 | |
| Affiliate | Branson Daybreakers Rotary Club | Ozark Trails Council 306 | P.O. Box 7033 | Branson, MO 65615 | | |
| Affiliate | Branson Police Dept | Ozark Trails Council 306 | 110 W Maddux St, Ste 100 | Branson, MO 65616 | | |
| Trade Payable | Branson Rasko | Address Redacted | | | | |
| Affiliate | Branson-Hollister Lions Club | Ozark Trails Council 306 | P.O. Box 1103 | Branson, MO 65615 | | |
| Affiliate | Branson-Hollister Rotary Club | Ozark Trails Council 306 | P.O. Box 6407 | Branson, MO 65615 | | |
| Employees | Brant C Reeves | Address Redacted | | | | |
| Trade Payable | Brant Maruschak | Address Redacted | | | | |
| Trade Payable | Brant Portner | Address Redacted | | | | |
| Trade Payable | Brant Verhulst | Address Redacted | | | | |
| Employees | Brantley Scott | Address Redacted | | | | |
| Trade Payable | Bratcher Gockel Law Lc | 4014 B S Lynn Ct | Independence, MO 64055 | | | |
| Employees | Braulio Villagrana-Contreras | Address Redacted | | | | |
| Trade Payable | Braun Construction Inc | 1590 Hwy 1 | Ely, MN 55731 | | | |
| Trade Payable | Braun Intertec Corp | Nw 7644 | P.O. Box 1450 | Minneapolis, MN 55485-7644 | | |
| Litigation | Brautigam & Brautigam, LLP | Attn: Daryl Brautigam | 32 White St | P.O. Box 210 | Fredonia, NY 14063 | |
| Trade Payable | Brauweiler, Nora | Address Redacted | | | | |
| Trade Payable | Bravo Group Inc | 20 N Market Square, Ste 800 | Harrisburg, PA 17101 | | | |
| Trade Payable | Bravo Signs | P.O. Box 29166 | Greensboro, NC 27429 | | | |
| Trade Payable | Bravo! Productions Entertainment Inc | P.O. Box 670625 | Dallas, TX 75367-0625 | | | |
| Affiliate | Brawley Police Dept | San Diego Imperial Council 049 | 351 Main St | Brawley, CA 92227 | | |
| Employees | Braxton Rhodes | Address Redacted | | | | |
| Employees | Bray B Barnes | Address Redacted | | | | |
| Trade Payable | Bray B. Barnes | Address Redacted | | | | |
| Insurance | Brayden Boyles | Address Redacted | | | | |
| Trade Payable | Brayden Boyles | Address Redacted | | | | |
| Trade Payable | Brayden Rochester | Address Redacted | | | | |
| Employees | Brayden Schuyler Boyles | Address Redacted | | | | |
| Affiliate | Brayton PTA | Patriots Path Council 358 | 10 Myrtle Ave | Summit, NJ 07901 | | |
| Litigation | Brazen Matson | Address Redacted | | | | |
| Trade Payable | Brazofsky Ralph J. | Address Redacted | | | | |
| Affiliate | Brazoria Lions Club | Bay Area Council 574 | P.O. Box 992 | Brazoria, TX 77422 | | |
| Affiliate | Brazos County Sheriff Office | Sam Houston Area Council 576 | 300 E 26th St, Ste 105 | Bryan, TX 77803 | | |
| Affiliate | Brazos County Sherriff'S Office | Sam Houston Area Council 576 | 1700 W Hwy 21 | Bryan, TX 77803 | | |
| Affiliate | Brazosport Isd | Bay Area Council 574 | P O Drawer Z | Freeport, TX 77541 | | |
| Trade Payable | Bre Solana Holdings LLC | c/o Turley Real Estates Services Inc | P.O. Box 205461 | Dallas, TX 75320-5461 | | |
| Affiliate | Brea Kiwanis Club | Orange County Council 039 | P.O. Box 1372 | Brea, CA 92822 | | |
| Affiliate | Brea Police Dept | Orange County Council 039 | 1 Civic Center Cir | Brea, CA 92821 | | |
| Affiliate | Brea Rotary International | Orange County Council 039 | P.O. Box 404 | Brea, CA 92822 | | |
| Affiliate | Bread Of Life Lutheran Church | Northern Lights Council 429 | 1415 17th Ave Sw | Minot, ND 58701 | | |
| Affiliate | Breaks Interstate Park | Sequoyah Council 713 | P.O. Box 100 | Breaks, VA 24607 | | |
| Employees | Breana J Scott | Address Redacted | | | | |
| Employees | Breanna J Mills | Address Redacted | | | | |
| Trade Payable | Breanna Mayo | Address Redacted | | | | |
| Employees | Breanna Mayo | Address Redacted | | | | |
| Trade Payable | Bre'Anna Moosman | Address Redacted | | | | |
| Employees | Breanne Goodrich | Address Redacted | | | | |
| Affiliate | Breath Of Life Evangelistic Outreach | Circle Ten Council 571 | 2411 Birmingham Ave | Dallas, TX 75215 | | |
| Trade Payable | Breathing Air Concepts | 103680 Overseas Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | Breazzano James | Address Redacted | | | | |
| Employees | Breck Dokken | Address Redacted | | | | |
| Affiliate | Breckenridge First Umc | Water and Woods Council 782 | 125 3rd St | Breckenridge, MI 48615 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Breckenridge Lutheran Church | Northern Lights Council 429 | 301 6th St N | Breckenridge, MN 56520 | | |
| Affiliate | Breckenridge Rotary Club | Texas Trails Council 561 | P.O. Box 183 | Breckenridge, TX 76424 | | |
| Affiliate | Brecksville Utd Methodist Church | Lake Erie Council 440 | 65 Public Sq | Brecksville, OH 44141 | | |
| Affiliate | Brecon Utd Methodist Church | Dan Beard Council, Bsa 438 | 7388 E Kemper Rd | Cincinnati, OH 45249 | | |
| Trade Payable | Brede Exposition Services-Phoenix | 2501 E Magnolia St | Phoenix, AZ 85034 | | | |
| Employees | Breece P Ferrell | Address Redacted | | | | |
| Trade Payable | Breece, Kim | Address Redacted | | | | |
| Trade Payable | Breedlove Toys & Hobbies | Store 1 | 123 W 2nd St | Kewanee, IL 61443 | | |
| Trade Payable | Breen'S, Inc | dba Breens Hardware & Sporting Goods | 115 S Main | Blue Earth, MN 56013 | | |
| Trade Payable | Breihof, Kim A. | Address Redacted | | | | |
| Affiliate | Bremen First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110 | | |
| Affiliate | Bremen High School District 228 | Pathway To Adventure 456 | 15233 Pulaski Rd | Midlothian, IL 60445 | | |
| Affiliate | Bremen Utd Methodist Church | Lasalle Council 165 | 302 W Plymouth St | Bremen, IN 46506 | | |
| Affiliate | Bremen Utd Methodist Church | Simon Kenton Council 441 | Mulberry & Walnut St | Bremen, OH 43107 | | |
| Affiliate | Bremen-Bethel Presbyterian Church | Simon Kenton Council 441 | 142 Purvis Ave | Bremen, OH 43107 | | |
| Affiliate | Bremer Bank/S&C Bank | Northern Star Council 250 | 104 Maple St W | Amery, WI 54001 | | |
| Affiliate | Bremerton Central Lions Club | Chief Seattle Council 609 | P.O. Box 363 | Bremerton, WA 98337 | | |
| Affiliate | Bremerton Elks Lodge 1181 | Chief Seattle Council 609 | 4131 Pine Rd Ne | Bremerton, WA 98310 | | |
| Employees | Brenan A Filian | Address Redacted | | | | |
| Employees | Brenda Adams | Address Redacted | | | | |
| Employees | Brenda Adams-John | Address Redacted | | | | |
| Trade Payable | Brenda Ahearn | Address Redacted | | | | |
| Employees | Brenda Ammerman | Address Redacted | | | | |
| Employees | Brenda Ann Roos | Address Redacted | | | | |
| Trade Payable | Brenda Ann Roos | Address Redacted | | | | |
| Employees | Brenda Baker | Address Redacted | | | | |
| Trade Payable | Brenda Beach | Address Redacted | | | | |
| Employees | Brenda Blanchard | Address Redacted | | | | |
| Employees | Brenda Bradford | Address Redacted | | | | |
| Employees | Brenda Brannan | Address Redacted | | | | |
| Employees | Brenda Brown | Address Redacted | | | | |
| Trade Payable | Brenda Browning | Address Redacted | | | | |
| Employees | Brenda Bryans | Address Redacted | | | | |
| Employees | Brenda Bryce | Address Redacted | | | | |
| Trade Payable | Brenda Bunnell | Address Redacted | | | | |
| Trade Payable | Brenda Collins | Address Redacted | | | | |
| Employees | Brenda Connelly | Address Redacted | | | | |
| Employees | Brenda Cook | Address Redacted | | | | |
| Employees | Brenda Cornell | Address Redacted | | | | |
| Employees | Brenda Crisp | Address Redacted | | | | |
| Trade Payable | Brenda Cunningham | Address Redacted | | | | |
| Employees | Brenda Davis | Address Redacted | | | | |
| Employees | Brenda Daye-Wilson | Address Redacted | | | | |
| Trade Payable | Brenda Degraw | Address Redacted | | | | |
| Employees | Brenda Dixon | Address Redacted | | | | |
| Trade Payable | Brenda Ferguson | Address Redacted | | | | |
| Trade Payable | Brenda Garza | Address Redacted | | | | |
| Employees | Brenda Hansen | Address Redacted | | | | |
| Employees | Brenda Hardy | Address Redacted | | | | |
| Employees | Brenda Heitkamp | Address Redacted | | | | |
| Employees | Brenda Hickey | Address Redacted | | | | |
| Employees | Brenda Honeycutt | Address Redacted | | | | |
| Employees | Brenda Horne | Address Redacted | | | | |
| Employees | Brenda J Ryon | Address Redacted | | | | |
| Employees | Brenda Keener | Address Redacted | | | | |
| Employees | Brenda Ketchum | Address Redacted | | | | |
| Trade Payable | Brenda Ketchum | Address Redacted | | | | |
| Trade Payable | Brenda L Mallory | Address Redacted | | | | |
| Trade Payable | Brenda L Mallory | Address Redacted | | | | |
| Trade Payable | Brenda Lynn Scott | Address Redacted | | | | |
| Employees | Brenda Mallory | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brenda Mann | Address Redacted | | | | |
| Trade Payable | Brenda Mattocks | Address Redacted | | | | |
| Employees | Brenda Mays | Address Redacted | | | | |
| Employees | Brenda Newsome | Address Redacted | | | | |
| Employees | Brenda Partain | Address Redacted | | | | |
| Employees | Brenda Peede | Address Redacted | | | | |
| Employees | Brenda Poulignot | Address Redacted | | | | |
| Trade Payable | Brenda Robinson | Address Redacted | | | | |
| Employees | Brenda Roos | Address Redacted | | | | |
| Employees | Brenda Ryon | Address Redacted | | | | |
| Trade Payable | Brenda Ryon | Address Redacted | | | | |
| Trade Payable | Brenda S Jackson | Address Redacted | | | | |
| Employees | Brenda Sadler | Address Redacted | | | | |
| Affiliate | Brenda Scott Parent Teacher Organization | Great Lakes Fsc 272 | 18440 Hoover St | Detroit, MI 48205 | | |
| Trade Payable | Brenda Shevitski | Address Redacted | | | | |
| Trade Payable | Brenda Shields Troop 0167 | Address Redacted | | | | |
| Trade Payable | Brenda Thompson | Address Redacted | | | | |
| Employees | Brenda Waddell | Address Redacted | | | | |
| Employees | Brenda Wedding | Address Redacted | | | | |
| Employees | Brenda White | Address Redacted | | | | |
| Employees | Brenda Zipper | Address Redacted | | | | |
| Trade Payable | Brenda Zipper | Address Redacted | | | | |
| Employees | Brendan A Jordan | Address Redacted | | | | |
| Trade Payable | Brendan Aronson | Address Redacted | | | | |
| Employees | Brendan Canale | Address Redacted | | | | |
| Employees | Brendan Cronin | Address Redacted | | | | |
| Trade Payable | Brendan Fish | Address Redacted | | | | |
| Trade Payable | Brendan M Sullivan | Address Redacted | | | | |
| Trade Payable | Brendan M Wells | Address Redacted | | | | |
| Trade Payable | Brendan Mallon | Address Redacted | | | | |
| Trade Payable | Brendan Mcgrath | Address Redacted | | | | |
| Trade Payable | Brendan Odom | Address Redacted | | | | |
| Employees | Brendan O'Leary | Address Redacted | | | | |
| Trade Payable | Brendan R Dente | Address Redacted | | | | |
| Employees | Brendan R Ryan | Address Redacted | | | | |
| Employees | Brendan R Stockwell | Address Redacted | | | | |
| Employees | Brendan Robert Lewis | Address Redacted | | | | |
| Trade Payable | Brendan Slovacek | Address Redacted | | | | |
| Employees | Brendan Williams | Address Redacted | | | | |
| Trade Payable | Brenden Morris | Address Redacted | | | | |
| Employees | Brenden T Godbold | Address Redacted | | | | |
| Employees | Brenden W Stoker | Address Redacted | | | | |
| Employees | Brenna C Hogan | Address Redacted | | | | |
| Employees | Brenna C Lanning | Address Redacted | | | | |
| Employees | Brenna Emery | Address Redacted | | | | |
| Trade Payable | Brennan F Cornell | Address Redacted | | | | |
| Insurance | Brennan Johnston | Address Redacted | | | | |
| Trade Payable | Brennan Malenovitch | Address Redacted | | | | |
| Trade Payable | Brennan Mitchell | Address Redacted | | | | |
| Affiliate | Brennan Woods Backers | Greater St Louis Area Council 312 | 4630 Brennan Rd | High Ridge, MO 63049 | | |
| Trade Payable | Brennen Bliss | Address Redacted | | | | |
| Trade Payable | Brenntag Mid-South Inc | 3796 Reliable Pkwy | Chicago, IL 60686-0037 | | | |
| Trade Payable | Brent A Smith | Address Redacted | | | | |
| Trade Payable | Brent Benson | Address Redacted | | | | |
| Employees | Brent Bowman | Address Redacted | | | | |
| Trade Payable | Brent Brendle | Address Redacted | | | | |
| Trade Payable | Brent Dangerfield | Address Redacted | | | | |
| Employees | Brent Enwright | Address Redacted | | | | |
| Employees | Brent Harty | Address Redacted | | | | |
| Employees | Brent Hatch | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brent Hinkston | Address Redacted | | | | |
| Employees | Brent Hortze | Address Redacted | | | | |
| Trade Payable | Brent Jones | Address Redacted | | | | |
| Trade Payable | Brent Langdon | Address Redacted | | | | |
| Trade Payable | Brent Loudin | Address Redacted | | | | |
| Trade Payable | Brent M Bessemer | Address Redacted | | | | |
| Trade Payable | Brent Matchison | Address Redacted | | | | |
| Trade Payable | Brent Multer | Address Redacted | | | | |
| Employees | Brent Nicolai | Address Redacted | | | | |
| Employees | Brent Robbins | Address Redacted | | | | |
| Trade Payable | Brent Rozell | Address Redacted | | | | |
| Trade Payable | Brent Schafer | Address Redacted | | | | |
| Trade Payable | Brent Shaw | Address Redacted | | | | |
| Trade Payable | Brent Smith | Address Redacted | | | | |
| Trade Payable | Brent Smith | Address Redacted | | | | |
| Employees | Brent Stringham | Address Redacted | | | | |
| Trade Payable | Brent T Johnson | Address Redacted | | | | |
| Trade Payable | Brent Uberty | Address Redacted | | | | |
| Trade Payable | Brent W Arnold | Address Redacted | | | | |
| Employees | Brent Washington | Address Redacted | | | | |
| Trade Payable | Brent Weibel | Address Redacted | | | | |
| Trade Payable | Brent Wessel | Address Redacted | | | | |
| Trade Payable | Brent Williams | Address Redacted | | | | |
| Trade Payable | Brentan Edwards | Address Redacted | | | | |
| Affiliate | Brentfield Citizens For Scouting | Circle Ten Council 571 | 17204 Graystone Dr | Dallas, TX 75248 | | |
| Affiliate | Brentford AL Auxiliary-Mellette | Sioux Council 733 | 39315 152Nd St | Mellette, Sd 57461 | | |
| Employees | Brenton Nielson | Address Redacted | | | | |
| Affiliate | Brentsville Hs PTAC | National Capital Area Council 082 | 12109 Aden Rd | Nokesville, VA 20181 | | |
| Affiliate | Brentwood Baptist Church | Sam Houston Area Council 576 | 13033 Landmark St | Houston, TX 77045 | | |
| Affiliate | Brentwood Elementary Ptso | Inland Nwest Council 611 | 406 W Regina Ave | Spokane, WA 99218 | | |
| Trade Payable | Brentwood Explorers | 9100 Brentwood Blvd | Brentwood, CA 94513 | | | |
| Affiliate | Brentwood Fire Dept | Suffolk County Council Inc 404 | 125 4th St | Brentwood, NY 11717 | | |
| Affiliate | Brentwood Legion Ambulance | Suffolk County Council Inc 404 | 29 3rd Ave | Brentwood Legion Ambulance Explorers | Brentwood, NY 11717 | |
| Affiliate | Brentwood Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 811 | Brentwood, CA 94513 | | |
| Affiliate | Brentwood Muslim Community Center | Mt Diablo-Silverado Council 023 | 7701 Lone Tree Way | Brentwood, CA 94513 | | |
| Affiliate | Brentwood Ny Islanders Lions Club 42645 | Suffolk County Council Inc 404 | P.O. Box 577 | Brentwood, NY 11717 | | |
| Affiliate | Brentwood Police Dept | Mt Diablo-Silverado Council 023 | 9100 Brentwood Blvd | Brentwood, CA 94513 | | |
| Affiliate | Brentwood Presbyterian Church | W.L.A.C.C. 051 | 12000 San Vicente Blvd | Los Angeles, CA 90049 | | |
| Affiliate | Brentwood Ufsd | Suffolk County Council Inc 404 | 52 3rd Ave | Brentwood, NY 11717 | | |
| Affiliate | Brentwood Ufsd - West Middle School | Suffolk County Council Inc 404 | 2030 Udall Rd | Bay Shore, NY 11706 | | |
| Affiliate | Brentwood Ufsd- North Middle School | Suffolk County Council Inc 404 | 350 Wicks Rd | Brentwood, NY 11717 | | |
| Affiliate | Brentwood Ufsd- South Middle School | Suffolk County Council Inc 404 | 785 Candlewood Rd | Brentwood, NY 11717 | | |
| Affiliate | Brentwood Utd Methodist Church | Middle Tennessee Council 560 | 309 Franklin Rd | Brentwood, TN 37027 | | |
| Trade Payable | Bressco | Dba: Shippers Supply Custom Pack | 405 8th St Se, Unit 5 | Loveland, CO 80537 | | |
| Employees | Bret Bockelman | Address Redacted | | | | |
| Affiliate | Bret Harte Elementary School | San Francisco Bay Area Council 028 | 1035 Gilman Ave | San Francisco, CA 94124 | | |
| Employees | Bret Miller | Address Redacted | | | | |
| Trade Payable | Bret Potter | Address Redacted | | | | |
| Affiliate | Breton Downs PTO | President Gerald R Ford 781 | 2500 Boston St Se | Grand Rapids, MI 49506 | | |
| Trade Payable | Brett Affrunti | Address Redacted | | | | |
| Employees | Brett Beck | Address Redacted | | | | |
| Trade Payable | Brett Brevlow | Address Redacted | | | | |
| Affiliate | Brett Brown Dds Md PC | Cascade Pacific Council 492 | 1660 NW Eliza Ct | Albany, OR 97321 | | |
| Employees | Brett Bybee | Address Redacted | | | | |
| Trade Payable | Brett Bybee | Address Redacted | | | | |
| Employees | Brett Dean | Address Redacted | | | | |
| Trade Payable | Brett E Rippon | Address Redacted | | | | |
| Trade Payable | Brett Fortin | Address Redacted | | | | |
| Litigation | Brett H. Oppenheimer Attorney At Law | Attn: Brett H. Oppenheimer | 222 E Witherspoon St, Ste 401 | Louisville, KY 40202 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brett Hardy | Address Redacted | | | | |
| Trade Payable | Brett J Hagood | Address Redacted | | | | |
| Trade Payable | Brett Kiaproth | Address Redacted | | | | |
| Employees | Brett Lee | Address Redacted | | | | |
| Trade Payable | Brett Lofthus | Address Redacted | | | | |
| Legal | Brett Lynch | 1508 Middle Rd | Calverton, NY 11933 | | | |
| Trade Payable | Brett M Wolf | Address Redacted | | | | |
| Trade Payable | Brett Matherly | Address Redacted | | | | |
| Employees | Brett Meckley | Address Redacted | | | | |
| Trade Payable | Brett Peto | Address Redacted | | | | |
| Trade Payable | Brett Roach | Address Redacted | | | | |
| Trade Payable | Brett Roberts | Address Redacted | | | | |
| Legal | Brett Senentz | 6319 Jan Lane Dr | Harrison, TN 37341 | | | |
| Employees | Brett Smiley | Address Redacted | | | | |
| Employees | Brett W Luce | Address Redacted | | | | |
| Employees | Brett Wells | Address Redacted | | | | |
| Trade Payable | Brett Wink | Address Redacted | | | | |
| Trade Payable | Brevard College | Attn: Office of Financial Aid | One Brevard College Dr | Brevard, NC 28712 | | |
| Affiliate | Brevard County Sheriffs Office | Central Florida Council 083 | 700 S Park Ave | Titusville, FL 32780 | | |
| Affiliate | Brevard First Utd Methodist Church | Daniel Boone Council 414 | 325 N Broad St | Brevard, NC 28712 | | |
| Affiliate | Brevard Group Treatment Home | Central Florida Council 083 | 3905 Grissom Pkwy | Cocoa, FL 32926 | | |
| Trade Payable | Brewer & Co Of Wv Inc | 3601 7th Ave | Charleston, WV 25387-2235 | | | |
| Affiliate | Brewer Blackbird Homeschool | Capitol Area Council 564 | 16801 Brewer Blackbird Dr | Pflugerville, TX 78660 | | |
| Trade Payable | Brewer Co Inc | P.O. Box 3449 | Huntersville, NC 28070-3449 | | | |
| Affiliate | Brewer First Utd Methodist Church | Katahdin Area Council 216 | 40 S Main St | Brewer, ME 04412 | | |
| Affiliate | Brewerton Parent Teachers Organization | Longhouse Council 373 | Brewerton Elementary School | Us Route 11 | Brewerton, NY 13029 | |
| Affiliate | Brewerton Vol Fire Dept | Longhouse Council 373 | P.O. Box 629 | Brewerton, NY 13029 | | |
| Affiliate | Brewster Baptist Church | Cape Cod and Islands Cncl 224 | 1848 Main St | Brewster, MA 02631 | | |
| Affiliate | Brewster Lions Club | Coronado Area Council 192 | 320 Illinois | Brewster, KS 67732 | | |
| Affiliate | Brewster Lions Club | Westchester Putnam 388 | 3 Rocco Dr | Brewster, NY 10509 | | |
| Affiliate | Brewster Lodge Of Elks 2101 | Westchester Putnam 388 | P.O. Box 376 | 1430 Route 22 | Brewster, NY 10509 | |
| Affiliate | Brewster Police Assoc | Cape Cod and Islands Cncl 224 | Rt 124 | Brewster, MA 02631 | | |
| Affiliate | Brewton First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 289 | Brewton, AL 36427 | | |
| Trade Payable | Brexton Dean-Kenton Smith | Address Redacted | | | | |
| Trade Payable | Brian A Hughes | Address Redacted | | | | |
| Employees | Brian A Seibert | Address Redacted | | | | |
| Employees | Brian A Sens | Address Redacted | | | | |
| Trade Payable | Brian A. Corder | Address Redacted | | | | |
| Employees | Brian Adams | Address Redacted | | | | |
| Trade Payable | Brian Ahrens | Address Redacted | | | | |
| Employees | Brian Allen | Address Redacted | | | | |
| Employees | Brian Allen Hacker | Address Redacted | | | | |
| Trade Payable | Brian Allenby | Address Redacted | | | | |
| Employees | Brian Alpaugh | Address Redacted | | | | |
| Employees | Brian Arave | Address Redacted | | | | |
| Employees | Brian Archimbaud | Address Redacted | | | | |
| Employees | Brian Arenella | Address Redacted | | | | |
| Trade Payable | Brian Arenella | Address Redacted | | | | |
| Employees | Brian Asbury | Address Redacted | | | | |
| Trade Payable | Brian Averna Catering Inc | 70 Bradley Rd | Woodbridge, CT 06525 | | | |
| Employees | Brian Ayers | Address Redacted | | | | |
| Trade Payable | Brian Banks | Address Redacted | | | | |
| Trade Payable | Brian Beach | Address Redacted | | | | |
| Trade Payable | Brian Becker | Address Redacted | | | | |
| Employees | Brian Beddow | Address Redacted | | | | |
| Trade Payable | Brian Bell | Address Redacted | | | | |
| Trade Payable | Brian Bennett | Address Redacted | | | | |
| Employees | Brian Bentrop | Address Redacted | | | | |
| Trade Payable | Brian Birely | Address Redacted | | | | |
| Trade Payable | Brian Birely | Address Redacted | | | | |
| Employees | Brian Bishop | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Brian Blachly | Address Redacted | | | | |
| Employees | Brian Bramble | Address Redacted | | | | |
| Employees | Brian Brown | Address Redacted | | | | |
| Employees | Brian Buchanan | Address Redacted | | | | |
| Trade Payable | Brian Buchanan | Address Redacted | | | | |
| Trade Payable | Brian Burkhard | Address Redacted | | | | |
| Trade Payable | Brian C Bell | Address Redacted | | | | |
| Trade Payable | Brian C Crockett | Address Redacted | | | | |
| Trade Payable | Brian C Lux | Address Redacted | | | | |
| Trade Payable | Brian C Miller | Address Redacted | | | | |
| Trade Payable | Brian C Parham | Address Redacted | | | | |
| Trade Payable | Brian C Payne | Address Redacted | | | | |
| Employees | Brian Cabanban | Address Redacted | | | | |
| Trade Payable | Brian Cabanban | Address Redacted | | | | |
| Employees | Brian Carl | Address Redacted | | | | |
| Trade Payable | Brian Carmer | Address Redacted | | | | |
| Trade Payable | Brian Carter | Address Redacted | | | | |
| Trade Payable | Brian Casper | Address Redacted | | | | |
| Trade Payable | Brian Clark | Address Redacted | | | | |
| Trade Payable | Brian Coordsen-Troop 3 | Address Redacted | | | | |
| Employees | Brian Cowley | Address Redacted | | | | |
| Trade Payable | Brian Crow | Address Redacted | | | | |
| Employees | Brian Curtis | Address Redacted | | | | |
| Trade Payable | Brian D Ridings | Address Redacted | | | | |
| Employees | Brian David Towne | Address Redacted | | | | |
| Trade Payable | Brian De Fazio | Address Redacted | | | | |
| Employees | Brian Debease | Address Redacted | | | | |
| Employees | Brian Defazio | Address Redacted | | | | |
| Employees | Brian Doehner | Address Redacted | | | | |
| Trade Payable | Brian Domzalski | Address Redacted | | | | |
| Trade Payable | Brian Dulli | Address Redacted | | | | |
| Employees | Brian Dungan | Address Redacted | | | | |
| Employees | Brian E Collord | Address Redacted | | | | |
| Trade Payable | Brian E Pinsky | Address Redacted | | | | |
| Trade Payable | Brian Ellis | Address Redacted | | | | |
| Employees | Brian English | Address Redacted | | | | |
| Employees | Brian Estler | Address Redacted | | | | |
| Employees | Brian Falin | Address Redacted | | | | |
| Trade Payable | Brian Fasci | Address Redacted | | | | |
| Employees | Brian Feick | Address Redacted | | | | |
| Trade Payable | Brian Fitzgerald | Address Redacted | | | | |
| Trade Payable | Brian Fletcher | Address Redacted | | | | |
| Trade Payable | Brian Francois | Address Redacted | | | | |
| Trade Payable | Brian Frankiewicz | Address Redacted | | | | |
| Trade Payable | Brian Fredrickson | Address Redacted | | | | |
| Trade Payable | Brian Frykberg | Address Redacted | | | | |
| Trade Payable | Brian Gengler | Address Redacted | | | | |
| Employees | Brian Gibson | Address Redacted | | | | |
| Employees | Brian Glass | Address Redacted | | | | |
| Employees | Brian Gorman | Address Redacted | | | | |
| Employees | Brian Granger | Address Redacted | | | | |
| Employees | Brian Gray | Address Redacted | | | | |
| Employees | Brian Gray | Address Redacted | | | | |
| Trade Payable | Brian H Christiansen | Address Redacted | | | | |
| Employees | Brian Hall | Address Redacted | | | | |
| Employees | Brian Halloran | Address Redacted | | | | |
| Trade Payable | Brian Hashiro | Address Redacted | | | | |
| Employees | Brian Henry Dvorak | Address Redacted | | | | |
| Employees | Brian Hershey | Address Redacted | | | | |
| Employees | Brian Hess | Address Redacted | | | | |
| Trade Payable | Brian Hess | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brian Higgins | Address Redacted | | | | |
| Employees | Brian Hodgson | Address Redacted | | | | |
| Trade Payable | Brian Holden | Address Redacted | | | | |
| Employees | Brian Holt | Address Redacted | | | | |
| Trade Payable | Brian Howell | Address Redacted | | | | |
| Trade Payable | Brian Hudgins | Address Redacted | | | | |
| Trade Payable | Brian Huntzinger | Address Redacted | | | | |
| Trade Payable | Brian J Hodgson | Address Redacted | | | | |
| Employees | Brian J Hudgins | Address Redacted | | | | |
| Employees | Brian J Jordan | Address Redacted | | | | |
| Employees | Brian J Stokes | Address Redacted | | | | |
| Employees | Brian J Stuhlmiller | Address Redacted | | | | |
| Trade Payable | Brian J Whitney | Address Redacted | | | | |
| Employees | Brian James Feezle | Address Redacted | | | | |
| Employees | Brian Jeffery Chiko | Address Redacted | | | | |
| Trade Payable | Brian Jensen | Address Redacted | | | | |
| Trade Payable | Brian Jochems | Address Redacted | | | | |
| Trade Payable | Brian Jordan | Address Redacted | | | | |
| Trade Payable | Brian Juri | Address Redacted | | | | |
| Employees | Brian K Leech | Address Redacted | | | | |
| Employees | Brian Karch | Address Redacted | | | | |
| Employees | Brian Killebrew | Address Redacted | | | | |
| Trade Payable | Brian Kuntz | Address Redacted | | | | |
| Employees | Brian Lamirande | Address Redacted | | | | |
| Trade Payable | Brian Landi | Address Redacted | | | | |
| Employees | Brian Landi | Address Redacted | | | | |
| Trade Payable | Brian Laroche | Address Redacted | | | | |
| Trade Payable | Brian Le | Address Redacted | | | | |
| Employees | Brian Lechner | Address Redacted | | | | |
| Trade Payable | Brian Leech | Address Redacted | | | | |
| Employees | Brian Lenhart | Address Redacted | | | | |
| Employees | Brian Linkous | Address Redacted | | | | |
| Employees | Brian Logue | Address Redacted | | | | |
| Employees | Brian Luss | Address Redacted | | | | |
| Employees | Brian Lynn | Address Redacted | | | | |
| Trade Payable | Brian M Coleman | Address Redacted | | | | |
| Employees | Brian M Laroche | Address Redacted | | | | |
| Employees | Brian Macgregor | Address Redacted | | | | |
| Trade Payable | Brian Mahany Photography Inc | 610 22nd St 305 | San Francisco, CA 94107 | | | |
| Employees | Brian Martin | Address Redacted | | | | |
| Employees | Brian Matthew Bittner | Address Redacted | | | | |
| Trade Payable | Brian Mcauliff | Address Redacted | | | | |
| Employees | Brian Mccabe | Address Redacted | | | | |
| Trade Payable | Brian Mcdonnell | Address Redacted | | | | |
| Employees | Brian Mcguire | Address Redacted | | | | |
| Employees | Brian Mcintyre | Address Redacted | | | | |
| Trade Payable | Brian Michael Ball | Address Redacted | | | | |
| Employees | Brian Michelli | Address Redacted | | | | |
| Employees | Brian Miller | Address Redacted | | | | |
| Employees | Brian Morrissey | Address Redacted | | | | |
| Trade Payable | Brian Morse | Address Redacted | | | | |
| Trade Payable | Brian Nastase | Address Redacted | | | | |
| Employees | Brian Nastase | Address Redacted | | | | |
| Trade Payable | Brian Noe | Address Redacted | | | | |
| Employees | Brian Oakley | Address Redacted | | | | |
| Trade Payable | Brian Offhaus | Address Redacted | | | | |
| Trade Payable | Brian Olsen | Address Redacted | | | | |
| Trade Payable | Brian Ouvry | Address Redacted | | | | |
| Employees | Brian P Chrystal | Address Redacted | | | | |
| Trade Payable | Brian P Gorman | Address Redacted | | | | |
| Trade Payable | Brian Palmer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Brian Parker | Address Redacted | | | | |
| Trade Payable | Brian Parker | Address Redacted | | | | |
| Trade Payable | Brian Paskey | Address Redacted | | | | |
| Trade Payable | Brian Pate | Address Redacted | | | | |
| Trade Payable | Brian Patterson | Address Redacted | | | | |
| Employees | Brian Patterson | Address Redacted | | | | |
| Employees | Brian Payne | Address Redacted | | | | |
| Contract Counter Party | Brian Payne Photography | 3838 E Phillips Cir | Littleton, CO 80122 | | | |
| Employees | Brian Pierce | Address Redacted | | | | |
| Trade Payable | Brian Plumb | Address Redacted | | | | |
| Employees | Brian Porter | Address Redacted | | | | |
| Employees | Brian Potts | Address Redacted | | | | |
| Employees | Brian Pugmire | Address Redacted | | | | |
| Employees | Brian R Billings | Address Redacted | | | | |
| Employees | Brian R Daugherty | Address Redacted | | | | |
| Trade Payable | Brian R Gray | Address Redacted | | | | |
| Trade Payable | Brian R Johnson | Address Redacted | | | | |
| Employees | Brian R Shea | Address Redacted | | | | |
| Trade Payable | Brian Reddan | Address Redacted | | | | |
| Employees | Brian Redmond | Address Redacted | | | | |
| Employees | Brian Reilly | Address Redacted | | | | |
| Insurance | Brian Rich | Address Redacted | | | | |
| Employees | Brian Robb | Address Redacted | | | | |
| Trade Payable | Brian Roeseler | Address Redacted | | | | |
| Trade Payable | Brian Rose | Address Redacted | | | | |
| Employees | Brian Russ | Address Redacted | | | | |
| Employees | Brian S Taylor | Address Redacted | | | | |
| Trade Payable | Brian S Taylor | Address Redacted | | | | |
| Trade Payable | Brian Savage | Address Redacted | | | | |
| Trade Payable | Brian Schafer | Address Redacted | | | | |
| Trade Payable | Brian Schlake | Address Redacted | | | | |
| Trade Payable | Brian Schnese | Address Redacted | | | | |
| Trade Payable | Brian Schwettmann | Address Redacted | | | | |
| Trade Payable | Brian Scott Gaw | Address Redacted | | | | |
| Employees | Brian Sens | Address Redacted | | | | |
| Trade Payable | Brian Sens | Address Redacted | | | | |
| Trade Payable | Brian Sexton | Address Redacted | | | | |
| Employees | Brian Shankey | Address Redacted | | | | |
| Trade Payable | Brian Shankey C/O Western Ma Cncl | Address Redacted | | | | |
| Trade Payable | Brian Shea | Address Redacted | | | | |
| Employees | Brian Sheets | Address Redacted | | | | |
| Employees | Brian Sinders | Address Redacted | | | | |
| Trade Payable | Brian Sirois | Address Redacted | | | | |
| Employees | Brian Smith | Address Redacted | | | | |
| Trade Payable | Brian Sounalath | Address Redacted | | | | |
| Trade Payable | Brian Spallholz | Address Redacted | | | | |
| Employees | Brian Spiegel | Address Redacted | | | | |
| Employees | Brian Steger | Address Redacted | | | | |
| Trade Payable | Brian Steger | Address Redacted | | | | |
| Trade Payable | Brian Stegmann | Address Redacted | | | | |
| Employees | Brian Stucki | Address Redacted | | | | |
| Employees | Brian Sutilla | Address Redacted | | | | |
| Employees | Brian Sweeney | Address Redacted | | | | |
| Employees | Brian Swerine | Address Redacted | | | | |
| Employees | Brian T Buchanan | Address Redacted | | | | |
| Employees | Brian T Cabanban | Address Redacted | | | | |
| Trade Payable | Brian T Fields | Address Redacted | | | | |
| Employees | Brian Taylor | Address Redacted | | | | |
| Employees | Brian Texter | Address Redacted | | | | |
| Trade Payable | Brian Thomas | Address Redacted | | | | |
| Trade Payable | Brian Thomas Troop 110 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Brian Tobler | Address Redacted | | | | |
| Trade Payable | Brian Tobler | Address Redacted | | | | |
| Trade Payable | Brian Toelupe | Address Redacted | | | | |
| Trade Payable | Brian Tompkins Troop 387 | Address Redacted | | | | |
| Employees | Brian Tucker | Address Redacted | | | | |
| Trade Payable | Brian Uhlenhopp | Address Redacted | | | | |
| Employees | Brian Uhlenhopp | Address Redacted | | | | |
| Trade Payable | Brian Voth | Address Redacted | | | | |
| Trade Payable | Brian W Sundermann | Address Redacted | | | | |
| Employees | Brian Wallace | Address Redacted | | | | |
| Employees | Brian Weigel | Address Redacted | | | | |
| Employees | Brian Wheeler | Address Redacted | | | | |
| Employees | Brian White | Address Redacted | | | | |
| Trade Payable | Brian White | Address Redacted | | | | |
| Trade Payable | Brian Wilden | Address Redacted | | | | |
| Trade Payable | Brian Wilder | Address Redacted | | | | |
| Employees | Brian Wilfong | Address Redacted | | | | |
| Trade Payable | Brian Wilkins | Address Redacted | | | | |
| Trade Payable | Brian William Bright | Address Redacted | | | | |
| Trade Payable | Brian William Bright | Address Redacted | | | | |
| Employees | Brian Williams | Address Redacted | | | | |
| Employees | Brian Wilson | Address Redacted | | | | |
| Trade Payable | Brian Winandy | Address Redacted | | | | |
| Trade Payable | Brian Worst | Address Redacted | | | | |
| Trade Payable | Brian Woznicki | Address Redacted | | | | |
| Employees | Briana L Chee | Address Redacted | | | | |
| Employees | Brianna Ellis | Address Redacted | | | | |
| Employees | Brianna Lane | Address Redacted | | | | |
| Employees | Brianna Lee Young | Address Redacted | | | | |
| Employees | Brianna M Schultz | Address Redacted | | | | |
| Employees | Brianna Neal | Address Redacted | | | | |
| Trade Payable | Brianna Williams | Address Redacted | | | | |
| Trade Payable | Brian'S Safe House | 368 Dearing Dr | Mt Hope, WV 25880 | | | |
| Employees | Briar Cooper | Address Redacted | | | | |
| Affiliate | Briar Glen Ptc | Three Fires Council 127 | 1800 Briarcliffe Blvd | Wheaton, IL 60189 | | |
| Affiliate | Briarcliff Congregational Church | Westchester Putnam 388 | 30 S State Rd | Briarcliff Manor, NY 10510 | | |
| Affiliate | Briarcliff Manor Fire Dept | Westchester Putnam 388 | 1111 Pleasantville Rd | Briarcliff Manor, NY 10510 | | |
| Affiliate | Briarwood Baptist Church | Northeast Georgia Council 101 | 1990 Robinhood Rd | Watkinsville, GA 30677 | | |
| Affiliate | Briarwood Baptist Church | Northeast Georgia Council 101 | P.O. Box 122 | Watkinsville, GA 30677 | | |
| Affiliate | Briarwood Parent Teacher Organization | Heart of America Council 307 | 14101 S Brougham Dr | Olathe, KS 66062 | | |
| Employees | Brice A Metzger | Address Redacted | | | | |
| Trade Payable | Brice Alga | Address Redacted | | | | |
| Trade Payable | Brice Childers | Address Redacted | | | | |
| Affiliate | Brice Prairie Conservation Assoc | Gateway Area 624 | County Hwy Z | Onalaska, WI 54650 | | |
| Affiliate | Brice Prairie Lions Club | Gateway Area 624 | N5753 County Rd Ot | Onalaska, WI 54650 | | |
| Affiliate | Brice Utd Methodist Church | Simon Kenton Council 441 | 3160 Brice Rd | Brice, OH 43109 | | |
| Affiliate | Briceville Elementary School PTO | Great Smoky Mountain Council 557 | 103 Slatestone Rd | Briceville, TN 37710 | | |
| Trade Payable | Brick & Stone Graphics | 10310 Plano Rd, Ste B | Dallas, TX 75238 | | | |
| Affiliate | Brick Avon Academy | Northern New Jersey Council, Bsa 333 | 219 Avon Ave | Newark, NJ 07108 | | |
| Affiliate | Brick Church Of The Brethren | Blue Ridge Mtns Council 599 | 2363 Brick Church Rd | Rocky Mount, VA 24151 | | |
| Employees | Brick Huffman | Address Redacted | | | | |
| Affiliate | Brick Presbyterian Church | Jersey Shore Council 341 | 111 Drum Point Rd | Brick, NJ 08723 | | |
| Affiliate | Brick Reformed Church | Hudson Valley Council 374 | P.O. Box 114 | Montgomery, NY 12549 | | |
| Trade Payable | Bricks R Us | 201 S Biscayne Blvd, 28th Fl | Miami, FL 33131 | | | |
| Contract Counter Party | Bricks R Us, Inc | Miami Ctr | 201 S Biscayne Blvd, 28th Fl | Miami, FL 33131 | | |
| Affiliate | Bricolage Academy | Southeast Louisiana Council 214 | 3368 Esplanade Ave | New Orleans, LA 70119 | | |
| Trade Payable | Bridal Blooms | Attn: Kelly Norvell | 5009 Mlk Frwy | Ft Worth, TX 76119 | | |
| Trade Payable | Bridge Brands Chocolate | Attn: Katrina Duffy | 286 12th St | San Francisco, CA 94103 | | |
| Trade Payable | Bridge Brew Works LLC | 335 Nick Rahall Greenway | Fayetteville, WV 25840 | | | |
| Affiliate | Bridge Community Church | Pine Burr Area Council 304 | 16121 Lorraine Rd | Biloxi, MS 39532 | | |
| Trade Payable | Bridge Day | 310 Oyler Ave | Oak Hill, WV 25901 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bridge Gate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228 | | |
| Affiliate | Bridge To Grace Church | Atlanta Area Council 092 | 2385 Holcomb Bridge Rd | Roswell, GA 30076 | | |
| Affiliate | Bridgegate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228 | | |
| Affiliate | Bridgepoint Elementary Boosters | Capitol Area Council 564 | 6401 Cedar St | Austin, TX 78746 | | |
| Affiliate | Bridgepointe | Great Lakes Fsc 272 | 21800 Haggerty Rd, Ste 205 | Northville, MI 48167 | | |
| Affiliate | Bridgeport Community Church | Water and Woods Council 782 | P.O. Box 541 | 3821 State St | Bridgeport, MI 48722 | |
| Trade Payable | Bridgeport Cub Scouts Donna Kesterson | Address Redacted | | | | |
| Affiliate | Bridgeport Elementary School | Crossroads of America 160 | 9035 W Morris St | Indianapolis, IN 46231 | | |
| Trade Payable | Bridgeport Equipment & Tool | 6777 Merritts Creek Rd | Hunington, WV 25702 | | | |
| Affiliate | Bridgeport Gun Club & Vfw Post 9931 | Water and Woods Council 782 | 3265 Roselle Dr | Saginaw, MI 48601 | | |
| Affiliate | Bridgeport Lions Club | Longs Peak Council 062 | P.O. Box 430 | Bridgeport, NE 69336 | | |
| Affiliate | Bridgeport Volunteer Fire Dept | Garden State Council 690 | P.O. Box 488 | Bridgeport, NJ 08014 | | |
| Employees | Bridger P Zadina | Address Redacted | | | | |
| Affiliate | Bridger Utd Methodist Church | Montana Council 315 | 222 N Broadway | Bridger, MT 59014 | | |
| Affiliate | Bridges Of Hope Fellowship | Middle Tennessee Council 560 | 4023 Smithville Hwy | Mcminnville, TN 37110 | | |
| Affiliate | Bridgestone Hoa | Sam Houston Area Council 576 | 4518 Shalom Creek Ln | Spring, TX 77388 | | |
| Employees | Bridget Capen | Address Redacted | | | | |
| Trade Payable | Bridget Cuddy | Address Redacted | | | | |
| Trade Payable | Bridget Hogan | Address Redacted | | | | |
| Employees | Bridget Knight | Address Redacted | | | | |
| Employees | Bridget Mcmahon | Address Redacted | | | | |
| Trade Payable | Bridget Smith | Address Redacted | | | | |
| Employees | Bridget Word-Cunningham | Address Redacted | | | | |
| Affiliate | Bridgeton Police Dept | Garden State Council 690 | 330 Fayette St | Bridgeton, NJ 08302 | | |
| Affiliate | Bridgeton Police Dept | Greater St Louis Area Council 312 | 12355 Natural Bridge Rd | Bridgeton, MO 63044 | | |
| Affiliate | Bridgetown Middle School PTA | Dan Beard Council, Bsa 438 | 5191 Clearlake Dr | Cincinnati, OH 45247 | | |
| Employees | Bridgette Allen-Williams | Address Redacted | | | | |
| Trade Payable | Bridgette Allen-Williams | Address Redacted | | | | |
| Employees | Bridgette Lester | Address Redacted | | | | |
| Employees | Bridgette Olson | Address Redacted | | | | |
| Employees | Bridgette Renee Allen-Williams | Address Redacted | | | | |
| Trade Payable | Bridgette Smith | Address Redacted | | | | |
| Affiliate | Bridgeview Parent Teachers Assoc | Illowa Council 133 | 316 S 12th St | Le Claire, IA 52753 | | |
| Affiliate | Bridgeview Park District | Pathway To Adventure 456 | 8100 Beloit Ave | Bridgeview, IL 60455 | | |
| Affiliate | Bridgewater Church Of The Brethren | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812 | | |
| Affiliate | Bridgewater Citizens Group | Daniel Webster Council, Bsa 330 | Rfd 2 | Bridgewater, NH 03264 | | |
| Affiliate | Bridgewater Fire Rescue And Ems | Daniel Webster Council, Bsa 330 | 311 Mayhew Tpke | Bristol, NH 03222 | | |
| Affiliate | Bridgewater Middle School Ptsa | Central Florida Council 083 | 5600 Tiny Rd | Winter Garden, FL 34787 | | |
| Affiliate | Bridgeway Community Church | Baltimore Area Council 220 | 9189 Red Branch Rd | Columbia, MD 21045 | | |
| Trade Payable | Bridgeway Solutions, Inc | 600 E Union St | Morganton, NC 28655 | | | |
| Affiliate | Bridgewood Church | Northern Star Council 250 | 6201 W 135th St | Savage, MN 55378 | | |
| Trade Payable | Bridgeworks Ii LLC | Attn: Debra Arbit | 10590 Wayzata Blvd, Ste 250 | Minneapolis, MN 55305 | | |
| Employees | Bridgitt Cornish | Address Redacted | | | | |
| Affiliate | Bridgton Lions Club | Pine Tree Council 218 | P.O. Box 103 | Bridgton, ME 04009 | | |
| Affiliate | Brielle Fire Co No 1 | Monmouth Council, Bsa 347 | 508 Longstreet Ave | Brielle, NJ 08730 | | |
| Employees | Brien Allardice | Address Redacted | | | | |
| Trade Payable | Brien Allardice | Address Redacted | | | | |
| Affiliate | Briensburg Utd Methodist Church | Lincoln Heritage Council 205 | 1908 Briensburg Rd | Benton, KY 42025 | | |
| Affiliate | Brigade Boys And Girls Club | East Carolina Council 426 | 323 New River Dr | Jacksonville, NC 28540 | | |
| Affiliate | Brigadoon Civic League | Tidewater Council 596 | 1705 Tweed Ct | Virginia Beach, VA 23464 | | |
| Trade Payable | Brigett Dega | Address Redacted | | | | |
| Trade Payable | Briggs Corp | P.O. Box 1355 | Des Moines, IA 50305-1355 | | | |
| Trade Payable | Briggs, Inc | 1501 Broadway | New York, NY 10036 | | | |
| Affiliate | Brigham City Community | Trapper Trails 589 | 641 E 200 N | Brigham City, UT 84302 | | |
| Trade Payable | Brigham Young University | 3371 Wsc | Provo, UT 84602 | | | |
| Trade Payable | Brigham Young University | A-41 Asb | Provo, UT 84602 | | | |
| Trade Payable | Brigham Young University | Attn: Byu Financial Aid | A-41 Asb | Provo, UT 84602 | | |
| Trade Payable | Brigham Young University | Attn: Byu Scholarships | A-41 Asb | Provo, UT 84602 | | |
| Trade Payable | Brigham Young University | Attn: Office Campus Scholarships, A-41 Asb | Provo, UT 84602 | | | |
| Trade Payable | Brigham Young University (Byu) | Dining/Catering Services | A-153 Asb | Provo, UT 84602-1128 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brigham Young University Idaho | 525 S Center St | Rexburg, ID 83460-1625 | | | |
| Trade Payable | Brigham Young Univ-Hawaii | Attn: Cahsiers Office | 55-220 Kulanui St | Laie, HI 96762 | | |
| Affiliate | Bright Futures-Hale Creek | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197 | | |
| Affiliate | Bright Futures-Romulus Elementary | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197 | | |
| Affiliate | Bright Key - Selma Street | Alabama-Florida Council 003 | 1501 W Selma St | Dothan, AL 36301 | | |
| Trade Payable | Bright Of America LLC | 300 Greenbrier Rd | Summersville, WV 26651 | | | |
| Affiliate | Bright Star Utd Methodist Church | Atlanta Area Council 092 | 3715 Bright Star Rd | Douglasville, GA 30135 | | |
| Affiliate | Brightmoor Community Center | Great Lakes Fsc 272 | 14451 Burt Rd | Detroit, MI 48223 | | |
| Affiliate | Brighton Elks Lodge 1586 | Denver Area Council 061 | 101 N Main St | Brighton, CO 80601 | | |
| Affiliate | Brighton Fire Dept Inc | Seneca Waterways 397 | 3100 E Ave | Rochester, NY 14610 | | |
| Affiliate | Brighton First Utd Methodist Church | Southern Shores Fsc 783 | 400 E Grand River Ave | Brighton, MI 48116 | | |
| Affiliate | Brighton Lions Club | Southern Shores Fsc 783 | P.O. Box 99 | Brighton, MI 48116 | | |
| Affiliate | Brighton Masonic Lodge 247 | Attn: Charitable Giving Committee | Southern Shores Fsc 783 | P.O. Box 144 | Brighton, MI 48116 | |
| Affiliate | Brighton Optimist Club | Southern Shores Fsc 783 | P.O. Box 524 | Brighton, MI 48116 | | |
| Affiliate | Brighton Police Dept | Seneca Waterways 397 | 2300 Elmwood Ave | Rochester, NY 14618 | | |
| Affiliate | Brighton Rotary Club | Seneca Waterways 397 | P.O. Box 18141 | Rochester, NY 14618 | | |
| Affiliate | Brighton Rotary Club | Southern Shores Fsc 783 | 555 Brighton St | Brighton, MI 48116 | | |
| Affiliate | Brighton Township Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009 | | |
| Affiliate | Brighton Twp Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009 | | |
| Affiliate | Brighton Utd Methodist Church | Denver Area Council 061 | 625 S 8th Ave | Brighton, CO 80601 | | |
| Trade Payable | Brightup Lisa J. | Address Redacted | | | | |
| Affiliate | Brightwood Concerned Parents | Greater Los Angeles Area 033 | 1850 W Hellman Ave | Alhambra, CA 91803 | | |
| Affiliate | Brightwood Ruritan Club | Stonewall Jackson Council 763 | 3807 Lillards Ford Rd | Brightwood, VA 22715 | | |
| Affiliate | Brilliant Utd Methodist Church | Ohio River Valley Council 619 | 525 Labelle St | Brilliant, OH 43913 | | |
| Affiliate | Brimfield Evangelical Free Church | W D Boyce 138 | 11724 N Maher Rd | Brimfield, IL 61517 | | |
| Affiliate | Brimfield Firefighters Assoc Inc | Western Massachusetts Council 234 | 34A Wales Rd | Brimfield, MA 01010 | | |
| Trade Payable | Brink, Carolyn | Address Redacted | | | | |
| Affiliate | Brinnon Community Church | Chief Seattle Council 609 | P.O. Box 151 | Brinnon, WA 98320 | | |
| Trade Payable | Brinton Environmental Center | 23800 Overseas Hwy | Summerland Key, FL 33042 | | | |
| Trade Payable | Bristol Broadcasting Co Inc | 4250 Washington W | Charleston, WV 25313 | | | |
| Affiliate | Bristol Congregational Church | Pine Tree Council 218 | P.O. Box 154 | Bristol, ME 04539 | | |
| Affiliate | Bristol County Sheriffs Office | Narragansett 546 | 400 Faunce Corner Rd | North Dartmouth, MA 02747 | | |
| Affiliate | Bristol Elementary PTA | Pikes Peak Council 060 | 890 N Walnut St | Colorado Springs, CO 80905 | | |
| Affiliate | Bristol Fire & Rescue | Three Harbors Council 636 | 8312 198th Ave | Bristol, WI 53104 | | |
| Affiliate | Bristol Hill Utd Methodist Church | Heart of America Council 307 | 4826 County Line Rd | Kansas City, KS 66106 | | |
| Affiliate | Bristol Historical Society | Connecticut Rivers Council, Bsa 066 | 98 Summer St | Bristol, CT 06010 | | |
| Affiliate | Bristol Police Dept | Connecticut Rivers Council, Bsa 066 | 131 N Main St | Bristol, CT 06010 | | |
| Affiliate | Bristol Township Police Organization | Washington Crossing Council 777 | 2501 Bath Rd | Bristol, PA 19007 | | |
| Affiliate | Bristol Train Of Artillery | Narragansett 546 | 135 State St | Bristol, RI 02809 | | |
| Affiliate | Bristol Utd Methodist Church | Three Harbors Council 636 | 3463 213th Ave | Bristol, WI 53104 | | |
| Affiliate | Bristol Utd Methodist Church-Wesley | Three Harbors Council 636 | 8014 199th Ave | Bristol, WI 53104 | | |
| Affiliate | Bristolville Utd Methodist Church | Great Trail 433 | P.O. Box 234 | Bristolville, OH 44402 | | |
| Affiliate | Bristow First Church Of God | Indian Nations Council 488 | 320 S Walnut St | Bristow, OK 74010 | | |
| Affiliate | Bristow Run Elementary PTO | National Capital Area Council 082 | 8990 Worthington Dr | Bristow, VA 20136 | | |
| Affiliate | British International School | Of Chicago Lincoln Park | Pathway To Adventure 456 | 714 W Eman St | Chicago, Il 60610 | |
| Affiliate | British Intl Sch Charlotte | Mecklenburg County Council 415 | 7000 Endhaven Ln | Charlotte, Nc 28277 | | |
| Trade Payable | Britney Keele | Address Redacted | | | | |
| Trade Payable | Britt Brandenburg | Address Redacted | | | | |
| Trade Payable | Britt Helms | Address Redacted | | | | |
| Employees | Brittany Bailey | Address Redacted | | | | |
| Employees | Brittany Cole | Address Redacted | | | | |
| Employees | Brittany Dc Hale | Address Redacted | | | | |
| Trade Payable | Brittany Dunne | Address Redacted | | | | |
| Trade Payable | Brittany Fegancher | Address Redacted | | | | |
| Trade Payable | Brittany Furst | Address Redacted | | | | |
| Employees | Brittany Hale | Address Redacted | | | | |
| Employees | Brittany Harrison | Address Redacted | | | | |
| Trade Payable | Brittany L Trione | Address Redacted | | | | |
| Employees | Brittany Stanley | Address Redacted | | | | |
| Employees | Brittish Brandenburg | Address Redacted | | | | |
| Employees | Brittish D Brandenburg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brittney Carnell | Address Redacted | | | | |
| Affiliate | Britton Elementary PTO | Simon Kenton Council 441 | 4501 Britton Pkwy | Hilliard, OH 43026 | | |
| Employees | Britton Vincent Iii | Address Redacted | | | | |
| Affiliate | Broad Channel Volunteer Fire District | Greater New York Councils, Bsa 640 | 15 Noel Rd | Broad Channel, NY 11693 | | |
| Affiliate | Broad Street Christian Church | Blue Ridge Mtns Council 599 | 106 Broad St | Martinsville, VA 24112 | | |
| Affiliate | Broad Street Methodist Church | Blue Ridge Council 551 | 310 N Broad St | Clinton, SC 29325 | | |
| Affiliate | Broad Street Methodist Church Mens Club | Cherokee Area Council 556 | P.O. Box 3 | Cleveland, TN 37364 | | |
| Affiliate | Broadalbin Memorial Vfw Post 8690 | Twin Rivers Council 364 | 19 Pine St | Broadalbin, NY 12025 | | |
| Contract Counter Party | Broadcast Music, Inc | 320 W 57th St | New York, NY 10019 | | | |
| Affiliate | Broadfording Fellowship Ch, Brethren | Mason Dixon Council 221 | 14010 Greencastle Pike | Hagerstown, Md 21740 | | |
| Affiliate | Broadkiln Marina | Del Mar Va 081 | 13795 Coastal Hwy | Milton, DE 19968 | | |
| Affiliate | Broadleigh Elementary | Simon Kenton Council 441 | 3039 Maryland Ave | Columbus, OH 43209 | | |
| Affiliate | Broadmoor Elementary PTO | Evangeline Area 212 | 609 Broadmoor Blvd | Lafayette, LA 70503 | | |
| Trade Payable | Broadmoor Golf Club | 2340 Broadmoor Dr E | Seattle, WA 98112 | | | |
| Trade Payable | Broadmoor Hotel | 1 Lake Cir | Colorado Springs, CO 80906 | | | |
| Affiliate | Broadmoor Rotary Club | Pikes Peak Council 060 | P.O. Box 1443 | Colorado Springs, CO 80901 | | |
| Affiliate | Broadmoor Utd Methodist Church | Istrouma Area Council 211 | 10230 Mollylea Dr | Baton Rouge, LA 70815 | | |
| Affiliate | Broadmoor Utd Methodist Church | Norwela Council 215 | 3715 Youree Dr | Shreveport, LA 71105 | | |
| Trade Payable | Broadmoor Village Florist | 9726- A Florida Blvd | Baton Rouge, LA 70815 | | | |
| Affiliate | Broadneck Scouting Assoc, Inc | Baltimore Area Council 220 | P.O. Box 969 | Severna Park, MD 21146 | | |
| Affiliate | Broadview Fire Dept | Pathway To Adventure 456 | 2400 S 25th Ave | Broadview, IL 60155 | | |
| Trade Payable | Broadview Networks | P.O. Box 9242 | Uniondale, NY 11555-9242 | | | |
| Affiliate | Broadway Presbyterian Church | Greater New York Councils, Bsa 640 | 601 W 114th St | New York, NY 10025 | | |
| Affiliate | Broadway Utd Methodist Church | Buckeye Council 436 | 120 Church Ave Se | New Philadelphia, OH 44663 | | |
| Affiliate | Broadway Utd Methodist Church | Great Smoky Mountain Council 557 | 309 E Broadway Ave | Maryville, TN 37804 | | |
| Affiliate | Broadway Utd Methodist Church | Heart of America Council 307 | 406 W 74th St | Kansas City, MO 64114 | | |
| Affiliate | Broadway Utd Methodist Church | Mid-America Council 326 | 11 S 1st St | Broadway Methodist Church | Council Bluffs, IA 51503 | |
| Affiliate | Broadway-Timberville Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 64 | Broadway, VA 22815 | | |
| Trade Payable | Brochureholders4U.Com | 2410 W 3rd St | Santa Ana, CA 92703 | | | |
| Employees | Brock Bigsby | Address Redacted | | | | |
| Trade Payable | Brock Field | Address Redacted | | | | |
| Trade Payable | Brock Gabbert | Address Redacted | | | | |
| Trade Payable | Brock Huffman | Address Redacted | | | | |
| Employees | Brock Smith | Address Redacted | | | | |
| Trade Payable | Brock Smith | Address Redacted | | | | |
| Trade Payable | Brock Smith | Address Redacted | | | | |
| Affiliate | Brock Utd Methodist Church | Longhorn Council 662 | 127 Lazy Bend Rd | Brock, TX 76087 | | |
| Trade Payable | Brockette Davis Drake, Inc | Civil & Structural Engineering | 4144 N Central Exwy, Ste 1100 | Dallas, TX 75204 | | |
| Affiliate | Brockport Fire Dept | Seneca Waterways 397 | 38 Market St | Brockport, NY 14420 | | |
| Affiliate | Brockport Police Dept | Seneca Waterways 397 | 1 Clinton St | Brockport, NY 14420 | | |
| Affiliate | Brockport Utd Methodist Church | Seneca Waterways 397 | 92 Main St | Brockport, NY 14420 | | |
| Trade Payable | Brocks Riverside Grill | 1325 W Walnut Hill Ln | Irving, TX 75015-2079 | | | |
| Affiliate | Brockway Township Fire Dept | Water and Woods Council 782 | 7644 Brockway Rd | Brockway, MI 48097 | | |
| Trade Payable | Brodart Co | L-3544 | Columbus, OH 43260-0001 | | | |
| Trade Payable | Broder Bros. Corp | Dba: Alphabroder | P.O. Box 13559 | Newark, NJ 07188-0559 | | |
| Trade Payable | Brodnax Printing Co LLC | 737 Regal Row | Dallas, TX 75247 | | | |
| Affiliate | Brogden Methodist Church | Tuscarora Council 424 | 2918 S US 117 Hwy | Dudley, NC 28333 | | |
| Affiliate | Brogden Primary School | Tuscarora Council 424 | 2253 Old Mount Olive Hwy | Dudley, NC 28333 | | |
| Affiliate | Brogden Utd Methodist Church | Tuscarora Council 424 | 2918 US Hwy 13 S | Dudley, NC 28333 | | |
| Trade Payable | Broken Arrow Army-Navy Surplus | 1113 E Kenosha | Broken Arrow, OK 74012 | | | |
| Affiliate | Broken Arrow Elementary PTA | Heart of America Council 307 | 5901 Alden St | Shawnee, KS 66216 | | |
| Affiliate | Broken Arrow Elks Lodge 2673 | Indian Nations Council 488 | 10266 S 241st E Ave | Broken Arrow, OK 74014 | | |
| Affiliate | Broken Now Elks 1688 | Overland Trails 322 | 625 S 10th Ave | Broken Bow, NE 68822 | | |
| Trade Payable | Bromenn Healthcare Hospice Services | 1322 S Main St | Normal, IL 61761 | | | |
| Affiliate | Bronson First Utd Methodist Church | Southern Shores Fsc 783 | 312 E Chicago St | Bronson, MI 49028 | | |
| Trade Payable | Bronson Zhou | Address Redacted | | | | |
| Trade Payable | Bronwyn Rutler | Address Redacted | | | | |
| Affiliate | Bronx County District Attorney'S Office | Greater New York Councils, Bsa 640 | 198 E 161st St | Bronx, NY 10451 | | |
| Affiliate | Bronx Devt & Enrichment Initiative | Greater New York Councils, Bsa 640 | 576 E 165Th St | Bronx, Ny 10456 | | |
| Affiliate | Bronxville Group Of Citizens | Westchester Putnam 388 | 1820 Midland Ave | Bronxville, NY 10708 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bronxville Scout Committee, Inc | Westchester Putnam 388 | P.O. Box 630 | Bronxville, NY 10708 | | |
| Trade Payable | Bronze Conservation Services LLC | 7324 Gaston Ave, Ste 124-400 | Dallas, TX 75214 | | | |
| Trade Payable | Bronze Services Of Loveland, Inc | 144 2nd St Se | Loveland, CO 80537 | | | |
| Affiliate | Brook Crossing Estates Homeowners Assn | Three Fires Council 127 | P.O. Box 2953 | Naperville, IL 60567 | | |
| Affiliate | Brook Hill Utd Methodist Church | National Capital Area Council 082 | 8946 Indian Springs Rd | Frederick, MD 21702 | | |
| Affiliate | Brook Hollow Christian Church | Texas Trails Council 561 | 2310 S Willis | Abilene, TX 79605 | | |
| Affiliate | Brook Park Council | Pathway To Adventure 456 | 1214 Raymond Ave | La Grange Park, IL 60526 | | |
| Trade Payable | Brook Sillart | Address Redacted | | | | |
| Affiliate | Brook Utd Methodist Church | Sagamore Council 162 | 124 E Main St | Brook, IN 47922 | | |
| Affiliate | Brookdale Uni Hospital Med Ctr | Greater New York Councils, Bsa 640 | 1 Brookdale Plz | Brooklyn, Ny 11212 | | |
| Trade Payable | Brooke A Goff | Address Redacted | | | | |
| Trade Payable | Brooke Johnson | Address Redacted | | | | |
| Employees | Brooke L Tellef | Address Redacted | | | | |
| Employees | Brooke N Hodgson | Address Redacted | | | | |
| Trade Payable | Brooke Parkinson | Address Redacted | | | | |
| Employees | Brooke Parkinson | Address Redacted | | | | |
| Employees | Brooke R Waterman | Address Redacted | | | | |
| Trade Payable | Brooke Rental Center Inc | 321 Mill St Ne | Vienna, VA 22180 | | | |
| Employees | Brooke Sheree Parkinson | Address Redacted | | | | |
| Employees | Brooke Sophia Emily Alexander | Address Redacted | | | | |
| Employees | Brooke Watson | Address Redacted | | | | |
| Affiliate | Brookfield - Congregational Church | Heart of New England Council 230 | 8 Common St | Brookfield, MA 01506 | | |
| Affiliate | Brookfield Academy | Potawatomi Area Council 651 | 3460 N Brookfield Rd | Brookfield, WI 53045 | | |
| Affiliate | Brookfield Jaycees | Potawatomi Area Council 651 | P.O. Box 135 | Brookfield, WI 53008 | | |
| Affiliate | Brookfield Rotary Club | French Creek Council 532 | P.O. Box 88 | Brookfield, OH 44403 | | |
| Affiliate | Brookfield Swimming Club | National Capital Area Council 082 | P.O. Box 220067 | Chantilly, VA 20153 | | |
| Affiliate | Brookhaven College | Circle Ten Council 571 | 3939 Valley View Ln | Farmers Branch, TX 75244 | | |
| Affiliate | Brookhaven Community Assoc | Mountaineer Area 615 | 1186 E 2nd St | Morgantown, WV 26508 | | |
| Affiliate | Brookhaven Police Dept | Atlanta Area Council 092 | 2665 Buford Hwy Ne | Atlanta, GA 30324 | | |
| Affiliate | Brookings Elks Lodge 1934 | Oregon Trail Council 697 | 800 Elk Dr | Brookings, OR 97415 | | |
| Affiliate | Brookings Harbor Lions Club | Oregon Trail Council 697 | 524 Pine St A | Brookings, OR 97415 | | |
| Affiliate | Brookland Baptist Church | Indian Waters Council 553 | 1066 Sunset Blvd | West Columbia, SC 29169 | | |
| Affiliate | Brookland Volunteer Fire Dept | Quapaw Area Council 018 | P.O. Box 396 | Brookland, AR 72417 | | |
| Affiliate | Brookland Volunteer Fire Dept Auxiliary | Quapaw Area Council 018 | P.O. Box 369 | Brookland, Ar 72417 | | |
| Affiliate | Brooklawn Fire Co | Garden State Council 690 | 100 S Wilson Ave | Brooklawn, NJ 08030 | | |
| Affiliate | Brooklawn Youth Services | Lincoln Heritage Council 205 | 2125 Goldsmith Ln | Louisville, KY 40218 | | |
| Affiliate | Brooklet Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 296 | Park Ave | Brooklet, GA 30415 | |
| Affiliate | Brooklyn Center Police Dept | Northern Star Council 250 | 6645 Humboldt Ave N | Brooklyn Center, MN 55430 | | |
| Affiliate | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5000 8th Ave | Brooklyn, NY 11220 | | |
| Affiliate | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5002 8th Ave | Brooklyn, NY 11220 | | |
| Affiliate | Brooklyn Elementary School PTO | Hoosier Trails Council 145 145 | 251 N Church St | Brooklyn, IN 46111 | | |
| Affiliate | Brooklyn Fire Dept | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144 | | |
| Affiliate | Brooklyn Firefighters Local 1145 | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144 | | |
| Affiliate | Brooklyn Lanes Bowling Center | Southern Shores Fsc 783 | 11522 Brooklyn Rd | Brooklyn, MI 49230 | | |
| Trade Payable | Brooklyn Lollipops Import Corm | 248 W 35th St, Rm 904 | New York, NY 10001 | | | |
| Affiliate | Brooklyn Omalley Recl Center | Baltimore Area Council 220 | 3560 3rd St | Baltimore, MD 21225 | | |
| Affiliate | Brooklyn Park Fire Dept | Northern Star Council 250 | 5700 85th Ave N | Brooklyn Park, MN 55443 | | |
| Affiliate | Brooklyn Park Police Dept | Northern Star Council 250 | 5400 85th Ave N | Brooklyn Park, MN 55443 | | |
| Affiliate | Brooklyn Sportsmans Club | Southern Shores Fsc 783 | P.O. Box 713 | Brooklyn, MI 49230 | | |
| Affiliate | Brooklyn Usd 88 | Greater St Louis Area Council 312 | 800 Madison St | Lovejoy, IL 62059 | | |
| Affiliate | Brooklyn Utd Methodist Church | Glaciers Edge Council 620 | 201 Church St | Brooklyn, WI 53521 | | |
| Affiliate | Brooklyn Utd Methodist Church | Northern Star Council 250 | 7200 Brooklyn Blvd | Brooklyn Center, MN 55429 | | |
| Affiliate | Brooklyn Volunteer Fire Dept Inc | Hoosier Trails Council 145 145 | P.O. Box 27 | 10 N Main St | Brooklyn, IN 46111 | |
| Employees | Brooklyn E Durst | Address Redacted | | | | |
| Trade Payable | Brookman, Jeannine | Address Redacted | | | | |
| Affiliate | Brookpark Utd Methodist Church | Lake Erie Council 440 | 6220 Smith Rd | Brook Park, OH 44142 | | |
| Affiliate | Brooks Academies | Alamo Area Council 583 | 6070 Babcock Rd | San Antonio, TX 78240 | | |
| Trade Payable | Brooks Diversified Systems | c/o Morris Brooks | P.O. Box 1988 | Cedar Hill, TX 75106 | | |
| Trade Payable | Brooks Garrity | Address Redacted | | | | |
| Trade Payable | Brooks Misty | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Brooks School Elementary PTO | Crossroads of America 160 | 12451 Brooks School Rd | Fishers, IN 46037 | | |
| Employees | Brooks Sutor | Address Redacted | | | | |
| Affiliate | Brooks Utd Methodist Church | Flint River Council 095 | P.O. Box 57 | 119 Morgan Mill Rd | Brooks, GA 30205 | |
| Trade Payable | Brookshire Llaine | Address Redacted | | | | |
| Affiliate | Brookside Baptist Church | Indian Nations Council 488 | 3615 S Peoria Ave | Tulsa, OK 74105 | | |
| Affiliate | Brookside Community Church | Anthony Wayne Area 157 | 6102 Evard Rd | Fort Wayne, IN 46835 | | |
| Affiliate | Brookside Elementary PTA | Simon Kenton Council 441 | 6700 Mcvey Blvd | Brookside Elementary Pta | Columbus, OH 43235 | |
| Affiliate | Brookside School | Connecticut Yankee Council Bsa 072 | 382 Highland Ave | Norwalk, CT 06854 | | |
| Affiliate | Brookside Utd Methodist Church | Southern Shores Fsc 783 | 4000 Francis St | Jackson, MI 49203 | | |
| Affiliate | Brookside Village Volunteer Fire Dept | Bay Area Council 574 | 6243 Brookside Rd | Pearland, TX 77581 | | |
| Affiliate | Brookston Utd Methodist Church | Sagamore Council 162 | 328 N Wood St | Brookston, IN 47923 | | |
| Affiliate | Brooksville Utd Methodist Church | Blue Grass Council 204 | P.O. Box 145 | Brooksville, KY 41004 | | |
| Affiliate | Brookview Elementary | Atlanta Area Council 092 | 3250 Hammarskjold Dr | East Point, GA 30344 | | |
| Affiliate | Brookview School PTO | Blackhawk Area 660 | 1750 Madron Rd | Rockford, IL 61107 | | |
| Affiliate | Brookville Evangelical Utd Methodist Ch | Bucktail Council 509 | 30 S White St | Brookville, PA 15825 | | |
| Affiliate | Brookville First Utd Methodist Church | Miami Valley Council, Bsa 444 | 963 Salem St | Brookville, OH 45309 | | |
| Affiliate | Brookville Presbyterian Church | Bucktail Council 509 | 100 White St | Brookville, PA 15825 | | |
| Affiliate | Brookville Utd Methodist Church | Crossroads of America 160 | 150 E 8th St | Brookville, IN 47012 | | |
| Affiliate | Brookwood Elementary School PTA | Northeast Georgia Council 101 | 2980 Vaughan Dr | Cumming, GA 30041 | | |
| Trade Payable | Broom Clarkson Lanphier & Yamamoto | Client Trust Account | 1722 St Marys Ave, Ste 310 | Omaha, NE 68102 | | |
| Affiliate | Broomfield Utd Methodist Church | Denver Area Council 061 | 545 W 10th Ave | Broomfield, CO 80020 | | |
| Affiliate | Brosville Volunteer Fire Dept | Blue Ridge Mtns Council 599 | 11912 Martinsville Hwy | Danville, VA 24541 | | |
| Affiliate | Brother William Scott Jr Sigma Beta Club | Garden State Council 690 | P.O. Box 341 | Willingboro, NJ 08046 | | |
| Affiliate | Brotherhood First Methodist Church | Middle Tennessee Council 560 | 3131 Browns Mill Rd | Cookeville, TN 38506 | | |
| Affiliate | Brotherhood Masonic Lodge 375 | Greater Tampa Bay Area 089 | 8344 Natoma St | Brooksville, FL 34606 | | |
| Affiliate | Brotherhood Of Congregation Emanuel | Sam Houston Area Council 576 | 1500 Sunset Blvd | Houston, TX 77005 | | |
| Affiliate | Brotherhood Of St Johns Evangelical | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070 | | |
| Affiliate | Brotherhood Of Temple Beth Israel | Sam Houston Area Council 576 | 5600 N Braeswood Blvd, Ste B | Houston, TX 77096 | | |
| Affiliate | Brotherhood-Luther Memorial Church | Northern Star Council 250 | 315 15th Ave N | South St Paul, MN 55075 | | |
| Affiliate | Brougham Elementary PTO | Heart of America Council 307 | 15500 S Brougham Dr | Olathe, KS 66062 | | |
| Affiliate | Brouse, Woodke, Meyer Pllp | Voyageurs Area 286 | P.O. Box 1273 | Bemidji, MN 56619 | | |
| Affiliate | Broussard Larriviere Trahan Vfw 9210 | Evangeline Area 212 | 207 Ave B | Youngsville, LA 70592 | | |
| Trade Payable | Broussard, Mrs Robbie D | Address Redacted | | | | |
| Trade Payable | Broward Electric Car & Equipment | 2359 SW 34th St | Ft Lauderdale, FL 33312 | | | |
| Affiliate | Browerville Vets Club | Central Minnesota 296 | 720 7th St E | Browerville, MN 56438 | | |
| Trade Payable | Brown & Andrews, Inc | dba Stumbaug Drug / Best Disc Phar | 2316 34th St | Lubbock, TX 79411 | | |
| Trade Payable | Brown & Bigelow Licensing Co | 345 Plato Blvd E | St Paul, MN 55107 | | | |
| Contract Counter Party | Brown & Bigelow, Inc | 345 Plate Blvd E | St. Paul, MN 55107 | | | |
| Contract Counter Party | Brown & Bigelow, Inc | 345 Plate Blvd E | St. Paul, MN 55107 | | | |
| Trade Payable | Brown & Brown Marine | A Div of Brown & Brown of Florida Inc | P.O. Box 5727 | Ft Lauderdale, FL 33310-5727 | | |
| Trade Payable | Brown & James PC | 800 Market St, Ste 1100 | St Louis, MO 63101 | | | |
| Trade Payable | Brown & Ruprecht PC | 2323 Grand Blvd, Ste 1100 | Kansas City, MO 64108-2670 | | | |
| Trade Payable | Brown & Weinraub Pllc | 50 State St, 4th Fl | Albany, NY 12207 | | | |
| Affiliate | Brown City Rotary Club | Water and Woods Council 782 | 4400 2nd St | Brown City, MI 48416 | | |
| Trade Payable | Brown Cor | Address Redacted | | | | |
| Affiliate | Brown Deer Elementary PTO | Three Harbors Council 636 | 5757 W Dean Rd | Brown Deer, WI 53223 | | |
| Affiliate | Brown Elementary School PTA | Greater Alabama Council 001 | 4811 Court J | Birmingham, AL 35208 | | |
| Trade Payable | Brown Flying School | 6898 N Clinton St | Terre Haute, IN 47809 | | | |
| Trade Payable | Brown George | Address Redacted | | | | |
| Trade Payable | Brown Matthew | Address Redacted | | | | |
| Affiliate | Brown Memorial Baptist Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238 | | |
| Affiliate | Brown Memorial Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238 | | |
| Affiliate | Brown Resident Camp | Coronado Area Council 192 | 1038 1935 Ln | Abilene, KS 67410 | | |
| Affiliate | Brown Street Academy | Three Harbors Council 636 | 2020 N 20th St | Milwaukee, WI 53205 | | |
| Trade Payable | Brown Thomas | Address Redacted | | | | |
| Trade Payable | Brown University | Attn: Bursar Billing Office | Providence, RI 02912 | | | |
| Trade Payable | Brown University | Attn: Bursars Office - Salvatore Arello | Cashiers Office Box 1911 | Providence, RI 02912 | | |
| Trade Payable | Brown University | Attn: Cashiers Office | 164 Angell St, Box 1911 | Providence, RI 02912 | | |
| Trade Payable | Brown, Carolyn | Address Redacted | | | | |
| Trade Payable | Brown, Kellie | Address Redacted | | | | |
| Trade Payable | Brown, Lawrence | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Brown, Maryann | Address Redacted | | | | |
| Affiliate | Browne Academy | National Capital Area Council 082 | 5917 Telegraph Rd | Alexandria, VA 22310 | | |
| Affiliate | Brownell Parents Group | Water and Woods Council 782 | 6302 Oxley Dr | Flint, MI 48504 | | |
| Affiliate | Brownell Talbot School | Mid-America Council 326 | 400 N Happy Hollow Blvd | Omaha, NE 68132 | | |
| Trade Payable | Brownells | 200 S Front St | Montezuma, IA 50171 | | | |
| Trade Payable | Brownells, Inc | 3006 Brownells Pkwy | Grinnell, IA 50112 | | | |
| Trade Payable | Browngardt, Carl | Address Redacted | | | | |
| Trade Payable | Browning | 1 Browning Pl | Morgan, UT 84050 | | | |
| Trade Payable | Browning | One Browning Pl | Morgan, UT 84050-9326 | | | |
| Affiliate | Browning Community Society | Montana Council 315 | 312 1st Ave Sw | Browning, MT 59417 | | |
| Affiliate | Browning Elementary | Sam Houston Area Council 576 | 607 Nwood St | Houston, TX 77009 | | |
| Trade Payable | Browning Kaleczyc Berry & Hoven PC | P.O. Box 1697 | Helena, MT 59624 | | | |
| Affiliate | Browns Mills Utd Methodist Church | Garden State Council 690 | Browns Mills Rd | 2 Pemberton Blvd | Browns Mills, NJ 08015 | |
| Affiliate | Browns Point Improvement Club | Pacific Harbors Council, Bsa 612 | 5125 Tok A Lou Ave Ne | Tacoma, WA 98422 | | |
| Trade Payable | Brown'S True Value Hardware | Attn: A/P | 1035 Ct  Ave | Marengo, IA 52301 | | |
| Affiliate | Browns Utd Methodist Church | West Tennessee Area Council 559 | 181 Mcleary Rd | Jackson, TN 38305 | | |
| Affiliate | Brownsburg Police Dept | Crossroads of America 160 | 31 N Green St | Brownsburg, IN 46112 | | |
| Affiliate | Brownson Memorial Presbyterian Church | Occoneechee 421 | 330 S May St | Southern Pines, NC 28387 | | |
| Affiliate | Brownstown Lions Club | Hoosier Trails Council 145 145 | 206 S Main St | Brownstown, IN 47220 | | |
| Affiliate | Brownsville 1st Utd Methodist Ch | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, Tn 38012 | | |
| Affiliate | Brownsville Police | Rio Grande Council 775 | 2900 Smost Rd | Brownsville, TX 78521 | | |
| Affiliate | Brownville Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 264 | Brown Blvd | Brownville, NY 13615 | |
| Trade Payable | Browser Stack Inc | 4512 Legacy Dr, Ste 103 | Plano, TX 75024 | | | |
| Trade Payable | Bruce Air Filter Co | 2619 W Blvd | Charlotte, NC 28208 | | | |
| Employees | Bruce Alger | Address Redacted | | | | |
| Trade Payable | Bruce Alger | Address Redacted | | | | |
| Trade Payable | Bruce Alley | Address Redacted | | | | |
| Trade Payable | Bruce Andersen | Address Redacted | | | | |
| Trade Payable | Bruce Brown | Address Redacted | | | | |
| Employees | Bruce Bye | Address Redacted | | | | |
| Trade Payable | Bruce Christman | Address Redacted | | | | |
| Trade Payable | Bruce Chudacoff | Address Redacted | | | | |
| Trade Payable | Bruce Cobern | Address Redacted | | | | |
| Affiliate | Bruce Collins Elementary PTO | Great Lakes Fsc 272 | 12900 Grand Haven Dr | Sterling Heights, MI 48312 | | |
| Affiliate | Bruce Craig Elementary | Tukabatchee Area Council 005 | 108 Craig Industrial Park | Selma, AL 36701 | | |
| Employees | Bruce Daube | Address Redacted | | | | |
| Trade Payable | Bruce David Holmes | Address Redacted | | | | |
| Trade Payable | Bruce Emsley | Address Redacted | | | | |
| Trade Payable | Bruce F Delvalle | Address Redacted | | | | |
| Trade Payable | Bruce Fallon Sr | Address Redacted | | | | |
| Employees | Bruce Farnsworth | Address Redacted | | | | |
| Trade Payable | Bruce Fisher | Address Redacted | | | | |
| Employees | Bruce Gates | Address Redacted | | | | |
| Trade Payable | Bruce Gideon | Address Redacted | | | | |
| Employees | Bruce Goslowsky | Address Redacted | | | | |
| Employees | Bruce Green | Address Redacted | | | | |
| Employees | Bruce Grinder | Address Redacted | | | | |
| Trade Payable | Bruce Hanat | Address Redacted | | | | |
| Trade Payable | Bruce Harder Troop 850 | Address Redacted | | | | |
| Employees | Bruce Hassy | Address Redacted | | | | |
| Employees | Bruce Hoffman | Address Redacted | | | | |
| Employees | Bruce Hotchkiss | Address Redacted | | | | |
| Employees | Bruce Jewett | Address Redacted | | | | |
| Trade Payable | Bruce Jia | Address Redacted | | | | |
| Trade Payable | Bruce Johnson | Address Redacted | | | | |
| Trade Payable | Bruce Junge | Address Redacted | | | | |
| Trade Payable | Bruce Kasrel | Address Redacted | | | | |
| Trade Payable | Bruce Kelleher Inc | 3246 Garden Brook | Farmers Branch, TX 75234 | | | |
| Trade Payable | Bruce Kelleher Inc | dba Bk Companies | 14275 Midway Rd, Ste 170 | Addison, TX 75001 | | |
| Employees | Bruce Kern | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bruce Levitt | Address Redacted | | | | |
| Employees | Bruce Mackenzie | Address Redacted | | | | |
| Trade Payable | Bruce Major | Address Redacted | | | | |
| Trade Payable | Bruce Maxim | Address Redacted | | | | |
| Affiliate | Bruce Mcdonald Memorial Utd Methodist Ch | Buckskin 617 | 102 Bridge St | Man, Wv 25635 | | |
| Employees | Bruce Mcmillan Iii | Address Redacted | | | | |
| Trade Payable | Bruce Miller | Address Redacted | | | | |
| Trade Payable | Bruce Moechnig | Address Redacted | | | | |
| Trade Payable | Bruce Mueller | Address Redacted | | | | |
| Employees | Bruce Pisel | Address Redacted | | | | |
| Employees | Bruce Powdrill | Address Redacted | | | | |
| Employees | Bruce Prange | Address Redacted | | | | |
| Trade Payable | Bruce Rist | Address Redacted | | | | |
| Trade Payable | Bruce Roberts | Address Redacted | | | | |
| Employees | Bruce Rosenthal | Address Redacted | | | | |
| Trade Payable | Bruce Rueger | Address Redacted | | | | |
| Trade Payable | Bruce Streger | Address Redacted | | | | |
| Trade Payable | Bruce Stuart Troop 0447 | Address Redacted | | | | |
| Trade Payable | Bruce Sullivan | Address Redacted | | | | |
| Employees | Bruce Summers | Address Redacted | | | | |
| Trade Payable | Bruce Trefz | Address Redacted | | | | |
| Trade Payable | Bruce Tucker | Address Redacted | | | | |
| Employees | Bruce Tuten | Address Redacted | | | | |
| Employees | Bruce Vancleve | Address Redacted | | | | |
| Employees | Bruce Veach | Address Redacted | | | | |
| Employees | Bruce Wasson | Address Redacted | | | | |
| Trade Payable | Bruce Weiner | Address Redacted | | | | |
| Trade Payable | Bruce Wright | Address Redacted | | | | |
| Trade Payable | Bruce'S Carpet Care | 115 Glade Creek Est Rd | Cool Ridge, WV 25825 | | | |
| Affiliate | Bruce'S Mobil Glass & Screen | Greater Yosemite Council 059 | 110 John Muir Ct | Modesto, CA 95350 | | |
| Affiliate | Bruceton Lions Club | West Tennessee Area Council 559 | 40 Bayless | Bruceton, TN 38317 | | |
| Trade Payable | Bruckner'S Truck Sales | 2121 NW County Rd | Hobbs, NM 88240 | | | |
| Affiliate | Bruington Baptist Church | Heart of Virginia Council 602 | 4784 the Trl | Bruington, VA 23023 | | |
| Affiliate | Brumby Elementary School | Atlanta Area Council 092 | 1306 Powers Ferry Rd Se | Marietta, GA 30067 | | |
| Trade Payable | Brummer,Tiffany | Address Redacted | | | | |
| Trade Payable | Brundage Aviation Inc | 2 Airport Rd | Taylor, TX 76574 | | | |
| Affiliate | Brunnsum Scouting Assoc | Transatlantic Council, Bsa 802 | Psc 7 Box 374 | Apo, AE 09104 | | |
| Trade Payable | Bruno Montesinos Deza | c/o Chesterfield Scout Reservation | 22 Sugar Hill Rd | Williamsburg, MA 01096 | | |
| Trade Payable | Brunos Pizza & Wings | 668 Cook Ave | Raton, NM 87740 | | | |
| Affiliate | Brunssum Support Group | Transatlantic Council, Bsa 802 | Cmr 460 | Apo, AE 09703 | | |
| Affiliate | Brunswick Island Baptist Church | Cape Fear Council 425 | 1672 Mt Pisgah Rd Sw | Supply, NC 28462 | | |
| Affiliate | Brunswick Lions Club | National Capital Area Council 082 | P.O. Box 31 | Brunswick, MD 21716 | | |
| Affiliate | Brunswick Lodge 2556 Bpoe - Elks | Twin Rivers Council 364 | 665 Brunswick Rd | Troy, NY 12180 | | |
| Affiliate | Brunswick Police Dept | Pine Tree Council 218 | 85 Pleasant St | Brunswick, ME 04011 | | |
| Affiliate | Brunswick Reformed Church | Great Trail 433 | 3535 Grafton Rd | Brunswick, OH 44212 | | |
| Trade Payable | Brunswick Sign & Exhibit Corp | 1510 Jersey Ave | North Brunswick, NJ 08902 | | | |
| Affiliate | Brunswick Sportsman'S Club | Twin Rivers Council 364 | P.O. Box 21 | Cropseyville, NY 12052 | | |
| Affiliate | Brunswick Utd Methodist Church | Great Trail 433 | P.O. Box 85 | Brunswick, OH 44212 | | |
| Trade Payable | Brunton Outdoor | P.O. Box 856834 | Minneapolis, MN 55485-6834 | | | |
| Affiliate | Brush Lions Club | Longs Peak Council 062 | 2301 Mill St | Brush, CO 80723 | | |
| Affiliate | Bruton Town Community Center | Blue Ridge Council 551 | 200 Leo Lewis St | Greenville, SC 29609 | | |
| Trade Payable | Bryan A Fisher | Address Redacted | | | | |
| Trade Payable | Bryan A Hayek | Address Redacted | | | | |
| Employees | Bryan A Hayek | Address Redacted | | | | |
| Trade Payable | Bryan A Mahoney | Address Redacted | | | | |
| Trade Payable | Bryan A Smith | Address Redacted | | | | |
| Trade Payable | Bryan Alek Kasler | Address Redacted | | | | |
| Employees | Bryan Arrington | Address Redacted | | | | |
| Trade Payable | Bryan Barnes | Address Redacted | | | | |
| Trade Payable | Bryan Barnes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Bryan Bobo | Address Redacted | | | | |
| Employees | Bryan Bolding | Address Redacted | | | | |
| Employees | Bryan Boyajian | Address Redacted | | | | |
| Trade Payable | Bryan Bulmer | Address Redacted | | | | |
| Trade Payable | Bryan Campbell | Address Redacted | | | | |
| Employees | Bryan Cook | Address Redacted | | | | |
| Employees | Bryan D Wursten | Address Redacted | | | | |
| Employees | Bryan Davidson | Address Redacted | | | | |
| Trade Payable | Bryan Delaney | Address Redacted | | | | |
| Trade Payable | Bryan Epperson | Address Redacted | | | | |
| Trade Payable | Bryan F Cross | Address Redacted | | | | |
| Employees | Bryan Feather | Address Redacted | | | | |
| Trade Payable | Bryan Feather | Address Redacted | | | | |
| Employees | Bryan Ferryman | Address Redacted | | | | |
| Trade Payable | Bryan Fisk | Address Redacted | | | | |
| Employees | Bryan Fuller | Address Redacted | | | | |
| Employees | Bryan Gatto | Address Redacted | | | | |
| Employees | Bryan Gilmore | Address Redacted | | | | |
| Employees | Bryan Glenn | Address Redacted | | | | |
| Employees | Bryan Hall | Address Redacted | | | | |
| Employees | Bryan Hayek | Address Redacted | | | | |
| Trade Payable | Bryan Hayek | Address Redacted | | | | |
| Employees | Bryan Heller | Address Redacted | | | | |
| Trade Payable | Bryan Heller | Address Redacted | | | | |
| Trade Payable | Bryan Heller | Address Redacted | | | | |
| Trade Payable | Bryan Hlavin | Address Redacted | | | | |
| Employees | Bryan Hyatt | Address Redacted | | | | |
| Trade Payable | Bryan Imhoff | Address Redacted | | | | |
| Trade Payable | Bryan J Christensen | Address Redacted | | | | |
| Employees | Bryan J Martinez Reyes | Address Redacted | | | | |
| Employees | Bryan Joseph Christensen | Address Redacted | | | | |
| Employees | Bryan Knoblich | Address Redacted | | | | |
| Employees | Bryan Knowles | Address Redacted | | | | |
| Trade Payable | Bryan Kocen | Address Redacted | | | | |
| Employees | Bryan Kumzi | Address Redacted | | | | |
| Trade Payable | Bryan L Molter | Address Redacted | | | | |
| Trade Payable | Bryan Larson | Address Redacted | | | | |
| Trade Payable | Bryan Le | Address Redacted | | | | |
| Employees | Bryan M Mueller | Address Redacted | | | | |
| Employees | Bryan M Stephenson | Address Redacted | | | | |
| Employees | Bryan Mcconnell | Address Redacted | | | | |
| Employees | Bryan Molter | Address Redacted | | | | |
| Employees | Bryan Moore | Address Redacted | | | | |
| Trade Payable | Bryan Nelson | Address Redacted | | | | |
| Employees | Bryan Nowling | Address Redacted | | | | |
| Employees | Bryan P Ritchey | Address Redacted | | | | |
| Trade Payable | Bryan Patrick Kelly & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Bryan Petrzilka | Address Redacted | | | | |
| Trade Payable | Bryan Phillips | Address Redacted | | | | |
| Trade Payable | Bryan R Hall | Address Redacted | | | | |
| Trade Payable | Bryan Raines | Address Redacted | | | | |
| Employees | Bryan Richards | Address Redacted | | | | |
| Employees | Bryan S Dumesnil | Address Redacted | | | | |
| Employees | Bryan Sartin | Address Redacted | | | | |
| Affiliate | Bryan School PTA | Inland Nwest Council 611 | 802 E Harrison Ave | Coeur D Alene, ID 83814 | | |
| Employees | Bryan Schroeder | Address Redacted | | | | |
| Employees | Bryan Smith | Address Redacted | | | | |
| Employees | Bryan Smith | Address Redacted | | | | |
| Employees | Bryan Stein | Address Redacted | | | | |
| Trade Payable | Bryan Stevenson | Address Redacted | | | | |
| Trade Payable | Bryan Taylor | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Bryan Thomas | Address Redacted | | | | |
| Employees | Bryan Wells | Address Redacted | | | | |
| Employees | Bryan Wendell | Address Redacted | | | | |
| Trade Payable | Bryan White | Address Redacted | | | | |
| Employees | Bryan Willey | Address Redacted | | | | |
| Trade Payable | Bryan Wilson | Address Redacted | | | | |
| Trade Payable | Bryan Wursten | Address Redacted | | | | |
| Employees | Bryanna Burns | Address Redacted | | | | |
| Affiliate | Bryans Road Lions Club | National Capital Area Council 082 | 14602 Livingston Rd | Accokeek, MD 20607 | | |
| Employees | Bryant Butler | Address Redacted | | | | |
| Employees | Bryant Cromartie | Address Redacted | | | | |
| Employees | Bryant D Marion | Address Redacted | | | | |
| Trade Payable | Bryant Electric Co | 194 Marrano Dr | Depew, NY 14043 | | | |
| Employees | Bryant Fairley | Address Redacted | | | | |
| Employees | Bryant Marion | Address Redacted | | | | |
| Trade Payable | Bryant Marion | Address Redacted | | | | |
| Employees | Bryant N Ebert | Address Redacted | | | | |
| Employees | Bryant S Gipson | Address Redacted | | | | |
| Trade Payable | Bryant Sales Co, LLC | P.O. Box 31137 | Knoxville, TN 37930-1137 | | | |
| Affiliate | Bryant School PTO | Water and Woods Council 782 | 925 Hampton St | Owosso, MI 48867 | | |
| Employees | Bryce A Volk | Address Redacted | | | | |
| Employees | Bryce Collins | Address Redacted | | | | |
| Trade Payable | Bryce Craig | Address Redacted | | | | |
| Trade Payable | Bryce D Blankenship | Address Redacted | | | | |
| Employees | Bryce D Etling | Address Redacted | | | | |
| Employees | Bryce D Stevens | Address Redacted | | | | |
| Trade Payable | Bryce Dietrich | Address Redacted | | | | |
| Trade Payable | Bryce Goodrich | Address Redacted | | | | |
| Trade Payable | Bryce Jay Fairbanks Ii | Address Redacted | | | | |
| Employees | Bryce Joseph Marsee | Address Redacted | | | | |
| Employees | Bryce Likhite-Koehler | Address Redacted | | | | |
| Employees | Bryce Mccandless | Address Redacted | | | | |
| Trade Payable | Bryce Nellesen | Address Redacted | | | | |
| Trade Payable | Bryce Odom | Address Redacted | | | | |
| Employees | Bryce P Goodrich | Address Redacted | | | | |
| Employees | Bryce Simpson | Address Redacted | | | | |
| Trade Payable | Bryce T Collins | Address Redacted | | | | |
| Trade Payable | Bryce Ward | Address Redacted | | | | |
| Employees | Bryce William-Lee Hanshaw | Address Redacted | | | | |
| Affiliate | Bryker Woods P.T.A. | Capitol Area Council 564 | 3309 Kerbey Ln | Austin, TX 78703 | | |
| Affiliate | Bryn Athyn Church | Cradle of Liberty Council 525 | P.O. Box 277 | 600 Tomlinson Rd | Bryn Athyn, PA 19009 | |
| Affiliate | Bryn Athyn Church | Cradle of Liberty Council 525 | P.O. Box 277 | Bryn Athyn, PA 19009 | | |
| Employees | Bryn C Jones | Address Redacted | | | | |
| Affiliate | Bryn Mawr Park Presbyterian Church | Westchester Putnam 388 | 20 Buckingham Rd | Yonkers, NY 10701 | | |
| Affiliate | Bryn Mawr Presbyterian Church | Cradle of Liberty Council 525 | 625 Montgomery Ave | Bryn Mawr, PA 19010 | | |
| Trade Payable | Brynley Jones | Address Redacted | | | | |
| Employees | Brynn Fredrickson | Address Redacted | | | | |
| Employees | Bryon Haverstick | Address Redacted | | | | |
| Trade Payable | Bryon Haverstick | Address Redacted | | | | |
| Trade Payable | Bryon L Thompson | Address Redacted | | | | |
| Trade Payable | Bryson Clark | Address Redacted | | | | |
| Trade Payable | Bryson Mcdonald | Address Redacted | | | | |
| Trade Payable | Bryson Schroeder | Address Redacted | | | | |
| Trade Payable | Bs Troop 212/A.J. Stanovich | Address Redacted | | | | |
| Trade Payable | Bs Troop 26 C/O Tom Muckle | Address Redacted | | | | |
| Trade Payable | Bsa - Greater New York Councils | Camping Services | 350 5th Ave, Ste 7820 | New York, NY 10118 | | |
| Affiliate | Bsa 337 Boosters | California Inland Empire Council 045 | 43820 Alcoba Dr | Temecula, CA 92592 | | |
| Affiliate | Bsa Asset Management, LLC | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Bsa At Iup | Laurel Highlands Council 527 | 210 S 10th St | Indiana, PA 15705 | | |
| Affiliate | Bsa Commingled Endowment Fund, LP | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Bsa Crew 615 C/ Brandt Spenrath | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Bsa Cub Scout Pack 3982 | Address Redacted | | | | |
| Trade Payable | Bsa D&O Liability Ins | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Affiliate | Bsa Employee Master Pension Plan | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Bsa Employee Welfare Benefit Plan | c/o State St Bank & Trust | Quincy, MA 02171 | | | |
| Affiliate | Bsa Employee Welfare Benefits Plan | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Bsa Endowment Master Trust | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Bsa Explorer Post 465 | Greater Yosemite Council 059 | 4030 Kiernan Ave | Modesto, CA 95356 | | |
| Trade Payable | Bsa Florida Sea Base Bpc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Bsa Gift Annuity Fund | State St Financial Ctr | One Lincoln St | Boston, MA 02111-2900 | | |
| Affiliate | Bsa Health System | Golden Spread Council 562 | 1600 Wakkace Blvd | Amarillo, TX 79106 | | |
| Trade Payable | Bsa Jamboree Depository Acct | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Affiliate | Bsa Lifestructures | Crossroads of America 160 | 9365 Counselors Row | Indianapolis, IN 46240 | | |
| Trade Payable | Bsa Manufacturing | P.O. Box 152079 | Irving, TX 75015 | | | |
| Trade Payable | Bsa Ner Strategic Plan | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Trade Payable | Bsa Nova Awards Program Fund | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Bsa Of The Phillippines | 181 Natividad Ameda-Lopez, Ermita | Manila, 1000 | Philippines | | |
| Trade Payable | Bsa Pack 250 | Address Redacted | | | | |
| Trade Payable | Bsa Pack 400 & Troop 4022 | Address Redacted | | | | |
| Trade Payable | Bsa Pack 507 | Address Redacted | | | | |
| Trade Payable | Bsa Parents Inc | 2311 Wilson Blvd, 2nd Fl | Arlington, VA 22201 | | | |
| Trade Payable | Bsa Retiree Reunion | Attn: Bob Justice-Palmetto Council | 420 S Church St | Spartanburg, SC 29306 | | |
| Trade Payable | Bsa Retiree Reunion | c/o Brice Tuten | 59 Palmer Blvd | Savannah, GA 31410 | | |
| Trade Payable | Bsa Retiree Reunion | c/o Connie Hays | 5723 Bent Dr | Harrison, TN 37341-9547 | | |
| Trade Payable | Bsa Retiree Reunion | c/o Mr & Mrs Adrian Cronk | 5427 Tomahawk Cir | Salem, VA 24153 | | |
| Trade Payable | Bsa Summit Bpc | 2550 Jack Furst Dr | Glen Jean, WV 25846 | | | |
| Trade Payable | Bsa Troop 109 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 123 C/O William Jensen | Address Redacted | | | | |
| Trade Payable | Bsa Troop 1377 C/O Carol Agnew | Address Redacted | | | | |
| Trade Payable | Bsa Troop 1441 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 1993 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 200 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 201 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 218 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 300 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 323 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 335 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 336 C/O Gerald Sauls | Address Redacted | | | | |
| Trade Payable | Bsa Troop 354 C/O Malcolm Young | Address Redacted | | | | |
| Trade Payable | Bsa Troop 363/Donna M. Lny | Address Redacted | | | | |
| Trade Payable | Bsa Troop 41 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 42 C/O Frank Gutta | Address Redacted | | | | |
| Trade Payable | Bsa Troop 45 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 501 C/O Hugo Chavez | Address Redacted | | | | |
| Trade Payable | Bsa Troop 53 C/O Rebecca Godby | Address Redacted | | | | |
| Trade Payable | Bsa Troop 581/Lella Pape | Address Redacted | | | | |
| Trade Payable | Bsa Troop 623 | Address Redacted | | | | |
| Trade Payable | Bsa Troop 670 C/O Brian Mendoza | Address Redacted | | | | |
| Trade Payable | Bsa Troop 719 C/O Russell Gout | Address Redacted | | | | |
| Trade Payable | Bsa Troop 79 C/O Richard Miller | Address Redacted | | | | |
| Trade Payable | Bsa Troop 82 Council 341 | Address Redacted | | | | |
| Trade Payable | Bsa Unit 2046 | c/o Apryl Rivers | 2002 Boulderview Dr | Atlanta, GA 30316 | | |
| Trade Payable | Bsa Venture Crew 7 C/O Francis Reilly | Address Redacted | | | | |
| Trade Payable | Bsa Western Region Retirees 2009 | C\O Bill Belcher | 1732 Fisher Ct | Oxnard, CA 93035 | | |
| Trade Payable | Bsa Western Region Retirees 2010 | c/o Quentin Alexander, Treasurer | 50 Saint Mark Ct | Danville, CA 94526 | | |
| Trade Payable | Bsa-Change Fund S401 | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | |
| Trade Payable | Bsa-Western Region Opc | 4765 S Lakeshore Dr | Tempe, AZ 85282 | | | |
| Trade Payable | Bsn Medical, Inc | P.O. Box 751766 | Charlotte, NC 28275-1766 | | | |
| Trade Payable | Btu Block & Concrete, Inc | P.O. Box 578 | Raton, NM 87740 | | | |
| Trade Payable | Bub'S Cycle Center Inc | P.O. Box 488 | Crab Orchard, WV 25827-0488 | | | |
| Affiliate | Buchanan County Academy | Pony Express Council 311 | 4702 Green Acres Rd | Saint Joseph, MO 64506 | | |
| Affiliate | Buchanan First Presbyterian Church | Sequoyah Council 713 | P.O. Box 1339 | Grundy, VA 24614 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Buchanan Loop | President Gerald R Ford 781 | 1775 Buchanan Ave Sw | Grand Rapids, MI 49507 | | |
| Trade Payable | Buchanan Pump Service & Supply Co, Inc | P.O. Box 827 | Pound, VA 24279 | | | |
| Affiliate | Buchanan Umc | Atlanta Area Council 092 | P.O. Box 342 | Buchanan, GA 30113 | | |
| Trade Payable | Buchanan Visual Communications | P.O. Box 201385 | Dallas, TX 75230-1385 | | | |
| Affiliate | Buchingham Utd Methodist Garland | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040 | | |
| Trade Payable | Buck Consultants LLC | Dept Ch 14061 | Palatine, IL 60055-4061 | | | |
| Trade Payable | Buck Knives | Attn: Jody Sharp | 1900 Weld Blvd | El Cajon, CA 92020 | | |
| Trade Payable | Buck Knives, Inc | 660 S Lochsa St | Post Falls, ID 83854 | | | |
| Trade Payable | Buck Tilton | Address Redacted | | | | |
| Trade Payable | Buck Woodcraft Inc | 120 49th St | Marathon, FL 33050 | | | |
| Affiliate | Buckcreek Volunteer Fire Dept | Sagamore Council 162 | P.O. Box 181 | Buck Creek, IN 47924 | | |
| Affiliate | Buckeye | 2301 - 13th St, Nw | Canton, OH 44708-3157 | | | |
| Trade Payable | Buckeye Business Products Inc | P.O. Box 92340 | Cleveland, OH 44193 | | | |
| Trade Payable | Buckeye Cncl 436 | 2301-13th St, N W | Canton, OH 44708-3157 | | | |
| Affiliate | Buckeye Police Explorers | Grand Canyon Council 010 | 21699 W Yuma Rd | Buckeye, AZ 85326 | | |
| Affiliate | Buckhall Utd Methodist Church | National Capital Area Council 082 | 10251 Moore Dr | Manassas, VA 20111 | | |
| Trade Payable | Buckhead Life Restaurant Group Inc | 103 W Paces Ferry Rd Nw | Atlanta, GA 30305 | | | |
| Affiliate | Buckhorn Fire Co | Columbia-Montour 504 | 19 Firehall Rd | Bloomsburg, PA 17815 | | |
| Affiliate | Buckingham Masonic Lodge 242 | Heart of Virginia Council 602 | P.O. Box 242 | Buckingham, VA 23921 | | |
| Affiliate | Buckingham Utd Methodist Church | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040 | | |
| Trade Payable | Buckjoy LLC | dba Hillbilly Fun | 181 Trinity Way | Summerville, WV 26651 | | |
| Affiliate | Buckley Eagles Aerie 1387 | Pacific Harbors Council, Bsa 612 | 22019 112th St Ct E | Buckley, WA 98321 | | |
| Affiliate | Buckley Parents For Scouting | Chief Seattle Council 609 | 12124 223rd Ave E | Bonney Lake, WA 98391 | | |
| Affiliate | Bucklins Lions Club | Santa Fe Trail Council 194 | Bucklin, KS 67834 | | | |
| Trade Payable | Bucknell University | Office of Financial Aid | 701 Moore Ave | Lewisburg, PA 17837 | | |
| Affiliate | Buckner Community Of Christ Church | Heart of America Council 307 | 1001 S Sibley St | Buckner, MO 64016 | | |
| Affiliate | Buckner Elementary School | Lincoln Heritage Council 205 | 1240 Colonel Dr | Buckner, KY 40010 | | |
| Employees | Buckner Pratt | Address Redacted | | | | |
| Affiliate | Bucks County Rescue Squad | Washington Crossing Council 777 | 143 King St | Bristol, PA 19007 | | |
| Affiliate | Bucks Hill School Parent Liaison | Connecticut Rivers Council, Bsa 066 | 330 Bucks Hill Rd | Waterbury, CT 06704 | | |
| Trade Payable | Buck'S Hunting & Dog Training Supplies | 809 Gap Newport Pike | Avondale, PA 19311 | | | |
| Affiliate | Buckskin | 2829 Kanawha Blvd E | Charleston, WV 25311 | | | |
| Trade Payable | Buckskin Cncl 617 | 2829 Kanawha Blvd E | Charleston, WV 25311 | | | |
| Trade Payable | Buckskin Council Bsa | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | |
| Affiliate | Bucktail | 209 1st St | Dubois, PA 15801-3007 | | | |
| Trade Payable | Bucktail Cncl 509 | 209 1st St | Dubois, PA 15801-3007 | | | |
| Affiliate | Bucktown Youth Assoc Inc | Southeast Louisiana Council 214 | 1427 Seminole Ave | Metairie, LA 70005 | | |
| Trade Payable | Bucky Vandoren | Address Redacted | | | | |
| Affiliate | Bucyrus Police Dept Explorers | Buckeye Council 436 | 500 S Sandusky Ave | Bucyrus, OH 44820 | | |
| Trade Payable | Bud Curtiss | Address Redacted | | | | |
| Affiliate | Buda Utd Methodist Church | Capitol Area Council 564 | 302 Elm St | Buda, TX 78610 | | |
| Affiliate | Budd Insurance Agency | Southern Shores Fsc 783 | 160 Div St, Ste C | Coldwater, MI 49036 | | |
| Trade Payable | Budd Van Lines | P.O. Box 57001 | Newark, NJ 07101 | | | |
| Affiliate | Buddha Light International Assoc | Detroit Chapter | Great Lakes Fsc 272 | 318 Town Center Dr | Troy, Mi 48084 | |
| Affiliate | Buddha Light International Assoc Florida | Central Florida Council 083 | 6555 Hoffner Ave | Orlando, Fl 32822 | | |
| Affiliate | Buddhist Church Of Sacramento | Golden Empire Council 047 | 2401 Riverside Blvd | Sacramento, CA 95818 | | |
| Trade Payable | Buddhist Churches Of America | 1710 Octavia St | San Francisco, CA 94109 | | | |
| Trade Payable | Buddy Hihn | Address Redacted | | | | |
| Trade Payable | Buddy Lee Attractions Inc | F/S/O: Darryl Worley | 38 Music Square E, Ste 300 | Nashville, TN 37203-4396 | | |
| Trade Payable | Buddy'S Drilling Service Inc | 102 E Ridge Rd | Islamorada, FL 33036 | | | |
| Trade Payable | Budget Auto Glass | P.O. Box 701 | Las Vegas, NM 87701 | | | |
| Trade Payable | Budget Lighting Inc | P.O. Box 128 | Hopkins, MN 55343 | | | |
| Trade Payable | Budget Rent A Car System Inc | Budget Vehicle Damage Claims Dept | P.O. Box 403962 | Atlanta, GA 30384 | | |
| Trade Payable | Budget Rent-A-Car | 14297 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Budget Truck Rental | c/o Bank of America | P.O. Box 403962 | Atlanta, GA 30384 | | |
| Affiliate | Buellton Business Assoc | Los Padres Council 053 | P.O. Box 231 | Chamber of Commerce | Buellton, CA 93427 | |
| Affiliate | Buellton Chamber Of Commerce | Los Padres Council 053 | P.O. Box 231 | Buellton, CA 93427 | | |
| Affiliate | Buena Park Elks Lodge 2046 | Orange County Council 039 | 7212 Melrose St | Buena Park, CA 90621 | | |
| Affiliate | Buena Park Police Dept | Orange County Council 039 | 6650 Beach Blvd | Buena Park, CA 90621 | | |
| Affiliate | Buena Vista Utd Methodist Church | Alameda Council Bsa 022 | 2311 Buena Vista Ave | Alameda, CA 94501 | | |
| Trade Payable | Buey Ray Tut | 1213 Jones St | Omaha, NE 68102 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Buff Inc | Dept 34923 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Trade Payable | Buffalo Chips | 327 S 24th W | Billings, MT 59102 | | | |
| Affiliate | Buffalo Elementary Improvement Council | Buckskin 617 | 331 Buffalo Creek Rd | Kenova, WV 25530 | | |
| Affiliate | Buffalo Grove Area Chamber Of Commerce | Northeast Illinois 129 | 50 1/2 Raupp Blvd | Buffalo Grove, IL 60089 | | |
| Affiliate | Buffalo Grove Rotary | Northeast Illinois 129 | 512 Ronnie Dr | Buffalo Grove, IL 60089 | | |
| Affiliate | Buffalo Lions Club | Northern Star Council 250 | P.O. Box 531 | Buffalo, MN 55313 | | |
| Affiliate | Buffalo Police Dept | Greater Niagara Frontier Council 380 | 68 Court St | Buffalo, NY 14202 | | |
| Affiliate | Buffalo Public School 17 | Greater Niagara Frontier Council 380 | 1045 W Delavan Ave | Buffalo, NY 14209 | | |
| Trade Payable | Buffalo Specialties | P.O. Box 35809 | Houston, TX 77235 | | | |
| Affiliate | Buffalo Trace | 3501 E Lloyd Expressway | Evansville, IN 47715 | | | |
| Trade Payable | Buffalo Trace Council Bsa | Address Redacted | | | | |
| Affiliate | Buffalo Trail | 1101 W Texas Ave | Midland, TX 79701-6171 | | | |
| Trade Payable | Buffalo Trail Council | Address Redacted | | | | |
| Trade Payable | Buffalo Trail Council Bsa | Address Redacted | | | | |
| Affiliate | Buffalo Trail Scout Ranch Staff Assoc | Buffalo Trail Council 567 | 1101 W Texas Ave | Midland, Tx 79701 | | |
| Affiliate | Buffalo Trails Parents & Friends Of 52 | Denver Area Council 061 | 24300 E Progress Dr | Aurora, CO 80016 | | |
| Trade Payable | Buffalo Trce Cncl 156 | 3501 E Lloyd Expressway | Evansville, IN 47715-8624 | | | |
| Trade Payable | Buffalo Trl Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | |
| Affiliate | Buffalo Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 145 Goodell St | Buffalo, NY 14203 | | |
| Affiliate | Buffalo Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 72 Layton Ave | Buffalo, NY 14226 | | |
| Employees | Buford Campbell | Address Redacted | | | | |
| Trade Payable | Buford Cheryl A. | Address Redacted | | | | |
| Affiliate | Buford First Utd Methodist Church | Northeast Georgia Council 101 | 285 E Main St | Buford, GA 30518 | | |
| Employees | Buford Hill | Address Redacted | | | | |
| Affiliate | Buford Presbyterian Church | Northeast Georgia Council 101 | 1242 Buford Hwy | Sugar Hill, GA 30518 | | |
| Affiliate | Buford Street Utd Methodist Church | Palmetto Council 549 | 120 E Buford St | Gaffney, SC 29340 | | |
| Trade Payable | Bug Bam Products, LLC | P.O. Box 841 | Hermosa Beach, CA 90254-0841 | | | |
| Affiliate | Bugbee School PTO | Connecticut Rivers Council, Bsa 066 | 1943 Asylum Ave | West Hartford, CT 06117 | | |
| Trade Payable | Bugs N Bullets Sport Shop | 40 Sportsman Way | Butte, MT 59701 | | | |
| Trade Payable | Build A Sign | 11525A Stonehollow Dr, Ste 100 | Austin, TX 78758 | | | |
| Affiliate | Building Bright Futures - 21St Cclc | Grand Teton Council 107 | 3115 Pole Line Rd | Pocatello, ID 83201 | | |
| Affiliate | Building Character | Utah National Parks 591 | 20 N Main St, Ste 402 | Saint George, UT 84770 | | |
| Affiliate | Building Commitee Valladolid 70 | The Spirit of Adventure 227 | 177 Lynnfield St | Lynn, MA 01904 | | |
| Affiliate | Building Mechanical Services Corp | Puerto Rico Council 661 | Building Mechanical Services Corp | Girasol A 122 San Rafael Estate | Bayamon, PR 00959 | |
| Trade Payable | Buildings Magazine | 615 5th St Se | Cedar Rapids, IA 52401 | | | |
| Trade Payable | Bulbman Inc | P.O. Box 12280 | Reno, NV 89510-2280 | | | |
| Affiliate | Bullard Southern Baptist Church | East Texas Area Council 585 | P.O. Box 338 | Bullard, TX 75757 | | |
| Trade Payable | Bulldog Battery | P.O. Box 766 | Wabash, IN 46992-0766 | | | |
| Affiliate | Bullhead City Fire Dept | Las Vegas Area Council 328 | 1260 Hancock Rd | Bullhead City, AZ 86442 | | |
| Affiliate | Bullhead City Police Dept | Las Vegas Area Council 328 | 1255 Marina Blvd | Bullhead City, AZ 86442 | | |
| Affiliate | Bullitt Central High School | Lincoln Heritage Council 205 | 1330 Hwy 44 E | Shepherdsville, KY 40165 | | |
| Affiliate | Bullitt East High School | Lincoln Heritage Council 205 | 11450 Hwy 44 E | Mount Washington, KY 40047 | | |
| Affiliate | Bullitt Lick Middle School | Lincoln Heritage Council 205 | 555 W Blue Lick Rd | Shepherdsville, KY 40165 | | |
| Affiliate | Bulloch County Sheriff Dept | Coastal Georgia Council 099 | 17257 US 301 N | Statesboro, GA 30458 | | |
| Affiliate | Bullock Creek Presbyterian Church | Palmetto Council 549 | 7386 Lockhart Hwy | Sharon, SC 29742 | | |
| Affiliate | Bullseye Shooting Range | Quivira Council, Bsa 198 | 1455 N Terrace Dr | Mike Relihan | Wichita, KS 67208 | |
| Affiliate | Bullskin Township Fair Assoc | Westmoreland Fayette 512 | 2488 State Route 982 | Mount Pleasant, PA 15666 | | |
| Affiliate | Bullskin Township Lions Club | Westmoreland Fayette 512 | 3426 Country Club Rd | Mount Pleasant, PA 15666 | | |
| Affiliate | Bulverde Lions Club | Alamo Area Council 583 | P.O. Box 285 | Bulverde, TX 78163 | | |
| Affiliate | Bulverde Utd Methodist Church | Alamo Area Council 583 | 28300 US Hwy 281 N | San Antonio, TX 78260 | | |
| Affiliate | Bulverde-Spring Branch Ems | Alamo Area Council 583 | 353 Rodeo Dr | Spring Branch, TX 78070 | | |
| Affiliate | Buncombe County Sheriffs Dept | Daniel Boone Council 414 | 60 Court Plz Fl 4 | Asheville, NC 28801 | | |
| Affiliate | Buncombe St Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601 | | |
| Affiliate | Buncombe Street Utd Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601 | | |
| Affiliate | Bundles Of Hope | Sam Houston Area Council 576 | 9119 Kirkleigh St | Spring, TX 77379 | | |
| Affiliate | Bundy Trucking Inc | Utah National Parks 591 | 1805 E 740 S Cir | Saint George, UT 84790 | | |
| Affiliate | Bunker Hill Elementary School PTA | Sam Houston Area Council 576 | 11950 Taylorcrest Rd | Houston, TX 77024 | | |
| Affiliate | Bunker Hill Parent Teachers Organization | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Bunker Hill School PTO | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237 | | |
| Affiliate | Bunker Hill Utd Methodist | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413 | | |
| Affiliate | Bunker Hill Utd Methodist Church | Sagamore Council 162 | 100 N Broadway | Bunker Hill, IN 46914 | | |
| Affiliate | Bunker Hill Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413 | | |
| Affiliate | Bunn - Hill King Utd Methodist | Occoneechee 421 | P.O. Box 142 | Bunn, NC 27508 | | |
| Employees | Bunnie Brown | Address Redacted | | | | |
| Employees | Bunny Flanders | Address Redacted | | | | |
| Affiliate | Buntyn Presbyterian Church | Chickasaw Council 558 | 561 S Prescott St | Memphis, TN 38111 | | |
| Affiliate | Burbank First Utd Methodist Church | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502 | | |
| Affiliate | Burbank Manor Presbyterian Church | Pathway To Adventure 456 | 7950 Central Ave | Burbank, IL 60459 | | |
| Affiliate | Burbank Police Dept | Verdugo Hills Council 058 | 200 N 3rd St | Burbank, CA 91502 | | |
| Trade Payable | Burco Chemical & Supply Inc | 1125 S 2nd St | Raton, NM 87740 | | | |
| Affiliate | Burdick Auto Solutions | Circle Ten Council 571 | 210 E Erwin Ave | Mckinney, TX 75069 | | |
| Trade Payable | Burdin Mediations | 4514 Cole Ave, Ste 1450 | Dallas, TX 75205 | | | |
| Trade Payable | Bureau Mondial Du Scoutime European Reg | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Trade Payable | Bureau Of Fire Prevention | District 3, Township of Monroe | P.O. Box 7212 | Monroe Twp, NJ 08831 | | |
| Trade Payable | Bureau Of Home Furnishings & Thermal Ins | P.O. Box 980580 | West Sacramento, CA 95798-0580 | | | |
| Trade Payable | Burford Dwight | Address Redacted | | | | |
| Affiliate | Burgaw Lions Club | Cape Fear Council 425 | P.O. Box 1252 | Burgaw, NC 28425 | | |
| Affiliate | Burgaw Presbyterian Church | Cape Fear Council 425 | P.O. Box 565 | Burgaw, NC 28425 | | |
| Trade Payable | Burgeson'S Heating/Air Conditioning Inc | P.O. Box 7310 | Redlands, CA 92375-0310 | | | |
| Affiliate | Burgess Peterson Academy | Atlanta Area Council 092 | 480 Clifton St Se | Atlanta, GA 30316 | | |
| Affiliate | Burgettstown Grange 1502 | Laurel Highlands Council 527 | 100 Creek Rd | Burgettstown, PA 15021 | | |
| Trade Payable | Burgher Office Equipment | 101 E Chestnut St | Virginia, MN 55792 | | | |
| Affiliate | Burhans Crouse Funeral Home | Westmoreland Fayette 512 | 28 Connellsville St | Dunbar, PA 15431 | | |
| Affiliate | Burien Police | Chief Seattle Council 609 | 14905 6th Ave Sw | Burien, WA 98166 | | |
| Affiliate | Burkburnett Boys & Girls Club | Northwest Texas Council 587 | P.O. Box 2 | Burkburnett, TX 76354 | | |
| Affiliate | Burkburnett Volunteer Fire Dept. | Northwest Texas Council 587 | 100 Peyton St | Burkburnett, TX 76354 | | |
| Affiliate | Burke Building Center | Sioux Council 733 | 1307 S Main St | Burke, SD 57523 | | |
| Affiliate | Burke County Sheriffs Office | Georgia-Carolina 093 | 225 Ga Hwy 24 S | Waynesboro, GA 30830 | | |
| Affiliate | Burke County Sheriffs Office | Piedmont Council 420 | 150 Government Dr | Morganton, NC 28655 | | |
| Trade Payable | Burke Gibson Inc | 702 3rd St Sw | Auburn, WA 98001 | | | |
| Affiliate | Burke Presbyterian Church | National Capital Area Council 082 | 5690 Oak Leather Dr | Burke, VA 22015 | | |
| Affiliate | Burke Street Elementary School | Shenandoah Area Council 598 | 422 W Burke St | Martinsburg, WV 25401 | | |
| Affiliate | Burke Utd Methodist Church | National Capital Area Council 082 | 6200 Burke Centre Pkwy | Burke, VA 22015 | | |
| Trade Payable | Burke Vicki | Address Redacted | | | | |
| Affiliate | Burke Volunteer Fire Dept | National Capital Area Council 082 | 9501 Old Burke Lake Rd | Burke, VA 22015 | | |
| Affiliate | Burket Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 25 | 102 S Market St | Burket, IN 46508 | |
| Affiliate | Burket Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 25 | Burket, IN 46508 | | |
| Affiliate | Burkhead Utd Methodist Church | Old Hickory Council 427 | 5250 Silas Creek Pkwy | Winston Salem, NC 27106 | | |
| Affiliate | Burks Utd Methodist Church | Cherokee Area Council 556 | 6433 Hixson Pike | Hixson, TN 37343 | | |
| Trade Payable | Burl Holland | Address Redacted | | | | |
| Trade Payable | Burl Jones Bronzes | Address Redacted | | | | |
| Affiliate | Burleigh PTO | Potawatomi Area Council 651 | 16185 Burleigh Pl | Brookfield, WI 53005 | | |
| Affiliate | Burleson Police Explorers | Longhorn Council 662 | 1161 SW Wilshire Blvd | Burleson, TX 76028 | | |
| Affiliate | Burley 10Th Ward - Burley Stake | Snake River Council 111 | 958 Maplewood St | Burley, ID 83318 | | |
| Affiliate | Burley 11Th Ward - Burley West Stake | Snake River Council 111 | 2400 Park Ave | Burley, ID 83318 | | |
| Affiliate | Burley 1St Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | |
| Affiliate | Burley 2Nd Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | |
| Affiliate | Burley 3Rd Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | |
| Affiliate | Burley 4Th Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | |
| Affiliate | Burley 5Th Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | |
| Affiliate | Burley 7Th Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | |
| Affiliate | Burley 8Th Ward - Burley Stake | Snake River Council 111 | 2050 Normal Ave | Burley, ID 83318 | | |
| Affiliate | Burley 9Th Ward - Burley Stake | Snake River Council 111 | 2100 Normal Ave | Burley, ID 83318 | | |
| Affiliate | Burley Utd Methodist Church | Snake River Council 111 | 450 E 27th St | Burley, ID 83318 | | |
| Affiliate | Burley Utd Methodist Church | Snake River Council 111 | P.O. Box 447 | 450 E 27th St | Burley, ID 83318 | |
| Affiliate | Burlingame Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413 | | |
| Affiliate | Burlingame Police Dept | Pacific Skyline Council 031 | 1111 Trousdale Dr | Burlingame, CA 94010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Burlington County Council, Bsa | Address Redacted | | | | |
| Affiliate | Burlington County Police | Garden State Council 690 | 49 Rancocas Rd | Mount Holly, NJ 08060 | | |
| Trade Payable | Burlington Family Services | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Affiliate | Burlington Fire Dept | Mississippi Valley Council 141 141 | 418 Valley St | Burlington, IA 52601 | | |
| Affiliate | Burlington Fire Dept | Old N State Council 070 | 215 S Church St | Burlington, NC 27215 | | |
| Affiliate | Burlington Fire Dept | Three Harbors Council 636 | 165 W Washington St | Burlington, WI 53105 | | |
| Affiliate | Burlington Firefighters Local 2313 | The Spirit of Adventure 227 | 21 Center St | Burlington, MA 01803 | | |
| Affiliate | Burlington Flats Fish & Game | Leatherstocking 400 | Fish and Game Club Rd | Burlington Flats, NY 13315 | | |
| Affiliate | Burlington Kiwanis Yth & Fam Assist Inc | Three Harbors Council 636 | 441 Milwaukee Ave | Burlington, WI 53105 | | |
| Affiliate | Burlington Masonic Lodge 32 | Garden State Council 690 | 2308 Mount Holly Rd | Burlington, NJ 08016 | | |
| Affiliate | Burlington Northern Santa Fe | Mount Baker Council, Bsa 606 | 2454 Occidental S | Seattle, WA 98134 | | |
| Affiliate | Burlington Notre Dame Schools | Mississippi Valley Council 141 141 | 702 S Roosevelt Ave | Burlington, IA 52601 | | |
| Affiliate | Burlington Police Dept | Mississippi Valley Council 141 141 | Burlington Police Dept | 424 N 3rd St | Burlington, IA 52601 | |
| Trade Payable | Burlington Press | 328 High St | Burlington, NJ 08016 | | | |
| Affiliate | Burlington Rotary Club | Pikes Peak Council 060 | P.O. Box 122 | Burlington, CO 80807 | | |
| Affiliate | Burlington Utd Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839 | | |
| Affiliate | Burnet Elementary School | Sam Houston Area Council 576 | 5403 Canal St | Houston, TX 77011 | | |
| Affiliate | Burnet Fire Dept | Capitol Area Council 564 | P.O. Box 1369 | Burnet, TX 78611 | | |
| Affiliate | Burnetboys And Girls Club | Capitol Area Council 564 | P.O. Box 181 | Burnet, TX 78611 | | |
| Trade Payable | Burnett Companies Consolidated, Inc | P.O. Box 973940 | Dallas, TX 75397-3940 | | | |
| Affiliate | Burnett Creek School PTO | Sagamore Council 162 | 5700 N 50 W | West Lafayette, IN 47906 | | |
| Affiliate | Burnette Avenue Baptist Church | Lincoln Heritage Council 205 | 6800 S Hurstbourne Pkwy | Louisville, KY 40291 | | |
| Trade Payable | Burnett'S & Struth Scottish Regalia | 570 Bryne Dr, Units O, P | Barrie, ON L4N 9P6 | Canada | | |
| Affiliate | Burney Lions Club | Golden Empire Council 047 | P.O. Box 217 | Burney, CA 96013 | | |
| Affiliate | Burney Lions Club 1946 | Golden Empire Council 047 | P.O. Box 217 | Burney, CA 96013 | | |
| Affiliate | Burnham Bros Fireworks Inc | Great Swest Council 412 | P.O. Box 2081 | 4226A US Hwy 64 | Kirtland, NM 87417 | |
| Affiliate | Burnham Lions Club | Juniata Valley Council 497 | 403 1st Ave | Burnham, PA 17009 | | |
| Trade Payable | Burns & Levinson, LLP | 125 Summer St | Boston, MA 02110 | | | |
| Trade Payable | Burns Do-It-Center | 1283 So 2nd St | Raton, NM 87740 | | | |
| Affiliate | Burns Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 45 | Burns, OR 97720 | | |
| Affiliate | Burns Mccauliffe Post 465 American | Baden-Powell Council 368 | 63 S Main St | Homer, NY 13077 | | |
| Trade Payable | Burns White LLC | 48 26th St | Pittsburgh, PA 15222 | | | |
| Affiliate | Burnt Church Community Center | West Tennessee Area Council 559 | 110 School Dr | Savannah, TN 38372 | | |
| Affiliate | Burnt Hickory Baptist Church | Atlanta Area Council 092 | 5145 Due W Rd | Powder Springs, GA 30127 | | |
| Affiliate | Burnt Hickory Utd Methodist Church | Atlanta Area Council 092 | 9484 Cartersville Hwy | Dallas, GA 30132 | | |
| Affiliate | Burnt Hills Utd Methodist Church | Twin Rivers Council 364 | 816 State Route 50 | Burnt Hills, NY 12027 | | |
| Affiliate | Burr Elementary | Pathway To Adventure 456 | 1621 W Wabansia Ave | Chicago, IL 60622 | | |
| Affiliate | Burr Elementary School | Great Lakes Fsc 272 | 41460 Ryan Rd | Sterling Heights, MI 48314 | | |
| Affiliate | Burra Burra Museum | Cherokee Area Council 556 | P.O. Box 458 | Ducktown, TN 37326 | | |
| Affiliate | Burrillville Org For Subst Abuse Prev | Narragansett 546 | 105 Harrisville Main St | Harrisville, Ri 02830 | | |
| Trade Payable | Burrito Banquet | P.O. Box 4 | Miami, NM 87729 | | | |
| Affiliate | Burt Avenue Wesleyan | Muskingum Valley Council, Bsa 467 | 230 Burt Ave | Coshocton, OH 43812 | | |
| Employees | Burt Harvey | Address Redacted | | | | |
| Employees | Burt Hill | Address Redacted | | | | |
| Affiliate | Burt J. Asper American Legion Post 46 | New Birth of Freedom 544 | 755 Philadelphia Ave | Chambersburg, PA 17201 | | |
| Affiliate | Burtchville Fire Dept | Water and Woods Council 782 | 4000 Burtch Rd | Burtchville, MI 48059 | | |
| Trade Payable | Burton Amanda | Address Redacted | | | | |
| Affiliate | Burton Center | Blue Ridge Council 551 | 2605 Hwy 221 72 E | Greenwood, SC 29649 | | |
| Affiliate | Burton Congregational Church | Lake Erie Council 440 | P.O. Box 496 | Burton, OH 44021 | | |
| Trade Payable | Burton Enterprises | P.O. Box 637 | Springer, NM 87747 | | | |
| Affiliate | Burton International Lsco | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208 | | |
| Affiliate | Burton International Lsco PTO | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208 | | |
| Affiliate | Burton Memorial Utd Methodist Church | Pine Burr Area Council 304 | 2419 22nd Ave | Gulfport, MS 39501 | | |
| Affiliate | Burton Memorial Utd Methodist Church | South Florida Council 084 | 93001 Overseas Hwy | Tavernier, FL 33070 | | |
| Affiliate | Burton Mid Sch Counseling Initiative | President Gerald R Ford 781 | 2133 Buchanan Ave Sw | Grand Rapids, Mi 49507 | | |
| Trade Payable | Burton Roberts | Address Redacted | | | | |
| Trade Payable | Burton Sands | Address Redacted | | | | |
| Trade Payable | Burton Trucking | Address Redacted | | | | |
| Affiliate | Burton Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 548 | Burton, TX 77835 | | |
| Affiliate | Burton Woolery American Legion Post 18 | Hoosier Trails Council 145 145 | 1800 W 3rd St | Bloomington, IN 47404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Burton, Ken | Address Redacted | | | | |
| Affiliate | Burton/Bentley Kiwanis/Vfw 2777 | Water and Woods Council 782 | 1400 Audrey St | Burton, MI 48509 | | |
| Trade Payable | Burts Bees | P.O. Box 203266 | Dallas, TX 75320-3266 | | | |
| Employees | Burts Kennedy | Address Redacted | | | | |
| Trade Payable | Burwell, Carolyn | Address Redacted | | | | |
| Trade Payable | Busch Gardens Tampa | Sea World Parks & Entertainment LLC | 3605 E Bougainvillea Ave | Tampa, FL 33612 | | |
| Affiliate | Bush Creek Church Of The Brethren | National Capital Area Council 082 | 4821A Green Valley Rd | Monrovia, MD 21770 | | |
| Trade Payable | Bush Fire Services Inc | 136 E 5th St | London, KY 40741 | | | |
| Affiliate | Bush Hills Academy PTA | Greater Alabama Council 001 | 900 16th St W | Birmingham, AL 35208 | | |
| Trade Payable | Bush Library Trust Fund | 1000 George Bush Dr W | College Station, TX 77845 | | | |
| Affiliate | Bush River Yacht Club | Baltimore Area Council 220 | 4001 E Baker Ave | Abingdon, MD 21009 | | |
| Trade Payable | Bush, Graziano, And Rice | P.O. Box 3423 | Tampa, FL 33601-3423 | | | |
| Affiliate | Bushkill Methodist Church | Minsi Trails Council 502 | 1330 Church Rd | Wind Gap, PA 18091 | | |
| Affiliate | Bushkill Township Volunteer Fire Co | Minsi Trails Council 502 | 155 Firehouse Dr | Nazareth, PA 18064 | | |
| Trade Payable | Bushnell Factory Outlet | 8500 Marshall Dr | Lenexa, KS 66214 | | | |
| Trade Payable | Bushnell Holdings Inc | 9200 Cody | Overland Park, KS 66214 | | | |
| Trade Payable | Bushnell Holdings Inc | dba Vista Outdoors LLC | P.O. Box 734154 | Chicago, IL 60673-4154 | | |
| Affiliate | Bushnells Basin Fire Assoc Inc | Seneca Waterways 397 | 661 Kreag Rd | Pittsford, NY 14534 | | |
| Affiliate | Bushton Utd Methodist Church | Quivira Council, Bsa 198 | 213 3rd Rd | Bushton, KS 67427 | | |
| Affiliate | Bushy Run Lions Club | Westmoreland Fayette 512 | 109 Linda Ct | Jeannette, PA 15644 | | |
| Affiliate | Bushy Run Lions Club | Westmoreland Fayette 512 | 112 Thomas St | Jeannette, PA 15644 | | |
| Trade Payable | Business & Legal Reports, Inc | 141 Mill Rock Rd E | Old Saybrook, CT 06475 | | | |
| Trade Payable | Business & Legal Reports, Inc | 141 Mill Rock Rd E | Old Saybrook, CT 06475-6001 | | | |
| Trade Payable | Business 21 Publishing | 453A Baltimore Pike | Springfield, PA 19064 | | | |
| Trade Payable | Business 21 Publishing | P.O. Box 37530 | Boone, IA 50037-0530 | | | |
| Trade Payable | Business Machine Agents Inc | 7033 High Grove Blvd | Burr Ridge, IL 60521 | | | |
| Trade Payable | Business Management Daily | P.O. Box 9070 | Mclean, VA 22102-0070 | | | |
| Affiliate | Business Mens Bible Class | Texas Swest Council 741 | P.O. Box 83 | San Angelo, TX 76902 | | |
| Trade Payable | Business Objects Americas | P.O. Box 2299 | Carol Stream, IL 60132-2299 | | | |
| Trade Payable | Business Objects Software Ltd | c/o Bank of America | P.O. Box 13508 | Chicago, IL 60693 | | |
| Trade Payable | Business Performance Group | 8345 University Blvd, Ste C | Des Moines, IA 50325 | | | |
| Trade Payable | Business Solutions Inc | 1700 W 10th Pl | Tempe, AZ 85281 | | | |
| Trade Payable | Business Training Library Inc | 285 Chesterfield Business Prwy | Chesterfield, MO 63005 | | | |
| Trade Payable | Business Traveler | 303 5th Ave, Ste 1306 | New York, NY 10016 | | | |
| Trade Payable | Business Valuation Resources LLC | 1000 SW Broadway, Ste 1200 | Portland, OR 97205 | | | |
| Trade Payable | Business Week | Customer Service Dept | P.O. Box 8426 | Red Oak, IA 51591-1426 | | |
| Trade Payable | Business Week | P.O. Box 8419 | Red Oak, IA 51591-5419 | | | |
| Trade Payable | Businessmate C/O Cynthia Collette | 331 Olive Ave 302 | Carlsbad, CA 92008-7437 | | | |
| Affiliate | Busy Bee Creations | Greater Los Angeles Area 033 | 215 S Fernwood St | West Covina, CA 91791 | | |
| Affiliate | Busy Lady Quilt Shop LLC | Lincoln Heritage Council 205 | 336 Plum Creek Ct | Taylorsville, KY 40071 | | |
| Trade Payable | Butcher Bbq | 331998 E Hwy 66 | Wellston, OK 74881 | | | |
| Trade Payable | Butcher Bbq | 336547 E Main St | Chandler, OK 74834 | | | |
| Trade Payable | Butler & Assoc Pa | 3706 S Topeka Blvd, Suite 300 | Topeka, KS 66609 | | | |
| Affiliate | Butler Armco Employees Assoc | Moraine Trails Council 500 | 134 Family Ln | Butler, PA 16002 | | |
| Affiliate | Butler Blast Program | Mid-America Council 326 | 945 S 18th St | Fort Dodge, IA 50501 | | |
| Affiliate | Butler Harmon American Legion Post | Nr Kiwanis | Northern Star Council 250 | P.O. Box 10 | New Richmond, Wi 54017 | |
| Affiliate | Butler Traditional High School | Lincoln Heritage Council 205 | 2222 Crums Ln | Louisville, KY 40216 | | |
| Trade Payable | Butler University | Attn: Office of Financial Aid | 4600 Sunset Ave | Indianapolis, IN 46208-3485 | | |
| Affiliate | Butler University Laboratory School | Crossroads of America 160 | 1349 E 54th St | Indianapolis, IN 46220 | | |
| Affiliate | Butler Utd Methodist Church | Dan Beard Council, Bsa 438 | 8417 US Hwy 27 N | Butler, KY 41006 | | |
| Trade Payable | Butler,Kimberly/Cs Pack 436 | Address Redacted | | | | |
| Trade Payable | Butte County Clerk | 25 County Center Dr, Ste 105 | Oroville, CA 95965 | | | |
| Affiliate | Butte County Fire Dept | Golden Empire Council 047 | 176 Nelson Ave | Oroville, CA 95965 | | |
| Affiliate | Butte Creek Wrangler Assoc | Cascade Pacific Council 492 | 13462 S Butte Creek Rd | Scotts Mills, OR 97375 | | |
| Affiliate | Butterfield Ward - LDS St David Stake | Catalina Council 011 | 381 N Pomerne Rd | Benson, AZ 85602 | | |
| Affiliate | Butterfield Ward - LDS Tucson West Stake | Catalina Council 011 | 3336 W Sophia St | Tucson, AZ 85741 | | |
| Trade Payable | Butterfly Network Inc | 11 Madison Square N, 7th Fl | New York, NY 10010 | | | |
| Trade Payable | Butterfly Network Inc | 530 Old Whitfield St | Guilford, CT 06437 | | | |
| Affiliate | Button Memorial Utd Methodist Church | Longhorn Council 662 | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | |
| Trade Payable | Butts, Earl | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Buxton Centre Baptist Church | Pine Tree Council 218 | 938 Long Plains Rd | Buxton, ME 04093 | | |
| Contract Counter Party | Buxton Co | 2651 S Polaris Dr | Fort Worth, TX 76137 | | | |
| Trade Payable | Buxton Co | 2651 S Polaris Dr | Ft Worth, TX 76137 | | | |
| Contract Counter Party | Buxton Co | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TN 76137 | | |
| Contract Counter Party | Buxton, Inc | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TX 76137 | | |
| Trade Payable | Buydig.Com | 80 Carter Dr | Edison, NJ 08817 | | | |
| Trade Payable | Buzz Reed | Address Redacted | | | | |
| Contract Counter Party | Buzzshift, Inc | 6333 E Mockingbird, Ste 147-814 | Dallas, TX 75214 | | | |
| Trade Payable | Buzzshift, Inc | 6333 E Mokingbird Ln, Ste 147-814 | Dallas, TX 75214 | | | |
| Trade Payable | Buzzshift, Inc | 7622 Fisher Rd | Dallas, TX 75214 | | | |
| Affiliate | Bvfd Social Club | Las Vegas Area Council 328 | P.O. Box 113 | 451 3rd St | Beatty, NV 89003 | |
| Trade Payable | Bvs Tools | 201 Mapleridge Dr | Mankato, MN 56001 | | | |
| Contract Counter Party | Bvstools, Inc | 201 Mapleridge Dr | Mankato, MN 56001 | | | |
| Trade Payable | Bwc Creative | P.O. Box 832795 | Richardson, TX 75083 | | | |
| Trade Payable | Bwc Photo Imaging Inc | 4930 Maple Ave | Dallas, TX 75235 | | | |
| Trade Payable | Bwc State Insurance Fund | Corporate Processing Dept | Columbus, OH 43271-0821 | | | |
| Trade Payable | Byer Manufacturing Co | P.O. Box 1403 | Houlton, ME 04730 | | | |
| Trade Payable | Byers Grant | Address Redacted | | | | |
| Affiliate | Byers Taxi Service Inc | Moraine Trails Council 500 | P.O. Box 336 | 214 1/2 Longfellow St | Vandergrift, PA 15690 | |
| Affiliate | Bykota Lodge 333 | Gulf Stream Council 085 | P.O. Box 15354 | West Palm Beach, FL 33416 | | |
| Trade Payable | Bynder LLC | 24 Farnsworth St, Ste 400 | Boston, MA 02210 | | | |
| Affiliate | Byog | Oregon Trail Council 697 | 228 Harbor St | Florence, OR 97439 | | |
| Affiliate | Byrd School Home & School Assoc | Northern New Jersey Council, Bsa 333 | 640 Doremus Ave | Glen Rock, NJ 07452 | | |
| Affiliate | Byrom Pso | Cascade Pacific Council 492 | 21800 SW 91st Ave | Tualatin, OR 97062 | | |
| Affiliate | Byron Chamber Of Commerce | Water and Woods Council 782 | 3453 Lovejoy Rd | Byron, MI 48418 | | |
| Trade Payable | Byron Chatburn | Address Redacted | | | | |
| Affiliate | Byron Community Ministries | President Gerald R Ford 781 | 8250 Byron Creek Rd | Byron Center, MI 49315 | | |
| Trade Payable | Byron D Augustin | Address Redacted | | | | |
| Trade Payable | Byron Ensor Troop 51 | Address Redacted | | | | |
| Affiliate | Byron Firemans Assoc | Blackhawk Area 660 | 232 W 2nd St | Byron, IL 61010 | | |
| Affiliate | Byron First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 127 | 101 S Ann St | Byron, MI 48418 | |
| Employees | Byron Jones | Address Redacted | | | | |
| Employees | Byron King | Address Redacted | | | | |
| Affiliate | Byron Lions Club | Blackhawk Area 660 | P.O. Box 200 | Byron, IL 61010 | | |
| Affiliate | Byron Lions Club | Central Georgia Council 096 | P.O. Box 1123 | Byron, GA 31008 | | |
| Employees | Byron Newquist | Address Redacted | | | | |
| Affiliate | Byron Pennington Crocker Post 184 | Garden State Council 690 | 4200 Atlantic Ave | Wildwood, NJ 08260 | | |
| Trade Payable | Byron Schafer | Address Redacted | | | | |
| Employees | Byron Sprott | Address Redacted | | | | |
| Affiliate | Byron Utd Methodist Church | Central Georgia Council 096 | 103 W Heritage Blvd N | Byron, GA 31008 | | |
| Employees | Byron Von Rosenberg | Address Redacted | | | | |
| Trade Payable | Byron Von Rosenberg | Address Redacted | | | | |
| Trade Payable | Byron Welch | Address Redacted | | | | |
| Trade Payable | Byu-Idaho Internship & Career Services | Ticket Office | 1301 Kimball Bldg | Rexburg, ID 83440 | | |
| Trade Payable | C & G Sporting Goods Inc | 137 Harrison Ave | Panama City, FL 32401 | | | |
| Trade Payable | C & H Distributors, LLC | 22133 Network Pl | Chicago, IL 60673-1133 | | | |
| Affiliate | C & M Diversified Co Inc | Silicon Valley Monterey Bay 055 | 14684 Bronson Ave | San Jose, CA 95124 | | |
| Trade Payable | C & R Research | 500 N Michigan Ave, Ste 1100 | Chicago, IL 60611 | | | |
| Trade Payable | C Adam Toney Tires-Wholesale | P.O. Box 99 | Oak Hill, WV 25901 | | | |
| Employees | C Allen | Address Redacted | | | | |
| Employees | C Anne Rodi | Address Redacted | | | | |
| Trade Payable | C Asey O'Hern | Address Redacted | | | | |
| Trade Payable | C B Smith | Address Redacted | | | | |
| Affiliate | C Blyth Andrews Housing | Greater Tampa Bay Area 089 | 2201 E Osborne Ave | Tampa, FL 33610 | | |
| Trade Payable | C Bradford Allen | Address Redacted | | | | |
| Employees | C Brock | Address Redacted | | | | |
| Employees | C Chubb | Address Redacted | | | | |
| Trade Payable | C David Andrews | Address Redacted | | | | |
| Employees | C David Moody | Address Redacted | | | | |
| Employees | C Eugene Kobel | Address Redacted | | | | |
| Employees | C Few | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | C Gerardo Calderon | Address Redacted | | | | |
| Trade Payable | C Harry Doremus | Address Redacted | | | | |
| Employees | C Ingraham | Address Redacted | | | | |
| Employees | C Jarrett Miller | Address Redacted | | | | |
| Trade Payable | C Keith Johnson | Address Redacted | | | | |
| Affiliate | C L Perkins Post 60 - American Legion | Daniel Webster Council, Bsa 330 | 21 Main St | Farmington, NH 03835 | | |
| Trade Payable | C Marriner | Address Redacted | | | | |
| Trade Payable | C Michael Hoover | Address Redacted | | | | |
| Trade Payable | C Michael Hoover | Address Redacted | | | | |
| Affiliate | C O Harrison Elementary School PTA | Dan Beard Council, Bsa 438 | 585 Neeb Rd | Cincinnati, OH 45233 | | |
| Trade Payable | C P Enterprises Of Apopka Inc | 2525 S Clarcona Rd | Apopka, FL 32703 | | | |
| Affiliate | C R Applegate School PTO | Monmouth Council, Bsa 347 | 47 Jean Brennan Dr | Freehold, NJ 07728 | | |
| Trade Payable | C Randy Piland | Address Redacted | | | | |
| Employees | C Raymond Dawson | Address Redacted | | | | |
| Trade Payable | C Richard Furst | Address Redacted | | | | |
| Employees | C Ritchey | Address Redacted | | | | |
| Employees | C Robert Myers | Address Redacted | | | | |
| Employees | C Rosendale | Address Redacted | | | | |
| Trade Payable | C S Cattle Co | 620C State Rd 58 | Cimarron, NM 87714 | | | |
| Trade Payable | C S Pack 818/Robert Coppinger | Address Redacted | | | | |
| Employees | C Taylor | Address Redacted | | | | |
| Trade Payable | C Thomas Ritchey | Address Redacted | | | | |
| Trade Payable | C W Kreimer | Address Redacted | | | | |
| Affiliate | C W Shipley Sea | Shenandoah Area Council 598 | P.O. Box 270 | Harpers Ferry, WV 25425 | | |
| Trade Payable | C William Coburn Ii | Address Redacted | | | | |
| Trade Payable | C William Steele | Address Redacted | | | | |
| Trade Payable | C&C Electric Inc | 3672 Atlantic St | Big Pine Key, FL 33043 | | | |
| Trade Payable | C&C Electric Service Inc | 3672 Atlantic St | Big Pine Key, FL 33043 | | | |
| Trade Payable | C&H Distributors Inc | 22133 Network Pl | Chicago, IL 60673-1133 | | | |
| Trade Payable | C&R Drains Inc | 1525 W Macarthur Blvd, Ste 11 | Costa Mesa, CA 92626 | | | |
| Trade Payable | C&R Materials Inc | 8696 Cotter St | Lewis Center, OH 43035 | | | |
| Affiliate | C. T. Club | Northern Lights Council 429 | 25 N Munsterman St | Appleton, MN 56208 | | |
| Affiliate | C.A.R.E. Assoc | Mississippi Valley Council 141 141 | 451 N Vine St | Kahoka, MO 63445 | | |
| Affiliate | C.A.R.E.S. | Greater Alabama Council 001 | P.O. Box 11126 | Huntsville, AL 35814 | | |
| Affiliate | C.C. Moss Elementary - Gifw | Longhorn Council 662 | 4108 Eland St | Fort Worth, TX 76119 | | |
| Affiliate | C.R.Batchelder, American Legion Post 72 | Daniel Webster Council, Bsa 330 | Rt. 28 | Alton, NH 03809 | | |
| Secured Parties | c/o Winstead PC | N.R. Block, 600 Travis St, Ste 5200 | Houston, TX 77002 | | | |
| Trade Payable | C2 Construction | 820 Exposition, Ste 4 | Dallas, TX 75226 | | | |
| Trade Payable | C2 Imaging LLC | 4537 Solutions Ctr | Chicago, IL 60677-4005 | | | |
| Affiliate | C2 Pipeline Denby | Great Lakes Fsc 272 | 12800 Kelly Rd | Detroit, MI 48224 | | |
| Affiliate | C2 Pipeline Fitzgerald | Great Lakes Fsc 272 | 23200 Ryan Rd | Warren, MI 48091 | | |
| Affiliate | C2 Pipeline Pershing | Great Lakes Fsc 272 | 18875 Ryan Rd | Detroit, MI 48234 | | |
| Affiliate | C2 Pipeline Warren Woods | Great Lakes Fsc 272 | 27900 Bunert Rd | Warren, MI 48088 | | |
| Trade Payable | C2G Engineering Inc | 34 Industrial Ln | Huntington, WV 25702 | | | |
| Contract Counter Party | Ca Technologies, Inc | P.O. Box 3591 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | | |
| Trade Payable | Ca, Inc | Ca Inc P.O. Box | P.O. Box 783591 | Philadelphia, PA 19178-3591 | | |
| Trade Payable | Caarolina Pottery | 12245 Nations Ford Rd | Pineville, NC 28134 | | | |
| Affiliate | Caballeros De Colon 5156 | Puerto Rico Council 661 | Reparto Flamingo | Calle Capitan Correa | Bayamon, PR 00959 | |
| Affiliate | Caballeros De Colon Consejo | Reyes Catolicos 1811 | Puerto Rico Council 661 | P.O. Box 2983 | Mayaguez, Pr 00681 | |
| Affiliate | Caballeros De Colon Mayaguez | Puerto Rico Council 661 | P.O. Box 2983 | Mayaguez, PR 00681 | | |
| Affiliate | Cabelas Acworth | Atlanta Area Council 092 | 150 Npoint Pkwy | Acworth, GA 30102 | | |
| Trade Payable | Cabelas Mktg & Brand Mgt Inc | Attn: Accounts Receivable Dept | P.O. Box 39 | Sidney, NE 69162 | | |
| Trade Payable | Cabela'S Retail, Inc | 475 E Hartford Blvd N | East Hartford, CT 06118 | | | |
| Affiliate | Cabin John Park Vfd | National Capital Area Council 082 | 8001 River Rd | Bethesda, MD 20817 | | |
| Trade Payable | Cabinets By Connie | P.O. Box 8 | Cimarron, NM 87714 | | | |
| Affiliate | Cable & Area Lions Club | Voyageurs Area 286 | P.O. Box 444 | Cable, WI 54821 | | |
| Trade Payable | Cablevision Of Long Island | P.O. Box 9202 | Uniondale, NY 11555-9202 | | | |
| Trade Payable | Cablevision Systems Corp | dba Optimum | P.O. Box 742698 | Cincinnati, OH 45274-2698 | | |
| Trade Payable | Cablevision Systems Corp (Optimum) | 1111 Stewart Ave | Bethpage, Ny 11714-3581 | | | |
| Affiliate | Cabool Housing Authority | Ozark Trails Council 306 | P.O. Box 74 | Cabool, MO 65689 | | |
| Affiliate | Cabot Lions Club | Quapaw Area Council 018 | General Delivery | Cabot, AR 72023 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cabot Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 1118 | Cabot, AR 72023 | | |
| Affiliate | Cabrillo Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 94 | Aptos, CA 95001 | | |
| Trade Payable | Cac Ultra Investments LLC | dba United Security & Defense Solutions | 2506 Carmel Dr | Carrollton, TX 75006 | | |
| Trade Payable | Cac Ultra Investments LLC | dba United Security & Defense Solutions | 9330 Lbj Frwy, Ste 900 | Dallas, TX 75243 | | |
| Affiliate | Cache County Sheriffs Office | Trapper Trails S89 | 1225 Valley View Dr | Logan, UT 84321 | | |
| Trade Payable | Cache Lake Camping Food | 506 Beltrami Ave | Bemidji, MN 56601 | | | |
| Affiliate | Cache Valley Cabinets And Tops | Trapper Trails S89 | 44 N 200 W | Richmond, UT 84333 | | |
| Trade Payable | Cactus Ropes/Pro-Equine | P.O. Box 38 | Pleasanton, TX 78064 | | | |
| Affiliate | Cadby Shutts Vfw Post 7552 | Twin Rivers Council 364 | P.O. Box 10 | Hillsdale, NY 12529 | | |
| Trade Payable | Cadca | 625 Slaters LnAttn: : Kellie Masten | Suite 300 Forum Xvii | Alexandria, VA 22314 | | |
| Trade Payable | Cadca | 901 N Pitt St, Ste 300 | Alexandria, VA 22314 | | | |
| Trade Payable | Caddell Turf Management Inc | 5304 Kathryn Blair Ln | Charlotte, NC 28226-4004 | | | |
| Affiliate | Caddo Area | P.O. Box 5807 | Texarkana, TX 75505-5807 | | | |
| Trade Payable | Caddo Area Cncl 584 | 24 Lynwood Dr | P.O. Box 5807 | Texarkana, TX 75505-5807 | | |
| Trade Payable | Caddo Area Council, Bsa | Address Redacted | | | | |
| Trade Payable | Caddo Council C/O Carlos Harvey | Address Redacted | | | | |
| Affiliate | Caddo Heights Elementary | Norwela Council 215 | 1702 Corbitt St | Shreveport, LA 71108 | | |
| Affiliate | Caddo Mills Historical Society | Circle Ten Council 571 | 2308 Main St | Caddo Mills, TX 75135 | | |
| Trade Payable | Caddo Shreveport Sales | And Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161-0104 | | |
| Affiliate | Cade Chapel Missionary Baptist Church | Andrew Jackson Council 303 | 1000 W Ridgeway St | Jackson, MS 39213 | | |
| Trade Payable | Cade Weller | Address Redacted | | | | |
| Trade Payable | Caden C Lons | Address Redacted | | | | |
| Trade Payable | Caden Forst | Address Redacted | | | | |
| Trade Payable | Caden Willis | Address Redacted | | | | |
| Affiliate | Cadiz Methodist Church | Lincoln Heritage Council 205 | 482 Lakota Dr | Cadiz, KY 42211 | | |
| Affiliate | Cadott Lions Club | Chippewa Valley Council 637 | 8038 223rd St | Cadott, WI 54727 | | |
| Employees | Caelan Landry Parker | Address Redacted | | | | |
| Employees | Caeley M Grady | Address Redacted | | | | |
| Trade Payable | Cafarov Namik | Address Redacted | | | | |
| Trade Payable | Cafe Cipriani | 220 Las Colinas Blvd E | Irving, TX 75029 | | | |
| Trade Payable | Cafnr Career Services | 2-64 Agriculture Bldg | Columbia, MO 65211 | | | |
| Trade Payable | Cagney Mayhill | Address Redacted | | | | |
| Affiliate | Caguas Private School | Puerto Rico Council 661 | 130 Calle Jardines | Caguas, PR 00725 | | |
| Affiliate | Cahaba Chapter Order Of The Arrow | Tukabatchee Area Council 005 | 1209 Selma Ave | Selma, AL 36703 | | |
| Affiliate | Cahaba Heights Utd Methodist Church | Greater Alabama Council 001 | 3139 Cahaba Heights Rd | Vestavia, AL 35243 | | |
| Affiliate | Cahill Benjamin Richardson LLC | Gulf Stream Council 085 | 8501 SE Boy Scout Rd | Tequesta, FL 33469 | | |
| Affiliate | Cahill Richardson LLC | Central Florida Council 083 | 1304 Biarritz St Nw | Palm Bay, FL 32907 | | |
| Trade Payable | Cahill Wendi | Address Redacted | | | | |
| Trade Payable | Cai Design, Inc | 240 W 37th St | New York, NY 10018 | | | |
| Affiliate | Cai Learning Academy | Minsi Trails Council 502 | 1033 W Washington St | Allentown, PA 18102 | | |
| Employees | Caiden Laurent Gagner | Address Redacted | | | | |
| Employees | Cailin J Allen | Address Redacted | | | | |
| Affiliate | Cains Chapel Methodist Mens Club | Tukabatchee Area Council 005 | P.O. Box 96 | Deatsville, AL 36022 | | |
| Trade Payable | Cairn Studios | P.O. Box 400 | Davidson, NC 28036 | | | |
| Affiliate | Cairo American College | Transatlantic Council, Bsa 802 | 1 Midan Eigla | Maadi, | Egypt | |
| Affiliate | Cairo Elementary School | Greater St Louis Area Council 312 | 3101 Elm St | Cairo, IL 62914 | | |
| Employees | Cairrean L May | Address Redacted | | | | |
| Trade Payable | Caitlin A Kelly, LLC | 222 Martling Ave 6G | Tarrytown, NY 10591 | | | |
| Employees | Caitlin A Warner | Address Redacted | | | | |
| Trade Payable | Caitlin C Ficke | Address Redacted | | | | |
| Trade Payable | Caitlin Christy | Address Redacted | | | | |
| Trade Payable | Caitlin D Meeks | Address Redacted | | | | |
| Employees | Caitlin King | Address Redacted | | | | |
| Trade Payable | Caitlin Kuhwald | Address Redacted | | | | |
| Employees | Caitlin Meeks | Address Redacted | | | | |
| Trade Payable | Caitlin S Mayton | Address Redacted | | | | |
| Trade Payable | Caitlin Susanne Bender | Address Redacted | | | | |
| Trade Payable | Caitlyn Nguyen | Address Redacted | | | | |
| Employees | Caius A Guilliams | Address Redacted | | | | |
| Affiliate | Cal Fire-Riverside County Fire | California Inland Empire Council 045 | 41725 Rosetta Canyon Dr | Lake Elsinore, CA 92532 | | |
| Trade Payable | Cal Hartt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cal Meyers | Address Redacted | | | | |
| Trade Payable | Cal Poly Pomona University | Attn: Office of Financial Aid | 3801 W Temple Ave | Pomona, CA 91768 | | |
| Trade Payable | Cal Poly San Luis Obispo | University Cashier - Scholarships | Administration 131-E | San Luis Obispo, CA 93407-0501 | | |
| Affiliate | Calabash Charter Academy | W.L.A.C.C. 051 | 23055 Eugene St | Woodland Hills, CA 91364 | | |
| Trade Payable | Calacinos Pizzeria | 3611 Robert C Bryd Dr | Beckley, WV 25801 | | | |
| Affiliate | Calamus American Legion Post 466 | Illowa Council 133 | 2907 178th Ave | Calamus, IA 52729 | | |
| Trade Payable | Calandra, Christy | Address Redacted | | | | |
| Affiliate | Calcasieu Area | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601-5822 | | | |
| Trade Payable | Calcasieu Area Cncl 209 | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601 | | | |
| Trade Payable | Calcasieu Area Council | Address Redacted | | | | |
| Taxing Authorities | Calcasieu Parish School Board | Attn: Sales Tax Dept | P.O. Box 3227 | Lake Charles, LA 70602-3227 | | |
| Affiliate | Calcutt 21St Century Program | Narragansett 546 | 112 Washington St | Central Falls, RI 02863 | | |
| Trade Payable | Caldic Canada Inc | 6980 Creditview Rd | Mississauga, On L5N 8E2 | Canada | | |
| Affiliate | Caldwell Christian Church | Ore-Ida Council 106 - Bsa 106 | 3207 E Ustick Rd | Caldwell, ID 83605 | | |
| Affiliate | Caldwell Commty | College Technical Institute | Piedmont Council 420 | 2855 Hickory Blvd | Hudson, Nc 28638 | |
| Affiliate | Caldwell County Sheriff Dept | Piedmont Council 420 | 2351 Morganton Blvd Sw | Lenoir, NC 28645 | | |
| Affiliate | Caldwell Early College | Piedmont Council 420 | 2859 Hickory Blvd | Hudson, NC 28638 | | |
| Affiliate | Caldwell Enterprises | Sequoyah Council 713 | 846 Hwy 44, Lot 8 | Bristol, TN 37620 | | |
| Affiliate | Caldwell Memorial Hospital | Piedmont Council 420 | Mulberry St | Lenoir, NC 28645 | | |
| Taxing Authorities | Caldwell Parish School Board | Attn: Sales Tax Dept | P.O. Box 280 | Vidalia, LA 71373-0250 | | |
| Affiliate | Caldwell Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 537 Main St | Caldwell, OH 43724 | | |
| Affiliate | Caldwell Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 80 Academy Rd | Caldwell, NJ 07006 | | |
| Affiliate | Caldwell Vfw | Ore-Ida Council 106 - Bsa 106 | 1101 Cleveland Blvd | Caldwell, ID 83605 | | |
| Affiliate | Caldwell West Caldwell Scouting Inc | Northern New Jersey Council, Bsa 333 | 37 Hillside Ave | Caldwell, NJ 07006 | | |
| Employees | Cale A Bigelow | Address Redacted | | | | |
| Affiliate | Cale Elementary School P T O | Stonewall Jackson Council 763 | 1757 Avon St Ext | Charlottesville, VA 22902 | | |
| Trade Payable | Caleb C Cleland | Address Redacted | | | | |
| Trade Payable | Caleb Christensen | Address Redacted | | | | |
| Trade Payable | Caleb Czimskey | Address Redacted | | | | |
| Trade Payable | Caleb Durkee | Address Redacted | | | | |
| Trade Payable | Caleb Erskine | Address Redacted | | | | |
| Trade Payable | Caleb F Lynn | Address Redacted | | | | |
| Trade Payable | Caleb Funderburk | Address Redacted | | | | |
| Employees | Caleb Gilkey | Address Redacted | | | | |
| Trade Payable | Caleb Gordoa | Address Redacted | | | | |
| Employees | Caleb Greenlee | Address Redacted | | | | |
| Employees | Caleb H Ummel | Address Redacted | | | | |
| Trade Payable | Caleb Hou | Address Redacted | | | | |
| Trade Payable | Caleb Hull | Address Redacted | | | | |
| Employees | Caleb I Delcid | Address Redacted | | | | |
| Employees | Caleb J Marshall | Address Redacted | | | | |
| Trade Payable | Caleb Jackson | Address Redacted | | | | |
| Trade Payable | Caleb Jones | Address Redacted | | | | |
| Trade Payable | Caleb Klug | Address Redacted | | | | |
| Trade Payable | Caleb Lucero | Address Redacted | | | | |
| Employees | Caleb M Philliber | Address Redacted | | | | |
| Employees | Caleb Michael Stahl | Address Redacted | | | | |
| Trade Payable | Caleb Mourer | Address Redacted | | | | |
| Employees | Caleb Mulholland | Address Redacted | | | | |
| Trade Payable | Caleb Norton | Address Redacted | | | | |
| Trade Payable | Caleb Pierce C/O Kim Dawson Agency | Address Redacted | | | | |
| Trade Payable | Caleb Richardson | Address Redacted | | | | |
| Trade Payable | Caleb S Jennings | Address Redacted | | | | |
| Employees | Caleb S Jennings | Address Redacted | | | | |
| Trade Payable | Caleb Simmons | Address Redacted | | | | |
| Trade Payable | Caleb Swain | Address Redacted | | | | |
| Trade Payable | Caleb White | Address Redacted | | | | |
| Affiliate | Caledonia American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316 | | |
| Affiliate | Caledonia Area Kiwanis | President Gerald R Ford 781 | 9265 Cherry Valley Ave Se | P.O. Box 36 | Caledonia, MI 49316 | |
| Affiliate | Caledonia Elementary School | Lake Erie Council 440 | 914 Caledonia Ave | Cleveland, OH 44112 | | |
| Affiliate | Caledonia Mumford Lions Club | Iroquois Trail Council 376 | P.O. Box 144 | Caledonia, NY 14423 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Caledonia Supper Club | Pushmataha Area Council 691 | 1294 Stanley Rd | Caledonia, MS 39740 | | |
| Affiliate | Caledonia Utd Methodist Church | President Gerald R Ford 781 | 250 Vine St Se | Caledonia, MI 49316 | | |
| Affiliate | Caledonia Volunteer Fire Dept | Iroquois Trail Council 376 | 288 Armstrong Pl | Caledonia, NY 14423 | | |
| Trade Payable | Calen Enterprises Inc | 8603 Village Mill Row | Hudson, FL 34667 | | | |
| Trade Payable | Calen Enterprises Inc | c/o Christopher Jennett | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Calendars | P.O. Box 400 | Sidney, NY 13838 | | | |
| Affiliate | Calera Elks Lodge 2703 | Greater Alabama Council 001 | P.O. Box 1098 | Calera, AL 35040 | | |
| Affiliate | Calexico Police | San Diego Imperial Council 049 | 417 Heber Ave | Calexico, CA 92231 | | |
| Affiliate | Calexico Rotary Club | San Diego Imperial Council 049 | P.O. Box 747 | Calexico, CA 92232 | | |
| Affiliate | Calhoun First Presbyterian Church | Northwest Georgia Council 100 | 829 Red Bud Rd Ne | Calhoun, GA 30701 | | |
| Affiliate | Calhoun Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 185 | Calhoun, TN 37309 | | |
| Trade Payable | Caliber Collision Centers | 1203 Ave K | Plano, TX 75074 | | | |
| Trade Payable | Calidad Industries | 1301 30th Ave | Oakland, CA 94601 | | | |
| Trade Payable | California Chamber Of Commerce | P.O. Box 398336 | San Francisco, CA 94139-8339 | | | |
| Taxing Authorities | California Deparment Of Justice | P.O. Box 903447 | Sacramento, CA 94203-4470 | | | |
| Litigation | California Dept Of Consumer Affairs | 165 Capitol Ave | Hartford, CT 06106-1630 | | | |
| Trade Payable | California Dept Of Education | 1430 N St, Ste 3207 | Sacramento, CA 95814 | | | |
| Unclaimed Property | California Div Of Collections | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250-5873 | | |
| Taxing Authorities | California Franchise Tax Board | Exempt Organizations, Unit Ms F120 | P.O. Box 1286 | Rancho Cordova, CA 95741 | | |
| Trade Payable | California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0700 | | | |
| Affiliate | California Heights Utd Methodist | Long Beach Area Council 032 | 3759 Orange Ave | Long Beach, CA 90807 | | |
| Affiliate | California Highway Patrol | California Inland Empire Council 045 | 195 Highland Springs Ave | Beaumont, CA 92223 | | |
| Affiliate | California Highway Patrol | California Inland Empire Council 045 | 2211 Wern Ave | San Bernardino, CA 92411 | | |
| Affiliate | California Highway Patrol | California Inland Empire Council 045 | 8118 Lincoln Ave | Riverside, CA 92504 | | |
| Affiliate | California Highway Patrol | California Inland Empire Council 045 | 9530 Pittsburgh Ave | Rancho Cucamonga, CA 91730 | | |
| Affiliate | California Highway Patrol | Golden Empire Council 047 | 11336 Trade Center Dr | Rancho Cordova, CA 95742 | | |
| Affiliate | California Highway Patrol | Golden Empire Council 047 | 11363 Mccourtney Rd | Grass Valley, CA 95949 | | |
| Affiliate | California Highway Patrol | Golden Empire Council 047 | 413 Sgate Ave | Chico, CA 95928 | | |
| Affiliate | California Highway Patrol | Golden Empire Council 047 | 5700 Live Oak Dr | Kelseyville, CA 95451 | | |
| Affiliate | California Highway Patrol | Golden Empire Council 047 | 6 Massie Ct | Sacramento, CA 95823 | | |
| Affiliate | California Highway Patrol | Mt Diablo-Silverado Council 023 | 3050 Travis Blvd | Fairfield, CA 94533 | | |
| Affiliate | California Highway Patrol | Mt Diablo-Silverado Council 023 | 5001 Blum Rd | Martinez, CA 94553 | | |
| Affiliate | California Highway Patrol | Pacific Skyline Council 031 | 355 Convention Way | Redwood City, CA 94063 | | |
| Affiliate | California Highway Patrol | Rohnert Park Office 360 | Redwood Empire Council 041 | 6100 Labath Ave | Rohnert Park, Ca 94928 | |
| Affiliate | California Highway Patrol | San Diego Imperial Council 049 | 435 La Tortuga Dr | Vista, CA 92081 | | |
| Affiliate | California Highway Patrol | San Diego Imperial Council 049 | 4902 Pacific Hwy | San Diego, CA 92110 | | |
| Affiliate | California Highway Patrol | Santa Cruz County | Silicon Valley Monterey Bay 055 | 10395 Soquel Dr | Aptos, Ca 95003 | |
| Affiliate | California Highway Patrol | Sequoia Council 027 | 1380 E Fortune Ave | Fresno, CA 93725 | | |
| Affiliate | California Highway Patrol | Sequoia Council 027 | 1565 Glendale Ave | Hanford, CA 93230 | | |
| Affiliate | California Highway Patrol | Sequoia Council 027 | 3051 Airport Dr | Madera, CA 93637 | | |
| Affiliate | California Highway Patrol | Silicon Valley Monterey Bay 055 | 740 Renz Ln | Gilroy, CA 95020 | | |
| Affiliate | California Highway Patrol | Southern Sierra Council 030 | 1313 State Hwy 58 | Mojave, CA 93501 | | |
| Affiliate | California Highway Patrol - Joshua Tree | California Inland Empire Council 045 | 63683 29 Palms Hwy | Joshua Tree, CA 92252 | | |
| Affiliate | California Highway Patrol - Monterey | Silicon Valley Monterey Bay 055 | 960 E Blanco Rd | Salinas, CA 93901 | | |
| Affiliate | California Highway Patrol - San Jose | Silicon Valley Monterey Bay 055 | 2020 Junction Ave | San Jose, CA 95131 | | |
| Affiliate | California Highway Patrol - Sf Area | San Francisco Bay Area Council 028 | 455 8th St | San Francisco, CA 94103 | | |
| Affiliate | California Highway Patrol (Dublin) | San Francisco Bay Area Council 028 | 4999 Gleason Dr | Dublin, CA 94568 | | |
| Affiliate | California Highway Patrol (Oakland) | San Francisco Bay Area Council 028 | 3601 Telegraph Ave | Oakland, CA 94609 | | |
| Affiliate | California Highway Patrol Altadena | Greater Los Angeles Area 033 | 2130 Windsor Ave | Altadena, CA 91001 | | |
| Affiliate | California Highway Patrol Amador | Golden Empire Council 047 | 301 Clinton Rd | Jackson, CA 95642 | | |
| Affiliate | California Highway Patrol- Antelope Vly | Greater Los Angeles Area 033 | 2041 W Ave I | Lancaster, CA 93536 | | |
| Affiliate | California Highway Patrol- Central | Greater Los Angeles Area 033 | 777 W Washington Blvd | Los Angeles, CA 90015 | | |
| Affiliate | California Highway Patrol E Los Angeles | Greater Los Angeles Area 033 | 1601 Corporate Center Dr | Monterey Park, Ca 91754 | | |
| Affiliate | California Highway Patrol El Cajon Area | San Diego Imperial Council 049 | 1722 E Main St | El Cajon, CA 92021 | | |
| Affiliate | California Highway Patrol Explorer 265 | Greater Yosemite Council 059 | 3330 N Ad Art Rd | Stockton, CA 95215 | | |
| Affiliate | California Highway Patrol Newhall Area | Greater Los Angeles Area 033 | 28648 the Old Rd | Valencia, CA 91355 | | |
| Affiliate | California Highway Patrol Redding | Golden Empire Council 047 | 2503 Cascade Blvd | Redding, CA 96003 | | |
| Affiliate | California Highway Patrol- W Los Angeles | Greater Los Angeles Area 033 | 6300 Bristol Pkwy | Culver City, CA 90230 | | |
| Affiliate | California Highway Patrol- W Vly Area | Greater Los Angeles Area 033 | 5825 De Soto Ave | Woodland Hills, Ca 91367 | | |
| Affiliate | California Highway Patrol, El Centro | San Diego Imperial Council 049 | 2331 US Hwy 86 | Imperial, CA 92251 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | California Highway Patrol-Baldwin Park | Greater Los Angeles Area 033 | 14039 Francisquito Ave | Baldwin Park, CA 91706 | | |
| Affiliate | California Inland Empire | 1230 Indiana Court | Redlands, CA 92374-2100 | | | |
| Trade Payable | California Inland Empire Cncl 45 | 1230 Indiana Ct | Redlands, CA 92374-2100 | | | |
| Trade Payable | California Inland Empire Council | Address Redacted | | | | |
| Trade Payable | California Institute Of Technology | Financial Aid Office | 383 S Hill Ave | Pasadena, CA 91106 | | |
| Affiliate | California Jr Life Guards Salt Creek | Orange County Council 039 | P.O. Box 1639 | Huntington Beach, CA 92647 | | |
| Affiliate | California Lions Club | Great Rivers Council 653 | P.O. Box 141 | California, MO 65018 | | |
| Trade Payable | California Maritime Academy | Attn: Cashier | 200 Maritime Academy Dr | Vallejo, CA 94590-8181 | | |
| Affiliate | California National Guard | Orange County Council 039 | 455 Saratoga Ave Bldg 15 | Los Alamitos, CA 9089 | | |
| Trade Payable | California Polytechnic State Univ Pomona | Attn: Scholarship Coordinator | 3801 W Temple Ave | Pomona, CA 91768 | | |
| Trade Payable | California Polytechnic State University | Attn: University Cashier | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | |
| Trade Payable | California Professional Flyers Inc | 37600 Sky Canyon Dr, Box 508 | Murrieta, CA 92563 | | | |
| Trade Payable | California Sos | P.O. Box 944230 | Sacramento, CA 94244-2300 | | | |
| Litigation | California State Attorneys General | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | | |
| Trade Payable | California State University - La | Disbursement Office | 5151 State University Dr, Adm 131 | Los Angeles, CA 90032 | | |
| Trade Payable | California State University Bakersfield | Financial Aid | 9001 Stockdale Hwy | Bakersfield, CA 93311-1022 | | |
| Trade Payable | California State University Fresno | Scholarship Office | 5150 N Maple Ave Ja64 | Fresno, CA 93740 | | |
| Trade Payable | California State University Long Beach | Attn: Glorita Rosario | 1250 Bellflower Blvd | Long Beach, CA 90840 | | |
| Affiliate | California Utd Methodist Church | Laurel Highlands Council 527 | 227 3rd St | California, PA 15419 | | |
| Affiliate | California Waterfowl Assoc. | Golden Empire Council 047 | 1346 Blue Oaks Blvd, Ste 200 | Roseville, CA 95678 | | |
| Employees | Calinda H Baker | Address Redacted | | | | |
| Trade Payable | Call The Caterer LLC | 2600 Paseo Verde Pkwy, Ste 150 | Henderson, NV 89074 | | | |
| Trade Payable | Call Timothy | Address Redacted | | | | |
| Affiliate | Callahan Masonic Lodge 32 | North Florida Council 087 | P.O. Box 535 | Callahan, FL 32011 | | |
| Affiliate | Callahan Neighborhood Center | Central Florida Council 083 | 101 N Parramore Ave | Orlando, FL 32801 | | |
| Affiliate | Callaway Elementary School | Baltimore Area Council 220 | 3701 Fernhill Ave | Baltimore, MD 21215 | | |
| Affiliate | Callaway High School | Andrew Jackson Council 303 | 601 Beasley Rd | Jackson, MS 39206 | | |
| Trade Payable | Callie Bryant | Address Redacted | | | | |
| Trade Payable | Calmer Dighton | Address Redacted | | | | |
| Affiliate | Caln Elementary PTA | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372 | | |
| Trade Payable | Cal-Neon Inc | 1005 Martin Ave | Santa Clara, CA 95050 | | | |
| Affiliate | Caloosa Elementary School | Southwest Florida Council 088 | 620 Del Prado Blvd S | Cape Coral, FL 33990 | | |
| Trade Payable | Caltex/Zerox Services Inc | 10627 Tower Oaks | Houston, TX 77070 | | | |
| Affiliate | Calumet City Police Dept | Pathway To Adventure 456 | 1200 Pulaski Rd | Calumet City, IL 60409 | | |
| Affiliate | Calvary Asbury Utd Methodist Church | Del Mar Va 081 | 103 N Church St | Sudlersville, MD 21668 | | |
| Affiliate | Calvary Baptist Church | Alamo Area Council 583 | 6142 Fm 78 | San Antonio, TX 78244 | | |
| Affiliate | Calvary Baptist Church | Capitol Area Council 564 | P.O. Box 340 | 3100 Loop 150 E | Bastrop, TX 78602 | |
| Affiliate | Calvary Baptist Church | Crater Lake Council 491 | 2241 N Main St | Prineville, OR 97754 | | |
| Affiliate | Calvary Baptist Church | Del Mar Va 081 | 1120 Market St | Denton, MD 21629 | | |
| Affiliate | Calvary Baptist Church | Grand Columbia Council 614 | 840 Cowboy Ln | Ellensburg, WA 98926 | | |
| Affiliate | Calvary Baptist Church | Greater Los Angeles Area 033 | 2990 Damien Ave | La Verne, CA 91750 | | |
| Affiliate | Calvary Baptist Church | Louisiana Purchase Council 213 | 5011 Jackson St | Alexandria, LA 71303 | | |
| Affiliate | Calvary Baptist Church | Old Hickory Council 427 | 314 S Franklin Rd | Mount Airy, NC 27030 | | |
| Affiliate | Calvary Baptist Church | Old N State Council 070 | 7860 Nc Hwy 87 | Reidsville, NC 27320 | | |
| Affiliate | Calvary Baptist Church | Pacific Harbors Council, Bsa 612 | 9010 320th St S | Roy, WA 98580 | | |
| Affiliate | Calvary Baptist Church | Pushmataha Area Council 691 | 295 Dowdle Dr | Columbus, MS 39702 | | |
| Affiliate | Calvary Baptist Church | Quapaw Area Council 018 | 5700 Cantrell Rd | Little Rock, AR 72207 | | |
| Affiliate | Calvary Baptist Church | Westmoreland Fayette 512 | 792 S Center Ave | New Stanton, PA 15672 | | |
| Affiliate | Calvary Chapel | Mount Baker Council, Bsa 606 | 9428 4th St Se | Lake Stevens, WA 98258 | | |
| Affiliate | Calvary Chapel Chico | Golden Empire Council 047 | 1888 Springfield Dr | Chico, CA 95928 | | |
| Affiliate | Calvary Chapel Ft Lauderdale | South Florida Council 084 | 2401 W Cypress Creek Rd | Ft Lauderdale, FL 33309 | | |
| Affiliate | Calvary Chapel Golden Springs | Greater Los Angeles Area 033 | 22324 Golden Springs Dr | Diamond Bar, CA 91765 | | |
| Affiliate | Calvary Chapel Of Costa Mesa | Orange County Council 039 | 3800 S Fairview St | Santa Ana, CA 92704 | | |
| Affiliate | Calvary Chapel Of Downey | Long Beach Area Council 032 | 12808 Woodruff Ave | Downey, CA 90242 | | |
| Affiliate | Calvary Chapel Of Norman | Last Frontier Council 480 | 1401 W Boyd St | Norman, OK 73069 | | |
| Affiliate | Calvary Chapel Of Santa Maria | Los Padres Council 053 | 2620 Santa Maria Way | Santa Maria, CA 93455 | | |
| Affiliate | Calvary Chapel Of Thousand Oaks | Ventura County Council 057 | 2697 Lavery Ct, Ste 10 | Newbury Park, CA 91320 | | |
| Affiliate | Calvary Chapel Pomona Valley | Greater Los Angeles Area 033 | 2809 Pomona Blvd | Pomona, CA 91768 | | |
| Affiliate | Calvary Chapel Tracy | Greater Yosemite Council 059 | 125 Gandy Dancer Dr, Ste 40 | Tracy, CA 95377 | | |
| Affiliate | Calvary Church | Orange County Council 039 | 1010 N Tustin Ave | Santa Ana, CA 92705 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Calvary Church | W.L.A.C.C. 051 | 7115 Shoup Ave | West Hills, CA 91307 | | |
| Affiliate | Calvary Church Of The Nazarene | Coastal Carolina Council 550 | P.O. Box 329 | Goose Creek, SC 29445 | | |
| Affiliate | Calvary Church Of The Nazarine Apopka | Central Florida Council 083 | 750 Roger Williams Rd | Apopka, FL 32703 | | |
| Affiliate | Calvary Community Center | Pathway To Adventure 456 | 8200 S S Chicago Ave | Chicago, IL 60617 | | |
| Affiliate | Calvary Community Church | W.L.A.C.C. 051 | 5495 Via Rocas | Westlake Village, CA 91362 | | |
| Affiliate | Calvary Episcopal Church | Dan Beard Council, Bsa 438 | 3766 Clifton Ave | Cincinnati, OH 45220 | | |
| Affiliate | Calvary Episcopal Church | Great Rivers Council 653 | 123 S 9th St | Columbia, MO 65201 | | |
| Affiliate | Calvary Episcopal Church | Sam Houston Area Council 576 | 806 Thompson Rd | Richmond, TX 77469 | | |
| Affiliate | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 6805 Bluegrass Dr | Clarkston, MI 48346 | | |
| Affiliate | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386 | | |
| Affiliate | Calvary Hilltop Utd Methodist Church | Dan Beard Council, Bsa 438 | 1930 W Galbraith Rd | Cincinnati, OH 45239 | | |
| Affiliate | Calvary Lutheran Church | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714 | | |
| Affiliate | Calvary Lutheran Church | Baltimore Area Council 220 | 16151 Old Frederick Rd | Mount Airy, MD 21771 | | |
| Affiliate | Calvary Lutheran Church | Bay-Lakes Council 635 | 1921 Adams St | Two Rivers, WI 54241 | | |
| Affiliate | Calvary Lutheran Church | Black Hills Area Council 695 695 | 5311 Sheridan Lake Rd | Rapid City, SD 57702 | | |
| Affiliate | Calvary Lutheran Church | Central Minnesota 296 | 414 Wood St S | Mora, MN 55051 | | |
| Affiliate | Calvary Lutheran Church | Central N Carolina Council 416 | 950 Bradley St | Concord, NC 28025 | | |
| Affiliate | Calvary Lutheran Church | Hawk Mountain Council 528 | 1009 Elizabeth Ave | Laureldale, PA 19605 | | |
| Affiliate | Calvary Lutheran Church | Heart of America Council 307 | 7500 Oak St | Kansas City, MO 64114 | | |
| Affiliate | Calvary Lutheran Church | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854 | | |
| Affiliate | Calvary Lutheran Church | Jayhawk Area Council 197 | 4211 NW Topeka Blvd | Topeka, KS 66617 | | |
| Affiliate | Calvary Lutheran Church | Longhorn Council 662 | 7620 Baker Blvd | Richland Hills, TX 76118 | | |
| Affiliate | Calvary Lutheran Church | Northern Lights Council 429 | 1405 S 9th St | Grand Forks, ND 58201 | | |
| Affiliate | Calvary Lutheran Church | Northern Lights Council 429 | 605 Douglas St | Alexandria, MN 56308 | | |
| Affiliate | Calvary Lutheran Church | Northern New Jersey Council, Bsa 333 | 165 W Crescent Ave | Allendale, NJ 07401 | | |
| Affiliate | Calvary Lutheran Church | Northern Star Council 250 | 302 Olena Ave | Willmar, MN 56201 | | |
| Affiliate | Calvary Lutheran Church | Northern Star Council 250 | 6817 Antrim Rd | Edina, MN 55439 | | |
| Affiliate | Calvary Lutheran Church | Suffolk County Council Inc 404 | 860 Townline Rd | Hauppauge, NY 11788 | | |
| Affiliate | Calvary Lutheran Church | Theodore Roosevelt Council 386 | 36 Taylor Ave | East Meadow, NY 11554 | | |
| Affiliate | Calvary Lutheran Churchmen | Illowa Council 133 | 121 Meridian St | New Windsor, IL 61465 | | |
| Affiliate | Calvary Lutheran Church-White Lake | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386 | | |
| Affiliate | Calvary Lutheran Mens Club | Voyageurs Area 286 | 2508 Washington Ave Se | Bemidji, MN 56601 | | |
| Affiliate | Calvary Memorial Utd Methodist Church | East Carolina Council 426 | 107 W Greene St | Snow Hill, NC 28580 | | |
| Affiliate | Calvary Presbyterian Ch San Francisco | San Francisco Bay Area Council 028 | 2515 Fillmore St | San Francisco, Ca 94115 | | |
| Affiliate | Calvary Presbyterian Church | Great Swest Council 412 | P.O. Box 336 | Mill St & Church St | Bayfield, CO 81122 | |
| Affiliate | Calvary Presbyterian Church | Greater Los Angeles Area 033 | 1050 Fremont Ave | South Pasadena, CA 91030 | | |
| Affiliate | Calvary Presbyterian Church | Greater New York Councils, Bsa 640 | 909 Castleton Ave | Staten Island, NY 10310 | | |
| Affiliate | Calvary Presbyterian Church | Laurel Highlands Council 527 | 695 School St | Indiana, PA 15701 | | |
| Affiliate | Calvary Presbyterian Church | Northeast Illinois 129 | 510 N Cedar Lake Rd | Round Lake, IL 60073 | | |
| Affiliate | Calvary Presbyterian Church In America | Occoneechee 421 | 6520 Ray Rd | Raleigh, NC 27613 | | |
| Affiliate | Calvary Presbyterian Church Of Wyncote | Cradle of Liberty Council 525 | 217 Fernbrook Ave | Wyncote, PA 19095 | | |
| Affiliate | Calvary Reformed Church | President Gerald R Ford 781 | 955 E 8th St | Holland, MI 49423 | | |
| Affiliate | Calvary Saint George Episcopal Church | Connecticut Yankee Council Bsa 072 | 755 Clinton Ave | Bridgeport, CT 06604 | | |
| Affiliate | Calvary Utd & St Francis Xavier Ches | Ohio River Valley Council 619 | 1601 1St St | Moundsville, Wv 26041 | | |
| Affiliate | Calvary Utd Church Of Christ | Laurel Highlands Council 527 | 125 Shaw Ave | Turtle Creek, PA 15145 | | |
| Affiliate | Calvary Utd Methodist Church | Anthony Wayne Area 157 | 6301 Winchester Rd | Fort Wayne, IN 46819 | | |
| Affiliate | Calvary Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 229 | Avilla, IN 46710 | | |
| Affiliate | Calvary Utd Methodist Church | Baltimore Area Council 220 | 301 Rowe Blvd | Annapolis, MD 21401 | | |
| Affiliate | Calvary Utd Methodist Church | Baltimore Area Council 220 | 3939 Gamber Rd | Finksburg, MD 21048 | | |
| Affiliate | Calvary Utd Methodist Church | Bucktail Council 509 | 167 Blue Ball Rd | West Decatur, PA 16878 | | |
| Affiliate | Calvary Utd Methodist Church | Circle Ten Council 571 | 3105 Lamar Ave | Paris, TX 75460 | | |
| Affiliate | Calvary Utd Methodist Church | Crossroads of America 160 | 575 W Nfield Dr | Brownsburg, IN 46112 | | |
| Affiliate | Calvary Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 237 | Lawrenceville, PA 16929 | | |
| Affiliate | Calvary Utd Methodist Church | Heart of Virginia Council 602 | 7647 History Land Hwy | Farnham, VA 22460 | | |
| Affiliate | Calvary Utd Methodist Church | Laurel Highlands Council 527 | 239 W Church St | Somerset, PA 15501 | | |
| Affiliate | Calvary Utd Methodist Church | Narragansett 546 | 200 Turner Rd | Middletown, RI 02842 | | |
| Affiliate | Calvary Utd Methodist Church | National Capital Area Council 082 | 131 W 2nd St | Frederick, MD 21701 | | |
| Affiliate | Calvary Utd Methodist Church | National Capital Area Council 082 | 2315 S Grant St | Arlington, VA 22202 | | |
| Affiliate | Calvary Utd Methodist Church | New Birth of Freedom 544 | 203 Mumper Ln | Dillsburg, PA 17019 | | |
| Affiliate | Calvary Utd Methodist Church | New Birth of Freedom 544 | 4700 Locust Ln | Harrisburg, PA 17109 | | |
| Affiliate | Calvary Utd Methodist Church | New Birth of Freedom 544 | Pottsville St | Wiconisco, PA 17097 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Calvary Utd Methodist Church | North Florida Council 087 | 112 Blanding Blvd | Orange Park, FL 32073 | | |
| Affiliate | Calvary Utd Methodist Church | Pikes Peak Council 060 | 4210 Austin Bluffs Pkwy | Colorado Springs, CO 80918 | | |
| Affiliate | Calvary Utd Methodist Church | Pine Tree Council 218 | 59 Sabattus St | Lewiston, ME 04240 | | |
| Affiliate | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 118 W Jackson Ave | Iola, KS 66749 | | |
| Affiliate | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 2525 N Rock Rd | Wichita, KS 67226 | | |
| Affiliate | Calvary Utd Methodist Church | Shenandoah Area Council 598 | 220 W Burke St | Martinsburg, WV 25401 | | |
| Affiliate | Calvary Utd Methodist Church | Sherrodsville | Buckeye Council 436 | 338 S Church St | Sherrodsville, Oh 44675 | |
| Affiliate | Calvary Utd Methodist Church | Southern Shores Fsc 783 | 1415 Miller Ave | Ann Arbor, MI 48103 | | |
| Affiliate | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | 2179 Stuarts Draft Hwy | Stuarts Draft, VA 24477 | | |
| Affiliate | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | Route 340 | Stuarts Draft, VA 24477 | | |
| Affiliate | Calvary Utd Methodist Church | W D Boyce 138 | 1700 N Towanda Ave | Normal, IL 61761 | | |
| Affiliate | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 201 N Saint Clair St | P.O. Box 716 | Ligonier, PA 15658 | |
| Affiliate | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 34 Clark St | Uniontown, PA 15401 | | |
| Affiliate | Calvary Wesleyan Church | Great Trail 433 | 139 31st St Sw | Barberton, OH 44203 | | |
| Affiliate | Calvert City Utd Methodist Church | Lincoln Heritage Council 205 | 571 Oak Park Blvd | Calvert City, KY 42029 | | |
| Affiliate | Calvert County Sheriff'S Dept | National Capital Area Council 082 | 30 Church St | Prince Frederick, MD 20678 | | |
| Affiliate | Calvert Lodge 2620 | National Capital Area Council 082 | 1021 Dares Beach Rd | Prince Frederick, MD 20678 | | |
| Affiliate | Calvert Marine Museum | National Capital Area Council 082 | 14150 Solomons Island Rd | Solomons, MD 20688 | | |
| Affiliate | Calvery Missionary Baptist Church | Sam Houston Area Council 576 | 10346 Fairfax St | Houston, TX 77029 | | |
| Affiliate | Calvery Utd Methodist Church | Southern Shores Fsc 783 | 790 Patterson Dr | Monroe, MI 48161 | | |
| Trade Payable | Calvin Blubaugh | Address Redacted | | | | |
| Employees | Calvin C Blubaugh | Address Redacted | | | | |
| Trade Payable | Calvin College | Financial Aid Offices | 3201 Burton St, Se | Grand Rapids, MI 49546-4301 | | |
| Trade Payable | Calvin Danner Hampton | Address Redacted | | | | |
| Employees | Calvin Davies | Address Redacted | | | | |
| Trade Payable | Calvin Fulks | Address Redacted | | | | |
| Trade Payable | Calvin Gabriel | Address Redacted | | | | |
| Trade Payable | Calvin Herbst | Address Redacted | | | | |
| Employees | Calvin Jewell | Address Redacted | | | | |
| Employees | Calvin Johnson | Address Redacted | | | | |
| Trade Payable | Calvin K Davis | Address Redacted | | | | |
| Employees | Calvin Kath | Address Redacted | | | | |
| Trade Payable | Calvin Lewis | Address Redacted | | | | |
| Employees | Calvin Littlefield | Address Redacted | | | | |
| Employees | Calvin Mccarroll | Address Redacted | | | | |
| Affiliate | Calvin Presbyterian Church | Cascade Pacific Council 492 | 10445 SW Canterbury Ln | Tigard, OR 97224 | | |
| Affiliate | Calvin Presbyterian Church | Tidewater Council 596 | 2901 E Little Creek Rd | Norfolk, VA 23518 | | |
| Employees | Calvinaugh Rossiel Jones | Address Redacted | | | | |
| Employees | Calvino Muse Sr | Address Redacted | | | | |
| Affiliate | Calypso Presbyterian Church | Tuscarora Council 424 | P.O. Box 321 | Calypso, NC 28325 | | |
| Affiliate | Calypso Presbyterian Church | Tuscarora Council 424 | Rt 2 Box 371-A | Calypso, NC 28325 | | |
| Trade Payable | Calypso Water Sports & Charters, Inc | 257 Atlantic Blvd | Key Largo, FL 33037 | | | |
| Trade Payable | Calypso Water Sports & Charters, Inc | 73800 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Calypso Watersports | Po 2037 | Key Largo, FL 33037 | | | |
| Trade Payable | Calzone Case Co | 225 Black Rock Ave | Bridgeport, CT 06605 | | | |
| Affiliate | Camanche Fire Dept | Illowa Council 133 | 720 9th Ave | P.O. Box 77 | Camanche, IA 52730 | |
| Affiliate | Camanche Kiwanis Club | Illowa Council 133 | P.O. Box 303 | Camanche, IA 52730 | | |
| Affiliate | Camano Lutheran Church | Mount Baker Council, Bsa 606 | 850 Heichel Rd | Camano Island, WA 98282 | | |
| Affiliate | Camarillo Amber'S Light Lions Club | Ventura County Council 057 | P.O. Box 3264 | Camarillo, CA 93011 | | |
| Affiliate | Camarillo Utd Methodist Church | Ventura County Council 057 | 291 Anacapa Dr | Camarillo, CA 93010 | | |
| Affiliate | Camas Church Of The Nazarene | Cascade Pacific Council 492 | 2204 NE Birch St | Camas, WA 98607 | | |
| Affiliate | Cambria Volunteer Fire Co | Iroquois Trail Council 376 | 4631 Cambria Wilson Rd | Lockport, NY 14094 | | |
| Affiliate | Cambrian Park Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1919 Gunston Way | San Jose, CA 95124 | | |
| Affiliate | Cambridge Academy | Grand Canyon Council 010 | 20365 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Cambridge Area Rotary | Green Mountain 592 | P.O. Box 96 | Cambridge, VT 05444 | | |
| Affiliate | Cambridge City Evening Kiwanis | Crossroads of America 160 | 16933 W Delaware St | Cambridge City, IN 47327 | | |
| Affiliate | Cambridge Elementary School | Central Florida Council 083 | 2000 Cambridge Dr | Cocoa, FL 32922 | | |
| Affiliate | Cambridge Utd Methodist Church | Blue Ridge Council 551 | 201 Kitson St | Ninty Six, SC 29666 | | |
| Affiliate | Cambridge Valley Rescue Squad | Twin Rivers Council 364 | 37 Gilbert St | Cambridge, NY 12816 | | |
| Affiliate | Camden Community Culinary Co Op 4C | Coastal Georgia Council 099 | 106 E Conyers St | Saint Marys, GA 31558 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Camden Cumberland Presbyterian Church | West Tennessee Area Council 559 | 239 W Main St | Camden, TN 38320 | | |
| Affiliate | Camden Fire Dept | Indian Waters Council 553 | 1000 Lyttleton St | Camden, SC 29020 | | |
| Affiliate | Camden Lions Club | Leatherstocking 400 | P.O. Box 85 | Camden, NY 13316 | | |
| Affiliate | Camden Military Academy | Indian Waters Council 553 | 520 US Hwy N | Camden, SC 29020 | | |
| Employees | Camden R Waldron | Address Redacted | | | | |
| Affiliate | Camden Utd Methodist Church | Leatherstocking 400 | 132 Main St | Camden, NY 13316 | | |
| Affiliate | Camden Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 87 | Camden, OH 45311 | | |
| Insurance | Camden Waldron | Address Redacted | | | | |
| Employees | Camden Witt | Address Redacted | | | | |
| Affiliate | Camden Wyoming Fire Co | Del Mar Va 081 | 200 E Camden Wyoming Ave | Camden, DE 19934 | | |
| Trade Payable | Camela Rogers | Address Redacted | | | | |
| Trade Payable | Camelbak Products Inc | P.O. Box 734148 | Chicago, IL 60673-4148 | | | |
| Trade Payable | Camelot Club | 451 Florida St | Baton Rouge, LA 70801 | | | |
| Trade Payable | Cameo Personnel Systems Inc | P.O. Box 60839 | Charlotte, NC 28260-0839 | | | |
| Trade Payable | Camera Bits, Inc | 472 S 1st Ave | Hillsboro, OR 97123 | | | |
| Employees | Cameron A Nissen | Address Redacted | | | | |
| Trade Payable | Cameron A Scoman | Address Redacted | | | | |
| Employees | Cameron Ackley | Address Redacted | | | | |
| Employees | Cameron Anstey | Address Redacted | | | | |
| Trade Payable | Cameron Baird | Address Redacted | | | | |
| Trade Payable | Cameron Bell | Address Redacted | | | | |
| Employees | Cameron Bomstad | Address Redacted | | | | |
| Trade Payable | Cameron Cash | Address Redacted | | | | |
| Trade Payable | Cameron Cayer | Address Redacted | | | | |
| Trade Payable | Cameron Cobb C/O Mary Collins Agency | Address Redacted | | | | |
| Trade Payable | Cameron Deck | Address Redacted | | | | |
| Trade Payable | Cameron Dozanti | Address Redacted | | | | |
| Trade Payable | Cameron Fitzpatrick | Address Redacted | | | | |
| Trade Payable | Cameron Freitag | Address Redacted | | | | |
| Trade Payable | Cameron Highlanders | Address Redacted | | | | |
| Trade Payable | Cameron Howard | Address Redacted | | | | |
| Employees | Cameron J Ballard | Address Redacted | | | | |
| Employees | Cameron J Bonnell | Address Redacted | | | | |
| Employees | Cameron J Flester | Address Redacted | | | | |
| Trade Payable | Cameron James Beroit | Address Redacted | | | | |
| Trade Payable | Cameron James Sharpe | Address Redacted | | | | |
| Employees | Cameron Knight | Address Redacted | | | | |
| Trade Payable | Cameron Lelleilid | Address Redacted | | | | |
| Affiliate | Cameron Lions Club | Longhorn Council 662 | P.O. Box 52 | Cameron, TX 76520 | | |
| Trade Payable | Cameron Maggine | Address Redacted | | | | |
| Trade Payable | Cameron Mattis | Address Redacted | | | | |
| Trade Payable | Cameron O Bishop | Address Redacted | | | | |
| Affiliate | Cameron Park Fire Dept | Golden Empire Council 047 | 3200 Country Club Dr | Cameron Park, CA 95682 | | |
| Employees | Cameron Richardson | Address Redacted | | | | |
| Employees | Cameron Rosloniec | Address Redacted | | | | |
| Trade Payable | Cameron Rudzik | Address Redacted | | | | |
| Employees | Cameron S Condara | Address Redacted | | | | |
| Trade Payable | Cameron Shriver | Address Redacted | | | | |
| Trade Payable | Cameron Steele | Address Redacted | | | | |
| Trade Payable | Cameron Thornton | Address Redacted | | | | |
| Affiliate | Cameron Utd Methodist Church | National Capital Area Council 082 | 3130 Franconia Rd | Alexandria, VA 22310 | | |
| Trade Payable | Cameron Vink | Address Redacted | | | | |
| Trade Payable | Cameron Vona | Address Redacted | | | | |
| Trade Payable | Cameron Wood | Address Redacted | | | | |
| Employees | Cami Marcom | Address Redacted | | | | |
| Employees | Camille E Haycock | Address Redacted | | | | |
| Employees | Camille J Hall | Address Redacted | | | | |
| Litigation | Camille Travis | Address Redacted | | | | |
| Employees | Camille Travis | Address Redacted | | | | |
| Employees | Camille Valladares | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Camillus Police Benevolent Assoc | Longhouse Council 373 | 4600 W Genesee St | Syracuse, NY 13219 | | |
| Trade Payable | Camilo Castaneda | Address Redacted | | | | |
| Affiliate | Camino Principal Ward - LDS Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | |
| Insurance | Cammie Dalen | Address Redacted | | | | |
| Affiliate | Camp Augustine | Overland Trails 322 | 2299 W Camp Augustine Rd | Doniphan, NE 68832 | | |
| Affiliate | Camp Babcock-Hovey Alumni Assoc | c/o Hank Roenke | Seneca Waterways 397 | 24 Maplewood Dr | Geneva, NY 14456 | |
| Affiliate | Camp Bartlett | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Camp Barton Alumni Assoc | Baden-Powell Council 368 | P.O. Box 66 | Binghamton, NY 13903 | | |
| Affiliate | Camp Berry Staff Assoc | Black Swamp Area Council 449 | 11716 County Rd 40 | Findlay, OH 45840 | | |
| Trade Payable | Camp Bethel | 328 Bethel Rd | Fincastle, VA 24090 | | | |
| Affiliate | Camp Boddie | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814 | | |
| Affiliate | Camp Bomazeen | Pine Tree Council 218 | 656 Horsepoint Rd | Belgrade, ME 04918 | | |
| Affiliate | Camp Bud Schiele | Piedmont Council 420 | 668 Boy Scout Rd | Rutherfordton, NC 28139 | | |
| Affiliate | Camp Carpenter | Daniel Webster Council, Bsa 330 | 300 Blondin Rd | Manchester, NH 03109 | | |
| Affiliate | Camp Chapel Utd Methodist Church | Baltimore Area Council 220 | 5000 E Joppa Rd | Perry Hall, MD 21128 | | |
| Trade Payable | Camp Chef/ Logan Outdoor Prod LLC | 3985 N 75 W | Hyde Park, UT 84318 | | | |
| Affiliate | Camp Chicagami | Voyageurs Area 286 | 3755 Scout Camp Rd | Eveleth, MN 55734 | | |
| Affiliate | Camp Conestoga | Westmoreland Fayette 512 | 255 Conestoga Camp Rd | Somerset, PA 15501 | | |
| Affiliate | Camp Cornhusker Camp Staff | Cornhusker Council 324 | 63375 703 Trl | Du Bois, NE 68345 | | |
| Trade Payable | Camp Cosby | 2290 Paul Bear Bryant Rd | Alpine, AL 35014 | | | |
| Affiliate | Camp Crooked Creek Staff Alumni Assoc | Lincoln Heritage Council 205 | 950 Terry Dr | Shepherdsville, Ky 40165 | | |
| Affiliate | Camp Curran Community Assoc | Pacific Harbors Council, Bsa 612 | P.O. Box 44742 | Tacoma, WA 98448 | | |
| Trade Payable | Camp Daniel Boone | P.O. Box 7626 | Asheville, NC 28802 | | | |
| Affiliate | Camp Dick Elementary | Blue Grass Council 204 | 279 N Camp Dick Rd | Lancaster, KY 40444 | | |
| Trade Payable | Camp Emerald Bay | 16525 Sherman Way, Unit C-8 | Van Nuys, CA 91406 | | | |
| Affiliate | Camp Fife | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Camp Fire West Texas | Buffalo Trail Council 567 | 3500 N A St, Ste 1200 | Midland, TX 79705 | | |
| Affiliate | Camp Friendship | Black Hills Area Council 695 695 | P.O. Box 1986 | Rapid City, SD 57709 | | |
| Affiliate | Camp Fully Involved | Daniel Webster Council, Bsa 330 | 27 Derry St | Merrimack, NH 03054 | | |
| Affiliate | Camp Geiger | Pony Express Council 311 | 9525 County Rd 388 | Saint Joseph, MO 64505 | | |
| Affiliate | Camp George Thomas | Last Frontier Council 480 | Rr 2 Box 169 | Apache, OK 73006 | | |
| Affiliate | Camp Greenough Scout Reservation | Cape Cod and Islands Cncl 224 | 227 Pine St | Yarmouth Port, MA 02675 | | |
| Affiliate | Camp Hadley Trust | Narragansett 546 | P.O. Box 504 | Marion, MA 02738 | | |
| Affiliate | Camp Hill Grace Evangelical Lutheran Ch | New Birth Of Freedom 544 | 1610 Carlisle Rd | Camp Hill, Pa 17011 | | |
| Affiliate | Camp Hunt Bsa | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Camp J. George Mitnick | Black Warrior Council 006 | 4436 Calumet Rd | Jasper, AL 35501 | | |
| Affiliate | Camp Jackson Fire Dept | Greater St Louis Area Council 312 | 3201 Camp Jackson Rd | Cahokia, IL 62206 | | |
| Affiliate | Camp Kiesel And Camp Browning | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Trade Payable | Camp Kinard | 6053 Two Notch Rd | Leesville, SC 29070 | | | |
| Affiliate | Camp Kootaga Alumni Assoc | Buckskin 617 | Rt 1 Box 233 | Walker, WV 26180 | | |
| Trade Payable | Camp Kuratli At Trestle Glen | 8495 SE Monterey Ave | Happy Valley, OR 97086 | | | |
| Trade Payable | Camp Kuratli At Trestle Glen | c/o Claudia Lewis | 24751 SE Hwy 224 | Boring, OR 97009 | | |
| Trade Payable | Camp La No Che | P.O. Box 323 | Paisley, FL 32767 | | | |
| Affiliate | Camp La No Che Central Florida Council | Central Florida Council 083 | P.O. Box 489 | Paisley, FL 32767 | | |
| Affiliate | Camp Laramie Peak Staff Alumni | Longs Peak Council 062 | 65 Forest Service Rd 633 | Wheatland, WY 82201 | | |
| Affiliate | Camp Lawton Alumni & Staff Assoc | Catalina Council 011 | P.O. Box 786 | Mount Lemmon, AZ 85619 | | |
| Trade Payable | Camp Living Waters | 21230 Living Waters Rd | Loranger, LA 70446-1750 | | | |
| Affiliate | Camp Loll | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Camp Mack | Pennsylvania Dutch Council 524 | Rr 1 Scout Lane | Newmanstown, PA 17073 | | |
| Affiliate | Camp Manatoc Reservation | Great Trail 433 | 1065 Truxell Rd | Peninsula, OH 44264 | | |
| Affiliate | Camp Manitowa | Greater St Louis Area Council 312 | 12770 N Benton Rd | Benton, IL 62812 | | |
| Trade Payable | Camp Mccomas LLC | Charles E Mccomass | 2189 Oakridge Dr | Charleston, WV 25311 | | |
| Affiliate | Camp Mckee | Blue Grass Council 204 | 8695 Levee Rd | Jeffersonville, KY 40337 | | |
| Affiliate | Camp Mcpherson Scouting Group | Cape Fear Council 425 | 817 A.S. Hinson Rd | Chadbourn, NC 28431 | | |
| Affiliate | Camp Merz Alumni | Allegheny Highlands Council 382 | 5297 W Lake Rd | Mayville, NY 14757 | | |
| Trade Payable | Camp Miakonda | 5600 W Sylvania Ave | Toledo, OH 43623 | | | |
| Affiliate | Camp Miakonda | Erie Shores Council 460 | 5600 W Sylvania Ave | Toledo, OH 43623 | | |
| Affiliate | Camp Mountain Run | Bucktail Council 509 | 5091 Mountain Run Rd | Penfield, PA 15849 | | |
| Affiliate | Camp New Fork | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Camp Old Indian | Blue Ridge Council 551 | 601 Callahan Mountain Rd | Travelers Rest, SC 29690 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Camp Omega Inc | Central Florida Council 083 | P.O. Box 543 | Sanford, FL 32772 | | |
| Affiliate | Camp Oyo | Simon Kenton Council 441 | 168 Shawnee Rd | West Portsmouth, OH 45663 | | |
| Affiliate | Camp Puhtok Forboys And Girls Inc | Baltimore Area Council 220 | 17433 Big Falls Rd | Monkton, MD 21111 | | |
| Affiliate | Camp Rainey Mountain | Northeast Georgia Council 101 | 1494 Rainey Mountain Rd | Clayton, GA 30525 | | |
| Affiliate | Camp Rotary Scout Camp | Water and Woods Council 782 | 3201 S Clare Ave | Clare, MI 48617 | | |
| Affiliate | Camp Roy C Manchester | Lincoln Heritage Council 205 | 1531 Cross Rd | Benton, KY 42025 | | |
| Affiliate | Camp Royaneh Alumni Assoc | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577 | | |
| Affiliate | Camp Royaneh Stakeholders | San Francisco Bay Area Council 028 | P.O. Box 39 | Cazadero, CA 95421 | | |
| Affiliate | Camp Seminole | Pushmataha Area Council 691 | 40 Camp Seminole Rd | Starkville, MS 39759 | | |
| Affiliate | Camp Simpson | Crossroads of America 160 | 2316 S German Church Rd | Indianapolis, IN 46239 | | |
| Affiliate | Camp Sertoma Foundation Inc | Arbuckle Area Council 468 | 6535 E Coatsworth Rd | Milburn, OK 73450 | | |
| Affiliate | Camp Staff Alumni | Moraine Trails Council 500 | 150 Bu Co Co Ln | Slippery Rock, PA 16057 | | |
| Affiliate | Camp Staff Alumni Assoc | Sioux Council 733 | 31071 430th Ave | Tabor, SD 57063 | | |
| Trade Payable | Camp Story | 2121 Colonial Dr | Sheridan, WY 82801 | | | |
| Trade Payable | Camp Strake Camping Services | P.O. Box 1739 | Conroe, TX 77305-1739 | | | |
| Affiliate | Camp Sunshine Centennial Hills | Tukabatchee Area Council 005 | 515 Percy Dr | Montgomery, AL 36104 | | |
| Affiliate | Camp Sunshine For Boys | Tukabatchee Area Council 005 | 3236 Bankhead Ave | Montgomery, AL 36106 | | |
| Affiliate | Camp Sunshine Gibbs West | Tukabatchee Area Council 005 | 2025 Terminal Rd | Montgomery, AL 36108 | | |
| Affiliate | Camp Sunshine Southlawn Commons | Tukabatchee Area Council 005 | 100 Windywood Dr | Montgomery, AL 36108 | | |
| Trade Payable | Camp Tapico | Mike Beratta Camp Dir | 2408 Camp Tapico Rd Ne | Kalkaska, MI 49646 | | |
| Affiliate | Camp Taylor Elementary School | Lincoln Heritage Council 205 | 1446 Belmar Dr | Louisville, KY 40213 | | |
| Affiliate | Camp Thoreau Summer | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223 | | |
| Affiliate | Camp Thunderbird Alumni | Pacific Harbors Council, Bsa 612 | 609 N Water St | Ellensburg, WA 98926 | | |
| Affiliate | Camp Tracy New Scout Camp (Camp Staff) | Great Salt Lake Council 590 | 525 Foothill Blvd | Salt Lake City, UT 84113 | | |
| Trade Payable | Camp Tuckahoe | 400 Tuckahoe Rd | Dillsburg, PA 17013 | | | |
| Affiliate | Camp Tuscarora | Tuscarora Council 424 | 1433 Scout Rd | Four Oaks, NC 27524 | | |
| Trade Payable | Camp Usa, Inc | 16050 Table Mountain Pkwy, 600 | Golden, CO 80403 | | | |
| Affiliate | Camp Verde Fire District | Grand Canyon Council 010 | 26 W Salt Mine Rd B | Camp Verde, AZ 86322 | | |
| Affiliate | Camp William Hinds | Pine Tree Council 218 | 146 Plains Rd | Raymond, ME 04071 | | |
| Affiliate | Camp Wilmont Sweeney | San Francisco Bay Area Council 028 | 2600 Fairmont Dr | San Leandro, CA 94578 | | |
| Affiliate | Camp Wingate Kirkland | Cape Cod and Islands Cncl 224 | 79 White Rock Rd | Yarmouth Port, MA 02675 | | |
| Affiliate | Camp Yawgoog | Narragansett 546 | 61 Camp Yawgoog Rd | Rockville, RI 02873 | | |
| Trade Payable | Campaign For Youth Justice | 1220 L St Nw, Ste 605 | Washington, DC 20005 | | | |
| Trade Payable | Campaign Forthe Fair Sentencing Of Youth | 1319 F St Nw, Ste 303 | Washington, DC 20004 | | | |
| Affiliate | Campamento Guajataka | Puerto Rico Council 661 | Carr 119 Km 24.1 | San Sebastian, PR 00669 | | |
| Affiliate | Campbell Ame Church | National Capital Area Council 082 | 2562 Martin Luther King Jr Ave Se | Washington, DC 20020 | | |
| Trade Payable | Campbell Anita | Address Redacted | | | | |
| Trade Payable | Campbell Carroll | Address Redacted | | | | |
| Trade Payable | Campbell Charles A. | Address Redacted | | | | |
| Affiliate | Campbell County Family Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075 | | |
| Affiliate | Campbell County Police Dept | Dan Beard Council, Bsa 438 | 8774 Constable Dr | Alexandria, KY 41001 | | |
| Affiliate | Campbell County Vfw Post 3205 | Dan Beard Council, Bsa 438 | P.O. Box 173 | Alexandria, KY 41001 | | |
| Affiliate | Campbell County Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075 | | |
| Trade Payable | Campbell German | Address Redacted | | | | |
| Trade Payable | Campbell Jay | Address Redacted | | | | |
| Affiliate | Campbell Miracle Mile Optimist Club | Silicon Valley Monterey Bay 055 | 5655 Gallup Dr | San Jose, CA 95118 | | |
| Affiliate | Campbell Parent Teacher Organization | Cornhusker Council 324 | 2200 Dodge St | Lincoln, NE 68521 | | |
| Affiliate | Campbell Police Dept | Silicon Valley Monterey Bay 055 | 70 N 1st St | Campbell, CA 95008 | | |
| Trade Payable | Campbell Resources | 14800 Landmark Blvd 155 | Dallas, TX 75254 | | | |
| Affiliate | Campbell Scouting Foundation | Silicon Valley Monterey Bay 055 | 610 Craig Ave | Campbell, CA 95008 | | |
| Affiliate | Campbell Utd Methodist Church | Five Rivers Council, Inc 375 | 8516 Main St | Campbell, NY 14821 | | |
| Affiliate | Campbell Utd Methodist Church | Ozark Trails Council 306 | 1747 E Republic Rd | Springfield, MO 65804 | | |
| Affiliate | Campbell Ward - LDS Tucson Stake | Catalina Council 011 | 3750 E Fort Lowell Rd | Tucson, AZ 85716 | | |
| Affiliate | Campbell-Richmond AL Post 63 | Great Lakes Fsc 272 | 8047 Ortonville Rd | Clarkston, Mi 48348 | | |
| Affiliate | Campbellsport Volunteer Fire Dept | Bay-Lakes Council 635 | P.O. Box 709 | 548 E Main St | Campbellsport, WI 53010 | |
| Affiliate | Campbellsville 1st Utd Methodist Ch | Lincoln Heritage Council 205 | 317 E Main St | Campbellsville, Ky 42718 | | |
| Affiliate | Campbelltown Volunteer Fire Co | Pennsylvania Dutch Council 524 | P.O. Box 64 | Campbelltown, PA 17010 | | |
| Trade Payable | Campfire Industries, LLC | 1466 W 11150 S | South Jordan, UT 84095 | | | |
| Trade Payable | Campfire Publishing Co | 8107 Bayou Bend Blvd | Laurel, MD 20724-1958 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Camping Comm Chief Cornplanter | Chief Cornplanter Council, Bsa 538 | 316 4th Ave | Warren, PA 16365 | | |
| Trade Payable | Camping Life | P.O. Box 5859 | Harlan, IA 51593-1359 | | | |
| Trade Payable | Campmaid, LLC | 6355 S Rodeo Ln | Salt Lake City, UT 84121 | | | |
| Affiliate | Campton-Thornton Firemen'S Assoc | Daniel Webster Council, Bsa 330 | Rt.49 | Campton, NH 03223 | | |
| Affiliate | Campus Elementary | President Gerald R Ford 781 | 710 Benjamin Ave Se | Grand Rapids, MI 49506 | | |
| Affiliate | Campus Of Hope Tenants | Greater Alabama Council 001 | 7527 66th St S | Birmingham, AL 35212 | | |
| Trade Payable | Campus One Sportswear | 9980 Lakeview Ave | Lenexa, KS 66219 | | | |
| Affiliate | Canaan Baptist Church | Greater Alabama Council 001 | 824 15th St N | Bessemer, AL 35020 | | |
| Affiliate | Canaan Baptist Church | Prairielands 117 | 402 W Main St | Urbana, IL 61801 | | |
| Affiliate | Canaan Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 353 | Canaan, NH 03741 | | |
| Affiliate | Canaan Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 252 | Canaan, NH 03741 | | |
| Affiliate | Canaan Township Fire Dept | Great Trail 433 | P.O. Box 2223 | Creston, OH 44217 | | |
| Affiliate | Canaan Utd Methodist Church | Buckskin 617 | 401 Roane St | Charleston, WV 25302 | | |
| Trade Payable | Canada Revenue Agency | International Tax Services | 102A-2204 Walkley Rd | Ottawa, ON K1A 1A8 | Canada | |
| Affiliate | Canadian Academy | Far E Council 803 | 4-1 Koyo Cho Naka | Higashinada -Ku, | Japan | |
| Trade Payable | Canadian Border Outfitters | 14635 Canadian Border Rd | Ely, MN 55731 | | | |
| Affiliate | Canadian County Childrens Justice Center | Last Frontier Council 480 | 7905 Hwy 66 | El Reno, OK 73036 | | |
| Trade Payable | Canadian Waters, Inc | 111 E Sheridan St | Ely, MN 55731 | | | |
| Affiliate | Canadochly Lutheran Church | New Birth of Freedom 544 | 4921 E Prospect Rd | York, PA 17406 | | |
| Affiliate | Canady & Canady, Attys. | Cape Fear Council 425 | P.O. Box 7 | Saint Pauls, NC 28384 | | |
| Affiliate | Canajoharie Loyal Order Moose Lodge 853 | Twin Rivers Council 364 | Canajoharie Loyal Order Of Moose Lodge 853 | 159 Erie Blvd | Canajoharie, Ny 13317 | |
| Trade Payable | Canal Fulton Public Library | 154 Market St Ne | Canal Fulton, OH 44614 | | | |
| Affiliate | Canal Fulton Utd Methodist Church | Buckeye Council 436 | P.O. Box 323 | Canal Fulton, OH 44614 | | |
| Affiliate | Canal Winchester Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | |
| Trade Payable | Can-Am Merchandising Systems Inc | 70 Shields Court | Markham, On L3R 9T5 | Canada | | |
| Affiliate | Canandaigua Elks Lodge 1844 | Seneca Waterways 397 | 19 Niagara St | Canandaigua, NY 14424 | | |
| Affiliate | Canandaigua Emergency Squad | Seneca Waterways 397 | 233N Pearl St | Canandaigua, NY 14424 | | |
| Trade Payable | Canarchy Craft Brewery Collective | dba Deep Ellum Brewing Co | 2823 St Louis St | Dallas, TX 75226 | | |
| Affiliate | Canastota Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 81 | Canastota, NY 13032 | | |
| Affiliate | Canby Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 1224 | Canby, OR 97013 | | |
| Affiliate | Canby Lions Club | Cascade Pacific Council 492 | P.O. Box 711 | Canby, OR 97013 | | |
| Affiliate | Canby Utd Methodist Church | Cascade Pacific Council 492 | 1520 N Holly St | Canby, OR 97013 | | |
| Employees | Candace Bartlett | Address Redacted | | | | |
| Trade Payable | Candace D Sagon | Address Redacted | | | | |
| Employees | Candace Hutchinson | Address Redacted | | | | |
| Employees | Candace Mcrae | Address Redacted | | | | |
| Trade Payable | Candace Rasmussen | Address Redacted | | | | |
| Employees | Candace Skinner | Address Redacted | | | | |
| Trade Payable | Candace Verduce | Address Redacted | | | | |
| Employees | Candee Maltese | Address Redacted | | | | |
| Trade Payable | Candi Knudsen | Address Redacted | | | | |
| Employees | Candi Robertson | Address Redacted | | | | |
| Affiliate | Candia Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 62 | 182 High St | Candia, NH 03034 | |
| Trade Payable | Candice A Busa | Address Redacted | | | | |
| Employees | Candice Brown | Address Redacted | | | | |
| Employees | Candice Chase | Address Redacted | | | | |
| Employees | Candice Lee | Address Redacted | | | | |
| Employees | Candice Nyarkoh | Address Redacted | | | | |
| Employees | Candis Bland | Address Redacted | | | | |
| Affiliate | Candlewick Lake Assoc | Blackhawk Area 660 | 13400 Il Route 76 | Poplar Grove, IL 61065 | | |
| Trade Payable | Candlewick Press Inc | 99 Dover St | Somerville, MA 02144 | | | |
| Affiliate | Cando Lutheran Church | Northern Lights Council 429 | P.O. Box 644 | Cando, ND 58324 | | |
| Trade Payable | Can-Do National Tape | P.O. Box 440093 | Nashville, TN 37244-0093 | | | |
| Affiliate | Candor Lions Club | Central N Carolina Council 416 | P.O. Box 518 | Candor, NC 27229 | | |
| Employees | Candy Brubaker | Address Redacted | | | | |
| Trade Payable | Candy Mountain Fudge | P.O. Box 899 | Red River, NM 87558 | | | |
| Trade Payable | Candy Sagon | Address Redacted | | | | |
| Trade Payable | Candyman Music & Electronics | 851 St Michaels Dr | Santa Fe, NM 87505 | | | |
| Affiliate | Cane Creek Elementary School PTO | Middle Tennessee Council 560 | 1500 W Jackson St | Cookeville, TN 38501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Canebrake Fire District | Blue Ridge Council 551 | 100 Hillside Church Rd | Fountain Inn, SC 29644 | | |
| Trade Payable | Canfield Funding LLC | 1775 Wehrle Dr | Williamsville, NY 14221 | | | |
| Trade Payable | Canfield Funding LLC | dba Millennium Funding/Meritus Capital/Phoenix Financi | P.O. Box 327 | Williamsville, NY 14231 | | |
| Affiliate | Cannon Bridge - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115 | | |
| Trade Payable | Cannon L Labrier | Address Redacted | | | | |
| Trade Payable | Cannon Lawrence | Address Redacted | | | | |
| Affiliate | Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078 | | |
| Affiliate | Cannons Campground Utd Methodist Ch | Palmetto Council 549 | 3450 Cannons Campground Rd | Spartanburg, Sc 29307 | | |
| Affiliate | Cannonsburg Trinity Church | Buckskin 617 | 11620 Midland Trail Rd | Ashland, KY 41102 | | |
| Affiliate | Cannonsburg Trinity Utd Methodist Ch | Buckskin 617 | 11620 Midland Trail Rd | Ashland, Ky 41102 | | |
| Trade Payable | Canoe Country Outfitters | P.O. Box 30 | Ely, MN 55731 | | | |
| Trade Payable | Canon Business Solutions Inc | 15004 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Taxing Authorities | Canon City - Sales Tax Div | 128 Main St | P.O. Box 1460 | Canon City, CO 81215-1460 | | |
| Trade Payable | Canon Financial Services | Accounts Receivable Dept | 158 Gaither Dr, Ste 200 | Mount Laurel, NJ 08054-1716 | | |
| Trade Payable | Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | |
| Trade Payable | Canon Financial Services, Inc | 14904 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Affiliate | Canonsburg Utd Presbyterian Church | Laurel Highlands Council 527 | 112 W Pike St | Canonsburg, PA 15317 | | |
| Trade Payable | Canteen Refreshment Services | P.O. Box 417632 | Boston, MA 02241-7632 | | | |
| Trade Payable | Canteen Vending | P.O. Box 91337 | Chicago, IL 60693-1337 | | | |
| Affiliate | Canterbury School | Old N State Council 070 | 5400 Old Lake Jeanette Rd | Greensboro, NC 27455 | | |
| Affiliate | Canterbury School Of Florida | Cousteau Center | Greater Tampa Bay Area 089 | 990 62Nd Ave Ne | St Petersburg, Fl 33702 | |
| Affiliate | Canterbury Utd Methodist Church | Greater Alabama Council 001 | 350 Overbrook Rd | Mountain Brk, AL 35213 | | |
| Affiliate | Canterbury Woods Civic Assoc | National Capital Area Council 082 | 4811 Woodland Way | Annandale, VA 22003 | | |
| Trade Payable | Canticle Inc - Qdoba Mexican Grill | 1974A Doubglas Blvd | Louisville, KY 40205 | | | |
| Affiliate | Canton Church Of The Brethren | W D Boyce 138 | 269 E Chestnut St | Canton, IL 61520 | | |
| Affiliate | Canton Dept Of Public Safety | Great Lakes Fsc 272 | 1150 S Canton Center Rd | Canton, MI 48188 | | |
| Affiliate | Canton First Utd Methodist Church | Atlanta Area Council 092 | 930 Lower Scott Mill Rd | Canton, GA 30115 | | |
| Affiliate | Canton Lions Club | Cimarron Council 474 | P.O. Box 389 | Canton, OK 73724 | | |
| Affiliate | Canton Police Dept | Buckeye Council 436 | 218 Cleveland Ave Sw | City Hall | Canton, OH 44702 | |
| Trade Payable | Canton Public Library | 1200 S Canton Center Rd | Canton, MI 48188 | | | |
| Affiliate | Canton Rotary Club | Sioux Council 733 | P.O. Box 254 | Canton, SD 57013 | | |
| Affiliate | Canton Township Fire Dept | Buckeye Council 436 | 210 38th St Se | Canton, OH 44707 | | |
| Affiliate | Canton Utd Methodist Church | Longhouse Council 373 | 41 Court St | Canton, NY 13617 | | |
| Affiliate | Canton Ward LDS Church | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | |
| Trade Payable | Cantor Michael Dzubin | Address Redacted | | | | |
| Trade Payable | Cantu, Katherine | Address Redacted | | | | |
| Trade Payable | Canvas Unlimited | Box 6749 | Jackson, WY 83002 | | | |
| Affiliate | Canyon Creek LDS Ward | Montana Council 315 | 7160 Silversprings Cir | Billings, MT 59106 | | |
| Affiliate | Canyon Creek Parents For Scouts | Mount Baker Council, Bsa 606 | 23227 49th Ave Se | Bothell, WA 98021 | | |
| Affiliate | Canyon Creek Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632 | | |
| Affiliate | Canyon Heights Academy | Silicon Valley Monterey Bay 055 | 775 Waldo Rd | Campbell, CA 95008 | | |
| Affiliate | Canyon High Sch | Comal Cnty Sheriffs Office | Alamo Area Council 583 | 1404 N Interstate 35 | New Braunfels, Tx 78130 | |
| Affiliate | Canyon Hills Presbyterian Church | Orange County Council 039 | 190 S Fairmont Blvd | Anaheim, CA 92808 | | |
| Affiliate | Canyon Isd Kids | Sundown Lane Elementary | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, Tx 79015 | |
| Affiliate | Canyon Isd Kids - Arden Rd | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Isd Kids - Crestview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Isd Kids - Gene Howe Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Isd Kids - Hillside | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Isd Kids - Lakeview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Isd Kids - Reeves Hinger | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Affiliate | Canyon Lake Utd Methodist Church | Alamo Area Council 583 | 206 Flintstone Dr | Canyon Lake, TX 78133 | | |
| Affiliate | Canyon Lake Utd Methodist Church | Black Hills Area Council 695 695 | 3500 Canyon Lake Dr | Rapid City, SD 57702 | | |
| Affiliate | Canyon Ridge Christian Church | Las Vegas Area Council 328 | 6200 W Lone Mountain Rd | Las Vegas, NV 89130 | | |
| Affiliate | Canyon Ridge Church | Pacific Harbors Council, Bsa 612 | 8514 Waller Rd E | Tacoma, WA 98446 | | |
| Affiliate | Canyon Ridge Ward | Twin Falls West Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, Id 83301 | |
| Trade Payable | Canyon View Junior High School | 625 E 950 N | Orem, UT 84097 | | | |
| Affiliate | Canyon View PTA | Orange County Council 039 | 12025 Yale Ct | Irvine, CA 92620 | | |
| Trade Payable | Cap Software | 7250 W Vickery Blvd | Ft Worth, TX 76116 | | | |
| Affiliate | Capac Utd Methodist Church | Water and Woods Council 782 | 14952 Imlay City Rd | Mussey, MI 48014 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cape Arthur Improvement Asso Inc | Baltimore Area Council 220 | P.O. Box 702 | Severna Park, MD 21146 | | |
| Affiliate | Cape Carteret Presbyterian Church | East Carolina Council 426 | 100 Yaupon Dr | Cape Carteret, NC 28584 | | |
| Trade Payable | Cape Cod & The Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | |
| Affiliate | Cape Cod And Islands | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | |
| Affiliate | Cape Coral High School | Southwest Florida Council 088 | 2300 Santa Barbara Blvd | Cape Coral, FL 33991 | | |
| Affiliate | Cape Coral Hospital | Southwest Florida Council 088 | 636 Del Prado Blvd S | Cape Coral, FL 33990 | | |
| Affiliate | Cape Coral Police | Southwest Florida Council 088 | 1100 Cultural Park Blvd | Cape Coral, FL 33990 | | |
| Affiliate | Cape Coral Power Squadron | Southwest Florida Council 088 | 917 SE 47th Ter | Cape Coral, FL 33904 | | |
| Affiliate | Cape Elizabeth Lions Club | Pine Tree Council 218 | P.O. Box 6302 | Cape Elizabeth, ME 04107 | | |
| Affiliate | Cape Fear | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | |
| Affiliate | Cape Fear Academy | Cape Fear Council 425 | 3900 S Sprigg St | Wilmington, NC 28412 | | |
| Trade Payable | Cape Fear Council 425 | P.O. Box 7156 | Wilmington, NC 28406 | | | |
| Affiliate | Cape Girardeau Police Dept | Greater St Louis Area Council 312 | 40 S Sprigg St | Cape Girardeau, MO 63703 | | |
| Affiliate | Cape Girardeau Public Schools Foundation | Greater St Louis Area Council 312 | 301 N Clark St | Cape Girardeau, MO 63701 | | |
| Affiliate | Cape Island Baptist Church | Garden State Council 690 | 115 Gurney St | Cape May, NJ 08204 | | |
| Affiliate | Cape May County Sheriff Dept | Garden State Council 690 | 9 N Main St | Cape May Court House, NJ 08210 | | |
| Affiliate | Cape Regional Medical Center | Garden State Council 690 | 2 Stone Harbor Blvd | Cape May Court House, NJ 08210 | | |
| Affiliate | Capell & Howard PC | Tukabatchee Area Council 005 | 150 S Perry St | Montgomery, AL 36104 | | |
| Affiliate | Capella Church Of Christ | Old Hickory Council 427 | 1187 Flat Shoals Rd | King, NC 27021 | | |
| Trade Payable | Capella University | Nw 5408 P.O. Box 1450 | Minneapolis, MN 55485-5408 | | | |
| Trade Payable | Caperton Furniture Works | 5270 Valley Rd | Berkeley Springs, WV 25411 | | | |
| Affiliate | Capetillo Insurance Agency | Texas Swest Council 741 | 2199 Del Rio Blvd | Eagle Pass, TX 78852 | | |
| Affiliate | Capilla Del Sol Christian Church | Catalina Council 011 | 3130 W Overton Rd | Tucson, AZ 85742 | | |
| Affiliate | Capistrano Valley Christian Schools Inc | Orange County Council 039 | 32032 Del Obispo St | San Juan Capistrano, CA 92675 | | |
| Trade Payable | Capital Advantage LLC | P.O. Box 309 | Newington, VA 22122-9908 | | | |
| Trade Payable | Capital Cast Stone | 331 W Noble St | Lebanon, IN 46052 | | | |
| Trade Payable | Capital District Electric | 100 Broad St | Gloversville, NY 12078 | | | |
| Trade Payable | Capital Factory Properties LLC | 815-A Brazos St, 184 | Austin, TX 78701 | | | |
| Trade Payable | Capital Funding Solutions | P.O. Box 864267 | Ft Lauderdale, FL 32886-4267 | | | |
| Trade Payable | Capital Improvement Board | 100 S Capital | Indianapolis, IN 46225 | | | |
| Affiliate | Capital Kids-Sullivant Gardens | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205 | | |
| Trade Payable | Capital Office Products | 700 Ballough Rd | Daytona Beach, FL 32115 | | | |
| Trade Payable | Capital One Bank | P.O. Box 60024 | City of Industry, CA 91716-0024 | | | |
| Affiliate | Capital Prep Harbor Lower School | Connecticut Yankee Council Bsa 072 | 461 Mill Hill Ave | Bridgeport, CT 06610 | | |
| Trade Payable | Capital Printing Co | 4001 Caven Rd | Austin, TX 78744 | | | |
| Trade Payable | Capital Printing Co | P.O. Box 17548 | Austin, TX 78760 | | | |
| Trade Payable | Capital Sports | 361 S Pierre | Pierre, SD 57501 | | | |
| Trade Payable | Capital Sports & Western | 1092 Helena Ave | Helena, MT 59601 | | | |
| Trade Payable | Capital University | Attn: Student Accts Financial Aid Office | 1 College & Main | Columbus, OH 43209 | | |
| Trade Payable | Capitol Advantage Assoc Inc | 2349 Churchill Rd | Raleigh, NC 27608 | | | |
| Trade Payable | Capitol Advantage Publishing | P.O. Box 309 | Newington, VA 22122 | | | |
| Affiliate | Capitol Area | 12500 N Ih 35 | Austin, TX 78753 | | | |
| Trade Payable | Capitol Area Cncl 564 | 12500 N Ih 35 | Austin, TX 78753 | | | |
| Trade Payable | Capitol Area Council Bsa | Address Redacted | | | | |
| Affiliate | Capitol Broadcasting Co | Attn: Loretta Harper Arnold | Occoneechee 421 | 2619 Wern Blvd | Raleigh, NC 27606 | |
| Trade Payable | Capitol Business Equipment | dba Capitol Business Interiors | 711 Indiana Ave | Charleston, WV 25302-5300 | | |
| Affiliate | Capitol City Sda School | Crossroads of America 160 | 2143 Blvd Pl | Indianapolis, IN 46202 | | |
| Taxing Authorities | Capitol Corporate Services Inc | P.O. Box 1831 | Austin, TX 78767 | | | |
| Affiliate | Capitol Council | Telephone Pioneers Of America | New Birth Of Freedom 544 | Verizon 10Th Fl | Strawberry Square | Harrisburg, Pa 17011 |
| Affiliate | Capitol Hill Fundraising, Inc | Northern Star Council 250 | 560 Concordia Ave | Saint Paul, MN 55103 | | |
| Affiliate | Capitol Hill Scouts | National Capital Area Council 082 | 228 12th Pl Ne | Washington, DC 20002 | | |
| Affiliate | Capitol Lions Club | Golden Empire Council 047 | 6619 Trudy Way | Sacramento, CA 95831 | | |
| Trade Payable | Capitol Prompting Service Inc | P.O. Box 25024 | Arlington, VA 22202 | | | |
| Trade Payable | Capitol Service Inc | 108 N Virginia Ave | Falls Church, VA 22046 | | | |
| Contract Counter Party | Capitol Services, Inc | Thayer Phillips | Director of Transportation | 108 N Virginia Ave | Falls Church, VA 22046 | |
| Affiliate | Capitola Police Dept | Silicon Valley Monterey Bay 055 | 422 Capitola Ave | Capitola, CA 95010 | | |
| Affiliate | Capitulo Ffa Juan Ponce De Leon | Puerto Rico Council 661 | P.O. Box 366 | Arecibo, PR 00613 | | |
| Trade Payable | Caplan'S Army Store | 457 Railroad St | St Johnsbury, VT 05819 | | | |
| Affiliate | Capon Bridge Utd Methodist Chur | Shenandoah Area Council 598 | P.O. Box 65 | Capon Bridge, WV 26711 | | |
| Trade Payable | Capps Rent-A-Car Inc | 8555 Carpenter Frwy | Dallas, TX 75247-4630 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cappys Clothes | 5 E 4th St | Emporium, PA 15834 | | | |
| Affiliate | Caprock High School Rotc | Golden Spread Council 562 | 3001 SE 34th Ave | Amarillo, TX 79103 | | |
| Affiliate | Capshaw Elementary School PTO | Middle Tennessee Council 560 | 1 Cougar Ln | Cookeville, TN 38501 | | |
| Affiliate | Capstone Eye Clinic LLC | Great Alaska Council 610 | 3122 E Meridian Park LP | Wasilla, AK 99654 | | |
| Contract Counter Party | Capstone Headwear | 2834 Supply Ave | Commeree, CA 90040 | | | |
| Trade Payable | Capstone Headwear | P.O. Box 79639 | Los Angeles, CA 90079-1639 | | | |
| Trade Payable | Capt David B Kruse | Address Redacted | | | | |
| Trade Payable | Capt Sarah Schechter | Address Redacted | | | | |
| Trade Payable | Capt Tim LLC | 100 Cabana Cay Cir, Apt 106 | Panama City Beach, FL 32413 | | | |
| Trade Payable | Capt Tim LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Captain Jon'S Sailing | c/o Jonathan Strydom | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Trade Payable | Captain Michael & Happy Cat | P.O. Box 86 | Islamorada, FL 33036 | | | |
| Affiliate | Captain Rick'S Diving Adventures | Simon Kenton Council 441 | 760 S State St | Westerville, OH 43081 | | |
| Trade Payable | Captain Smittys Marine Service | 2960 Blue Jay Dr | Cooper City, FL 33026 | | | |
| Trade Payable | Captain Smittys Marine Service | c/o Florida Sea Base | 7800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Captains Cove Marina | Connecticut Yankee Council Bsa 072 | 1 Bostwick Ave | Bridgeport, CT 06605 | | |
| Affiliate | Captions West Inc | Trapper Trails 589 | 1656 S Sunset Dr | Kaysville, UT 84037 | | |
| Trade Payable | Capture The Flag Redux, LLC | 4861 Buchanan St | Los Angeles, CA 90042 | | | |
| Trade Payable | Car And Drr | P.O. Box 37871 | Boone, IA 50037-0871 | | | |
| Employees | Cara Ahlvers | Address Redacted | | | | |
| Trade Payable | Cara Colley | Address Redacted | | | | |
| Trade Payable | Cara Gerdiman | Address Redacted | | | | |
| Employees | Cara L Colley | Address Redacted | | | | |
| Trade Payable | Carbon Power & Light, Inc | P.O. Box 579 | Saratoga, WY 82331-0579 | | | |
| Affiliate | Carbondale Church Of Christ | Indian Nations Council 488 | 3114 W 51st St | Tulsa, OK 74107 | | |
| Trade Payable | Carbondale Police Dept. | 610 E College St | Carbondale, IL 62901 | | | |
| Trade Payable | Card Industries Inc | P.O. Box 370425 | Key Largo, FL 33037 | | | |
| Affiliate | Carden Arbor View School | California Inland Empire Council 045 | 1530 N San Antonio Ave | Upland, CA 91786 | | |
| Affiliate | Cardinal Air LLC | Old N State Council 070 | 2222 Pilots View Rd | Asheboro, NC 27205 | | |
| Trade Payable | Cardinal Assoc, Inc | 10115 Andre Dr | Irving, TX 75063 | | | |
| Trade Payable | Cardinal Bag Supplies | 114 S Main St, Ste 307 | Fond Du Lac, WI 54935 | | | |
| Affiliate | Cardinal Cushing Center | Mayflower Council 251 | 405 Washington St | Hanover, MA 02339 | | |
| Affiliate | Cardinal Joseph Bernardin Catholic Sch | Pathway To Adventure 456 | 9250 W 167Th St | Orland Hills, Il 60487 | | |
| Affiliate | Cardinal Newman School | Indian Waters Council 553 | 2945 Alpine Rd | Columbia, SC 29223 | | |
| Affiliate | Cardinal Pacelli School | Dan Beard Council, Bsa 438 | 927 Ellison Ave | Cincinnati, OH 45226 | | |
| Trade Payable | Cardinal Pawn Brokers | 1221 S Eisenhower Dr | Beckley, WV 25801 | | | |
| Affiliate | Cardinal Ritter High School | Greater St Louis Area Council 312 | 701 N Spring Ave | Saint Louis, MO 63108 | | |
| Trade Payable | Career Expo 2010 | 401 Hawthorne Ln, Suite 110 Box 125 | Charlotte, NC 28204-2358 | | | |
| Trade Payable | Career Premiere Consortium | c/o Career Svcs, Roanoke College | 221 College Ln | Salem, VA 24153 | | |
| Trade Payable | Caren Tamkin | Address Redacted | | | | |
| Employees | Carenlouise Owens-Turner | Address Redacted | | | | |
| Trade Payable | Carenow Corporate | P.O. Box 9101 | Coppell, TX 75019 | | | |
| Affiliate | Carey 1St Ward - Carey Stake | Snake River Council 111 | P.O. Box 358 | Carey, ID 83320 | | |
| Affiliate | Carey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 157 | Carey, ID 83320 | | |
| Employees | Carey Anson | Address Redacted | | | | |
| Trade Payable | Carey Chu- Troop 302 | Address Redacted | | | | |
| Employees | Carey Davis | Address Redacted | | | | |
| Trade Payable | Carey Grucza | Address Redacted | | | | |
| Trade Payable | Carey Indiana | Address Redacted | | | | |
| Trade Payable | Carey International Inc | 7445 New Technology Way | Frederick, MD 21703 | | | |
| Trade Payable | Carey International Inc | P.O. Box 931994 | Atlanta, GA 31193-1994 | | | |
| Employees | Carey Miller | Address Redacted | | | | |
| Trade Payable | Carey Of Dallas/Fort Worth | P.O. Box 847700 | Dallas, TX 75284-7700 | | | |
| Affiliate | Carey Stake - Sun Valley Ward | Snake River Council 111 | P.O. Box 268 | Sun Valley, ID 83353 | | |
| Trade Payable | Cargerco | 5380 Cyril Dr | Dade City, FL 33523 | | | |
| Affiliate | Cargill Methodist Church Youth Council | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545 | | |
| Affiliate | Cargill Utd Methodist Church | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545 | | |
| Affiliate | Carhartt Inc | Blue Grass Council 204 | 285 Carhartt Ave | Irvine, KY 40336 | | |
| Trade Payable | Cari Mcfarlane | Address Redacted | | | | |
| Affiliate | Carib Christian School | Puerto Rico Council 661 | P.O. Box 250470 | Aguadilla, PR 00604 | | |
| Affiliate | Caribbean School | Puerto Rico Council 661 | Calle 9 | La Rambla | Ponce, PR 00731 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Caribbean-American For Commty | Involvement, Inc. | Gulf Stream Council 085 | 1030 Royal Palm Beach Blvd | Royal Palm Beach, Fl 33411 | |
| Trade Payable | Caribbout (Vi) Inc | P.O. Box 51985 | Toa Baja, PR 00950-1985 | | | |
| Trade Payable | Caribbout (Vi) Inc | P.O. Box 5965 | Christiansted, VI 00823 | | | |
| Affiliate | Caribou Kiwanis Club | Katahdin Area Council 216 | 794 Main St | Caribou, ME 04736 | | |
| Affiliate | Caribou Rotary Club | Katahdin Area Council 216 | P.O. Box 1073 | Caribou, ME 04736 | | |
| Employees | Carie King | Address Redacted | | | | |
| Trade Payable | Carigas Restrnt & Ctring LLC | dba Carigas Island Cafe | 6249 Estate Frydenhoj | St Thomas, VI 00802-1427 | | |
| Affiliate | Carillon Elememtary School PTA | Central Florida Council 083 | 3200 Lockwood Blvd | Oviedo, FL 32765 | | |
| Trade Payable | Carilyn Booker | Address Redacted | | | | |
| Trade Payable | Carin L Martin | Address Redacted | | | | |
| Employees | Carina A Monteleone | Address Redacted | | | | |
| Employees | Carisa Breedlove | Address Redacted | | | | |
| Affiliate | Carkenord Ptc | Great Lakes Fsc 272 | 27100 24 Mile Rd | Chesterfield, MI 48051 | | |
| Employees | Carl Adkins Jr | Address Redacted | | | | |
| Trade Payable | Carl Aumen | Address Redacted | | | | |
| Trade Payable | Carl Babel & Lisa May-Ling Yee | Ob Zachary Babel | 925 Riesling Rd | Petaluma, CA 94954 | | |
| Employees | Carl Bailey | Address Redacted | | | | |
| Employees | Carl Baker | Address Redacted | | | | |
| Employees | Carl Bobis | Address Redacted | | | | |
| Employees | Carl Boyles | Address Redacted | | | | |
| Employees | Carl Brandon Bryant | Address Redacted | | | | |
| Trade Payable | Carl C Collier Dds | Address Redacted | | | | |
| Affiliate | Carl Caviness Post 102 | c/o Donald Garrett | Mid Iowa Council 177 | 215 S 12th St | Chariton, IA 50049 | |
| Employees | Carl Clayton | Address Redacted | | | | |
| Employees | Carl Cox | Address Redacted | | | | |
| Trade Payable | Carl Cox Photography Inc | 16709 Bethayres Rd | Derwood, MD 20855 | | | |
| Employees | Carl Curnutte | Address Redacted | | | | |
| Trade Payable | Carl Diemer | Address Redacted | | | | |
| Trade Payable | Carl Diemer | Address Redacted | | | | |
| Trade Payable | Carl E Caves | Address Redacted | | | | |
| Trade Payable | Carl E Hall Jr | Address Redacted | | | | |
| Trade Payable | Carl E Hall Jr | Address Redacted | | | | |
| Trade Payable | Carl Edward Johnson | Address Redacted | | | | |
| Employees | Carl Elwood | Address Redacted | | | | |
| Trade Payable | Carl Fabrizio Jr Psy D | Address Redacted | | | | |
| Employees | Carl Fivecoate | Address Redacted | | | | |
| Trade Payable | Carl Frederickson | Address Redacted | | | | |
| Employees | Carl Gavin | Address Redacted | | | | |
| Trade Payable | Carl Gilmore | Address Redacted | | | | |
| Affiliate | Carl H Lindner Family Ymca Hays Porter | Dan Beard Council, Bsa 438 | 1425 Linn St | Cincinnati, OH 45214 | | |
| Employees | Carl Hall Jr | Address Redacted | | | | |
| Trade Payable | Carl Hall Jr | Address Redacted | | | | |
| Employees | Carl Hanke | Address Redacted | | | | |
| Employees | Carl Hertenstein | Address Redacted | | | | |
| Employees | Carl Jackson | Address Redacted | | | | |
| Employees | Carl Johnson | Address Redacted | | | | |
| Employees | Carl Joyce | Address Redacted | | | | |
| Employees | Carl Julien | Address Redacted | | | | |
| Affiliate | Carl Junction First Christian Church | Ozark Trails Council 306 | 103 Hodge Dr | Carl Junction, MO 64834 | | |
| Trade Payable | Carl Kime | Address Redacted | | | | |
| Affiliate | Carl Lauro Commty | Engagement Committee | Narragansett 546 | 99 Kenyon St | Providence, Ri 02903 | |
| Trade Payable | Carl Leiby | Address Redacted | | | | |
| Employees | Carl M Palombaro | Address Redacted | | | | |
| Employees | Carl Madsen | Address Redacted | | | | |
| Matrix | Carl Marchetti | Address Redacted | | | | |
| Employees | Carl Mauritz | Address Redacted | | | | |
| Employees | Carl Moritz | Address Redacted | | | | |
| Trade Payable | Carl Oberfeitinger | Address Redacted | | | | |
| Employees | Carl Peterson | Address Redacted | | | | |
| Trade Payable | Carl Provost Troop 84 | Address Redacted | | | | |
| Employees | Carl Rennell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Carl Rhodenizer Recreation Center | Atlanta Area Council 092 | 3499 Rex Rd | Rex, GA 30273 | | |
| Trade Payable | Carl Richardson | Address Redacted | | | | |
| Employees | Carl Robbins | Address Redacted | | | | |
| Trade Payable | Carl Sommer | Address Redacted | | | | |
| Employees | Carl Springs Sr | Address Redacted | | | | |
| Trade Payable | Carl Strottman | Address Redacted | | | | |
| Employees | Carl Sullivan | Address Redacted | | | | |
| Trade Payable | Carl T Thoenen | Address Redacted | | | | |
| Employees | Carl Thomas Brownbridge | Address Redacted | | | | |
| Employees | Carl Thompson | Address Redacted | | | | |
| Affiliate | Carl Traeger Psc | Bay-Lakes Council 635 | 3000 W 20th Ave | Oshkosh, WI 54904 | | |
| Employees | Carl W Baumeister | Address Redacted | | | | |
| Employees | Carl Webster | Address Redacted | | | | |
| Trade Payable | Carl Whitaker | Address Redacted | | | | |
| Trade Payable | Carla Fisher | Address Redacted | | | | |
| Employees | Carla Funk | Address Redacted | | | | |
| Employees | Carla Jorgensen | Address Redacted | | | | |
| Employees | Carla Maurer | Address Redacted | | | | |
| Employees | Carla Moore | Address Redacted | | | | |
| Employees | Carla Oshiro | Address Redacted | | | | |
| Trade Payable | Carla Renee Funk | Address Redacted | | | | |
| Trade Payable | Carla Ruddock | Address Redacted | | | | |
| Trade Payable | Carla Seebald | Address Redacted | | | | |
| Employees | Carla Taets | Address Redacted | | | | |
| Employees | Carla Wallace | Address Redacted | | | | |
| Affiliate | Carle Place American Legion Post 1718 | Theodore Roosevelt Council 386 | 12 Evelyn Ave | Westbury, NY 11590 | | |
| Trade Payable | Carlene Coover | Address Redacted | | | | |
| Trade Payable | Carlene Dardas | Address Redacted | | | | |
| Employees | Carleton Borden | Address Redacted | | | | |
| Trade Payable | Carleton College | Attn: Student Financial Services | One N College St | Northfield, MN 55057 | | |
| Affiliate | Carleton Sportsmen Club | Southern Shores Fsc 783 | P.O. Box 221 | 14100 Sumpter Rd | Carleton, MI 48117 | |
| Employees | Carleton Starr | Address Redacted | | | | |
| Employees | Carleton Whiting | Address Redacted | | | | |
| Employees | Carli R Martinez | Address Redacted | | | | |
| Trade Payable | Carlile Florist & Gifts | 2731 Summers St | Kennesaw, GA 30144 | | | |
| Trade Payable | Carlinsky & Carlinsky Inc | P.O. Box 398 | Bethlehem, CT 06751 | | | |
| Affiliate | Carlinville Knights Columbus Council 663 | Abraham Lincoln Council 144 | 106 N Side Sq | Carlinville, Il 62626 | | |
| Affiliate | Carlinville Utd Methodist Men | Abraham Lincoln Council 144 | 201 S Broad St | Carlinville, IL 62626 | | |
| Trade Payable | Carlisle Clothing | Address Redacted | | | | |
| Trade Payable | Carlisle Dept Store | 92 Congress St | Rumford, ME 04276 | | | |
| Affiliate | Carlisle First Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 417 | Carlisle, AR 72024 | | |
| Trade Payable | Carlisle Johnathon D. | Address Redacted | | | | |
| Affiliate | Carlisle Lions Club | Dan Beard Council, Bsa 438 | 465 Park Dr | Carlisle, OH 45005 | | |
| Affiliate | Carlisle Lions Club | Quapaw Area Council 018 | P.O. Box 587 | Carlisle, AR 72024 | | |
| Affiliate | Carlisle Utd Methodist Church | New Birth of Freedom 544 | 45 S W St | Carlisle, PA 17013 | | |
| Employees | Carlita Evans | Address Redacted | | | | |
| Employees | Carlo D Laurore | Address Redacted | | | | |
| Trade Payable | Carlo Laurore | Address Redacted | | | | |
| Trade Payable | Carlo Maria Vigano | Address Redacted | | | | |
| Affiliate | Carlock Fireman'S Club | W D Boyce 138 | 200 N Lincoln St | Carlock, IL 61725 | | |
| Employees | Carlos Arguello | Address Redacted | | | | |
| Employees | Carlos Cabezas | Address Redacted | | | | |
| Employees | Carlos Calderon | Address Redacted | | | | |
| Employees | Carlos Coronado | Address Redacted | | | | |
| Employees | Carlos Cortez | Address Redacted | | | | |
| Trade Payable | Carlos Cortez | Address Redacted | | | | |
| Employees | Carlos Del Hierro | Address Redacted | | | | |
| Trade Payable | Carlos Estrella | Address Redacted | | | | |
| Employees | Carlos Garcia | Address Redacted | | | | |
| Employees | Carlos Hernandez | Address Redacted | | | | |
| Trade Payable | Carlos J Verdiales | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Carlos L Martinez | Address Redacted | | | | |
| Trade Payable | Carlos Martinez | Address Redacted | | | | |
| Employees | Carlos Ocegueda | Address Redacted | | | | |
| Trade Payable | Carlos Ortuno Catacora | Address Redacted | | | | |
| Trade Payable | Carlos P Turcios | Address Redacted | | | | |
| Employees | Carlos Paulino | Address Redacted | | | | |
| Trade Payable | Carlos Ramirez | Address Redacted | | | | |
| Employees | Carlos Romero | Address Redacted | | | | |
| Trade Payable | Carlos S Coronado | Address Redacted | | | | |
| Employees | Carlos Santiago | Address Redacted | | | | |
| Employees | Carlos Santos Coronado | Address Redacted | | | | |
| Employees | Carlos Sepulveda | Address Redacted | | | | |
| Affiliate | Carls Flooring & Paint | Indian Nations Council 488 | 111 N Adair St | Pryor, OK 74361 | | |
| Affiliate | Carlsbad Elks Lodge No. 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | Carlsbad, NM 88221 | | |
| Affiliate | Carlsbad Fire Fighters Assoc | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010 | | |
| Affiliate | Carlsbad Kiwanis Club | San Diego Imperial Council 049 | P.O. Box 711 | Carlsbad, CA 92018 | | |
| Affiliate | Carlsbad Police Dept | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92008 | | |
| Affiliate | Carlson Assoc Inc | Denver Area Council 061 | 12460 1st St | Eastlake, CO 80614 | | |
| Trade Payable | Carlson Fischedick | Address Redacted | | | | |
| Trade Payable | Carlson Lynn & Laurie | Address Redacted | | | | |
| Affiliate | Carlson Memorial Utd Methodist Church | Southwest Florida Council 088 | 310 Campbell St | Labelle, FL 33935 | | |
| Affiliate | Carlson Memorial Utd Methodist Men | Southwest Florida Council 088 | P.O. Box 386 | Labelle, FL 33975 | | |
| Affiliate | Carlstadt Christian Assembly | Northern New Jersey Council, Bsa 333 | 307 Washington St | Carlstadt, NJ 07072 | | |
| Affiliate | Carlton Area Lions Club | Voyageurs Area 286 | P.O. Box 37 | Carlton, MN 55718 | | |
| Employees | Carlton Crump | Address Redacted | | | | |
| Trade Payable | Carlton Gerrell | Address Redacted | | | | |
| Affiliate | Carlton Hills Lutheran Church | San Diego Imperial Council 049 | 9733 Halberns Blvd | Santee, CA 92071 | | |
| Employees | Carlton Rice | Address Redacted | | | | |
| Affiliate | Carlton Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 343 W Roosevelt Ave | Carlton, OR 97111 | | |
| Trade Payable | Carlton Ward Photography | Address Redacted | | | | |
| Trade Payable | Carlton Wood | Address Redacted | | | | |
| Employees | Carly Edmiston | Address Redacted | | | | |
| Trade Payable | Carly Green | Address Redacted | | | | |
| Affiliate | Carlyle Jaycees | Greater St Louis Area Council 312 | P.O. Box 236 | Carlyle, IL 62231 | | |
| Affiliate | Carlyle Lions Club | Greater St Louis Area Council 312 | 10805 Shattuc Rd | Carlyle, IL 62801 | | |
| Trade Payable | Carma Games | 2 Broad St | Westport, CT 06080 | | | |
| Employees | Carma Steck | Address Redacted | | | | |
| Trade Payable | Carmagnola & Ritardi, LLC | 60 Washington St | Morristown, NJ 07960 | | | |
| Affiliate | Carman Trails PTO | Greater St Louis Area Council 312 | 555 S Weidman Rd | Manchester, MO 63021 | | |
| Trade Payable | Carmax | 5500 Alameda Blvd | Albuquerque, NM 87113 | | | |
| Affiliate | Carmel Lutheran Church | Crossroads of America 160 | 4850 E Main St | Carmel, IN 46033 | | |
| Affiliate | Carmel Police Dept | Crossroads of America 160 | 3 Civic Sq | Carmel, IN 46032 | | |
| Affiliate | Carmel Presbyterian Church | Mecklenburg County Council 415 | 2048 Carmel Rd | Charlotte, NC 28226 | | |
| Affiliate | Carmel Utd Methodist Church | Crossroads of America 160 | 621 S Rangeline Rd | Carmel, IN 46032 | | |
| Affiliate | Carmel Valley Scouting, Inc | Silicon Valley Monterey Bay 055 | P.O. Box 90 | Carmel Valley, CA 93924 | | |
| Affiliate | Carmel Vfw, Daniel O'Brien Post 1374 | Westchester Putnam 388 | 32 Gleneida Ave | Carmel, NY 10512 | | |
| Employees | Carmelia Hammonds | Address Redacted | | | | |
| Contract Counter Party | Carmen Bopp | 800 Guardians Way | Allen, TX 75013 | | | |
| Employees | Carmen Calderon | Address Redacted | | | | |
| Employees | Carmen Dejesus | Address Redacted | | | | |
| Trade Payable | Carmen Hunter | Address Redacted | | | | |
| Employees | Carmen Jacobs | Address Redacted | | | | |
| Employees | Carmen Jenkins | Address Redacted | | | | |
| Employees | Carmen Judith Maldonado | Address Redacted | | | | |
| Employees | Carmen Maldonado | Address Redacted | | | | |
| Employees | Carmen Mcmillin | Address Redacted | | | | |
| Employees | Carmen Miranda | Address Redacted | | | | |
| Employees | Carmen O'Brien | Address Redacted | | | | |
| Employees | Carmencita Beronilla | Address Redacted | | | | |
| Employees | Carmencita Mateo | Address Redacted | | | | |
| Affiliate | Carmi Rotary Club | Buffalo Trace 156 | 206 Fairview Dr | Carmi, IL 62821 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Carmichael Elks Lodge 2103 | Attn: Jim Warrick | Golden Empire Council 047 | 5631 Cypress Ave | Carmichael, CA 95608 | |
| Affiliate | Carmichael Kiwanis Club | Attn: Vera Vaccaro | Golden Empire Council 047 | P.O. Box 680 | Carmichael, CA 95609 | |
| Affiliate | Carmichaels 1st Utd Methodist Ch | Laurel Highlands Council 527 | 104 W S St | Carmichaels, Pa 15320 | | |
| Affiliate | Carnahan High School Of The Future | Greater St Louis Area Council 312 | 4041 S Broadway | Saint Louis, MO 63118 | | |
| Trade Payable | Carnegie Mellon University | Office of Financial Aid | 5000 Forbes Ave | Pittsburgh, PA 15213 | | |
| Trade Payable | Carnegie Software Solutions Inc | 6736 Amethyst, Ste 105 | Plano, TX 75023 | | | |
| Trade Payable | Carnes, Wanda | Address Redacted | | | | |
| Affiliate | Carnesville Lions Club | Northeast Georgia Council 101 | P.O. Box 366 | Carnesville, GA 30521 | | |
| Affiliate | Carneys Point Penns Grove | Municipal Alliance | Garden State Council 690 | 303 Harding Hwy | Penns Grove, Nj 08069 | |
| Trade Payable | Carnoustie Sportswear | 16901 Millikan Ave | Irvine, CA 92606 | | | |
| Affiliate | Caro Exchange Club | Water and Woods Council 782 | 305 W Sherman St | Caro, MI 48723 | | |
| Affiliate | Caro Rotary Club | Water and Woods Council 782 | P.O. Box 623 | Caro, MI 48723 | | |
| Trade Payable | Carol & Stan Botts | Address Redacted | | | | |
| Trade Payable | Carol A Huston | Address Redacted | | | | |
| Trade Payable | Carol A Rose | Address Redacted | | | | |
| Employees | Carol Acquaviva | Address Redacted | | | | |
| Employees | Carol Aguiar | Address Redacted | | | | |
| Employees | Carol Andersen | Address Redacted | | | | |
| Trade Payable | Carol Ann Jansen | Address Redacted | | | | |
| Trade Payable | Carol Ann Williamson | Address Redacted | | | | |
| Trade Payable | Carol Anne Myers | Address Redacted | | | | |
| Employees | Carol Ashworth | Address Redacted | | | | |
| Employees | Carol Baird | Address Redacted | | | | |
| Employees | Carol Barnes | Address Redacted | | | | |
| Trade Payable | Carol Bennett Troop 1346 | Address Redacted | | | | |
| Employees | Carol Birdsell | Address Redacted | | | | |
| Employees | Carol Black | Address Redacted | | | | |
| Trade Payable | Carol Blais | Address Redacted | | | | |
| Employees | Carol Blake | Address Redacted | | | | |
| Employees | Carol Bland | Address Redacted | | | | |
| Trade Payable | Carol Braden | Address Redacted | | | | |
| Employees | Carol Bradley | Address Redacted | | | | |
| Trade Payable | Carol Brooks | Address Redacted | | | | |
| Employees | Carol Bulicek | Address Redacted | | | | |
| Trade Payable | Carol Cabbiness | Address Redacted | | | | |
| Trade Payable | Carol Chacon | Address Redacted | | | | |
| Employees | Carol Chacon | Address Redacted | | | | |
| Trade Payable | Carol Chapman | Address Redacted | | | | |
| Employees | Carol Claxton | Address Redacted | | | | |
| Trade Payable | Carol Cullen | Address Redacted | | | | |
| Employees | Carol Dacquisto | Address Redacted | | | | |
| Trade Payable | Carol Davis | Address Redacted | | | | |
| Employees | Carol Dehn | Address Redacted | | | | |
| Employees | Carol Devos | Address Redacted | | | | |
| Employees | Carol Dupree | Address Redacted | | | | |
| Trade Payable | Carol F Deaver | Address Redacted | | | | |
| Trade Payable | Carol Farabee | Address Redacted | | | | |
| Employees | Carol Fletcher | Address Redacted | | | | |
| Employees | Carol Forrest | Address Redacted | | | | |
| Trade Payable | Carol Frazier | Address Redacted | | | | |
| Employees | Carol Frost | Address Redacted | | | | |
| Employees | Carol Funk | Address Redacted | | | | |
| Employees | Carol Gaio | Address Redacted | | | | |
| Employees | Carol Goebel | Address Redacted | | | | |
| Employees | Carol Harper | Address Redacted | | | | |
| Employees | Carol Harrie | Address Redacted | | | | |
| Trade Payable | Carol Hernandez | Address Redacted | | | | |
| Employees | Carol Horst | Address Redacted | | | | |
| Trade Payable | Carol J Dean | Address Redacted | | | | |
| Trade Payable | Carol James | Address Redacted | | | | |
| Trade Payable | Carol Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Carol Jorge-Daniels | Address Redacted | | | | |
| Employees | Carol King | Address Redacted | | | | |
| Trade Payable | Carol King | Address Redacted | | | | |
| Employees | Carol Krumpelbeck | Address Redacted | | | | |
| Employees | Carol L Whitebook | Address Redacted | | | | |
| Employees | Carol Linnell | Address Redacted | | | | |
| Employees | Carol Lowe | Address Redacted | | | | |
| Employees | Carol Maranz | Address Redacted | | | | |
| Trade Payable | Carol Marks Music Inc | 7522 Campbell Rd, Ste 113-204 | Dallas, TX 75248 | | | |
| Employees | Carol Mcfarland | Address Redacted | | | | |
| Employees | Carol Metzner | Address Redacted | | | | |
| Employees | Carol Musgrave | Address Redacted | | | | |
| Employees | Carol Page | Address Redacted | | | | |
| Employees | Carol Palmer | Address Redacted | | | | |
| Trade Payable | Carol Paulson | Address Redacted | | | | |
| Employees | Carol Pepitone | Address Redacted | | | | |
| Trade Payable | Carol Peragino | Address Redacted | | | | |
| Employees | Carol Perrine | Address Redacted | | | | |
| Employees | Carol Ranney | Address Redacted | | | | |
| Employees | Carol Robilotto | Address Redacted | | | | |
| Employees | Carol Rothans | Address Redacted | | | | |
| Trade Payable | Carol Russell | Address Redacted | | | | |
| Employees | Carol Sausaman | Address Redacted | | | | |
| Trade Payable | Carol Scalf | Address Redacted | | | | |
| Employees | Carol Schmidt | Address Redacted | | | | |
| Employees | Carol Schmidt | Address Redacted | | | | |
| Trade Payable | Carol Schueddig | Address Redacted | | | | |
| Employees | Carol Seith | Address Redacted | | | | |
| Employees | Carol Serechin | Address Redacted | | | | |
| Employees | Carol Shannon | Address Redacted | | | | |
| Employees | Carol Shaulis | Address Redacted | | | | |
| Employees | Carol Sheridan | Address Redacted | | | | |
| Trade Payable | Carol Sheridan | Address Redacted | | | | |
| Trade Payable | Carol Sinclair | Address Redacted | | | | |
| Employees | Carol Snow | Address Redacted | | | | |
| Employees | Carol Sowa | Address Redacted | | | | |
| Employees | Carol Stobbe | Address Redacted | | | | |
| Employees | Carol Swank | Address Redacted | | | | |
| Employees | Carol Szalabofka | Address Redacted | | | | |
| Trade Payable | Carol Temporaries Inc | 41 Route 175 | Newburgh, NY 12550 | | | |
| Employees | Carol Theodosis | Address Redacted | | | | |
| Trade Payable | Carol Throm Troop 0078 | Address Redacted | | | | |
| Employees | Carol Thurston | Address Redacted | | | | |
| Employees | Carol Trupe | Address Redacted | | | | |
| Employees | Carol Van Houten | Address Redacted | | | | |
| Employees | Carol Vicinie | Address Redacted | | | | |
| Trade Payable | Carol Wallen | Address Redacted | | | | |
| Employees | Carol Walters | Address Redacted | | | | |
| Trade Payable | Carol Whitebook | Address Redacted | | | | |
| Employees | Carol Whitebook | Address Redacted | | | | |
| Employees | Carol Whitehead | Address Redacted | | | | |
| Trade Payable | Carol Whitehead | Address Redacted | | | | |
| Employees | Carol Wicklander | Address Redacted | | | | |
| Employees | Carol Williams | Address Redacted | | | | |
| Trade Payable | Carol Williamson | Address Redacted | | | | |
| Employees | Carol Wolfe | Address Redacted | | | | |
| Trade Payable | Carol Wright | Address Redacted | | | | |
| Trade Payable | Carole Engle | Address Redacted | | | | |
| Employees | Carole Herndon | Address Redacted | | | | |
| Employees | Carole Hirschi | Address Redacted | | | | |
| Employees | Carole Lee | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Carole Roberts | Address Redacted | | | | |
| Employees | Carole Spooner | Address Redacted | | | | |
| Employees | Carolee Crocker | Address Redacted | | | | |
| Employees | Carolee Howard | Address Redacted | | | | |
| Affiliate | Caroleen First Utd Methodist Church | Piedmont Council 420 | P.O. Box 187 | Caroleen, NC 28019 | | |
| Trade Payable | Carolina Bbq | 838 Tyvola Rd | Charlotte, NC 28217 | | | |
| Affiliate | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1204 N Lake Park Blvd | Carolina Beach, NC 28428 | | |
| Affiliate | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1209 Lake Park Blvd N | Carolina Beach, NC 28428 | | |
| Trade Payable | Carolina Biological Supply Co | P.O. Box 60232 | Charlotte, NC 28260-0232 | | | |
| Trade Payable | Carolina Bronze Sculpture, Inc | 6108 Maple Springs Rd | Seagrove, NC 27341 | | | |
| Trade Payable | Carolina Business Supplies | 5100 Rosselles Ferry Rd | Charlotte, NC 28216 | | | |
| Trade Payable | Carolina Business Supplies | P.O. Box 681027 | Charlotte, NC 28216 | | | |
| Trade Payable | Carolina Business Technologies | P.O. Box 410371 | Charlotte, NC 28241-0371 | | | |
| Trade Payable | Carolina Cartridge & Supplies Inc | 516 E Hebron St | Charlotte, NC 28273 | | | |
| Trade Payable | Carolina Cartridge Systems Inc | 516 E Hebron St | Charlotte, NC 28273 | | | |
| Affiliate | Carolina Day School | Daniel Boone Council 414 | 1345 Hendersonville Rd | Asheville, NC 28803 | | |
| Trade Payable | Carolina Fraser Fir | 2617 Potato Creek Rd | Mouth of Wilson, VA 24363 | | | |
| Trade Payable | Carolina Fridman Law Corp | 306-1 Wesley Ave | Winnipeg, Mb R3C 4C6 | Canada | | |
| Trade Payable | Carolina Gongora | Address Redacted | | | | |
| Trade Payable | Carolina Hospitality Group 201 | dba Le Meridien Charlotte Hotel | 555 S Mcdowell St | Charlotte, NC 28204 | | |
| Trade Payable | Carolina Koolers | P.O. Box 13604 | Philadelphia, PA 19101-3604 | | | |
| Trade Payable | Carolina Koolers | P.O. Box 2909 | Matthews, NC 28106-2906 | | | |
| Trade Payable | Carolina Manufacturing | 7025 Augusta Rd | Greenville, SC 29605 | | | |
| Employees | Carolina Pflaumer | Address Redacted | | | | |
| Affiliate | Carolina Raptor Center | Mecklenburg County Council 415 | 6000 Sample Rd | Huntersville, NC 28078 | | |
| Trade Payable | Carolina Scout Shop - Opc | 2121 Winghouse Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Carolina Talent | P.O. Box 36422 | Charlotte, NC 28236 | | | |
| Trade Payable | Carolina Time | P.O. Box 18158 | Charlotte, NC 28218-8158 | | | |
| Affiliate | Carolina Volunteer Fire Assoc | Narragansett 546 | 208 Richmond Townhouse Rd | Carolina, RI 02812 | | |
| Affiliate | Carolina Voyager Charter School | Coastal Carolina Council 550 | 2415 Ave F | North Charleston, SC 29405 | | |
| Trade Payable | Carolina Water Co | 1059 Triad Court, Ste 1 | Marietta, GA 30062 | | | |
| Affiliate | Carolinas College Of Health Sciences Sna | Mecklenburg County Council 415 | P.O. Box 32861 | Charlotte, NC 28232 | | |
| Trade Payable | Carolinas Connections, LLC | 7901 Gilead Rd | Huntersville, NC 28078 | | | |
| Employees | Caroline A Ullrich | Address Redacted | | | | |
| Trade Payable | Caroline Badgley | Address Redacted | | | | |
| Employees | Caroline Badgley | Address Redacted | | | | |
| Trade Payable | Caroline Bradley | Address Redacted | | | | |
| Employees | Caroline Chhor | Address Redacted | | | | |
| Trade Payable | Caroline Collins | Address Redacted | | | | |
| Trade Payable | Caroline Davis | Address Redacted | | | | |
| Employees | Caroline Hayes | Address Redacted | | | | |
| Employees | Caroline I Shorb | Address Redacted | | | | |
| Employees | Caroline J Hempleman | Address Redacted | | | | |
| Employees | Caroline Jones | Address Redacted | | | | |
| Trade Payable | Caroline Lobos | Address Redacted | | | | |
| Trade Payable | Caroline Manufacturing | 7025 Augusta Rd | Greenville, SC 29605 | | | |
| Employees | Caroline R Miller | Address Redacted | | | | |
| Trade Payable | Caroline Renee Miller | Address Redacted | | | | |
| Affiliate | Caroline Ruritan Club | National Capital Area Council 082 | 23156 Sorrell Lane | Milford, VA 22514 | | |
| Trade Payable | Caroline T Richmond | Address Redacted | | | | |
| Affiliate | Carollton Elementary School P T O | Three Harbors Council 636 | 8965 S Carollton Dr | Oak Creek, WI 53154 | | |
| Trade Payable | Carol'S Rugs | 1406 Su Lew Sw | Grand Rapids, MI 49534 | | | |
| Employees | Carolyn A Botti | Address Redacted | | | | |
| Employees | Carolyn Altemus | Address Redacted | | | | |
| Trade Payable | Carolyn Arnett | Address Redacted | | | | |
| Employees | Carolyn Bare | Address Redacted | | | | |
| Trade Payable | Carolyn Bare | Address Redacted | | | | |
| Trade Payable | Carolyn Bartlett | 2657 Halifax Dr | Middletown, OH 45044 | | | |
| Employees | Carolyn Berry | Address Redacted | | | | |
| Employees | Carolyn Bowlin | Address Redacted | | | | |
| Trade Payable | Carolyn Callahan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Carolyn Clark | Address Redacted | | | | |
| Employees | Carolyn Cruson | Address Redacted | | | | |
| Trade Payable | Carolyn Cummings Altemus | Address Redacted | | | | |
| Employees | Carolyn Daily | Address Redacted | | | | |
| Employees | Carolyn Duggan | Address Redacted | | | | |
| Trade Payable | Carolyn E Boatwright | Address Redacted | | | | |
| Employees | Carolyn Erickson | Address Redacted | | | | |
| Employees | Carolyn Fales | Address Redacted | | | | |
| Employees | Carolyn Feminear | Address Redacted | | | | |
| Employees | Carolyn Ford Bates | Address Redacted | | | | |
| Employees | Carolyn Frankowski | Address Redacted | | | | |
| Employees | Carolyn Goebel | Address Redacted | | | | |
| Employees | Carolyn Guzik | Address Redacted | | | | |
| Insurance | Carolyn Hemphill | Address Redacted | | | | |
| Trade Payable | Carolyn Herter-Stadler | Address Redacted | | | | |
| Trade Payable | Carolyn Herter-Stadler | Address Redacted | | | | |
| Employees | Carolyn Holbert | Address Redacted | | | | |
| Employees | Carolyn Hyatte | Address Redacted | | | | |
| Employees | Carolyn Johnson | Address Redacted | | | | |
| Employees | Carolyn Johnson | Address Redacted | | | | |
| Employees | Carolyn King | Address Redacted | | | | |
| Trade Payable | Carolyn Kirby | Address Redacted | | | | |
| Employees | Carolyn Koenning | Address Redacted | | | | |
| Employees | Carolyn Kurtz | Address Redacted | | | | |
| Employees | Carolyn Leahy | Address Redacted | | | | |
| Employees | Carolyn Lint | Address Redacted | | | | |
| Employees | Carolyn Macarille | Address Redacted | | | | |
| Employees | Carolyn Martin | Address Redacted | | | | |
| Employees | Carolyn Mclaughlin | Address Redacted | | | | |
| Employees | Carolyn Mcqueen | Address Redacted | | | | |
| Employees | Carolyn Miller | Address Redacted | | | | |
| Employees | Carolyn Moore | Address Redacted | | | | |
| Trade Payable | Carolyn Mueller Phd Rn | Address Redacted | | | | |
| Employees | Carolyn Parrott | Address Redacted | | | | |
| Trade Payable | Carolyn R Duksta | Address Redacted | | | | |
| Employees | Carolyn Raupp | Address Redacted | | | | |
| Trade Payable | Carolyn Rhoads Powers Md | Address Redacted | | | | |
| Employees | Carolyn Rosen | Address Redacted | | | | |
| Employees | Carolyn Rotert | Address Redacted | | | | |
| Employees | Carolyn Sargent | Address Redacted | | | | |
| Trade Payable | Carolyn Silan | Address Redacted | | | | |
| Trade Payable | Carolyn Small | Address Redacted | | | | |
| Employees | Carolyn Smith | Address Redacted | | | | |
| Employees | Carolyn Sturdevant | Address Redacted | | | | |
| Employees | Carolyn Tinner | Address Redacted | | | | |
| Employees | Carolyn Tobin | Address Redacted | | | | |
| Employees | Carolyn Toler | Address Redacted | | | | |
| Employees | Carolyn Torres | Address Redacted | | | | |
| Employees | Carolyn Turrubiarte | Address Redacted | | | | |
| Employees | Carolyn Wallace | Address Redacted | | | | |
| Employees | Carolyn White | Address Redacted | | | | |
| Employees | Carolyn Whitefield | Address Redacted | | | | |
| Employees | Carolyn Wilkerson | Address Redacted | | | | |
| Trade Payable | Carolyn Wilson | Address Redacted | | | | |
| Employees | Carolyn Zullo | Address Redacted | | | | |
| Affiliate | Carpenter Parents Assoc | Southern Shores Fsc 783 | 4250 Central Blvd | Ann Arbor, MI 48108 | | |
| Affiliate | Carpenter School PTO | Pathway To Adventure 456 | 300 N Hamlin Ave | Park Ridge, IL 60068 | | |
| Affiliate | Carpenter Trust | Erie Shores Council 460 | 500 N Locust St | Oak Harbor, OH 43449 | | |
| Trade Payable | Carpenter, Edwin | Address Redacted | | | | |
| Affiliate | Carpenter-Diesch-White Legion Post No436 | Northeast Iowa Council 178 | 308 N W St | Earlville, Ia 52041 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Carpenters Utd Methodist Church | Great Smoky Mountain Council 557 | 3538 Best Rd | Maryville, TN 37803 | | |
| Affiliate | Carpinteria Community Church | Los Padres Council 053 | 1111 Vallecito Rd | Carpinteria, CA 93013 | | |
| Trade Payable | Carr Allison Howard Oliver | & Sisson Pc | 100 Vestavia Pkwy | Birmingham, AL 35216 | | |
| Trade Payable | Carr Concrete Subsidiary Of Rw Sidleyinc | P.O. Box 265 | Waverly, WV 26184 | | | |
| Trade Payable | Carr Textile Corp | 243 Wolfner Dr | Fenton, MO 63026 | | | |
| Trade Payable | Carr, Jr Richard H. | Address Redacted | | | | |
| Trade Payable | Carrabbas Italian Grill | 1701 Crossroads Dr | Grapevine, TX 76051 | | | |
| Affiliate | Carrboro Umc Men | Occoneechee 421 | 200 Hillsborough Rd | Carrboro, NC 27510 | | |
| Affiliate | Carriage Hill Elementary PTO | Mid-America Council 326 | 400 Cedardale Rd | Papillion, NE 68046 | | |
| Employees | Carrie A Hairston | Address Redacted | | | | |
| Employees | Carrie A Vogelsang | Address Redacted | | | | |
| Trade Payable | Carrie Allan | Address Redacted | | | | |
| Trade Payable | Carrie Anderson | Address Redacted | | | | |
| Employees | Carrie Brewer | Address Redacted | | | | |
| Trade Payable | Carrie Commercial Services Corp | 2201 Midway Rd, Ste 200 | Carrollton, TX 75006 | | | |
| Trade Payable | Carrie Dusenberry | Address Redacted | | | | |
| Employees | Carrie Griswold | Address Redacted | | | | |
| Trade Payable | Carrie Hairston | Address Redacted | | | | |
| Employees | Carrie Hutchcraft | Address Redacted | | | | |
| Employees | Carrie Kemp | Address Redacted | | | | |
| Employees | Carrie L Deitz | Address Redacted | | | | |
| Employees | Carrie Mellen | Address Redacted | | | | |
| Employees | Carrie Moline | Address Redacted | | | | |
| Trade Payable | Carrie Rose | Address Redacted | | | | |
| Employees | Carrie Skeen | Address Redacted | | | | |
| Trade Payable | Carrier Enterprise LLC | 1401 Erie Blvd E, Ste 2 | Syracuse, NY 13210 | | | |
| Trade Payable | Carrier North Carolina | P.O. Box 905957 | Charlotte, NC 28290-5957 | | | |
| Employees | Carrington Confroy | Address Redacted | | | | |
| Affiliate | Carrington Lions Club | Northern Lights Council 429 | 325 5th Ave S | Carrington, ND 58421 | | |
| Affiliate | Carrington Lions Club | Northern Lights Council 429 | 564 9th Ave N | Carrington, ND 58421 | | |
| Affiliate | Carrington School | Connecticut Rivers Council, Bsa 066 | 24 Kenmore Ave | Waterbury, CT 06708 | | |
| Trade Payable | Carrino Joseph | Address Redacted | | | | |
| Trade Payable | Carriveau, Ban | Address Redacted | | | | |
| Trade Payable | Carmon Hopkins | Address Redacted | | | | |
| Employees | Carrol Hardin | Address Redacted | | | | |
| Employees | Carrol Murray | Address Redacted | | | | |
| Trade Payable | Carroll Ann Brennan Md | Address Redacted | | | | |
| Affiliate | Carroll College | Montana Council 315 | 1601 N Benton Ave | Helena, MT 59625 | | |
| Trade Payable | Carroll Community College | 1601 Washington Rd | Westminster, MD 21157 | | | |
| Affiliate | Carroll County High School Jrotc | Blue Ridge Mtns Council 599 | 100 Cavs Ln | Hillsville, VA 24343 | | |
| Affiliate | Carroll County Law Enforcement | Baltimore Area Council 220 | 100 W Court St | Westminster, MD 21102 | | |
| Employees | Carroll France | Address Redacted | | | | |
| Affiliate | Carroll Junior High | Louisiana Purchase Council 213 | 2913 Renwick St | Monroe, LA 71201 | | |
| Trade Payable | Carroll Livingston | Address Redacted | | | | |
| Affiliate | Carroll Manor Fire Co | National Capital Area Council 082 | 2795 Adams St | Adamstown, MD 21710 | | |
| Affiliate | Carroll Oakland Elementary PTO | Middle Tennessee Council 560 | 4664 Hunters Point Pike | Lebanon, TN 37087 | | |
| Affiliate | Carroll Peak Elementary - Gifw | Longhorn Council 662 | 1201 E Jefferson Ave | Fort Worth, TX 76104 | | |
| Affiliate | Carroll Township Trustees | Erie Shores Council 460 | 11080 W Toussaint E Rd | Oak Harbor, OH 43449 | | |
| Employees | Carroll Traylor | Address Redacted | | | | |
| Affiliate | Carrollton Church Of The Nazarene | Circle Ten Council 571 | 1529 E Hebron Pkwy | Carrollton, TX 75010 | | |
| Affiliate | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | P.O. Box 417 | Carrollton, TX 75011 | | |
| Affiliate | Carrollton Police Dept | Circle Ten Council 571 | 2025 E Jackson Rd | Carrollton, TX 75006 | | |
| Affiliate | Carrollton Ruritan Club | Colonial Virginia Council 595 | 109 Arabian Trl | Smithfield, VA 23430 | | |
| Affiliate | Carrollwood Seventh Day Adventist Church | Greater Tampa Bay Area 089 | 10619 Henderson Rd | Tampa, FL 33625 | | |
| Trade Payable | Carrot-Top Industries, Inc | 328 Elizabeth Brady Rd | P.O. Box 820 | Hillsborough, NC 27278 | | |
| Affiliate | Carrow Baptist Church | Tidewater Council 596 | 5545 Susquehanna Dr | Virginia Beach, VA 23462 | | |
| Affiliate | Carrsville Ruritan Club | Colonial Virginia Council 595 | 5336 Carrsville Hwy | Carrsville, VA 23315 | | |
| Affiliate | Carson Boys N Girls Club | Three Harbors Council 636 | 4920 W Capitol Dr | Milwaukee, WI 53216 | | |
| Employees | Carson Butt | Address Redacted | | | | |
| Employees | Carson Comer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Carson D Bollinger | Address Redacted | | | | |
| Employees | Carson D Mcrae | Address Redacted | | | | |
| Trade Payable | Carson De Felice | Address Redacted | | | | |
| Trade Payable | Carson Greengrove | Address Redacted | | | | |
| Trade Payable | Carson Holmes | Address Redacted | | | | |
| Employees | Carson Mikami | Address Redacted | | | | |
| Trade Payable | Carson Morford | Address Redacted | | | | |
| Employees | Carson R Williams | Address Redacted | | | | |
| Employees | Carson R Yates | Address Redacted | | | | |
| Affiliate | Carson Valley Lions Club | Nevada Area Council 329 | P.O. Box 314 | Minden, NV 89423 | | |
| Affiliate | Carson Valley Medical Center | Nevada Area Council 329 | 1107 US Hwy 395 N | Gardnerville, NV 89410 | | |
| Employees | Carson W Berry | Address Redacted | | | | |
| Trade Payable | Carson, Angela | Address Redacted | | | | |
| Trade Payable | Carson'S Lumber Mill | 25852 Schantz Rd | Sunman, IN 47041 | | | |
| Affiliate | Carstens Academy Pacsa | Great Lakes Fsc 272 | 13000 Essex Ave | Detroit, MI 48215 | | |
| Trade Payable | Cartamundi Usa | P.O. Box 671333 | Dallas, TX 75267-1333 | | | |
| Trade Payable | Carter & Burgess, Inc | P.O. Box 99350 | Fort Worth, TX 76199-0350 | | | |
| Trade Payable | Carter A Vames | Address Redacted | | | | |
| Trade Payable | Carter Chraska | Address Redacted | | | | |
| Trade Payable | Carter Emmart | Address Redacted | | | | |
| Trade Payable | Carter Evan-Alden Hill | Address Redacted | | | | |
| Trade Payable | Carter Guice | Address Redacted | | | | |
| Trade Payable | Carter Hallmark | Address Redacted | | | | |
| Trade Payable | Carter Holmes | Address Redacted | | | | |
| Employees | Carter John Fritz | Address Redacted | | | | |
| Trade Payable | Carter Lapp | Address Redacted | | | | |
| Affiliate | Carter Park Elementary - Gfwar | Longhorn Council 662 | 1204 E Broadus Ave | Fort Worth, TX 76115 | | |
| Trade Payable | Carter Rodney | Address Redacted | | | | |
| Employees | Carter W Dell | Address Redacted | | | | |
| Affiliate | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | 408 Carteret St | Beaufort, SC 29902 | | |
| Affiliate | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 788 | Beaufort, SC 29901 | | |
| Affiliate | Carter-Smith Vfw Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040 | | |
| Affiliate | Cartersville Rotary | Northwest Georgia Council 100 | P.O. Box 1476 | Cartersville, GA 30120 | | |
| Trade Payable | Cartertoons Media, LLC | 12330 W Us Hwy 40 | Cambridge City, IN 47327 | | | |
| Affiliate | Carterville Baptist Church | Pine Burr Area Council 304 | 1115 Carterville Rd | Petal, MS 39465 | | |
| Trade Payable | Carthage College | Office of Student Financial Planning | 2001 Alford Park Dr | Kenosha, WI 53140 | | |
| Affiliate | Carthage LDS | Longhouse Council 373 | 21883 Cole Rd | Carthage, NY 13619 | | |
| Affiliate | Carthage Police Dept | Ozark Trails Council 306 | 310 W 4th St | Carthage, MO 64836 | | |
| Affiliate | Carthage Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 169 | Carthage, MS 39051 | | |
| Affiliate | Carthage Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 241 | Carthage, TN 37030 | | |
| Trade Payable | Carus Publishing Co | P.O. Box 7150 | Rockford, IL 61126-9903 | | | |
| Trade Payable | Carvel Ice Cream | 11508 Providence Rd | Charlotte, NC 28277 | | | |
| Affiliate | Carver Boys N Girls Club | Three Harbors Council 636 | 1900 N 1st St | Milwaukee, WI 53212 | | |
| Affiliate | Carver Center | Westchester Putnam 388 | 400 Wchester Ave | Port Chester, NY 10573 | | |
| Affiliate | Carver Community Organization | Buffalo Trace 156 | 400 SE 8th St | Evansville, IN 47713 | | |
| Affiliate | Carver County Sheriff | Northern Star Council 250 | 606 E 4th St | Chaska, MN 55318 | | |
| Affiliate | Carver Elementary School | Greater St Louis Area Council 312 | 3325 Bell Ave | Saint Louis, MO 63106 | | |
| Affiliate | Carver High School | Tukabatchee Area Council 005 | 2001 W Fairview Ave | Montgomery, AL 36108 | | |
| Affiliate | Carver Middle School | Indian Nations Council 488 | 624 E Oklahoma Pl | Tulsa, OK 74106 | | |
| Affiliate | Carversville Christian Church | Washington Crossing Council 777 | 3736 Aquetong Rd | Carversville, PA 18913 | | |
| Employees | Carvis Braxton | Address Redacted | | | | |
| Trade Payable | Cary Carrillo | Address Redacted | | | | |
| Employees | Cary Grimes-Graeme | Address Redacted | | | | |
| Affiliate | Cary High School Naval Jrotc | Occoneechee 421 | 638 Walnut St | Cary, NC 27511 | | |
| Employees | Cary Kaczik | Address Redacted | | | | |
| Employees | Cary Lenise Everitt | Address Redacted | | | | |
| Affiliate | Cary Police Dept | Blackhawk Area 660 | 654 Village Hall Dr | Cary, IL 60013 | | |
| Affiliate | Cary Presbyterian Church | Occoneechee 421 | 614 Griffis St | Cary, NC 27511 | | |
| Affiliate | Cary Reynolds PTA | Atlanta Area Council 092 | 3498 Pine St | Doraville, GA 30340 | | |
| Affiliate | Cary Utd Methodist Church | Blackhawk Area 660 | 500 1st St | Cary, IL 60013 | | |
| Employees | Cary Wilson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Caryanne Wilson | Address Redacted | | | | |
| Affiliate | Cary-Grove Amvets | Blackhawk Area 660 | 425 Wentworth Cir | Cary, IL 60013 | | |
| Employees | Caryl Jane Lombardi | Address Redacted | | | | |
| Employees | Caryl Lombardi | Address Redacted | | | | |
| Employees | Caryl Sharpe | Address Redacted | | | | |
| Trade Payable | Caryl Sharpe | Address Redacted | | | | |
| Trade Payable | Caryl Sharpe | Address Redacted | | | | |
| Trade Payable | Caryl Sharpe - Opc | Address Redacted | | | | |
| Affiliate | Casa De Amigos | Buffalo Trail Council 567 | 1101 Garden Ln | Midland, TX 79701 | | |
| Affiliate | Casa De La Esperanza Learning Center | Longs Peak Council 062 | 1520 S Emery St | Longmont, CO 80501 | | |
| Affiliate | Casa Esperanza | W.L.A.C.C. 051 | 14705 Blythe St | Casa Esperanza | Panorama City, CA 91402 | |
| Affiliate | Casa Familiar | San Diego Imperial Council 049 | 119 W Hall Ave | San Ysidro, CA 92173 | | |
| Affiliate | Casa Grande Fire Dept | Catalina Council 011 | 377 E Val Vista Blvd | Casa Grande, AZ 85122 | | |
| Trade Payable | Casa Grande Investments I LLC | 6426 City W Pkwy | Eden Prairie, MN 55344 | | | |
| Trade Payable | Casa Grande Investments I LLC | 730 3rd Ave | New York, NY 10017 | | | |
| Affiliate | Casa Juan Bosco, Inc | Puerto Rico Council 661 | P.O. Box 1836 | Aguadilla, PR 00605 | | |
| Trade Payable | Casa Manana Theatre | 3101 W Lancaster | Fort Worth, TX 76107 | | | |
| Affiliate | Casas Adobes Ward | Lds Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, Az 85704 | |
| Affiliates | Cascade Charter Township | 2865 Thornhills Ave SE | Grand Rapids, MI 49546 | | | |
| Affiliate | Cascade Christian Church | President Gerald R Ford 781 | 2829 Thornapple River Dr Se | Disciples of Christ | Grand Rapids, MI 49546 | |
| Affiliate | Cascade Civil War Society | Crater Lake Council 491 | 3504 Cannon Ave | Klamath Falls, OR 97603 | | |
| Trade Payable | Cascade Designs Inc | 29383 Network Pl | Chicago, IL 60673-1293 | | | |
| Trade Payable | Cascade Designs Inc | 4000 1st Ave S | Seattle, WA 98134 | | | |
| Trade Payable | Cascade Designs Nevada LLC | 29383 Network Pl | Chicago, IL 60673-1293 | | | |
| Trade Payable | Cascade Designs Nevada LLC | 4000 1st Ave S | Seattle, WA 98134 | | | |
| Trade Payable | Cascade Designs Nevada LLC | P.O. Box 94547 | Seattle, WA 98124-6847 | | | |
| Affiliate | Cascade Elementary School PTO | Blue Mountain Council 604 | 505 S Highland Dr | Kennewick, WA 99337 | | |
| Affiliate | Cascade Leadership Challenge | Chief Seattle Council 609 | 13203 2nd Ave Nw | Seattle, WA 98177 | | |
| Affiliate | Cascade Lions Club | Northeast Iowa Council 178 | Cascade, IA 52033 | | | |
| Affiliate | Cascade Pacific | 2145 Naito Pkwy | Portland, OR 97201-5197 | | | |
| Trade Payable | Cascade Pacific Cncl No 492 | 2145 Naito Pkwy | Portland, OR 97201-5197 | | | |
| Trade Payable | Cascade Pacific Council Bsa | Address Redacted | | | | |
| Affiliate | Cascade Utd Methodist Church | Atlanta Area Council 092 | 3144 Cascade Rd Sw | Atlanta, GA 30311 | | |
| Affiliate | Casco Uninted Methodist Church | President Gerald R Ford 781 | 880 66th St | South Haven, MI 49090 | | |
| Trade Payable | Case | Membership, Dept 4022 | Washington, DC 20042-4022 | | | |
| Trade Payable | Case Barden | Address Redacted | | | | |
| Affiliate | Case Clc PTA | Great Trail 433 | 1420 Garman Rd | Akron, OH 44313 | | |
| Trade Payable | Case District Iii/Iv | Attn: Conferences | P.O. Box 79884 | Baltimore, MD 21279-0884 | | |
| Employees | Case Haslam | Address Redacted | | | | |
| Trade Payable | Case Western Reserve University | University Financial Aid | 2049 Martin Luther King Jr. Dr | Yost Hall 435 | Cleveland, OH 44106-7049 | |
| Trade Payable | Case Works Crating & Shipping | 827 E 17th St 125 | Tucson, AZ 85719 | | | |
| Trade Payable | Casen Salitore | Address Redacted | | | | |
| Trade Payable | Casey Cordts | Address Redacted | | | | |
| Litigation | Casey Devoti & Brockland | Attn: Matthew C. Casey | 124 Gay Ave | St. Louis, MO 63105 | | |
| Employees | Casey Dupree | Address Redacted | | | | |
| Trade Payable | Casey E Wieland | Address Redacted | | | | |
| Trade Payable | Casey Huffer | Address Redacted | | | | |
| Employees | Casey Hynes | Address Redacted | | | | |
| Employees | Casey K Lazar | Address Redacted | | | | |
| Trade Payable | Casey Kramer | Address Redacted | | | | |
| Employees | Casey L Burns | Address Redacted | | | | |
| Trade Payable | Casey L Mccann | Address Redacted | | | | |
| Employees | Casey M Shandera | Address Redacted | | | | |
| Employees | Casey Manning | Address Redacted | | | | |
| Employees | Casey Norwood | Address Redacted | | | | |
| Trade Payable | Casey Norwood | Address Redacted | | | | |
| Trade Payable | Casey Patrick Langsjoen | Address Redacted | | | | |
| Employees | Casey R Myers | Address Redacted | | | | |
| Employees | Casey Snyder | Address Redacted | | | | |
| Trade Payable | Casey Stanko | Address Redacted | | | | |
| Trade Payable | Cash & Carry Furniture | P.O. Box 321 | Magdalena, NM 87825 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cashe Crossland | 833 Fox Trail | Buffalo, MN 55313 | | | |
| Affiliate | Cashmere American Legion Auxiliary 64 | Grand Columbia Council 614 | P.O. Box 441 | Cashmere, WA 98815 | | |
| Affiliate | Cashton Community Club | Gateway Area 624 | 539 Schneider St | Cashton, WI 54619 | | |
| Affiliate | Cashtown Area Lions Club | New Birth of Freedom 544 | 1043 Green Ridge Rd | Orrtanna, PA 17353 | | |
| Employees | Casie Harris | Address Redacted | | | | |
| Trade Payable | Casimiro De Figueiredo | 930 Harbourne St | Colorado Springs, CO 80911 | | | |
| Affiliate | Cason Utd Methodist Church | Gulf Stream Council 085 | 342 N Swinton Ave | Delray Beach, FL 33444 | | |
| Affiliate | Casper Five Trails Rotary Club | Greater Wyoming Council 638 | 4210 Deer Run | Casper, WY 82601 | | |
| Trade Payable | Cass Circuit Clerk | 2501 W Mechanic | Harrisonville, MO 64701 | | | |
| Affiliate | Cass City Rotary Club | Water and Woods Council 782 | P.O. Box 63 | Cass City, MI 48726 | | |
| Affiliate | Cass Co Elks Lodge | Heart of America Council 307 | 2402 N M 291 Hwy | Harrisonville, MO 64701 | | |
| Affiliate | Cass Co Emergency Services Dis. 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572 | | |
| Affiliate | Cass County Cowboy Church | Caddo Area Council 584 | P.O. Box 189 | Atlanta, TX 75551 | | |
| Affiliate | Cass County Emergency Svcs District 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572 | | |
| Affiliate | Cass County Sheriffs Office | Mid-America Council 326 | P.O. Box 10 | Plattsmouth, NE 68048 | | |
| Affiliate | Cass District 63 Ptc | Pathway To Adventure 456 | 8502 Bailey Rd | Darien, IL 60561 | | |
| Trade Payable | Cass E Adcox | Address Redacted | | | | |
| Affiliate | Cass Road Baptist Church | Erie Shores Council 460 | 1400 Cass Rd | Maumee, OH 43537 | | |
| Affiliate | Cassadaga American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | P.O. Box 497 | Cassadaga, NY 14718 | |
| Trade Payable | Cassandra Banta | Address Redacted | | | | |
| Trade Payable | Cassandra Cardon | Address Redacted | | | | |
| Employees | Cassandra D Engle | Address Redacted | | | | |
| Employees | Cassandra Dorris | Address Redacted | | | | |
| Trade Payable | Cassandra Dorris | Address Redacted | | | | |
| Employees | Cassandra Ferguson | Address Redacted | | | | |
| Employees | Cassandra Godinez | Address Redacted | | | | |
| Trade Payable | Cassandra Hansen | Address Redacted | | | | |
| Employees | Cassandra Haskin | Address Redacted | | | | |
| Employees | Cassandra J Carl | Address Redacted | | | | |
| Employees | Cassandra J Hansen | Address Redacted | | | | |
| Employees | Cassandra Jackson | Address Redacted | | | | |
| Employees | Cassandra Lebeau | Address Redacted | | | | |
| Employees | Cassandra Louise Dorris | Address Redacted | | | | |
| Trade Payable | Cassandra M Robinson | Address Redacted | | | | |
| Trade Payable | Cassandra M Robinson | Address Redacted | | | | |
| Trade Payable | Cassandra Pahl | Address Redacted | | | | |
| Employees | Cassandra Sossa | Address Redacted | | | | |
| Employees | Cassandra Washington | Address Redacted | | | | |
| Affiliate | Casselberry Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707 | | |
| Affiliate | Casselton Fire Dept | Northern Lights Council 429 | 121 Langer Ave N | Casselton, ND 58012 | | |
| Trade Payable | Cassian Reporting LLC | 21 Oak St, Ste 307 | Hartford, CT 06106 | | | |
| Trade Payable | Cassian Reporting LLC | P.O. Box 342 | East Glastonbury, CT 06025 | | | |
| Trade Payable | Cassidy Knab | Address Redacted | | | | |
| Trade Payable | Cassidy L Scott | Address Redacted | | | | |
| Trade Payable | Cassidy Lathrom | Address Redacted | | | | |
| Employees | Cassidy M Levy | Address Redacted | | | | |
| Employees | Cassidy Scott | Address Redacted | | | | |
| Affiliate | Cassidy Utd Methodist Church | Sequoyah Council 713 | 5801 Memorial Blvd | Kingsport, TN 37664 | | |
| Employees | Cassie Dooley | Address Redacted | | | | |
| Employees | Cassie Hunsaker | Address Redacted | | | | |
| Trade Payable | Cassie Rokita | Address Redacted | | | | |
| Affiliate | Cassville Fire Dept | Blackhawk Area 660 | 310 W Amelia St | Cassville, WI 53806 | | |
| Affiliate | Cassville Rotary Club | Ozark Trails Council 306 | 12964 Fr 2195 | Cassville, MO 65625 | | |
| Affiliate | Cassville Volunteer Fire Co | Jersey Shore Council 341 | 785 Miller Ave | Jackson, NJ 08527 | | |
| Affiliate | Castaic Chamber Of Commerce | W.L.A.C.C. 051 | 31744 Castaic Rd, Ste 103 | Castaic, CA 91384 | | |
| Affiliate | Castaic Lions Club | W.L.A.C.C. 051 | 30801 Gilmour St | Castaic, CA 91384 | | |
| Affiliate | Castile Community Club | Iroquois Trail Council 376 | 12 S Main | P.O. Box 401 | Castile, NY 14427 | |
| Trade Payable | Castillo Laman Tan Pantaleon & San Jose | Law Offices | The Valero Tower | 122 Salcedo Village | Makati City, 1227 | Philippines |
| Trade Payable | Casting For Recovery | 17 Deer Run Rd | Cimarron, NM 87714 | | | |
| Affiliate | Castle Elementary School PTO | Buffalo Trace 156 | 3077 State Route 261 | Newburgh, IN 47630 | | |
| Affiliate | Castle Hills Residential Assoc | Circle Ten Council 571 | 2520 King Arthur Blvd, Ste 200 | Lewisville, TX 75056 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Castle Lights Candle Co | 325 S 4th St | Raton, NM 87740 | | | |
| Trade Payable | Castle Navigation Inc | dba Stanley London | 4091 E La Palma Ave, Ste G | Anaheim, CA 92807 | | |
| Affiliate | Castle Rock Fire Dept | Denver Area Council 061 | 300 Perry St | Castle Rock, CO 80104 | | |
| Affiliate | Castle Rock Police Dept | Denver Area Council 061 | 100 Perry St | Castle Rock, CO 80104 | | |
| Affiliate | Castle South Parent Support Group | Buffalo Trace 156 | 3711 Casey Rd | Newburgh, IN 47630 | | |
| Trade Payable | Castle Talent, Inc | P.O. Box 767 | Windermere, FL 34786 | | | |
| Affiliate | Castle Valley Center | Utah National Parks 591 | 755 N Cedar Hills Dr | Price, UT 84501 | | |
| Trade Payable | Castle Worldwide Inc | Attn: Gina Puckett | 900 Perimeter Park Dr, Ste G | Morrisville, NC 27560 | | |
| Affiliate | Castleman & Sons Plumbing Inc | Three Harbors Council 636 | 11725 W Scherrei Dr | Franklin, WI 53132 | | |
| Affiliate | Castleton Hill Moravian Church | Greater New York Councils, Bsa 640 | 1657 Victory Blvd | Staten Island, NY 10314 | | |
| Affiliate | Castleton Kiwanis Club | Twin Rivers Council 364 | 112 S Main St | Castleton On Hudson, NY 12033 | | |
| Affiliate | Castleton Utd Methodist Church | Crossroads of America 160 | 7160 Shadeland Sta | Indianapolis, IN 46256 | | |
| Affiliate | Castro Valley Utd Methodist Church | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546 | | |
| Affiliate | Castro Vly Utd Methodist Ch Mens Club | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546 | | |
| Affiliate | Caswell Springs Utd Methodist Church | Pine Burr Area Council 304 | 18601 Hwy 63 | Moss Point, MS 39562 | | |
| Trade Payable | Catahoula Parish School Board | P.O. Box 250 | Vidalia, LA 71313-0250 | | | |
| Affiliate | Catalina | 2250 E Broadway Blvd | Tucson, AZ 85719 | | | |
| Trade Payable | Catalina Area Cncl 11 | 2250 E Broadway Blvd | Tucson, AZ 85719 | | | |
| Trade Payable | Catalina Biosolutions LLC | 6890 E Sunrise Blvd 110-120 | Tucson, AZ 85750 | | | |
| Affiliate | Catalina Elementary School PTA | Central Florida Council 083 | 2510 Gulfstream Rd | Orlando, FL 32805 | | |
| Affiliate | Catalina Ward - LDS Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | |
| Trade Payable | Catalina Yachts | 7200 Bryan Dairy Rd | Largo, FL 33777 | | | |
| Trade Payable | Catalyst Adventure Group, LLC | P.O. Box 285 | Fairfield, CT 06824 | | | |
| Affiliate | Cataula Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 276 | Cataula, GA 31804 | | |
| Trade Payable | Catawba College | Attn: Financial Aid Office | 2300 W Innes St | Salisbury, NC 28144 | | |
| Affiliate | Catawba Lodge 56, Afm | Palmetto Council 549 | P.O. Box 56 | 220 Tom Hall St | Fort Mill, SC 29716 | |
| Affiliate | Catawba Sail And Power Squadron | Palmetto Council 549 | 4743 Cascade Ave | Rock Hill, SC 29732 | | |
| Affiliate | Catawba Trail Elementary School PTO | Indian Waters Council 553 | 1080 Old National Hwy | Elgin, SC 29045 | | |
| Affiliate | Catawba Utd Methodist Church | Blue Ridge Mtns Council 599 | 4972 Catawba Creek Rd | Catawba, VA 24070 | | |
| Trade Payable | Catawba Valley Community College | 2550 Hwy 70, Se | Hickory, NC 28602-8302 | | | |
| Affiliate | Catawissa Ave Utd Methodist Church | Susquehanna Council 533 | 319 Catawissa Ave | Sunbury, PA 17801 | | |
| Trade Payable | Catering For You Inc | 8121 Cantrell Rd | Little Rock, AR 72227 | | | |
| Affiliate | Catfish Charlies | Northeast Iowa Council 178 | 1650 E 16th St | Dubuque, IA 52001 | | |
| Affiliate | Cathadral Of St.Joseph | Great Rivers Council 653 | 2305 W Main St | Jefferson City, MO 65109 | | |
| Employees | Catharine Hamel | Address Redacted | | | | |
| Employees | Cathea Barrows | Address Redacted | | | | |
| Trade Payable | Cathea N Barrows | Address Redacted | | | | |
| Trade Payable | Cathedral Cafe | Kyss LLC | 134 S Court St | Fayetteville, WV 25840 | | |
| Affiliate | Cathedral Carmel Elem | Evangeline Area 212 | 848 Saint John St | Lafayette, LA 70501 | | |
| Affiliate | Cathedral City Police Dept | California Inland Empire Council 045 | 68700 Avenida Lalo Guerrero | Cathedral City, CA 92234 | | |
| Affiliate | Cathedral High School | Yucca Council 573 | 1309 N Stanton St | El Paso, TX 79902 | | |
| Affiliate | Cathedral Holy Name Society | Greater St Louis Area Council 312 | 200 W Harrison St | Belleville, IL 62220 | | |
| Affiliate | Cathedral Of Immaculate Conception | East Texas Area Council 585 | 423 S Broadway Ave | Tyler, TX 75702 | | |
| Affiliate | Cathedral Of Mary Our Queen | Baltimore Area Council 220 | 5200 N Charles St | Baltimore, MD 21210 | | |
| Affiliate | Cathedral Of Our Lady Of Guadalupe | Santa Fe Trail Council 194 | 3231 N 14Th | P.O. Box 670 | Dodge City, KS 67801 | |
| Affiliate | Cathedral Of Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503 | | |
| Affiliate | Cathedral Of Saint Eugene | Redwood Empire Council 041 | 2323 Montgomery Dr | Santa Rosa, CA 95405 | | |
| Affiliate | Cathedral Of Saint John Berchmans | Norwela Council 215 | 939 Jordan St | Shreveport, LA 71101 | | |
| Affiliate | Cathedral Of St Augustine | North Florida Council 087 | 35 Treasury St | Saint Augustine, FL 32084 | | |
| Affiliate | Cathedral Of St Catharine Of Siena | Minsi Trails Council 502 | 1825 W Turner St | Allentown, PA 18104 | | |
| Affiliate | Cathedral Of St Mary Of The Assumption | Narragansett 546 | 327 2nd St | Fall River, MA 02721 | | |
| Affiliate | Cathedral Of St Peter | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103 | | |
| Affiliate | Cathedral Of St Philip | Atlanta Area Council 092 | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | |
| Affiliate | Cathedral Of The Incarnation | Middle Tennessee Council 560 | 2015 W End Ave | Nashville, TN 37203 | | |
| Affiliate | Cathedral Of The Risen Christ | Cornhusker Council 324 | 3500 Sheridan Blvd | Lincoln, NE 68506 | | |
| Affiliate | Cathedral Of The Rockies: Amity Campus | Ore-Ida Council 106 - Bsa 106 | 4464 S Maple Grove Rd | Boise, ID 83709 | | |
| Affiliate | Cathedral Of The Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503 | | |
| Affiliate | Cathedral Of The Sacred Heart Of Jesus | Great Smoky Mountain Council 557 | 711 S Nshore Dr | Knoxville, TN 37919 | | |
| Affiliate | Cathedral School | Cascade Pacific Council 492 | 110 NW 17th Ave | Portland, OR 97209 | | |
| Trade Payable | Catherine Barankin | Address Redacted | | | | |
| Employees | Catherine Bargh | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Catherine Bradley | Address Redacted | | | | |
| Trade Payable | Catherine Bratton | Address Redacted | | | | |
| Employees | Catherine Brown | Address Redacted | | | | |
| Employees | Catherine Buckalew | Address Redacted | | | | |
| Employees | Catherine Calhoun | Address Redacted | | | | |
| Employees | Catherine Ch Anderson | Address Redacted | | | | |
| Employees | Catherine Curzon | Address Redacted | | | | |
| Employees | Catherine D Butz | Address Redacted | | | | |
| Trade Payable | Catherine Dieterly | Address Redacted | | | | |
| Employees | Catherine Drake | Address Redacted | | | | |
| Employees | Catherine Emerson | Address Redacted | | | | |
| Trade Payable | Catherine Fischer | Address Redacted | | | | |
| Employees | Catherine Foy Roussos | Address Redacted | | | | |
| Employees | Catherine Garvey | Address Redacted | | | | |
| Trade Payable | Catherine Gillerlain | Address Redacted | | | | |
| Employees | Catherine Gosselin | Address Redacted | | | | |
| Employees | Catherine Harding | Address Redacted | | | | |
| Employees | Catherine Harrison | Address Redacted | | | | |
| Employees | Catherine Heil | Address Redacted | | | | |
| Employees | Catherine Hevel | Address Redacted | | | | |
| Trade Payable | Catherine Houben | Address Redacted | | | | |
| Employees | Catherine Huska | Address Redacted | | | | |
| Employees | Catherine Irle | Address Redacted | | | | |
| Employees | Catherine K Parisi | Address Redacted | | | | |
| Trade Payable | Catherine L Swanson | Address Redacted | | | | |
| Employees | Catherine L Winckler | Address Redacted | | | | |
| Employees | Catherine Lundry | Address Redacted | | | | |
| Trade Payable | Catherine M Cerbone | Address Redacted | | | | |
| Employees | Catherine M Curtis | Address Redacted | | | | |
| Employees | Catherine M Mazzella | Address Redacted | | | | |
| Employees | Catherine Malm | Address Redacted | | | | |
| Employees | Catherine Marshall | Address Redacted | | | | |
| Employees | Catherine Monaghan | Address Redacted | | | | |
| Trade Payable | Catherine Murschel | Address Redacted | | | | |
| Trade Payable | Catherine O'Keefe | Address Redacted | | | | |
| Trade Payable | Catherine Pressler | Address Redacted | | | | |
| Employees | Catherine Rohloff | Address Redacted | | | | |
| Employees | Catherine Ross | Address Redacted | | | | |
| Employees | Catherine S Nagib | Address Redacted | | | | |
| Trade Payable | Catherine Seebauer | Address Redacted | | | | |
| Employees | Catherine Shawver | Address Redacted | | | | |
| Employees | Catherine Smith | Address Redacted | | | | |
| Employees | Catherine Spitler | Address Redacted | | | | |
| Trade Payable | Catherine Townsend | Address Redacted | | | | |
| Trade Payable | Catherine Urban | Address Redacted | | | | |
| Trade Payable | Catherine V Burkhard | Address Redacted | | | | |
| Employees | Catherine Walsh | Address Redacted | | | | |
| Employees | Catherine Washburn | Address Redacted | | | | |
| Trade Payable | Catherine White-Calhoun | Address Redacted | | | | |
| Trade Payable | Catherine Zajchowski | Address Redacted | | | | |
| Employees | Catherine Zanotti | Address Redacted | | | | |
| Employees | Cathey Hand | Address Redacted | | | | |
| Employees | Cathey Raber | Address Redacted | | | | |
| Trade Payable | Cathie Mayovsky | Address Redacted | | | | |
| Employees | Cathie Potts | Address Redacted | | | | |
| Trade Payable | Cathiy Phinney | Address Redacted | | | | |
| Employees | Cathleen Courtney | Address Redacted | | | | |
| Employees | Cathleen Gauch | Address Redacted | | | | |
| Employees | Cathleen Peloubet | Address Redacted | | | | |
| Trade Payable | Cathleen Scott & Associates | 250 S Central Blvd, Ste 104 | Jupiter, FL 33458 | | | |
| Employees | Cathleen Vujasin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cathlynn Peters | Address Redacted | | | | |
| Affiliate | Catholic - Holy Rosary Church | Grand Teton Council 107 | 145 9th St | Idaho Falls, ID 83404 | | |
| Affiliate | Catholic - Holy Rosary Church | Grand Teton Council 107 | 228 9th St | Idaho Falls, ID 83404 | | |
| Affiliate | Catholic Church Of Corpus Christi | Northern Star Council 250 | 2131 Fairview Ave N | Roseville, MN 55113 | | |
| Affiliate | Catholic Church Of St Ann | Atlanta Area Council 092 | 4905 Roswell Rd | Marietta, GA 30062 | | |
| Affiliate | Catholic Church Of St Luke | Blue Ridge Council 551 | 4408 Hwy 86 | Easley, SC 29642 | | |
| Affiliate | Catholic Church Of St Monica | Atlanta Area Council 092 | 1700 Buford Hwy | Duluth, GA 30097 | | |
| Affiliate | Catholic Church Of The Annunciation | Blue Grass Council 204 | 1007 Main St | Paris, KY 40361 | | |
| Affiliate | Catholic Church Of The Epiphany | Central Florida Council 083 | 201 Lafayette St | Port Orange, FL 32127 | | |
| Affiliate | Catholic Church Of The Holy Ghost | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382 | | |
| Affiliate | Catholic Church Of The Holy Spirit | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507 | | |
| Trade Payable | Catholic Committee On Scouting | Archdiocese of Kansas City | 12605 Parallel Ave | Kansas City, KS 66109 | | |
| Trade Payable | Catholic Committee On Scouting | Archdiocese of Louisville | P.O. Box 211075 | Louisville, KY 40221-1075 | | |
| Trade Payable | Catholic Committee On Scouting | Diocese of Columbus Ohio | P.O. Box 2222 | Westerville, OH 43086-2222 | | |
| Affiliate | Catholic Committee On Scouting | Great Rivers Council 653 | 1011 Boonville Rd | Jefferson City, MO 65109 | | |
| Trade Payable | Catholic Committee, Diocese Of Paterson | c/o Debbie Wickham | 16 Old Woodstock Trail | Oak Ridge, NJ 07438 | | |
| Affiliate | Catholic Community Of New Bedford | Narragansett 546 | 106 Illinois St | New Bedford, MA 02745 | | |
| Affiliate | Catholic Community Of St Matthias | Patriots Path Council 358 | 168 John F Kennedy Blvd | Somerset, NJ 08873 | | |
| Trade Payable | Catholic Diocese Of Evansville | 4200 N Kentucky | Evansville, IN 47724-0169 | | | |
| Trade Payable | Catholic Diocese Of Richmond | 7800 Carousel Ln | Richmond, VA 23294-4201 | | | |
| Affiliate | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1205 Pen Park Rd | Charlottesville Catholic School | Charlottesville, VA 22901 | |
| Affiliate | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1465 Incarnation Dr | Church of Incarnation | Charlottesville, VA 22901 | |
| Affiliate | Catholic Holy Spirit Catholic Commty | Grand Teton Council 107 | 524 N 7th Ave | Pocatello, Id 83201 | | |
| Affiliate | Catholic Home School Assoc Of Omaha | Mid-America Council 326 | 4816 S 13Th St | Omaha, Ne 68107 | | |
| Affiliate | Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | 8 Fw/Hc, Unit 5210 | Apo, AE 09461 | | |
| Affiliate | Catholic Men St Justin | St Mary Magdalen Parish | Great Lakes Fsc 272 | 665 E Garfield Ave | Hazel Park, Mi 48030 | |
| Affiliate | Catholic Men'S Group | W D Boyce 138 | 502 N Monroe St | Clinton, IL 61727 | | |
| Affiliate | Catholic Schools Of Fairbanks | Midnight Sun Council 696 | 615 Monroe St | Fairbanks, AK 99701 | | |
| Trade Payable | Catholic University Of America | Office of Admissions | P.O. Box 8500-1970 | Philadelphia, PA 19178-1970 | | |
| Affiliate | Catholic Urban Programs Griffin Center | Greater St Louis Area Council 312 | P.O. Box 2185 | East Saint Louis, IL 62202 | | |
| Trade Payable | Cathora Corp | Dba: D & H Engraving | 9769 W 119th Dr, Ste 7 | Broomfield, CO 80021 | | |
| Employees | Cathryn Hardy | Address Redacted | | | | |
| Trade Payable | Cathryn Lee | Address Redacted | | | | |
| Trade Payable | Cathy Baumgartner | Address Redacted | | | | |
| Employees | Cathy Berg | Address Redacted | | | | |
| Trade Payable | Cathy Berg X2004 | Address Redacted | | | | |
| Employees | Cathy Capuano | Address Redacted | | | | |
| Trade Payable | Cathy Capuano X 2044 | Address Redacted | | | | |
| Employees | Cathy Carol | Address Redacted | | | | |
| Employees | Cathy Connelly | Address Redacted | | | | |
| Employees | Cathy Cunningham | Address Redacted | | | | |
| Trade Payable | Cathy Cunningham | Address Redacted | | | | |
| Trade Payable | Cathy Dolese | Address Redacted | | | | |
| Employees | Cathy Doran | Address Redacted | | | | |
| Trade Payable | Cathy Doran | Address Redacted | | | | |
| Employees | Cathy Eng | Address Redacted | | | | |
| Trade Payable | Cathy Fishel | Address Redacted | | | | |
| Trade Payable | Cathy Gauch Troop 0174 | Address Redacted | | | | |
| Trade Payable | Cathy Gosselin Council 218 | 146 Plains Rd | Raymond, ME 04071 | | | |
| Trade Payable | Cathy Gunn | Address Redacted | | | | |
| Employees | Cathy H Keiger | Address Redacted | | | | |
| Employees | Cathy Henderson | Address Redacted | | | | |
| Employees | Cathy Hunt | Address Redacted | | | | |
| Employees | Cathy J Doran | Address Redacted | | | | |
| Employees | Cathy Keiger | Address Redacted | | | | |
| Trade Payable | Cathy Keiger | Address Redacted | | | | |
| Trade Payable | Cathy Knight | Address Redacted | | | | |
| Employees | Cathy L Cunningham | Address Redacted | | | | |
| Employees | Cathy L Wilson | Address Redacted | | | | |
| Trade Payable | Cathy L Wilson X2418 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cathy Law | Address Redacted | | | | |
| Litigation | Cathy Ostrenga | Address Redacted | | | | |
| Employees | Cathy Sager | Address Redacted | | | | |
| Trade Payable | Cathy Schwarz | Address Redacted | | | | |
| Employees | Cathy Stokes | Address Redacted | | | | |
| Trade Payable | Cathy Tooker | Address Redacted | | | | |
| Employees | Cathy Torres | Address Redacted | | | | |
| Employees | Cathy West | Address Redacted | | | | |
| Employees | Cathy Wilson | Address Redacted | | | | |
| Trade Payable | Catigny Foundation | 15151 Winfield Rd | Wheaton, IL 60189 | | | |
| Affiliate | Catlettsburg Elem Sch 21 Stcclcwow | Buckskin 617 | 3348 Court St | Catlettsburg, Ky 41129 | | |
| Affiliate | Catlin Lions Club | Prairielands 117 | 10562 Catlin Indianola Rd | Catlin, IL 61817 | | |
| Affiliate | Catoctin Fish And Game Protective Assoc | National Capital Area Council 082 | 10219 Clark Rd | Myersville, Md 21773 | | |
| Affiliate | Catonsville Presbyterian Church | Baltimore Area Council 220 | 1400 Frederick Rd | Catonsville, MD 21228 | | |
| Affiliate | Catonsville Utd Methodist Church | Baltimore Area Council 220 | 6 Melvin Ave | Catonsville, MD 21228 | | |
| Affiliate | Cats Club 21St Century Brown Elementary | Capitol Area Council 564 | 505 W Anderson Ln | Austin, TX 78752 | | |
| Affiliate | Cat'S Welding | Texas Trails Council 561 | P.O. Box 483 | Haskell, TX 79521 | | |
| Trade Payable | Cattlemen'S Fort Worth Steak House Inc | 2458 N Main St | Ft Worth, TX 76164 | | | |
| Affiliate | Caughdenoy Methodist Church | Longhouse Council 373 | P.O. Box 59B | Central Square, NY 13036 | | |
| Trade Payable | Cauis Guilliams | Address Redacted | | | | |
| Trade Payable | Cause Academy, LLC | 13020 N 82nd St | Scottsdale, AZ 85260 | | | |
| Trade Payable | Cause Media Group, LLC | 811 El Capitan Way, Ste 130 | San Luis Obispo, CA 93401 | | | |
| Trade Payable | Causeway Hospitality, LLC | dba Holiday Inn Metairie New Orleans Airport | 2261 N Causeway Blvd | Metairie, LA 70001 | | |
| Trade Payable | Cavallo Bus Lines | 3755 E Kearney | Springfield, MO 65803 | | | |
| Trade Payable | Cavan Mccabe | Address Redacted | | | | |
| Affiliate | Cave Spring Utd Methodist Church | Blue Ridge Mtns Council 599 | 4505 Hazel Dr | Roanoke, VA 24018 | | |
| Affiliate | Cave Spring Utd Methodist Men'S Club | Northwest Georgia Council 100 | 5420 Fosters Mill Rd Sw | Road | Cave Spring, GA 30124 | |
| Affiliate | Caveman Kiwanis Club | Crater Lake Council 491 | 712 SW Cypress St | Grants Pass, OR 97526 | | |
| Trade Payable | Cavenaugh Thomas | Address Redacted | | | | |
| Employees | Cavierre Stolberg | Address Redacted | | | | |
| Trade Payable | Cayan LLC | dba Cayan Holdings | 1 Federal St, 2nd Fl | Boston, MA 02110 | | |
| Affiliate | Cayce Dept Of Public Safety | Indian Waters Council 553 | 2 Lavern Jumper Rd | Cayce, SC 29033 | | |
| Employees | Cayla Michele Stafford | Address Redacted | | | | |
| Employees | Caylee Cook | Address Redacted | | | | |
| Employees | Caylin G Hintz | Address Redacted | | | | |
| Trade Payable | Cayman Mitchell C/O Kim Dawson Agency | Address Redacted | | | | |
| Affiliate | Cayuga Christian Church | Crossroads of America 160 | P.O. Box 731 | 406 S Logan St | Cayuga, IN 47928 | |
| Affiliate | Caze Parent Support Group Special Needs | Buffalo Trace 156 | 2013 S Green River Rd | Evansville, IN 47715 | | |
| Employees | Cazembe Samuel Monds | Address Redacted | | | | |
| Affiliate | Cazenovia American Legion Post 88 | Leatherstocking 400 | P.O. Box 263 | 26 Chenango St | Cazenovia, NY 13035 | |
| Trade Payable | Cazier, Dallin | Address Redacted | | | | |
| Trade Payable | Cbl Data Recovery Technologies Inc | 200 Business Park Dr, Unit 105 | Armonk, NY 10504 | | | |
| Affiliate | Cbp Border Patrol | Yucca Council 573 | 1997 Hwy 54 S | Alamogordo, NM 88310 | | |
| Affiliate | Cbp Calexico 2503 | San Diego Imperial Council 049 | 1699 Carr Rd | Calexico, CA 92231 | | |
| Affiliate | Cbp Office Of Field Operations | Rio Grande Council 775 | 3300 S Expressway 77/83 | Brownsville, TX 78521 | | |
| Trade Payable | Cbre Inc | Bank of America Loxbox Services | P.O. Box 281620, Location Code 4606 | Atlanta, GA 30384-1620 | | |
| Trade Payable | Cbs | P.O. Box 2489 | White City, OR 97503 | | | |
| Trade Payable | Cbs Distribution Inc | dba Permacard & Menuworks | 8 Sunbelt Business Park Dr | Greer, SC 29650 | | |
| Trade Payable | Cbs Distribution, Inc | dba Permacard & Menuworks | 8 Sunbelt Business Park Dr | Greer, SC 29650-4529 | | |
| Affiliate | Cbs LLC | Tidewater Council 596 | 953 Reon Dr | Virginia Beach, VA 23464 | | |
| Trade Payable | Cbs Press Inc | P.O. Box 101295 | Fort Worth, TX 76185 | | | |
| Trade Payable | Cbs Sports Inc | 911 N Green St | Morganton, NC 28655 | | | |
| Trade Payable | Cc Creations Ltd | 1800 Shiloh Ave | Bryan, TX 77803 | | | |
| Trade Payable | CC Dickson Co | P.O. Box 13501 | Rock Hill, SC 29731-3501 | | | |
| Trade Payable | Cc Fashions Inc | 858 Estes Ave | San Antonio, TX 78209 | | | |
| Trade Payable | Ccf Natural Hoofcare | 16622 Co Rd 79 | Trinidad, CO 81082 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cch | 4025 W Peterson Ave | Chicago, IL 60646-6085 | | | |
| Trade Payable | Cch Inc | P.O. Box 4307 | Carol Stream, IL 60197-4307 | | | |
| Trade Payable | Ccm Networks, LLC | 924 Gainesville Hwy, Ste 100 | Buford, GA 30518 | | | |
| Trade Payable | Ccmh Times Square LLC | New York Marriott Marquis | 1535 Broadway | New York, NY 10036 | | |
| Trade Payable | Ccpit Patent & Trademark Law Office | 10/F Ocean Plaza, 158 Fuxingmennei St | Beijing, 100031 | China | | |
| Trade Payable | Ccs Presentation Systems | 17350 N Hartford Dr | Scottsdale, AZ 85255 | | | |
| Affiliate | Ccsd Police Officer Assoc | Las Vegas Area Council 328 | 2412 Harlequin Cir | Henderson, NV 89074 | | |
| Trade Payable | Ccw Distributors Inc | 5861 Tennyson St | Arvada, CO 80003 | | | |
| Trade Payable | Cd Cook & Son Construction Co Inc | P.O. Box 58 | Branchland, WV 25506 | | | |
| Trade Payable | Cd Video Manufacturing Inc | 12650 Wminster Ave | Santa Ana, CA 92706-2139 | | | |
| Affiliate | Cdf Freedom School Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055 | | |
| Affiliate | Cdf Freedom Schools Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055 | | |
| Affiliate | Cdf/San Mateo County Fire Dept | Pacific Skyline Council 031 | 320 Paul Scannell Dr | San Mateo, CA 94402 | | |
| Trade Payable | Cdg 1421906 Ont Inc | 4181 Sladeview Cres 35 | Mississauga, On L5L 5R2 | Canada | | |
| Trade Payable | Cdg Environmental LLC | 361 W Cedar St | Allentown, PA 18102 | | | |
| Trade Payable | Cdh Oen | 7082 166th Way Se | Bellevue, WA 98006-5678 | | | |
| Affiliate | Cdr William Mccool School PTO | Aloha Council, Bsa 104 | Psc 455 Box 168 | Fpo Ap, 96540 | | |
| Contract Counter Party | Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | |
| Contract Counter Party | Cdw Direct | P.O. Box 75723 | Chicago, IL 60675-5723 | | | |
| Trade Payable | Cdw Direct, LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | |
| Trade Payable | Cdw Direct, LLC, | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | |
| Contract Counter Party | Cdw, LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | |
| Affiliate | Ceasar Chavez Academy | Great Lakes Fsc 272 | 4100 Martin St | Detroit, MI 48210 | | |
| Affiliate | Ceasar Chavez East Academy | Great Lakes Fsc 272 | 4130 Maxwell St | Detroit, MI 48214 | | |
| Affiliate | Cebar Esd Inc | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733 | | |
| Trade Payable | Cec Facilities Group LLC | 1275 Valley View Ln | Irving, TX 75061 | | | |
| Employees | Cecelia Hansen | Address Redacted | | | | |
| Employees | Cecelia Joyce | Address Redacted | | | | |
| Employees | Cecelia Rae | Address Redacted | | | | |
| Affiliate | Cecil American Legion Post 793 | Laurel Highlands Council 527 | P.O. Box 93 | 3323 Millers Run Rd | Cecil, PA 15321 | |
| Affiliate | Cecil B Moore Rec Center | Cradle of Liberty Council 525 | 2551 N 22nd St | Philadelphia, PA 19132 | | |
| Trade Payable | Cecil College | Attn: Accounts Receivable | One Seahawk Dr | North E, MD 21901 | | |
| Affiliate | Cecil Cox Post 147 Amer Leg & | Memorial United Methodist Church | Sequoia Council 027 | P.O. Box 415 | Clovis, CA 93613 | |
| Affiliate | Cecil Cox Post 147 Inc American Legion | Sequoia Council 027 | 508 4th St | Clovis, CA 93612 | | |
| Affiliate | Cecil Cox Post 147 Inc American Legion | Sequoia Council 027 | P.O. Box 415 | Clovis, CA 93612 | | |
| Trade Payable | Cecil G Piggott Jr | Address Redacted | | | | |
| Trade Payable | Cecil Hall | Address Redacted | | | | |
| Trade Payable | Cecil I Walker Machinery Co | 29773 Network Pl | Chicago, IL 60673-1297 | | | |
| Employees | Cecil Loveland | Address Redacted | | | | |
| Affiliate | Cecil Murray Center For Commty | Engagement | Greater Los Angeles Area 033 | Abm Building, Ste 205 | Los Angeles, Ca 90089 | |
| Employees | Cecil Pitts | Address Redacted | | | | |
| Trade Payable | Cecil Riner | Address Redacted | | | | |
| Employees | Cecile Rooney | Address Redacted | | | | |
| Trade Payable | Cecilia Arredondo | Address Redacted | | | | |
| Trade Payable | Cecilia Bidigare | Address Redacted | | | | |
| Trade Payable | Cecilia Gallagher | Address Redacted | | | | |
| Employees | Cecilia Joya | Address Redacted | | | | |
| Employees | Cecilia S Williams | Address Redacted | | | | |
| Affiliate | Cecilia Valley Elementary School | Lincoln Heritage Council 205 | 931 E Main St | Cecilia, KY 42724 | | |
| Trade Payable | Cecilia Williams | Address Redacted | | | | |
| Employees | Cecilio Flores | Address Redacted | | | | |
| Trade Payable | Cecily Wilson | Address Redacted | | | | |
| Trade Payable | Ced Logistics | P.O. Box 2390 | Astoria, NY 11102 | | | |
| Affiliate | Cedar Bayou Grace Utd Methodist Ch | Sam Houston Area Council 576 | 2714 Ferry Rd | Baytown, Tx 77520 | | |
| Affiliate | Cedar Bluff Police Dept | Buckskin 617 | 115 Central Ave | Cedar Bluff, VA 24609 | | |
| Affiliate | Cedar Bluffs Fire And Rescue | Mid-America Council 326 | 13 E Main St | Cedar Bluffs, NE 68015 | | |
| Affiliate | Cedar Chapel Utd Methodist Church | Quivira Council, Bsa 198 | 1140 E 47th St S | Wichita, KS 67216 | | |
| Affiliate | Cedar City Elks Lodge 1556 | Utah National Parks 591 | 111 E 200 N | Cedar City, UT 84720 | | |
| Affiliate | Cedar Creek Baptist Church | North Florida Council 087 | 1372 Lane Ave S | Jacksonville, FL 32205 | | |
| Affiliate | Cedar Creek Booster Club | Capitol Area Council 564 | 3301 Pinnacle Rd | Austin, TX 78746 | | |
| Affiliate | Cedar Creek Church | Georgia-Carolina 093 | 3001 Banks Mill Rd | Aiken, SC 29803 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cedar Creek Utd Methodist Church | Capitol Area Council 564 | 5630 Fm 535 | P.O. Box 33 | Cedar Creek, TX 78612 | |
| Affiliate | Cedar Crest Elementary | Circle Ten Council 571 | 2020 Mouser Ln | Dallas, TX 75203 | | |
| Affiliate | Cedar Cross Utd Methodist Church | Mount Baker Council, Bsa 606 | 1210 132nd St Se | Mill Creek, WA 98012 | | |
| Affiliate | Cedar Draw Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | |
| Affiliate | Cedar Elementary PTO | Buckeye Council 436 | 2823 9th St Sw | Canton, OH 44710 | | |
| Affiliate | Cedar Grange 534 | Chief Seattle Council 609 | P.O. Box 486 | Maple Valley, WA 98038 | | |
| Affiliate | Cedar Grove Elementary School | Jersey Shore Council 341 | 137 Cedar Grove Rd | Toms River, NJ 08753 | | |
| Affiliate | Cedar Grove Elementary School | Lincoln Heritage Council 205 | 1900 Cedar Grove Rd | Shepherdsville, KY 40165 | | |
| Affiliate | Cedar Grove Elks Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009 | | |
| Affiliate | Cedar Grove Utd Methodist Church | Buckskin 617 | 168 Old Turnpike Rd | Parkersburg, WV 26104 | | |
| Affiliate | Cedar Grove Utd Methodist Church | Great Smoky Mountain Council 557 | 1246 Whitaker Rd | New Market, TN 37820 | | |
| Affiliate | Cedar Hall Elementary School | Buffalo Trace 156 | 2100 N Fulton Ave | Evansville, IN 47710 | | |
| Affiliate | Cedar Hill Baptist Church | Great Smoky Mountain Council 557 | 636 Demory Rd | La Follette, TN 37766 | | |
| Affiliate | Cedar Hill Church Of Christ | Circle Ten Council 571 | 535 S Clark Rd | Cedar Hill, TX 75104 | | |
| Affiliate | Cedar Hill Fire Dept | Circle Ten Council 571 | 1212 W Belt Line Rd | Cedar Hill, TX 75104 | | |
| Affiliate | Cedar Hill PTO | Great Rivers Council 653 | 1510 Vieth Dr | Jefferson City, MO 65109 | | |
| Affiliate | Cedar Hill Roller Rink | Circle Ten Council 571 | 202 W Main St | Dallas, TX 75208 | | |
| Affiliate | Cedar Hill School PTO | Patriots Path Council 358 | 46 Pine Brook Rd | Towaco, NJ 07082 | | |
| Affiliate | Cedar Hills Baptist Church | Cascade Pacific Council 492 | 2470 SW Roxbury Ave | Portland, OR 97225 | | |
| Affiliate | Cedar Hills Baptist Church | Great Smoky Mountain Council 557 | 726 Hilltop Dr | Jacksboro, TN 37757 | | |
| Affiliate | Cedar Hills P T O | Three Harbors Council 636 | 2225 W Sycamore Ave | Oak Creek, WI 53154 | | |
| Affiliate | Cedar Key Utd Methodist Church | North Florida Council 087 | P.O. Box 338 | Cedar Key, FL 32625 | | |
| Affiliate | Cedar Lake Utd Methodist Church | Pathway To Adventure 456 | 7124 W 137th Pl | Cedar Lake, IN 46303 | | |
| Affiliate | Cedar Mill Ptc | Cascade Pacific Council 492 | 10265 NW Cornell Rd | Portland, OR 97229 | | |
| Affiliate | Cedar Park Police Dept | Capitol Area Council 564 | 911 Quest Pkwy | Cedar Park, TX 78613 | | |
| Affiliate | Cedar Park Presbyterian Church | Cradle of Liberty Council 525 | 7740 Limekiln Pike | Philadelphia, PA 19150 | | |
| Trade Payable | Cedar Park Presbyterian Troop 201 | Address Redacted | | | | |
| Affiliate | Cedar Park Rotary Club | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630 | | |
| Affiliate | Cedar Park Utd Methodist Church | Capitol Area Council 564 | 600 W Park St | Cedar Park, TX 78613 | | |
| Affiliate | Cedar Point Elementary School | National Capital Area Council 082 | 12601 Braemar Pkwy | Bristow, VA 20136 | | |
| Affiliate | Cedar Rapids Police Dept | Hawkeye Area Council 172 | 505 1st St Sw | Crime Prevention | Cedar Rapids, IA 52404 | |
| Affiliate | Cedar Ridge PTA | Indian Nations Council 488 | 9817 S Mingo Rd | Tulsa, Ok 74133 | | |
| Affiliate | Cedar Ridge PTA | Utah National Parks 591 | 4501 W Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Cedar Spgs Parent Teacher Organizaiton | Greater St Louis Area Council 312 | 6992 Rivermont Trl | House Springs, Mo 63051 | | |
| Affiliate | Cedar Springs Lions Club | President Gerald R Ford 781 | 19 N Main St | Cedar Springs, MI 49319 | | |
| Affiliate | Cedar Springs Rotary Club | President Gerald R Ford 781 | P.O. Box 73 | Cedar Springs, MI 49319 | | |
| Affiliate | Cedar Springs Utd Methodist Church | President Gerald R Ford 781 | P.O. Box K | Cedar Springs, MI 49319 | | |
| Trade Payable | Cedar St Printing | 123 W Cedar St | Trinidad, CO 81082 | | | |
| Affiliate | Cedar Union Church | Minsi Trails Council 502 | 3419 Broadway | Allentown, PA 18104 | | |
| Affiliate | Cedar Valley Alumni Assoc | Quapaw Area Council 018 | 1400 Neville St | Jonesboro, AR 72401 | | |
| Affiliate | Cedar Wood Parents Group | Mount Baker Council, Bsa 606 | 15825 34th Ave Se | Mill Creek, WA 98012 | | |
| Affiliate | Cedarburg Fire Dept | Bay-Lakes Council 635 | P.O. Box 327 | Cedarburg, WI 53012 | | |
| Affiliate | Cedar-East Bethel Lions | Northern Star Council 250 | Cedar Mn | Cedar, MN 55011 | | |
| Trade Payable | Cedartown Police Dept | c/o Capt Greg Cooper | 301 Victoria Ave | Cedartown, GA 30125 | | |
| Affiliate | Cedartown Police Dept | Northwest Georgia Council 100 | 118 N Philpot St | Cedartown, GA 30125 | | |
| Affiliate | Cedarville Utd Methodist Church | Chester County Council 539 | 1092 Laurelwood Rd | Pottstown, PA 19465 | | |
| Affiliate | Cedarville Utd Presbyterian Church | Tecumseh 439 | P.O. Box 52 | Cedarville, OH 45314 | | |
| Trade Payable | Cedor Aronow | Address Redacted | | | | |
| Trade Payable | Cedor R Aronow | Address Redacted | | | | |
| Employees | Cedric Bodley | Address Redacted | | | | |
| Trade Payable | Cedric Bradford Fund | Greater Higher Ground Ministries | 4175 Moat Dr | Winston-Salem, NC 27101 | | |
| Trade Payable | Ceg Tek International | 8605 Santa Monica Blvd 23722 | Los Angeles, CA 90069-4109 | | | |
| Trade Payable | Cehr, LLC | Attn: Accounts Receivable Supervisor | P.O. Box 102358 | Atlanta, GA 30368-2359 | | |
| Trade Payable | Cei Subrogation Services | 4850 E St Rd, Ste 220 | Trevose, PA 19053 | | | |
| Contracts/Agreements | Celartem | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201 | | | |
| Trade Payable | Celartem Inc | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201 | | | |
| Affiliate | Celebration Church | Baltimore Area Council 220 | 7101 Riverwood Dr | Columbia, MD 21046 | | |
| Affiliate | Celebration Covenant Church | Mid-America Council 326 | 16868 Giles Rd | Omaha, NE 68136 | | |
| Affiliate | Celebration Lutheran Church | Central Minnesota 296 | 1500 Pine Cone Rd | Sartell, MN 56377 | | |
| Affiliate | Celebration Rotary Club | Central Florida Council 083 | P.O. Box 470232 | Celebration, FL 34747 | | |
| Affiliate | Celebration Utd Methodist Church | Anthony Wayne Area 157 | 1289 S 250 E | Winona Lake, IN 46590 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Celebration Utd Methodist Church | North Florida Council 087 | 9501 SW Archer Rd | Gainesville, FL 32608 | | |
| Affiliate | Celebration Utd Methodist Church | Sioux Council 733 | 500 N Pasque Flower Trl | Brandon, SD 57005 | | |
| Trade Payable | Celebrity Enterprises Inc | dba the Pink Flamingos | 137 Saddle Spur Trail | Tijeras, NM 87059 | | |
| Trade Payable | Celene R Reynolds | Address Redacted | | | | |
| Affiliate | Celerity Woodmere Charter School | Southeast Louisiana Council 214 | 3191 Alex Kornman Blvd | Harvey, LA 70058 | | |
| Employees | Celeste A Reyes Ramirez | Address Redacted | | | | |
| Trade Payable | Celeste Carpenter | Address Redacted | | | | |
| Trade Payable | Celeste Kryski | Address Redacted | | | | |
| Trade Payable | Celeste Rader-Philips | Address Redacted | | | | |
| Employees | Celeste Rone-Moss | Address Redacted | | | | |
| Insurance | Celeste Rone-Moss | Address Redacted | | | | |
| Trade Payable | Celeste Rone-Moss | Address Redacted | | | | |
| Trade Payable | Celestine Foster | Address Redacted | | | | |
| Trade Payable | Celia Marie Dancewicz | Address Redacted | | | | |
| Employees | Celia Reiner | Address Redacted | | | | |
| Employees | Celidah Porter | Address Redacted | | | | |
| Trade Payable | Celin Serbo | Address Redacted | | | | |
| Trade Payable | Celina Carrera | Address Redacted | | | | |
| Affiliate | Celina First Baptist Church | Middle Tennessee Council 560 | P.O. Box 690 | Celina, TN 38551 | | |
| Trade Payable | Cella Consulting LLC | 4350 E W Hwy, Ste 307 | Bethesda, MD 20814-2743 | | | |
| Trade Payable | Cellhire Usa, LLC | 3520 W Miller Rd, Ste 100 | Garland, TX 75041 | | | |
| Trade Payable | Cendien | P.O. Box 17077 | Carrollton, TX 75011 | | | |
| Trade Payable | Centaur Forge LLC | 117 N Psring St | Burlington, WI 53105 | | | |
| Affiliate | Centenary Methodist Church | East Carolina Council 426 | 309 New St | New Bern, NC 28560 | | |
| Affiliate | Centenary Utd Methodist Church | Abraham Lincoln Council 144 | 331 E State St | Jacksonville, IL 62650 | | |
| Affiliate | Centenary Utd Methodist Church | Blue Grass Council 204 | 1441 Perryville Rd | Danville, KY 40422 | | |
| Affiliate | Centenary Utd Methodist Church | Blue Grass Council 204 | 2800 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Centenary Utd Methodist Church | Coastal Carolina Council 550 | 672 Gaillard Rd | Moncks Corner, SC 29461 | | |
| Affiliate | Centenary Utd Methodist Church | Cornhusker Council 324 | 608 Elk St | Beatrice, NE 68310 | | |
| Affiliate | Centenary Utd Methodist Church | Del Mar Va 081 | 200 W Market St | Laurel, DE 19956 | | |
| Affiliate | Centenary Utd Methodist Church | East Carolina Council 426 | P.O. Box 1388 | 309 New St | New Bern, NC 28563 | |
| Affiliate | Centenary Utd Methodist Church | Heart of Virginia Council 602 | 350 N Marshall St | Chase City, VA 23924 | | |
| Affiliate | Centenary Utd Methodist Church | Istrouma Area Council 211 | 1015 Cleveland St | Franklinton, LA 70438 | | |
| Affiliate | Centenary Utd Methodist Church | Old Hickory Council 427 | 646 W 5th St | Winston Salem, NC 27101 | | |
| Affiliate | Centenary Utd Methodist Church | Old N State Council 070 | 2300 W Friendly Ave | Greensboro, NC 27403 | | |
| Affiliate | Centenary Utd Methodist Church | Patriots Path Council 358 | 200 Hillside Ave | Metuchen, NJ 08840 | | |
| Affiliate | Centenary Utd Methodist Church | Pine Tree Council 218 | 113 Dr Mann Rd | Skowhegan, ME 04976 | | |
| Affiliate | Centenary Utd Methodist Church | Simon Kenton Council 441 | 2048 Denune Ave | Columbus, OH 43211 | | |
| Affiliate | Centenial Hills Ymca | Las Vegas Area Council 328 | 8056 Broken Spur Ln | Las Vegas, NV 89131 | | |
| Affiliate | Centennial Ame Zion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550 | | |
| Trade Payable | Centennial Clearbrook LLC | dba Century Clearbrook | 6450 Mercantile Dr E | Frederick, MD 21703 | | |
| Affiliate | Centennial Elem School Booster Assn | Pacific Harbors Council, Bsa 612 | 2637 45th Ave Se | Olympia, WA 98501 | | |
| Affiliate | Centennial Evangelical Lutheran Church | Chester County Council 539 | 1330 Hares Hill Rd | Kimberton, PA 19442 | | |
| Affiliate | Centennial Gun Club | Denver Area Council 061 | 11800 E Peakview Ave | Centennial, CO 80111 | | |
| Affiliate | Centennial K-8 | Denver Area Council 061 | 4665 Raleigh St | Denver, CO 80212 | | |
| Affiliate | Centennial Lodge 326 | Mid-America Council 326 | 2424 S 135th Ave | Omaha, NE 68144 | | |
| Affiliate | Centennial Lutheran Church | Denver Area Council 061 | 3595 W Belleview Ave | Englewood, CO 80110 | | |
| Trade Payable | Centennial Moisture Control Inc | 1780 Hurd Dr | Irving, TX 75038-4324 | | | |
| Affiliate | Centennial PTO | Northern Lights Council 429 | 2800 Ithica Dr | Bismarck, ND 58503 | | |
| Affiliate | Centennial Utd Methodist Church | Heart of America Council 307 | 1834 Woodland Ave | Kansas City, MO 64108 | | |
| Affiliate | Centennial Utd Methodist Church | Northern Star Council 250 | 1524 County Rd C2 W | Roseville, MN 55113 | | |
| Affiliate | Centennial Utd Methodist Church | St. Anthony Park | Northern Star Council 250 | 2200 Hillside Ave | Saint Paul, Mn 55108 | |
| Affiliate | Center Barnstead Fire Co | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218 | | |
| Affiliate | Center Cass School District 66 | Pathway To Adventure 456 | 699 Plainfield Rd | Downers Grove, IL 60516 | | |
| Affiliate | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Center St | Manchester, CT 06040 | | |
| Affiliate | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 155 Main St | Torrington, CT 06790 | | |
| Trade Payable | Center Counseling LLC | 265 E Chubbuck Rd | Chubbuck, ID 83202-5055 | | | |
| Affiliate | Center Creek Repair | Twin Valley Council Bsa 283 | 3062 160th St | Granada, MN 56039 | | |
| Trade Payable | Center For Coaching And Mentoring Inc | 1830 Glynnwood Dr | Bartlesville, OK 74006 | | | |
| Trade Payable | Center For Coaching And Mentoring Inc | 5927 Martin Ln | Bartlesville, OK 74006 | | | |
| Trade Payable | Center For Creative Leadership | 1 Leadership Pl | Greensboro, NC 27410 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Center For Culinary Arts Manila | 287 Katipunan Ave | Loyola Heights Qc | Philippines | | |
| Trade Payable | Center For Great Apes | P.O. Box 488 | Wauchula, FL 33873 | | | |
| Affiliate | Center For Inquiry 2 After School | Crossroads of America 160 | 725 N New Jersey St | Indianapolis, IN 46202 | | |
| Affiliate | Center For Inquiry 327 Ptsa | Crossroads of America 160 | 545 E 19th St | Indianapolis, IN 46202 | | |
| Affiliate | Center For Inquiry 70 | Crossroads of America 160 | 510 E 46th St | Indianapolis, IN 46205 | | |
| Trade Payable | Center For Leadership Studies Inc | 280 Towerview Ct | Cary, NC 27513 | | | |
| Affiliate | Center For Learning After School Mcnair | Pacific Skyline Council 031 | 2033 Pulgas Ave | East Palo Alto, CA 94303 | | |
| Trade Payable | Center For Management Research Inc | 134 Rumford Ave, Ste 202 | Newton, MA 02466 | | | |
| Trade Payable | Center For Nonprofit Management | 2902 Floyd St | Dallas, TX 75204-5910 | | | |
| Trade Payable | Center For Professional Excellence | 1010 E Mission Ave | Phoenix, AZ 85014 | | | |
| Affiliate | Center For Sharing | Blue Mountain Council 604 | 3525 E A St | Pasco, WA 99301 | | |
| Affiliate | Center For Spiritual Living | North Florida Council 087 | 1795 Old Moultrie Rd | St Augustine, FL 32084 | | |
| Affiliate | Center For Spiritual Living | Verdugo Hills Council 058 | 4845 Dunsmore Ave | La Crescenta, CA 91214 | | |
| Affiliate | Center For Urban Research Ed And Trn | Connecticut Rivers Council, Bsa 066 | 1443 Albany Ave | Hartford, CT 06112 | | |
| Affiliate | Center For Youth @ School 106 | Seneca Waterways 397 | 279 W Ridge Rd | Rochester, NY 14615 | | |
| Affiliate | Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621 | | |
| Affiliate | Center For Youth In Conservation | Great Swest Council 412 | 2359 Ruta Corta St | Santa Fe, NM 87507 | | |
| Affiliate | Center Grove Middle School North | Crossroads of America 160 | 202 N Morgantown Rd | Greenwood, IN 46142 | | |
| Affiliate | Center Moreland Utd Methodist Church | Northeastern Pennsylvania Council 501 | 1244 Sr 292 E | Tunkhannock, PA 18657 | | |
| Affiliate | Center Moriches Fire Dept | Suffolk County Council Inc 404 | 301 Main St | Center Moriches, NY 11934 | | |
| Affiliate | Center Moriches Watchdog Commty | Assoc Inc | Suffolk County Council Inc 404 | P.O. Box 36 | Center Moriches, Ny 11934 | |
| Affiliate | Center Point Construction | Trapper Trails 589 | P.O. Box 387 | Morgan, UT 84050 | | |
| Affiliate | Center Point Fire/Rescue Dept | Greater Alabama Council 001 | P.O. Box 9651 | Birmingham, AL 35220 | | |
| Affiliate | Center Point Lions | Hawkeye Area Council 172 | P.O. Box 444 | Center Point, IA 52213 | | |
| Affiliate | Center Point Utd Baptist Church | Buckskin 617 | P.O. Box 389 | West Hamlin, WV 25571 | | |
| Affiliate | Center Pointe Church | Central Florida Council 083 | 9580 Curry Ford Rd | Orlando, FL 32825 | | |
| Affiliate | Center Road Church Of Christ | Sagamore Council 162 | 899 W 300 S | Kokomo, IN 46902 | | |
| Affiliate | Center School PTO | The Spirit of Adventure 227 | 18 Irving St | Peabody, MA 01960 | | |
| Trade Payable | Center Sports, Inc | 316 10th St | Worthington, MN 56187-2316 | | | |
| Affiliate | Center Street PTA | c/o 195 Capitol Ave | Theodore Roosevelt Council 386 | Williston Park, NY 11596 | | |
| Affiliate | Center That Cares | Laurel Highlands Council 527 | 2701 Centre Ave | Pittsburgh, PA 15219 | | |
| Affiliate | Center Township Fire Dept | Hoosier Trails Council 145 145 | 199 S State Rd 45 | Bloomfield, IN 47424 | | |
| Affiliate | Center Twp. Vfd No 36 | Laurel Highlands Council 527 | 115 Trinity Dr | St. Frances Cabrini Parish | Aliquippa, PA 15001 | |
| Affiliate | Center Utd Methodist Church | Central N Carolina Council 416 | 1119 Union St S | Concord, NC 28025 | | |
| Affiliate | Center Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 11026 Cadiz Rd | Cambridge, OH 43725 | | |
| Affiliate | Center Utd Methodist Church | Northeast Georgia Council 101 | 7641 Jackson Trail Rd | Hoschton, GA 30548 | | |
| Affiliate | Center Utd Methodist Church | Old N State Council 070 | 1847 U S Hwy 64 N | Mocksville, NC 27028 | | |
| Affiliate | Center Utd Methodist Church | Old N State Council 070 | P.O. Box 179 | Welcome, NC 27374 | | |
| Affiliate | Center Utd Methodist Church | Piedmont Council 420 | 4945 Sherrills Ford Rd | Catawba, NC 28609 | | |
| Affiliate | Centerburg Church Of Christ | Muskingum Valley Council, Bsa 467 | 3830 Columbus Rd | Centerburg, OH 43011 | | |
| Affiliate | Centerburg Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 23 Church St | Centerburg, OH 43011 | | |
| Trade Payable | Centergas | P.O. Box 15000 | Amarillo, TX 79105 | | | |
| Affiliate | Centerline Pelorus LLC | National Capital Area Council 082 | 12539 Homestead Dr | Nokesville, VA 20181 | | |
| Affiliate | Centerpoint Church | California Inland Empire Council 045 | 24470 Washington Ave | Murrieta, CA 92562 | | |
| Trade Payable | Centerpoint Energy | 1111 Louisiana St | Houston, TX 77002 | | | |
| Trade Payable | Centerpoint Energy | P.O. Box 1297 | Minneapolis, MN 55440-1297 | | | |
| Trade Payable | Centerpoint Energy | P.O. Box 4671 | Houston, TX 77210-4671 | | | |
| Affiliate | Centerport Fire Dept | Suffolk County Council Inc 404 | 9 Park Cir | Centerport, NY 11721 | | |
| Litigation | Centers For Medicare & Medicaid Services | 7500 Security Blvd | Baltimore, MD 21244-1850 | | | |
| Affiliate | Centerstage Motorsports, LLC | Central N Carolina Council 416 | 1906 Briarcrest Dr Nw | Charlotte, NC 28269 | | |
| Affiliate | Centerton 2Nd LDS Ward Troop | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719 | | |
| Affiliate | Centerton Volunteer Fire Co | Garden State Council 690 | 64 Dealtown Rd | Pittsgrove, NJ 08318 | | |
| Affiliate | Centerville Anderson Ymca | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621 | | |
| Affiliate | Centerville Baptist Church | Tidewater Council 596 | 908 Centerville Tpke S | South | Chesapeake, VA 23322 | |
| Affiliate | Centerville Christian Endeavor Church | The Spirit of Adventure 227 | 135 Standley St | Beverly, MA 01915 | | |
| Affiliate | Centerville Community Church | Miami Valley Council, Bsa 444 | 10688 Dayton Lebanon Pike | Dayton, OH 45458 | | |
| Affiliate | Centerville Lions Club | St Genevieve Catholic Church | Northern Star Council 250 | 7087 Golfton Rd | Centerville, Mn 55038 | |
| Affiliate | Centerville Memorial Fire Dept | Iroquois Trail Council 376 | P.O. Box 16 | Centerville, NY 14029 | | |
| Affiliate | Centerville P.T.A. | Circle Ten Council 571 | 600 Keen Dr | Garland, TX 75041 | | |
| Affiliate | Centerville Police Dept | Miami Valley Council, Bsa 444 | 155 W Spring Valley Pike | Dayton, OH 45458 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Centerville Presbyterian Church | San Francisco Bay Area Council 028 | 4360 Central Ave | Fremont, CA 94536 | | |
| Affiliate | Centerville Utd Methodist Church | Central Georgia Council 096 | 600 N Houston Lake Blvd | Centerville, GA 31028 | | |
| Affiliate | Centerville Utd Methodist Church | Miami Valley Council, Bsa 444 | 63 E Franklin St | Centerville, OH 45459 | | |
| Trade Payable | Centext Legal Services | 550 W C St, Ste 700 | San Diego, CA 92101 | | | |
| Affiliate | Centracomm Communications | Black Swamp Area Council 449 | 323 S Main St | Findlay, OH 45840 | | |
| Affiliate | Central Academy Ohio | Erie Shores Council 460 | 2727 Kenwood Blvd | Toledo, OH 43606 | | |
| Affiliate | Central Alabama Electric Cooperative | Tukabatchee Area Council 005 | P.O. Box 681570 | Prattville, AL 36068 | | |
| Trade Payable | Central Bag And Burlap Co | 5601 Logan St | Denver, CO 80216-1301 | | | |
| Affiliate | Central Bank | Northern Star Council 250 | 304 Cascade St | Osceola, WI 54020 | | |
| Affiliate | Central Baptist | Indian Nations Council 488 | 9001 N 145th E Ave | Owasso, OK 74055 | | |
| Affiliate | Central Baptist Church | Capitol Area Council 564 | 407 E Eggleston | Manor, TX 78653 | | |
| Affiliate | Central Baptist Church | East Texas Area Council 585 | P.O. Box 1647 | Jacksonville, TX 75766 | | |
| Affiliate | Central Baptist Church | Flint River Council 095 | P.O. Box 1221 | Newnan, GA 30264 | | |
| Affiliate | Central Baptist Church | Pee Dee Area Council 552 | P.O. Box 253 | 512 Spring St | Darlington, SC 29540 | |
| Affiliate | Central Baptist Church | The Spirit of Adventure 227 | 9 Academy St | Chelmsford, MA 01824 | | |
| Affiliate | Central Baptist Church | Tuscarora Council 424 | 6050 Plain View Hwy | Dunn, NC 28334 | | |
| Affiliate | Central Baptist Church Youth Committee | Central Florida Council 083 | 142 Fairview Ave | Daytona Beach, FL 32114 | | |
| Affiliate | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 2331 Fresno St | Fresno, Ca 93721 | | |
| Affiliate | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 764 P St | Fresno, Ca 93721 | | |
| Affiliate | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 764 P St 106 | Fresno, Ca 93721 | | |
| Affiliate | Central Calaveras Fire And Rescue | Greater Yosemite Council 059 | 19927 Jesus Maria Rd | Mokelumne Hill, CA 95245 | | |
| Affiliate | Central Catholic School | Crossroads of America 160 | 1155 Cameron St | Indianapolis, IN 46203 | | |
| Affiliate | Central Chesterfield Ruritan Club | Heart of Virginia Council 602 | 2230 Gray Oak Dr | N Chesterfield, VA 23236 | | |
| Affiliate | Central Christian Church | Anthony Wayne Area 157 | 500 Macgahan St | Huntington, IN 46750 | | |
| Affiliate | Central Christian Church | Buckeye Council 436 | 407 N Market St | Wooster, OH 44691 | | |
| Affiliate | Central Christian Church | Cimarron Council 474 | 1111 W Broadway Ave | Enid, OK 73703 | | |
| Affiliate | Central Christian Church | Crossroads of America 160 | 800 N Central Ave | Connersville, IN 47331 | | |
| Affiliate | Central Christian Church | Crossroads of America 160 | 923 Jackson St | Anderson, IN 46016 | | |
| Affiliate | Central Christian Church | Grand Canyon Council 010 | 933 N Lindsay Rd | Mesa, AZ 85213 | | |
| Affiliate | Central Christian Church | Grand Teton Council 107 | 918 E Center St | Pocatello, ID 83201 | | |
| Affiliate | Central Christian Church | Greater St Louis Area Council 312 | 1420 Illini Dr | O Fallon, IL 62269 | | |
| Affiliate | Central Christian Church | Hoosier Trails Council 145 145 | P.O. Box 402 | Seymour, IN 47274 | | |
| Affiliate | Central Christian Church | Ozark Trails Council 306 | 1475 N Washington Ave | Springfield, MO 65802 | | |
| Affiliate | Central Christian Church | Sequoyah Council 713 | 424 Melrose St | Bristol, TN 37620 | | |
| Affiliate | Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638 | | |
| Affiliate | Central Christian Church | Westark Area Council 016 | 400 N Waldron Rd | Fort Smith, AR 72903 | | |
| Affiliate | Central Church Of Christ | Lincoln Heritage Council 205 | P.O. Box 1162 | Benton, KY 42025 | | |
| Affiliate | Central Church Of Christ | Texas Swest Council 741 | 402 Cantu Rd | Del Rio, TX 78840 | | |
| Affiliate | Central Church Of The Nazarene | Indian Nations Council 488 | 7291 E 81st St | Tulsa, OK 74133 | | |
| Affiliate | Central City Elks Lodge 557 | Denver Area Council 061 | 113 Main St | Central City, CO 80427 | | |
| Affiliate | Central City Fire Dept | Hawkeye Area Council 172 | P.O. Box 165 | Central City, IA 52214 | | |
| Affiliate | Central Civitan | Middle Tennessee Council 560 | P.O. Box 45 | 275 Hwy 13 | Cunningham, TN 37052 | |
| Affiliate | Central Civitan Club | Middle Tennessee Council 560 | P.O. Box 54 | Cunningham, TN 37052 | | |
| Affiliate | Central Coast Exchange Club | Los Padres Council 053 | P.O. Box 1163 | Grover Beach, CA 93483 | | |
| Trade Payable | Central College | Attn: Alicia Grubb | 812 University | Pella, IA 50219 | | |
| Affiliate | Central College Presbyterian Church | Simon Kenton Council 441 | 975 S Sunbury Rd | Westerville, OH 43081 | | |
| Affiliate | Central Congregational Church | Narragansett 546 | 296 Angell St | Providence, RI 02906 | | |
| Affiliate | Central Congregational Church | The Spirit of Adventure 227 | 1 Worthen St | Chelmsford, MA 01824 | | |
| Trade Payable | Central Courier Corp | 12048 Forestgate Dr | Dallas, TX 75243 | | | |
| Affiliate | Central Elem 21St Century | Afterschool Program | Black Warrior Council 006 | 1510 Dinah Washington Ave | Tuscaloosa, Al 35401 | |
| Affiliate | Central Elementary School PTO | Greater St Louis Area Council 312 | 4525 Central School Rd | Saint Charles, MO 63304 | | |
| Affiliate | Central Ems | Northeast Georgia Council 101 | 8460 Wallace Tatum Rd | Cumming, GA 30028 | | |
| Affiliate | Central Faith Heart Academy | Central Florida Council 083 | 825 Forrest Ave | Cocoa, FL 32922 | | |
| Affiliate | Central Fire District | Grand Teton Council 107 | 697 Annis Hwy | Rigby, ID 83442 | | |
| Affiliate | Central Florida | 1951 S Orange Blossom Trl, Suite 102 | Apopka, FL 32703-7747 | | | |
| Trade Payable | Central Florida - Opc | 1951 S Orange Blossom Trl Sr441 | Apopka, FL 32703 | | | |
| Trade Payable | Central Florida Cncl 83 | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | |
| Trade Payable | Central Florida Council | Address Redacted | | | | |
| Trade Payable | Central Florida Council | P.O. Box 849 | Paisley, FL 32767 | | | |
| Trade Payable | Central Florida Council - Ron Oats, Se | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703 | | | |
| Affiliate | Central Florida Pediatric Therapy Fndn | Central Florida Council 083 | P.O. Box 120547 | Clermont, Fl 34712 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Central Florida Swirl LLC | P.O. Box 195608 | Winter Springs, FL 32719-5608 | | | |
| Affiliate | Central Georgia | 4335 Confederate Way | Macon, GA 31217-4719 | | | |
| Trade Payable | Central Georgia Cncl 96 | 4335 Confederate Way | Macon, GA 31217 | | | |
| Affiliate | Central Hardin High School | Lincoln Heritage Council 205 | 3040 Leitchfield Rd | Cecilia, KY 42724 | | |
| Affiliate | Central High School East Jrotc | Black Warrior Council 006 | 905 15th St | Tuscaloosa, AL 35401 | | |
| Affiliate | Central High School Jrotc | Pony Express Council 311 | 2602 Edmond St | Saint Joseph, MO 64501 | | |
| Affiliate | Central Illinois Black Bear Society | Abraham Lincoln Council 144 | P.O. Box 73 | Pawnee, IL 62558 | | |
| Trade Payable | Central Jersey Office Equipment, Inc | 222 Park Ave | Manalapan, NJ 07726 | | | |
| Trade Payable | Central Jersey Solutions LLC | dba Stratus Bldg Solution of Central New Jersey | 4365 Route 1 S | Princeton, NJ 08540 | | |
| Trade Payable | Central Jersey Waste & Recycling | 432 Stokes Ave | Ewing, NJ 08638 | | | |
| Affiliate | Central Lane Robotics | Oregon Trail Council 697 | 2545 Alder St | Eugene, OR 97405 | | |
| Affiliate | Central Lutheran Church | Chippewa Valley Council 637 | 28 E Columbia St | Chippewa Falls, WI 54729 | | |
| Affiliate | Central Lutheran Church | Circle Ten Council 571 | 1000 Eon Rd | Dallas, TX 75218 | | |
| Affiliate | Central Lutheran Church | Glaciers Edge Council 620 | 201 Rollin St | Edgerton, WI 53534 | | |
| Affiliate | Central Lutheran Church | Mount Baker Council, Bsa 606 | 925 N Forest St | Bellingham, WA 98225 | | |
| Affiliate | Central Lutheran Church Of Yakima | Grand Columbia Council 614 | 1604 W Yakima Ave | Yakima, WA 98902 | | |
| Affiliate | Central Lutheran School-Nh | Anthony Wayne Area 157 | 1400 Elm St | New Haven, IN 46774 | | |
| Affiliate | Central Macomb Optimist Club | Great Lakes Fsc 272 | 14412 Edshire Dr | Sterling Heights, MI 48312 | | |
| Affiliate | Central Maine Medical Center | Pine Tree Council 218 | 300 Main St | Lewiston, ME 04240 | | |
| Affiliate | Central Marin Police Authority | Marin Council 035 | 250 Doherty Dr | Larkspur, CA 94939 | | |
| Affiliate | Central Methodist Church | Old N State Council 070 | P.O. Box 126 | Denton, NC 27239 | | |
| Affiliate | Central Methodist Church | Pee Dee Area Council 552 | 225 W Cheves St | Florence, SC 29501 | | |
| Affiliate | Central Methodist Church | President Gerald R Ford 781 | 222 Cass St | Traverse City, MI 49684 | | |
| Affiliate | Central Methodist Church | South Georgia Council 098 | 201 W Central Ave | Fitzgerald, GA 31750 | | |
| Trade Payable | Central Michigan University | Attn: Judith Boyd | Office of Scholarships & Financial Aid | Mount Pleasant, MI 48859 | | |
| Affiliate | Central Minnesota | 1191 Scout Dr | Sartell, MN 56377 | | | |
| Trade Payable | Central Minnesota Cncl 296 | 1191 Scout Dr | Sartell, MN 56377 | | | |
| Affiliate | Central Nassau Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 15 | West Hempstead, NY 11552 | | |
| Trade Payable | Central New Jersey Cncl 352 | 3255 Gloucester Dr | Bethlehem, PA 18020-1351 | | | |
| Trade Payable | Central New Jersey Ss - Opc | 2245 Rt 130 S, Ste 106 | Dayton, NJ 08810 | | | |
| Trade Payable | Central New Mexico Community College | Business OfficeAttn: : Tracy Parker | P.O. Box 4586 | Albuquerque, NM 87196-4586 | | |
| Affiliate | Central North Carolina | P.O. Box 250 | Albemarle, NC 28002-0250 | | | |
| Trade Payable | Central North Carolina Cncl 416 | 32252 Hwy 24-27 | P.O. Box 250 | Albamarle, NC 28002-0250 | | |
| Trade Payable | Central North Carolina Council | Address Redacted | | | | |
| Trade Payable | Central Ohio Wholesalers Kamper City | 5549 Akron Cleveland Rd | Peninsula, OH 44264 | | | |
| Affiliate | Central Parent Supp Grp Special Needs | Buffalo Trace 156 | 5400 N 1St Ave | Evansville, In 47710 | | |
| Affiliate | Central Park Clc | Mid-America Council 326 | 4904 N 42nd St | Omaha, NE 68111 | | |
| Affiliate | Central Park Elementary PTO | Water and Woods Council 782 | 1400 Rodd St | Midland, MI 48640 | | |
| Affiliate | Central Park PTA | Greater Alabama Council 001 | 4915 Ave Q | Birmingham, AL 35208 | | |
| Affiliate | Central Park School | Patriots Path Council 358 | 5 Jean St | Morristown, NJ 07960 | | |
| Affiliate | Central Pathfinder Club | National Capital Area Council 082 | P.O. Box 6636 | St Croix, VI 00823 | | |
| Affiliate | Central Piedmont Commuity College Dental | Mecklenburg County Council 415 | 3210 Cpcc Harris Campus Dr | Charlotte, NC 28208 | | |
| Affiliate | Central Piedmont Community College | Mecklenburg County Council 415 | 1609 Alleghany St | Charlotte, NC 28208 | | |
| Affiliate | Central Pierce Fire And Rescue | Pacific Harbors Council, Bsa 612 | 17520 22nd Ave E | Tacoma, WA 98445 | | |
| Affiliate | Central Point Police Dept | Crater Lake Council 491 | 155 S 2nd St | Central Point, OR 97502 | | |
| Affiliate | Central Point PTO | Crater Lake Council 491 | 450 S 4th St | Central Point, OR 97502 | | |
| Affiliate | Central Presbyterian | Blue Ridge Council 551 | 1404 N Blvd | Anderson, SC 29621 | | |
| Affiliate | Central Presbyterian Church | Abraham Lincoln Council 144 | 210 W Douglas Ave | Petersburg, IL 62675 | | |
| Affiliate | Central Presbyterian Church | Blue Ridge Council 551 | 1404 N Blvd | Anderson, SC 29621 | | |
| Affiliate | Central Presbyterian Church | Chester County Council 539 | 100 W Uwchlan Ave | Downingtown, PA 19335 | | |
| Affiliate | Central Presbyterian Church | Iroquois Trail Council 376 | 31 Center St | Geneseo, NY 14454 | | |
| Affiliate | Central Presbyterian Church | Sagamore Council 162 | 31 N 7th St | Lafayette, IN 47901 | | |
| Affiliate | Central Presbyterian Church | South Florida Council 084 | 12455 SW 104th St | Miami, FL 33186 | | |
| Affiliate | Central Presbyterian Church | Westark Area Council 016 | 2901 Rogers Ave | Fort Smith, AR 72901 | | |
| Trade Payable | Central Printing | P.O. Box 552 | Mabscott, WV 25871 | | | |
| Affiliate | Central Private School | Istrouma Area Council 211 | 12801 Centerra Ct | Baker, LA 70714 | | |
| Affiliate | Central PTO | W D Boyce 138 | 1301 Eagle Ave | Washington, IL 61571 | | |
| Trade Payable | Central Radio Co Inc | P.O. Box 6348 | 1083 W 39th St | Norfolk, VA 20508 | | |
| Affiliate | Central Rec Center | Baltimore Area Council 220 | 1201 N Rosedale St | Baltimore, MD 21216 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Central Receipting & Disbursement Unit | P.O. Box 4301 | Jackson, MS 39296 | | | |
| Trade Payable | Central Region Opc | P.O. Box 3085 | Naperville, IL 60566-7085 | | | |
| Trade Payable | Central Region,Bsa | P.O. Box 3085 | Naperville, IL 60566 | | | |
| Trade Payable | Central Restaurant | P.O. Box 78070 | Indianapolis, IN 46278-0070 | | | |
| Affiliate | Central Schwenkfelder Church | Cradle of Liberty Council 525 | P.O. Box 67 | 2111 Valley Forge Rd | Worcester, PA 19490 | |
| Affiliate | Central Square Congregational Church | Mayflower Council 251 | 71 Central Sq | Bridgewater, MA 02324 | | |
| Affiliate | Central Square Lions Club | Longhouse Council 373 | P.O. Box 406 | Central Square, NY 13036 | | |
| Affiliate | Central Square Vol Fire Co 1 | Longhouse Council 373 | Main St | Central Square, NY 13036 | | |
| Trade Payable | Central Steel Service Inc | P.O. Box 1506 | Pelham, AL 35124 | | | |
| Affiliate | Central Steele Creek Presbyterian Church | Mecklenburg County Council 415 | 9401 S Tryon St | Charlotte, NC 28273 | | |
| Trade Payable | Central Supply Co | P.O. Box 741866 | Atlanta, GA 30374-1866 | | | |
| Affiliate | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | Rockville Centre, NY 11570 | | |
| Affiliate | Central Texas Amvets Post 115 | Capitol Area Council 564 | P.O. Box 21 | Kyle, TX 78640 | | |
| Affiliate | Central Union Church | Aloha Council, Bsa 104 | 1660 S Beretania St | Honolulu, HI 96826 | | |
| Affiliate | Central Utd Church Of Christ | Great Rivers Council 653 | 118 W Ashley St | Jefferson City, MO 65101 | | |
| Affiliate | Central Utd Meth Church Mens Club | Central N Carolina Council 416 | P.O. Box 428 | Albemarle, NC 28002 | | |
| Affiliate | Central Utd Methodist Ch Mens Club | Jersey Shore Council 341 | 5 Marvin Ave | Linwood, Nj 08221 | | |
| Affiliate | Central Utd Methodist Church | Andrew Jackson Council 303 | 500 N Farish St | Jackson, MS 39202 | | |
| Affiliate | Central Utd Methodist Church | Blue Ridge Mtns Council 599 | 803 Wadsworth St | Radford, VA 24141 | | |
| Affiliate | Central Utd Methodist Church | Buckskin 617 | 1043 Jefferson Ave | Huntington, WV 25704 | | |
| Affiliate | Central Utd Methodist Church | Choctaw Area Council 302 | 1004 23rd Ave | Meridian, MS 39301 | | |
| Affiliate | Central Utd Methodist Church | Crossroads of America 160 | 1425 E Main St | Richmond, IN 47374 | | |
| Affiliate | Central Utd Methodist Church | Daniel Boone Council 414 | 27 Church St | Asheville, NC 28801 | | |
| Affiliate | Central Utd Methodist Church | Golden Spread Council 562 | 517 Rock Island Ave | Dalhart, TX 79022 | | |
| Affiliate | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 301 Hickory Creek Rd | Lenoir City, TN 37771 | | |
| Affiliate | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 994 Main St | Bean Station, TN 37708 | | |
| Affiliate | Central Utd Methodist Church | Great Swest Council 412 | 201 University Blvd Ne | Albuquerque, NM 87106 | | |
| Affiliate | Central Utd Methodist Church | Greater St Louis Area Council 312 | 112 N Range St | P.O. Box 58 | Oblong, IL 62449 | |
| Affiliate | Central Utd Methodist Church | Heart of America Council 307 | 5144 Oak St | Kansas City, MO 64112 | | |
| Affiliate | Central Utd Methodist Church | Heart of Virginia Council 602 | 1211 Porter St | Richmond, VA 23224 | | |
| Affiliate | Central Utd Methodist Church | Mid Iowa Council 177 | 201 N Market St | Oskaloosa, IA 52577 | | |
| Affiliate | Central Utd Methodist Church | Mount Baker Council, Bsa 606 | 1013 Polte Rd | Sedro Woolley, WA 98284 | | |
| Affiliate | Central Utd Methodist Church | Mountaineer Area 615 | 301 Fairmont Ave | Fairmont, WV 26554 | | |
| Affiliate | Central Utd Methodist Church | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030 | | |
| Affiliate | Central Utd Methodist Church | Pathway To Adventure 456 | 8237 Kenton Ave | Skokie, IL 60076 | | |
| Affiliate | Central Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 87 | Florence, SC 29503 | | |
| Affiliate | Central Utd Methodist Church | Piedmont Council 420 | 113 S Piedmont Ave | Kings Mountain, NC 28086 | | |
| Affiliate | Central Utd Methodist Church | Piedmont Council 420 | 200 E Marion St | Shelby, NC 28150 | | |
| Affiliate | Central Utd Methodist Church | Piedmont Council 420 | 214 N Academy St | Mooresville, NC 28115 | | |
| Affiliate | Central Utd Methodist Church | Pikes Peak Council 060 | 4373 Galley Rd | Colorado Springs, CO 80915 | | |
| Affiliate | Central Utd Methodist Church | President Gerald R Ford 781 | 222 Cass St | Traverse City, MI 49684 | | |
| Affiliate | Central Utd Methodist Church | South Georgia Council 098 | 210 W Central Ave | Fitzgerald, GA 31750 | | |
| Affiliate | Central Utd Methodist Church | Westark Area Council 016 | 2535 W New Hope Rd | Rogers, AR 72758 | | |
| Affiliate | Central Utd Methodist Church | Westark Area Council 016 | 6 E Dickson St | Fayetteville, AR 72701 | | |
| Affiliate | Central Utd Methodist Ch-Waterford | Great Lakes Fsc 272 | 3882 Highland Rd | Waterford, Mi 48328 | | |
| Affiliate | Central Utd Protestant Church | Blue Mountain Council 604 | 1124 Stevens Dr | Richland, WA 99354 | | |
| Affiliate | Central Valley Medical Center | Utah National Parks 591 | 48 W 1500 N | Nephi, UT 84648 | | |
| Trade Payable | Central Van & Storage Inc | P.O. Box 626 | Poca, WV 25159 | | | |
| Affiliate | Central Ward - LDS Tucson Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719 | | |
| Affiliate | Centralia Community Church | Jayhawk Area Council 197 | 418 Main St | Centralia, KS 66415 | | |
| Affiliate | Centralia Rotary Club | Great Rivers Council 653 | 218 W Railroad St | Centralia, MO 65240 | | |
| Affiliate | Centralville Sportsmens Club | The Spirit of Adventure 227 | 308 Wheeler Rd | Dracut, MA 01826 | | |
| Affiliate | Centrastate Healthcare System | Monmouth Council, Bsa 347 | 901 W Main St | Freehold, NJ 07728 | | |
| Affiliate | Centre Congregational Church | The Spirit of Adventure 227 | 5 Summer St | Lynnfield, MA 01940 | | |
| Affiliate | Centre Learning Communitee Charter Sch | Juniata Valley Council 497 | 2643 W College Ave | State College, Pa 16801 | | |
| Affiliate | Centre Life Link Ems, Inc | Juniata Valley Council 497 | P.O. Box 272 | 125 Puddintown Rd | State College, PA 16804 | |
| Trade Payable | Centre Port Rv | 1132 Jefferson Davis Hwy | Fredericksburg, VA 22405 | | | |
| Affiliate | Centre Presbyterian Church | New Birth of Freedom 544 | 3219 Freeman Hollow Rd | Loysville, PA 17047 | | |
| Affiliate | Centre Rotary Club | Greater Alabama Council 001 | P.O. Box 792 | Centre, AL 35960 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Centreville Elementary School PTA | National Capital Area Council 082 | 14330 Green Trails Blvd | Blvd | Centreville, VA 20121 | |
| Affiliate | Centreville Presbyterian Church | National Capital Area Council 082 | 15450 Lee Hwy | Centreville, VA 20120 | | |
| Affiliate | Centreville Utd Methodist Church | Del Mar Va 081 | General Delivery | Centreville, MD 21617 | | |
| Affiliate | Centreville Utd Methodist Church | National Capital Area Council 082 | 6400 Old Centreville Rd | Centreville, VA 20121 | | |
| Affiliate | Centreville Utd Methodist Church | Southern Shores Fsc 783 | 305 E Main St | Centreville, MI 49032 | | |
| Affiliate | Centreville Volunteer Fire Dept Inc | National Capital Area Council 082 | 5856 Old Centreville Rd | Centreville, Va 20121 | | |
| Affiliate | Centro Cristiano De Restauracion | Puerto Rico Council 661 | P.O. Box 754 | Cabo Rojo, PR 00623 | | |
| Affiliate | Centro De Actividades | Familiares Y Escutista | Puerto Rico Council 661 | 848 Calle Hypolais | Urb Country Club | San Juan, Pr 00924 |
| Affiliate | Centro De Actividades Familia Escutista | Puerto Rico Council 661 | Country Club 848 | Calle Hypolais | San Juan, PR 00924 | |
| Trade Payable | Centro Hispano | P.O. Box 8652 | Reading, PA 19603 | | | |
| Trade Payable | Centurion Inc | dba Ramptech | 14891 Persistence Dr | Woodbridge, VA 22191 | | |
| Trade Payable | Century 21 Jim Lively Reality | 204 W Maple Ave | P.O. Box 852 | Fayetteville, WV 25840 | | |
| Trade Payable | Century Air Inc | 19 Wright Way | Fairfield, NJ 07004 | | | |
| Trade Payable | Century Novelty | Attn: Accounts Receivable | 38239 Plymouth Rd | Livonia, MI 48150 | | |
| Trade Payable | Century Place Apparel | P.O. Box 1036 | Charlotte, NC 28201 | | | |
| Trade Payable | Century Strategies | P.O. Box 47877 | Atlanta, GA 30362 | | | |
| Trade Payable | Century Tool | 232071 Momentum Pl | Chicago, IL 60689-5320 | | | |
| Trade Payable | Century Tool | 90 Mcmillen Rd | Antioch, IL 60002 | | | |
| Trade Payable | Centurylink | 1025 Eldorado Blvd | Broomfield, CO 80021 | | | |
| Trade Payable | Centurylink | Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 | | |
| Trade Payable | Centurylink | P.O. Box 2348 | Seattle, WA 98111-2348 | | | |
| Trade Payable | Centurylink | P.O. Box 29040 | Phoenix, AZ 85038-9040 | | | |
| Trade Payable | Centurylink | P.O. Box 91155 | Seattle, WA 98111-9255 | | | |
| Trade Payable | Centurylink (2956) | 100 Centurylink Dr | Monroe, LA 71203 | | | |
| Trade Payable | Centurylink (2956) | P.O. Box 2956 | Phoenix, AZ 85062-2956 | | | |
| Trade Payable | Centurylink 91155 | P.O. Box 91155 | Seattle, WA 98111-9255 | | | |
| Contract Counter Party | Cenveo | 121 12th Ave S | Minneapolis, MN 55415 | | | |
| Trade Payable | Cenveo Corp | P.O. Box 802035 | Chicago, IL 60680-2035 | | | |
| Trade Payable | Cenveo San Antonio | P.O. Box 749004 | Los Angeles, CA 90065-1733 | | | |
| Affiliate | Cerebral Palsy Of Westchester | Westchester Putnam 388 | 1186 King St | Rye Brook, NY 10573 | | |
| Employees | Cerek H Tunca | Address Redacted | | | | |
| Affiliate | Ceres Dept Of Public Safety | Greater Yosemite Council 059 | 2727 3rd St | Ceres, CA 95307 | | |
| Affiliate | Ceres Emergency Svcs Explorer Post 452 | Greater Yosemite Council 059 | 2755 3Rd St | Ceres, CA 95307 | | |
| Affiliate | Ceres Lions Club | Greater Yosemite Council 059 | P.O. Box 562 | Ceres, CA 95307 | | |
| Affiliate | Ceresco Baptist Church | Southern Shores Fsc 783 | 234 Marshall St | Ceresco, MI 49033 | | |
| Trade Payable | Ceresini,Philip A | Address Redacted | | | | |
| Trade Payable | Cerner Corp | P.O. Box 412702 | Kansas City, MO 64141 | | | |
| Contract Counter Party | Cerner Healthcare Solutions, Inc | 2800 Rockcreek Pkwy | Kansas City, MO 64117 | | | |
| Trade Payable | Cerner Healthcare Solutions, Inc | 2800 Rockcreek Pkwy | North Kansas City, MO 64117 | | | |
| Trade Payable | Cerner Healthcare Solutions, Inc | P.O. Box 959156 | St Louis, MO 63195-9156 | | | |
| Trade Payable | Cernochs Custom Caterers | 3303 Klosterhoff Rd | Rosenberg, TX 77471 | | | |
| Affiliate | Cerrillos Lodge No 19 | Great Swest Council 412 | 431 Paseo De Peralta | Santa Fe, NM 87501 | | |
| Affiliate | Cerritos Baptist Church | Greater Los Angeles Area 033 | 11947 Del Amo Blvd | Cerritos, CA 90703 | | |
| Affiliate | Cerritos Mission Church | Long Beach Area Council 032 | 12413 195th St | Cerritos, CA 90703 | | |
| Trade Payable | Cerro Coso Community College | 3000 College Heights Blvd | Ridgecrest, CA 93555-9571 | | | |
| Trade Payable | Certain Inc | Dept 3989 | P.O. Box 123989 | Dallas, TX 75312-3989 | | |
| Contract Counter Party | Certain, Inc | 75 Hawthorne St, Ste 550 | San Francisco, CA 94105 | | | |
| Contract Counter Party | Certain, Inc | Attn: Chief Financial Officer | 75 Hawthorne St, Ste 550 | San Francisco, CA 94105 | | |
| Trade Payable | Certapro Painters Of Aurora | 2112 W Galena Blvd, Ste 8 | Aurora, IL 60506 | | | |
| Trade Payable | Certified Diesel Corp | 3641 W State Rd 84 | Ft Lauderdale, FL 33312 | | | |
| Trade Payable | Certified Elevator Inspection Service | P.O. Box 370 | Mineral Wells, WV 26150 | | | |
| Trade Payable | Certified Fire Protection | P.O. Box 820791 | N. Richland Hills, TX 76182 | | | |
| Trade Payable | Certified Horsemanship Assn | 1795 Alysheba Way, Ste 7102 | Lexington, KY 40509 | | | |
| Trade Payable | Certified Service, Inc | P.O. Box 93787 | Albuquerque, NM 87199-3787 | | | |
| Trade Payable | Certified Staffing Solutions | 737 Columbia Turnpike E11 | East Greenbush, NY 12061 | | | |
| Trade Payable | Certified Transportation Services Inc | 1038 N Custer St | Santa Anna, CA 92701-3915 | | | |
| Trade Payable | Certify Inc | P.O. Box 780965 | Philadelphia, PA 19178-0965 | | | |
| Trade Payable | Certiport Inc | 1276 S 820 E, Ste 200 | American Fork, UT 84003 | | | |
| Affiliate | Cesar Chavez Academy Elementary | Great Lakes Fsc 272 | 8126 W Vernor Hwy | Detroit, MI 48209 | | |
| Affiliate | Cesar Chavez College Preparatory School | Simon Kenton Council 441 | 2400 Mock Rd | Columbus, OH 43219 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cesar Chavez Elem Okcps | Last Frontier Council 480 | 600 SE Grand Blvd | Oklahoma City, OK 73129 | | |
| Affiliate | Cesar Chavez Elementary - Gfwor | Longhorn Council 662 | 3710 Deen Rd | Fort Worth, TX 76106 | | |
| Affiliate | Cesar Chavez Learning Center | Circle Ten Council 571 | 1710 N Carroll Ave | Dallas, TX 75204 | | |
| Employees | Cesar Garingan | Address Redacted | | | | |
| Trade Payable | Cf Welding Supply, Inc | 101801 O/S Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | Cfa Dfw | Attn: Theresa Cothran, Wiley Investments | 6300 Ridglea Pl, Ste 215 | Fort Worth, TX 76116 | | |
| Trade Payable | Cfa Institute | P.O. Box 2082 | Charlottesville, VA 22902-2082 | | | |
| Affiliate | Cfc Dimmitt First Assembly | South Plains Council 694 | P.O. Box 187 | Hereford, TX 79045 | | |
| Trade Payable | Cfesa | 2216 W Meadowview Rd, Ste 100 | Greensboro, NC 27407 | | | |
| Affiliate | Cfi 84 Ptsa Center For Inquiry | Crossroads of America 160 | 440 E 57th St | Indianapolis, IN 46220 | | |
| Trade Payable | Cfj Manufacturing | 5001 N Freeway, Ste E | Ft Worth, TX 76106 | | | |
| Trade Payable | Cfj Manufacturing, LP | 5001 N Freeway, Ste E | Ft Worth, TX 76106 | | | |
| Trade Payable | Cfo Publishing | dba Innovation Enterprise Ltd | 45 W 45Th, 12th Fl | New York, NY 10036 | | |
| Trade Payable | Cfre International | 300 N Washington St, Ste 504 | Alexandria, VA 22314 | | | |
| Trade Payable | Cfs Logistics | 3410 Oak Lake Blvd | Charlotte, NC 28208 | | | |
| Trade Payable | Cfs Logistics Group LLC | P.O. Box 2913 | Grapevine, TX 76099 | | | |
| Affiliate | Ch Hill Utd Methodist Ch Henderson | Lincoln Heritage Council 205 | 2601 Us Hwy 60 E | Henderson, Ky 42420 | | |
| Trade Payable | Ch Realty V/Annapolis Hotel Operating LP | dba Win Annapolis | 100 Wgate Cir | Annapolis, MD 21401 | | |
| Affiliate | Ch2M Hill B&W West Valley (Chbwv) | Allegheny Highlands Council 382 | 9415 Route 219 | West Valley, NY 14171 | | |
| Affiliate | Cha Consulting Inc | Crossroads of America 160 | 300 S Meridian St | Indianapolis, IN 46225 | | |
| Trade Payable | Cha Southcenter LLC | Doubletree, Ste S Seattle Airport | 16500 Scenter Pkwy | Seattle, WA 98188 | | |
| Affiliate | Chabad Of West Boca | Gulf Stream Council 085 | 19701 Fl7 | Boca Raton, FL 33498 | | |
| Affiliate | Chabad Of West Boca Raton | Gulf Stream Council 085 | 19701 State Rd 7 | Boca Raton, FL 33498 | | |
| Trade Payable | Chabad Youth Network | 4852 Fox Hunt Trail | Boca Raton, FL 33487 | | | |
| Affiliate | Chabot Elementary School Parents Club | San Francisco Bay Area Council 028 | 19104 Lake Chabot Rd | Castro Valley, CA 94546 | | |
| Trade Payable | Chacon Leather | Address Redacted | | | | |
| Trade Payable | Chad A Caletka | Address Redacted | | | | |
| Trade Payable | Chad Buchanaan | Address Redacted | | | | |
| Trade Payable | Chad Clayton Smith | Address Redacted | | | | |
| Employees | Chad David Swenson | Address Redacted | | | | |
| Trade Payable | Chad Dillon | Address Redacted | | | | |
| Employees | Chad Elmore | Address Redacted | | | | |
| Employees | Chad Greer | Address Redacted | | | | |
| Trade Payable | Chad Gustafson | Address Redacted | | | | |
| Trade Payable | Chad Lott | Address Redacted | | | | |
| Trade Payable | Chad P. Nelson | Address Redacted | | | | |
| Employees | Chad Rugh | Address Redacted | | | | |
| Employees | Chad Schnitzler | Address Redacted | | | | |
| Trade Payable | Chad See | Address Redacted | | | | |
| Employees | Chad Srader | Address Redacted | | | | |
| Trade Payable | Chad Srader | Address Redacted | | | | |
| Trade Payable | Chad Swenson | Address Redacted | | | | |
| Employees | Chad Swenson | Address Redacted | | | | |
| Employees | Chad Veeser | Address Redacted | | | | |
| Affiliate | Chadbourne Family & Faculty | San Francisco Bay Area Council 028 | 801 Plymouth Ave | Fremont, CA 94539 | | |
| Trade Payable | Chadd Blanchard | Address Redacted | | | | |
| Affiliate | Chaddock | Mississippi Valley Council 141 141 | 205 S 24th St | Quincy, IL 62301 | | |
| Trade Payable | Chade Hinds | Address Redacted | | | | |
| Trade Payable | Chadron State College | Financial Aid Office | 1000 Main St | Chadron, NE 69337 | | |
| Trade Payable | Chad'S Printing Inc | 6436 Hwy 92, Ste 100 | Acworth, GA 30102 | | | |
| Trade Payable | Chadwick Center | Linda Wilson Registration-Exhibit Coordinator | 3020 Childrens Way Mc 5017 | San Diego, CA 92123 | | |
| Trade Payable | Chadwick T Hall | Address Redacted | | | | |
| Trade Payable | Chadwick, Rebecca | Address Redacted | | | | |
| Affiliate | Chaffee County Sheriffs Office | Rocky Mountain Council 063 | P.O. Box 699 | 641 W 3rd St | Salida, CO 81201 | |
| Affiliate | Chaffee Elks Lodge 1810 | Greater St Louis Area Council 312 | 120 E Yoakum Ave | Chaffee, MO 63740 | | |
| Employees | Chaffin Hornor | Address Redacted | | | | |
| Trade Payable | Chagall Design Limited | 20625 Belshaw | Carson, CA 90746 | | | |
| Affiliate | Chagrin Falls Fire Dept | Lake Erie Council 440 | 21 W Washington St | Chagrin Falls, OH 44022 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Chaires Utd Methodist Church | Suwannee River Area Council 664 | 9243 Parkhill Rd | Tallahassee, FL 32317 | | |
| Trade Payable | Chalagroup Inc | 6949 Buckeye St | Chino, CA 91710 | | | |
| Affiliate | Chalfont Utd Methodist Church | Washington Crossing Council 777 | 11 Meadowbrook Ln | Chalfont, PA 18914 | | |
| Trade Payable | Chalin Fairly | Address Redacted | | | | |
| Affiliate | Challenge Academy | Yucca Council 573 | 6400 Delta Dr | El Paso, TX 79905 | | |
| Trade Payable | Challenge Designs, Inc | 404 Vigil St | Taos, NM 87571 | | | |
| Affiliate | Challenge Preparatory Cub Scout Pack 710 | Greater New York Councils, Bsa 640 | 710 Hartman Ln | Far Rockaway, NY 11691 | | |
| Affiliate | Challenge Unlimited | Greater St Louis Area Council 312 | 4452 Industrial Dr | Alton, IL 62002 | | |
| Trade Payable | Chamber Directory Services | P.O. Box 623 | Ellendale, TN 38029 | | | |
| Trade Payable | Chamber Insurance Agency Services, LLC | 100 Exec Dr, Ste 200 | West Orange, NJ 07052-3362 | | | |
| Affiliate | Chamber Of Commerce | Bellville Clearfork | Buckeye Council 436 | 101 Worshire Rd | Bellville, Oh 44813 | |
| Affiliate | Chamberlain College Of Nursing | Greater St Louis Area Council 312 | 11830 Wilne Industrial Dr | Saint Louis, MO 63146 | | |
| Affiliate | Chamberlayne Baptist Church | Heart of Virginia Council 602 | 215 Wilkinson Rd | Richmond, VA 23227 | | |
| Trade Payable | Chambers Container Co | Triad Packaging Inc | P.O. Box 1000 | Dept 482 | Memphis, TN 38148-0482 | |
| Affiliate | Chambers County Sherifs Dept | Three Rivers Council 578 | 201 N Court St | Anahuac, TX 77514 | | |
| Affiliate | Chambers Elementary School | Lake Erie Council 440 | 14305 Shaw Ave | Cleveland, OH 44112 | | |
| Employees | Chambers J English | Address Redacted | | | | |
| Affiliate | Chamblee First Utd Methodist Church | Atlanta Area Council 092 | 4147 Chamblee Dunwoody Rd | Chamblee, GA 30341 | | |
| Trade Payable | Chameleon Designs LLC | 1900 Premier Row | Orlando, FL 32809 | | | |
| Affiliate | Chamisa School Parent Teacher | Great Swest Council 412 | 301 Meadow Ln | Los Alamos, NM 87544 | | |
| Affiliate | Champaign County Fire Chiefs Assoc | Prairielands 117 | 409 E Reynolds St | Tolono, IL 61880 | | |
| Affiliate | Champaign West Rotary | Prairielands 117 | 2308 Aspen Dr | Champaign, IL 61821 | | |
| Trade Payable | Champion America Inc | 33430 Treasury Ctr | Chicago, IL 60694-3400 | | | |
| Trade Payable | Champion Awards Inc | 12175 Folsom Blvd, Ste D | Rancho Cordova, CA 95742 | | | |
| Affiliate | Champion Christian Church | Great Trail 433 | 151 Center St W | Warren, OH 44481 | | |
| Trade Payable | Champion Courier Inc | P.O. Box 1196 | New York, NY 10018-9998 | | | |
| Trade Payable | Champion Exposition Services | Attn: Exhibitor Services Dept | 139 Campanelli Dr | Middleboro, MA 02346 | | |
| Affiliate | Champion Forest Baptist Church | Jersey Village | Sam Houston Area Council 576 | 16518 Jersey Dr | Jersey Village, Tx 77040 | |
| Trade Payable | Champion Industries Inc | dba Blue Ridge Printing Inc | P.O. Box 2883 | Huntington, WV 25728 | | |
| Trade Payable | Champion Truss, Inc | P.O. Box 12402 | Albuquerque, NM 87195 | | | |
| Trade Payable | Championship Awards, Inc | 399 Spotswood Englishtown Rd | Monroe Township, NJ 08831 | | | |
| Trade Payable | Chan Crockett | Address Redacted | | | | |
| Trade Payable | Chan G Su Rhee | Address Redacted | | | | |
| Employees | Chance A Harper | Address Redacted | | | | |
| Employees | Chance Matthew Sloan | Address Redacted | | | | |
| Affiliate | Chancellor Avenue School PTA | Northern New Jersey Council, Bsa 333 | 844 Chancellor Ave | Irvington, NJ 07111 | | |
| Affiliate | Chances And Services For Youth (Casy) | Crossroads of America 160 | 1101 S 13th St | Terre Haute, IN 47802 | | |
| Trade Payable | Chandana Edirisinghe | Address Redacted | | | | |
| Employees | Chander Bhalla | Address Redacted | | | | |
| Employees | Chandler Allen Jeffcoat | Address Redacted | | | | |
| Affiliate | Chandler Baptist Church | Heart of America Council 307 | 11401 NE State Route 33 | Liberty, MO 64068 | | |
| Employees | Chandler C Jackson V | Address Redacted | | | | |
| Affiliate | Chandler Christian Church | Grand Canyon Council 010 | 1825 S Alma School Rd | Chandler, AZ 85286 | | |
| Affiliate | Chandler Elementary School Parent Group | Buffalo Trace 156 | 401 S Jaycee St | Chandler, IN 47610 | | |
| Affiliate | Chandler Evangelical Friends Church | Cimarron Council 474 | 215 N Blaine Ave | Chandler, OK 74834 | | |
| Trade Payable | Chandler Gilbert Community College | 7360 E Tahoe Ave | Mesa, AZ 84212 | | | |
| Insurance | Chandler Jeffcoat | Address Redacted | | | | |
| Trade Payable | Chandler Meyers | Address Redacted | | | | |
| Affiliate | Chandler Police Dept | Circle Ten Council 571 | P.O. Box 425 | Chandler, TX 75758 | | |
| Affiliate | Chandler Utd Methodist Church | Grand Canyon Council 010 | 450 E Chandler Heights Rd | Chandler, AZ 85249 | | |
| Trade Payable | Chandler Video Services Inc | 204 Silver Oak Dr | Grapevine, TX 76051 | | | |
| Trade Payable | Chandor Martinez | Address Redacted | | | | |
| Employees | Chandor Rene Martinez | Address Redacted | | | | |
| Trade Payable | Chandra Huston | Address Redacted | | | | |
| Employees | Chandra W Swanson | Address Redacted | | | | |
| Trade Payable | Chang, Chihwen | Address Redacted | | | | |
| Trade Payable | Changent Systems LLC | 1209 N Ave, Ste 3 | Plano, TX 75074 | | | |
| Affiliate | Changepoint | Great Alaska Council 610 | 6689 Changepoint Dr | Anchorage, AK 99518 | | |
| Employees | Chanita Farmer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Channahon Utd Methodist Church | Rainbow Council 702 | 24751 W Eames St | Channahon, IL 60410 | | |
| Trade Payable | Channel Craft & Dist Inc | P.O. Box 101 | 601 Monongahela Ave | N. Charleroi, PA 15022 | | |
| Trade Payable | Channel Craft & Dist Inc | P.O. Box 101 | N Charleroi, PA 15022 | | | |
| Trade Payable | Channing Bete Co | Amer Heart Assoc Fulfillment Ctr | One Community Pl | South Deerfield, MA 01373-0200 | | |
| Trade Payable | Channing Johnson Photography | 36 Glen St | Melrose, MA 02176 | | | |
| Trade Payable | Channing L Bete Co Inc | P.O. Box 84-5897 | Boston, MA 02284-5897 | | | |
| Trade Payable | Channing L Bete Co, Inc | P.O. Box 3538 | South Deerfield, MA 01373-3538 | | | |
| Trade Payable | Chantal Clarke | Address Redacted | | | | |
| Trade Payable | Chantal J R Sauer | Address Redacted | | | | |
| Trade Payable | Chantelle Morris | Address Redacted | | | | |
| Trade Payable | Chao Chen | Address Redacted | | | | |
| Trade Payable | Chao-Nien Chen | Address Redacted | | | | |
| Affiliate | Chaparral Christian Church | Grand Canyon Council 010 | 6451 E Shea Blvd | Scottsdale, AZ 85254 | | |
| Affiliate | Chaparral Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 1155 N Deer Creek Ln | Meridian, ID 83642 | | |
| Affiliate | Chapel By The Lake | Great Alaska Council 610 | 11024 Auke Lake Way | Juneau, AK 99801 | | |
| Affiliate | Chapel By The Sea Presbyterian | Southwest Florida Council 088 | 100 Chapel St | Fort Myers Beach, FL 33931 | | |
| Affiliate | Chapel Hedges | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103 | | |
| Affiliate | Chapel Hill Academy | Patriots Path Council 358 | 31 Chapel Hill Rd | Lincoln Park, NJ 07035 | | |
| Affiliate | Chapel Hill Bible Church | Occoneechee 421 | 260 Erwin Rd | Chapel Hill, NC 27514 | | |
| Affiliate | Chapel Hill Lions Club | Middle Tennessee Council 560 | P.O. Box 212 | Chapel Hill, TN 37034 | | |
| Affiliate | Chapel Hill Presbyterian Church | Heart of America Council 307 | 3108 SW US Hwy 40 | Blue Springs, MO 64015 | | |
| Affiliate | Chapel Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 7700 Skansie Ave | Gig Harbor, WA 98335 | | |
| Affiliate | Chapel Hill Utd Church Of Christ | New Birth of Freedom 544 | 701 Poplar Church Rd | Camp Hill, PA 17011 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Last Frontier Council 480 | 2717 W Hefner Rd | Oklahoma City, OK 73120 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 246 | Chapel Hill, TN 37034 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Mountaineer Area 615 | 88 S Kanawha St | Buckhannon, WV 26201 | | |
| Affiliate | Chapel Hill Utd Methodist Church | President Gerald R Ford 781 | 14591 Fruit Ridge Ave | Kent City, MI 49330 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Quivira Council, Bsa 198 | 1550 N Chapel Hill St | Wichita, KS 67206 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 157 Chapel Hill Dr | Battle Creek, MI 49015 | | |
| Affiliate | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 7028 Oakland Dr | Portage, MI 49024 | | |
| Affiliate | Chapel Hill Utd Methodist Church Inc | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214 | | |
| Affiliate | Chapel Of The Centurion | Colonial Virginia Council 595 | P.O. Box 3461 | Hampton, VA 23663 | | |
| Affiliate | Chapel Run Breakout Center | Atlanta Area Council 092 | 4522 Snapfinger Woods Dr | Decatur, GA 30035 | | |
| Affiliate | Chapel Street Congregational Church | Narragansett 546 | 185 Chapel St | Lincoln, RI 02865 | | |
| Affiliate | Chapel Utd Methodist Church | c/o Ann Jackson | Mid Iowa Council 177 | 1310 220th St | Garwin, IA 50632 | |
| Affiliate | Chapel Utd Methodist Church | Lake Erie Council 440 | 2019 Hubbard Rd | Madison, OH 44057 | | |
| Affiliate | Chapelside Cleveland Academy | Lake Erie Council 440 | 3845 E 131st St | Cleveland, OH 44120 | | |
| Affiliate | Chapelwood Utd Methodist Church | Sam Houston Area Council 576 | 11140 Greenbay St | Houston, TX 77024 | | |
| Affiliate | Chapin Church Of Jesus Christ LDS | Indian Waters Council 553 | 7499 Broad River Rd | Irmo, SC 29063 | | |
| Affiliate | Chapin Police Dept | Indian Waters Council 553 | 157 Nwest Columbia Ave | Chapin, SC 29036 | | |
| Affiliate | Chaplain Charles J Watters School 24 | Northern New Jersey Council, Bsa 333 | 220 Virginia Ave | Jersey City, NJ 07304 | | |
| Affiliate | Chaple Hill Utd Methodist Church | Northwest Georgia Council 100 | 1818 Kingston Hwy Se | Rome, GA 30161 | | |
| Affiliate | Chaplin Elementary School PTO | Connecticut Rivers Council, Bsa 066 | 240 Palmer Rd | Chaplin, CT 06235 | | |
| Affiliate | Chapman Men'S Bible Class | Yocona Area Council 748 | P.O. Box 854 | Tupelo, MS 38802 | | |
| Affiliate | Chapman-Belter American Legion Post 4 | Samoset Council, Bsa 627 | 604 Alfred St | Athens, WI 54411 | | |
| Affiliate | Chappaqua Troop 1 Parents Assoc | Westchester Putnam 388 | 5 Boulder Trl | Chappaqua, NY 10514 | | |
| Affiliate | Chapter 442 Cfli | Narragansett 546 | 613 Dartmouth Woods Dr | Dartmouth, MA 02747 | | |
| Affiliate | Chapter 7 Greater Little Rock Dav | Quapaw Area Council 018 | 109 S 2nd St | Jacksonville, AR 72076 | | |
| Affiliate | Chapter C Special Forces Assoc | Occoneechee 421 | P.O. Box 72908 | Fort Bragg, NC 28307 | | |
| Trade Payable | Character Education Partnership | dba Characterorg | 1432 K St Nw, Ste 800 | Washington, DC 20005 | | |
| Affiliate | Chardon Utd Methodist Church | Lake Erie Council 440 | 515 N St | Chardon, OH 44024 | | |
| Trade Payable | Charitable Gift Planning News | P.O. Box 551606 | Dallas, TX 75355-1606 | | | |
| Affiliate | Charitable Realty | Circle Ten Council 571 | 1601 Clover Ln | Fort Worth, TX 76107 | | |
| Trade Payable | Charitie L Noall | Address Redacted | | | | |
| Employees | Charity Call | Address Redacted | | | | |
| Affiliate | Charity Church Ministries | Crossroads of America 160 | 2697 W 10th St | Indianapolis, IN 46222 | | |
| Trade Payable | Charity Davenport | Address Redacted | | | | |
| Employees | Charity Drabik | Address Redacted | | | | |
| Affiliate | Charity Foundation Inc | Grand Canyon Council 010 | 1423 S Higley Rd, Ste 127 | Mesa, AZ 85206 | | |
| Affiliate | Charity Runs Inc | Norwela Council 215 | 165 Ann St | Natchitoches, LA 71457 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Charity T Keller | Address Redacted | | | | |
| Affiliate | Charity Utd Methodist Church | Tidewater Council 596 | 4080 Charity Neck Rd | Virginia Beach, VA 23457 | | |
| Employees | Charlean Mahon | Address Redacted | | | | |
| Employees | Charlene Angle | Address Redacted | | | | |
| Employees | Charlene Burgess | Address Redacted | | | | |
| Employees | Charlene Etgen | Address Redacted | | | | |
| Employees | Charlene Harter | Address Redacted | | | | |
| Employees | Charlene Morgan | Address Redacted | | | | |
| Trade Payable | Charlene Morgan | Address Redacted | | | | |
| Trade Payable | Charlene Neuterman | Address Redacted | | | | |
| Employees | Charlene Oldenburg | Address Redacted | | | | |
| Trade Payable | Charlene Reese | Address Redacted | | | | |
| Trade Payable | Charlene Rodriguez | Address Redacted | | | | |
| Employees | Charlene Saravia | Address Redacted | | | | |
| Affiliate | Charleroi Masonic Lodge | Laurel Highlands Council 527 | 640 Mckean Ave | Charleroi, PA 15022 | | |
| Employees | Charles A Bissell | Address Redacted | | | | |
| Trade Payable | Charles A Harad | Address Redacted | | | | |
| Trade Payable | Charles A Harad | Address Redacted | | | | |
| Trade Payable | Charles A Lewis | Address Redacted | | | | |
| Employees | Charles A Rohrbacher | Address Redacted | | | | |
| Trade Payable | Charles Ago | Address Redacted | | | | |
| Employees | Charles Ainsworth | Address Redacted | | | | |
| Trade Payable | Charles Allen Rieger | Address Redacted | | | | |
| Trade Payable | Charles Allen Rieger | Address Redacted | | | | |
| Employees | Charles Aman | Address Redacted | | | | |
| Employees | Charles Anderson | Address Redacted | | | | |
| Trade Payable | Charles Anderson | Address Redacted | | | | |
| Trade Payable | Charles Andrew Cundiff | Address Redacted | | | | |
| Employees | Charles Andrew Gray | Address Redacted | | | | |
| Employees | Charles Apgar | Address Redacted | | | | |
| Employees | Charles Arbogast | Address Redacted | | | | |
| Employees | Charles Ball | Address Redacted | | | | |
| Employees | Charles Barber | Address Redacted | | | | |
| Trade Payable | Charles Barber | Address Redacted | | | | |
| Employees | Charles Barth | Address Redacted | | | | |
| Trade Payable | Charles Bates Troop 9048 | Address Redacted | | | | |
| Trade Payable | Charles Baum | Address Redacted | | | | |
| Employees | Charles Beatty | Address Redacted | | | | |
| Trade Payable | Charles Ben Jelsema | Address Redacted | | | | |
| Trade Payable | Charles Benoit Troop 7 | Address Redacted | | | | |
| Employees | Charles Bickerstaff | Address Redacted | | | | |
| Trade Payable | Charles Binder | Address Redacted | | | | |
| Affiliate | Charles Black Recreation Center | Lasalle Council 165 | 3419 W Washington St | South Bend, IN 46619 | | |
| Trade Payable | Charles Blanchette Jr | Address Redacted | | | | |
| Trade Payable | Charles Bolger | Address Redacted | | | | |
| Employees | Charles Boothe | Address Redacted | | | | |
| Employees | Charles Bossert | Address Redacted | | | | |
| Trade Payable | Charles Botti Jr | Address Redacted | | | | |
| Employees | Charles Bower | Address Redacted | | | | |
| Employees | Charles Bowles | Address Redacted | | | | |
| Trade Payable | Charles Bradley | Address Redacted | | | | |
| Employees | Charles Bramlett | Address Redacted | | | | |
| Employees | Charles Brasfeild | Address Redacted | | | | |
| Employees | Charles Brown | Address Redacted | | | | |
| Employees | Charles Browne | Address Redacted | | | | |
| Employees | Charles Brumback Jr | Address Redacted | | | | |
| Employees | Charles Brunal | Address Redacted | | | | |
| Employees | Charles Butts | Address Redacted | | | | |
| Trade Payable | Charles C Thompson | Address Redacted | | | | |
| Trade Payable | Charles Callahan | Address Redacted | | | | |
| Trade Payable | Charles Carpenter | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Charles Chase | Address Redacted | | | | |
| Trade Payable | Charles Chun Jr | Address Redacted | | | | |
| Employees | Charles Cicchella | Address Redacted | | | | |
| Employees | Charles Clark | Address Redacted | | | | |
| Employees | Charles Coates Jr | Address Redacted | | | | |
| Trade Payable | Charles Cochran | Address Redacted | | | | |
| Employees | Charles Conard | Address Redacted | | | | |
| Employees | Charles Cooper Jr | Address Redacted | | | | |
| Employees | Charles Copeland | Address Redacted | | | | |
| Trade Payable | Charles Copeland | Address Redacted | | | | |
| Affiliate | Charles County Sheriff'S Office | National Capital Area Council 082 | P.O. Box 189 | La Plata, MD 20646 | | |
| Trade Payable | Charles Coutteau | Address Redacted | | | | |
| Employees | Charles Crawford | Address Redacted | | | | |
| Employees | Charles Curry | Address Redacted | | | | |
| Employees | Charles Custer | Address Redacted | | | | |
| Trade Payable | Charles D Holmes | Address Redacted | | | | |
| Affiliate | Charles D Jageler AL Post 42 | Longhorn Council 662 | P.O. Box 1076 | Gatesville, Tx 76528 | | |
| Trade Payable | Charles D Jones | Address Redacted | | | | |
| Affiliate | Charles D Lodger 35 American Legion | W D Boyce 138 | P.O. Box 259 | Glasford, IL 61533 | | |
| Trade Payable | Charles D Miller | Address Redacted | | | | |
| Trade Payable | Charles D Wurster | Address Redacted | | | | |
| Trade Payable | Charles Dahlquist | Address Redacted | | | | |
| Employees | Charles Denis | Address Redacted | | | | |
| Trade Payable | Charles Devins | Address Redacted | | | | |
| Employees | Charles Dicarlo | Address Redacted | | | | |
| Trade Payable | Charles Doumitt | Address Redacted | | | | |
| Employees | Charles Dulaney | Address Redacted | | | | |
| Insurance | Charles Duran | Address Redacted | | | | |
| Employees | Charles E Fournier | Address Redacted | | | | |
| Trade Payable | Charles E Gerlach Phd & Assoc Inc | 4700 Reed Rd, Ste C | Columbus, OH 43220 | | | |
| Trade Payable | Charles E Griffin | Address Redacted | | | | |
| Trade Payable | Charles E Heyde Jr | Address Redacted | | | | |
| Employees | Charles E Kehoe | Address Redacted | | | | |
| Trade Payable | Charles E Rosser | Address Redacted | | | | |
| Employees | Charles E Saunders | Address Redacted | | | | |
| Employees | Charles Eaton | Address Redacted | | | | |
| Trade Payable | Charles Echard | Address Redacted | | | | |
| Employees | Charles Edward Nix Iii | Address Redacted | | | | |
| Insurance | Charles Enloe | Address Redacted | | | | |
| Affiliate | Charles Evans Elementary School | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402 | | |
| Affiliate | Charles Eyre American Legion Post 633 | Simon Kenton Council 441 | P.O. Box 190 | Seaman, OH 45679 | | |
| Employees | Charles Ezell Jr | Address Redacted | | | | |
| Affiliate | Charles F Hard Elementary PTA | Greater Alabama Council 001 | 2801 Arlington Ave | Bessemer, AL 35020 | | |
| Employees | Charles F Mccalley | Address Redacted | | | | |
| Trade Payable | Charles Fennen | Address Redacted | | | | |
| Employees | Charles Flowers | Address Redacted | | | | |
| Trade Payable | Charles Flowers | Address Redacted | | | | |
| Employees | Charles Forsyth | Address Redacted | | | | |
| Employees | Charles Frieman | Address Redacted | | | | |
| Employees | Charles Fults | Address Redacted | | | | |
| Employees | Charles G Allgood | Address Redacted | | | | |
| Employees | Charles G Duran | Address Redacted | | | | |
| Trade Payable | Charles G Makowski | Address Redacted | | | | |
| Trade Payable | Charles G Pearson | Address Redacted | | | | |
| Trade Payable | Charles G Rappazzo | Address Redacted | | | | |
| Trade Payable | Charles Gaut | Address Redacted | | | | |
| Trade Payable | Charles George Companies Inc | P.O. Box 857 | Londonberry, NH 03053 | | | |
| Trade Payable | Charles Gilbertson | Address Redacted | | | | |
| Trade Payable | Charles Gitzen | Address Redacted | | | | |
| Trade Payable | Charles Glover | Address Redacted | | | | |
| Employees | Charles Goff | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Charles Gray | Address Redacted | | | | |
| Employees | Charles Gray | Address Redacted | | | | |
| Employees | Charles Greene Ii | Address Redacted | | | | |
| Employees | Charles Griffiths Ii | Address Redacted | | | | |
| Employees | Charles Gronau | Address Redacted | | | | |
| Trade Payable | Charles H Atha | Address Redacted | | | | |
| Trade Payable | Charles H Atha | Address Redacted | | | | |
| Employees | Charles H Enloe | Address Redacted | | | | |
| Trade Payable | Charles H Enloe | Address Redacted | | | | |
| Affiliate | Charles H Eyre American Legion Post 633 | Simon Kenton Council 441 | P.O. Box 190 | 17825 Sr 247 | Seaman, OH 45679 | |
| Employees | Charles H Fox | Address Redacted | | | | |
| Employees | Charles H Smith | Address Redacted | | | | |
| Employees | Charles H Tekverk | Address Redacted | | | | |
| Trade Payable | Charles Hadlock | Address Redacted | | | | |
| Employees | Charles Hanchey | Address Redacted | | | | |
| Trade Payable | Charles Hand | Address Redacted | | | | |
| Employees | Charles Harbin | Address Redacted | | | | |
| Employees | Charles Harklerode | Address Redacted | | | | |
| Trade Payable | Charles Harvey | Address Redacted | | | | |
| Employees | Charles Harvey | Address Redacted | | | | |
| Trade Payable | Charles Haseman | Address Redacted | | | | |
| Trade Payable | Charles Hebert | Address Redacted | | | | |
| Trade Payable | Charles Hecht | Address Redacted | | | | |
| Trade Payable | Charles Hermesmann | Address Redacted | | | | |
| Employees | Charles Herrera | Address Redacted | | | | |
| Trade Payable | Charles Hertel | Address Redacted | | | | |
| Trade Payable | Charles Hession | Address Redacted | | | | |
| Employees | Charles Hiebler Jr | Address Redacted | | | | |
| Trade Payable | Charles Hogan | Address Redacted | | | | |
| Employees | Charles Holmes Sr | Address Redacted | | | | |
| Trade Payable | Charles Holscher | Address Redacted | | | | |
| Employees | Charles Holscher | Address Redacted | | | | |
| Employees | Charles Hornung | Address Redacted | | | | |
| Employees | Charles House | Address Redacted | | | | |
| Trade Payable | Charles Howard Gibbon | Address Redacted | | | | |
| Trade Payable | Charles Howard Jr | Address Redacted | | | | |
| Employees | Charles Howard-Gibbon | Address Redacted | | | | |
| Employees | Charles Huffman | Address Redacted | | | | |
| Trade Payable | Charles Hughes | Address Redacted | | | | |
| Trade Payable | Charles Humphreys | Address Redacted | | | | |
| Employees | Charles Huse | Address Redacted | | | | |
| Trade Payable | Charles Hyer | Address Redacted | | | | |
| Employees | Charles J Botti | Address Redacted | | | | |
| Affiliate | Charles J Fulton AL Post 382 | Water And Woods Council 782 | 1322 Clinton Ave | Saint Clair, Mi 48079 | | |
| Trade Payable | Charles J Jorgensen | Address Redacted | | | | |
| Employees | Charles J Kinsler | Address Redacted | | | | |
| Trade Payable | Charles J Vesely Iv | Address Redacted | | | | |
| Employees | Charles James Keener | Address Redacted | | | | |
| Employees | Charles Jaxel | Address Redacted | | | | |
| Trade Payable | Charles Jaxel | Address Redacted | | | | |
| Trade Payable | Charles Jones | Address Redacted | | | | |
| Trade Payable | Charles Kauffman Jr | Address Redacted | | | | |
| Trade Payable | Charles Keathley | Address Redacted | | | | |
| Trade Payable | Charles Kehoe | Address Redacted | | | | |
| Employees | Charles Kenawell | Address Redacted | | | | |
| Employees | Charles Kinsler | Address Redacted | | | | |
| Employees | Charles Kramer | Address Redacted | | | | |
| Employees | Charles Lamb | Address Redacted | | | | |
| Trade Payable | Charles Lance | Address Redacted | | | | |
| Trade Payable | Charles Landau | Address Redacted | | | | |
| Employees | Charles Landrum | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Charles Lang | Address Redacted | | | | |
| Employees | Charles Larson-Todd | Address Redacted | | | | |
| Employees | Charles Levengood | Address Redacted | | | | |
| Trade Payable | Charles Levine Caterers & Events | 11-W Gwynns Mills Court | Owings Mills, MD 21117 | | | |
| Employees | Charles Lipscomb | Address Redacted | | | | |
| Trade Payable | Charles Lohmann | Address Redacted | | | | |
| Employees | Charles Lord | Address Redacted | | | | |
| Employees | Charles Lord | Address Redacted | | | | |
| Employees | Charles Louree | Address Redacted | | | | |
| Employees | Charles Lowman Iii | Address Redacted | | | | |
| Trade Payable | Charles M Duke Jr | Address Redacted | | | | |
| Trade Payable | Charles M Tiller | Address Redacted | | | | |
| Trade Payable | Charles M Turner | Address Redacted | | | | |
| Employees | Charles Mahaleris | Address Redacted | | | | |
| Employees | Charles Major | Address Redacted | | | | |
| Employees | Charles Martin Kilbourn Iii | Address Redacted | | | | |
| Employees | Charles Marvin | Address Redacted | | | | |
| Employees | Charles Mcclelland Echard | Address Redacted | | | | |
| Employees | Charles Mclemore | Address Redacted | | | | |
| Employees | Charles Mead | Address Redacted | | | | |
| Employees | Charles Moon | Address Redacted | | | | |
| Employees | Charles Moore | Address Redacted | | | | |
| Trade Payable | Charles Morgan | Address Redacted | | | | |
| Employees | Charles Morris | Address Redacted | | | | |
| Employees | Charles Moss | Address Redacted | | | | |
| Trade Payable | Charles Munley | Address Redacted | | | | |
| Employees | Charles Myers | Address Redacted | | | | |
| Affiliate | Charles Nash PTA | Three Harbors Council 636 | 6801 99th Ave | Kenosha, WI 53142 | | |
| Trade Payable | Charles Nathan Swope | Address Redacted | | | | |
| Employees | Charles Nunn | Address Redacted | | | | |
| Trade Payable | Charles Nusbaum | Address Redacted | | | | |
| Trade Payable | Charles Nutter | Address Redacted | | | | |
| Trade Payable | Charles Oglesby | Address Redacted | | | | |
| Employees | Charles Owen | Address Redacted | | | | |
| Employees | Charles Parker | Address Redacted | | | | |
| Trade Payable | Charles Parks | Address Redacted | | | | |
| Employees | Charles Parr | Address Redacted | | | | |
| Trade Payable | Charles Patrick Harris | Address Redacted | | | | |
| Employees | Charles Perkins | Address Redacted | | | | |
| Employees | Charles Perry | Address Redacted | | | | |
| Employees | Charles Peterson | Address Redacted | | | | |
| Employees | Charles Pickard | Address Redacted | | | | |
| Trade Payable | Charles Pickering | Address Redacted | | | | |
| Trade Payable | Charles Pineo Iii | Address Redacted | | | | |
| Employees | Charles Pyne Jr | Address Redacted | | | | |
| Employees | Charles R Blackwood | Address Redacted | | | | |
| Trade Payable | Charles R Blanchard Jr | Address Redacted | | | | |
| Employees | Charles R Lamb | Address Redacted | | | | |
| Trade Payable | Charles R Mclaughlin | Address Redacted | | | | |
| Employees | Charles R Odle | Address Redacted | | | | |
| Employees | Charles Randall Bowles | Address Redacted | | | | |
| Trade Payable | Charles Ray Fults | Address Redacted | | | | |
| Legal | Charles Rega | 670 6th St | Carlyle, IL 62231 | | | |
| Trade Payable | Charles Richards, Jr. | Address Redacted | | | | |
| Employees | Charles Riddle | Address Redacted | | | | |
| Trade Payable | Charles Roberts | Address Redacted | | | | |
| Employees | Charles Roberts | Address Redacted | | | | |
| Trade Payable | Charles Roberts Iii | Address Redacted | | | | |
| Trade Payable | Charles Rockwood | Address Redacted | | | | |
| Employees | Charles Rodenberger | Address Redacted | | | | |
| Employees | Charles Rogers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Charles Rohrbacher | Address Redacted | | | | |
| Employees | Charles Rosser | Address Redacted | | | | |
| Trade Payable | Charles Rosser | Address Redacted | | | | |
| Trade Payable | Charles Roth | Address Redacted | | | | |
| Trade Payable | Charles Savage | Address Redacted | | | | |
| Trade Payable | Charles Schappert | Address Redacted | | | | |
| Banks | Charles Schwab | Attn: Aaron Won | 7401 Wisconsin Ave, Ste 100 | Bethesda, MD 20814 | | |
| Trade Payable | Charles Schwab & Co Inc | P.O. Box 1803 | Santa Rosa, CA 95402-1803 | | | |
| Employees | Charles Sheen | Address Redacted | | | | |
| Employees | Charles Shelabarger | Address Redacted | | | | |
| Employees | Charles Sheldrake | Address Redacted | | | | |
| Employees | Charles Shirley | Address Redacted | | | | |
| Trade Payable | Charles Shuffler | Address Redacted | | | | |
| Employees | Charles Simmons | Address Redacted | | | | |
| Employees | Charles Simmons Jr | Address Redacted | | | | |
| Trade Payable | Charles Skupin | Address Redacted | | | | |
| Trade Payable | Charles Smith | Address Redacted | | | | |
| Employees | Charles Somogyi | Address Redacted | | | | |
| Trade Payable | Charles Spitz | Address Redacted | | | | |
| Employees | Charles Sproul Jr | Address Redacted | | | | |
| Trade Payable | Charles Starr | Address Redacted | | | | |
| Litigation | Charles Stauder | Address Redacted | | | | |
| Trade Payable | Charles Stecher | Address Redacted | | | | |
| Trade Payable | Charles Stocker | Address Redacted | | | | |
| Employees | Charles Stone | Address Redacted | | | | |
| Employees | Charles Stultz | Address Redacted | | | | |
| Employees | Charles Stutsman | Address Redacted | | | | |
| Trade Payable | Charles Sullivan | Address Redacted | | | | |
| Employees | Charles Sullivan | Address Redacted | | | | |
| Trade Payable | Charles Sutherland | Address Redacted | | | | |
| Trade Payable | Charles T Harbin Iii | Address Redacted | | | | |
| Trade Payable | Charles T Knabusch Jr | Address Redacted | | | | |
| Employees | Charles T Pyne Jr | Address Redacted | | | | |
| Employees | Charles Taylor | Address Redacted | | | | |
| Trade Payable | Charles Tekverk | Address Redacted | | | | |
| Trade Payable | Charles Thibodeau | Address Redacted | | | | |
| Employees | Charles Thomas | Address Redacted | | | | |
| Trade Payable | Charles Thomas Hebert | Address Redacted | | | | |
| Affiliate | Charles Town Baptist Church | Shenandoah Area Council 598 | 211 E Congress St | Charles Town, WV 25414 | | |
| Affiliate | Charles Town Moose Lodge 948 | Shenandoah Area Council 598 | P.O. Box 516 | Charles Town, WV 25414 | | |
| Affiliate | Charles Town Ward LDS Church | Shenandoah Area Council 598 | 343 Carriage Dr | Harpers Ferry, WV 25425 | | |
| Employees | Charles Triplett | Address Redacted | | | | |
| Employees | Charles Triplett | Address Redacted | | | | |
| Employees | Charles Truckenmiller | Address Redacted | | | | |
| Employees | Charles Turner | Address Redacted | | | | |
| Trade Payable | Charles V Lang | Address Redacted | | | | |
| Employees | Charles Vandiver | Address Redacted | | | | |
| Employees | Charles Vesely | Address Redacted | | | | |
| Trade Payable | Charles Vinson | Address Redacted | | | | |
| Employees | Charles Vonderheid | Address Redacted | | | | |
| Employees | Charles W Bieser | Address Redacted | | | | |
| Employees | Charles W Dahlquist | Address Redacted | | | | |
| Trade Payable | Charles W Ezell Jr | Address Redacted | | | | |
| Trade Payable | Charles W Pilon | Address Redacted | | | | |
| Employees | Charles W Stanislav | Address Redacted | | | | |
| Trade Payable | Charles Wakelee | Address Redacted | | | | |
| Trade Payable | Charles Walker | Address Redacted | | | | |
| Employees | Charles Walker | Address Redacted | | | | |
| Trade Payable | Charles Wallen | Address Redacted | | | | |
| Trade Payable | Charles Walneck | Address Redacted | | | | |
| Trade Payable | Charles Waltrip | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Charles Warnell Bradley | Address Redacted | | | | |
| Employees | Charles Watt | Address Redacted | | | | |
| Affiliate | Charles Wesley Utd Methodist Church | National Capital Area Council 082 | 6817 Dean Dr | Mc Lean, VA 22101 | | |
| Trade Payable | Charles West | Address Redacted | | | | |
| Employees | Charles Wetter | Address Redacted | | | | |
| Employees | Charles White | Address Redacted | | | | |
| Trade Payable | Charles Whitman | Address Redacted | | | | |
| Employees | Charles Willenbrink | Address Redacted | | | | |
| Trade Payable | Charles Williams | Address Redacted | | | | |
| Employees | Charles Williams | Address Redacted | | | | |
| Employees | Charles Williams | Address Redacted | | | | |
| Employees | Charles Williamson | Address Redacted | | | | |
| Employees | Charles Wilson | Address Redacted | | | | |
| Employees | Charles Wilson | Address Redacted | | | | |
| Employees | Charles Winn | Address Redacted | | | | |
| Employees | Charles Wolfe | Address Redacted | | | | |
| Employees | Charles Woodland | Address Redacted | | | | |
| Trade Payable | Charles Woodland | Address Redacted | | | | |
| Employees | Charles Woods | Address Redacted | | | | |
| Employees | Charles Wright | Address Redacted | | | | |
| Trade Payable | Charles Yates | Address Redacted | | | | |
| Employees | Charles Zettler | Address Redacted | | | | |
| Trade Payable | Charleston Acoustics Supply | 900 Maccorkle Ave Sw | Charleston, WV 25303 | | | |
| Affiliate | Charleston Area Medical Center | Buckskin 617 | Box 1547 | Charleston, WV 25326 | | |
| Trade Payable | Charleston Auto, Inc | P.O. Box 13412 | Charleston, WV 25360 | | | |
| Trade Payable | Charleston Blueprint Inc | 1203 Virginia St E | Charleston, WV 25301 | | | |
| Affiliate | Charleston City Police Dept | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403 | | |
| Affiliate | Charleston Commty | Family Devt Corp | Buckskin 617 | 100 Florida St | Charleston, Wv 25302 | |
| Affiliate | Charleston Community Impact Corp | Coastal Carolina Council 550 | 4870 Piedmont Ave | North Charleston, SC 29406 | | |
| Trade Payable | Charleston County | 4045 Bridge View Dr | North Charleston, SC 29405-7464 | | | |
| Affiliate | Charleston County Sheriffs Office | Coastal Carolina Council 550 | 3691 Leeds Ave | Charleston, SC 29405 | | |
| Affiliate | Charleston Presbyterian Church | Coastal Carolina Council 550 | 1405 Miles Dr | Charleston, SC 29407 | | |
| Affiliate | Charleston Sail & Power Squadron | Coastal Carolina Council 550 | 1376 Orange Grove Rd | Charleston, SC 29407 | | |
| Trade Payable | Charleston Steel | P.O. Box 547 | Dunbar, WV 25714 | | | |
| Affiliate | Charlestown Congregational Church | Daniel Webster Council, Bsa 330 | 71 Main St | Charlestown, NH 03603 | | |
| Affiliate | Charlestown Fire Dept | Daniel Webster Council, Bsa 330 | Main St | Charlestown, NH 03603 | | |
| Trade Payable | Charlet Funeral Home Inc | P.O. Box 287 | Clinton, LA 70722 | | | |
| Employees | Charley Brown Hopson | Address Redacted | | | | |
| Employees | Charley Burgdorf | Address Redacted | | | | |
| Employees | Charley D Walton | Address Redacted | | | | |
| Employees | Charley Hopson | Address Redacted | | | | |
| Employees | Charley Raimond | Address Redacted | | | | |
| Trade Payable | Charley Toppino & Sons Inc | P.O. Box 787 | Key W, Fl 33041 | | | |
| Trade Payable | Charley Wilson | Address Redacted | | | | |
| Employees | Charli Mustachia | Address Redacted | | | | |
| Trade Payable | Charlie Baggs Inc | c/o the Belden Stratford Hotel | 2300 N Lincoln Park W, Unit A3 | Chicago, IL 60614 | | |
| Litigation | Charlie Bate | Address Redacted | | | | |
| Trade Payable | Charlie Daly | Address Redacted | | | | |
| Trade Payable | Charlie Fallon | Address Redacted | | | | |
| Employees | Charlie Furlough | Address Redacted | | | | |
| Trade Payable | Charlie Hulsman | Address Redacted | | | | |
| Trade Payable | Charlie Norton | Address Redacted | | | | |
| Trade Payable | Charlie Nutter | Address Redacted | | | | |
| Trade Payable | Charlie Rhoades | Address Redacted | | | | |
| Trade Payable | Charlie Sheen | Address Redacted | | | | |
| Trade Payable | Charlie Simokaitis | Address Redacted | | | | |
| Employees | Charlie Sullivan | Address Redacted | | | | |
| Employees | Charlie Tinsley | Address Redacted | | | | |
| Trade Payable | Charlies Custom Calls | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Charlie'S Sporting Goods | 8908 Menaul Blvd Ne | Albuquerque, NM 87112 | | | |
| Trade Payable | Charlie'S Sporting Goods | 8908 Menaul N E | Albuquerque, NM 87112 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Charlotte Alarm Management Services | P.O. Box 602486 | Charlotte, NC 28260-2486 | | | |
| Employees | Charlotte Beauregard | Address Redacted | | | | |
| Employees | Charlotte Brackett | Address Redacted | | | | |
| Trade Payable | Charlotte Brauer | Address Redacted | | | | |
| Employees | Charlotte Bridgman | Address Redacted | | | | |
| Employees | Charlotte Buckingham | Address Redacted | | | | |
| Trade Payable | Charlotte Business Journal | 110 S Tryon St, Ste 100 | Charlotte, NC 28203 | | | |
| Trade Payable | Charlotte Chamber Of Commerce | P.O. Box 20103 | Charlotte, NC 28232-0027 | | | |
| Affiliate | Charlotte Co Sheriff'S Office | Southwest Florida Council 088 | 7474 Utilities Rd | Punta Gorda, FL 33982 | | |
| Employees | Charlotte Cook | Address Redacted | | | | |
| Trade Payable | Charlotte E Rutledge | Address Redacted | | | | |
| Affiliate | Charlotte Fire Dept | Mecklenburg County Council 415 | 500 Dalton Ave | Charlotte, NC 28206 | | |
| Trade Payable | Charlotte Huff | Address Redacted | | | | |
| Trade Payable | Charlotte Knights Baseball Club | 2280 Deerfield Dr | Fort Mill, SC 29715 | | | |
| Employees | Charlotte Landon | Address Redacted | | | | |
| Employees | Charlotte Leonard | Address Redacted | | | | |
| Trade Payable | Charlotte Moore | Address Redacted | | | | |
| Employees | Charlotte Pontanilla | Address Redacted | | | | |
| Employees | Charlotte S Brauer | Address Redacted | | | | |
| Employees | Charlotte Schroeder | Address Redacted | | | | |
| Employees | Charlotte Shafer | Address Redacted | | | | |
| Employees | Charlotte Tedesco | Address Redacted | | | | |
| Trade Payable | Charlotte Tent & Awning Co | 5901 N Hills Cir | Charlotte, NC 28213 | | | |
| Employees | Charlotte Wayt | Address Redacted | | | | |
| Employees | Charlotte White | Address Redacted | | | | |
| Affiliate | Charlotte/Mecklenburg Police Dept | Mecklenburg County Council 415 | 825 E 4th St | Charlotte, NC 28202 | | |
| Affiliate | Charlotte-Fagan Utd Methodist Church | Middle Tennessee Council 560 | 3158 Vanleer Hwy | Charlotte, TN 37036 | | |
| Affiliate | Charlottesville Lions Club | Crossroads of America 160 | 10165 E Co Rd 25 N | Charlottesville, IN 46117 | | |
| Affiliate | Charlton - American Legion Post 391 | Heart of New England Council 230 | P.O. Box 671 | Charlton, MA 01507 | | |
| Affiliate | Charlton - Federated Church | Heart of New England Council 230 | P.O. Box 355 | Charlton, MA 01507 | | |
| Affiliate | Charlton - Police Dept | Heart of New England Council 230 | 85 Masonic Home Rd | Charlton, MA 01507 | | |
| Affiliate | Charlton - St Josephs Church | Heart of New England Council 230 | P.O. Box 338 | Charlton City, MA 01508 | | |
| Affiliate | Charlton Utd Methodist Church | New Birth of Freedom 544 | 5920 Jonestown Rd | Harrisburg, PA 17112 | | |
| Employees | Charlyn Lambert | Address Redacted | | | | |
| Employees | Charmalee Olsen-Runion | Address Redacted | | | | |
| Affiliate | Charter Hose Co 4 | Housatonic Council, Bsa 069 | 4 Murray St | Ansonia, CT 06401 | | |
| Affiliate | Charter Oak Ptc | W D Boyce 138 | 5221 W Timberedge Dr | Peoria, IL 61615 | | |
| Affiliate | Charterwood Municipal Utility District | Sam Houston Area Council 576 | 15820 Quill Dr | Houston, TX 77070 | | |
| Affiliate | Chartiers Center | Laurel Highlands Council 527 | 2866 Glenmore Ave | Pittsburgh, PA 15216 | | |
| Affiliate | Chartiers Hill Utd Presbyterian Ch | Laurel Highlands Council 527 | 2230 Washington Rd | Canonsburg, Pa 15317 | | |
| Trade Payable | Chartrisse Adlam | Address Redacted | | | | |
| Affiliate | Charyl Stockwell Academy | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843 | | |
| Affiliate | Charyl Stockwell Academy District | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843 | | |
| Trade Payable | Chasan & Walton | Fbo Jeffrey Corder | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Fbo: Clarence Reberry | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Fbo: John Elliot | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Fbo: Robert Nielsen | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Fbo: Thomas Moore Jr | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Fbo: Timothy Jordan | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Trade Payable | Chasan & Walton LLC | Trust Account | 1459 Tyrell Ln | Boise, ID 83706 | | |
| Employees | Chase A Dormire | Address Redacted | | | | |
| Employees | Chase A Larson | Address Redacted | | | | |
| Trade Payable | Chase Assoc Inc | Route 27 S | P.O. Box 75 | Edgecomb, ME 04556 | | |
| Employees | Chase B Koontz | Address Redacted | | | | |
| Trade Payable | Chase Bank Usa Na | Attn: Legal Dept Il1-0169 | 131 S Dearborn St Fl 5 | Chicago, IL 60603 | | |
| Affiliate | Chase Boys And Girls Club | Dan Beard Council, Bsa 438 | 4151 Turrill St | Cincinnati, OH 45223 | | |
| Trade Payable | Chase Cardmember Service | P.O. Box 94014 | Palatine, IL 60094-4014 | | | |
| Employees | Chase D Anderson | Address Redacted | | | | |
| Employees | Chase D Tollefson | Address Redacted | | | | |
| Trade Payable | Chase Dalton | Address Redacted | | | | |
| Litigation | Chase Dansereau | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Chase E Ingram | Address Redacted | | | | |
| Affiliate | Chase Family Resource Center | Connecticut Rivers Council, Bsa 066 | 40 Woodtick Rd | Waterbury, CT 06705 | | |
| Trade Payable | Chase Grahau | Address Redacted | | | | |
| Trade Payable | Chase Higgins | Address Redacted | | | | |
| Employees | Chase J Benedict | Address Redacted | | | | |
| Trade Payable | Chase Koontz | Address Redacted | | | | |
| Employees | Chase Lester | Address Redacted | | | | |
| Employees | Chase Otter | Address Redacted | | | | |
| Trade Payable | Chase Paymentech | 14221 Dallas Pkwy | Dallas, TX 75254-2942 | | | |
| Trade Payable | Chase Ranch Foundation | P.O. Box 1218 | Raton, NM 87740 | | | |
| Affiliate | Chase Utd Methodist Church | Baltimore Area Council 220 | 6601 Ebenezer Rd | Baltimore, MD 21220 | | |
| Trade Payable | Chase Vicki L. | Address Redacted | | | | |
| Trade Payable | Chase Walker | Address Redacted | | | | |
| Trade Payable | Chase Zabriskie | Address Redacted | | | | |
| Trade Payable | Chase Zobrist | Address Redacted | | | | |
| Affiliate | Chaseburg American Legion | Gateway Area 624 | P.O. Box 15 | Chaseburg, WI 54621 | | |
| Trade Payable | Chasen Turk | Address Redacted | | | | |
| Affiliate | Chaser Nautical Foundation | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581 | | |
| Employees | Chasity Chatham | Address Redacted | | | | |
| Employees | Chasity M Mcreynolds | Address Redacted | | | | |
| Employees | Chasity Mcreynolds | Address Redacted | | | | |
| Affiliate | Chaska Fire Dept | Northern Star Council 250 | 285 Engler Blvd | Chaska, MN 55318 | | |
| Affiliate | Chaska Police | Northern Star Council 250 | 2 City Hall Plz | Chaska, MN 55318 | | |
| Trade Payable | Cha-Srd | 1 Julian Price Pl | Charlotte, NC 28208 | | | |
| Trade Payable | Cha-Srd | 4700 S Syracuse St, Ste 450 | Denver, CO 80237 | | | |
| Affiliate | Chassahowitzka Community Assoc | Greater Tampa Bay Area 089 | 10300 S Riviera Dr | Homosassa, FL 34448 | | |
| Affiliate | Chatfield Lions Club | Gamehaven 299 | P.O. Box 421 | Chatfield, MN 55923 | | |
| Affiliate | Chatham Lions Club | Bay-Lakes Council 635 | P.O. Box | Chatham, MI 49816 | | |
| Affiliate | Chatham Post 42 American Legion | Twin Rivers Council 364 | 34 Woodbridge Ave | Chatham, NY 12037 | | |
| Affiliate | Chatham Presbyterian Church | Abraham Lincoln Council 144 | 1835 E Walnut St | Chatham, IL 62629 | | |
| Affiliate | Chatham Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 855 | Chatham, VA 24531 | | |
| Affiliate | Chatham Utd Methodist Church | Cape Cod and Islands Cncl 224 | 569 Main St | Chatham, MA 02633 | | |
| Trade Payable | Chatham/Worth Specialties Inc | C2 Construction Inc | 2607 Brenner Dr | Dallas, TX 75220 | | |
| Affiliate | Chatsworth First Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 152 | Chatsworth, GA 30705 | | |
| Affiliate | Chattahoochee | 1237 1st Ave | Columbus, GA 31901 | | | |
| Trade Payable | Chattahoochee Cncl 91 | 1237 1st Ave | Columbus, GA 31901 | | | |
| Affiliate | Chattahoochee Nature Center | Atlanta Area Council 092 | 9135 Willeo Rd | Roswell, GA 30075 | | |
| Affiliate | Chattanooga Police Explorer | Cherokee Area Council 556 | 3300 Amnicola Hwy | Chattanooga, TN 37406 | | |
| Trade Payable | Chauncey Conference Center Inc | 660 Rosedale Rd | Princeton, NJ 08541 | | | |
| Affiliate | Chautauqua Camp | Miami Valley Council, Bsa 444 | 10550 Camp Trails | Miamisburg, OH 45342 | | |
| Affiliate | Chaves County Sheriff Dept | Conquistador Council Bsa 413 | 1 Saint Marys Pl | Roswell, NM 88203 | | |
| Affiliate | Chavez Evj Co Ltd | Circle Ten Council 571 | 4210 Junius St | Dallas, TX 75246 | | |
| Employees | Chayce Vincent Torres | Address Redacted | | | | |
| Trade Payable | Chaz Gross | Address Redacted | | | | |
| Trade Payable | Chaz Pinna | Address Redacted | | | | |
| Affiliate | Chazy & Westport Communications | Twin Rivers Council 364 | P.O. Box Q | Westport, NY 12993 | | |
| Trade Payable | Cheaper Than Dirt Ctd Inc | 2524 NE Loop 820 | Ft Worth, TX 76106 | | | |
| Affiliate | Cheat Lake Elementary | Mountaineer Area 615 | P.O. Box 152A | Morgantown, WV 26507 | | |
| Affiliate | Cheat Lake Umc | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508 | | |
| Affiliate | Cheat Lake Utd Methodist Church | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508 | | |
| Affiliate | Cheatham Memorial Utd Methodist Ch | Circle Ten Council 571 | P.O. Box 800 | Edgewood, Tx 75117 | | |
| Affiliate | Chebanse American Legion | Prairielands 117 | 255 S Walnut St | Chebanse, IL 60922 | | |
| Affiliate | Checotah Lodge No 86 Af & Am | Indian Nations Council 488 | P.O. Box 826 | Checotah, OK 74426 | | |
| Trade Payable | Cheeca Lodge & Spa | Nwcl LLC | 81801 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Cheektowaga Police Dept | Greater Niagara Frontier Council 380 | 3223 Union Rd | Cheektowaga, NY 14227 | | |
| Affiliate | Cheesequake Volunteer Fire Dept | Monmouth Council, Bsa 347 | 113 State Route 34 | Matawan, NJ 07747 | | |
| Trade Payable | Chef'S Catering | P.O. Box 3596 | Matthews, NC 28106 | | | |
| Employees | Chelsea Chamberlain | Address Redacted | | | | |
| Affiliate | Chelsea Church Of The Nazarene | Southern Shores Fsc 783 | P.O. Box 389 | Chelsea, MI 48118 | | |
| Employees | Chelsea D Moss | Address Redacted | | | | |
| Affiliate | Chelsea Heights PTO | Northern Star Council 250 | 1557 Huron St | Saint Paul, MN 55108 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Chelsea Herron | Address Redacted | | | | |
| Affiliate | Chelsea Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 61 | Chelsea, MI 48118 | | |
| Trade Payable | Chelsea M Hickok | Address Redacted | | | | |
| Employees | Chelsea Mcclain | Address Redacted | | | | |
| Employees | Chelsea Nicole Perkins | Address Redacted | | | | |
| Employees | Chelsea R Jackman | Address Redacted | | | | |
| Trade Payable | Chelsey Gruver | Address Redacted | | | | |
| Trade Payable | Chelsey Krug | Address Redacted | | | | |
| Employees | Chelsey Luster | Address Redacted | | | | |
| Affiliate | Cheltenham Scout Cabin Assoc | Cradle of Liberty Council 525 | 7707 Mill Rd | Elkins Park, PA 19027 | | |
| Trade Payable | Chem Dry Okc Edmond | 6504 Hunter Dr | Edmond, OK 73013 | | | |
| Trade Payable | Chemler, Paul | Address Redacted | | | | |
| Trade Payable | Chemsearchfe | P.O. Box 971269 | Dallas, TX 75397-1269 | | | |
| Affiliate | Chena Kiwanis Club | Midnight Sun Council 696 | P.O. Box 73112 | Fairbanks, AK 99707 | | |
| Trade Payable | Chenal Country Club Inc | 10 Chenal Club Blvd | Little Rock, AR 72223 | | | |
| Affiliate | Chenango Bridge Utd Methodist Church | Baden-Powell Council 368 | P.O. Box 501 | Chenango Bridge, NY 13745 | | |
| Trade Payable | Cheng Lee | Address Redacted | | | | |
| Affiliate | Chengdu Intl Christian Fellowship | Far E Council 803 | 46 Renmin Nan Lu Si Duan, 124-1-7-10 | China | | |
| Employees | Chenise Smith | Address Redacted | | | | |
| Affiliate | Chenoa Vfw Post 8350 | W D Boyce 138 | 215 S Green St | Chenoa, IL 61726 | | |
| Affiliate | Chenoweth Elementary School | Lincoln Heritage Council 205 | 3622 Brownsboro Rd | Louisville, KY 40207 | | |
| Trade Payable | Chen-Rong Nian | Address Redacted | | | | |
| Affiliate | Chepachet Union Church | Narragansett 546 | 1138 Putnam Pike | Chepachet, RI 02814 | | |
| Trade Payable | Cher Jeansonne | Address Redacted | | | | |
| Trade Payable | Cheri Hinshaw | Address Redacted | | | | |
| Employees | Cheri Hodek | Address Redacted | | | | |
| Trade Payable | Cheri Lay | Address Redacted | | | | |
| Trade Payable | Cheri S Pepka | Address Redacted | | | | |
| Trade Payable | Cheri Still | Address Redacted | | | | |
| Employees | Cherie Bridges | Address Redacted | | | | |
| Trade Payable | Cherie Hewitson | Address Redacted | | | | |
| Employees | Cherie' Miller-Kling | Address Redacted | | | | |
| Employees | Cheril Snow | Address Redacted | | | | |
| Trade Payable | Cherish Lesko | Address Redacted | | | | |
| Employees | Cherita Clemons | Address Redacted | | | | |
| Trade Payable | Cherita Lashley | Address Redacted | | | | |
| Affiliate | Cherokee Area | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | |
| Affiliate | Cherokee Area | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | |
| Trade Payable | Cherokee Area Cncl 469 | 520 S Quapaw | Bartlesville, OK 74003 | | | |
| Trade Payable | Cherokee Area Cncl 556 | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | |
| Trade Payable | Cherokee Area Council 469 | 520 S Quapaw Ave | Bartlesville, OK 74003 | | | |
| Trade Payable | Cherokee Area Council, Bsa | Address Redacted | | | | |
| Affiliate | Cherokee County Fire & Emergency Service | Atlanta Area Council 092 | 150 Chattin Dr | Canton, GA 30115 | | |
| Affiliate | Cherokee Park Elementary | Norwela Council 215 | 2010 E Algonquin Trl | Shreveport, LA 71107 | | |
| Affiliate | Cherokee Sheriffs Office | Atlanta Area Council 092 | 498 Chattin Dr | Canton, GA 30115 | | |
| Affiliate | Cherokee Staff Alumni | Old N State Council 070 | 3296 Boy Scout Camp Rd | Yanceyville, NC 27379 | | |
| Affiliate | Cherokee Trail And Campsites Inc | Atlanta Area Council 092 | P.O. Box 708 | Tucker, GA 30085 | | |
| Affiliate | Cherokee Volunteer Firefighters Inc | Greater Alabama Council 001 | P.O. Box 181 | Cherokee, AL 35616 | | |
| Affiliate | Cherokee Youth Center Boys & Girls Club | Daniel Boone Council 414 | P.O. Box 455 | Cherokee, NC 28719 | | |
| Employees | Cherri Samuel | Address Redacted | | | | |
| Affiliate | Cherry Creek Academy | Denver Area Council 061 | 6260 S Dayton St | Englewood, CO 80111 | | |
| Affiliate | Cherry Creek Wesleyan Church | Denver Area Council 061 | 19401 E Chenango Dr | Aurora, CO 80015 | | |
| Affiliate | Cherry Crest Parents For Scouting | Chief Seattle Council 609 | 12400 NE 32nd St | Bellevue, WA 98005 | | |
| Affiliate | Cherry Hill Presbyterian Church | Great Lakes Fsc 272 | 24110 Cherry Hill St | Dearborn, MI 48124 | | |
| Affiliate | Cherry Hill School P T O | c/o Cub Scouts Pack 229 | Northern New Jersey Council, Bsa 333 | 410 Bogert Rd | River Edge, NJ 07661 | |
| Affiliate | Cherry Hill Twp Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 305 | Penn Run, PA 15765 | | |
| Trade Payable | Cherry Hills Village | 2450 E Quincy Ave | Cherry Hills Village, CO 80113 | | | |
| Affiliate | Cherry Hills Village Friends Of Scouting | Denver Area Council 061 | 2400 E Quincy Ave | Englewood, CO 80113 | | |
| Affiliate | Cherry Valley Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cherry Valley Country Club | 125 Country Club Dr | Skillman, NJ 08558 | | | |
| Affiliate | Cherry Valley Cub Residence Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107 | | |
| Affiliate | Cherry Valley Fire | Blackhawk Area 660 | Cv United Methodist Church | 112 S Cherry St | Cherry Valley, IL 61016 | |
| Affiliate | Cherry Valley Utd Methodist Church | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016 | | |
| Affiliate | Cherrydale Utd Methodist Church | National Capital Area Council 082 | 3701 Lorcom Ln | Arlington, VA 22207 | | |
| Affiliate | Cherryville Rotary Club | Piedmont Council 420 | 700 E 1st St | Cherryville, NC 28021 | | |
| Employees | Cheryl A Farmer | Address Redacted | | | | |
| Trade Payable | Cheryl Baker | Address Redacted | | | | |
| Employees | Cheryl Bieler | Address Redacted | | | | |
| Employees | Cheryl Boston Simon | Address Redacted | | | | |
| Employees | Cheryl Burris | Address Redacted | | | | |
| Employees | Cheryl Clark | Address Redacted | | | | |
| Employees | Cheryl Clark | Address Redacted | | | | |
| Employees | Cheryl Connor | Address Redacted | | | | |
| Trade Payable | Cheryl Cotten | Address Redacted | | | | |
| Trade Payable | Cheryl Crivello | Address Redacted | | | | |
| Employees | Cheryl Czechowski | Address Redacted | | | | |
| Employees | Cheryl Davis | Address Redacted | | | | |
| Employees | Cheryl Delashmit | Address Redacted | | | | |
| Trade Payable | Cheryl Doyle | Address Redacted | | | | |
| Employees | Cheryl Dundas | Address Redacted | | | | |
| Trade Payable | Cheryl Dundas | Address Redacted | | | | |
| Trade Payable | Cheryl Enson | Address Redacted | | | | |
| Trade Payable | Cheryl Farmer | Address Redacted | | | | |
| Employees | Cheryl Farmer | Address Redacted | | | | |
| Employees | Cheryl Ferreri | Address Redacted | | | | |
| Trade Payable | Cheryl Ferreri | Address Redacted | | | | |
| Trade Payable | Cheryl Gandee | Address Redacted | | | | |
| Trade Payable | Cheryl Good | Address Redacted | | | | |
| Trade Payable | Cheryl Holland | Address Redacted | | | | |
| Trade Payable | Cheryl Honkala | Address Redacted | | | | |
| Trade Payable | Cheryl Husker | Address Redacted | | | | |
| Trade Payable | Cheryl K Seay | Address Redacted | | | | |
| Trade Payable | Cheryl Koehler | Address Redacted | | | | |
| Trade Payable | Cheryl Koteras | Address Redacted | | | | |
| Employees | Cheryl Kuras | Address Redacted | | | | |
| Trade Payable | Cheryl Kuras | Address Redacted | | | | |
| Employees | Cheryl Kurtz | Address Redacted | | | | |
| Employees | Cheryl Langston Burris | Address Redacted | | | | |
| Employees | Cheryl Larsen | Address Redacted | | | | |
| Employees | Cheryl Leon | Address Redacted | | | | |
| Employees | Cheryl Littlejohn | Address Redacted | | | | |
| Employees | Cheryl Lynn Dundas | Address Redacted | | | | |
| Trade Payable | Cheryl Muraida Bedford | Address Redacted | | | | |
| Employees | Cheryl Muraida Bedford | Address Redacted | | | | |
| Employees | Cheryl Muraida Muraida Bedford | Address Redacted | | | | |
| Trade Payable | Cheryl Murphy | Address Redacted | | | | |
| Employees | Cheryl Myers | Address Redacted | | | | |
| Employees | Cheryl Nagle | Address Redacted | | | | |
| Trade Payable | Cheryl Nostrand | Address Redacted | | | | |
| Trade Payable | Cheryl P Baraty | Address Redacted | | | | |
| Trade Payable | Cheryl Peet | Address Redacted | | | | |
| Trade Payable | Cheryl Rainey | Address Redacted | | | | |
| Trade Payable | Cheryl Rogers | Address Redacted | | | | |
| Employees | Cheryl Rose | Address Redacted | | | | |
| Employees | Cheryl Rosebrook | Address Redacted | | | | |
| Trade Payable | Cheryl Saccons | Address Redacted | | | | |
| Employees | Cheryl Schneider | Address Redacted | | | | |
| Employees | Cheryl Simon | Address Redacted | | | | |
| Employees | Cheryl Smith | Address Redacted | | | | |
| Trade Payable | Cheryl Snyder | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cheryl Thomas | Address Redacted | | | | |
| Employees | Cheryl Walker | Address Redacted | | | | |
| Employees | Cheryl Wilson | Address Redacted | | | | |
| Trade Payable | Cherylann Marchese | Address Redacted | | | | |
| Trade Payable | Cheryle Csakan | Address Redacted | | | | |
| Employees | Cheryle Garcia | Address Redacted | | | | |
| Employees | Cheryle Green | Address Redacted | | | | |
| Employees | Cheryle Larino | Address Redacted | | | | |
| Trade Payable | Cheryll Harris | Address Redacted | | | | |
| Trade Payable | Cheryll Martin | Address Redacted | | | | |
| Employees | Cherylyn D Stewart | Address Redacted | | | | |
| Trade Payable | Cherylyn Stewart | Address Redacted | | | | |
| Affiliate | Chesaning Rotary Club | Water and Woods Council 782 | 200 S Line St | Chesaning, MI 48616 | | |
| Affiliate | Chesapeak Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | |
| Affiliate | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | |
| Affiliate | Chesapeake Multicultural Resource Center | Del Mar Va 081 | 20 Bay St | Easton, MD 21601 | | |
| Affiliate | Chesapeake Police Dept | Tidewater Council 596 | Chesapeake Civic Cnt | 304 Albemarle Dr | Chesapeake, VA 23322 | |
| Trade Payable | Chesapeake Valley Water Co | P.O. Box 10841 | Springfield, MO 65808 | | | |
| Affiliate | Cheshire Lions Club, Incorporated | Connecticut Rivers Council, Bsa 066 | 71 Horton Ave | Cheshire, CT 06410 | | |
| Affiliate | Cheshire Police Dept | Connecticut Rivers Council, Bsa 066 | 500 Highland Ave | Cheshire, CT 06410 | | |
| Trade Payable | Chesna Smith | Address Redacted | | | | |
| Employees | Chessa N Kosmicki | Address Redacted | | | | |
| Affiliate | Chester Baptist Church | Heart of Virginia Council 602 | 4317 School St | Chester, VA 23831 | | |
| Affiliate | Chester Community Charter School East | Cradle of Liberty Council 525 | 214 E 5th St | Chester, PA 19013 | | |
| Affiliate | Chester Concerned Parents | Inland Nwest Council 611 | 3525 S Pines Rd | Spokane Valley, WA 99206 | | |
| Affiliate | Chester County | 226 Exton Square Pkwy | Exton, PA 19341 | | | |
| Affiliate | Chester County Bar Assoc | Chester County Council 539 | 15 W Gay St | West Chester, PA 19380 | | |
| Trade Payable | Chester County Cncl 539 | 226 Exton Square Pkwy | Exton, PA 19341 | | | |
| Trade Payable | Chester County Council Bsa | Address Redacted | | | | |
| Affiliate | Chester County Family Academy | Chester County Council 539 | 323 E Gay St, Ste B7 | West Chester, PA 19380 | | |
| Affiliate | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 27 Murphy Dr | Chester, NH 03036 | | |
| Affiliate | Chester Fire Dept | Greater St Louis Area Council 312 | 1330 State St | Chester, IL 62233 | | |
| Affiliate | Chester Firemans Assoc | Western Massachusetts Council 234 | 300 Route 20 | Chester, MA 01011 | | |
| Trade Payable | Chester Haynie | Address Redacted | | | | |
| Affiliate | Chester Hill Assoc | Western Massachusetts Council 234 | 471 Skyline Trl | Chester, MA 01011 | | |
| Trade Payable | Chester Holder | Address Redacted | | | | |
| Trade Payable | Chester Hunter | Address Redacted | | | | |
| Affiliate | Chester Lions Club | Greater St Louis Area Council 312 | 16 Knollwood Dr | Chester, IL 62233 | | |
| Affiliate | Chester Miller Concerned Citizens | Water and Woods Council 782 | 911 Thurman St | Saginaw, MI 48602 | | |
| Affiliate | Chester Presbyterian Church | Heart of Virginia Council 602 | 3424 W Hundred Rd | Chester, VA 23831 | | |
| Affiliate | Chester Township Fire Dept | Tecumseh 439 | 5580 State Route 380 | Wilmington, OH 45177 | | |
| Affiliate | Chester Upland Charter School | Cradle of Liberty Council 525 | 1100 Main St | Upland, PA 19015 | | |
| Affiliate | Chester Upland School Of The Arts | Cradle of Liberty Council 525 | 501 W 9th St | Chester, PA 19013 | | |
| Affiliate | Chester Utd Methodist | Buckskin 617 | 43570 Lovers Ln | Pomeroy, OH 45769 | | |
| Affiliate | Chester Utd Methodist Church | Heart of Virginia Council 602 | 12132 Percival St | Chester, VA 23831 | | |
| Trade Payable | Chester Wickett | Address Redacted | | | | |
| Employees | Chester Wright | Address Redacted | | | | |
| Affiliate | Chesterbrook Utd Methodist Church | National Capital Area Council 082 | 1711 Kirby Rd | Mc Lean, VA 22101 | | |
| Affiliate | Chesterfield Baptist Church | Heart of Virginia Council 602 | 16520 Hull St Rd | Moseley, VA 23120 | | |
| Affiliate | Chesterfield Christian Church | Crossroads of America 160 | 207 E Plum St | Chesterfield, IN 46017 | | |
| Affiliate | Chesterfield Fire Fighter Assoc | Great Lakes Fsc 272 | 33991 23 Mile Rd | Chesterfield, MI 48047 | | |
| Affiliate | Chesterfield Lions Club | Great Lakes Fsc 272 | 52101 Gratiot Ave | Chesterfield, MI 48051 | | |
| Affiliate | Chesterfield Police Dept | Greater St Louis Area Council 312 | 184 Chesterfield Industrial Blvd | Chesterfield, MO 63005 | | |
| Trade Payable | Chesterfield Police Dept | Jeff Ovca Post 9270 | 690 Chesterfield Pkwy W | Chesterfield, MO 63017 | | |
| Affiliate | Chesterfield Volunteer Fire Dept | Western Massachusetts Council 234 | North Rd | Chesterfield, MA 01012 | | |
| Affiliate | Chesterland Baptist Church | Lake Erie Council 440 | 12670 Chillicothe Rd | Chesterland, OH 44026 | | |
| Trade Payable | Chesterton, LLC | c/o Daniel Yergin c/o Ih | 55 Cambridge Pkwy, Ste 601 | Cambridge, MA 02142 | | |
| Affiliate | Chestnut Grove Middle School | Old Hickory Council 427 | 2185 Chestnut Grove Rd | King, NC 27021 | | |
| Affiliate | Chestnut Grove Presbyterian Church | Baltimore Area Council 220 | 3701 Sweet Air Rd | Phoenix, MD 21131 | | |
| Affiliate | Chestnut Hill Baptist Church | Narragansett 546 | Victory Hwy | Exeter, RI 02822 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Chestnut Hill School Parent Teacher | Water and Woods Council 782 | 3900 Chestnut Hill Dr | Chestnut Hill Elementary | Midland, MI 48642 | |
| Affiliate | Chestnut Hill Utd Church Of Christ | Minsi Trails Council 502 | 6870 Chestnut Hill Church Rd | Coopersburg, PA 18036 | | |
| Affiliate | Chestnut Level Presbyterian Church | Pennsylvania Dutch Council 524 | 1068 Chestnut Level Rd | Quarryville, PA 17566 | | |
| Affiliate | Chestnut Memorial Utd Meth Church | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601 | | |
| Affiliate | Chestnut Memorial Utd Methodist Ch | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601 | | |
| Affiliate | Chestnut Ridge Christian Church | Atlanta Area Council 092 | 2663 Johnson Ferry Rd | Marietta, GA 30062 | | |
| Affiliate | Chestnut Street Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1464 | Lumberton, NC 28359 | | |
| Trade Payable | Chet J Collins | Address Redacted | | | | |
| Affiliate | Chetek Lutheran Church | Chippewa Valley Council 637 | 1419 2nd St | Chetek, WI 54728 | | |
| Trade Payable | Cheuk Yin Lam | Address Redacted | | | | |
| Trade Payable | Cheuk Yin Samson Ng | Address Redacted | | | | |
| Trade Payable | Cheva Smith | Address Redacted | | | | |
| Affiliate | Cheviot Firemens Assoc Inc | Dan Beard Council, Bsa 438 | 3816 Harrison Ave | Cincinnati, OH 45211 | | |
| Affiliate | Cheviot Police Explorer Post 801 | Dan Beard Council, Bsa 438 | 3814 Harrison Ave | Cincinnati, OH 45211 | | |
| Affiliate | Chevy Chase Utd Methodist Church | National Capital Area Council 082 | 7001 Connecticut Ave | Chevy Chase, MD 20815 | | |
| Affiliate | Chewelah Kiwanis Club | Inland Nwest Council 611 | P.O. Box 285 | Chewelah, WA 99109 | | |
| Affiliate | Chewelah Valley Lions Club | Inland Nwest Council 611 | P.O. Box 994 | Chewelah, WA 99109 | | |
| Affiliate | Chews Landing Fire Co | Garden State Council 690 | 43 Somerdale Rd | Blackwood, NJ 08012 | | |
| Affiliate | Chewsville Community Center | Mason Dixon Council 221 | P.O. Box 162 | Chewsville, MD 21721 | | |
| Affiliate | Chewsville Lions Club | c/o Warren Middlekauff | Mason Dixon Council 221 | 19830 Jefferson Blvd | Hagerstown, MD 21742 | |
| Employees | Cheyann Thunberg | Address Redacted | | | | |
| Employees | Cheyanne Beaty | Address Redacted | | | | |
| Affiliate | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 6 | Cheyenne, OK 73628 | | |
| Affiliate | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 85 | Cheyenne, OK 73628 | | |
| Employees | Cheyenne G Johnston-Ashton | Address Redacted | | | | |
| Affiliate | Cheyenne Mountain Elementary School PTO | Pikes Peak Council 060 | 5250 Farthing Dr | Colorado Springs, CO 80906 | | |
| Affiliate | Cheyenne Mountain Vfw Post 3917 | Pikes Peak Council 060 | P.O. Box 5355 | Colorado Springs, CO 80931 | | |
| Affiliate | Cheyenne Police Dept | Longs Peak Council 062 | 2020 Capitol Ave | Cheyenne, WY 82001 | | |
| Employees | Cheyenne Tant | Address Redacted | | | | |
| Affiliate | Cheyenne Wells Fire Dept | Pikes Peak Council 060 | 151 S 1st W | Cheyenne Wells, CO 80810 | | |
| Trade Payable | Chez Daniel Bistro | Address Redacted | | | | |
| Trade Payable | Chez Laurel | Address Redacted | | | | |
| Affiliate | Chg Youth Outreach | Blue Mountain Council 604 | 2899 Crosswater Loop | Richland, WA 99354 | | |
| Affiliate | Chi Lang 1279 Assoc | Orange County Council 039 | 16706 Bayberry St | Fountain Valley, CA 92708 | | |
| Trade Payable | Chia-Ho Kuo | Address Redacted | | | | |
| Affiliate | Chiang Mai International School | Far E Council 803 | Jason Leseure | Chiang Mai International School | Chiangmai, 50000 | Thailand |
| Affiliate | Chiang Rai Intl Christian Sch | Far E Council 803 | P.O. Box 36 Baan Duu Post Office | Chaing Rai, 57100 | Thailand | |
| Trade Payable | Chicago Area Cncl 118 | 1218 W Adams St | Chicago, IL 60607-2802 | | | |
| Trade Payable | Chicago Bar Assoc | 321 S Plymouth Court | Chicago, IL 60604-3997 | | | |
| Affiliate | Chicago Coptic Church | Pathway To Adventure 456 | 2100 W Frontage Rd | Palatine, IL 60067 | | |
| Trade Payable | Chicago Decal Co | P.O. Box 75253 | Chicago, IL 60675-5253 | | | |
| Trade Payable | Chicago Distribution Center | 11030 S Langley Ave | Chicago, IL 60628 | | | |
| Affiliate | Chicago First Ward LDS | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625 | | |
| Affiliate | Chicago Housing Authority | Pathway To Adventure 456 | 60 E Van Buren | Chicago, IL 60605 | | |
| Affiliate | Chicago Latvian Zion Lutheran Church | Pathway To Adventure 456 | 6551 W Montrose Ave | Chicago, IL 60634 | | |
| Trade Payable | Chicago Metropolitan Fire Prevention Co | 820 N Addison Ave | Elmhurst, IL 60126 | | | |
| Affiliate | Chicago Police Dept | Pathway To Adventure 456 | 1718 S State St | Chicago, IL 60616 | | |
| Affiliate | Chicago Police Dept | Pathway To Adventure 456 | 5400 N Lincoln Ave | Chicago, IL 60625 | | |
| Affiliate | Chicago Police Dept | Pathway To Adventure 456 | 6464 N Clark St | Chicago, IL 60626 | | |
| Affiliate | Chicago Police Dept-15Th District | Pathway To Adventure 456 | 5701 W Madison St | Chicago, IL 60644 | | |
| Affiliate | Chicago Police District 022 | Pathway To Adventure 456 | 1900 W Monterey Ave | Chicago, IL 60643 | | |
| Trade Payable | Chicago Security Systems | 1516 N Elmhurst Rd, Ste 113 | Mt Prospect, IL 60056 | | | |
| Affiliate | Chicago South Elks Lodge 1596 | Pathway To Adventure 456 | 4428 Midlothian Tpke | Crestwood, IL 60445 | | |
| Affiliate | Chicago Yacht Club | Pathway To Adventure 456 | 400 E Monroe St | Chicago, IL 60603 | | |
| Trade Payable | Chicagoland Hobby | 6017 Nwest Hwy | Chicago, IL 60631 | | | |
| Affiliate | Chichester Grange 132 | Daniel Webster Council, Bsa 330 | 86 Broadway | Concord, NH 03301 | | |
| Affiliate | Chickahominy Indians Eern Div Inc | Heart Of Virginia Council 602 | 3120 Mt Pleasant Rd | Providence Forge, Va 23140 | | |
| Affiliate | Chickasaw | 171 S Hollywood St | Memphis, TN 38112-4802 | | | |
| Affiliate | Chickasaw Civic Theatre | Mobile Area Council-Bsa 004 | P.O. Box 11476 | Mobile, AL 36671 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Chickasaw Cncl 558 | 171 S Hollywood St | Memphis, TN 38112-4802 | | | |
| Trade Payable | Chickasaw Council | Bsa Troop 0056 | 605 Furlong Cove | Collierville, TN 38017 | | |
| Trade Payable | Chickasaw Council Bsa | Address Redacted | | | | |
| Affiliate | Chickasaw County Historical Society | Winnebago Council, Bsa 173 | 2729 Cheyenne Ave | Nashua, IA 50658 | | |
| Trade Payable | Chickasaw Nation Div Of Commer | dba Winstar World Casino | Group Sales, 777 Casino Ave | Thackerville, OK 73459 | | |
| Affiliate | Chickasha Rotary Club | Last Frontier Council 480 | 619 W Chickasha Ave | Chickasha, OK 73018 | | |
| Trade Payable | Chick-Fil-A At Harligen | 1021 Dixieland Rd | Harlingen, TX 78552 | | | |
| Trade Payable | Chick-Fil-A Of Crossroads Mall | 31 Crossroads Mall | Mt Hope, WV 25880-9507 | | | |
| Affiliate | Chico Breakfast Lions Club | Golden Empire Council 047 | P.O. Box 1909 | Chico, CA 95927 | | |
| Affiliate | Chico Elks Lodge | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926 | | |
| Affiliate | Chico Elks Lodge 423 | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926 | | |
| Affiliate | Chicopee Moose Family Center | Western Massachusetts Council 234 | 244 Fuller Rd | Chicopee, MA 01020 | | |
| Affiliate | Chicora Loyal Order Of Moose 962 | Moraine Trails Council 500 | P.O. Box M | Chicora, PA 16025 | | |
| Affiliate | Chief Cornplanter | 316 4th St | Warren, PA 16365 | | | |
| Trade Payable | Chief Cornplanter Cncl 538 | 316 4th Ave | Warren, PA 16365-2320 | | | |
| Trade Payable | Chief Cornplanter Council, Bsa | Address Redacted | | | | |
| Affiliate | Chief Drywall Corp | Great Salt Lake Council 590 | 3162 W 7325 S | West Jordan, UT 84084 | | |
| Contract Counter Party | Chief Executive Officer | Integrated Warehousing Solutions | 3075 Highland Pkwy | Downers Grove, IL 60515 | | |
| Affiliate | Chief Kiondashawa District Committee | French Creek Council 532 | 6 1/2 Orangeville Rd | Greenville, PA 16125 | | |
| Affiliate | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 1 | Fpo Ap, 96322 | | |
| Affiliate | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 973 | Fpo Ap, 96322 | | |
| Affiliate | Chief Petty Officers Assoc | Far E Council 803 | Psc 561 Box 142 | Fpo Ap, 96310 | | |
| Affiliate | Chief Petty Officers Assoc | Tidewater Council 596 | 514 Cardwell St | Elizabeth City Chapter | Elizabeth City, NC 27909 | |
| Affiliate | Chief Petty Officer'S Organization | Baltimore Area Council 220 | Building T4 | Fort Meade, MD 20755 | | |
| Affiliate | Chief Seattle | 3120 Rainier Ave S W | Seattle, WA 98144 | | | |
| Trade Payable | Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144 | | | |
| Affiliate | Chief Tarhe Elementary School PTO | Simon Kenton Council 441 | 2141 Greencrest Way | Lancaster, OH 43130 | | |
| Affiliate | ChiefPettyOfficer Assoc Sigonella Top IV | Transatlantic Council, Bsa 802 | Psc 812 Box 3530 | Fpo Ae, 09627 | | |
| Affiliate | Chief'S Group | Black Hills Area Council 695 695 | 1958 Scott Dr, Ste 1 | Ellsworth Afb, SD 57706 | | |
| Affiliate | Chief'S Group 31 Fw | Transatlantic Council, Bsa 802 | Psc 103 | Apo, AE 09603 | | |
| Affiliate | Chieftain Archery | Moraine Trails Council 500 | 4711 Leechburg Rd | New Kensington, PA 15068 | | |
| Trade Payable | Chih Hua Chou | Address Redacted | | | | |
| Affiliate | Child Center-Marygrove | Greater St Louis Area Council 312 | 2705 Mullanphy Ln | Florissant, MO 63031 | | |
| Affiliate | Child Development Center | Montana Council 315 | 1725 Mt Hwy 35 | Kalispell, MT 59901 | | |
| Affiliate | Child Nutrition Service Inc | Heart of America Council 307 | 14450 N US Hwy 169, Ste Q | Smithville, MO 64089 | | |
| Affiliate | Child Opportunity Zone Pawtucket | Narragansett 546 | 40 Baldwin St | Pawtucket, RI 02860 | | |
| Trade Payable | Child Support Enforcement | Family Support Registry | P.O. Box 1800 | Carrollton, GA 30112-1800 | | |
| Trade Payable | Child Support Services/Ors | P.O. Box 45011 | Salt Lake City, UT 84145 | | | |
| Trade Payable | Child Trauma Counseling Service | 2597 N 141st Ln | Goodyear, AZ 85395-2495 | | | |
| Trade Payable | Child Welfare League Of America | P.O. Box 75171 | Baltimore, MD 21275 | | | |
| Affiliate | Children Charter Concerned Parents | Istrouma Area Council 211 | 1143 N St | Baton Rouge, LA 70802 | | |
| Affiliate | Children Of The Valley | Mount Baker Council, Bsa 606 | 1318 S 18th St | Mount Vernon, WA 98274 | | |
| Affiliate | Childrens Home Of Northern Ky | Dan Beard Council, Bsa 438 | 200 Home Rd | Covington, KY 41011 | | |
| Affiliate | Childrens Home Wyoming Un Meth Conf | Baden-Powell Council 368 | 1182 Chenango St | Binghamton, Ny 13901 | | |
| Affiliate | Childrens Hospital & Medical Center | Mid-America Council 326 | 8200 Dodge St | Omaha, NE 68114 | | |
| Affiliate | Children'S Hospital Medical Center | Great Trail 433 | 1 Perkins Sq | Akron, OH 44308 | | |
| Affiliate | Childrens Leadership Academy | Grand Canyon Council 010 | 1648 S 16th St | Phoenix, AZ 85034 | | |
| Affiliate | Childrens Mercy Hospital | Heart of America Council 307 | 2401 Gillham Rd | Kansas City, MO 64108 | | |
| Trade Payable | Children'S Miracle Network | P.O. Box 855 | Hershey, PA 17033-0855 | | | |
| Affiliate | Children'S Place Preschool | Cradle of Liberty Council 525 | 6006 Colgate St | Philadelphia, PA 19111 | | |
| Affiliate | Children'S Place Preschool Longshore | Cradle of Liberty Council 525 | 4817 Longshore Ave | Philadelphia, PA 19135 | | |
| Affiliate | Childrens Therapy Center | Northern New Jersey Council, Bsa 333 | 125 Bauer Dr | Oakland, NJ 07436 | | |
| Affiliate | Childress Elks Lodge 1113 | Golden Spread Council 562 | P.O. Box 427 | Childress, TX 79201 | | |
| Affiliate | Chilhowee Rod And Gun Club | Great Smoky Mountain Council 557 | P.O. Box 345 | Athens, TN 37371 | | |
| Affiliate | Chili Fire Dept Inc | Seneca Waterways 397 | 3231 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | Chili Lions Club | Seneca Waterways 397 | P.O. Box 24 | North Chili, NY 14514 | | |
| Affiliate | Chillicothe Elks Lodge 656 | Grace Episcopal Church | Pony Express Council 311 | 421 Elm St | Chillicothe, Mo 64601 | |
| Affiliate | Chillicothe Primary School | Simon Kenton Council 441 | 235 Cherry St | Chillicothe, OH 45601 | | |
| Affiliate | China Baptist Church | Pine Tree Council 218 | P.O. Box 6095 | China Village, ME 04926 | | |
| Affiliate | China Grove Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023 | | |
| Affiliate | China Utd Methodist Church | Three Rivers Council 578 | P.O. Box 8 | China, TX 77613 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Chinese American Scouting Assoc | 551 Brown Rd | Fremont, CA 94539 | | | |
| Affiliate | Chinese American Scouting Assoc | Silicon Valley Monterey Bay 055 | 1618 Cheney Ct | San Jose, CA 95128 | | |
| Affiliate | Chinese Baptist Church | Chief Seattle Council 609 | 5801 Beacon Ave S | Seattle, WA 98108 | | |
| Affiliate | Chinese Church Of Christ | Silicon Valley Monterey Bay 055 | 1490 Saratoga Ave | San Jose, CA 95129 | | |
| Trade Payable | Ching-Lien Wu | Address Redacted | | | | |
| Employees | Chiniqua Coggins | Address Redacted | | | | |
| Employees | Chinita Saba | Address Redacted | | | | |
| Affiliate | Chino Police Dept | California Inland Empire Council 045 | 5450 Guardian Way | Chino, CA 91710 | | |
| Affiliate | Chino Rotary Club | California Inland Empire Council 045 | P.O. Box 116 | Chino, CA 91708 | | |
| Affiliate | Chino Utd Methodist Church | California Inland Empire Council 045 | 5201 Riverside Dr | Chino, CA 91710 | | |
| Affiliate | Chino Valley Fire Dept | California Inland Empire Council 045 | 14011 Civic Center | Chino Hills, CA 91709 | | |
| Affiliate | Chino Valley Masonic Lodge | California Inland Empire Council 045 | 3955 Thomas St | Pomona, CA 91766 | | |
| Affiliate | Chinook Ptsa | Cascade Pacific Council 492 | 1900 NW Bliss Rd | Vancouver, WA 98685 | | |
| Trade Payable | Chip Clardy | Address Redacted | | | | |
| Affiliate | Chip Ganassi Racing | Crossroads of America 160 | 7777 Woodland Dr | Indianapolis, IN 46278 | | |
| Trade Payable | Chip Travers | 12045 Barbery Coast Rd | Tucson, AZ 85749 | | | |
| Trade Payable | Chip Travers | 12045 Barbery Coast Rd | Tucson, AZ 85749 | | | |
| Trade Payable | Chip Turner | Address Redacted | | | | |
| Trade Payable | Chip Van Wagoner | Address Redacted | | | | |
| Trade Payable | Chip Willey | Address Redacted | | | | |
| Affiliate | Chippewa Utd Methodist Church | Laurel Highlands Council 527 | 2545 Darlington Rd | Beaver Falls, PA 15010 | | |
| Affiliate | Chippewa Valley | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | |
| Affiliate | Chippewa Valley Bible Church | Chippewa Valley Council 637 | 531 E S Ave | Chippewa Falls, WI 54729 | | |
| Trade Payable | Chippewa Valley Cncl No 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | |
| Trade Payable | Chippewa Valley Council, Bsa | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | |
| Affiliate | Chippewa Valley Family Ymca | Chippewa Valley Council 637 | 611 Jefferson Ave | Chippewa Falls, WI 54729 | | |
| Affiliate | Chippewa Valley High School | Chippewa Valley Council 637 | 2820 E Park Ave | Chippewa Falls, WI 54729 | | |
| Trade Payable | Chips | 10777 Mazoch Rd | Weimar, TX 78962 | | | |
| Employees | Chiquita Vinson | Address Redacted | | | | |
| Affiliate | Chiquola Utd Methodist Church | Blue Ridge Council 551 | 405 Chiquola Ave | Honea Path, SC 29654 | | |
| Insurance | Christopher Vogel | Address Redacted | | | | |
| Affiliate | Chisago Lake Ev Lutheran | Northern Star Council 250 | 1 Summit Ave | P.O. Box 175 | Center City, MN 55012 | |
| Affiliate | Chisago Lakes Lions | Northern Star Council 250 | P.O. Box 135 | Chisago City, MN 55013 | | |
| Trade Payable | Chisco | 2424 S 2570 W | Salt Lake City, UT 84119 | | | |
| Affiliate | Chisholm Elementary School P.T.A. | Cimarron Council 474 | 300 Colorado Ave | Enid, OK 73701 | | |
| Affiliate | Chisholm Hills Church Of Christ | Greater Alabama Council 001 | 2810 Chisholm Rd | Florence, AL 35630 | | |
| Employees | Chloe Jade Mouawad | Address Redacted | | | | |
| Employees | Chloe M Sandlin | Address Redacted | | | | |
| Employees | Chloe R West | Address Redacted | | | | |
| Employees | Chloetta Kinney | Address Redacted | | | | |
| Employees | Chloetta M Kinney | Address Redacted | | | | |
| Affiliate | Choctaw Area | P.O. Box 3784 | Meridian, MS 39303 | | | |
| Trade Payable | Choctaw Area Cncl No 302 | P.O. Box 3784 | Meridian, MS 39303-3784 | | | |
| Trade Payable | Choctaw Area Council Bsa | Address Redacted | | | | |
| Trade Payable | Choctaw Casino & Resort Durant | Choctaw Nation of Oklahoma | 4216 S Hwy 69/75 | Durant, OK 74701 | | |
| Affiliate | Choctaw Police Dept | Choctaw Area Council 302 | 125 River Ridge Cir | Philadelphia, MS 39350 | | |
| Affiliate | Choctaw Utd Methodist Church | Last Frontier Council 480 | 1200 N Choctaw Rd | Choctaw, OK 73020 | | |
| Affiliate | Choctaw Volunteer Fire Dept | Southeast Louisiana Council 214 | 2854 Choctaw Rd | Thibodaux, LA 70301 | | |
| Trade Payable | Choi Kagel | Address Redacted | | | | |
| Trade Payable | Choice One Communications | P.O. Box 1927 | Albany, NY 12201-1927 | | | |
| Trade Payable | Choicepoint Public Records Inc | P.O. Box 945664 | Atlanta, GA 30394-5664 | | | |
| Trade Payable | Choong Yim | Address Redacted | | | | |
| Trade Payable | Choose Outdoors | 8256E S Wadsworth Blvd, 330 | Littleton, CO 80128 | | | |
| Affiliate | Chopmist Hill Volunteer Fire Dept | Narragansett 546 | 1362 Chopmist Hill Rd | North Scituate, RI 02857 | | |
| Trade Payable | Chosen Valley LLC | Creating Ability Div | P.O. Box 474 | Chatfield, MN 55923 | | |
| Affiliate | Choteau Lions Club | Montana Council 315 | Lions Hall | Choteau, MT 59422 | | |
| Affiliate | Chouteau Utd Methodist Church | Indian Nations Council 488 | 104 S Hayden St | Chouteau, OK 74337 | | |
| Affiliate | Chowchilla Friends Of Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610 | | |
| Affiliate | Chp - Santa Fe Springs | Greater Los Angeles Area 033 | 10051 Orr and Day Rd | Santa Fe Springs, CA 90670 | | |
| Affiliate | Chp - Visalia | Sequoia Council 027 | 5025 W Noble Ave | Visalia, CA 93277 | | |
| Affiliate | Chp Explorer Post 460 | Greater Yosemite Council 059 | 1500 Bell Dr | Atwater, CA 95301 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Chp North Sac Explorer Post | Golden Empire Council 047 | 5109 Tyler St | Sacramento, CA 95841 | | |
| Affiliate | Chp South Los Angeles | Greater Los Angeles Area 033 | 19700 Hamilton Ave | Torrance, CA 90502 | | |
| Employees | Chris A Finlay | Address Redacted | | | | |
| Employees | Chris A Perkins | Address Redacted | | | | |
| Trade Payable | Chris Aanestad | Address Redacted | | | | |
| Employees | Chris Adamini | Address Redacted | | | | |
| Trade Payable | Chris Alexander | Address Redacted | | | | |
| Litigation | Chris Alvelo | Address Redacted | | | | |
| Trade Payable | Chris Anderson | Address Redacted | | | | |
| Trade Payable | Chris Axline | Address Redacted | | | | |
| Employees | Chris B Clark | Address Redacted | | | | |
| Trade Payable | Chris B Murray | Address Redacted | | | | |
| Trade Payable | Chris Beardsley | Address Redacted | | | | |
| Employees | Chris Bell | Address Redacted | | | | |
| Employees | Chris Blum | Address Redacted | | | | |
| Trade Payable | Chris Blum | Address Redacted | | | | |
| Trade Payable | Chris Bowen | Address Redacted | | | | |
| Trade Payable | Chris Bridge | Address Redacted | | | | |
| Trade Payable | Chris Bryant | Address Redacted | | | | |
| Trade Payable | Chris Busby-Troop 224 | Address Redacted | | | | |
| Trade Payable | Chris Byler | Address Redacted | | | | |
| Contract Counter Party | Chris Chambless | 2200 N Greenville Ave, Ste 2E | Richardson, TX 75082 | | | |
| Trade Payable | Chris Childers | Address Redacted | | | | |
| Trade Payable | Chris Clark | Address Redacted | | | | |
| Trade Payable | Chris Cleaver | Address Redacted | | | | |
| Employees | Chris Coca | Address Redacted | | | | |
| Employees | Chris Cone | Address Redacted | | | | |
| Trade Payable | Chris Coscia | Address Redacted | | | | |
| Employees | Chris Crowley | Address Redacted | | | | |
| Trade Payable | Chris Cyr | Address Redacted | | | | |
| Employees | Chris Daughtrey | Address Redacted | | | | |
| Trade Payable | Chris Defatta | Address Redacted | | | | |
| Trade Payable | Chris Driskill | Address Redacted | | | | |
| Trade Payable | Chris Driskill | Address Redacted | | | | |
| Trade Payable | Chris Finnegan | Address Redacted | | | | |
| Trade Payable | Chris Fogt | Address Redacted | | | | |
| Trade Payable | Chris Fore | Address Redacted | | | | |
| Trade Payable | Chris Gibbons | Address Redacted | | | | |
| Trade Payable | Chris Glatz | Address Redacted | | | | |
| Trade Payable | Chris Goodall | Address Redacted | | | | |
| Trade Payable | Chris Granger | Address Redacted | | | | |
| Trade Payable | Chris Grant | Address Redacted | | | | |
| Trade Payable | Chris Grave | Address Redacted | | | | |
| Trade Payable | Chris Green | Address Redacted | | | | |
| Trade Payable | Chris Hagarman | Address Redacted | | | | |
| Employees | Chris Hagarman | Address Redacted | | | | |
| Trade Payable | Chris Harper | Address Redacted | | | | |
| Trade Payable | Chris Hennigan | Address Redacted | | | | |
| Trade Payable | Chris Higgins | Address Redacted | | | | |
| Trade Payable | Chris Horn | Address Redacted | | | | |
| Trade Payable | Chris Horton | Address Redacted | | | | |
| Trade Payable | Chris Hyde | Address Redacted | | | | |
| Trade Payable | Chris Ives | Address Redacted | | | | |
| Trade Payable | Chris Jasperson | Address Redacted | | | | |
| Trade Payable | Chris Joseph Borer Jr | Address Redacted | | | | |
| Trade Payable | Chris Kirschke | Address Redacted | | | | |
| Trade Payable | Chris Klauber | Address Redacted | | | | |
| Trade Payable | Chris Klomp | Address Redacted | | | | |
| Trade Payable | Chris Kwok | Address Redacted | | | | |
| Trade Payable | Chris L Pietsch | Address Redacted | | | | |
| Trade Payable | Chris Lensch | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Chris Lewis | Address Redacted | | | | |
| Employees | Chris Lewis Camacho | Address Redacted | | | | |
| Trade Payable | Chris Lomonaco | Address Redacted | | | | |
| Trade Payable | Chris Lorenz | Address Redacted | | | | |
| Trade Payable | Chris Lothers | Address Redacted | | | | |
| Employees | Chris Mario Coca | Address Redacted | | | | |
| Trade Payable | Chris Martinez | Address Redacted | | | | |
| Employees | Chris Mathes | Address Redacted | | | | |
| Trade Payable | Chris Mausshardt | Address Redacted | | | | |
| Trade Payable | Chris Mcdonald | Address Redacted | | | | |
| Trade Payable | Chris Mcguire | Address Redacted | | | | |
| Trade Payable | Chris Metscher | Address Redacted | | | | |
| Trade Payable | Chris Metzger | Address Redacted | | | | |
| Trade Payable | Chris Miller | Address Redacted | | | | |
| Trade Payable | Chris Miller | Address Redacted | | | | |
| Trade Payable | Chris Monson | Address Redacted | | | | |
| Trade Payable | Chris Moon | Address Redacted | | | | |
| Trade Payable | Chris Moon | Address Redacted | | | | |
| Trade Payable | Chris Morhard | Address Redacted | | | | |
| Employees | Chris Morrow | Address Redacted | | | | |
| Trade Payable | Chris Morrow X 7822 | Address Redacted | | | | |
| Trade Payable | Chris Munley Troop 84 | Address Redacted | | | | |
| Trade Payable | Chris Neisius | Address Redacted | | | | |
| Trade Payable | Chris P. Eubanks | Address Redacted | | | | |
| Trade Payable | Chris Pedersen | Address Redacted | | | | |
| Trade Payable | Chris Perkins | Address Redacted | | | | |
| Employees | Chris Petersen | Address Redacted | | | | |
| Trade Payable | Chris Petkas | Address Redacted | | | | |
| Trade Payable | Chris Phillips | Address Redacted | | | | |
| Trade Payable | Chris Plym | Address Redacted | | | | |
| Trade Payable | Chris Raiden | Address Redacted | | | | |
| Trade Payable | Chris Rapchick | Address Redacted | | | | |
| Trade Payable | Chris Rapchick | Address Redacted | | | | |
| Trade Payable | Chris Rimar & His Attorneys | O'Donnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Chris Rizman | Address Redacted | | | | |
| Employees | Chris Rocchi | Address Redacted | | | | |
| Trade Payable | Chris Rogers | Address Redacted | | | | |
| Trade Payable | Chris Ruebel Troop 0191 | Address Redacted | | | | |
| Trade Payable | Chris Salters | Address Redacted | | | | |
| Trade Payable | Chris Salyerds | Address Redacted | | | | |
| Trade Payable | Chris Sawyer | Address Redacted | | | | |
| Employees | Chris Schultz | Address Redacted | | | | |
| Trade Payable | Chris Smillie | Address Redacted | | | | |
| Trade Payable | Chris Snoddy | Address Redacted | | | | |
| Employees | Chris Snyder | Address Redacted | | | | |
| Trade Payable | Chris Solan | Address Redacted | | | | |
| Trade Payable | Chris Sova | Address Redacted | | | | |
| Trade Payable | Chris Stockwell | Address Redacted | | | | |
| Trade Payable | Chris Strohmaier | Address Redacted | | | | |
| Trade Payable | Chris Sweet | Address Redacted | | | | |
| Trade Payable | Chris Talley | Address Redacted | | | | |
| Trade Payable | Chris Tarr | Address Redacted | | | | |
| Trade Payable | Chris Taylor | Address Redacted | | | | |
| Trade Payable | Chris Tomlinson | Address Redacted | | | | |
| Trade Payable | Chris Uhlendorf | Address Redacted | | | | |
| Trade Payable | Chris Usher Photography | Address Redacted | | | | |
| Employees | Chris Walsh | Address Redacted | | | | |
| Employees | Chris Ware | Address Redacted | | | | |
| Trade Payable | Chris Wells | Address Redacted | | | | |
| Trade Payable | Chris Westfall | Address Redacted | | | | |
| Trade Payable | Chris White | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Chris Wolfe | Address Redacted | | | | |
| Trade Payable | Chris Young | Address Redacted | | | | |
| Trade Payable | Chrismar Mapping Services Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | | |
| Employees | Chrissy Eads | Address Redacted | | | | |
| Affiliate | Christ & Holy Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 55 Myrtle Ave | Westport, CT 06880 | | |
| Affiliate | Christ & Trinity Luthern Church | Great Rivers Council 653 | 3201 Swest Blvd | Sedalia, MO 65301 | | |
| Affiliate | Christ Alive Community Church | W D Boyce 138 | 9320 Route 150 | Edwards, IL 61528 | | |
| Affiliate | Christ Chapel Community Church | Flint River Council 095 | 115 Sullivan Rd | Zebulon, GA 30295 | | |
| Affiliate | Christ Chapel Wesleyan Church | Seneca Waterways 397 | 1410 Lake Rd W Frk | Hamlin, NY 14464 | | |
| Affiliate | Christ Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466 | | |
| Affiliate | Christ Church | Daniel Webster Council, Bsa 330 | 43 Pine St | Exeter, NH 03833 | | |
| Affiliate | Christ Church | Greater St Louis Area Council 312 | 26 N 14th St | Belleville, IL 62220 | | |
| Affiliate | Christ Church | Northeast Illinois 129 | 470 Maple St | Winnetka, IL 60093 | | |
| Affiliate | Christ Church | Pathway To Adventure 456 | 1492 Henry Ave | Des Plaines, IL 60016 | | |
| Affiliate | Christ Church | Pine Tree Council 218 | 6 Dane St | Kennebunk, ME 04043 | | |
| Affiliate | Christ Church Anglican | Heart of America Council 307 | 5500 W 91st St | Overland Park, KS 66207 | | |
| Affiliate | Christ Church At Goshen | Lincoln Heritage Council 205 | 12001 W Hwy 42 | Goshen, KY 40026 | | |
| Affiliate | Christ Church Cranbrook | Great Lakes Fsc 272 | 470 Church Rd | Bloomfield Hills, MI 48304 | | |
| Affiliate | Christ Church Episcopal | Connecticut Rivers Council, Bsa 066 | 9 S Main St | Sharon, CT 06069 | | |
| Affiliate | Christ Church Episcopal | Great Trail 433 | 21 Aurora St | Hudson, OH 44236 | | |
| Affiliate | Christ Church Episcopal | Heart of Virginia Council 602 | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | | |
| Affiliate | Christ Church Episcopal | Pine Tree Council 218 | 1 Pleasant St | Gardiner, ME 04345 | | |
| Affiliate | Christ Church Episcopal | Pine Tree Council 218 | 2 Dresden Ave | Gardiner, ME 04345 | | |
| Affiliate | Christ Church Episcopal Church | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601 | | |
| Affiliate | Christ Church Episcopal Church | Indian Nations Council 488 | 10901 S Yale Ave | Tulsa, OK 74137 | | |
| Affiliate | Christ Church Episcopal Norcross | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071 | | |
| Affiliate | Christ Church Episcopal Parish | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601 | | |
| Affiliate | Christ Church Fox Chapel | Laurel Highlands Council 527 | 630 Squaw Run Rd E | Pittsburgh, PA 15238 | | |
| Affiliate | Christ Church In Short Hills | Northern New Jersey Council, Bsa 333 | 66 Highland Ave | Short Hills, NJ 07078 | | |
| Affiliate | Christ Church Irving | Circle Ten Council 571 | 1750 E Airport Fwy | Irving, TX 75062 | | |
| Affiliate | Christ Church New Brighton | Greater New York Councils, Bsa 640 | 76 Franklin Ave | Staten Island, NY 10301 | | |
| Trade Payable | Christ Church Of Oak Brook | Thirty First & York Rd | Oak Brook, IL 60523 | | | |
| Affiliate | Christ Church Of The Valley | Daniel Boone Council 414 | P.O. Box 2863 | Cashiers, NC 28717 | | |
| Affiliate | Christ Church Of The Valley | Southern Sierra Council 030 | 13701 Stockdale Hwy | Bakersfield, CA 93314 | | |
| Affiliate | Christ Church Parish | Gulf Coast Council 773 | 18 W Wright St | Pensacola, FL 32501 | | |
| Affiliate | Christ Church Presbyerian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720 | | |
| Affiliate | Christ Church Presbyterian | Hawkeye Area Council 172 | 2000 1st Ave Nw | Cedar Rapids, IA 52405 | | |
| Affiliate | Christ Church Presbyterian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720 | | |
| Affiliate | Christ Church Quaker Farms | Housatonic Council, Bsa 069 | 470 Quaker Farms Rd | Oxford, CT 06478 | | |
| Affiliate | Christ Church Sierra Madre | Greater Los Angeles Area 033 | 170 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | |
| Affiliate | Christ Church Utd | The Spirit of Adventure 227 | 10 Arlington St | Dracut, MA 01826 | | |
| Affiliate | Christ Church Utd Methodist | Denver Area Council 061 | 690 Colorado Blvd | Denver, CO 80206 | | |
| Affiliate | Christ Church Utd Methodist | Greater Alabama Council 001 | 5091 Caldwell Mill Rd | Troop S | Birmingham, AL 35242 | |
| Affiliate | Christ Church Utd Methodist | Monmouth Council, Bsa 347 | 300 Ridge Rd | Fair Haven, NJ 07704 | | |
| Affiliate | Christ Church Utd Methodist | Sam Houston Area Council 576 | 6363 Research Forest Dr | The Woodlands, TX 77381 | | |
| Affiliate | Christ Church Utd Methodist | Three Harbors Council 636 | 5109 Washington Ave | Racine, WI 53406 | | |
| Affiliate | Christ Church Utd Methodist Church | Lincoln Heritage Council 205 | 4614 Brownsboro Rd | Louisville, KY 40207 | | |
| Affiliate | Christ Church, Utd Church Of Christ | Pennsylvania Dutch Council 524 | 247 S Market St | Elizabethtown, PA 17022 | | |
| Affiliate | Christ Clarion Presbyterian Church | Seneca Waterways 397 | 415 Thornell Rd | Pittsford, NY 14534 | | |
| Affiliate | Christ Community Church | Crossroads of America 160 | 13097 Allisonville Rd | Fishers, IN 46038 | | |
| Affiliate | Christ Community Church | Greater Tampa Bay Area 089 | 1895 Overlook Dr | Winter Haven, FL 33884 | | |
| Affiliate | Christ Community Church | Heart of America Council 307 | 1100 Kasold Dr | Lawrence, KS 66049 | | |
| Affiliate | Christ Community Church | Istrouma Area Council 211 | P.O. Box 1113 | Denham Springs, LA 70727 | | |
| Affiliate | Christ Community Church | Middle Tennessee Council 560 | 1215 Hillsboro Rd | Franklin, TN 37069 | | |
| Affiliate | Christ Community Church | Middle Tennessee Council 560 | 1530 Woodland Ave | Cookeville, TN 38501 | | |
| Affiliate | Christ Community Church | National Capital Area Council 082 | 21660 Red Rum Dr | Ashburn, VA 20147 | | |
| Affiliate | Christ Community Church - Montreat | Daniel Boone Council 414 | 396 Geneva Pl | Montreat, NC 28757 | | |
| Affiliate | Christ Community Church Of The Nazarene | Heart of America Council 307 | 21385 College Blvd | Olathe, KS 66061 | | |
| Affiliate | Christ Community Church Of The Nazarene | Longhouse Council 373 | 3644 Warners Rd | Syracuse, NY 13209 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christ Community Church, Milpitas | Silicon Valley Monterey Bay 055 | 1000 S Park Victoria Dr | Milpitas, CA 95035 | | |
| Affiliate | Christ Community Utd Methodist | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | |
| Affiliate | Christ Community Utd Methodist Church | Yucca Council 573 | P.O. Box 24063 | 4447 Loma Clara Ct | El Paso, TX 79914 | |
| Affiliate | Christ Community Wesleyan Church | Simon Kenton Council 441 | 6275 Kenney Memorial Ln | Albany, OH 45710 | | |
| Affiliate | Christ Congregational Church | Connecticut Rivers Council, Bsa 066 | 1075 Main St | Newington, CT 06111 | | |
| Affiliate | Christ Congregational Church | National Capital Area Council 082 | 9525 Colesville Rd | Montgomery County | Silver Spring, MD 20901 | |
| Affiliate | Christ Episc Ch Christ Lutheran Ch | Lincoln Heritage Council 205 | P.O. Box 1054 | Elizabethtown, Ky 42702 | | |
| Affiliate | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144 | | |
| Affiliate | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071 | | |
| Affiliate | Christ Episcopal Church | Baltimore Area Council 220 | 6800 Oakland Mills Rd | Columbia, MD 21045 | | |
| Affiliate | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401 | | |
| Affiliate | Christ Episcopal Church | Capitol Area Council 564 | P.O. Box 638 | Cedar Park, TX 78630 | | |
| Affiliate | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10th St | Dallas, TX 75208 | | |
| Affiliate | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466 | | |
| Affiliate | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558 | | |
| Affiliate | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16th St | Salem Township | Berwick, PA 18603 | |
| Affiliate | Christ Episcopal Church | Connecticut Yankee Council Bsa 072 | 2000 Main St | Stratford, CT 06615 | | |
| Affiliate | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666 | | |
| Affiliate | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st St | Corning, NY 14830 | | | |
| Affiliate | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124 | | |
| Affiliate | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240 | | |
| Affiliate | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483 | | |
| Affiliate | Christ Episcopal Church | Hawkeye Area Council 172 | 220 40th St Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601 | | |
| Affiliate | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433 | | |
| Affiliate | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244 | | |
| Affiliate | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122 | | |
| Affiliate | Christ Episcopal Church | Mecklenburg County Council 415 | 1412 Providence Rd | Charlotte, NC 28207 | | |
| Affiliate | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553 | | |
| Affiliate | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | |
| Affiliate | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125 | | |
| Affiliate | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806 | | |
| Affiliate | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024 | | |
| Affiliate | Christ Episcopal Church | Palmetto Council 549 | 534 Plantation Rd | Lancaster, SC 29720 | | |
| Affiliate | Christ Episcopal Church | Southeast Louisiana Council 214 | 1534 7th St | Slidell, LA 70458 | | |
| Affiliate | Christ Episcopal Church | Twin Rivers Council 364 | 15 W High St | Ballston Spa, NY 12020 | | |
| Affiliate | Christ Episcopal Church Medway | Mayflower Council 251 | 14 School St | Medway, MA 02053 | | |
| Affiliate | Christ Evangelical Lutheran Church | Cradle of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075 | | |
| Affiliate | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elknud Lane | Johnstown, PA 15905 | | |
| Affiliate | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740 | | |
| Affiliate | Christ Evangelical Lutheran Church | New Birth of Freedom 544 | 126 W Main St | Dallastown, PA 17313 | | |
| Affiliate | Christ Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 337 N Farview Ave | Paramus, NJ 07652 | | |
| Affiliate | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022 | | |
| Affiliate | Christ Evangelical Lutheran Church | Suffolk County Council Inc 404 | P.O. Box 205 | Carleton Ave & Nassau St | Islip Terrace, NY 11752 | |
| Affiliate | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520 | | |
| Affiliate | Christ Family Church | Cherokee Area Council 556 | 12070 Dayton Pike | Soddy Daisy, TN 37379 | | |
| Affiliate | Christ Fellowship Utd Methodist Ch | Alamo Area Council 583 | 10915 Shaenfield Rd | San Antonio, Tx 78254 | | |
| Affiliate | Christ First Utd Methodist Church | Allegheny Highlands Council 382 | 663 Lakeview Ave | Jamestown, NY 14701 | | |
| Affiliate | Christ First Utd Methodist Church | Great Alaska Council 610 | 5137 W Fairview Loop | Robert C. Hicks, Pastor | Wasilla, AK 99654 | |
| Affiliate | Christ Hamilton Utd Lutheran Church | Minsi Trails Council 502 | 419 Bossardsville Rd | Stroudsburg, PA 18360 | | |
| Affiliate | Christ King Catholic School | Three Harbors Council 636 | 2604 N Swan Blvd | Milwaukee, WI 53226 | | |
| Affiliate | Christ Life Community | Middle Tennessee Council 560 | P.O. Box 529 | Smyrna, TN 37167 | | |
| Affiliate | Christ Lutheran | Simon Kenton Council 441 | 2314 E Main St | Bexley, OH 43209 | | |
| Affiliate | Christ Lutheran & School | Great Swest Council 412 | 7701 Candelaria Rd Ne | Albuquerque, NM 87110 | | |
| Affiliate | Christ Lutheran Church | Atlanta Area Council 092 | 176 W Sandtown Rd Sw | Marietta, GA 30064 | | |
| Affiliate | Christ Lutheran Church | Bay Area Council 574 | P.O. Box 948 | 86 Plantation Ct | Lake Jackson, TX 77566 | |
| Affiliate | Christ Lutheran Church | Buffalo Trace 156 | 131 S State Rd 56 | Jasper, IN 47546 | | |
| Affiliate | Christ Lutheran Church | Capitol Area Council 564 | 510 Luther Dr | Georgetown, TX 78628 | | |
| Affiliate | Christ Lutheran Church | Chippewa Valley Council 637 | 1306 Wilcox St | Menomonie, WI 54751 | | |
| Affiliate | Christ Lutheran Church | Cradle of Liberty Council 525 | 1600 Sumneytown Pike | Kulpsville, PA 19443 | | |
| Affiliate | Christ Lutheran Church | Denver Area Council 061 | 8997 S Broadway | Highlands Ranch, CO 80129 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christ Lutheran Church | Gamehaven 299 | 201 Frontage Rd Ne | Byron, MN 55920 | | |
| Affiliate | Christ Lutheran Church | Glaciers Edge Council 620 | 220 S Main St | Deforest, WI 53532 | | |
| Affiliate | Christ Lutheran Church | Glaciers Edge Council 620 | 237 E Daley St | Spring Green, WI 53588 | | |
| Affiliate | Christ Lutheran Church | Glaciers Edge Council 620 | 700 County Rd B | Stoughton, WI 53589 | | |
| Affiliate | Christ Lutheran Church | Grand Canyon Council 010 | 2555 S Engler Ave | Yuma, AZ 85365 | | |
| Affiliate | Christ Lutheran Church | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908 | | |
| Affiliate | Christ Lutheran Church | Greater Los Angeles Area 033 | 311 S Citrus St | West Covina, CA 91791 | | |
| Affiliate | Christ Lutheran Church | Heart of America Council 307 | 11720 Nieman Rd | Overland Park, KS 66210 | | |
| Affiliate | Christ Lutheran Church | Lasalle Council 165 | 2610 Campbell St | Valparaiso, IN 46385 | | |
| Affiliate | Christ Lutheran Church | Laurel Highlands Council 527 | P.O. Box 143 | Grantsville, MD 21536 | | |
| Affiliate | Christ Lutheran Church | Mid-America Council 326 | 517 8th St | Wisner, NE 68791 | | |
| Affiliate | Christ Lutheran Church | Middle Tennessee Council 560 | 2425 Kirkwood Rd | Clarksville, TN 37043 | | |
| Affiliate | Christ Lutheran Church | Minsi Trails Council 502 | 1245 Hamilton St | Allentown, PA 18102 | | |
| Affiliate | Christ Lutheran Church | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229 | | |
| Affiliate | Christ Lutheran Church | Minsi Trails Council 502 | 69 Main St | Hellertown, PA 18055 | | |
| Affiliate | Christ Lutheran Church | Mississippi Valley Council 141 141 | 333 S 36th St | Quincy, IL 62305 | | |
| Affiliate | Christ Lutheran Church | New Birth of Freedom 544 | 66 S Main St | Manchester, PA 17345 | | |
| Affiliate | Christ Lutheran Church | Northeast Illinois 129 | 595 N Deerpath Dr | Vernon Hills, IL 60061 | | |
| Affiliate | Christ Lutheran Church | Northern New Jersey Council, Bsa 333 | 32 Pascack Rd | Woodcliff Lake, NJ 07677 | | |
| Affiliate | Christ Lutheran Church | Northern Star Council 250 | 510 Germain St | Somerset, WI 54025 | | |
| Affiliate | Christ Lutheran Church | Orange County Council 039 | 2715 E La Veta Ave | Orange, CA 92869 | | |
| Affiliate | Christ Lutheran Church | Orange County Council 039 | 820 W Imperial Hwy | Brea, CA 92821 | | |
| Affiliate | Christ Lutheran Church | Pathway To Adventure 456 | 41 S Rohlwing Rd | Palatine, IL 60074 | | |
| Affiliate | Christ Lutheran Church | Pathway To Adventure 456 | 60 55th St | Clarendon Hills, IL 60514 | | |
| Affiliate | Christ Lutheran Church | Sam Houston Area Council 576 | 1104 Carlee Dr | Brenham, TX 77833 | | |
| Affiliate | Christ Lutheran Church | Sioux Council 733 | 701 N Main Ave | Hartford, SD 57033 | | |
| Affiliate | Christ Lutheran Church | Southern Shores Fsc 783 | 4250 Page Ave | Michigan Center, MI 49254 | | |
| Affiliate | Christ Lutheran Church | Suffolk County Council Inc 404 | 189 Burr Rd | East Nport, NY 11731 | | |
| Affiliate | Christ Lutheran Church | Theodore Roosevelt Council 386 | 3384 Island Rd | Wantagh, NY 11793 | | |
| Affiliate | Christ Lutheran Church | W.L.A.C.C. 051 | 25816 Tournament Rd | Rd | Valencia, CA 91355 | |
| Affiliate | Christ Lutheran Church | Western Massachusetts Council 234 | 568 College Hwy | P.O. Box 1107 | Southwick, MA 01077 | |
| Affiliate | Christ Lutheran Church - Lincoln | Cornhusker Council 324 | 4325 Sumner St | Lincoln, NE 68506 | | |
| Affiliate | Christ Lutheran Church Elca | Quivira Council, Bsa 198 | P.O. Box 347 | 315 N Elm St | Eureka, KS 67045 | |
| Affiliate | Christ Lutheran Church Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703 | | |
| Affiliate | Christ Lutheran Church Of Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103 | | |
| Affiliate | Christ Lutheran Church Of Federal Way | Pacific Harbors Council, Bsa 612 | 2501 SW 320th St | Federal Way, WA 98023 | | |
| Affiliate | Christ Lutheran Church Of Yakima | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908 | | |
| Affiliate | Christ Lutheran Church On Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103 | | |
| Affiliate | Christ Lutheran Church Outreach Program | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229 | | |
| Affiliate | Christ Lutheran Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703 | | |
| Affiliate | Christ Lutheran Ministries | Orange County Council 039 | 760 Victoria St | Costa Mesa, CA 92627 | | |
| Affiliate | Christ Lutheran School | Mid-America Council 326 | 511 S 5th St | Norfolk, NE 68701 | | |
| Affiliate | Christ Memorial Lutheran Church | Greater St Louis Area Council 312 | 5252 S Lindbergh Blvd | Saint Louis, MO 63126 | | |
| Affiliate | Christ Memorial Lutheran Church | Northern Star Council 250 | 13501 Sunset Trl | Plymouth, MN 55441 | | |
| Affiliate | Christ Memorial Lutheran Church Lcms | Sam Houston Area Council 576 | 14200 Memorial Dr | Houston, TX 77079 | | |
| Affiliate | Christ Memorial Presbyterian Church | Baltimore Area Council 220 | 6410 Amherst Ave | Columbia, MD 21046 | | |
| Affiliate | Christ Methodist & Presbyterian Utd | Cascade Pacific Council 492 | 412 Clay St W | Monmouth, OR 97361 | | |
| Affiliate | Christ Methodist Church | Twin Rivers Council 364 | Bay St | Glens Falls, NY 12801 | | |
| Affiliate | Christ Our King Church | Coastal Carolina Council 550 | 1122 Russell Dr | Mount Pleasant, SC 29464 | | |
| Affiliate | Christ Our King Presbyterian Church | Baltimore Area Council 220 | 10 Lexington Rd | Bel Air, MD 21014 | | |
| Affiliate | Christ Our Light Church | Twin Rivers Council 364 | 15 Exchange St | Albany, NY 12205 | | |
| Affiliate | Christ Our Redeemer Catholic Church | Gulf Coast Council 773 | 1028 White Point Rd | Niceville, FL 32578 | | |
| Affiliate | Christ Our Savior Lutheran Church | Great Alaska Council 610 | 1612 Oceanview Dr | Anchorage, AK 99515 | | |
| Affiliate | Christ Our Savior Lutheran Church | Longs Peak Council 062 | 640 Alpine St | Longmont, CO 80504 | | |
| Affiliate | Christ Presbyterian Church | Central Florida Council 083 | 1035 W Granada Blvd | Ormond Beach, FL 32174 | | |
| Affiliate | Christ Presbyterian Church | Crossroads of America 160 | 7879 N Carroll Rd | Mc Cordsville, IN 46055 | | |
| Affiliate | Christ Presbyterian Church | Dan Beard Council, Bsa 438 | 5657 Pleasant View Dr | Milford, OH 45150 | | |
| Affiliate | Christ Presbyterian Church | Glaciers Edge Council 620 | 444 E Gorham St | Madison, WI 53703 | | |
| Affiliate | Christ Presbyterian Church | Marin Council 035 | 620 Del Ganado Rd | San Rafael, CA 94903 | | |
| Affiliate | Christ Presbyterian Church | Middle Tennessee Council 560 | 2323 Old Hickory Blvd | Nashville, TN 37215 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christ Presbyterian Church | Northern Star Council 250 | 6901 Normandale Rd | Edina, MN 55435 | | |
| Affiliate | Christ Presbyterian Church | Southwest Florida Council 088 | 515 Upper Manatee River Rd Ne | Bradenton, FL 34212 | | |
| Affiliate | Christ Presbyterian Church Usa | Suwannee River Area Council 664 | 2317 Bannerman Rd | Tallahassee, FL 32312 | | |
| Affiliate | Christ Prince Of Peace | Moraine Trails Council 500 | 718 4th Ave | Ford City, PA 16226 | | |
| Affiliate | Christ Prince Of Peace Church | Greater St Louis Area Council 312 | 415 Weidman Rd | Manchester, MO 63011 | | |
| Affiliate | Christ School | Daniel Boone Council 414 | 500 Christ School Rd | Arden, NC 28704 | | |
| Affiliate | Christ Temple Apostolic Church | Mobile Area Council-Bsa 004 | 801 Virginia St | Mobile, AL 36603 | | |
| Affiliate | Christ The Cornerstone Lutheran Church | San Diego Imperial Council 049 | 9028 Wmore Rd | San Diego, CA 92126 | | |
| Affiliate | Christ The Divine Teacher Catholic Acad | Laurel Highlands Council 527 | 207 Brilliant Ave | Pittsburgh, PA 15215 | | |
| Affiliate | Christ The Good Shepard Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602 | | |
| Affiliate | Christ The Good Shepherd Catholic Church | Sam Houston Area Council 576 | 18511 Klein Church Rd | Spring, TX 77379 | | |
| Affiliate | Christ The Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 4440 State St | Salem, OR 97301 | | |
| Affiliate | Christ The Good Shepherd Lutheran Church | Silicon Valley Monterey Bay 055 | 1550 Meridian Ave | San Jose, CA 95125 | | |
| Affiliate | Christ The Good Shepherd Parish | Garden State Council 690 | 1655 Magnolia Rd | Vineland, NJ 08361 | | |
| Affiliate | Christ The Incarnate Word Catholic Ch | Sam Houston Area Council 576 | 8503 S Kirkwood Rd | Houston, Tx 77099 | | |
| Affiliate | Christ The King | Inland Nwest Council 611 | 1700 E Pennsylvania Ave | Coeur D Alene, ID 83814 | | |
| Affiliate | Christ The King | Three Harbors Council 636 | 7750 N 60th St | Milwaukee, WI 53223 | | |
| Affiliate | Christ The King Catholic Ch Little Rock | Quapaw Area Council 018 | 4000 N Rodney Parham Rd | Little Rock, Ar 72212 | | |
| Affiliate | Christ The King Catholic Ch Madisonville | Lincoln Heritage Council 205 | 1600 Kingsway Dr | Madisonville, Ky 42431 | | |
| Affiliate | Christ The King Catholic Church | Atlanta Area Council 092 | 2699 Peachtree Rd Ne | Atlanta, GA 30305 | | |
| Affiliate | Christ The King Catholic Church | Blue Mountain Council 604 | 1111 Stevens Dr | Richland, WA 99354 | | |
| Affiliate | Christ The King Catholic Church | Buffalo Trace 156 | P.O. Box 156 | Ferdinand, IN 47532 | | |
| Affiliate | Christ The King Catholic Church | Circle Ten Council 571 | 8017 Preston Rd | Dallas, TX 75225 | | |
| Affiliate | Christ The King Catholic Church | Grand Canyon Council 010 | 1551 E Dana Ave | Mesa, AZ 85204 | | |
| Affiliate | Christ The King Catholic Church | Greater St Louis Area Council 312 | 7324 Balson Ave | Saint Louis, MO 63130 | | |
| Affiliate | Christ The King Catholic Church | Greater Tampa Bay Area 089 | 821 S Dale Mabry Hwy | Tampa, FL 33609 | | |
| Affiliate | Christ The King Catholic Church | Jayhawk Area Council 197 | 5973 SW 25th St | Topeka, KS 66614 | | |
| Affiliate | Christ The King Catholic Church | Mt Diablo-Silverado Council 023 | 199 Brandon Rd | Pleasant Hill, CA 94523 | | |
| Affiliate | Christ The King Catholic Church | North Florida Council 087 | 742 Arlington Rd N | Jacksonville, FL 32211 | | |
| Affiliate | Christ The King Catholic Church | Northern Star Council 250 | 5029 Zenith Ave S | Minneapolis, MN 55410 | | |
| Affiliate | Christ The King Catholic Church | Norwela Council 215 | 425 Mccormick St | Bossier City, LA 71111 | | |
| Affiliate | Christ The King Catholic Church | Rio Grande Council 775 | 2255 Smost Rd | Brownsville, TX 78521 | | |
| Affiliate | Christ The King Catholic Church | Southeast Louisiana Council 214 | 535 Deerfield Rd | Terrytown, LA 70056 | | |
| Affiliate | Christ The King Catholic Church - Gering | Longs Peak Council 062 | P.O. Box 33 | 1730 N Stret | Gering, NE 69341 | |
| Affiliate | Christ The King Catholic Men's Group | Longs Peak Council 062 | P.O. Box 33 | Gering, NE 69341 | | |
| Affiliate | Christ The King Catholic Parish | Cascade Pacific Council 492 | 7414 SE Michael Dr | Portland, OR 97222 | | |
| Affiliate | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061 | | |
| Affiliate | Christ The King Church | Cradle of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114 | | |
| Affiliate | Christ The King Church | Mid-America Council 326 | 654 S 86th St | Omaha, NE 68114 | | |
| Affiliate | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403 | | |
| Affiliate | Christ The King Church Of East Bay | President Gerald R Ford 781 | 3801 Shore Rd | Williamsburg, MI 49690 | | |
| Affiliate | Christ The King Church Of East Bay | President Gerald R Ford 781 | P.O. Box 95 | 3801 Shore Rd | Williamsburg, MI 49690 | |
| Affiliate | Christ The King Episcopal Church | Colonial Virginia Council 595 | 4109 Big Bethel Rd | Yorktown, VA 23693 | | |
| Affiliate | Christ The King Lutheran Church | Alamo Area Council 583 | 1129 Pat Booker Rd | Universal City, TX 78148 | | |
| Affiliate | Christ The King Lutheran Church | Bay-Lakes Council 635 | 440 Stoneville Rd | Ishpeming, MI 49849 | | |
| Affiliate | Christ The King Lutheran Church | Chief Seattle Council 609 | 3730 148th Ave Se | Bellevue, WA 98006 | | |
| Affiliate | Christ The King Lutheran Church | Dan Beard Council, Bsa 438 | 7393 Dimmick Rd | West Chester, OH 45069 | | |
| Affiliate | Christ The King Lutheran Church | Golden Empire Council 047 | 5811 Walnut Ave | Orangevale, CA 95662 | | |
| Affiliate | Christ The King Lutheran Church | Great Swest Council 412 | 495 Florida Rd | Durango, CO 81301 | | |
| Affiliate | Christ The King Lutheran Church | Greater Los Angeles Area 033 | 2706 W 182nd St | Torrance, CA 90504 | | |
| Affiliate | Christ The King Lutheran Church | Greater Tampa Bay Area 089 | 11220 Oakhurst Rd | Largo, FL 33774 | | |
| Affiliate | Christ The King Lutheran Church | Indian Waters Council 553 | 7239 Patterson Rd | Columbia, SC 29209 | | |
| Affiliate | Christ The King Lutheran Church | Inland Nwest Council 611 | 5350 N 4th St | Coeur D Alene, ID 83815 | | |
| Affiliate | Christ The King Lutheran Church | Mid-America Council 326 | 7308 S 42nd St | Bellevue, NE 68147 | | |
| Affiliate | Christ The King Lutheran Church | National Capital Area Council 082 | 10550 Georgetown Pike | Great Falls, VA 22066 | | |
| Affiliate | Christ The King Lutheran Church | Northern Lights Council 429 | 1900 14th St S | Moorhead, MN 56560 | | |
| Affiliate | Christ The King Lutheran Church | Northern Star Council 250 | 1040 S Grade Rd Sw | Hutchinson, MN 55350 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christ The King Lutheran Church | Northern Star Council 250 | 1900 7th St Nw | New Brighton, MN 55112 | | |
| Affiliate | Christ The King Lutheran Church | Northern Star Council 250 | 8600 Fremont Ave S | Bloomington, MN 55420 | | |
| Affiliate | Christ The King Lutheran Church | Occoneechee 421 | 600 Walnut St | Cary, NC 27511 | | |
| Affiliate | Christ The King Lutheran Church | Pikes Peak Council 060 | 950 Vindicator Dr | Colorado Springs, CO 80919 | | |
| Affiliate | Christ The King Lutheran Church | Potawatomi Area Council 651 | 1600 N Genesee St | Delafield, WI 53018 | | |
| Affiliate | Christ The King Lutheran Church | Sam Houston Area Council 576 | 3803 W Lake Houston Pkwy | Kingwood, TX 77339 | | |
| Affiliate | Christ The King Lutheran Church | San Francisco Bay Area Council 028 | 1301 Mowry Ave | Fremont, CA 94538 | | |
| Affiliate | Christ The King Lutheran Church | Southeast Louisiana Council 214 | 1001 W Esplanade Ave | Kenner, LA 70065 | | |
| Affiliate | Christ The King Lutheran Church | Twin Valley Council Bsa 283 | 222 Pfau St | Mankato, MN 56001 | | |
| Affiliate | Christ The King Lutheran School | Great Lakes Fsc 272 | 15600 Trenton Rd | Southgate, MI 48195 | | |
| Affiliate | Christ The King Men'S Club | Abraham Lincoln Council 144 | 1930 Barberry Dr | Springfield, IL 62704 | | |
| Affiliate | Christ The King Parish | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061 | | |
| Affiliate | Christ The King Parish | Cape Cod and Islands Cncl 224 | P.O. Box 1800 | Mashpee, MA 02649 | | |
| Affiliate | Christ The King Parish | Daniel Webster Council, Bsa 330 | 72 S Main St | Concord, NH 03301 | | |
| Affiliate | Christ The King Parish | Mayflower Council 251 | 54 Lyman St | Brockton, MA 02301 | | |
| Affiliate | Christ The King Parish | Narragansett 546 | 180 Old N Rd | Kingston, RI 02881 | | |
| Affiliate | Christ The King Parish | Tidewater Council 596 | 1803 Columbia Ave | Norfolk, VA 23509 | | |
| Affiliate | Christ The King Parish Council | Middle Tennessee Council 560 | 3001 Belmont Blvd | Nashville, TN 37212 | | |
| Affiliate | Christ The King Parish Council | Southern Sierra Council 030 | 1800 Bedford Way | Bakersfield, CA 93308 | | |
| Affiliate | Christ The King Roman Catholic Church | Blue Grass Council 204 | 299 Colony Blvd | Lexington, KY 40502 | | |
| Affiliate | Christ The King Roman Catholic Church | Erie Shores Council 460 | 4100 Harvest Ln | Toledo, OH 43623 | | |
| Affiliate | Christ The King Roman Catholic Church | Lasalle Council 165 | 52473 Indiana State Route 933 | South Bend, IN 46637 | | |
| Affiliate | Christ The King Roman Catholic Church | Narragansett 546 | 130 Legris Ave | West Warwick, RI 02893 | | |
| Affiliate | Christ The King Roman Catholic Church | Westchester Putnam 388 | 740 N Broadway | Yonkers, NY 10701 | | |
| Affiliate | Christ The King School | South Plains Council 694 | 4011 54th St | Lubbock, TX 79413 | | |
| Affiliate | Christ The King Spiritual Life Center | Twin Rivers Council 364 | 575 Burton Rd | Greenwich, NY 12834 | | |
| Affiliate | Christ The Lord Lutheran Church | Northeast Georgia Council 101 | 1001 Duluth Hwy | Lawrenceville, GA 30043 | | |
| Affiliate | Christ The Lord Lutheran Church | Three Fires Council 127 | 12N462 Tina Trl | Elgin, IL 60124 | | |
| Affiliate | Christ The Redeemer Catholic Church | Northeast Georgia Council 101 | 8875 Stone River Dr | Gainesville, GA 30506 | | |
| Affiliate | Christ The Redeemer Catholic Church | Sam Houston Area Council 576 | 11507 Huffmeister Rd | Houston, TX 77065 | | |
| Affiliate | Christ The Savior Lutheran Church | Denver Area Council 061 | 1092 S Nome St | Aurora, CO 80012 | | |
| Affiliate | Christ The Servant Lutheran Church | Circle Ten Council 571 | 821 S Greenville Ave | Allen, TX 75002 | | |
| Affiliate | Christ The Servant Lutheran Church | Las Vegas Area Council 328 | 2 S Pecos Rd | Henderson, NV 89074 | | |
| Affiliate | Christ The Shepherd Luthern Church | Atlanta Area Council 092 | 4655 Webb Bridge Rd | Alpharetta, GA 30005 | | |
| Affiliate | Christ The Vine Lutheran Church | Cascade Pacific Council 492 | 18677 SE Hwy 212 | Damascus, OR 97089 | | |
| Affiliate | Christ Ucc | Minsi Trails Council 502 | 109 S Chestnut St | Bath, PA 18014 | | |
| Affiliate | Christ Unity Church Of Sacramento | Golden Empire Council 047 | 9249 Folsom Blvd | Sacramento, CA 95826 | | |
| Affiliate | Christ Utd Baptist Fellowship | West Tennessee Area Council 559 | 5774 Millsfield Hwy | Dyersburg, TN 38024 | | |
| Affiliate | Christ Utd Church | Sam Houston Area Council 576 | 14207 Telge Rd | Cypress, TX 77429 | | |
| Affiliate | Christ Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 187 | 460 Main St | Conyngham, PA 18219 | |
| Affiliate | Christ Utd Evan Lutheran Church | Columbia-Montour 504 | 116 Church St | Catawissa, PA 17820 | | |
| Affiliate | Christ Utd Methodist Church | Alamo Area Council 583 | 102 SE Main St | Stockdale, TX 78160 | | |
| Affiliate | Christ Utd Methodist Church | Alliance | Buckeye Council 436 | 470 E Broadway St | Alliance, Oh 44601 | |
| Affiliate | Christ Utd Methodist Church | Atlanta Area Council 092 | 1340 Woodstock Rd | Roswell, GA 30075 | | |
| Affiliate | Christ Utd Methodist Church | Black Swamp Area Council 449 | 215 N Fulton St | Wauseon, OH 43567 | | |
| Affiliate | Christ Utd Methodist Church | Buckeye Council 436 | 1140 Claremont Ave | Ashland, OH 44805 | | |
| Affiliate | Christ Utd Methodist Church | Cascade Pacific Council 492 | 12755 NW Dogwood St | Portland, OR 97229 | | |
| Affiliate | Christ Utd Methodist Church | Central Florida Council 083 | 7795 Babcock St Se | Palm Bay, FL 32909 | | |
| Affiliate | Christ Utd Methodist Church | Central Georgia Council 096 | 511 Russell Pkwy | Warner Robins, GA 31088 | | |
| Affiliate | Christ Utd Methodist Church | Cherokee Area Council 556 | 8645 E Brainerd Rd | Chattanooga, TN 37421 | | |
| Affiliate | Christ Utd Methodist Church | Chickasaw Council 558 | 4488 Poplar Ave | Memphis, TN 38117 | | |
| Affiliate | Christ Utd Methodist Church | Circle Ten Council 571 | 2807 Valwood Pkwy | Farmers Branch, TX 75234 | | |
| Affiliate | Christ Utd Methodist Church | Circle Ten Council 571 | 3101 Colt Rd | Plano, TX 75075 | | |
| Affiliate | Christ Utd Methodist Church | Colonial Virginia Council 595 | 133 Deep Creek Rd | Newport News, VA 23606 | | |
| Affiliate | Christ Utd Methodist Church | Cornhusker Council 324 | 4530 A St | Lincoln, NE 68510 | | |
| Affiliate | Christ Utd Methodist Church | Cradle of Liberty Council 525 | 1020 S Valley Forge Rd | Lansdale, PA 19446 | | |
| Affiliate | Christ Utd Methodist Church | Cradle of Liberty Council 525 | 600 E Dutton Mill Rd | Brookhaven, PA 19015 | | |
| Affiliate | Christ Utd Methodist Church | Crossroads of America 160 | 318 N Union St | Westfield, IN 46074 | | |
| Affiliate | Christ Utd Methodist Church | Crossroads of America 160 | 8540 US 31 S | Indianapolis, IN 46227 | | |
| Affiliate | Christ Utd Methodist Church | Crossroads of America 160 | P.O. Box 743 | Westfield, IN 46074 | | |
| Affiliate | Christ Utd Methodist Church | Del Mar Va 081 | 6 N Clifton Ave | Roselle | Wilmington, DE 19805 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christ Utd Methodist Church | Del Mar Va 081 | 6253 Church St | Chincoteague, VA 23336 | | |
| Affiliate | Christ Utd Methodist Church | Erie Shores Council 460 | P.O. Box 137 | Portage, OH 43451 | | |
| Affiliate | Christ Utd Methodist Church | French Creek Council 532 | 2615 W 32nd St | Erie, PA 16506 | | |
| Affiliate | Christ Utd Methodist Church | Gamehaven 299 | 400 5th Ave Sw | Rochester, MN 55902 | | |
| Affiliate | Christ Utd Methodist Church | Great Salt Lake Council 590 | 2375 E 3300 S | Salt Lake City, UT 84109 | | |
| Affiliate | Christ Utd Methodist Church | Great Smoky Mountain Council 557 | 7535 Maynardville Pike | Knoxville, TN 37938 | | |
| Affiliate | Christ Utd Methodist Church | Greater St Louis Area Council 312 | 1503 N Summit Ave | Decatur, IL 62526 | | |
| Affiliate | Christ Utd Methodist Church | Hawk Mountain Council 528 | 400 E Grand Ave | Tower City, PA 17980 | | |
| Affiliate | Christ Utd Methodist Church | Heart of America Council 307 | 14506 E 39th St S | Independence, MO 64055 | | |
| Affiliate | Christ Utd Methodist Church | Hudson Valley Council 374 | 60 Union St | Beacon, NY 12508 | | |
| Affiliate | Christ Utd Methodist Church | Illowa Council 133 | 3801 7th St | East Moline, IL 61244 | | |
| Affiliate | Christ Utd Methodist Church | Indian Nations Council 488 | 3515 S Harvard Ave | Tulsa, OK 74135 | | |
| Affiliate | Christ Utd Methodist Church | Lake Erie Council 440 | 3625 W 138th St | Cleveland, OH 44111 | | |
| Affiliate | Christ Utd Methodist Church | Laurel Highlands Council 527 | 44 Highland Rd | Bethel Park, PA 15102 | | |
| Affiliate | Christ Utd Methodist Church | Lincoln Heritage Council 205 | 716 Cave Mill Rd | Bowling Green, KY 42104 | | |
| Affiliate | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76133 | | |
| Affiliate | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76133 | | |
| Affiliate | Christ Utd Methodist Church | Louisville | Buckeye Council 436 | 600 E Gorgas St | Louisville, Oh 44641 | |
| Affiliate | Christ Utd Methodist Church | Mecklenburg County Council 415 | 8020 Bellhaven Blvd | Charlotte, NC 28216 | | |
| Affiliate | Christ Utd Methodist Church | Miami Valley Council, Bsa 444 | 3440 Shroyer Rd | Kettering, OH 45429 | | |
| Affiliate | Christ Utd Methodist Church | Mobile Area Council-Bsa 004 | 6101 Grelot Rd | Mobile, AL 36609 | | |
| Affiliate | Christ Utd Methodist Church | National Capital Area Council 082 | 7600 Ox Rd | Fairfax Station, VA 22039 | | |
| Affiliate | Christ Utd Methodist Church | New Birth of Freedom 544 | 202 N Main St | Jacobus, PA 17407 | | |
| Affiliate | Christ Utd Methodist Church | North Florida Council 087 | 400 Penman Rd | Neptune Beach, FL 32266 | | |
| Affiliate | Christ Utd Methodist Church | Northeastern Pennsylvania Council 501 | 175 S Main Rd | Mountain Top, PA 18707 | | |
| Affiliate | Christ Utd Methodist Church | Norwela Council 215 | 1204 Crabapple Dr | Shreveport, LA 71118 | | |
| Affiliate | Christ Utd Methodist Church | Occoneechee 421 | 800 Market St | Chapel Hill, NC 27516 | | |
| Affiliate | Christ Utd Methodist Church | Ohio River Valley Council 619 | 1232 National Rd | Wheeling, WV 26003 | | |
| Affiliate | Christ Utd Methodist Church | Old N State Council 070 | 410 N Holden Rd | Greensboro, NC 27410 | | |
| Affiliate | Christ Utd Methodist Church | Piedmont Council 420 | 2416 Zion Church Rd | Hickory, NC 28602 | | |
| Affiliate | Christ Utd Methodist Church | Piedmont Council 420 | 3415 Union Rd | Gastonia, NC 28056 | | |
| Affiliate | Christ Utd Methodist Church | Randolph | Northern Star Council 250 | 29470 Gaylord Ave | Cannon Falls, Mn 55009 | |
| Affiliate | Christ Utd Methodist Church | Sagamore Council 162 | 3610 S 18th St | Lafayette, IN 47909 | | |
| Affiliate | Christ Utd Methodist Church | Sam Houston Area Council 576 | 3300 Austin Pkwy | Sugar Land, TX 77479 | | |
| Affiliate | Christ Utd Methodist Church | Sam Houston Area Council 576 | 4203 State Hwy 6 S | College Station, TX 77845 | | |
| Affiliate | Christ Utd Methodist Church | Simon Kenton Council 441 | 150 Portsmouth St | Jackson, OH 45640 | | |
| Affiliate | Christ Utd Methodist Church | Simon Kenton Council 441 | 700 S Main St | Baltimore, OH 43105 | | |
| Affiliate | Christ Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 748 | 10 N Cedar St | Newark, OH 43058 | |
| Affiliate | Christ Utd Methodist Church | Southwest Florida Council 088 | 1430 Homestead Rd N | Lehigh Acres, FL 33936 | | |
| Affiliate | Christ Utd Methodist Church | Susquehanna Council 533 | P.O. Box 268 | Northumberland, PA 17857 | | |
| Affiliate | Christ Utd Methodist Church | Three Fires Council 127 | 920 S Swain Ave | Elmhurst, IL 60126 | | |
| Affiliate | Christ Utd Methodist Church | Washington Crossing Council 777 | 501 Wistar Rd | Fairless Hills, PA 19030 | | |
| Affiliate | Christ Utd Methodist Church | Water and Woods Council 782 | 3322 E Huron Rd | Au Gres, MI 48703 | | |
| Affiliate | Christ Utd Methodist Church | Westmoreland Fayette 512 | 2800 Coulterville Rd | N Huntingdon, PA 15642 | | |
| Affiliate | Christ Utd Methodist Church Mens Club | Yocona Area Council 748 | 3161 Shiloh Rd | Corinth, MS 38834 | | |
| Affiliate | Christ Utd Methodist Church Of Casper | Greater Wyoming Council 638 | 1868 S Poplar St | Casper, WY 82601 | | |
| Affiliate | Christ Utd Methodist Men | Montana Council 315 | 2900 9th Ave S | Great Falls, MT 59405 | | |
| Affiliate | Christ Utd Methodist Men | Yocona Area Council 748 | 3161 E Shiloh Rd | Corinth, MS 38834 | | |
| Affiliate | Christ Utd Presbyterian | San Diego Imperial Council 049 | 3035 Fir St | San Diego, CA 92102 | | |
| Affiliate | Christ Wesleyan Church | Old N State Council 070 | 2400 S Holden Rd | Greensboro, NC 27407 | | |
| Affiliate | Christ, Prince of Peace | Moraine Trails Council 500 | 740 4th Ave | Ford City, PA 16226 | | |
| Employees | Christa Baird | Address Redacted | | | | |
| Trade Payable | Christa Baird | Address Redacted | | | | |
| Trade Payable | Christa D Mclaughlin | Address Redacted | | | | |
| Trade Payable | Christa Green Troop 223 | Address Redacted | | | | |
| Trade Payable | Christa Macheske | Address Redacted | | | | |
| Employees | Christa Parish | Address Redacted | | | | |
| Affiliate | Christchurch Parish | Heart of Virginia Council 602 | P.O. Box 476 | Saluda, VA 23149 | | |
| Affiliate | Christchurch Presbyterian | Sam Houston Area Council 576 | 5001 Bellaire Blvd | Bellaire, TX 77401 | | |
| Employees | Christel Jackson | Address Redacted | | | | |
| Employees | Christel Jones | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Christen Dunn | Address Redacted | | | | |
| Trade Payable | Christen Hartman | Address Redacted | | | | |
| Trade Payable | Christen Stoeckler | Address Redacted | | | | |
| Employees | Christene Tessmer | Address Redacted | | | | |
| Trade Payable | Christensen, Paul | Address Redacted | | | | |
| Trade Payable | Christi Cooley | Address Redacted | | | | |
| Employees | Christi Medley | Address Redacted | | | | |
| Trade Payable | Christi Soloman | Address Redacted | | | | |
| Employees | Christian A Walsh | Address Redacted | | | | |
| Affiliate | Christian Academy | Miami Valley Council, Bsa 444 | 2151 W Russell Rd | Sidney, OH 45365 | | |
| Affiliate | Christian Academy In Japan | Far E Council 803 | 1-2-14 Shinkawa-Cho | Higashi, | Japan | |
| Affiliate | Christian Activity Center | Greater St Louis Area Council 312 | 540 N 6th St | East Saint Louis, IL 62201 | | |
| Affiliate | Christian And Missionary Alliance Church | Miami Valley Council, Bsa 444 | 306 Devor St | Greenville, OH 45331 | | |
| Employees | Christian Andersen Jr | Address Redacted | | | | |
| Affiliate | Christian Appalachian Project | Blue Grass Council 204 | P.O. Box 459 | Hagerhill, KY 41222 | | |
| Contract Counter Party | Christian Book Services, LLC | 307 Verde Meadow Dr | Franklin, TN 37067 | | | |
| Trade Payable | Christian Booth | Address Redacted | | | | |
| Trade Payable | Christian Brands | Address Redacted | | | | |
| Trade Payable | Christian Brothers Academy | c/o Br Thomas Zoppo Fsc | 6245 Randall Rd | Syracuse, NY 13214 | | |
| Affiliate | Christian Brothers Catholic School | Southeast Louisiana Council 214 | 4600 Canal St | New Orleans, LA 70124 | | |
| Affiliate | Christian Care Retirement Community | Anthony Wayne Area 157 | 720 E Dustman Rd | Bluffton, IN 46714 | | |
| Employees | Christian Christensen | Address Redacted | | | | |
| Affiliate | Christian Church - Carlisle | Mid Iowa Council 177 | 625 Elm St | Carlisle, IA 50047 | | |
| Affiliate | Christian Church - Osceola | Mid Iowa Council 177 | 300 S Main St | Osceola, IA 50213 | | |
| Affiliate | Christian Church Of Lemon Grove | San Diego Imperial Council 049 | 6970 San Miguel Ave | Lemon Grove, CA 91945 | | |
| Affiliate | Christian City Church | Cascade Pacific Council 492 | 17979 Stafford Rd | Lake Oswego, OR 97034 | | |
| Affiliate | Christian City Of Praise | Georgia-Carolina 093 | 1510 Halton Rd | Augusta, GA 30909 | | |
| Employees | Christian Cloud | Address Redacted | | | | |
| Affiliate | Christian Community Presbyterian Church | National Capital Area Council 082 | 3120 Belair Dr | Bowie, MD 20715 | | |
| Trade Payable | Christian Cowan | Address Redacted | | | | |
| Trade Payable | Christian Da Luz | Address Redacted | | | | |
| Trade Payable | Christian Deuplessie | Address Redacted | | | | |
| Employees | Christian Dudzinski | Address Redacted | | | | |
| Affiliate | Christian Education Commission | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812 | | |
| Trade Payable | Christian Eisinger | Address Redacted | | | | |
| Affiliate | Christian Fellowship Baptist Church | Atlanta Area Council 092 | 1500 Norman Dr | Atlanta, GA 30349 | | |
| Affiliate | Christian Fellowship Ministries Inc | Rip Van Winkle Council 405 | 230 Kings Mall Ct 150 | Kingston, NY 12401 | | |
| Affiliate | Christian Fellowship School | Great Rivers Council 653 | 4600 Christian Fellowship Rd | Columbia, MO 65203 | | |
| Trade Payable | Christian Fitzgerald | Address Redacted | | | | |
| Trade Payable | Christian Gaeta | Address Redacted | | | | |
| Trade Payable | Christian Gilbert | Address Redacted | | | | |
| Trade Payable | Christian Griffith | Address Redacted | | | | |
| Trade Payable | Christian Guiang | Address Redacted | | | | |
| Trade Payable | Christian Halvorsen | Address Redacted | | | | |
| Trade Payable | Christian Hanson | Address Redacted | | | | |
| Trade Payable | Christian Hartshorn | Address Redacted | | | | |
| Employees | Christian Hayes | Address Redacted | | | | |
| Affiliate | Christian Homeschool Parents Of 4031 | Circle Ten Council 571 | 813 Fairlawn St | Allen, TX 75002 | | |
| Affiliate | Christian Hospital | Greater St Louis Area Council 312 | 11133 Dunn Rd | Saint Louis, MO 63136 | | |
| Employees | Christian Hughes | Address Redacted | | | | |
| Trade Payable | Christian Hughes | Address Redacted | | | | |
| Trade Payable | Christian Hummer | Address Redacted | | | | |
| Trade Payable | Christian J Long | Address Redacted | | | | |
| Trade Payable | Christian J Mccabe | Address Redacted | | | | |
| Trade Payable | Christian James R. | Address Redacted | | | | |
| Affiliate | Christian Life Assembly | Inland Nwest Council 611 | P.O. Box 276 | Saint John, WA 99171 | | |
| Affiliate | Christian Life Center | Greater St Louis Area Council 312 | 1901 N Park Ave | Herrin, IL 62948 | | |
| Employees | Christian Long | Address Redacted | | | | |
| Affiliate | Christian Mens Fellowship | East Carolina Council 426 | P.O. Box 205 | 3776 S Main St | Farmville, NC 27828 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christian Men'S Fellowship | Fredericktown Christian Church | Greater St Louis Area Council 312 | 208 W Main St | Fredericktown, Mo 63645 | |
| Affiliate | Christian Mens Fellowship Murray | Lincoln Heritage Council 205 | 111 N 5th St | Murray, KY 42071 | | |
| Employees | Christian Miller | Address Redacted | | | | |
| Trade Payable | Christian Olmstead | Address Redacted | | | | |
| Affiliate | Christian Park 82 As | Crossroads of America 160 | 4700 English Ave | Indianapolis, IN 46201 | | |
| Trade Payable | Christian Pittman | Address Redacted | | | | |
| Employees | Christian R Chavez | Address Redacted | | | | |
| Employees | Christian Roger Morris | Address Redacted | | | | |
| Trade Payable | Christian Seremetis | Address Redacted | | | | |
| Affiliate | Christian Service Commission | Great Lakes Fsc 272 | 22430 Michigan Ave | Dearborn, MI 48124 | | |
| Trade Payable | Christian Stellato | Address Redacted | | | | |
| Trade Payable | Christian T Brandon | Address Redacted | | | | |
| Employees | Christian T Holyoak | Address Redacted | | | | |
| Trade Payable | Christian Thompson | Address Redacted | | | | |
| Employees | Christian Townsend | Address Redacted | | | | |
| Trade Payable | Christian Wiedemer | Address Redacted | | | | |
| Trade Payable | Christian/Missionary Alliance Maranatha | 774 Sing Sing Rd | Horseheads, NY 14845 | | | |
| Trade Payable | Christiana Buchalski | Address Redacted | | | | |
| Employees | Christiana Buchalski | Address Redacted | | | | |
| Affiliate | Christiana Care Health Systems | Del Mar Va 081 | 131 Continental Dr, Ste 202 | Newark, DE 19713 | | |
| Employees | Christiana Josephine Buchalski | Address Redacted | | | | |
| Affiliate | Christiana Lutheran Church | Central N Carolina Council 416 | 6190 US Hwy 52 | Salisbury, NC 28146 | | |
| Affiliate | Christiana Lutheran Church | Central N Carolina Council 416 | 6190Us52Hwy | Salisbury, NC 28144 | | |
| Affiliate | Christiana Utd Methodist Church | Del Mar Va 081 | 21 W Main St | Christiana, DE 19702 | | |
| Employees | Christiane Bushko | Address Redacted | | | | |
| Trade Payable | Christiane Fletcher | Address Redacted | | | | |
| Trade Payable | ChristiannetcastCom | 1920 Ctrville Tpke, Suite 117-269 | Virginia Beach, VA 23464 | | | |
| Affiliate | Christiansburg Presbyterian Church | Blue Ridge Mtns Council 599 | 107 W Main St | Christiansburg, VA 24073 | | |
| Affiliate | Christiansburg Rescue | Blue Ridge Mtns Council 599 | 190 Depot St W | Christiansburg, VA 24073 | | |
| Trade Payable | Christianson Bus Co LLC | 6 Burning Tree Ln | Chelmsford, MA 01824 | | | |
| Employees | Christie Christensen | Address Redacted | | | | |
| Employees | Christie Franke | Address Redacted | | | | |
| Contract Counter Party | ChristieS Appraisals, Inc | 20 Rockefeller Plaza | New York, NY 10020 | | | |
| Employees | Christina A Leiva | Address Redacted | | | | |
| Employees | Christina Brown | Address Redacted | | | | |
| Trade Payable | Christina Capul | Address Redacted | | | | |
| Employees | Christina Capul | Address Redacted | | | | |
| Trade Payable | Christina Chiew | Address Redacted | | | | |
| Employees | Christina Cole | Address Redacted | | | | |
| Employees | Christina Coonradt | Address Redacted | | | | |
| Employees | Christina Crandall | Address Redacted | | | | |
| Employees | Christina Dean | Address Redacted | | | | |
| Employees | Christina Dean | Address Redacted | | | | |
| Trade Payable | Christina Debonis | Address Redacted | | | | |
| Employees | Christina Douglas | Address Redacted | | | | |
| Trade Payable | Christina Doyle Birt | Address Redacted | | | | |
| Trade Payable | Christina Durney | Address Redacted | | | | |
| Trade Payable | Christina Gables | Address Redacted | | | | |
| Trade Payable | Christina Gandolfo | Address Redacted | | | | |
| Employees | Christina Gariepy | Address Redacted | | | | |
| Trade Payable | Christina Garrison | Address Redacted | | | | |
| Trade Payable | Christina Harris | Address Redacted | | | | |
| Employees | Christina Hernandez | Address Redacted | | | | |
| Employees | Christina Humble | Address Redacted | | | | |
| Trade Payable | Christina J Esposito | Address Redacted | | | | |
| Trade Payable | Christina Jean Baptiste | Address Redacted | | | | |
| Trade Payable | Christina Krause | Address Redacted | | | | |
| Trade Payable | Christina Leiva | Address Redacted | | | | |
| Trade Payable | Christina Lindh | Address Redacted | | | | |
| Trade Payable | Christina Lueder | Address Redacted | | | | |
| Trade Payable | Christina M Gariepy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christina M Rubio | Address Redacted | | | | |
| Employees | Christina M Stout | Address Redacted | | | | |
| Trade Payable | Christina M Stout | Address Redacted | | | | |
| Trade Payable | Christina Mitchell | Address Redacted | | | | |
| Trade Payable | Christina Mock | Address Redacted | | | | |
| Employees | Christina Morrell | Address Redacted | | | | |
| Trade Payable | Christina Munoz | Address Redacted | | | | |
| Trade Payable | Christina Murray | Address Redacted | | | | |
| Employees | Christina Myers | Address Redacted | | | | |
| Trade Payable | Christina Powell | Address Redacted | | | | |
| Trade Payable | Christina Roof | Address Redacted | | | | |
| Employees | Christina Roy | Address Redacted | | | | |
| Trade Payable | Christina S Gonzalez | Address Redacted | | | | |
| Employees | Christina Shaw | Address Redacted | | | | |
| Employees | Christina Stout | Address Redacted | | | | |
| Employees | Christina Tice | Address Redacted | | | | |
| Trade Payable | Christina Vogt | Address Redacted | | | | |
| Trade Payable | Christina Wood | Address Redacted | | | | |
| Trade Payable | Christina Wowk | Address Redacted | | | | |
| Employees | Christine A Myers | Address Redacted | | | | |
| Trade Payable | Christine A Quetola | Address Redacted | | | | |
| Employees | Christine Accas | Address Redacted | | | | |
| Trade Payable | Christine Alexander | Address Redacted | | | | |
| Trade Payable | Christine Angelique Myers | Address Redacted | | | | |
| Trade Payable | Christine B Hayes | Address Redacted | | | | |
| Employees | Christine Barsanti | Address Redacted | | | | |
| Trade Payable | Christine Burrell | Address Redacted | | | | |
| Employees | Christine Capen | Address Redacted | | | | |
| Employees | Christine Crittenden | Address Redacted | | | | |
| Employees | Christine Demmitt | Address Redacted | | | | |
| Employees | Christine Deuchert | Address Redacted | | | | |
| Trade Payable | Christine Dieckman | Address Redacted | | | | |
| Trade Payable | Christine Donnely | Address Redacted | | | | |
| Affiliate | Christine Duncan Heritage Academy | Great Swest Council 412 | 1900 Atrisco Dr Nw | Albuquerque, NM 87120 | | |
| Employees | Christine Friswold | Address Redacted | | | | |
| Employees | Christine Greenman | Address Redacted | | | | |
| Trade Payable | Christine Harris | Address Redacted | | | | |
| Employees | Christine Hatcher | Address Redacted | | | | |
| Trade Payable | Christine Hay | Address Redacted | | | | |
| Employees | Christine Higueria-Street | Address Redacted | | | | |
| Employees | Christine Hummel | Address Redacted | | | | |
| Employees | Christine Johnson | Address Redacted | | | | |
| Employees | Christine King | Address Redacted | | | | |
| Trade Payable | Christine Kirk | Address Redacted | | | | |
| Employees | Christine Kirk | Address Redacted | | | | |
| Insurance | Christine Kochanowski | Address Redacted | | | | |
| Trade Payable | Christine Kochanowski | Address Redacted | | | | |
| Employees | Christine Kornegay | Address Redacted | | | | |
| Employees | Christine L Woinich | Address Redacted | | | | |
| Trade Payable | Christine Lewers | Address Redacted | | | | |
| Trade Payable | Christine Lipsey | Address Redacted | | | | |
| Trade Payable | Christine Luczka | Address Redacted | | | | |
| Employees | Christine Maraia | Address Redacted | | | | |
| Employees | Christine Marie King | Address Redacted | | | | |
| Employees | Christine Marino-Falk | Address Redacted | | | | |
| Trade Payable | Christine Mcginnis | Address Redacted | | | | |
| Employees | Christine Medina | Address Redacted | | | | |
| Employees | Christine Morris | Address Redacted | | | | |
| Employees | Christine Myers | Address Redacted | | | | |
| Trade Payable | Christine Oconnor | Address Redacted | | | | |
| Employees | Christine Patterson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christine Poklemba | Address Redacted | | | | |
| Trade Payable | Christine Puglisi | Address Redacted | | | | |
| Employees | Christine Quetola | Address Redacted | | | | |
| Employees | Christine Raza | Address Redacted | | | | |
| Trade Payable | Christine Rekar | Address Redacted | | | | |
| Trade Payable | Christine Rigney | Address Redacted | | | | |
| Trade Payable | Christine Rountree | Address Redacted | | | | |
| Employees | Christine Rudol | Address Redacted | | | | |
| Trade Payable | Christine Rutherford | Address Redacted | | | | |
| Trade Payable | Christine Salibury | Address Redacted | | | | |
| Trade Payable | Christine Salisbury | Address Redacted | | | | |
| Employees | Christine Sammons | Address Redacted | | | | |
| Trade Payable | Christine Schieberl | Address Redacted | | | | |
| Trade Payable | Christine Schukow | Address Redacted | | | | |
| Trade Payable | Christine Schukow | Address Redacted | | | | |
| Trade Payable | Christine Schwaderer | Address Redacted | | | | |
| Trade Payable | Christine Sheikh | Address Redacted | | | | |
| Employees | Christine Sheridan Turk | Address Redacted | | | | |
| Employees | Christine Smallwood | Address Redacted | | | | |
| Employees | Christine Smith | Address Redacted | | | | |
| Employees | Christine Sopczynski | Address Redacted | | | | |
| Employees | Christine Spaid | Address Redacted | | | | |
| Employees | Christine Suarez | Address Redacted | | | | |
| Employees | Christine Taylor | Address Redacted | | | | |
| Trade Payable | Christine Turenko | Address Redacted | | | | |
| Employees | Christine Vanden Hoogen | Address Redacted | | | | |
| Trade Payable | Christine Vaughn | Address Redacted | | | | |
| Trade Payable | Christine Watson | Address Redacted | | | | |
| Employees | Christine Wetzel | Address Redacted | | | | |
| Trade Payable | Christine Whitwell | Address Redacted | | | | |
| Trade Payable | Christine Woinich | Address Redacted | | | | |
| Affiliate | Christmas Civic Assoc Inc | Central Florida Council 083 | P.O. Box 473 | Christmas, FL 32709 | | |
| Trade Payable | Christmas Point Inc | 14803 Edgewood Dr | Baxter, MN 56425 | | | |
| Employees | Christophe Keener | Address Redacted | | | | |
| Employees | Christopher A Mann | Address Redacted | | | | |
| Employees | Christopher A Mcmanus | Address Redacted | | | | |
| Employees | Christopher A White | Address Redacted | | | | |
| Employees | Christopher Adamson | Address Redacted | | | | |
| Trade Payable | Christopher Aker/Linode, LLC | 329 E Jimme Leeds Rd, Ste A | Galloway, NJ 08205-4110 | | | |
| Employees | Christopher Alan Smith | Address Redacted | | | | |
| Employees | Christopher Anderson | Address Redacted | | | | |
| Employees | Christopher Anthony Moorman | Address Redacted | | | | |
| Trade Payable | Christopher Appel | Address Redacted | | | | |
| Employees | Christopher Arndt | Address Redacted | | | | |
| Employees | Christopher Ashcraft | Address Redacted | | | | |
| Trade Payable | Christopher B Draves | Address Redacted | | | | |
| Trade Payable | Christopher B Waters | Address Redacted | | | | |
| Employees | Christopher Bacalis | Address Redacted | | | | |
| Trade Payable | Christopher Badalis | Address Redacted | | | | |
| Employees | Christopher Baker | Address Redacted | | | | |
| Trade Payable | Christopher Banes | Address Redacted | | | | |
| Employees | Christopher Bartel | Address Redacted | | | | |
| Employees | Christopher Beck | Address Redacted | | | | |
| Employees | Christopher Bergdorf | Address Redacted | | | | |
| Employees | Christopher Berwick | Address Redacted | | | | |
| Employees | Christopher Bingaman | Address Redacted | | | | |
| Trade Payable | Christopher Blackburn | Address Redacted | | | | |
| Employees | Christopher Blake | Address Redacted | | | | |
| Trade Payable | Christopher Bolton | Address Redacted | | | | |
| Trade Payable | Christopher Bonin | Address Redacted | | | | |
| Trade Payable | Christopher Boyle | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christopher Brahm | Address Redacted | | | | |
| Employees | Christopher Brown | Address Redacted | | | | |
| Employees | Christopher Brown | Address Redacted | | | | |
| Trade Payable | Christopher Browning | Address Redacted | | | | |
| Employees | Christopher Bryant | Address Redacted | | | | |
| Employees | Christopher Buckley | Address Redacted | | | | |
| Trade Payable | Christopher Bullard | Address Redacted | | | | |
| Trade Payable | Christopher Burke Leon | Address Redacted | | | | |
| Employees | Christopher C Mausshardt | Address Redacted | | | | |
| Employees | Christopher Cagle | Address Redacted | | | | |
| Employees | Christopher Carollo | Address Redacted | | | | |
| Trade Payable | Christopher Casler | Address Redacted | | | | |
| Employees | Christopher Clappin | Address Redacted | | | | |
| Employees | Christopher Clark | Address Redacted | | | | |
| Trade Payable | Christopher Clark | Address Redacted | | | | |
| Trade Payable | Christopher Clegg | Address Redacted | | | | |
| Trade Payable | Christopher Cobitz | Address Redacted | | | | |
| Employees | Christopher Collins | Address Redacted | | | | |
| Employees | Christopher Columbus Blake | Address Redacted | | | | |
| Employees | Christopher Coscia | Address Redacted | | | | |
| Employees | Christopher Counts | Address Redacted | | | | |
| Employees | Christopher Cox | Address Redacted | | | | |
| Employees | Christopher Crow | Address Redacted | | | | |
| Employees | Christopher D Ahlfield | Address Redacted | | | | |
| Trade Payable | Christopher D Almquist | Address Redacted | | | | |
| Trade Payable | Christopher D Anderson | Address Redacted | | | | |
| Employees | Christopher D Carlson | Address Redacted | | | | |
| Trade Payable | Christopher D Chipman | Address Redacted | | | | |
| Trade Payable | Christopher D Fry | Address Redacted | | | | |
| Employees | Christopher D Taylor | Address Redacted | | | | |
| Trade Payable | Christopher D Weller | Address Redacted | | | | |
| Employees | Christopher D White | Address Redacted | | | | |
| Trade Payable | Christopher Dahl | Address Redacted | | | | |
| Employees | Christopher Dahl | Address Redacted | | | | |
| Employees | Christopher David Shoulders | Address Redacted | | | | |
| Employees | Christopher Deboer | Address Redacted | | | | |
| Employees | Christopher Dempsey | Address Redacted | | | | |
| Employees | Christopher Dennis Almquist | Address Redacted | | | | |
| Employees | Christopher Dickerson | Address Redacted | | | | |
| Trade Payable | Christopher Dixon | Address Redacted | | | | |
| Trade Payable | Christopher Dolan | Address Redacted | | | | |
| Trade Payable | Christopher Dorsey | Address Redacted | | | | |
| Employees | Christopher Duran | Address Redacted | | | | |
| Employees | Christopher E Floyd | Address Redacted | | | | |
| Trade Payable | Christopher E Sprowl | Address Redacted | | | | |
| Employees | Christopher Eckelkamp | Address Redacted | | | | |
| Trade Payable | Christopher Ericksen | Address Redacted | | | | |
| Trade Payable | Christopher F Payne | Address Redacted | | | | |
| Trade Payable | Christopher Faust | Address Redacted | | | | |
| Employees | Christopher Ferraro | Address Redacted | | | | |
| Trade Payable | Christopher Ferraro | Address Redacted | | | | |
| Employees | Christopher Freehan | Address Redacted | | | | |
| Trade Payable | Christopher Frick | Address Redacted | | | | |
| Trade Payable | Christopher Fuqua | Address Redacted | | | | |
| Trade Payable | Christopher Fuss | Address Redacted | | | | |
| Trade Payable | Christopher G Davis | Address Redacted | | | | |
| Trade Payable | Christopher G Hewitt | Address Redacted | | | | |
| Trade Payable | Christopher Gardner | Address Redacted | | | | |
| Employees | Christopher Gillen | Address Redacted | | | | |
| Trade Payable | Christopher Givens | Address Redacted | | | | |
| Employees | Christopher Glenham | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christopher Gordon | Address Redacted | | | | |
| Employees | Christopher Grucelski | Address Redacted | | | | |
| Trade Payable | Christopher Grucelski | Address Redacted | | | | |
| Employees | Christopher Guarniere | Address Redacted | | | | |
| Employees | Christopher Guthrie | Address Redacted | | | | |
| Employees | Christopher H Westwood | Address Redacted | | | | |
| Trade Payable | Christopher Hagerty | Address Redacted | | | | |
| Employees | Christopher Handa | Address Redacted | | | | |
| Trade Payable | Christopher Hanson | Address Redacted | | | | |
| Trade Payable | Christopher Hardin | Address Redacted | | | | |
| Trade Payable | Christopher Hardin | Address Redacted | | | | |
| Employees | Christopher Hermann | Address Redacted | | | | |
| Employees | Christopher Hilgendorf | Address Redacted | | | | |
| Employees | Christopher Hogue | Address Redacted | | | | |
| Trade Payable | Christopher Holshouser | Address Redacted | | | | |
| Employees | Christopher Holt | Address Redacted | | | | |
| Employees | Christopher Hopkins | Address Redacted | | | | |
| Trade Payable | Christopher Hopkins | Address Redacted | | | | |
| Employees | Christopher Hubbard | Address Redacted | | | | |
| Trade Payable | Christopher Hughes | Address Redacted | | | | |
| Employees | Christopher Hunt | Address Redacted | | | | |
| Employees | Christopher Huston | Address Redacted | | | | |
| Employees | Christopher Hyde | Address Redacted | | | | |
| Employees | Christopher Hysell | Address Redacted | | | | |
| Employees | Christopher I Goodall | Address Redacted | | | | |
| Employees | Christopher Isit | Address Redacted | | | | |
| Trade Payable | Christopher J Cusenza | Address Redacted | | | | |
| Trade Payable | Christopher J Dimaiolo | Address Redacted | | | | |
| Trade Payable | Christopher J Fennel | Address Redacted | | | | |
| Trade Payable | Christopher J Galvin | Address Redacted | | | | |
| Trade Payable | Christopher J Griesemer | Address Redacted | | | | |
| Employees | Christopher J Hogan | Address Redacted | | | | |
| Trade Payable | Christopher J Kuykendall | Address Redacted | | | | |
| Employees | Christopher J Owen | Address Redacted | | | | |
| Employees | Christopher J Rizzo | Address Redacted | | | | |
| Trade Payable | Christopher J Seiden | Address Redacted | | | | |
| Employees | Christopher J Wagers | Address Redacted | | | | |
| Trade Payable | Christopher J Walker | Address Redacted | | | | |
| Employees | Christopher J Wysocki | Address Redacted | | | | |
| Trade Payable | Christopher J Zmuda | Address Redacted | | | | |
| Trade Payable | Christopher Jackson | Address Redacted | | | | |
| Employees | Christopher James Macpherson | Address Redacted | | | | |
| Trade Payable | Christopher Johnson | Address Redacted | | | | |
| Trade Payable | Christopher Johnson | Address Redacted | | | | |
| Employees | Christopher Johnson | Address Redacted | | | | |
| Trade Payable | Christopher Joneckis | Address Redacted | | | | |
| Employees | Christopher Kangas | Address Redacted | | | | |
| Trade Payable | Christopher Karcher | Address Redacted | | | | |
| Trade Payable | Christopher Kiel | Address Redacted | | | | |
| Trade Payable | Christopher Kindschy | Address Redacted | | | | |
| Employees | Christopher Klenk | Address Redacted | | | | |
| Employees | Christopher Klusmeyer | Address Redacted | | | | |
| Employees | Christopher Kraidich | Address Redacted | | | | |
| Employees | Christopher Krizek | Address Redacted | | | | |
| Trade Payable | Christopher Krogh And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Christopher Kurtz | Address Redacted | | | | |
| Employees | Christopher Kuzila | Address Redacted | | | | |
| Employees | Christopher L Michaud | Address Redacted | | | | |
| Employees | Christopher Lacher | Address Redacted | | | | |
| Trade Payable | Christopher Lambert | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christopher Lanphar | Address Redacted | | | | |
| Employees | Christopher Lanphar | Address Redacted | | | | |
| Employees | Christopher Laster | Address Redacted | | | | |
| Trade Payable | Christopher Leither | Address Redacted | | | | |
| Employees | Christopher Linzza | Address Redacted | | | | |
| Trade Payable | Christopher Lonyai | Address Redacted | | | | |
| Trade Payable | Christopher Lothers | Address Redacted | | | | |
| Trade Payable | Christopher Lowry | Address Redacted | | | | |
| Employees | Christopher Lundquist | Address Redacted | | | | |
| Employees | Christopher Lyons | Address Redacted | | | | |
| Trade Payable | Christopher M Brecht | Address Redacted | | | | |
| Trade Payable | Christopher M Craig | Address Redacted | | | | |
| Employees | Christopher M Leonard | Address Redacted | | | | |
| Trade Payable | Christopher M Mckiever | Address Redacted | | | | |
| Trade Payable | Christopher M Milam | Address Redacted | | | | |
| Employees | Christopher M Miller | Address Redacted | | | | |
| Employees | Christopher M Rayle | Address Redacted | | | | |
| Employees | Christopher M Redo | Address Redacted | | | | |
| Employees | Christopher Macy | Address Redacted | | | | |
| Employees | Christopher Magley | Address Redacted | | | | |
| Insurance | Christopher Maher | Address Redacted | | | | |
| Trade Payable | Christopher Marion | Address Redacted | | | | |
| Trade Payable | Christopher Mason Troop 0038 | Address Redacted | | | | |
| Trade Payable | Christopher Mathews | Address Redacted | | | | |
| Employees | Christopher Mccauley | Address Redacted | | | | |
| Employees | Christopher Mccullough | Address Redacted | | | | |
| Employees | Christopher Mcintyre | Address Redacted | | | | |
| Employees | Christopher Mckinniss | Address Redacted | | | | |
| Trade Payable | Christopher Mcneal | Address Redacted | | | | |
| Employees | Christopher Mcneal | Address Redacted | | | | |
| Trade Payable | Christopher Mcneill | Address Redacted | | | | |
| Trade Payable | Christopher Mcwhite | Address Redacted | | | | |
| Trade Payable | Christopher Meesey | Address Redacted | | | | |
| Employees | Christopher Mehaffey | Address Redacted | | | | |
| Employees | Christopher Meirose | Address Redacted | | | | |
| Trade Payable | Christopher Merck | Address Redacted | | | | |
| Trade Payable | Christopher Mershon | Address Redacted | | | | |
| Insurance | Christopher Michaud | Address Redacted | | | | |
| Trade Payable | Christopher Miller | Address Redacted | | | | |
| Trade Payable | Christopher Minyard | Address Redacted | | | | |
| Employees | Christopher Mitchell | Address Redacted | | | | |
| Trade Payable | Christopher Mosier | Address Redacted | | | | |
| Employees | Christopher N Forshaw | Address Redacted | | | | |
| Trade Payable | Christopher Nerstheimer | Address Redacted | | | | |
| Trade Payable | Christopher Newton | Address Redacted | | | | |
| Employees | Christopher O'Brien | Address Redacted | | | | |
| Employees | Christopher Otto | Address Redacted | | | | |
| Trade Payable | Christopher Paul | Address Redacted | | | | |
| Employees | Christopher Pearson | Address Redacted | | | | |
| Trade Payable | Christopher Phebus | Address Redacted | | | | |
| Employees | Christopher Platz | Address Redacted | | | | |
| Employees | Christopher Prater | Address Redacted | | | | |
| Employees | Christopher Price | Address Redacted | | | | |
| Employees | Christopher Quakenbush | Address Redacted | | | | |
| Employees | Christopher R Berreman | Address Redacted | | | | |
| Employees | Christopher R Fazio | Address Redacted | | | | |
| Trade Payable | Christopher R Little | Address Redacted | | | | |
| Trade Payable | Christopher R Simons | Address Redacted | | | | |
| Trade Payable | Christopher Ramirez | Address Redacted | | | | |
| Trade Payable | Christopher Rautman | Address Redacted | | | | |
| Employees | Christopher Redo | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christopher Redo | Address Redacted | | | | |
| Employees | Christopher Reynolds | Address Redacted | | | | |
| Employees | Christopher Reynolds | Address Redacted | | | | |
| Employees | Christopher Robbin Fuentes-Padilla | Address Redacted | | | | |
| Employees | Christopher Robert Salyerds | Address Redacted | | | | |
| Trade Payable | Christopher Robert Smith | Address Redacted | | | | |
| Trade Payable | Christopher Roberts | Address Redacted | | | | |
| Employees | Christopher Robinson | Address Redacted | | | | |
| Employees | Christopher Roehler | Address Redacted | | | | |
| Trade Payable | Christopher Rollins | Address Redacted | | | | |
| Trade Payable | Christopher Rosenlund | Address Redacted | | | | |
| Employees | Christopher Rumpl | Address Redacted | | | | |
| Trade Payable | Christopher Ryan Flanagan | Address Redacted | | | | |
| Employees | Christopher S Rapchick | Address Redacted | | | | |
| Employees | Christopher S Tobin | Address Redacted | | | | |
| Employees | Christopher Sabatini | Address Redacted | | | | |
| Employees | Christopher Salyerds | Address Redacted | | | | |
| Trade Payable | Christopher Sanders | Address Redacted | | | | |
| Employees | Christopher Saniuk | Address Redacted | | | | |
| Employees | Christopher Sawyer | Address Redacted | | | | |
| Employees | Christopher Schabow | Address Redacted | | | | |
| Employees | Christopher Schoolcraft | Address Redacted | | | | |
| Trade Payable | Christopher Schoolcraft | Address Redacted | | | | |
| Employees | Christopher Schooley | Address Redacted | | | | |
| Trade Payable | Christopher Schuler | Address Redacted | | | | |
| Employees | Christopher Scott Tomlinson | Address Redacted | | | | |
| Employees | Christopher Sergieff | Address Redacted | | | | |
| Employees | Christopher Shelby | Address Redacted | | | | |
| Employees | Christopher Sherman | Address Redacted | | | | |
| Employees | Christopher Silvey | Address Redacted | | | | |
| Employees | Christopher Slade | Address Redacted | | | | |
| Employees | Christopher Smith | Address Redacted | | | | |
| Employees | Christopher Smith | Address Redacted | | | | |
| Employees | Christopher Smith | Address Redacted | | | | |
| Trade Payable | Christopher Sokiera | Address Redacted | | | | |
| Trade Payable | Christopher Sparks | Address Redacted | | | | |
| Trade Payable | Christopher Spiegel | Address Redacted | | | | |
| Trade Payable | Christopher St | Address Redacted | | | | |
| Employees | Christopher Stainback | Address Redacted | | | | |
| Trade Payable | Christopher Stein | Address Redacted | | | | |
| Trade Payable | Christopher Stella | Address Redacted | | | | |
| Trade Payable | Christopher Stevens | Address Redacted | | | | |
| Employees | Christopher Street | Address Redacted | | | | |
| Trade Payable | Christopher Styers | Address Redacted | | | | |
| Employees | Christopher Styers | Address Redacted | | | | |
| Trade Payable | Christopher T Crowe | Address Redacted | | | | |
| Trade Payable | Christopher T Hurley & Assoc PC | Obo Kenneth Hall | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Employees | Christopher T Sawyer | Address Redacted | | | | |
| Employees | Christopher T Stewart | Address Redacted | | | | |
| Trade Payable | Christopher T Trepky | Address Redacted | | | | |
| Trade Payable | Christopher Taylor Photography | 13428 Maxella Ave 376 | Marina Del Rey, CA 90292 | | | |
| Trade Payable | Christopher Tolley | Address Redacted | | | | |
| Employees | Christopher Tomlin | Address Redacted | | | | |
| Employees | Christopher Tomlinson | Address Redacted | | | | |
| Employees | Christopher Toney | Address Redacted | | | | |
| Trade Payable | Christopher Trey Pope | Address Redacted | | | | |
| Employees | Christopher Trigg | Address Redacted | | | | |
| Employees | Christopher Tristian Trotter | Address Redacted | | | | |
| Trade Payable | Christopher Tucker | Address Redacted | | | | |
| Trade Payable | Christopher Turner | Address Redacted | | | | |
| Employees | Christopher Tyson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Christopher Valentine | Address Redacted | | | | |
| Trade Payable | Christopher Volk | Address Redacted | | | | |
| Trade Payable | Christopher Voss | Address Redacted | | | | |
| Employees | Christopher W Langlois | Address Redacted | | | | |
| Employees | Christopher W Peterson | Address Redacted | | | | |
| Trade Payable | Christopher W Wegman | Address Redacted | | | | |
| Employees | Christopher Walker-Marin | Address Redacted | | | | |
| Trade Payable | Christopher Walljasper | Address Redacted | | | | |
| Trade Payable | Christopher Walsh | Address Redacted | | | | |
| Employees | Christopher Weber | Address Redacted | | | | |
| Trade Payable | Christopher Weili Png | Address Redacted | | | | |
| Trade Payable | Christopher Whippo | Address Redacted | | | | |
| Trade Payable | Christopher White | Address Redacted | | | | |
| Employees | Christopher Wilkinson | Address Redacted | | | | |
| Employees | Christopher Williams | Address Redacted | | | | |
| Employees | Christopher Williams | Address Redacted | | | | |
| Employees | Christopher Wiseman | Address Redacted | | | | |
| Trade Payable | Christopher Withers | Address Redacted | | | | |
| Trade Payable | Christopher Xavier | Address Redacted | | | | |
| Trade Payable | Christopher Yates | Address Redacted | | | | |
| Employees | Christopher Young | Address Redacted | | | | |
| Trade Payable | Christopher Zaino | Address Redacted | | | | |
| Employees | Christopher Zarada | Address Redacted | | | | |
| Employees | Christopher Zeitler | Address Redacted | | | | |
| Trade Payable | Christopher Zeitler | Address Redacted | | | | |
| Affiliate | Christos Victor Lutheran Church | Baltimore Area Council 220 | 9833 Harford Rd | Parkville, MD 21234 | | |
| Affiliate | Christ'S Church | East Carolina Council 426 | 745 Davenport Farm Rd | Winterville, NC 28590 | | |
| Affiliate | Christs Church At Mason | Dan Beard Council, Bsa 438 | 5165 Wern Row Rd | Mason, OH 45040 | | |
| Affiliate | Christs Church At Whitewater | Flint River Council 095 | 1577 Hwy 85 S | Fayetteville, GA 30215 | | |
| Affiliate | Christs Church Camden | Coastal Georgia Council 099 | 201 Kings Bay Rd | Kingsland, GA 31548 | | |
| Trade Payable | Christ'S Church/Bowling Green | 1106 Conneaut Ave | Bowling Green, OH 43402 | | | |
| Affiliate | Christ'S Greenfield Lutheran Church | Grand Canyon Council 010 | 425 N Greenfield Rd | Gilbert, AZ 85234 | | |
| Affiliate | Christs Haven For Children | Longhorn Council 662 | 4200 Keller Haslet Rd | Fort Worth, TX 76244 | | |
| Affiliate | Christ'S Kingdom Builders Ministries | Indian Nations Council 488 | 9230 Osage St | Muskogee, OK 74403 | | |
| Affiliate | Christ'S Prince Of Peace | Knights Of Columbus | Trapper Trails 589, Bldg 351 | Crow Hall | Hill Afb, Ut 84056 | |
| Affiliate | Christ'S Reformed Church | Mason Dixon Council 221 | 130 W Franklin St | Hagerstown, MD 21740 | | |
| Affiliate | Christs Utd Lutheran Church | Susquehanna Council 533 | 13765 Old Turnpike Rd | Millmont, PA 17845 | | |
| Affiliate | Christus Building Corp Church | Greater St Louis Area Council 312 | 318 N Adams | Festus, MO 63028 | | |
| Affiliate | Christus Lutheran Church Brotherhood | Bay-Lakes Council 635 | 120 N Main St | Clintonville, WI 54929 | | |
| Affiliate | Christus Victor Lutheran Church | Bay Area Council 574 | 2098 W Main St | League City, TX 77573 | | |
| Affiliate | Christus Victor Lutheran Church | Pathway To Adventure 456 | 1045 S Arlington Heights Rd | Elk Grove Village, IL 60007 | | |
| Affiliate | Christus Victor Lutheran Church | Pine Burr Area Council 304 | Hwy 90 E | Ocean Springs, MS 39564 | | |
| Affiliate | Christus Victor Lutheran Elca | Occoneechee 421 | 1615 E Hwy 54 | Durham, NC 27713 | | |
| Affiliate | Christus Victor Lutheran Elca | Occoneechee 421 | 1619 E Hwy 54 | Durham, NC 27713 | | |
| Employees | Christy Batchelor | Address Redacted | | | | |
| Trade Payable | Christy Bauer | Address Redacted | | | | |
| Trade Payable | Christy Bianchi | Address Redacted | | | | |
| Employees | Christy Bianchi | Address Redacted | | | | |
| Trade Payable | Christy Bloome | Address Redacted | | | | |
| Employees | Christy Clark | Address Redacted | | | | |
| Trade Payable | Christy Clemenson | Address Redacted | | | | |
| Employees | Christy Donley-Hauer | Address Redacted | | | | |
| Trade Payable | Christy Foley | Address Redacted | | | | |
| Employees | Christy Gaye Hendon | Address Redacted | | | | |
| Employees | Christy Hendon | Address Redacted | | | | |
| Trade Payable | Christy Hendon | Address Redacted | | | | |
| Employees | Christy Hobbs | Address Redacted | | | | |
| Trade Payable | Christy M Clemenson | Address Redacted | | | | |
| Employees | Christy Marie Costa | Address Redacted | | | | |
| Trade Payable | Christy Patterson | Address Redacted | | | | |
| Trade Payable | Christy Potter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Christy'S Kids | Gulf Stream Council 085 | 13380 83rd Ln N | West Palm Beach, FL 33412 | | |
| Trade Payable | Chronicle Of Higher Education | P.O. Box 16359 | North Hollywood, CA 91615-6359 | | | |
| Trade Payable | Chronicle Of Philanthropy | P.O. Box 699 | Mt Morris, IL 61054-8431 | | | |
| Trade Payable | Chrystal Chavonelle | Address Redacted | | | | |
| Trade Payable | Chrystal Donnahoo | Address Redacted | | | | |
| Trade Payable | Chrystene Matthews | Address Redacted | | | | |
| Trade Payable | Chrystene Speed | Address Redacted | | | | |
| Affiliate | Chs Mobile Integrated Health Care | Seneca Waterways 397 | 280 Calkins Rd | Rochester, NY 14623 | | |
| Contract Counter Party | Chubb Group Of Insurance Companies | 15 Mountain View Rd | Warren, NJ 07059 | | | |
| Insurance | Chubb Group Of Insurance Companies | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | |
| Contract Counter Party | Chuck Atkinson, Inc | dba Cap Software | 4100 International Plaza, Ste 510 | Fort Worth, TX 76109 | | |
| Trade Payable | Chuck Bashaw Troop 0170 | Address Redacted | | | | |
| Trade Payable | Chuck Boswell | Address Redacted | | | | |
| Trade Payable | Chuck Cox | Address Redacted | | | | |
| Trade Payable | Chuck Eaton | Address Redacted | | | | |
| Trade Payable | Chuck Haseman | Address Redacted | | | | |
| Trade Payable | Chuck Hayes | Address Redacted | | | | |
| Trade Payable | Chuck Hedan | Address Redacted | | | | |
| Employees | Chuck Hedrick | Address Redacted | | | | |
| Trade Payable | Chuck Herrera | Address Redacted | | | | |
| Trade Payable | Chuck Higbee | Address Redacted | | | | |
| Trade Payable | Chuck Hummel | Address Redacted | | | | |
| Trade Payable | Chuck Jakab | Address Redacted | | | | |
| Trade Payable | Chuck Lamb | Address Redacted | | | | |
| Trade Payable | Chuck Mcgann Troop 0374 | Address Redacted | | | | |
| Trade Payable | Chuck Newby | Address Redacted | | | | |
| Trade Payable | Chuck Richmond | Address Redacted | | | | |
| Trade Payable | Chuck Schadrack | Address Redacted | | | | |
| Trade Payable | Chuck Theobald | Address Redacted | | | | |
| Trade Payable | Chuck Williams | Address Redacted | | | | |
| Affiliate | Chuckatuck Ruritan Club | Colonial Virginia Council 595 | Chuckatuck Sta | Suffolk, VA 23432 | | |
| Trade Payable | Chuck's Sport Shop | 630 N 4th St | Tomahawk, Wi 54487 | | | |
| Affiliate | Chugach Parents For Scouting | Great Alaska Council 610 | 8301 Ginami Cir | Anchorage, AK 99516 | | |
| Trade Payable | Chula Vista Border Patrol | Domenico Cinelli Post 1326 | 2411 Boswell Rd | Chula Vista, CA 91914 | | |
| Affiliate | Chula Vista Border Patrol | San Diego Imperial Council 049 | P.O. Box 210038 | Chula Vista, CA 91921 | | |
| Affiliate | Chula Vista Fire Dept | San Diego Imperial Council 049 | 447 F St | Chula Vista, CA 91910 | | |
| Affiliate | Chula Vista Police Dept | San Diego Imperial Council 049 | 315 4th Ave | Chula Vista, CA 91910 | | |
| Trade Payable | Chums | 2424 S 2570 W | Salt Lake City, UT 84119 | | | |
| Trade Payable | Chums, Inc | 2424 S 2570 W | Salt Lake City, UT 84119 | | | |
| Trade Payable | Chunman Chiu | Address Redacted | | | | |
| Trade Payable | Chupp, Rodney D | Address Redacted | | | | |
| Affiliate | Church At Battle Creek | Indian Nations Council 488 | 3201 N Aspen Ave | Broken Arrow, OK 74012 | | |
| Affiliate | Church At Litchfield Park | Grand Canyon Council 010 | 300 N Old Litchfield Rd | Litchfield Park, AZ 85340 | | |
| Affiliate | Church At South Creek | Central Florida Council 083 | P.O. Box 620091 | Orlando, FL 32862 | | |
| Affiliate | Church By The Woods | Dan Beard Council, Bsa 438 | P.O. Box 62443 | 3755 Cornell Rd | Cincinnati, OH 45262 | |
| Trade Payable | Church Camp Scholarship Fund | United Methodist Church | 309 College Ave | Fruitland Park, FL 34731 | | |
| Affiliate | Church Christ At 521 S Jefferson Inc | Middle Tennessee Council 560 | 521 S Jefferson Ave | Cookeville, Tn 38501 | | |
| Trade Payable | Church Copyright License | Ccli | 17205 SE Mill Plain Blvd, Ste 150 | Vancouver, WA 98683-7576 | | |
| Affiliate | Church Good Shepherd Utd Ch Christ | Hawk Mountain Council 528 | W Philadelphia Ave | Boyertown, Pa 19512 | | |
| Affiliate | Church Hill Utd Methodist Church | Juniata Valley Council 497 | 199 Woodland Cir | Reedsville, PA 17084 | | |
| Affiliate | Church In Silver Lake | Great Trail 433 | 2951 Kent Rd | Silver Lake, OH 44224 | | |
| Affiliate | Church In The Gardens | Greater New York Councils, Bsa 640 | 50 Ascan Ave | Forest Hills, NY 11375 | | |
| Affiliate | Church In The Wildwood | Pikes Peak Council 060 | P.O. Box 26 | Green Mountain Falls, CO 80819 | | |
| Affiliate | Church Jesus Chirst LDS | Transatlantic Council, Bsa 802 | Erich Ollenhauer Stragge 36 | 65187 Wiesbaden, Biebrich | Germany | |
| Affiliate | Church Jesus Christ Later-Day Saints | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield Ward | Brookfield, Wi 53045 | |
| Affiliate | Church Jesus Christ LDS | (Lds) | Laurel Highlands Council 527 | 711 E Atlantic Ave | Altoona, Pa 16602 | |
| Affiliate | Church Jesus Christ LDS | 134643 Ward 2 | Texas Trails Council 561 | 3325 N 12Th St | Abilene, Tx 79603 | |
| Affiliate | Church Jesus Christ LDS | 1St Ward Sioux Falls | Sioux Council 733 | 3900 S Fairhall Ave | Sioux Falls, Sd 57106 | |
| Affiliate | Church Jesus Christ LDS | 2Nd Ward Sioux Falls | Sioux Council 733 | 3901 S Fairhall Ave | Sioux Falls, Sd 57106 | |
| Affiliate | Church Jesus Christ LDS | 2Nd Wd Westchester St | Westchester Putnam 388 | 111 N Ave | New Rochelle, Ny 10801 | |
| Affiliate | Church Jesus Christ LDS | 484318 Abilene Stake 514446 | Texas Trails Council 561 | 3325 N 12Th St | Abilene, Tx 79603 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Jesus Christ LDS | Aberdeen | Sioux Council 733 | 1103 24Th Ave Nw | Aberdeen, Sd 57401 | |
| Affiliate | Church Jesus Christ LDS | Aberdeen | Sioux Council 733 | 1115 Ne 24Th Ave | 1115 Ne Fairgrounds Rd | Aberdeen, Sd 57401 |
| Affiliate | Church Jesus Christ LDS | Andrew Jackson Council 303 | 102 Quail Cv | Brandon, Ms 39047 | | |
| Affiliate | Church Jesus Christ LDS | Andrew Jackson Council 303 | 1617 Tanglewood Dr | Clinton, Ms 39056 | | |
| Affiliate | Church Jesus Christ LDS | Beaver Valley Ward | Laurel Highlands Council 527 | 114 Church Dr | Monaca, Pa 15061 | |
| Affiliate | Church Jesus Christ LDS | Blackhawk Area 660 | 115 S Fox Run Ln | Byron, Il 61010 | | |
| Affiliate | Church Jesus Christ LDS | Blue Grass Council 204 | 114 Tollage Creek | Pikeville, Ky 41501 | | |
| Affiliate | Church Jesus Christ LDS | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, Ky 40509 | | |
| Affiliate | Church Jesus Christ LDS | Blue Ridge Mtns Council 599 | 1325 Longwood Ave | Bedford, Va 24523 | | |
| Affiliate | Church Jesus Christ LDS | Blue Ridge Mtns Council 599 | 555 Wview Ave | Bedford, Va 24523 | | |
| Affiliate | Church Jesus Christ LDS | Botetourt Branch | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, Va 24153 | |
| Affiliate | Church Jesus Christ LDS | Brandon | Sioux Council 733 | 2113 S Copper Crest Trl | Sioux Falls, Sd 57110 | |
| Affiliate | Church Jesus Christ LDS | Brookings | Sioux Council 733 | 1118 42Nd St | Brookings, Sd 57006 | |
| Affiliate | Church Jesus Christ LDS | Buckskin 617 | 2515 Capital Dr | Parkersburg, Wv 26101 | | |
| Affiliate | Church Jesus Christ LDS | Buckskin 617 | P.O. Box 786 | Chapmanville, Wv 25508 | | |
| Affiliate | Church Jesus Christ LDS | C/O George B. Estes | Marin Council 035 | 650 Bugeia Ln | Novato, Ca 94945 | |
| Affiliate | Church Jesus Christ LDS | Calcasieu Area Council 209 | 127 Sapphire Lane | Leesville, La 71446 | | |
| Affiliate | Church Jesus Christ LDS | Canyon West | South Plains Council 694 | 7014 Frankford Ave | Lubbock, Tx 79424 | |
| Affiliate | Church Jesus Christ LDS | Carmel Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | |
| Affiliate | Church Jesus Christ LDS | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, Tn 38118 | | |
| Affiliate | Church Jesus Christ LDS | Colfax Ward | Old N State Council 070 | 8934 Us Hwy 421 E | Colfax, Nc 27235 | |
| Affiliate | Church Jesus Christ LDS | Colfax Ward | Old N State Council 070 | 8934 W Market St | Colfax, Nc 27235 | |
| Affiliate | Church Jesus Christ LDS | Conrad | Montana Council 315 | 416 S Kansas St | Conrad, Mt 59425 | |
| Affiliate | Church Jesus Christ LDS | Cornelius Ward | Mecklenburg County Council 415 | 7036 Mcilwain Rd | Huntersville, Nc 28078 | |
| Affiliate | Church Jesus Christ LDS | Cradle Of Liberty Council 525 | 413 Fern Dr | Perkasie, Pa 18944 | | |
| Affiliate | Church Jesus Christ LDS | Daniel Boone Council 414 | 91 Monticello Rd | Weaverville, Nc 28787 | | |
| Affiliate | Church Jesus Christ LDS | Durham Stake, S Boston Ward | Blue Ridge Mtns Council 599 | 3192 Dan River Church Rd | South Boston, Va 24592 | |
| Affiliate | Church Jesus Christ LDS | East Carolina Council 426 | 3110 Wshire Dr N | Wilson, Nc 27896 | | |
| Affiliate | Church Jesus Christ LDS | Eden Ward | Old N State Council 070 | 4751 Nc Hwy 14 | Reidsville, Nc 27320 | |
| Affiliate | Church Jesus Christ LDS | Eldersburg | Baltimore Area Council 220 | 7225 Slacks Rd | Eldersburg, Md 21784 | |
| Affiliate | Church Jesus Christ LDS | Elizabethtown Ward | Pennsylvania Dutch Council 524 | 1136 Sunwood Ln | Lancaster, Pa 17601 | |
| Affiliate | Church Jesus Christ LDS | Ephrata Ward | Pennsylvania Dutch Council 524 | 1210 E King St | Lancaster, Pa 17602 | |
| Affiliate | Church Jesus Christ LDS | Far E Council 803 | Psc 3 Box 8517 | Apo, Ap 96266 | | |
| Affiliate | Church Jesus Christ LDS | Fayetteville | Longhouse Council 373 | 5070 N Eagle Village Rd | Manlius, Ny 13104 | |
| Affiliate | Church Jesus Christ LDS | Fayetteville Branch | Longhouse Council 373 | 8628 5 Rd E | Fabius, Ny 13063 | |
| Affiliate | Church Jesus Christ LDS | Flat Creek Ward | Flint River Council 095 | 101 S Peachtree Pkwy | Peachtree City, Ga 30269 | |
| Affiliate | Church Jesus Christ LDS | Flint River Council 095 | 3748 Barnesville Hwy | Thomaston, Ga 30286 | | |
| Affiliate | Church Jesus Christ LDS | French Creek Council 532 | 1101 S Hill Rd | Erie, Pa 16509 | | |
| Affiliate | Church Jesus Christ LDS | Guilford Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, Nc 27410 | |
| Affiliate | Church Jesus Christ LDS | Gulfport Stake | Southeast Louisiana Council 214 | 112 Rue Esplanade | Slidell, La 70461 | |
| Affiliate | Church Jesus Christ LDS | Hampstead Ward | Baltimore Area Council 220 | 4117 Lower Beckleysville Rd | Hampstead, Md 21074 | |
| Affiliate | Church Jesus Christ LDS | Harrisburg Ward | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, Nc 28213 | |
| Affiliate | Church Jesus Christ LDS | Hawk Mountain Council 528 | 1540 Crossland Rd | Breinigsville, Pa 18031 | | |
| Affiliate | Church Jesus Christ LDS | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, Pa 19605 | | |
| Affiliate | Church Jesus Christ LDS | Heritage | South Plains Council 694 | 3211 58Th St | Lubbock, Tx 79413 | |
| Affiliate | Church Jesus Christ LDS | Hopkins Ward | Indian Waters Council 553 | 4440 Fort Jackson Blvd | Columbia, Sc 29209 | |
| Affiliate | Church Jesus Christ LDS | Hudson Valley Council 374 | 485 Mount Airy Rd | New Windsor, Ny 12553 | | |
| Affiliate | Church Jesus Christ LDS | Hudson Valley Council 374 | 790 Silver Lake - Scotchtown Rd | Middletown, Ny 10941 | | |
| Affiliate | Church Jesus Christ LDS | Hudson Valley Council 374 | Twin Hills Rd | Poughkeepsie, Ny 12601 | | |
| Affiliate | Church Jesus Christ LDS | Huntersville Ward | Mecklenburg County Council 415 | 4036 Mcilwaine Rd | Huntersville, Nc 28078 | |
| Affiliate | Church Jesus Christ LDS | Huntersville Ward | Mecklenburg County Council 415 | 7032 Mcilwaine Rd | Huntersville, Nc 28078 | |
| Affiliate | Church Jesus Christ LDS | Jersey Shore Council 341 | 1348 Old Freehold Rd | Toms River, Nj 08753 | | |
| Affiliate | Church Jesus Christ LDS | Jersey Shore Council 341 | 624 Zion Rd | Egg Harbor Twp, Nj 08234 | | |
| Affiliate | Church Jesus Christ LDS | Lakefield Ward | Old N State Council 070 | 3621 Lakefield Dr | Greensboro, Nc 27406 | |
| Affiliate | Church Jesus Christ LDS | Lancaster Ward | Pennsylvania Dutch Council 524 | 1210 E King St | Lancaster, Pa 17602 | |
| Affiliate | Church Jesus Christ LDS | Laplace Wrd No Stk | Southeast Louisiana Council 214 | 373 Afton Ct | La Pl, La 70068 | |
| Affiliate | Church Jesus Christ LDS | Laurel Highlands Council 527 | 132 Sacred Heart Rd | Monongahela, Pa 15063 | | |
| Affiliate | Church Jesus Christ LDS | Lds | Calcasieu Area Council 209 | 1117 Rose Lee Lane | Rosepine, La 70659 | |
| Affiliate | Church Jesus Christ LDS | Lds | Northern New Jersey Council, Bsa 333 | 42 E 39Th St | Paterson, Nj 07514 | |
| Affiliate | Church Jesus Christ LDS | Lds | W D Boyce 138 | 1404 N Motorola Dr | Pontiac, Il 61764 | |
| Affiliate | Church Jesus Christ LDS | Lebanon Ward | Pennsylvania Dutch Council 524 | 455 Church Rd | Lebanon, Pa 17042 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Jesus Christ LDS | Lititz Ward | Pennsylvania Dutch Council 524 | 1136 Sunwood Ln | Lancaster, Pa 17601 | |
| Affiliate | Church Jesus Christ LDS | Longhouse Council 373 | 21 Castle Dr | Potsdam, Ny 13676 | | |
| Affiliate | Church Jesus Christ LDS | Longhouse Council 373 | 4889 Bear Rd | Liverpool, Ny 13088 | | |
| Affiliate | Church Jesus Christ LDS | Longhouse Council 373 | 801 E Colvin St | Syracuse, Ny 13210 | | |
| Affiliate | Church Jesus Christ LDS | Longs Peak Council 062 | 224 Park Knoll Dr | Alliance, Ne 69301 | | |
| Affiliate | Church Jesus Christ LDS | Luling Brch No Stk | Southeast Louisiana Council 214 | 321 Lakewood Dr | Luling, La 70070 | |
| Affiliate | Church Jesus Christ LDS | Madison Branch | Sioux Council 733 | 927 N Lee Ave | Madison, Sd 57042 | |
| Affiliate | Church Jesus Christ LDS | Mannington Branch | Mountaineer Area 615 | 2 Kimberly Heights | Farmington, Wv 26571 | |
| Affiliate | Church Jesus Christ LDS | Marshall | Sioux Council 733 | 207 S 4Th St, Unit A | Marshall, Mn 56258 | |
| Affiliate | Church Jesus Christ LDS | Maryville Branch | Pony Express Council 311 | 1721 S Munn Ave | Maryville, Mo 64468 | |
| Affiliate | Church Jesus Christ LDS | Matthews Ward | Mecklenburg County Council 415 | 13925 Thompson Rd | Matthews Ward | Mint Hill, Nc 28227 |
| Affiliate | Church Jesus Christ LDS | Mecklenburg County Council 415 | 2500 Rocky River Rd | Reedy Creek Ward | Charlotte, Nc 28213 | |
| Affiliate | Church Jesus Christ LDS | Mecklenburg County Council 415 | 2500 Rocky River Rd | University City Ward | Charlotte, Nc 28213 | |
| Affiliate | Church Jesus Christ LDS | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | | |
| Affiliate | Church Jesus Christ LDS | Montana Council 315 | 2929 Belvedere Dr | Billings, Mt 59102 | | |
| Affiliate | Church Jesus Christ LDS | Montana Council 315 | 61501 Watson Rd | St Ignatius, Mt 59865 | | |
| Affiliate | Church Jesus Christ LDS | Monterey Park | South Plains Council 694 | 6310 114Th St | Lubbock, Tx 79424 | |
| Affiliate | Church Jesus Christ LDS | Mountaineer Area 615 | 179 S Kanawha St | Buckhannon, Wv 26201 | | |
| Affiliate | Church Jesus Christ LDS | Mt. Island Ward | Mecklenburg County Council 415 | 7032 Mcilwaine Rd | Huntersville, Nc 28078 | |
| Affiliate | Church Jesus Christ LDS | Mt. Island Ward | Mecklenburg County Council 415 | Mountain Island Ward | 7036 Mcilwaine Rd | Huntersville, Nc 28078 |
| Affiliate | Church Jesus Christ LDS | Natchitoches | Norwela Council 215 | Rr 5 | Natchitoches, La 11457 | |
| Affiliate | Church Jesus Christ LDS | New Philadelphia | Buckeye Council 436 | 521 Stratton Ave Sw | New Philadelphia, Oh 44663 | |
| Affiliate | Church Jesus Christ LDS | Oakland, Nj | Northern New Jersey Council, Bsa 333 | 72 Monhegan Ave | Oakland, Nj 07436 | |
| Affiliate | Church Jesus Christ LDS | Of Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, Me 04097 | |
| Affiliate | Church Jesus Christ LDS | Old Hickory Council 427 | 604 Poplar Grove Rd | Boone, Nc 28607 | | |
| Affiliate | Church Jesus Christ LDS | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, Nc 27041 | | |
| Affiliate | Church Jesus Christ LDS | Old N State Council 070 | 1830 Chestnut Dr | High Point, Nc 27262 | | |
| Affiliate | Church Jesus Christ LDS | Osan Military Branch | Far E Council 803 | Yaesu Christo Hugisongdo Kyo-Hway | Pyeongtaek-Si Seojeong-Dong 837-8 | Korea, Republic Of |
| Affiliate | Church Jesus Christ LDS | Overland Trails 322 | 2038 N Front Rd | North Platte, Ne 69101 | | |
| Affiliate | Church Jesus Christ LDS | Pea Ridge Branch | Westark Area Council 016 | 13809 Degraff Rd | Rogers, Ar 72756 | |
| Affiliate | Church Jesus Christ LDS | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, Sc 29550 | | |
| Affiliate | Church Jesus Christ LDS | Petal Ward | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, Ms 39402 | |
| Affiliate | Church Jesus Christ LDS | Piedmont Council 420 | 307 Country Club Rd | Shelby, Nc 28150 | | |
| Affiliate | Church Jesus Christ LDS | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, Me 04047 | | |
| Affiliate | Church Jesus Christ LDS | Pineville Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | |
| Affiliate | Church Jesus Christ LDS | Pipestone | Sioux Council 733 | 701 2Nd Ave Sw | Pipestone, Mn 56164 | |
| Affiliate | Church Jesus Christ LDS | Pittsburgh 4Th Ward | Laurel Highlands Council 527 | 2202 Reis Run Rd | Pittsburgh, Pa 15237 | |
| Affiliate | Church Jesus Christ LDS | Pittsburgh 5Th Ward | Laurel Highlands Council 527 | 46 School St | Pittsburgh, Pa 15220 | |
| Affiliate | Church Jesus Christ LDS | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, Ms 39759 | | |
| Affiliate | Church Jesus Christ LDS | Quivira Council, Bsa 198 | 518 E 43Rd Ave | Hutchinson, Ks 67502 | | |
| Affiliate | Church Jesus Christ LDS | Regal Park | South Plains Council 694 | 6310 114Th St | Lubbock, Tx 79424 | |
| Affiliate | Church Jesus Christ LDS | Royal Palm Beach Ward | Gulf Stream Council 085 | 990 Big Blue Trce | Wellington, Fl 33414 | |
| Affiliate | Church Jesus Christ LDS | Second Ward | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, Va 22911 | |
| Affiliate | Church Jesus Christ LDS | Shadow Hill Ward | South Plains Council 694 | 7014 Frankford Ave | Lubbock, Tx 79424 | |
| Affiliate | Church Jesus Christ LDS | Sharon Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | |
| Affiliate | Church Jesus Christ LDS | Simpsonville Ward 101 | Blue Ridge Council 551 | 403 Bel Arbor Ln | Mauldin, Sc 29662 | |
| Affiliate | Church Jesus Christ LDS | Sioux Council 733 | P.O. Box 837 | 27110 282Nd St | Mission, Sd 57555 | |
| Affiliate | Church Jesus Christ LDS | Southeast Louisiana Council 214 | 3702 Hwy 311 | Houma, La 70360 | | |
| Affiliate | Church Jesus Christ LDS | Summit Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, Nc 27410 | |
| Affiliate | Church Jesus Christ LDS | Tuscola Branch | Prairielands 117 | 610 Sunset Dr | Tuscola, Il 61953 | |
| Affiliate | Church Jesus Christ LDS | Uptown Wrd No Stk | Southeast Louisiana Council 214 | 3613 Saint Charles Ave | New Orleans, La 70115 | |
| Affiliate | Church Jesus Christ LDS | Washington Ward | Laurel Highlands Council 527 | 195 Wellington Cir | Mcmurray, Pa 15317 | |
| Affiliate | Church Jesus Christ LDS | Waxhaw Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | |
| Affiliate | Church Jesus Christ LDS | Weddington Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | |
| Affiliate | Church Jesus Christ LDS | West Tennessee Area Council 559 | 1921 Lone Oak Rd | Paris, Tn 38242 | | |
| Affiliate | Church Jesus Christ LDS | West Tennessee Area Council 559 | 3400 Us Hwy 51 S | Dyersburg, Tn 38024 | | |
| Affiliate | Church Jesus Christ LDS | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, Ar 72714 | | |
| Affiliate | Church Jesus Christ LDS | Westark Area Council 016 | 1 Lambeth Rd | Bella Vista, Ar 72714 | | |
| Affiliate | Church Jesus Christ LDS | Westbank Wrd No Stk | Southeast Louisiana Council 214 | 2625 Jupiter St | Harvey, La 70058 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Jesus Christ LDS | Westchester 1St Ward | Westchester Stake | Westchester Putnam 388 | 60 Wayside Lane | Scarsdale, NY 10583 |
| Affiliate | Church Jesus Christ LDS | Winnebago Council, Bsa 173 | 406 Water St | Fayette, Ia 52142 | | |
| Affiliate | Church Jesus Christ LDS | Yorktown -Stake- Yorktown | Westchester Putnam 388 | 801 Kitchawan Rd, Route 134 | Ossining, Ny 10562 | |
| Affiliate | Church Jesus Christ LDS-Poughkeepsie | Hudson Valley Council 374 | 204 Spackenkill Rd | Poughkeepsie, Ny 12603 | | |
| Affiliate | Church LDS Sheridan 3Rd Ward | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801 | | |
| Trade Payable | Church Mutual Insurance | P.O. Box 342 | Merrill, WI 54452 | | | |
| Affiliate | Church Of All Saints | Minsi Trails Council 502 | 17 N Cleveland St | Mcadoo, PA 18237 | | |
| Affiliate | Church Of Annunciata Catholic Church | Pathway To Adventure 456 | 11128 S Ave G | Chicago, IL 60617 | | |
| Affiliate | Church Of Annunciation | Bay-Lakes Council 635 | 401 Gray St | Green Bay, WI 54303 | | |
| Affiliate | Church Of Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420 | | |
| Affiliate | Church Of Christ | Daniel Webster Council, Bsa 330 | 14 Milford St | Brookline, NH 03033 | | |
| Affiliate | Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656 | | |
| Affiliate | Church Of Christ | Pine Burr Area Council 304 | 4524 Meridian St | Moss Point, MS 39563 | | |
| Affiliate | Church Of Christ | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040 | | |
| Affiliate | Church Of Christ | Suffolk County Council Inc 404 | 600 Montauk Hwy | West Islip, NY 11795 | | |
| Affiliate | Church Of Christ At Hagerstown | Mason Dixon Council 221 | 10014 White Hall Rd | Hagerstown, MD 21740 | | |
| Affiliate | Church Of Christ At Trenton Crossing | Middle Tennessee Council 560 | 2650 Trenton Rd | Clarksville, TN 37040 | | |
| Affiliate | Church Of Christ Congregational | Attn: John Krukar | Connecticut Rivers Council, Bsa 066 | P.O. Box 216 | Goshen, CT 06756 | |
| Affiliate | Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | P.O. Box 216 | 5 Old Middle St | Goshen, CT 06756 | |
| Affiliate | Church Of Christ In Christian Union | Simon Kenton Council 441 | 8280 Rickard Rd | Plain City, OH 43064 | | |
| Affiliate | Church Of Christ Paris | Transatlantic Council, Bsa 802 | 4 Rue Deodat De Severac | Paris, 75017 | France | |
| Affiliate | Church Of Christ, Congregational | (United Church Of Christ) | Connecticut Rivers Council, Bsa 066 | 4 Litchfield Rd | Norfolk, CT 06058 | |
| Affiliate | Church Of Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034 | | |
| Affiliate | Church Of Jesus Christ L D S | Pony Express Council 311 | 2930 Oklahoma Ave | Trenton, MO 64683 | | |
| Affiliate | Church Of Jesus Christ L D S | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506 | | |
| Affiliate | Church Of Jesus Christ L D S | Pony Express Council 311 | Ken Stull | 812 Jansen St | Chillicothe, MO 64601 | |
| Trade Payable | Church Of Jesus Christ LDS | 12809 Ventana St | Parker, CO 80134 | | | |
| Affiliate | Church Of Jesus Christ LDS | Allegheny Highlands Council 382 | 851 Forest Ave | Jamestown, NY 14701 | | |
| Affiliate | Church Of Jesus Christ LDS | Andrew Jackson Council 303 | 342 W Main St | Florence, MS 39073 | | |
| Affiliate | Church Of Jesus Christ LDS | Arbuckle Area Council 468 | 12690 County Rd 3522 | Ada, OK 74820 | | |
| Trade Payable | Church Of Jesus Christ LDS | Attn: Jeff Cannon | 25326 212th Pl Se | Maple Valley, WA 98038 | | |
| Affiliate | Church Of Jesus Christ LDS | Black Hills Area Council 695 695 | 15148 Sd Hwy 73 | Faith, SD 57626 | | |
| Affiliate | Church Of Jesus Christ LDS | Black Warrior Council 006 | 171 Co Rd 3401 | Haleyville, AL 35565 | | |
| Affiliate | Church Of Jesus Christ LDS | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Church Of Jesus Christ LDS | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | |
| Affiliate | Church Of Jesus Christ LDS | Blue Ridge Council 551 | Hwy 254 | Greenwood, SC 29646 | | |
| Affiliate | Church Of Jesus Christ LDS | Blue Ridge Council 551 | Hwy 254 At Crestview | Greenwood, SC 29646 | | |
| Affiliate | Church Of Jesus Christ LDS | Buckeye Council 436 | 1295 Montgomery | Twp Rd 653 | Ashland, OH 44805 | |
| Affiliate | Church Of Jesus Christ LDS | Buckeye Council 436 | 1951 Middle Bellville Rd | Mansfield, OH 44904 | | |
| Affiliate | Church Of Jesus Christ LDS | Central Minnesota 296 | 1420 29th Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | Church Of Jesus Christ LDS | Central N Carolina Council 416 | 1718 Ridge St | Albemarle, NC 28001 | | |
| Affiliate | Church Of Jesus Christ LDS | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | |
| Affiliate | Church Of Jesus Christ LDS | Cherokee Area Council 469 469 | 1516 Ponder Ct | Miami, OK 74354 | | |
| Affiliate | Church Of Jesus Christ LDS | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307 | | |
| Affiliate | Church Of Jesus Christ LDS | Columbia-Montour 504 | 7368 School House Rd | Berwick, PA 18603 | | |
| Affiliate | Church Of Jesus Christ LDS | Coronado Area Council 192 | 1705 Mcfarland Rd | Junction City, KS 66441 | | |
| Affiliate | Church Of Jesus Christ LDS | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | |
| Affiliate | Church Of Jesus Christ LDS | Coronado Area Council 192 | 845 S Ohio St | Salina, KS 67401 | | |
| Affiliate | Church Of Jesus Christ LDS | Cradle of Liberty Council 525 | 721 Paxon Hollow Rd | Broomall, PA 19008 | | |
| Affiliate | Church Of Jesus Christ LDS | Cradle of Liberty Council 525 | 93 Maugers Mill Rd | Pottstown, PA 19464 | | |
| Affiliate | Church Of Jesus Christ LDS | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | |
| Affiliate | Church Of Jesus Christ LDS | Flint River Council 095 | 2100 Lake Jodeco Rd | Jonesboro, GA 30236 | | |
| Affiliate | Church Of Jesus Christ LDS | Glaciers Edge Council 620 | 825 S Van Buren St | Stoughton, WI 53589 | | |
| Affiliate | Church Of Jesus Christ LDS | Great Rivers Council 653 | Hwy 5 | Tipton, MO 65081 | | |
| Affiliate | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 1480 Knuth Rd | Boynton Beach, FL 33436 | | |
| Affiliate | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 2901 Virginia Ave | Fort Pierce, FL 34981 | | |
| Affiliate | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 5837 Aurora Ct | Lake Worth, FL 33463 | | |
| Affiliate | Church Of Jesus Christ LDS | Lake Erie Council 440 | 12090 S Durkee Rd | Grafton, OH 44044 | | |
| Affiliate | Church Of Jesus Christ LDS | Lake Erie Council 440 | 3501 Kolbe Rd | Lorain, OH 44053 | | |
| Affiliate | Church Of Jesus Christ LDS | Lake Erie Council 440 | 4511 Galloway Rd | Sandusky, OH 44870 | | |
| Affiliate | Church Of Jesus Christ LDS | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Of Jesus Christ LDS | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044 | | |
| Affiliate | Church Of Jesus Christ LDS | Middle Tennessee Council 560 | 78 Ables Ln | Fayetteville, TN 37334 | | |
| Affiliate | Church Of Jesus Christ LDS | Northern New Jersey Council, Bsa 333 | 840 Soldier Hill Rd | Emerson, NJ 07630 | | |
| Affiliate | Church Of Jesus Christ LDS | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165 | | |
| Affiliate | Church Of Jesus Christ LDS | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701 | | |
| Affiliate | Church Of Jesus Christ LDS | Old Hickory Council 427 | 166 Woodbridge Dr | Mount Airy, NC 27030 | | |
| Affiliate | Church Of Jesus Christ LDS | Overland Trails 322 | 212 W 22nd St | Grand Island, NE 68801 | | |
| Affiliate | Church Of Jesus Christ LDS | Overland Trails 322 | 411 Elizabeth Ln | Mccook, NE 69001 | | |
| Affiliate | Church Of Jesus Christ LDS | Overland Trails 322 | 510 E 46th St | Kearney, NE 68847 | | |
| Affiliate | Church Of Jesus Christ LDS | Pathway To Adventure 456 | 1530 Tulip Ln | Munster, IN 46321 | | |
| Affiliate | Church Of Jesus Christ LDS | Pathway To Adventure 456 | 1550 Haase Ave | Westchester, IL 60154 | | |
| Affiliate | Church Of Jesus Christ LDS | Patriots Path Council 358 | 40 Cherry St | Elizabeth, NJ 07202 | | |
| Affiliate | Church Of Jesus Christ LDS | Piedmont Council 420 | 105 Old Tram St | Lincolnton, NC 28092 | | |
| Affiliate | Church Of Jesus Christ LDS | Piedmont Council 420 | 2230 Airport Rd | Marion, NC 28752 | | |
| Affiliate | Church Of Jesus Christ LDS | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | | |
| Affiliate | Church Of Jesus Christ LDS | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Burr Area Council 304 | 89350 Diamondhead Dr E | Diamondhead, MS 39525 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 14 Hasson St | Farmingdale, ME 04344 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 141 Woodfield Dr | Farmington, ME 04938 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 25 Bush St, Apt 5 | Skowhegan, ME 04976 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 25 Wview Dr | Sanford, ME 04073 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 26 Washington Ave | Waterville, ME 04901 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 26 Washington St | Waterville, ME 04901 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 33 Pinewood Dr | Topsham, ME 04086 | | |
| Affiliate | Church Of Jesus Christ LDS | Pine Tree Council 218 | 755 River Rd | Windham, ME 04062 | | |
| Affiliate | Church Of Jesus Christ LDS | Pony Express Council 311 | 1102 N 18th St | Albany, MO 64402 | | |
| Affiliate | Church Of Jesus Christ LDS | Puerto Rico Council 661 | Calle Colina Real | Toa Baja, PR 00949 | | |
| Affiliate | Church Of Jesus Christ LDS | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39701 | | |
| Affiliate | Church Of Jesus Christ LDS | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705 | | |
| Affiliate | Church Of Jesus Christ LDS | Samoset Council, Bsa 627 | 780 Iverson St | Rhinelander, WI 54501 | | |
| Affiliate | Church Of Jesus Christ LDS | Santa Fe Trail Council 194 | 619 E Mary St | Garden City, KS 67846 | | |
| Affiliate | Church Of Jesus Christ LDS | Seminole Branch | South Plains Council 694 | 100 Nw Ave J | Seminole, Tx 79360 | |
| Affiliate | Church Of Jesus Christ LDS | Simon Kenton Council 441 | 6 Cross St | The Plains, OH 45780 | | |
| Affiliate | Church Of Jesus Christ LDS | South Georgia Council 098 | Murray Ave | Tifton, GA 31794 | | |
| Affiliate | Church Of Jesus Christ LDS | South Plains Council 694 | 209 Tiger St | Wolfforth, TX 79382 | | |
| Affiliate | Church Of Jesus Christ LDS | South Plains Council 694 | 4211 SW 2nd St | Plainview, TX 79072 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 1869 Taylors Gap Rd | North Garden, VA 22959 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 217 Ridge Ave | Buena Vista, VA 24416 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2227 Oak Ave | Buena Vista, VA 24416 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2438 Maple Ave | Buena Vista, VA 24416 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980 | | |
| Affiliate | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | Charlottesville 1st Ward | 1275 Timberwood Blvd | Charlottesville, VA 22911 | |
| Affiliate | Church Of Jesus Christ LDS | Suffolk County Council Inc 404 | 1 Cedar Ave | Medford, NY 11763 | | |
| Affiliate | Church Of Jesus Christ LDS | Susquehanna Council 533 | 2294 Ridge Rd | Northumberland, PA 17857 | | |
| Affiliate | Church Of Jesus Christ LDS | Texas Trails Council 561 | 4503 4th St | Brownwood, TX 76801 | | |
| Affiliate | Church Of Jesus Christ LDS | Three Harbors Council 636 | 9904 W Calumet Rd | Milwaukee, WI 53224 | | |
| Affiliate | Church Of Jesus Christ LDS | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534 | | |
| Affiliate | Church Of Jesus Christ LDS | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577 | | |
| Affiliate | Church Of Jesus Christ LDS | W D Boyce 138 | 3700 W Reservoir Blvd | Peoria, IL 61615 | | |
| Affiliate | Church Of Jesus Christ LDS | West Tennessee Area Council 559 | 923 Pipkin Rd | Jackson, TN 38305 | | |
| Affiliate | Church Of Jesus Christ LDS | Westchester 1St Ward | Westchester Stake - Westchester | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 |
| Affiliate | Church Of Jesus Christ LDS - Canton | c/o Matthew Scott Oettli | Buckeye Council 436 | 9383 Huntshire Ave Nw | North Canton, OH 44720 | |
| Affiliate | Church Of Jesus Christ LDS - Canton | W D Boyce 138 | 1313 Sunview Dr | Canton, IL 61520 | | |
| Affiliate | Church Of Jesus Christ LDS - Lisbon | Buckeye Council 436 | 7160 State Route 45 | Lisbon, OH 44432 | | |
| Affiliate | Church Of Jesus Christ LDS - Massillon | Buckeye Council 436 | 2625 Ohio State Dr Se | Massillon, OH 44646 | | |
| Affiliate | Church Of Jesus Christ LDS - Wooster | Buckeye Council 436 | 1388 Liahona Dr | Wooster, OH 44691 | | |
| Affiliate | Church Of Jesus Christ LDS Alliance Ward | Buckeye Council 436 | 2260 Hedgewood Ave | Alliance, Oh 44601 | | |
| Affiliate | Church Of Jesus Christ LDS Conway Ward | Pee Dee Area Council 552 | 450 Dunne Short Cut Rd | Conway, SC 29527 | | |
| Affiliate | Church Of Jesus Christ LDS Lake Norman | Piedmont Council 420 | 148 Lazy Lane | Mooresville, NC 28117 | | |
| Affiliate | Church Of Jesus Christ Of LDS - Saco | Pine Tree Council 218 | 13 Smith Lane | Saco, ME 04072 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Of Jesus Christ Of LDS 37427 Ward | Texas Trails Council 561 | 3325 N 12th St | Abilene, TX 79603 | | |
| Affiliate | Church Of Jesus Christ Of LDS Atchison | Pony Express Council 311 | 1415 Riverview Dr | Atchison, KS 66002 | | |
| Affiliate | Church Of Jesus Christ Of LDS Bossier | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | |
| Affiliate | Church Of Jesus Christ Of LDS Cameron | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | |
| Affiliate | Church Of Jesus Christ Of LDS Chicago | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625 | | |
| Affiliate | Church Of Jesus Christ Of LDS Far West | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | |
| Affiliate | Church Of Jesus Christ Of LDS Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | |
| Affiliate | Church Of Jesus Christ Of LDS Of Wm | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | |
| Affiliate | Church Of Jesus Christ Of LDS Salem | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | |
| Affiliate | Church Of Jesus Christ Of LDS Thibodaux | Houma Ward | Southeast Louisiana Council 214 | 3702 Hwy311 | Houma, La 70360 | |
| Affiliate | Church Of Jesus Christ Of LDS-Cornish | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | |
| Affiliate | Church Of Jesus Christ Of LDS-Saco Ward | Pine Tree Council 218 | 15 Smith Ln | Saco, ME 04072 | | |
| Affiliate | Church Of Jesus Christ Of LDS-Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | |
| Affiliate | Church Of Jesus Christ Shreveport Ward | Norwela Council 215 | 216 Johnnie Dr | Shreveport, LA 71115 | | |
| Affiliate | Church Of Jesus Christ Stonewall Ward | Norwela Council 215 | 2560 US Hwy 171 | Stonewall, LA 71070 | | |
| Affiliate | Church Of Latter-Day Saints | Gastonia Stake | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, Nc 28056 | |
| Affiliate | Church Of Latter-Day Saints | West New York | Northern New Jersey Council, Bsa 333 | 6301 Palisade Ave | West New York, Nj 07093 | |
| Affiliate | Church Of LDS - Owingsville Ward | Blue Grass Council 204 | 12 Maysville Ave | Mt Sterling, KY 40353 | | |
| Affiliate | Church Of LDS (Hudson) | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306 | | |
| Affiliate | Church Of LDS Caprock Ward | South Plains Council 694 | 3211 58th St | Lubbock, TX 79413 | | |
| Affiliate | Church Of LDS Eldersburg | Baltimore Area Council 220 | 7225 Slacks Rd | Eldersburg, MD 21784 | | |
| Affiliate | Church Of LDS Gray Ward | Central Georgia Council 096 | 139 Hunting Dr | Gray, GA 31032 | | |
| Affiliate | Church Of Nativity | Mid-America Council 326 | 4242 Natalia Way | Sioux City, IA 51106 | | |
| Affiliate | Church Of Our Saviour | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935 | | |
| Affiliate | Church Of Our Saviour | Circle Ten Council 571 | 1616 N Jim Miller Rd | Dallas, TX 75217 | | |
| Affiliate | Church Of Our Saviour | Daniel Webster Council, Bsa 330 | P.O. Box 237 | 10 Amherst St | Milford, NH 03055 | |
| Affiliate | Church Of Our Saviour | Narragansett 546 | P.O. Box 89 | Middleboro, MA 02346 | | |
| Affiliate | Church Of Our Saviour St-Matthews-Leran | Northern New Jersey Council, Bsa 333 | Roosevelt Ave | Paterson Plk Rd | Secaucus, NJ 07094 | |
| Affiliate | Church Of Our Saviour Umc | Laurel Highlands Council 527 | 1502 Chicago St | Pittsburgh, PA 15214 | | |
| Affiliate | Church Of Saint Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Little Neck, NY 11362 | | |
| Affiliate | Church Of Saint Andrew | Greater New York Councils, Bsa 640 | 40 Old Mill Rd | Staten Island, NY 10306 | | |
| Affiliate | Church Of Saint Anne | Theodore Roosevelt Council 386 | 35 Dartmouth St | Garden City, NY 11530 | | |
| Affiliate | Church Of Saint Clare Roman Catholic | Mayflower Council 251 | 1244 Liberty St | Braintree, MA 02184 | | |
| Affiliate | Church Of Saint Clement | Yucca Council 573 | 810 N Campbell St | El Paso, TX 79902 | | |
| Affiliate | Church Of Saint Edward | Winnebago Council, Bsa 173 | 1423 Kimball Ave | Waterloo, IA 50702 | | |
| Affiliate | Church Of Saint James | Patriots Path Council 358 | 184 S Finley Ave | Basking Ridge, NJ 07920 | | |
| Affiliate | Church Of Saint James The Less | Westchester Putnam 388 | 10 Church Ln | Scarsdale, NY 10583 | | |
| Affiliate | Church Of Saint Magdalen | Washington Crossing Council 777 | 105 Mine St | Flemington, NJ 08822 | | |
| Affiliate | Church Of Saint Patrick | Southwest Florida Council 088 | 7900 Bee Ridge Rd | Sarasota, FL 34241 | | |
| Affiliate | Church Of Saint Rocco | Theodore Roosevelt Council 386 | 18 3rd St | Glen Cove, NY 11542 | | |
| Affiliate | Church Of Santa Susanna | Transatlantic Council, Bsa 802 | Via Venti Settembre 15 | Roma, 00187 | Italy | |
| Affiliate | Church Of Santa Teresa | Silicon Valley Monterey Bay 055 | 794 Calero Ave | San Jose, CA 95123 | | |
| Affiliate | Church Of Scientology | Greater Tampa Bay Area 089 | 210 S Fort Harrison Ave | Clearwater, FL 33756 | | |
| Affiliate | Church Of Scientology Celebrity Center | Greater Los Angeles Area 033 | 5930 Franklin Ave | Los Angeles, CA 90028 | | |
| Affiliate | Church Of Scientology Of The Valley | W.L.A.C.C. 051 | 11455 Burbank Blvd | North Hollywood, CA 91601 | | |
| Affiliate | Church Of Ss Cosmas And Damian | Lake Erie Council 440 | 10419 Ravenna Rd | Twinsburg, OH 44087 | | |
| Affiliate | Church Of St Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Douglaston, NY 11362 | | |
| Affiliate | Church Of St Andrew | Central Minnesota 296 | 566 4th St Nw | Elk River, MN 55330 | | |
| Affiliate | Church Of St Benedict Men'S Club | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012 | | |
| Affiliate | Church Of St Clare | Lake Erie Council 440 | 5659 Mayfield Rd | Lyndhurst, OH 44124 | | |
| Affiliate | Church Of St Columba | Northern Star Council 250 | 1327 Lafond Ave | Saint Paul, MN 55104 | | |
| Affiliate | Church Of St Edward | Northern Star Council 250 | 9401 Nesbitt Ave S | Minneapolis, MN 55437 | | |
| Affiliate | Church Of St Eugene'S | Westchester Putnam 388 | 32 Massitoa Rd | Yonkers, NY 10710 | | |
| Affiliate | Church Of St Helen | Patriots Path Council 358 | 1600 Rahway Ave | Westfield, NJ 07090 | | |
| Affiliate | Church Of St John The Apostle | Minsi Trails Council 502 | 5171 Milford Rd | East Stroudsburg, PA 18302 | | |
| Trade Payable | Church Of St Luke | P.O. Box 249 | Clearwater, MN 55320 | | | |
| Affiliate | Church Of St Mark | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213 | | |
| Affiliate | Church Of St Mark | Northern Star Council 250 | 2001 Dayton Ave | Saint Paul, MN 55104 | | |
| Affiliate | Church Of St Mark/All Saints | Jersey Shore Council 341 | 429 S Pitney Rd | Galloway, NJ 08205 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Of St Mary Catholic | Indian Nations Council 488 | 1347 E 49th Pl | Tulsa, OK 74105 | | |
| Affiliate | Church Of St Mary Magdalene | San Diego Imperial Council 049 | 1945 Illion St | San Diego, CA 92110 | | |
| Affiliate | Church Of St Marys | Northern Star Council 250 | Marystown Catholic Church | 15858 Marystown Rd | Shakopee, MN 55379 | |
| Affiliate | Church Of St Michael | Northern Star Council 250 | 16311 Duluth Ave Se | Prior Lake, MN 55372 | | |
| Affiliate | Church Of St Patrick | Greater New York Councils, Bsa 640 | 3650 Richmond Rd | Staten Island, NY 10306 | | |
| Affiliate | Church Of St Peters | Central Minnesota 296 | 930 31st Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | Church Of St Roch | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302 | | |
| Affiliate | Church Of St Therese | Tidewater Council 596 | 4137 Portsmouth Blvd | Chesapeake, VA 23321 | | |
| Affiliate | Church Of St William | Northern Star Council 250 | 6120 5th St Ne | Fridley, MN 55432 | | |
| Affiliate | Church Of St. Catharine | Northern New Jersey Council, Bsa 333 | 905 S Maple Ave | Glen Rock, NJ 07452 | | |
| Affiliate | Church Of St. Denis | Hudson Valley Council 374 | 602 Beekman Rd | P.O. Box 10 | Hopewell Junction, NY 12533 | |
| Affiliate | Church Of St. Joseph The Worker | Southeast Louisiana Council 214 | P.O. Box 190 | Pierre Part, LA 70339 | | |
| Affiliate | Church Of St. Rita | Greater New York Councils, Bsa 640 | 281 Bradley Ave | Staten Island, NY 10314 | | |
| Affiliate | Church Of The Accension | Central Florida Council 083 | 4950 S Apopka Vineland Rd | Orlando, FL 32819 | | |
| Affiliate | Church Of The Advent | Chester County Council 539 | 401 N Union St | Kennett Square, PA 19348 | | |
| Affiliate | Church Of The Advent | East Carolina Council 426 | P.O. Box 463 | Williamston, NC 27892 | | |
| Affiliate | Church Of The Advent Of S.E. Ocala, Inc | North Florida Council 087 | 11251 SW Hwy 484 | Dunnellon, FL 34432 | | |
| Affiliate | Church Of The Annunciation | Heart of America Council 307 | 701 N Jefferson St | Kearney, MO 64060 | | |
| Affiliate | Church Of The Annunciation | Lincoln Heritage Council 205 | 105 Main St | Shelbyville, KY 40065 | | |
| Affiliate | Church Of The Annunciation | Narragansett 546 | 175 Oaklawn Ave | Cranston, RI 02920 | | |
| Affiliate | Church Of The Apostles | Circle Ten Council 571 | 322 S Macarthur Blvd | Coppell, TX 75019 | | |
| Affiliate | Church Of The Ascension | Blue Grass Council 204 | 311 Washington St | Frankfort, KY 40601 | | |
| Affiliate | Church Of The Ascension | Heart of America Council 307 | 9510 W 127th St | Overland Park, KS 66213 | | |
| Affiliate | Church Of The Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420 | | |
| Affiliate | Church Of The Ascension | Narragansett 546 | 390 Pontiac Ave | Cranston, RI 02910 | | |
| Affiliate | Church Of The Ascension | Quivira Council, Bsa 198 | 702 Osage St | Neodesha, KS 66757 | | |
| Affiliate | Church Of The Ascension | Simon Kenton Council 441 | 555 S Main St | Johnstown, OH 43031 | | |
| Affiliate | Church Of The Ascension | Tidewater Council 596 | 405 Talbot Hall Rd | Norfolk, VA 23505 | | |
| Affiliate | Church Of The Ascension | Tidewater Council 596 | 4853 Princess Anne Rd | Virginia Beach, VA 23462 | | |
| Affiliate | Church Of The Ascension Roman Catholic | Northern New Jersey Council, Bsa 333 | 256 Azileia Dr | New Milford, NJ 07646 | | |
| Affiliate | Church Of The Assumption | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231 | | |
| Affiliate | Church Of The Assumption | Lake Erie Council 440 | 9183 Broadview Rd | Broadview Hts, OH 44147 | | |
| Affiliate | Church Of The Assumption | Longhorn Council 662 | P.O. Box 276 | 303 S Harrison St | West, TX 76691 | |
| Affiliate | Church Of The Assumption | Northern New Jersey Council, Bsa 333 | 29 Jefferson Ave | Emerson, NJ 07630 | | |
| Affiliate | Church Of The Assumption | Northern Star Council 250 | 305 E 77th St | Richfield, MN 55423 | | |
| Affiliate | Church Of The Assumption | Westchester Putnam 388 | 131 Union Ave | Peekskill, NY 10566 | | |
| Affiliate | Church Of The Beatitudes | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021 | | |
| Affiliate | Church Of The Beloved Disciple | Roman Catholic Church | French Creek Council 532 | 1310 S Center St Ext | Grove City, Pa 16127 | |
| Affiliate | Church Of The Brethren | Blackhawk Area 660 | 215 N Court St | Dixon, IL 61021 | | |
| Affiliate | Church Of The Chimes Congregational | W.L.A.C.C. 051 | 14115 Magnolia Blvd | Sherman Oaks, CA 91423 | | |
| Affiliate | Church Of The Cross | Indian Waters Council 553 | 7244 Patterson Rd | Columbia, SC 29209 | | |
| Affiliate | Church Of The Cross Utd Methodist | Coronado Area Council 192 | 1600 Rush St | Salina, KS 67401 | | |
| Affiliate | Church Of The Crucifixion | Baltimore Area Council 220 | 126 Dorsey Rd | Ccgb Parish Center | Glen Burnie, MD 21061 | |
| Affiliate | Church Of The Epiphany | Connecticut Rivers Council, Bsa 066 | 196 Main St | Durham, CT 06422 | | |
| Affiliate | Church Of The Epiphany | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010 | | |
| Affiliate | Church Of The Epiphany | Heart of Virginia Council 602 | 11000 Smoketree Dr | North Chesterfield, VA 23236 | | |
| Affiliate | Church Of The Epiphany | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724 | | |
| Affiliate | Church Of The Epiphany | Simon Kenton Council 441 | 6110 Angel Ridge Rd | 193 Jefferson St | Athens, OH 45701 | |
| Trade Payable | Church Of The Gardens | 3937 Holly Dr | Palm Beach Gardens, FL 33410 | | | |
| Affiliate | Church Of The Good Samaritan | Chester County Council 539 | 212 W Lancaster Ave | Paoli, PA 19301 | | |
| Affiliate | Church Of The Good Samaritan, Anglican | North Florida Council 087 | 3813 Old Jennings Rd | Middleburg, FL 32068 | | |
| Affiliate | Church Of The Good Shepherd | Cherokee Area Council 556 | 211 Franklin Rd | Lookout Mountain, TN 37350 | | |
| Affiliate | Church Of The Good Shepherd | Cradle of Liberty Council 525 | Chalfont Dr & Calera Rd | Philadelphia, PA 19154 | | |
| Affiliate | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034 | | |
| Affiliate | Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027 | | |
| Affiliate | Church Of The Good Shepherd | Mountaineer Area 615 | 3025 Lucas Dairy Rd | Grafton, WV 26354 | | |
| Affiliate | Church Of The Good Shepherd | National Capital Area Council 082 | 2351 Hunter Mill Rd | Vienna, VA 22181 | | |
| Affiliate | Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041 | | |
| Affiliate | Church Of The Good Shepherd | Northwest Texas Council 587 | 1007 Burnett St | Wichita Falls, TX 76301 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Of The Good Shepherd | Patriots Path Council 358 | 200 State Rt 23 | Sussex, NJ 07461 | | |
| Affiliate | Church Of The Good Shepherd | Sam Houston Area Council 576 | 715 Carrell St | Tomball, TX 77375 | | |
| Affiliate | Church Of The Good Shepherd | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902 | | |
| Affiliate | Church Of The Good Shepherd | Simon Kenton Council 441 | 64 University Ter | Athens, OH 45701 | | |
| Affiliate | Church Of The Good Shepherd | The Spirit of Adventure 227 | 62 Cedar St | Dedham, MA 02026 | | |
| Affiliate | Church Of The Good Shepherd | Three Fires Council 127 | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | |
| Affiliate | Church Of The Good Shepherd | United Methodist | Greater Los Angeles Area 033 | 400 W Duarte Rd | Arcadia, Ca 91007 | |
| Affiliate | Church Of The Good Shepherd | Westchester Putnam 388 | 39 Granite Springs Rd | Granite Springs, NY 10527 | | |
| Affiliate | Church Of The Good Shepherd Utd Meth | Laurel Highlands Council 527 | 1650 Clay Ave | Tyrone, PA 16686 | | |
| Affiliate | Church Of The Good Shepherd Utd Meth | Simon Kenton Council 441 | 6176 Sharon Woods Blvd | Columbus, OH 43229 | | |
| Affiliate | Church Of The Harvest | Chickasaw Council 558 | 14707 Goodman Rd | Olive Branch, MS 38654 | | |
| Affiliate | Church Of The Heavenly Rest | Texas Trails Council 561 | 602 Meander St | Abilene, TX 79602 | | |
| Affiliate | Church Of The Holy Apostles | Chickasaw Council 558 | 1380 Wolf River Blvd | Collierville, TN 38017 | | |
| Affiliate | Church Of The Holy Apostles | Sam Houston Area Council 576 | 1225 W Grand Pkwy S | Katy, TX 77494 | | |
| Affiliate | Church Of The Holy Child | Del Mar Va 081 | 2500 Naamans Rd | Wilmington, DE 19810 | | |
| Affiliate | Church Of The Holy Comforter | Georgia-Carolina 093 | 473 Furys Ferry Rd | Augusta, GA 30907 | | |
| Affiliate | Church Of The Holy Comforter | Mecklenburg County Council 415 | 2701 Park Rd | Charlotte, NC 28209 | | |
| Affiliate | Church Of The Holy Comforter | Northeast Illinois 129 | 222 Kenilworth Ave | Kenilworth, IL 60043 | | |
| Affiliate | Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Church Of The Holy Cross | Heart of America Council 307 | 8311 W 93rd St | Overland Park, KS 66212 | | |
| Affiliate | Church Of The Holy Cross | Quivira Council, Bsa 198 | 2631 Independence Rd | Hutchinson, KS 67502 | | |
| Affiliate | Church Of The Holy Cross | Twin Rivers Council 364 | 3764 Main St | Warrensburg, NY 12885 | | |
| Affiliate | Church Of The Holy Family | Baden-Powell Council 368 | 3600 Phyllis St | Endicott, NY 13760 | | |
| Affiliate | Church Of The Holy Family | Connecticut Rivers Council, Bsa 066 | 185 Church | Hebron, CT 06248 | | |
| Affiliate | Church Of The Holy Family | Tidewater Council 596 | 1279 N Great Neck Rd | Virginia Beach, VA 23454 | | |
| Affiliate | Church Of The Holy Family | Water and Woods Council 782 | 11804 S Saginaw St | Grand Blanc, MI 48439 | | |
| Affiliate | Church Of The Holy Ghost | Three Fires Council 127 | 254 N Wood Dale Rd | Wood Dale, IL 60191 | | |
| Affiliates | Church Of The Holy Innocents | 401 Main St | Highland Falls, NY 10928 | | | |
| Affiliate | Church Of The Holy Spirit | Central Minnesota 296 | 2405 Walden Way | Saint Cloud, MN 56301 | | |
| Affiliate | Church Of The Holy Spirit | Crossroads of America 160 | 7243 E 10th St | Indianapolis, IN 46219 | | |
| Affiliate | Church Of The Holy Spirit | North Florida Council 087 | 11665 Fort Caroline Rd | Jacksonville, FL 32225 | | |
| Affiliate | Church Of The Holy Spirit | Pathway To Adventure 456 | 1451 Bode Rd | Schaumburg, IL 60194 | | |
| Affiliate | Church Of The Holy Spirit | Patriots Path Council 358 | 318 Newark Pompton Tpke | Pequannock, NJ 07440 | | |
| Affiliate | Church Of The Holy Spirit Inc | Greater Tampa Bay Area 089 | 601 Phillippe Pkwy | Safety Harbor, FL 34695 | | |
| Affiliate | Church Of The Immaculate Conception | Monmouth Council, Bsa 347 | 18 S St | Spotswood, NJ 08884 | | |
| Affiliate | Church Of The Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 8 W Hwy D | New Melle, MO 63365 | | |
| Affiliate | Church Of The Incarnation | Great Swest Council 412 | 2309 Monterrey Rd Ne | Rio Rancho, NM 87144 | | |
| Affiliate | Church Of The Incarnation | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Dayton, OH 45459 | | |
| Affiliate | Church Of The Incarnation | The Spirit of Adventure 227 | 429 Upham St | Melrose, MA 02176 | | |
| Affiliate | Church Of The Incarnation | Verdugo Hills Council 058 | 1001 N Brand Blvd | Glendale, CA 91202 | | |
| Affiliate | Church Of The Infant Savior | Hudson Valley Council 374 | 22 Holland Ave | Pine Bush, NY 12566 | | |
| Affiliate | Church Of The Joyful Healer | Crater Lake Council 491 | 1944 Central Ave | Mckinleyville, CA 95519 | | |
| Affiliate | Church Of The LDS | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | |
| Affiliate | Church Of The Little Flower | South Florida Council 084 | 2711 Indian Mound Trl | Coral Gables, FL 33134 | | |
| Affiliate | Church Of The Lord Jesus Christ | Pony Express Council 311 | 1201 Central Ave | Horton, KS 66439 | | |
| Affiliate | Church Of The Magdalen | Quivira Council, Bsa 198 | 12626 E 21st St N | Wichita, KS 67206 | | |
| Affiliate | Church Of The Master | Grand Canyon Council 010 | 6659 E University Dr | Mesa, AZ 85205 | | |
| Affiliate | Church Of The Master | Greater New York Councils, Bsa 640 | 2783 Lafayette Ave | Bronx, NY 10465 | | |
| Affiliate | Church Of The Master Lutheran Church | Inland Nwest Council 611 | 4800 N Ramsey Rd | Coeur D Alene, ID 83815 | | |
| Affiliate | Church Of The Master Utd Methodist | Simon Kenton Council 441 | 24 N Grove St | Westerville, OH 43081 | | |
| Affiliate | Church Of The Mediator | North Florida Council 087 | P.O. Box 184 | Micanopy, FL 32667 | | |
| Affiliate | Church Of The Messiah | Atlanta Area Council 092 | 415 Charles Cox Dr | Canton, GA 30115 | | |
| Affiliate | Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214 | | |
| Affiliate | Church Of The Messiah | National Capital Area Council 082 | 12201 Spotswood Furnace Ln | Fredericksburg, VA 22407 | | |
| Affiliate | Church Of The Messiah Episcopal | Twin Rivers Council 364 | 296 Glen St | Glens Falls, NY 12801 | | |
| Affiliate | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Memphis, TN 38135 | | |
| Affiliate | Church Of The Nativity | Crossroads of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256 | | |
| Affiliate | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205 | | |
| Affiliate | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205 | | |
| Affiliate | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015 | | |
| Affiliate | Church Of The Nativity Mens Club | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511 | | |
| Affiliate | Church Of The Nazarene | Pacific Harbors Council, Bsa 612 | 1119 W 1st St | Centralia, WA 98531 | | |
| Affiliate | Church Of The Nazarene | Quivira Council, Bsa 198 | 201 E 19th Ave | Winfield, KS 67156 | | |
| Affiliate | Church Of The Nazarene - Nyssa | Ore-Ida Council 106 - Bsa 106 | 412 Good Ave | Nyssa, OR 97913 | | |
| Affiliate | Church Of The Nazarene / The Point | Crossroads of America 160 | 2578 Donica Rd | Greenwood, IN 46143 | | |
| Affiliate | Church Of The Palms Presbyterian | Southwest Florida Council 088 | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | |
| Affiliate | Church Of The Palms Umc | Coastal Carolina Council 550 | 1425 Okatie Hwy | Okatie, SC 29909 | | |
| Affiliate | Church Of The Pilgrimage | Mayflower Council 251 | 8 Town Sq | Plymouth, MA 02360 | | |
| Affiliate | Church Of The Precious Blood | Monmouth Council, Bsa 347 | 72 Riverdale Ave | Monmouth Beach, NJ 07750 | | |
| Affiliate | Church Of The Red Rocks Ucc | Grand Canyon Council 010 | 54 Bowstring Dr | Sedona, AZ 86336 | | |
| Affiliate | Church Of The Redeemer | Baltimore Area Council 220 | 5603 N Charles St | Baltimore, MD 21210 | | |
| Affiliate | Church Of The Redeemer | Five Rivers Council, Inc 375 | 201 S Wilbur Ave | Sayre, PA 18840 | | |
| Affiliate | Church Of The Redeemer | Heart of Virginia Council 602 | 8275 Meadowbridge Rd | Mechanicsville, VA 23116 | | |
| Affiliate | Church Of The Redeemer | Marin Council 035 | 123 Knight Dr | San Rafael, CA 94901 | | |
| Affiliate | Church Of The Redeemer Episcopal | Sam Houston Area Council 576 | 5700 Lawndale St | Houston, TX 77023 | | |
| Affiliate | Church Of The Redemption | Baltimore Area Council 220 | 1401 Towson St | Baltimore, MD 21230 | | |
| Affiliate | Church Of The Resurrection | Baltimore Area Council 220 | 3175 Paulskirk Dr | Ellicott City, MD 21042 | | |
| Affiliate | Church Of The Resurrection | Baltimore Area Council 220 | 700 Anchor Dr | P.O. Box 222 | Joppa, MD 21085 | |
| Affiliate | Church Of The Resurrection | Baltimore Area Council 220 | P.O. Box 222 | Joppa, MD 21085 | | |
| Affiliate | Church Of The Resurrection | Greater Tampa Bay Area 089 | 3855 S Florida Ave | Lakeland, FL 33813 | | |
| Affiliate | Church Of The Resurrection | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226 | | |
| Affiliate | Church Of The Resurrection | National Capital Area Council 082 | 2280 N Beauregard St | Alexandria, VA 22311 | | |
| Affiliate | Church Of The Resurrection | Quivira Council, Bsa 198 | 4910 N Woodlawn Blvd | Bel Aire, KS 67220 | | |
| Affiliate | Church Of The Resurrection | Tidewater Council 596 | 3501 Cedar Ln | Portsmouth, VA 23703 | | |
| Affiliate | Church Of The Resurrection | Westchester Putnam 388 | 910 Boston Post Rd | Rye, NY 10580 | | |
| Affiliate | Church Of The Resurrection Episcopal | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218 | | |
| Affiliate | Church Of The Resurrection Roman | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Catholic Church | Pittsburgh, PA 15226 | |
| Affiliate | Church Of The Resurrection, Sunnyvale | Silicon Valley Monterey Bay 055 | 725 Cascade Dr | Sunnyvale, CA 94087 | | |
| Affiliate | Church Of The Rock | Green Mountain 592 | 1091 Fairfax Rd | Saint Albans, VT 05478 | | |
| Trade Payable | Church Of The Savior Lutheran | 643 Forest Ave | Paramus, NJ 07652 | | | |
| Affiliate | Church Of The Saviour Utd Methodist | Dan Beard Council, Bsa 438 | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | |
| Affiliate | Church Of The Valley Presbyterian | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307 | | |
| Affiliate | Church Of The Word | Indian Nations Council 488 | 1915 W Taft Ave | Sapulpa, OK 74066 | | |
| Affiliate | Church Of The Word | Indian Nations Council 488 | P.O. Box 945 | Kellyville, OK 74039 | | |
| Affiliate | Church On Main Presbyterian Church | Del Mar Va 081 | 44 W Main St | Middletown, DE 19709 | | |
| Affiliate | Church On The Rock | Caddo Area Council 584 | 1601 Mall Dr | Texarkana, TX 75503 | | |
| Affiliate | Church St Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701 | | |
| Affiliate | Church Street School PTA | Westchester Putnam 388 | 100 Orchard St | White Plains, NY 10604 | | |
| Affiliate | Church Street Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 1303 | Knoxville, TN 37901 | | |
| Affiliate | Church Street Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701 | | |
| Affiliate | Church Without Walls | Sam Houston Area Council 576 | 7500 Eldridge Pkwy | Houston, TX 77083 | | |
| Affiliate | Church, Assumption Blessed Virgin Mary | Minsi Trails Council 502 | 4101 Old Bethlehem Pike | Bethlehem, Pa 18015 | | |
| Affiliate | Church, Beatitudes-Utd Ch Christ | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, Az 85021 | | |
| Affiliate | Church, Cross Utd Methodist Ch | Buckeye Council 436 | 5100 Cleveland Rd | Wooster, Oh 44691 | | |
| Affiliate | Church, Faith Lutheran, Reno | Nevada Area Council 329 | 2075 W 7th St | Reno, NV 89503 | | |
| Affiliate | Church, Incarnation Catholic Ch | Chickasaw Council 558 | 360 Bray Station Rd | Collierville, Tn 38017 | | |
| Affiliate | Church, Lakes Utd Methodist Ch | Buckeye Council 436 | 5944 Fulton Dr Nw | Canton, Oh 44718 | | |
| Affiliate | Church, Resurrection Utd Methodist | Heart Of America Council 307 | 13720 Roe Blvd | Leawood, Ks 66224 | | |
| Affiliate | Church, Resurrection, Emmaus Catholic Ch | Capitol Area Council 564 | 1718 Lohmans Crossing Rd | Lakeway, Tx 78734 | | |
| Affiliate | Churches Of God, General Conference | Black Swamp Area Council 449 | 700 E Melrose Ave | Findlay, OH 45840 | | |
| Affiliate | Churchhill Memorial Utd Methodist Ch | Greater Niagara Frontier Council 380 | 8019 Boston State Rd | Boston, NY 14025 | | |
| Affiliate | Churchill Academy | Tukabatchee Area Council 005 | 395 Ray Thorington Rd | Montgomery, AL 36117 | | |
| Affiliate | Churchill Elementary PTO | President Gerald R Ford 781 | 961 Porter Rd | Norton Shores, MI 49441 | | |
| Affiliate | Churchill Park | Lincoln Heritage Council 205 | 435 Boxley Ave | Louisville, KY 40209 | | |
| Affiliate | Churchland Baptist Church | Old N State Council 070 | 7516 S Nc Hwy 150 | Lexington, NC 27295 | | |
| Affiliate | Churchville Fire Dept Inc | Seneca Waterways 397 | 24 Washington St | Churchville, NY 14428 | | |
| Affiliate | Churchville Lions Club | Baltimore Area Council 220 | P.O. Box 131 | Churchville, MD 21028 | | |
| Affiliate | Churchville Lions Club | Seneca Waterways 397 | 7365 Buffalo Rd | Churchville, NY 14428 | | |
| Affiliate | Churchville Lions Club | Stonewall Jackson Council 763 | Churchville | Churchville, VA 24421 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Churubusco Chamber Of Commerce | Anthony Wayne Area 157 | 111 N Main St | Churubusco, IN 46723 | | |
| Trade Payable | Chv-Electronics, Inc | 1661 Pineridge Ct | Marietta, GA 30066 | | | |
| Trade Payable | Cia | P.O. Box 398 | Manhattan Beach, CA 90267 | | | |
| Affiliate | Cianbro Corp | Pine Tree Council 218 | P.O. Box 1000 | Pittsfield, ME 04967 | | |
| Insurance | Ciara Kibby | Address Redacted | | | | |
| Employees | Ciara M Kibby | Address Redacted | | | | |
| Employees | Ciaran D Lynch | Address Redacted | | | | |
| Banks | CIBC - First Caribbean Bank | Attn: Iris Henchell | P.O. Box Ab-20401 | Great Abaco Island | Marsh Harbour | Bahamas |
| Trade Payable | Cicely Nelson | Address Redacted | | | | |
| Trade Payable | Cicero Police Expl Post 823 | 8236 Brewerton Rd | Cicero, NY 13039 | | | |
| Affiliate | Cicero Utd Methodist Church | Crossroads of America 160 | P.O. Box 56 | 100 E Jackson St | Cicero, IN 46034 | |
| Affiliate | Cicero Utd Methodist Church | Longhouse Council 373 | 8416 N Main St | Box 87 | Cicero, NY 13039 | |
| Employees | Cicily Gardea | Address Redacted | | | | |
| Affiliate | Cics - Jackson PTO | Blackhawk Area 660 | 315 Summit St | Rockford, IL 61107 | | |
| Trade Payable | Cics-Iccs | Banca Di Roma Ag No 1 | Via Del Banco Di S Spirito 31 | Rome, I00186 | Italy | |
| Affiliate | Cienega Ward - LDS South Stake | Catalina Council 011 | 700 E Sahuarita Rd | Vail, AZ 85641 | | |
| Trade Payable | Cieran Wang | Address Redacted | | | | |
| Employees | Cierra E Mcfadden | Address Redacted | | | | |
| Employees | Cierra P Sollecito | Address Redacted | | | | |
| Trade Payable | Cierra Sollecito | Address Redacted | | | | |
| Employees | Cilia Suhayda | Address Redacted | | | | |
| Affiliate | Cimarron | P.O. Box 3146 | Enid, OK 73702-3146 | | | |
| Trade Payable | Cimarron Ambulance | P.O. Box 654 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Ambulance Fund | P.O. Box 654 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Area Military Assoc | P.O. Box 604 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Art Gallery | 337 9th St | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Art Gallery | P.O. Box 115 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Blue | P.O. Box 646 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Candle Co | P.O. Box 357 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Chamber Of Commerce | P.O. Box 604 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Cncl 474 | 317 N Grand | P.O. Box 3146 | Enid, OK 73702-3146 | | |
| Affiliate | Cimarron Council | Cimarron Council 474 | P.O. Box 3146 | Enid, OK 73702 | | |
| Trade Payable | Cimarron Council, Bsa | Address Redacted | | | | |
| Trade Payable | Cimarron Cowboy Music & Poetry | 337 S Euclid | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Enterprises Inc | dba Cimarron Cafe & Catering | 7900 9th St W P.O. Box 57 | Columbia Falls, MT 59912-0057 | | |
| Trade Payable | Cimarron Ffa Chapter | 165 N Collision Ave | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Firearms Co, Inc | 105 Winding Oak Rd | Fredricksburg, TX 78624 | | | |
| Trade Payable | Cimarron Floral | P.O. Box 507 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Head Start | P.O. Box 180 | Holman, NM 87723 | | | |
| Trade Payable | Cimarron Healthcare Clinic | P.O. Box 625 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron High School Band | 165 N Collison Ave E | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron House Of Pizza | P.O. Box 508 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Inn & Rv Park | P.O. Box 631 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Kiwanis Club | P.O. Box 513 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Municipal Schools | 125 N Collison Ave | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Municipal Schools | P.O. Box 605 | Cimarron, NM 87714-0605 | | | |
| Trade Payable | Cimarron Postmaster | 210 E 9th St | P.O. Box 9999 | Cimarron, NM 87714 | | |
| Trade Payable | Cimarron Public Schools | 165 N Collison Ave | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Publishing | 11831 Bucking Bronco Trail Se | Albuquerque, NM 87123 | | | |
| Affiliate | Cimarron Rotary Club | Santa Fe Trail Council 194 | P.O. Box 521 | Cimarron, KS 67835 | | |
| Trade Payable | Cimarron Springs Goat Dairy | P.O. Box 1338 | Angel Fire, NM 87710 | | | |
| Trade Payable | Cimarron Toy Drive-C/O Rose Romero | P.O. Box 53 | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Traveling Basketball Team | 52 Pinon | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron West | Address Redacted | | | | |
| Trade Payable | Cimarron Wind Ensemble | 165 N Collison | Cimarron, NM 87714 | | | |
| Trade Payable | Cimarron Youth Athletics Comm | P.O. Box 552 | Cimarron, NM 87714 | | | |
| Affiliate | Cincinnati Christian Schools | Dan Beard Council, Bsa 438 | 7350 Dixie Hwy | Fairfield, OH 45014 | | |
| Trade Payable | Cincinnati, Income Tax Bureau | P.O. Box 634580 | Cincinnati, OH 45263-4580 | | | |
| Affiliate | Cinco Charities | Sam Houston Area Council 576 | 21421 Cinco Park Rd | Katy, TX 77450 | | |
| Affiliate | Cinco Ranch Church Of Christ | Sam Houston Area Council 576 | 6655 S Mason Rd | Katy, TX 77450 | | |
| Affiliate | Cincy After School Reese & Price | Dan Beard Council, Bsa 438 | 1228 Considine Ave | Cincinnati, OH 45204 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cinda Farris | Address Redacted | | | | |
| Employees | Cindi Bangsberg | Address Redacted | | | | |
| Trade Payable | Cindi Neverdousky | Address Redacted | | | | |
| Trade Payable | Cindie Oxendine | Address Redacted | | | | |
| Trade Payable | Cindy A. Funk | Address Redacted | | | | |
| Trade Payable | Cindy Abbot | Address Redacted | | | | |
| Trade Payable | Cindy Abbot | Address Redacted | | | | |
| Trade Payable | Cindy Adams | Address Redacted | | | | |
| Trade Payable | Cindy Ashworth | Address Redacted | | | | |
| Employees | Cindy Barrus | Address Redacted | | | | |
| Trade Payable | Cindy Barrus | Address Redacted | | | | |
| Employees | Cindy Blackwell | Address Redacted | | | | |
| Trade Payable | Cindy Christine | Address Redacted | | | | |
| Trade Payable | Cindy Colyer | Address Redacted | | | | |
| Employees | Cindy Day | Address Redacted | | | | |
| Trade Payable | Cindy Fogle | Address Redacted | | | | |
| Trade Payable | Cindy Hacherl | Address Redacted | | | | |
| Employees | Cindy Hailey | Address Redacted | | | | |
| Employees | Cindy Hoffer | Address Redacted | | | | |
| Trade Payable | Cindy Jones | Address Redacted | | | | |
| Trade Payable | Cindy Joy | Address Redacted | | | | |
| Employees | Cindy Laws | Address Redacted | | | | |
| Trade Payable | Cindy Looper | Address Redacted | | | | |
| Employees | Cindy Louise Scott | Address Redacted | | | | |
| Trade Payable | Cindy Louise Scott | Address Redacted | | | | |
| Employees | Cindy Maddox-Plaisance | Address Redacted | | | | |
| Employees | Cindy Noriega | Address Redacted | | | | |
| Trade Payable | Cindy Noriega | Address Redacted | | | | |
| Employees | Cindy Olsavsky | Address Redacted | | | | |
| Trade Payable | Cindy Pittman | Address Redacted | | | | |
| Employees | Cindy Proctor | Address Redacted | | | | |
| Trade Payable | Cindy Rodella-Purdy | Address Redacted | | | | |
| Trade Payable | Cindy Ross | Address Redacted | | | | |
| Trade Payable | Cindy Scanland | Address Redacted | | | | |
| Trade Payable | Cindy Scherer | Address Redacted | | | | |
| Trade Payable | Cindy Schnurpel | Address Redacted | | | | |
| Employees | Cindy Scott | Address Redacted | | | | |
| Trade Payable | Cindy Snotherly | Address Redacted | | | | |
| Employees | Cindy Spalding | Address Redacted | | | | |
| Trade Payable | Cindy Strouse | Address Redacted | | | | |
| Employees | Cindy Sulc | Address Redacted | | | | |
| Employees | Cindy Trish | Address Redacted | | | | |
| Employees | Cindy Van Brocklin | Address Redacted | | | | |
| Employees | Cindy Venerick | Address Redacted | | | | |
| Trade Payable | Cindy Volante | Address Redacted | | | | |
| Employees | Cindy Warmbrodt | Address Redacted | | | | |
| Trade Payable | Cindy Watts | Address Redacted | | | | |
| Employees | Cindy Watts | Address Redacted | | | | |
| Trade Payable | Cindy Weikum | Address Redacted | | | | |
| Trade Payable | Cindy White Troop 772 | Address Redacted | | | | |
| Trade Payable | Cindy Wical | Address Redacted | | | | |
| Trade Payable | Cine | 1112 16th St Nw, Ste 510 | Washington, DC 20036 | | | |
| Trade Payable | Cinevideotech | 7330 NE 4th Court | Miami, FL 33138 | | | |
| Affiliate | Cinnaminson Fire Dept | Garden State Council 690 | 1621 Riverton Rd | Cinnaminson, NJ 08077 | | |
| Trade Payable | Cinnamon Edgar | Address Redacted | | | | |
| Trade Payable | Cintas | P.O. Box 630910 | Cincinnati, OH 45263-0910 | | | |
| Trade Payable | Cintas Corp | 6800 Cintas Blvd | Cincinnati, OH 45262-5737 | | | |
| Trade Payable | Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | |
| Trade Payable | Cintas Corp | P.O. Box 740855 | Cincinnati, OH 45274-0855 | | | |
| Trade Payable | Cintas Corp 003 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | |
| Trade Payable | Cintas Corp 200 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cintas Corp 492 | P.O. Box 650838 | Dallas, TX 75265-0838 | | | |
| Trade Payable | Cintas Corp Loc 696 | 2425 N Nevada St | Chandler, AZ 85225 | | | |
| Trade Payable | Cintas Corp No 179 | 214 S Rockford Dr | Tempe, AZ 85281-3050 | | | |
| Trade Payable | Cintas Document Mgmt | 2323 E Magnolia St, Ste 124 | Phoenix, AZ 85034 | | | |
| Trade Payable | Cintas Fas Lockbox 636525 | P.O. Box 636525 | Cincinnati, OH 45263-6525 | | | |
| Trade Payable | Cintas Fire Protection | 1705 Corporate Dr, Ste 440 | Norcross, GA 30093 | | | |
| Trade Payable | Cintas Loc D65 | 634 Lambert Pointe Dr | Hazelwood, MO 63042 | | | |
| Trade Payable | Circ One Inc | 7440 Susan Springs Dr | Westchester, OH 45069 | | | |
| Trade Payable | Circa Of America | 1330 Fitzgerald Ave | San Francisco, CA 94124 | | | |
| Affiliate | Circle C Homeowner'S Assoc | Capitol Area Council 564 | 5119 La Crosse Ave, Suite 100 | Austin, TX 78739 | | |
| Trade Payable | Circle Chevrolet | 1-25 Exit 11 | 3019 Toupal Dr | Trinidad, CO 81082 | | |
| Affiliate | Circle City Preparatory School | Crossroads of America 160 | 4002 N Franklin Rd | Indianapolis, IN 46226 | | |
| Trade Payable | Circle K | 9424 S Tyron St | Charlotte, NC 28273 | | | |
| Affiliate | Circle Of Peace Church Of The Brethren | Grand Canyon Council 010 | 8430 W Deer Valley Rd | Peoria, AZ 85382 | | |
| Trade Payable | Circle R Media LP | 6301 Riverside Dr, Bldg 1 | Irving, TX 75039 | | | |
| Affiliate | Circle Ten | P.O. Box 35726 | Dallas, TX 75235-0726 | | | |
| Affiliate | Circle Ten Cncl 571 | 8605 Harry Hines Blvd | P.O. Box 35726 | Dallas, TX 75235-0726 | | |
| Trade Payable | Circle Ten Council | Address Redacted | | | | |
| Affiliate | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235 | | |
| Trade Payable | Circuit Court Of Mobile County | Alabama | 205 Government Plaza, Ste 913 | Mobile, AL 36655 | | |
| Trade Payable | Circuitree LLC | 1353 Lake Shore Dr | Branson, MO 65616 | | | |
| Trade Payable | Circuits Plus LLC | 307 E Central Entrance, Ste 2A | Duluth, MN 55811 | | | |
| Trade Payable | Circulation Specialists Inc | 12812 Cardinal Ln | Urbandale, IA 50323 | | | |
| Trade Payable | Cirelli Richard | Address Redacted | | | | |
| Trade Payable | Cisco Systems Capital Corp | P.O. Box 742927 | Los Angeles, CA 90074-2927 | | | |
| Affiliate | Cissel-Saxon American Legion Post 41 | National Capital Area Council 082 | 905 Sligo Ave | Silver Spring, MD 20910 | | |
| Affiliate | Cissna Park American Legion Post | Prairielands 117 | P.O. Box 97 | Cissna Park, IL 60924 | | |
| Trade Payable | Cit | Avaya Financial Services | P.O. Box 93000 | Chicago, IL 60673-3000 | | |
| Secured Parties | Cit Bank, N.A. | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | |
| Trade Payable | Cit Group / Commercial Services | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | |
| Trade Payable | Cit Group Commercial Services Inc | P.O. Box 1036 | Charlotte, NC 28202-1036 | | | |
| Trade Payable | Cit Technology Financing | 21146 Network Pl | Chicago, IL 60673-1211 | | | |
| Trade Payable | Cit Technology Financing Service | 21146 Network Pl | Chicago, IL 60673-1211 | | | |
| Trade Payable | Citation Software Inc | 26 N St, Unit 154 | Presque Isle, ME 04769-2239 | | | |
| Affiliate | Cities Restaurant | Greater Los Angeles Area 033 | 3956 E 4th St | Los Angeles, CA 90063 | | |
| Trade Payable | Citigroup Global Markets Inc | c/o Morgan Stanley Smith Barney LLC | 55 Broad St | Red Bank, NJ 07701 | | |
| Trade Payable | Citizen Bike Inc | 1190 Stirling Rd | Dania Beach, FL 33004 | | | |
| Affiliate | Citizen Hose Co Of The Lancaster Fire | Greater Niagara Frontier Council 380 | 24 W Drullard Ave | Lancaster, NY 14086 | | |
| Affiliate | Citizens Academy Southeast | Lake Erie Council 440 | 15700 Lotus Dr | Cleveland, OH 44128 | | |
| Affiliate | Citizens Committee | Leatherstocking 400 | 461 5th Ave Ext | Frankfort, NY 13340 | | |
| Affiliate | Citizens Committee Of Pack 201 | Mt Diablo-Silverado Council 023 | 2890 Winthrop Ave | San Ramon, CA 94583 | | |
| Affiliate | Citizens Committee Of Troop 104 | Mt Diablo-Silverado Council 023 | 6806 Tahoe Pl | El Cerrito, CA 94530 | | |
| Affiliate | Citizens For Animal Welfare | Piedmont Council 420 | P.O. Box 88 | Harmony, NC 28634 | | |
| Affiliate | Citizens For Mayor Jerry Bennett | Pathway To Adventure 456 | 10335 S Roberts Rd | Palos Hills, IL 60465 | | |
| Affiliate | Citizens For Scouting | Buckskin 617 | 2951 W Front St | Richlands, VA 24641 | | |
| Affiliate | Citizens For Scouting | California Inland Empire Council 045 | 4481 Lone Trl | Jurupa Valley, CA 92509 | | |
| Affiliate | Citizens For Scouting At Herr Es | Las Vegas Area Council 328 | 6475 Eagle Creek Ln | Las Vegas, NV 89156 | | |
| Affiliate | Citizens For Scouting In Winnetka Inc | Northeast Illinois 129 | 560 Chestnut St | Winnetka, IL 60093 | | |
| Affiliate | Citizens For Youth | Quivira Council, Bsa 198 | P.O. Box 425 | Nickerson, KS 67561 | | |
| Affiliate | Citizens Group | Theodore Roosevelt Council 386 | 275 Lakeville Rd | Great Neck, NY 11020 | | |
| Affiliate | Citizens Group Of Filer | Snake River Council 111 | 3670 N 2100 E | Filer, ID 83328 | | |
| Affiliate | Citizens Group Of Glocester | Narragansett 546 | 58 Jackson School House Rd | Chepachet, RI 02814 | | |
| Affiliate | Citizens Group Of San Ramon | Mt Diablo-Silverado Council 023 | 35 Seneca Ln | San Ramon, CA 94583 | | |
| Affiliate | Citizens Of Gene Ward | Las Vegas Area Council 328 | 1555 E Hacienda Ave | Las Vegas, NV 89119 | | |
| Affiliate | Citizens Of Good Hope | Greater Alabama Council 001 | 134 Town Hall Dr | Cullman, AL 35057 | | |
| Affiliate | Citizens Of Hamel | Greater St Louis Area Council 312 | 111 S Old Route 66 | Hamel, IL 62046 | | |
| Affiliate | Citizens Of Haysville | Quivira Council, Bsa 198 | 1260 E 71st St S | Haysville, KS 67060 | | |
| Affiliate | Citizens Of Ignacio | Great Swest Council 412 | P.O. Box 706 | Ignacio, CO 81137 | | |
| Affiliate | Citizens Of Inola | Indian Nations Council 488 | 18305 E 610 Rd C | Inola, OK 74036 | | |
| Affiliate | Citizens Of Jordan Creek | Mid Iowa Council 177 | 4501 Mills Civic Pkwy | West Des Moines, IA 50265 | | |
| Affiliate | Citizens Of Pellston Village | President Gerald R Ford 781 | 175 Milton Rd | Pellston, MI 49769 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Citizens Of River Forest Illinois | Pathway To Adventure 456 | 929 William St | River Forest, IL 60305 | | |
| Affiliate | Citizens Of South Norfolk | Tidewater Council 596 | 2700 Omar St | Chesapeake, VA 23324 | | |
| Affiliate | Citizens Of Village Of Bourbonnais | Rainbow Council 702 | 700 Main St Nw | Bourbonnais, IL 60914 | | |
| Affiliate | Citizens Police Academy Alumni | Middle Tennessee Council 560 | 940 New Salem Rd | Murfreesboro, TN 37129 | | |
| Affiliate | Citizens War W Virginia For Scouting | Buckskin 617 | P.O. Box 281 | Warriormine, Wv 24894 | | |
| Affiliate | Citracado Dental Group | San Diego Imperial Council 049 | 500 W El Norte Pkwy | Escondido, CA 92026 | | |
| Trade Payable | Citrix Systems Inc | P.O. Box 931686 | Atlanta, GA 31193-1686 | | | |
| Contract Counter Party | Citrix Systems, Inc | 7414 Hollister Ave | Goleta, CA 93117 | | | |
| Contract Counter Party | Citrix Systems, Inc | 851 W Cypress Creek Rd | Fort Lauderdale, FL 33309 | | | |
| Contract Counter Party | Citrix Systems, Inc | Global Customer Support | 7414 Hollister Ave | Goleta, CA 93117 | | |
| Trade Payable | Citroen Wolf Communications | 10 E 38th St 3rd Fl | New York, NY 10016 | | | |
| Affiliate | Citronelle Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 125 | Citronelle, AL 36522 | | |
| Affiliate | Citrus County Sheriffs Office | Greater Tampa Bay Area 089 | 1 Dr Martin Luther King Jr Ave | Inverness, FL 34450 | | |
| Affiliate | Citrus Cove Elementary PTO | Gulf Stream Council 085 | 8400 Lawrence Rd | Boynton Beach, FL 33436 | | |
| Affiliate | Citrus Heights Police Dept | Golden Empire Council 047 | 6315 Fountain Square Dr | Citrus Heights, CA 95621 | | |
| Affiliate | Citrus Heights Utd Methodist Church | Golden Empire Council 047 | 7833 Highland Ave | Citrus Heights, CA 95610 | | |
| Affiliate | City Academy | Greater St Louis Area Council 312 | 4175 N Kingshighway Blvd | Saint Louis, MO 63115 | | |
| Trade Payable | City Awning LLC | 1273 Flint St Ext | P.O. Box 11604 | Rock Hill, SC 29731 | | |
| Affiliate | City Bible Church Rocky Butte Campus | Cascade Pacific Council 492 | 9200 NE Fremont St | Portland, OR 97220 | | |
| Affiliate | City Bible Church Vancouver Campus | Cascade Pacific Council 492 | 14311 SE Mill Plain Blvd | Vancouver, WA 98684 | | |
| Affiliate | City Church | Yucca Council 573 | 2200 Sun Country Dr | El Paso, TX 79938 | | |
| Trade Payable | City Club Of Fort Worth | 301 Commerce St, Ste 00 | Fort Worth, TX 76102 | | | |
| Affiliate | Cityof Coconut Creek Police Explorers | Post 18 | South Florida Council 084 | 4800 W Copans Rd | Coconut Creek, Fl 33063 | |
| Trade Payable | City Creek Parking Inc | P.O. Box 112130 | Salt Lake City, UT 84147-2130 | | | |
| Trade Payable | City Electric Supply Co | P.O. Box 16707 | Greensboro, NC 27416 | | | |
| Trade Payable | City Florist | 613 W Front St | Tyler, TX 75702 | | | |
| Trade Payable | City Florist | 6244 Dream Dust Dr | North Richland Hills, TX 76180 | | | |
| Trade Payable | City Florist & Enchanted Rose | 1900 Wimbleton Dr | Bedford, TX 76021 | | | |
| Trade Payable | City Florist & Enchanted Rose | 810 W Shady Grove Rd | Grand Prairie, TX 75050 | | | |
| Affiliate | City House Inc | Circle Ten Council 571 | 830 Central Pkwy E, Ste 350 | Plano, TX 75074 | | |
| Trade Payable | City Image Sign LLC | 4338 158th Court W | Rosemont, MN 55068 | | | |
| Affiliate | City Light Ministry | Hawk Mountain Council 528 | 940 Spruce St | Reading, PA 19602 | | |
| Trade Payable | City Lighting Products Kansas City | P.O. Box 33417 | Kansas City, MO 64120-3417 | | | |
| Trade Payable | City Of Abbeville | City Clerk | 101 E Washington St | Abbeville, AL 36310-2117 | | |
| Trade Payable | City Of Adamsville | Department of Revenue | P.O. Box 309 | Adamsville, AL 35005-0309 | | |
| Trade Payable | City Of Albany | Division of Bldg & Codes | 24 Eagle St, Rm 303 City Hall | Albany, NY 12207 | | |
| Trade Payable | City Of Albuquerque Faru | P.O. Box 25700 | Albuquerque, NM 87125 | | | |
| Trade Payable | City Of Alexander | P.O. Box 552 | Alexander City, AL 35011-0552 | | | |
| Trade Payable | City Of Anaheim | Business License Div | P.O. Box 61042 | Anaheim, CA 92803-6142 | | |
| Taxing Authorities | City Of Anaheim | P.O. Box 61042 | Anaheim, CA 92803-6142 | | | |
| Taxing Authorities | City Of Aniak | P.O. Box 189 | Aniak, AK 99557 | | | |
| Trade Payable | City Of Annapolis Police Dept | 199 Taylor Ave | Annapolis, MD 21401 | | | |
| Trade Payable | City Of Arlington Parks Dept | 717 W Main St | Arlington, TX 76013 | | | |
| Trade Payable | City Of Arvada | 8101 Ralston Rd | Arvada, CO 80002 | | | |
| Trade Payable | City Of Aspen | P.O. Box 912513 | Denver, CO 80291-2513 | | | |
| Trade Payable | City Of Auburn | 144 Tichanor Ave, Ste 5 | Auburn, AL 36830 | | | |
| Trade Payable | City Of Aurora | 15151 E Alameda Pkwy | Aurora, CO 80012 | | | |
| Affiliate | City Of Austin Fire Dept | Capitol Area Council 564 | 4201 Ed Bluestein Blvd | Austin, TX 78721 | | |
| Affiliate | City Of Avondale Estates | Atlanta Area Council 092 | 21 N Avondale Plz | Avondale Estates, GA 30002 | | |
| Affiliate | City Of Barnesville Police Dept | Flint River Council 095 | 100 Mill St | Barnesville, GA 30204 | | |
| Trade Payable | City Of Beckley | 409 S Kanawha St | Beckley, WV 25801 | | | |
| Trade Payable | City Of Beckley | P.O. Box 2514 | Beckley, WV 25802-2514 | | | |
| Affiliate | City Of Beloit | Glaciers Edge Council 620 | 100 State St | Beloit, WI 53511 | | |
| Affiliate | City Of Beloit Fire Dept | Glaciers Edge Council 620 | 1111 Church St | Beloit, WI 53511 | | |
| Trade Payable | City Of Bethel | Finance Dept/Accts Rcvbl | P.O. Box 388 | Bethel, AK 99559 | | |
| Affiliate | City Of Bethlehem Police Dept | Minsi Trails Council 502 | 10 E Church St | Bethlehem, PA 18018 | | |
| Affiliate | City Of Biloxi Police Dept | Pine Burr Area Council 304 | 170 Porter Ave | Biloxi, MS 39530 | | |
| Affiliates | City Of Bloomingale | 8 W Highway 80 | Bloomingdale, GA 31302 | | | |
| Trade Payable | City Of Bloomington | 3550 N Kinser Pike | Bloomington, IN 47404 | | | |
| Trade Payable | City Of Boulder | 1777 Broadway | Boulder, CO 80302 | | | |
| Affiliate | City Of Bowie Police Dept | National Capital Area Council 082 | 15901 Excalibur Rd | Bowie, MD 20716 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | City Of Boynton Beach Police | Gulf Stream Council 085 | 100 E Boynton Beach Blvd | Boynton Beach, FL 33435 | | |
| Trade Payable | City Of Bremerton | Tax & License Div | 239 4th St | Bremerton, WA 98337 | | |
| Trade Payable | City Of Brighton | 500 S 4th Ave | Brighton, CO 80601 | | | |
| Affiliate | City Of Camargo | Blue Grass Council 204 | General Delivery | Mount Sterling, KY 40353 | | |
| Taxing Authorities | City Of Canon City | 128 Main St | P.O. Box 1460 | Canon City, CO 81215-1460 | | |
| Trade Payable | City Of Carbondale | 511 Colorado Ave | Carbondale, CO 81623 | | | |
| Trade Payable | City Of Casa Grande Fire Dept | 3181 N Lear Ave | Casa Grande, AZ 85122 | | | |
| Taxing Authorities | City Of Central | P.O. Box 249 | Central City, CO 80427 | | | |
| Affiliate | City Of Champaign Fire Dept | Prairielands 117 | 307 S Randolph St | Champaign, IL 61820 | | |
| Affiliate | City Of Champaign Police Dept. | Prairielands 117 | 82 E University Ave | Champaign, IL 61820 | | |
| Trade Payable | City Of Charlotte | Attn: Utility Dept | 600 E 4th St | Charlotte, NC 28202 | | |
| Utilities | City Of Charlotte | Billing Center | P.O. Box 1316 | Charlotte, NC 28201-1316 | | |
| Trade Payable | City Of Charlotte | Billing Ctr | P.O. Box 1316 | Charlotte, NC 28201-1316 | | |
| Affiliate | City Of Charlotte | Mecklenburg County Council 415 | 600 E 4th St | Charlotte, NC 28202 | | |
| Taxing Authorities | City Of Charlotte | P.O. Box 31032 | Charlotte, NC 28231-1032 | | | |
| Trade Payable | City Of Charlotte Regional Visitors Auth | dba Charlotte Convention Center | 501 S College St | Charlotte, NC 28202-1873 | | |
| Trade Payable | City Of Cherokee | c/o P.O. Box 3989 | Muscle Shoals, AL 35662 | | | |
| Taxing Authorities | City Of Chicago - Dept Of Revenue | 121 N Lasalle St | Room 107 | Chicago, IL 60680-4956 | | |
| Taxing Authorities | City Of Chicago - Dept. Of Revenue | 121 N Lasalle St, Rm 107 | Chicago, IL 60680-4956 | | | |
| Trade Payable | City Of Chicago Dept Of Revenue | 121 N La Salle St | Room 107 | Chicago, IL 60680-4956 | | |
| Trade Payable | City Of Chico | 411 Main St | Chico, CA 95928 | | | |
| Affiliate | City Of Chico | Golden Empire Council 047 | 1460 Humboldt Rd | Chico, CA 95928 | | |
| Affiliate | City Of Cincinnati Police Dept | Dan Beard Council, Bsa 438 | 310 Ezzard Charles Dr | Cincinnati, OH 45214 | | |
| Trade Payable | City Of Clermont | 865 W Montrose St | Clermont, FL 34711 | | | |
| Affiliate | City Of Clinton Fire Dept | Blue Ridge Council 551 | 404 N Broad St | Clinton, SC 29325 | | |
| Taxing Authorities | City Of Colorado Springs | P.O. Box 2408 | Colorado Springs, CO 80901 | | | |
| Affiliate | City Of Colton Fire Dept | California Inland Empire Council 045 | 303 E E St | Colton, CA 92324 | | |
| Affiliate | City Of Columbia Police Dept | Great Rivers Council 653 | 600 E Walnut St | Columbia, MO 65201 | | |
| Trade Payable | City Of Columbus | Dept of Public Safety-License Section | 4252 Groves Rd | Columbus, OH 43232 | | |
| Trade Payable | City Of Columbus | Inspections & Code | 420 10th St 2nd Fl | Columbus, GA 31901 | | |
| Trade Payable | City Of Conroe | 300 W Davis | Conroe, TX 77301 | | | |
| Trade Payable | City Of Cordova | P.O. Box 1210 | Cordova, AK 99574 | | | |
| Trade Payable | City Of Corpus Christi | Alarm Permit | P.O. Box 141869 | Irving, TX 75014 | | |
| Trade Payable | City Of County Of Broomfield | P.O. Box 407 | Broomfield, CO 80038-0407 | | | |
| Trade Payable | City Of Craig | 300 W 4th St | Craig, CO 81625 | | | |
| Taxing Authorities | City Of Craig Alaska | P.O. Box 725 | Craig, AK 99921 | | | |
| Trade Payable | City Of Crystal Lake | 100 W Woodstock St | Crystal Lake, IL 60039-0597 | | | |
| Trade Payable | City Of Dacono | 512 Cherry St | Dacono, CO 80514 | | | |
| Trade Payable | City Of Dallas Fire Rescue Dept | Inspection & Life Safety Education | 1551 Baylor St, Ste 400 | Dallas, TX 75226-1956 | | |
| Trade Payable | City Of Daphne | P. O. Drawer 1047 | Daphne, AL 35626-1047 | | | |
| Affiliate | City Of Darlington Fire Dept | Pee Dee Area Council 552 | 301 Orange St | Darlington, SC 29532 | | |
| Trade Payable | City Of Davenport | Business Licensing | 226 W 4th St | Davenport, IA 52801 | | |
| Affiliate | City Of Dayton Fire Dept | Miami Valley Council, Bsa 444 | 300 N Main St | Dayton, OH 45402 | | |
| Trade Payable | City Of Decatur | P.O. Box 488 | Decatur, AL 35602 | | | |
| Affiliate | City Of Delray Beach | Gulf Stream Council 085 | 50 NW 1st Ave | Delray Beach, FL 33444 | | |
| Affiliate | City Of Deltona Fire Dept | Central Florida Council 083 | 1685 Providence Blvd | Deltona, FL 32725 | | |
| Taxing Authorities | City Of Des Peres | 12325 Manchester Rd | Des Peres, MO 63131 | | | |
| Taxing Authorities | City Of Detroit | Attn: Environmental Health & Safety | 3245 E Jefferson Ave, Ste 100 | Detroit, MI 48207-4222 | | |
| Trade Payable | City Of Dillingham Alaska | P.O. Box 889 | Dillingham, AK 99576 | | | |
| Affiliate | City Of Doral | South Florida Council 084 | 6100 NW 99th Ave | Doral, FL 33178 | | |
| Affiliate | City Of Dunwoody Police | Atlanta Area Council 092 | 41 Perimeter Ctr E, Ste 100 | Atlanta, GA 30346 | | |
| Trade Payable | City Of Dunwoody Police | William Furman Post 702 | 41 Perimeter Center E 100 | Dunwoody, GA 30346 | | |
| Trade Payable | City Of Durango | 949 E 2nd Ave | Durango, CO 81301-5109 | | | |
| Trade Payable | City Of Edwardsville | P.O. Box 8 | Edwardsville, AL 36261 | | | |
| Affiliate | City Of Elgin Fire Dept | Three Fires Council 127 | 550 Summit St | Elgin, IL 60120 | | |
| Trade Payable | City Of Ely | 209 E Chapman St | Ely, MN 55731 | | | |
| Taxing Authorities | City Of Englewood | P.O. Box 2900 | Sales Tax | Englewood, CO 80150-2900 | | |
| Taxing Authorities | City Of Evans Colorado | 1100 37th St | Evans, CO 80620 | | | |
| Trade Payable | City Of Fairfield | 5350 Pleasant Ave | Fairfield, OH 45014-3597 | | | |
| Affiliate | City Of Fairfield Police Dept | Dan Beard Council, Bsa 438 | 5230 Pleasant Ave | Fairfield, OH 45014 | | |
| Trade Payable | City Of Falls Church | 300 Park Ave | Finance Div | Falls Church, VA 22046 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | City Of Fayetteville Fire Dept | 433 Hay St | Fayetteville, NC 28301-5537 | | | |
| Affiliate | City Of Fenton Fire Dept | Water and Woods Council 782 | 205 E Caroline St | Fenton, MI 48430 | | |
| Affiliate | City Of Findlay Airport | Black Swamp Area Council 449 | 1615 Gray St | Findlay, OH 45840 | | |
| Affiliate | City Of Florissant | Greater St Louis Area Council 312 | 1700 N US Hwy 67 | Florissant, MO 63033 | | |
| Trade Payable | City Of Fort Collins | Attn: Sales Tax Dept | P.O. Box 440 | Fort Collins, CO 80522-0439 | | |
| Trade Payable | City Of Fort Deposit | c/o Crockers Accounting & Tax Svcs | P.O. Box 950 | Alexandria, AL 36250 | | |
| Trade Payable | City Of Fort Worth | Fire Dept Revenue Group | 505 W Felix St | Ft Worth, TX 76115 | | |
| Affiliate | City Of Fort Worth | Longhorn Council 662 | 200 Texas St | Fort Worth, TX 76102 | | |
| Taxing Authorities | City Of Fort Yukon | P.O. Box 269 | Fort Yukon, AK 99740 | | | |
| Trade Payable | City Of Foster City | 610 Foster City Blvd | Foster City, CA 94404 | | | |
| Affiliate | City Of Franklin Police Dept | Middle Tennessee Council 560 | 900 Columbia Ave | Franklin, TN 37064 | | |
| Affiliate | City Of Freeport Fire Dept | Blackhawk Area 660 | 1650 S Walnut Ave | Freeport, IL 61032 | | |
| Trade Payable | City Of Frisco | P.O. Box 4100 | Frisco, CO 80443 | | | |
| Affiliate | City Of Ft Lauderdale Fire Rescue Dept | South Florida Council 084 | 2200 Exec Airport Way 59 | Fort Lauderdale, FL 33309 | | |
| Trade Payable | City Of Ft Myers | P.O. Box 340 | Ft Myers, FL 33903-0340 | | | |
| Affiliate | City Of Galt Police Dept | Greater Yosemite Council 059 | 455 Industrial Dr | Galt, CA 95632 | | |
| Trade Payable | City Of Glenco | c/o P.O. Box 3989 | Muscle Shoals, AL 35662 | | | |
| Trade Payable | City Of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301 | | | |
| Taxing Authorities | City Of Glendale-Tax Administration | 950 S Birch St | Glendale, CO 80246 | | | |
| Taxing Authorities | City Of Glenwood Springs | 101 W 8th St | Glenwood Springs, CO 81601 | | | |
| Affiliate | City Of Glenwood Springs Fire Dept | Denver Area Council 061 | 806 Cooper Ave | Glenwood Springs, CO 81601 | | |
| Taxing Authorities | City Of Golden | 911 10th St | Golden, CO 80401 | | | |
| Trade Payable | City Of Grand Blanc | Bethany J Smith | 203 E Grand Blanc Rd | Grand Blanc, MI 48439 | | |
| Taxing Authorities | City Of Grand Junction Finance | 250 N 5th St | Grand Junction, CO 81501 | | | |
| Trade Payable | City Of Graysville | c/o Graysville Revenue | 266 Valleydale Rd 310 | Birmingham, AL 35244 | | |
| Trade Payable | City Of Greeley | P.O. Box 1648 | Greeley, CO 80632 | | | |
| Trade Payable | City Of Green Bay Law Dept | 100 N Jefferson St, Rm 200 | Green Bay, WI 54301 | | | |
| Affiliate | City Of Greeneville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869 | | |
| Affiliate | City Of Greensburg | Lincoln Heritage Council 205 | 110 W Court St | Greensburg, KY 42743 | | |
| Trade Payable | City Of Greenwood Village | 6060 S Quebec St | Greenwood Village, CO 80111 | | | |
| Trade Payable | City Of Greenwood Village | P.O. Box 4837 | Greenwood Village, CO 80155-4837 | | | |
| Trade Payable | City Of Gulf Shore | P.O. Box 299 | Gulf Shores, AL 36547 | | | |
| Trade Payable | City Of Gunnison | P.O. Box 239 | Gunnison, CO 81230 | | | |
| Taxing Authorities | City Of Gustavus | P.O. Box 1 | Gustavus, AK 99829 | | | |
| Affiliate | City Of Harrison Fire Dept | Dan Beard Council, Bsa 438 | 200 Harrison Ave | Harrison, OH 45030 | | |
| Affiliate | City Of Haskell Volunteer Fire Dept | Texas Trails Council 561 | 301 N 1St St | Haskell, Tx 79521 | | |
| Affiliate | City Of Helen Ga | Northeast Georgia Council 101 | P.O. Box 280 | Helen, GA 30545 | | |
| Trade Payable | City Of Helena | P.O. Box 613 | Helena, AL 35080-0613 | | | |
| Affiliate | City Of Hemet Fire Dept | California Inland Empire Council 045 | 510 E Florida Ave | Hemet, CA 92543 | | |
| Trade Payable | City Of Hialeah Police Dept. | Cadet Post 589 | 5555 E 8th Ave | Hialeah, FL 33013 | | |
| Trade Payable | City Of Homer | 491 E Pioneer Ave | Homer, AK 99603 | | | |
| Taxing Authorities | City Of Hoonah Alaska | 300 Front St | P.O. Box 360 | Hoonah, AK 99829 | | |
| Trade Payable | City Of Hoover | P.O. Box 11407 | Birmingham, AL 35236-0628 | | | |
| Trade Payable | City Of Houston | Ara Alarm Administrator | P.O. Box 203887 | Houston, TX 77216-3887 | | |
| Affiliate | City Of Hudson Fire Dept | Twin Rivers Council 364 | 520 Warren St | Hudson, NY 12534 | | |
| Trade Payable | City Of Hueytown | City Clerk & Treasurer | Sales & Use Tax P.O. Box 3650 | Hueytown, AL 35023 | | |
| Trade Payable | City Of Huntsville | City Clerk-Treasurer | P.O. Box 40003 | Huntsville, AL 35804 | | |
| Trade Payable | City Of Hurst | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | |
| Affiliate | City Of Indio Police Dept/Cadet Program | California Inland Empire Council 045 | 46800 Jackson St | Indio, CA 92201 | | |
| Trade Payable | City Of Irving | 825 W Irving Blvd | Irving, TX 75060 | | | |
| Trade Payable | City Of Irving | P.O. Box 840534 | Dallas, TX 75284-0534 | | | |
| Trade Payable | City Of Irving - Utility Billing | 825 W Irving Blvd | Irving, TX 75060 | | | |
| Trade Payable | City Of Irving-Municipal Services Bill | P.O. Box 840898 | Dallas, TX 75284-0898 | | | |
| Trade Payable | City Of Johnson City | c/o City Recorder | P.O. Box 2227 | Johnson City, TN 37605-2227 | | |
| Trade Payable | City Of Johnson City | Dept. of Finance | P.O. Box 2150 | Johnson City, TN 37605 | | |
| Taxing Authorities | City Of Kake | P.O. Box 500 | Kake, AK 99830 | | | |
| Taxing Authorities | City Of Kansas City Missouri | Attn: Finance Dept Revenue Div | P.O. Box 15623 | Kansas City, MO 64106-0623 | | |
| Affiliate | City Of Keene Fire Dept | Daniel Webster Council, Bsa 330 | 33 Vernon St | Keene, NH 03431 | | |
| Trade Payable | City Of Ketchikan | 334 Front St | Sales Tax Dept | Ketchikan, AK 99901 | | |
| Taxing Authorities | City Of Ketchikan Gateway | 1900 1st Ave | Ketchikan, AK 99901 | | | |
| Trade Payable | City Of Key West | Key W Bight Marina | 201 William St | Key W, Fl 33040 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Taxing Authorities | City Of Kiana | P.O. Box 150 | Kiana, AK 99868 | | | |
| Affiliate | City Of King Fire Dept | Old Hickory Council 427 | 302 W King St | King, NC 27021 | | |
| Taxing Authorities | City Of Klawock | P.O. Box 469 | Klawock, AK 99925 | | | |
| Trade Payable | City Of Knoxville | Dept of Finance Revenue Office | Business Tax Div | P.O. Box 1028 | Knoxville, TN 37901 | |
| Trade Payable | City Of Knoxville | Revenue Office | P.O. Box 15001 | Knoxville, TN 37901-5001 | | |
| Affiliate | City Of Knoxville Fire Dept | Great Smoky Mountain Council 557 | 900 E Hill Ave, Ste 430 | Knoxville, TN 37915 | | |
| Taxing Authorities | City Of Kodiak | 710 Mill Bay Rd | Room 213 | | | |
| Taxing Authorities | City Of Kodiak | 710 Mill Bay Rd, Rm 213 | Kodiak, AK 99615 | | | |
| Taxing Authorities | City Of La Junta | 601 Colorado Ave | P.O. Box 489 | La Junta, CO 81050 | | |
| Taxing Authorities | City Of Lafayette | 1290 S Public Rd | Lafayette, CO 80026 | | | |
| Trade Payable | City Of Lakewood | Revenue Div | P.O. Box 261450 | Lakewood, CO 80226-9450 | | |
| Trade Payable | City Of Lamar | 102 E Parmenter St | Lamar, CO 81052 | | | |
| Affiliate | City Of Las Vegas Dps | Las Vegas Area Council 328 | 3300 Stewart Ave | Las Vegas, NV 89101 | | |
| Affiliate | City Of Laurinburg Police Dept | Cape Fear Council 425 | 303 W Church St | Laurinburg, NC 28352 | | |
| Affiliate | City Of Lavergne Fire Rescue Dept | Middle Tennessee Council 560 | 283 Old Nashville Hwy | La Vergne, TN 37086 | | |
| Affiliate | City Of Lawrence Police Dept | The Spirit of Adventure 227 | 90 Lowell St | Lawrence, MA 01840 | | |
| Trade Payable | City Of Lawrenceville | 70 S Clayton St | Lawrenceville, GA 30046 | | | |
| Trade Payable | City Of Leighton | City Clerk | 8900 Main St | Leighton, AL 35646 | | |
| Trade Payable | City Of Lewisville | 1197 W Main St | P.O. Box 299002 | Lewisville, TX 75029-9002 | | |
| Affiliate | City Of Lilburn Police Dept | Northeast Georgia Council 101 | 76 Main St Nw | Lilburn, GA 30047 | | |
| Trade Payable | City Of Littleton | 2255 W Berry Ave | Littleton, CO 80120 | | | |
| Trade Payable | City Of Livonia | 33000 Civic Ctr Dr | Livonia, MI 48154 | | | |
| Trade Payable | City Of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124 | | | |
| Taxing Authorities | City Of Longmont | Civic Center Complex | 350 Kimbark St | Longmont, CO 80501 | | |
| Trade Payable | City Of Longmont | Civic Ctr Complex | 350 Kimbark St | Longmont, CO 80501 | | |
| Trade Payable | City Of Los Angeles - Office Of Finance | Tax & Permit Div | P.O. Box 54407 | Los Angeles, CA 90054-0407 | | |
| Trade Payable | City Of Louisville | 749 Main St | Louisville, CO 80027 | | | |
| Taxing Authorities | City Of Loveland | 500 E 3rd St | Loveland, CO 80537 | | | |
| Affiliate | City Of Lynnville | Middle Tennessee Council 560 | P.O. Box 158 | Lynnville, TN 38472 | | |
| Affiliate | City Of Lynnwood Police Dept | Mount Baker Council, Bsa 606 | P.O. Box 5008 | Lynnwood, WA 98046 | | |
| Trade Payable | City Of Madison | Sales & Use Tax | P.O. Box 99 | Madison, AL 35758 | | |
| Affiliate | City Of Malden Parks And Recreation | Greater St Louis Area Council 312 | 607 N Douglass St | Malden, MO 63863 | | |
| Trade Payable | City Of Manchester | Office of the City Clerk | One City Hall Plz | Manchester, NH 03101 | | |
| Affiliate | City Of Manteca Police Dept | Greater Yosemite Council 059 | 1001 W Center St | Manteca, CA 95337 | | |
| Affiliate | City Of Margate Fire Dept | South Florida Council 084 | 600 N Rock Island Rd | Margate, FL 33063 | | |
| Affiliate | City Of Marina Recreation Dept | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933 | | |
| Trade Payable | City Of Melbourne | Revenue Div | 900 E Strawbridge Ave | Melbourne, FL 32901 | | |
| Trade Payable | City Of Mesa Customer Service | Cashiers - Miscellaneous -Receivables | P.O. Box 1466 | Mesa, AZ 85211-1466 | | |
| Affiliate | City Of Mesquite Florence | Circle Ten Council 571 | 1515 N Galloway Ave | Dallas, TX 75149 | | |
| Affiliate | City Of Mesquite Parks & Rec Center | Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149 | | |
| Affiliate | City Of Mesquite Rutherford | Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149 | | |
| Affiliate | City Of Miami Gardens Police Dept | South Florida Council 084 | 18711 NW 27 Ave | Miami Gardens, FL 33056 | | |
| Affiliate | City Of Miami Police-South Station | South Florida Council 084 | 2200 W Flagler St | Miami, FL 33135 | | |
| Trade Payable | City Of Mobile | P.O. Box 2745 | Mobile, AL 36652-2745 | | | |
| Affiliate | City Of Monroe Fire Dept | Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655 | | |
| Affiliate | City Of Monroe Police Dept | Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655 | | |
| Taxing Authorities | City Of Montclair | 5111 Benito St | Montclair, CA 91763 | | | |
| Trade Payable | City Of Montevallo | P.O. Box 63 | Montevallo, AL 35115 | | | |
| Trade Payable | City Of Montgomery | P.O. Box 1111 | Montgomery, AL 36101 | | | |
| Trade Payable | City Of Montrose | 433 S 1st St | Montrose, CO 81401-3908 | | | |
| Trade Payable | City Of Morrow | Public Works Dept | 1500 Morrow Rd | Morrow, GA 30260 | | |
| Trade Payable | City Of Mount Hope - Sewer | P.O. Box 151 | Mt Hope, WV 25880 | | | |
| Trade Payable | City Of Mount Hope - Water | 609 Main St | Mount Hope, WV 25880 | | | |
| Trade Payable | City Of Mount Hope - Water | P.O. Box 151 | Mt Hope, WV 25880 | | | |
| Trade Payable | City Of Mountain Brook | P.O. Box 130009 | Mountain Brook, AL 35213-3700 | | | |
| Trade Payable | City Of Naperville Police Dept | 400 S Eagle St | Naperville, IL 60540 | | | |
| Trade Payable | City Of Naperville-Fire Dept | 400 S Eagle St | P.O. Box 3020 | Naperville, IL 60566-7020 | | |
| Affiliate | City Of Nappanee Fire Dept | Lasalle Council 165 | 300 W Lincoln St | Nappanee, IN 46550 | | |
| Affiliate | City Of Newnan Police Dept | Flint River Council 095 | 1 Joseph Hannah Blvd | Newnan, GA 30263 | | |
| Taxing Authorities | City Of Nome | P.O. Box 281 | Nome, AK 99762 | | | |
| Trade Payable | City Of North Charleston | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Taxing Authorities | City Of North Pole | 125 Snowman Ln | North Pole, AK 99705 | | | |
| Taxing Authorities | City Of Northglenn - Sales Tax Div | 11701 Community Center Dr | Northglenn, CO 80233-1001 | | | |
| Taxing Authorities | City Of Northglenn-Sales Tax Divison | 11701 Community Ctr Dr | Northglenn, CO 80233-1001 | | | |
| Trade Payable | City Of Northport | P.O. Box 569 | Northport, AL 35476 | | | |
| Affiliate | City Of Ontario Fire Dept | California Inland Empire Council 045 | 425 E B St | Ontario, CA 91764 | | |
| Affiliate | City Of Opa Locka Parks & Recreation | South Florida Council 084 | 215 N Perviz Ave | Opa Locka, FL 33054 | | |
| Trade Payable | City Of Orange Beach | P.O. Box 1159 | Orange Beach, AL 36561-1159 | | | |
| Affiliate | City Of Orange Public Library | Orange County Council 039 | 407 E Chapman Ave | Orange, CA 92866 | | |
| Affiliate | City Of Oxford Div Of Police | Dan Beard Council, Bsa 438 | 101 E High St | Oxford, OH 45056 | | |
| Affiliate | City Of Oxnard Fire Dept | Ventura County Council 057 | 360 W 2nd St | Oxnard, CA 93030 | | |
| Affiliate | City Of Palm Springs Fire Dept | California Inland Empire Council 045 | 300 N El Cielo Rd | Palm Springs, CA 92262 | | |
| Trade Payable | City Of Palmer | 231 W Evergreen Ave | Palmer, AK 99645 | | | |
| Affiliate | City Of Palms High School | Southwest Florida Council 088 | 2830 Winkler Ave, Ste 201 | Fort Myers, FL 33916 | | |
| Taxing Authorities | City Of Pasadena | 100 N Garfield Ave | Pasadena, CA 91101 | | | |
| Trade Payable | City Of Pasadena | Business License Section | 100 N Garfield St -, Rm 121 | Pasadena, CA 91109 | | |
| Trade Payable | City Of Pelham | P.O. Box 1238 | Pelham, AL 35124 | | | |
| Taxing Authorities | City Of Petersburg | P.O. Box 329 | Petersburg, AK 99833 | | | |
| Trade Payable | City Of Philadelphia | Department of Revenue | P.O. Box 1018 | Philadelphia, PA 19105-1018 | | |
| Trade Payable | City Of Philadelphia | Dept of Finance | P.O. Box 56318 | Philadelphia, PA 19130-6318 | | |
| Affiliate | City Of Pinellas Park Fire Dept | Greater Tampa Bay Area 089 | 11350 43rd St N | Clearwater, FL 33762 | | |
| Trade Payable | City Of Pittsburgh | Alarm Program | P.O. Box 140309 | Irving, TX 75014 | | |
| Trade Payable | City Of Pleasant Hill | Business License Dept | 100 Gregory Ln | Pleasant Hill, CA 94523-3323 | | |
| Trade Payable | City Of Portland | Inspections Div Services | 389 Congress St, Rm 315 | Portland, ME 04101-3509 | | |
| Trade Payable | City Of Prattville | P.O. Box 680190 | Prattville, AL 36068 | | | |
| Affiliate | City Of Princeton Police Deptartment | W D Boyce 138 | 2 S Main St | Princeton, IL 61356 | | |
| Taxing Authorities | City Of Pueblo | Attn: Finance Dept/Sales Tax Div | 1 City Hall Pl | Pueblo, CO 81003 | | |
| Affiliate | City Of Raleigh Fire Dept | Occoneechee 421 | 310 W Martin St | Raleigh, NC 27601 | | |
| Trade Payable | City Of Raton | P.O. Box 910 | Raton, NM 87740 | | | |
| Taxing Authorities | City Of Redlands | Attn: Office of the City Treasurer | 35 Cajon St, Ste 15B | Redlands, CA 92373-1505 | | |
| Affiliate | City Of Refuge | Atlanta Area Council 092 | 1300 Joseph E Boone Blvd Nw | Atlanta, GA 30314 | | |
| Taxing Authorities | City Of Rifle | 202 Railroad Ave | Rifle, CO 81650 | | | |
| Affiliate | City Of Rio Rancho Police Dept | Great Swest Council 412 | 500 Quantum Rd Ne | Rio Rancho, NM 87124 | | |
| Trade Payable | City Of Robertsdale | P.O. Box 429 | Robertsdale, AL 36567 | | | |
| Affiliate | City Of Rochester Fire Dept | Great Lakes Fsc 272 | 277 E 2nd St | Rochester, MI 48307 | | |
| Affiliate | City Of Rockford Fire Dept | Blackhawk Area 660 | 204 S 1st St | Rockford, IL 61104 | | |
| Affiliate | City Of Rome Police Dept | Northwest Georgia Council 100 | 5 Government Plz, Ste 300 | Rome, GA 30161 | | |
| Trade Payable | City Of Sacramento | City Hall | 915 I St, Rm 104 | Sacramento, CA 95814-2616 | | |
| Taxing Authorities | City Of Salinas | Attn: Finance Dept | 200 Lincoln Ave | Salinas, CA 93901-2639 | | |
| Affiliate | City Of San Clemente Marine Safety | Orange County Council 039 | 910 Calle Negocio | San Clemente, CA 92673 | | |
| Trade Payable | City Of San Jose | Business Tax Customer Service | 200 E Santa Clara St, 1st Fl | San Jose, CA 95113 | | |
| Affiliate | City Of San Luis Fire Dept | Grand Canyon Council 010 | 1165 N Mccain St | San Luis, AZ 85349 | | |
| Trade Payable | City Of Santa Ana | Business Tax Section (M-15) | P.O. Box 1964 | Santa Ana, CA 92702 | | |
| Trade Payable | City Of Santa Rosa | City of Santa Rosa Alarm Program | P.O. Box 143217 | Irving, TX 75014 | | |
| Trade Payable | City Of Savoonga | P.O. Box 40 | Savoonga, AK 99769 | | | |
| Taxing Authorities | City Of Seattle | P.O. Box 34904 | Seattle, WA 98124-1904 | | | |
| Trade Payable | City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34904 | Seattle, WA 98124-1907 | | |
| Trade Payable | City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34907 | Seattle, WA 98124-1907 | | |
| Affiliate | City Of Sebastian Police Dept | Gulf Stream Council 085 | 1201 Main St | Sebastian, FL 32958 | | |
| Affiliate | City Of Semmes | Mobile Area Council-Bsa 004 | P.O. Box 1757 | Semmes, AL 36575 | | |
| Trade Payable | City Of Seward | P.O. Box 167 | Seward, AK 99664 | | | |
| Trade Payable | City Of Sheffield Alabama | Stacs | P.O. Box 3989 | Muscle Shoals, AL 35662 | | |
| Affiliate | City Of Shelby Police Dept | Piedmont Council 420 | 130 W Warren St | Shelby, NC 28150 | | |
| Trade Payable | City Of Sherdian | 4101 S Federal Blvd | Sheridan, CO 80110 | | | |
| Taxing Authorities | City Of Sheridan | 4101 S Federal Blvd | Sheridan, CO 80110 | | | |
| Trade Payable | City Of Sitka | 100 Lincoln St | Sitka, AK 98835 | | | |
| Affiliate | City Of Slocomb Ems | Alabama-Florida Council 003 | 324 S State Hwy 103 | Slocomb, AL 36375 | | |
| Affiliate | City Of Sneedville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869 | | |
| Trade Payable | City Of Snomass Village | P.O. Box 5010 | 130 Kearns Rd | Snomass Village, CO 81615 | | |
| Affiliate | City Of Snoqualmie Police Dept | Chief Seattle Council 609 | 34825 SE Douglas St | Snoqualmie, WA 98065 | | |
| Affiliate | City Of Socorro | Yucca Council 573 | 901 N Rio Vista Rd | Socorro, TX 79927 | | |
| Affiliate | City Of Spartanburg | Palmetto Council 549 | 210 Bomar Ave | Spartanburg, SC 29306 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | City Of Spokane | Office of the City Treasurer | 808 W Spokane Falls Blvd | Spokane, WA 99201-3336 | | |
| Trade Payable | City Of St Louis - Arfam | P.O. Box 790106 | St Louis, MO 63179-0106 | | | |
| Trade Payable | City Of St. Mary'S | P.O. Box 209 | Saint Marys, MO 49658 | | | |
| Trade Payable | City Of Stafford | Attn: Finance Dept | 2610 S Main St | Stafford, TX 77477 | | |
| Taxing Authorities | City Of Steamboat Springs | P.O. Box 772869 | Steamboat Springs, CO 80477-2869 | | | |
| Taxing Authorities | City Of Steamboat Springs | P.O. Box 775088 | Steamboat Springs, CO 80477 | | | |
| Trade Payable | City Of Sterling | P.O. Box 4000 | Sterling, CO 80751 | | | |
| Affiliate | City Of Sunrise Fire-Rescue | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351 | | |
| Taxing Authorities | City Of Tacoma | 733 Market St, Rm 201 | Tacoma, WA 98402-3370 | | | |
| Taxing Authorities | City Of Tacoma | Attn: Finance Dept/Tax & License Div | 733 Market St, Rm 21 | Tacoma, WA 98402-3770 | | |
| Affiliate | City Of Taylor Mill Police Dept | Dan Beard Council, Bsa 438 | 5227 Taylor Mill Rd | Taylor Mill, KY 41015 | | |
| Trade Payable | City Of Taylorsville | Community Development Dept | 2600 W Taylorsville Blvd | Taylorsville, UT 84118 | | |
| Trade Payable | City Of Tempe | P.O. Box 29617 | Phoenix, AZ 85038-9617 | | | |
| Taxing Authorities | City Of Thorne Bay | P.O. Box 19110 | Thorne Bay, AK 99919 | | | |
| Trade Payable | City Of Thornton | P.O. Box 910222 | Denver, CO 80291-0222 | | | |
| Affiliate | City Of Thornton Fire Dept | Denver Area Council 061 | 14051 Colorado Blvd | Thornton, CO 80602 | | |
| Affiliate | City Of Tolleson Fire Dept | Grand Canyon Council 010 | 203 N 92nd Ave | Tolleson, AZ 85353 | | |
| Affiliate | City Of Tonawanda Fire Dept | Greater Niagara Frontier Council 380 | 44 William St | Tonawanda, NY 14150 | | |
| Trade Payable | City Of Topeka | Topeka Police Alarm Clerk | 320 S Kansas Ave, Ste 100 | Topeka, KS 66603-3640 | | |
| Trade Payable | City Of Troy - Treasurer | 500 W Big Beaver | Troy, MI 48084-5285 | | | |
| Affiliate | City Of Troy Police Dept | Greater St Louis Area Council 312 | 800 Cap Au Gris St | Troy, MO 63379 | | |
| Trade Payable | City Of Tuscaloosa | P.O. Box 2089 | Tuscaloosa, AL 35403 | | | |
| Trade Payable | City Of Tuscumbia | City Clerk | 5010 Missouri St | Tuscumbia, AL 35674-4756 | | |
| Affiliate | City Of Tustin/Tustin Pd | Orange County Council 039 | 300 Centennial Way | Tustin, CA 92780 | | |
| Trade Payable | City Of Unalaska | P.O. Box 610 | Unalaska, AK 99685 | | | |
| Affiliate | City Of Vacaville Fire Dept | Golden Empire Council 047 | 650 Merchant St | Vacaville, CA 95688 | | |
| Affiliate | City Of Vandalia Fire Dept | Miami Valley Council, Bsa 444 | 8705 Peters Pike | Vandalia, OH 45377 | | |
| Trade Payable | City Of Virginia | 327 1st St S | Virginia, MN 55792-2623 | | | |
| Trade Payable | City Of Walker | 4243 Remembrance Rd Nw | Walker, MI 49534 | | | |
| Affiliate | City Of Walker Fire Dept | President Gerald R Ford 781 | 4343 Remembrance Rd Nw | Walker, MI 49534 | | |
| Trade Payable | City Of Warren Police Dept | Explorer Post 312 | 318 W 3rd Ave | Warren, PA 16365 | | |
| Taxing Authorities | City Of Wasilla | 290 E Herning Ave | Wasilla, AK 99654 | | | |
| Trade Payable | City Of Waukesha | c/o City Treasurer | 201 Delafield St | Waukesha, WI 53188 | | |
| Trade Payable | City Of Westminster | P.O. Box 17107 | Denver, CO 80217-7107 | | | |
| Trade Payable | City Of Wheat Ridge | 7500 W 29th Ave | Wheat Ridge, CO 80033 | | | |
| Affiliate | City Of White House Fire Dept | Middle Tennessee Council 560 | 120 Business Park Dr | White House, TN 37188 | | |
| Trade Payable | City Of Wichita | Attn: Tina Henry, 7th Fl City Hall | 455 N Main | Wichita, KS 67202 | | |
| Unclaimed Property | City Of Wilmington | Attn: Div of Revenue | P.O. Box 15526 | Wilmington, DE 19886-5526 | | |
| Trade Payable | City Of Wilmington | Division of Revenue | P.O. Box 15526 | Wilmington, DE 19886-5526 | | |
| Taxing Authorities | City Of Woburn | Attn: Office of the City Clerk | 10 Common St, City Hall | Woburn, MA 01801 | | |
| Trade Payable | City Of Wrangell | P.O. Box 531 | Wrangell, AK 99929 | | | |
| Affiliate | City On A Hill Utd Methodist Church | Atlanta Area Council 092 | 7745 Main St | Woodstock, GA 30188 | | |
| Affiliate | City Point Utd Methodist Church | Longhorn Council 662 | 7301 Glenview Dr | Richland Hills, TX 76180 | | |
| Affiliate | City Road Utd Methodist Church | Middle Tennessee Council 560 | 701 Gallatin Pike S | Madison, TN 37115 | | |
| Affiliate | City Soul Ministries | Buckskin 617 | 1101 46th St | Vienna, WV 26105 | | |
| Trade Payable | City Taste Tours LLC | 1903 Brentmoor Ln | Louisville, KY 40223 | | | |
| Affiliate | City Utilities Of Springfield | Ozark Trails Council 306 | 301 E Central St | Springfield, MO 65802 | | |
| Taxing Authorities | City/Borough Of Juneau | 115 S Seward | Sales Tax Dept | Juneau, AK 99801 | | |
| Trade Payable | Citygraphics Inc | P.O. Box 410746 | Charlotte, NC 28241 | | | |
| Affiliate | Cityview Site - Canyon Kids | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015 | | |
| Trade Payable | Citywide Electric | 3131 E Camelback Rd, Ste 200 | Phoenx, AZ 85016 | | | |
| Trade Payable | Civil Tech Engineering Inc | 300 A Prestige Dr | Hurricane, WV 25526 | | | |
| Trade Payable | Civil War Times Illustrated | P.O. Box 420560 | Palm Coast, FL 32142-0560 | | | |
| Trade Payable | Civilian Marksmanship Program | 1401 Commerce Blvd | Anniston, AL 36207 | | | |
| Trade Payable | Civilized Discourse Construct | For Secured Card Only | 410 Clayton Ave | El Cerrito, CA 94530 | | |
| Trade Payable | Civille & Tang PLLC | 330 Hernan Cortez Ave, Ste 200 | Hagatna, GU 96910-5081 | | | |
| Affiliate | Civitan Club Of Albertville | Greater Alabama Council 001 | P.O. Box 51 | Albertville, AL 35950 | | |
| Affiliate | Civitan Club Of Clarksville | Middle Tennessee Council 560 | P.O. Box 881 | 223 N 2nd St | Clarksville, TN 37040 | |
| Affiliate | Civitan Club Of Fairfield | Dan Beard Council, Bsa 438 | 1381 Hunter Rd | Fairfield, OH 45014 | | |
| Affiliate | Civitan Club Of Guntersville | Greater Alabama Council 001 | 2577 Buck Island Dr | Guntersville, AL 35976 | | |
| Affiliate | Civitan Club Of Wilsonville | Greater Alabama Council 001 | 31 Mcclure Dr | Wilsonville, AL 35186 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cj (Joe) Clavel Iv | Address Redacted | | | | |
| Trade Payable | Cj Hilty | Address Redacted | | | | |
| Trade Payable | Cjk Print Possibilities | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | |
| Contract Counter Party | Ck Ridge Creek West Iii, LLC | 10240-F Wern Ridge RD | Charlotte, NC 28273 | | | |
| Affiliate | Clackamas County Boring Fire District 1 | Cascade Pacific Council 492 | 11300 SE Fuller Rd | Milwaukie, OR 97222 | | |
| Affiliate | Claflin University | Indian Waters Council 553 | 400 Magnolia St | Orangeburg, SC 29115 | | |
| Affiliate | Clague Road Utd Church Of Christ | Lake Erie Council 440 | 3650 Clague Rd | North Olmsted, OH 44070 | | |
| Affiliate | Claiborne Utd Methodist Church | Louisiana Purchase Council 213 | 5401 Cypress St | West Monroe, LA 71291 | | |
| Employees | Clair M Trenhaile | Address Redacted | | | | |
| Affiliate | Clair Memorial Utd Methodist Church | Mid-America Council 326 | 5544 Ames Ave | Omaha, NE 68104 | | |
| Employees | Clair Shirley | Address Redacted | | | | |
| Trade Payable | Clairborne Parish Sales | And Use Tax Dept | P.O. Box 600 | Homer, LA 71040-0600 | | |
| Affiliate | Clairbourn School | Greater Los Angeles Area 033 | 8400 Huntington Dr | San Gabriel, CA 91775 | | |
| Employees | Claire Bissell | Address Redacted | | | | |
| Trade Payable | Claire Collins Schwarz | Address Redacted | | | | |
| Employees | Claire Connell | Address Redacted | | | | |
| Trade Payable | Claire Depew | Address Redacted | | | | |
| Employees | Claire Dibble | Address Redacted | | | | |
| Employees | Claire E Rugaber | Address Redacted | | | | |
| Employees | Claire Gagnon | Address Redacted | | | | |
| Trade Payable | Claire J Griffin | Address Redacted | | | | |
| Trade Payable | Claire Mclaurin | Address Redacted | | | | |
| Employees | Claire Miller | Address Redacted | | | | |
| Trade Payable | Claire Odermann | Address Redacted | | | | |
| Employees | Claire Osterman | Address Redacted | | | | |
| Employees | Claire Shumate | Address Redacted | | | | |
| Trade Payable | Clairellen Catalano-Johnson | Address Redacted | | | | |
| Affiliate | Clairemont Covenant Church | San Diego Imperial Council 049 | 5255 Mount Ararat Dr | San Diego, CA 92111 | | |
| Affiliate | Clairemont Lutheran Church | San Diego Imperial Council 049 | 4271 Clairemont Mesa Blvd | San Diego, CA 92117 | | |
| Affiliate | Clairton Elementary School | Laurel Highlands Council 527 | 501 Waddell Ave | Clairton, PA 15025 | | |
| Affiliate | Clairview Preschool | Westmoreland Fayette 512 | 102 Equity Dr | Greensburg, PA 15601 | | |
| Affiliate | Clallam County Fire District 2 | Chief Seattle Council 609 | 102 E 5th St | Port Angeles, WA 98362 | | |
| Affiliate | Clallam County Fire District 3 | Chief Seattle Council 609 | 323 N 5th Ave | Sequim, WA 98382 | | |
| Employees | Clament Newport | Address Redacted | | | | |
| Trade Payable | Clampitt Paper Co | P.O. Box 915018 | Dallas, TX 75391-5018 | | | |
| Employees | Clancey D Craig | Address Redacted | | | | |
| Employees | Clancy M Thomas | Address Redacted | | | | |
| Affiliate | Clancy Vfd | Montana Council 315 | P.O. Box 157 | Clancy, MT 59634 | | |
| Affiliate | Clapps Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | |
| Affiliate | Clara City Lions Club | Northern Star Council 250 | General Delivery | Clara City, MN 56222 | | |
| Trade Payable | Clara Mastrion | Address Redacted | | | | |
| Affiliate | Clara Mohammed School | Three Harbors Council 636 | 317 W Wright St | Milwaukee, WI 53212 | | |
| Trade Payable | Clara R Stoltz | Address Redacted | | | | |
| Trade Payable | Clara Stoltz | Address Redacted | | | | |
| Employees | Clara Vartanian | Address Redacted | | | | |
| Trade Payable | Clare College Tutors Account | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Affiliate | Clare County Senior Community Center | Water and Woods Council 782 | P.O. Box 98 | Farwell, MI 48622 | | |
| Employees | Clare M Yoritomo | Address Redacted | | | | |
| Trade Payable | Clare Toman | Address Redacted | | | | |
| Affiliate | Clare Utd Methodist Church | Water and Woods Council 782 | 105 E 7th St | Clare, MI 48617 | | |
| Affiliate | Claremont Police Dept | Greater Los Angeles Area 033 | 570 W Bonita Ave | Claremont, CA 91711 | | |
| Affiliate | Claremont Presbyterian Church | Greater Los Angeles Area 033 | 1111 N Mountain Ave | Claremont, CA 91711 | | |
| Affiliate | Claremont Utd Church Of Christ | Greater Los Angeles Area 033 | 233 Harrison Ave | Claremont, CA 91711 | | |
| Affiliate | Claremore Church Of The Nazarene | Indian Nations Council 488 | 1336 N Dorothy Ave | Claremore, OK 74017 | | |
| Trade Payable | Clarence A Pannell | Address Redacted | | | | |
| Affiliate | Clarence G Dzuris Vfw Post 5221 | Pikes Peak Council 060 | 568 Colorado Ave | Calhan, CO 80808 | | |
| Employees | Clarence Giles | Address Redacted | | | | |
| Affiliate | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1447 | Raf Alconbury | Apo, AE 09470 | |
| Affiliate | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Pso 47 Box 1142 | Apo, AE 9470 | | |
| Employees | Clarence Joseph | Address Redacted | | | | |
| Affiliate | Clarence L Neiman Post 455 | Erie Shores Council 460 | 4805 County Rd 16 | Woodville, OH 43469 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Clarence L Nieman Post 455 | Erie Shores Council 460 | P.O. Box 94 | Woodville, OH 43469 | | |
| Trade Payable | Clarence Lambert | Address Redacted | | | | |
| Employees | Clarence Neslen Jr | Address Redacted | | | | |
| Employees | Clarence Nicholas | Address Redacted | | | | |
| Trade Payable | Clarence Plirnell | Address Redacted | | | | |
| Employees | Clarence Renfroe | Address Redacted | | | | |
| Employees | Clarence Smith | Address Redacted | | | | |
| Affiliate | Clarence Utd Methodist Church | Great Rivers Council 653 | 301 S Center St | Clarence, MO 63437 | | |
| Affiliate | Clarence Utd Methodist Church | Greater Niagara Frontier Council 380 | 10205 Greiner Rd | Clarence, NY 14031 | | |
| Employees | Clarence Walker Jr | Address Redacted | | | | |
| Affiliate | Clarendon First Christian Church | Golden Spread Council 562 | P.O. Box 690 | 120 E 3Rd | Clarendon, TX 79226 | |
| Affiliate | Clarendon First Utd Methodist Church | Golden Spread Council 562 | P.O. Box 1050 | 420 Jefferson | Clarendon, TX 79226 | |
| Affiliate | Clarendon Utd Methodist Church | National Capital Area Council 082 | 606 N Irving St | Arlington, VA 22201 | | |
| Trade Payable | Clarine Stephens | Address Redacted | | | | |
| Trade Payable | Clarion Holiday Inn | 45 Holiday Inn Rd | Clarion, PA 16214 | | | |
| Trade Payable | Clarion Holiday Inn | I 80 At Route 68 | Clarion, PA 16214 | | | |
| Trade Payable | Clarion Inn Kennedy Space Center | 4951 S Washington Ave | Titusville, FL 32780 | | | |
| Affiliate | Clarion Lodge 277 Fr & Acc Masons | French Creek Council 532 | P.O. Box 20 | Masonic Hall | Clarion, PA 16214 | |
| Trade Payable | Clarion University Of Pennsylvania | Attn: B-16 Carrier Hall | 840 Wood St | Clarion, PA 16214 | | |
| Affiliate | Clarion Vfw Post 2612 | Winnebago Council, Bsa 173 | 211 6th St Sw | Clarion, IA 50525 | | |
| Employees | Clarissa Conolley | Address Redacted | | | | |
| Employees | Clarissa J Ramsey | Address Redacted | | | | |
| Trade Payable | Clarisse Patnaude | Address Redacted | | | | |
| Trade Payable | Clarix Technologies Inc | 1000 Pittsford Victor Rd | Pittsford, NY 14534 | | | |
| Contract Counter Party | Clarix Technologies, Inc | 1000 Pittsford Victor Rd | Pittsford, NY 14534-3835 | | | |
| Trade Payable | Clark A Campbell | Address Redacted | | | | |
| Trade Payable | Clark Allen Young | Address Redacted | | | | |
| Trade Payable | Clark Chapman | Address Redacted | | | | |
| Trade Payable | Clark Chapman | Address Redacted | | | | |
| Affiliate | Clark Cnty Fire Distr 3 Firemans Assoc | Cascade Pacific Council 492 | 17718 Ne 159Th St | Brush Prairie, Wa 98606 | | |
| Affiliate | Clark County Fire Dept | Las Vegas Area Council 328 | 575 E Flamingo Rd | Las Vegas, NV 89119 | | |
| Affiliate | Clark County Firefighters Assoc | Blue Grass Council 204 | 34 S Main St, Ste 103 | Winchester, KY 40391 | | |
| Affiliate | Clark County Sheriffs Dept | Cascade Pacific Council 492 | P.O. Box 410 | Vancouver, WA 98666 | | |
| Affiliate | Clark County Sheriff'S Office | Tecumseh 439 | 120 N Fountain Ave | Springfield, OH 45502 | | |
| Trade Payable | Clark Cunningham | Address Redacted | | | | |
| Trade Payable | Clark D Guy | Address Redacted | | | | |
| Trade Payable | Clark Diami | Address Redacted | | | | |
| Affiliate | Clark Elementary PTO | Greater St Louis Area Council 312 | 9130 Big Bend Blvd | Webster Groves, MO 63119 | | |
| Affiliate | Clark Elementary School PTO | Tukabatchee Area Council 005 | 405 Lawrence St | Selma, AL 36703 | | |
| Trade Payable | Clark Equipment Co | dba Bobcat Co | 250 E Beaton Dr | West Fargo, ND 58078 | | |
| Trade Payable | Clark Equipment Co | dba Bobcat Co | 75 Remittance Dr, Ste 1130 | Chicago, IL 60675-1130 | | |
| Trade Payable | Clark F Nieder | Address Redacted | | | | |
| Employees | Clark Farley | Address Redacted | | | | |
| Employees | Clark Garthwait | Address Redacted | | | | |
| Employees | Clark Grounds | Address Redacted | | | | |
| Employees | Clark H Wigley | Address Redacted | | | | |
| Employees | Clark Haney | Address Redacted | | | | |
| Affiliate | Clark Hanson Vfw Post 117 | Northern Star Council 250 | 205 1st St W | Canby, MN 56220 | | |
| Trade Payable | Clark Israel | Address Redacted | | | | |
| Employees | Clark Israel | Address Redacted | | | | |
| Trade Payable | Clark James Mishler | Address Redacted | | | | |
| Trade Payable | Clark Linda L. | Address Redacted | | | | |
| Affiliate | Clark Memorial Utd Methodist Chruch | Last Frontier Council 480 | 5808 NW 23rd St | Oklahoma City, OK 73127 | | |
| Trade Payable | Clark Mize & Linville, Chartered | 129 S 8Th | Salina, KS 67401 | | | |
| Trade Payable | Clark Mize & Linville, Chartered | P.O. Box 380 | Salina, KS 67402-0380 | | | |
| Affiliate | Clark Police Dept | Patriots Path Council 358 | 315 Wfield Ave | Clark, NJ 07066 | | |
| Affiliate | Clark Rifles Inc | Cascade Pacific Council 492 | 25115 NE Rawson Rd | Brush Prairie, WA 98606 | | |
| Trade Payable | Clark Sabula | Address Redacted | | | | |
| Trade Payable | Clark Sandra H. | Address Redacted | | | | |
| Trade Payable | Clark Scalara | Address Redacted | | | | |
| Trade Payable | Clark Truck Equipment Co, Inc | P.O. Box 3483 | Albuquerque, NM 87190-3483 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Clark University | Attn: Cathy White (508) 793-7491 | 950 Main St | Worcester, MA 01610 | | |
| Trade Payable | Clark University | Attn: Office of Financial Aid | 950 Main St | Worcester, MA 01610 | | |
| Affiliate | Clark Utd Methodist | French Creek Council 532 | 96 Charles St | Clark, PA 16113 | | |
| Trade Payable | Clark W Hampton | Address Redacted | | | | |
| Employees | Clark Wigley | Address Redacted | | | | |
| Trade Payable | Clark Wigley | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Litigation | Clark, Hunt, Ahern & Embry | Address Redacted | | | | |
| Trade Payable | Clark, James R. Iii | Address Redacted | | | | |
| Trade Payable | Clark, Paul | Address Redacted | | | | |
| Affiliate | Clarke County Reserves | Mid Iowa Council 177 | P.O. Box 537 | Osceola, IA 50213 | | |
| Affiliate | Clarke County Sheriffs Office | Northeast Georgia Council 101 | 325 E Washington St | Athens, GA 30601 | | |
| Employees | Clarke Farrer | Address Redacted | | | | |
| Employees | Clarke Farrer | Address Redacted | | | | |
| Affiliate | Clarke Funeral Home | Heart of Virginia Council 602 | 110 E 5th Ave | Kenbridge, VA 23944 | | |
| Trade Payable | Clarke Sliverglate Pa | 799 Brickell Plaza, Ste 900 | Miami, FL 33131 | | | |
| Affiliate | Clarke Street School B & G Club | Three Harbors Council 636 | 2816 W Clarke St | Milwaukee, WI 53210 | | |
| Affiliate | Clarkesville Methodist Mens Club | Northeast Georgia Council 101 | P.O. Box 130 | Clarkesville, GA 30523 | | |
| Affiliate | Clarkesville Veterinary Hospital | Northeast Georgia Council 101 | 6637 Hwy 115 | Clarkesville, GA 30523 | | |
| Trade Payable | Clark'S Corner 2006 | Box 28 | Pine Falls, Mb R0E 1M0 | Canada | | |
| Affiliate | Clarks Green Utd Methodist Church | Northeastern Pennsylvania Council 501 | 119 Glenburn Rd | Clarks Green, PA 18411 | | |
| Affiliate | Clarks Grove Cumberland Presbyterian | Great Smoky Mountain Council 557 | 306 Jackson Hills Dr | Maryville, TN 37804 | | |
| Affiliate | Clarks Summit Utd Methodist Church | Northeastern Pennsylvania Council 501 | Grove St & | Morgan Hwy | Clarks Summit, PA 18411 | |
| Affiliate | Clarksburg Community Church | Golden Empire Council 047 | P.O. Box 83 | Clarksburg, CA 95612 | | |
| Affiliate | Clarksburg Elementary PTA | National Capital Area Council 082 | 23930 Burdette Forest Rd | Clarksburg, MD 20871 | | |
| Trade Payable | Clarksburg Mack Sales & Service Inc | Route 19 N | P.O. Box 4277 | Clarksburg, WV 26302-4277 | | |
| Affiliate | Clarkson College | Mid-America Council 326 | 101 S 42nd St | Omaha, NE 68131 | | |
| Affiliate | Clarkston Rotary Club | Great Lakes Fsc 272 | 6167 White Lake Rd | Clarkston, MI 48346 | | |
| Affiliate | Clarkston Utd Methodist Church | Inland Nwest Council 611 | 1242 Highland Ave | Clarkston, WA 99403 | | |
| Affiliate | Clarksville 1st Utd Methodist Ch | Westark Area Council 016 | P.O. Box 535 | Clarksville, Ar 72830 | | |
| Affiliate | Clarksville Bible Church | President Gerald R Ford 781 | 191 S Main St | Clarksville, MI 48815 | | |
| Affiliate | Clarksville Fire Dept | Baltimore Area Council 220 | 5000 Signal Bell Ln | Clarksville, MD 21029 | | |
| Affiliate | Clarksville Police Dept | Middle Tennessee Council 560 | 135 Commerce St | Clarksville, TN 37040 | | |
| Affiliate | Clarksville Rotary Club | Middle Tennessee Council 560 | P.O. Box 572 | Clarksville, TN 37041 | | |
| Affiliate | Clarksville Sunrise Rotary Club | Middle Tennessee Council 560 | 139 Village Way | Clarksville, TN 37043 | | |
| Affiliate | Clarksville Utd Methodist Church | Tecumseh 439 | 68 S 1st St | Clarksville, OH 45113 | | |
| Trade Payable | Claro Puerto Rico | 1515 Frnklin D Rsvelt Ave | Guaynabo, PR 00968 | | | |
| Affiliate | Clas Ropes Course | Utah National Parks 591 | 3606 W Center St | Provo, UT 84601 | | |
| Trade Payable | Class Act Entertainment | P.O. Box 160236 | Nashville, TN 37216 | | | |
| Trade Payable | Class B | 9437 Corporate Lake Dr | Tampa, FL 33634 | | | |
| Trade Payable | Classb Inc | 9437 Corporate Lake Dr | Tampa, FL 33634 | | | |
| Affiliate | Classic Auto Collision Center | Chippewa Valley Council 637 | N4041 State Rd 40 | Bruce, WI 54819 | | |
| Trade Payable | Classic Caps And Embroidery | 4901 Woodall St | Dallas, TX 75247 | | | |
| Trade Payable | Classic Chevrolet | 2501 D William D Tate Ave | Grapevine, TX 76051 | | | |
| Trade Payable | Classic Party Rental | 600 Phillip Davis Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Classic Party Rentals | 3101 S Harbor Blvd | Santa Ana, CA 92704 | | | |
| Trade Payable | Classic Party Rentals | 8615 Alameda Pk Dr Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | Classic Shoe Shine Co Inc | 4651 Woodstock Rd, Ste 208 | Roswell, GA 30075 | | | |
| Trade Payable | Classic/Prime Inc Dba Classic Tents | 4505 S Country Club Rd | Tucson, AZ 85714 | | | |
| Affiliate | Classical Conversations | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309 | | |
| Affiliate | Classical Conversations | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309 | | |
| Employees | Claude Barrow | Address Redacted | | | | |
| Affiliate | Claude H Montgomery AL Post 58 | Mid-America Council 326 | 111 E Front | P.O. Box 574 | Valley, Ne 68064 | |
| Trade Payable | Claude L Holsapple & Son | 2510 Electronic Ln, Ste 905-906 | Dallas, TX 75220 | | | |
| Trade Payable | Claude L Holsapple & Sons | 2510 Electronic Ln, Suite 905-906 | Dallas, TX 75220 | | | |
| Affiliate | Claude O Markoe | National Capital Area Council 082 | 7175 Mars Hills | Fredricksted, VI 00840 | | |
| Trade Payable | Claude Quick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Claude Telles Iv | Address Redacted | | | | |
| Employees | Claudette M Johnson | Address Redacted | | | | |
| Employees | Claudia A Hanks | Address Redacted | | | | |
| Trade Payable | Claudia Cavicchi | Address Redacted | | | | |
| Employees | Claudia Chamberlain | Address Redacted | | | | |
| Trade Payable | Claudia Cordoba | Address Redacted | | | | |
| Employees | Claudia Davis | Address Redacted | | | | |
| Employees | Claudia Hanks | Address Redacted | | | | |
| Employees | Claudia Kallman | Address Redacted | | | | |
| Trade Payable | Claudia Mejia-Willett | Address Redacted | | | | |
| Trade Payable | Claudia Misage | Address Redacted | | | | |
| Trade Payable | Claudia Reed | Address Redacted | | | | |
| Employees | Claudia Vannoy | Address Redacted | | | | |
| Employees | Claudia Wright | Address Redacted | | | | |
| Employees | Claudine Mee | Address Redacted | | | | |
| Trade Payable | Claudio Jimenez | Address Redacted | | | | |
| Insurance | Claudius Douglas Mair-Worley | Address Redacted | | | | |
| Affiliate | Clawson Middle School | Great Lakes Fsc 272 | 150 John M Ave | Clawson, MI 48017 | | |
| Affiliate | Clawson Utd Methodist Church | Great Lakes Fsc 272 | 205 N Main St | Clawson, MI 48017 | | |
| Trade Payable | Clay B Mourino | Address Redacted | | | | |
| Affiliate | Clay Center Fire Dept | Coronado Area Council 192 | 504 Grant Ave | Clay Center, KS 67432 | | |
| Affiliate | Clay City Utd Methodist Church | Greater St Louis Area Council 312 | 412 S Main | P.O. Box 431 | Clay City, IL 62824 | |
| Employees | Clay Converse | Address Redacted | | | | |
| Affiliate | Clay County Medical Center | Coronado Area Council 192 | 617 Liberty St | Clay Center, KS 67432 | | |
| Trade Payable | Clay Courts | Address Redacted | | | | |
| Affiliate | Clay Creative Academy | Northeast Georgia Council 101 | 7309 Coral Lake Dr | Flowery Branch, GA 30542 | | |
| Trade Payable | Clay Creek Industries Inc | 804 Bradley St | P.O. Box 1962 | Burlington, NC 27216 | | |
| Trade Payable | Clay Elward | Address Redacted | | | | |
| Trade Payable | Clay Green | Address Redacted | | | | |
| Employees | Clay J Helfrick | Address Redacted | | | | |
| Affiliate | Clay Lions Club | Buckskin 617 | 3292 Triplett Ridge Rd | Clay, WV 25043 | | |
| Trade Payable | Clay Shumway | Address Redacted | | | | |
| Affiliate | Clay Utd Methodist Church | Greater Alabama Council 001 | 6790 Old Springville Rd | P.O. Box 77 | Clay, AL 35048 | |
| Affiliate | Clay Utd Methodist Church | Lasalle Council 165 | 17646 Cleveland Rd | South Bend, IN 46635 | | |
| Trade Payable | Claybomb, Connie | Address Redacted | | | | |
| Affiliate | Clay-Granger Lions Club | Lasalle Council 165 | P.O. Box 526 | Granger, IN 46530 | | |
| Affiliate | Claysburg Rotary Club | Laurel Highlands Council 527 | P.O. Box 1 | Claysburg, PA 16625 | | |
| Employees | Clayton A Carte | Address Redacted | | | | |
| Affiliate | Clayton Business & Community Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 436 | Clayton, CA 94517 | | |
| Employees | Clayton C Bochow | Address Redacted | | | | |
| Trade Payable | Clayton Callander | Address Redacted | | | | |
| Affiliate | Clayton Civitan Club | Tuscarora Council 424 | 340 Mccullers St | Clayton, NC 27520 | | |
| Affiliate | Clayton Civitan Club Youth Center | Tuscarora Council 424 | P.O. Box 385 | Clayton, NC 27528 | | |
| Employees | Clayton Claxton | Address Redacted | | | | |
| Affiliate | Clayton County Explorers | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236 | | |
| Affiliate | Clayton County Exploring Post | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236 | | |
| Affiliate | Clayton County Fire And Emergency Svcs | Atlanta Area Council 092 | 7810 Hwy 85 | Riverdale, Ga 30274 | | |
| Trade Payable | Clayton D Wayant | Address Redacted | | | | |
| Trade Payable | Clayton E Freed | Address Redacted | | | | |
| Affiliate | Clayton Elementary PTA | Bay-Lakes Council 635 | 2916 Fairview Rd | Neenah, WI 54956 | | |
| Affiliate | Clayton Fire | Northern Star Council 250 | P.O. Box 44 | Clayton, WI 54004 | | |
| Trade Payable | Clayton Gil Douglas Elder | Address Redacted | | | | |
| Trade Payable | Clayton Ipsen | Address Redacted | | | | |
| Employees | Clayton Ipsen | Address Redacted | | | | |
| Employees | Clayton Kern | Address Redacted | | | | |
| Trade Payable | Clayton Kovar | Address Redacted | | | | |
| Trade Payable | Clayton Marolt | Address Redacted | | | | |
| Affiliate | Clayton Methodist Church | Longhouse Council 373 | 324 John St | Clayton, NY 13624 | | |
| Trade Payable | Clayton Molter | Address Redacted | | | | |
| Trade Payable | Clayton Newcom | Address Redacted | | | | |
| Employees | Clayton Newcomb | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Clayton Presbyterian Church | Crossroads of America 160 | 4887 Pennsylvania St | Clayton, IN 46118 | | |
| Employees | Clayton R Sheldon | Address Redacted | | | | |
| Trade Payable | Clayton S Comer | Address Redacted | | | | |
| Employees | Clayton S Swartz | Address Redacted | | | | |
| Employees | Clayton Schroeder | Address Redacted | | | | |
| Trade Payable | Clayton Smith | Address Redacted | | | | |
| Employees | Clayton Southers | Address Redacted | | | | |
| Trade Payable | Clayton Swartz | Address Redacted | | | | |
| Employees | Clayton Watson | Address Redacted | | | | |
| Affiliate | Cle Elum Volunteer Fire Dept | Grand Columbia Council 614 | 141 Swallow Ln | Cle Elum, WA 98922 | | |
| Trade Payable | Clean Shop Wlssd | 2626 Courtland St | Duluth, MN 55806 | | | |
| Trade Payable | Clean Sweep Contracting Inc | P.O. Box 525 | Mabscott, WV 25871 | | | |
| Affiliate | Clear Creek Elementary | Lincoln Heritage Council 205 | 279 Chapel Hl | Shelbyville, KY 40065 | | |
| Affiliate | Clear Creek Elementary PTO | Hoosier Trails Council 145 145 | 300 W Clear Creek Dr | Bloomington, IN 47403 | | |
| Trade Payable | Clear Horizons Academy | 1875 S Geneva Rd | Orem, UT 84058 | | | |
| Trade Payable | Clear Image Printing Supplies LLC | P.O. Box 260938 | Tampa, FL 33685 | | | |
| Trade Payable | Clear Image, Inc | dba Clearbags | 4949 Windplay Dr, Ste 100 | El Dorado Hills, CA 95762-9621 | | |
| Affiliate | Clear Lake Area Community Center, Inc | Northern Star Council 250 | 560 5th St | Clear Lake, WI 54005 | | |
| Affiliate | Clear Lake Church Of Christ | Sam Houston Area Council 576 | 938 El Dorado Blvd | Houston, TX 77062 | | |
| Affiliate | Clear Lake Forest Community Assoc | Sam Houston Area Council 576 | 1019 Baronridge Dr | Taylor Lake Village, TX 77586 | | |
| Affiliate | Clear Lake Lions Club | Central Minnesota 296 | P.O. Box 127 | Clear Lake, MN 55319 | | |
| Affiliate | Clear Lake Presbyterian Church | Sam Houston Area Council 576 | 1511 El Dorado Blvd | Houston, TX 77062 | | |
| Affiliate | Clear Lake Utd Methodist Church | Sam Houston Area Council 576 | 16335 El Camino Real | Houston, TX 77062 | | |
| Affiliate | Clear Lakes Ward - Filer Stake | Snake River Council 111 | Fair St | Buhl, ID 83316 | | |
| Trade Payable | Clear Light Books Inc | 823 Don Diego | Santa Fe, NM 87505 | | | |
| Trade Payable | Clear Purpose Management Inc | 1860 W Moonshadow St | Oro Valley, AZ 85737 | | | |
| Affiliate | Clear Spring Fire - Rescue | Blue Ridge Council 551 | 3008 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | Clear Spring Scouting Assoc | Mason Dixon Council 221 | P.O. Box 245 | Clear Spring, MD 21722 | | |
| Affiliate | Clear Springs PTO | Northern Star Council 250 | 5701 County Rd 101 | Minnetonka, MN 55345 | | |
| Trade Payable | Clearco | P O B Ox 31641 | Mesa, AZ 85275-1641 | | | |
| Affiliate | Clearfield Community Church | Trapper Trails 589 | 200 S 500 E | Clearfield, UT 84015 | | |
| Affiliate | Clearfork Baptist Church | Muskingum Valley Council, Bsa 467 | 72998 Broadhead Rd | Kimbolton, OH 43749 | | |
| Trade Payable | Clearinghouse, Atlas No. 000739720300 | P.O. Box 52107 | Phoenix, AZ 85072-2107 | | | |
| Affiliate | Clearlake Police Dept | Mt Diablo-Silverado Council 023 | 14050 Olympic Dr | Clearlake, CA 95422 | | |
| Trade Payable | Clearly Carolina Water & Coffee Co | 829 Davidson Dr Nw | Concord, NC 28025-4351 | | | |
| Trade Payable | Clearsound Design Inc | 250 Charles A Liddle Dr, Ste 6 | Lawrenceburg, IN 47025 | | | |
| Trade Payable | Clearsound Design Inc | dba Ellis Events | 2300 N County Rd 250 W | Greensburg, IN 47240 | | |
| Affiliate | Clearview Elementary School PTA | National Capital Area Council 082 | 12635 Builders Rd | Herndon, VA 20170 | | |
| Affiliate | Clearview Medical Explorers | Northeast Georgia Council 101 | 2151 W Spring St | Monroe, GA 30655 | | |
| Affiliate | Clearview Utd Methodist Ch | Mens' Fellowship | Greater Tampa Bay Area 089 | 4515 38Th Ave N | St Petersburg, Fl 33713 | |
| Affiliate | Clearview Utd Methodist Church | Great Trail 433 | 1733 Massillon Rd | Akron, OH 44312 | | |
| Affiliate | Clearwater Church Of The Nazarine | Quivira Council, Bsa 198 | 529 E Ross St | Clearwater, KS 67026 | | |
| Trade Payable | Clearwater Creek Outfitters | 9675 Hamilton Rd, Ste 100 | Eden Prairie, MN 55344 | | | |
| Affiliate | Clearwater Creek Ptc | Heart of America Council 307 | 930 S Clearwater Creek Dr | Olathe, KS 66061 | | |
| Affiliate | Clearwater Neighborhood Family Center | Greater Tampa Bay Area 089 | 900 N Martin Luther King Jr Ave | Clearwater, FL 33755 | | |
| Trade Payable | Cleats N Sneaks, Ltd, Inc | 201 W Route 59 | Nanuet, NY 10954 | | | |
| Affiliate | Cleburne Police Dept | Longhorn Council 662 | 302 W Henderson St | Cleburne, TX 76033 | | |
| Affiliate | Cleghorn Lions Club | Chippewa Valley Council 637 | S10414 Cty Rd I | Eleva, WI 54738 | | |
| Trade Payable | Clelia Lopez Mineo | Address Redacted | | | | |
| Affiliate | Clelian Heights For Exceptional Children | Westmoreland Fayette 512 | 135 Clelian Heights Ln | Greensburg, PA 15601 | | |
| Trade Payable | Clement Communications, Inc | P.O. Box 500 | Concordville, PA 19331-0500 | | | |
| Affiliate | Clement Friends Of Pack Troop 145 | Three Harbors Council 636 | 3666 S Clement Ave | Milwaukee, WI 53207 | | |
| Employees | Clement Gormley Iii | Address Redacted | | | | |
| Trade Payable | Clements Catering Inc | 704 Central Ave | Louisville, KY 40208 | | | |
| Affiliate | Clements Circle Civic Assoc | Attn: Lynn Fenton | Great Lakes Fsc 272 | 9919 Deering St | Livonia, MI 48150 | |
| Affiliate | Clements Circle Civic Assoc | Great Lakes Fsc 272 | 11081 Haller St | Livonia, MI 48150 | | |
| Trade Payable | Clements, Catherine | Address Redacted | | | | |
| Affiliate | Clemmons Civic Club | Old Hickory Council 427 | 2870 Middlebrook Dr | Clemmons, NC 27012 | | |
| Trade Payable | Clemmons Fd Explorer Post 14 Clemmons Fd | 5931 James St | Clemmons, NC 27012 | | | |
| Affiliate | Clemmons Utd Methodist Church | Old Hickory Council 427 | Hwy 158 | Clemmons, NC 27012 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Clemson University Ar | Administrative Services Bldg | 108 Silas N Pearman Blvd | Clemson, SC 29634 | | |
| Trade Payable | Clemson University Campfest | Lehotsky Hall Box 340735 | Clemson, SC 29634-0735 | | | |
| Affiliate | Clemson Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 590 | Clemson, SC 29633 | | |
| Affiliate | Clendenin Utd Methodist Church | Buckskin 617 | 121 Koontz Ave | Clendenin, WV 25045 | | |
| Affiliate | Cleora Group Of Citizens | Cherokee Area Council 469 469 | 32281 Pebble Bch | Afton, OK 74331 | | |
| Trade Payable | Clerk of Superior Ct | Gwinnett County Cthouse | P.O. Box 880 | Lawrenceville, GA 30046-0880 | | |
| Trade Payable | Clerk Of The Circuit Ct | For Montgomery County | 50 Maryland Ave-, Rm 111 | Rockville, MD 20850 | | |
| Trade Payable | Clerk Of The Circuit Ct | Montgomery County | 50 Ct House Square-, Rm 111 | Rockville, MD 20850 | | |
| Trade Payable | Clerk Of The Supreme Court | State Bar of Texas Membership Dept | P.O. Box 12487 | Austin, TX 78711 | | |
| Trade Payable | Clerk, Supreme Court | State Bar of Texas | P.O. Box 149335 | Austin, TX 78714-9335 | | |
| Trade Payable | Clermont Family Ymca | c/o Michelle Ferguson | 2075 James E Sauls Sr Dr | Batavia, OH 45103 | | |
| Affiliate | Clermont Family Ymca | Dan Beard Council, Bsa 438 | 2075 James E Sauls Sr Dr | Batavia, OH 45103 | | |
| Affiliate | Clermont Lions Club | Crossroads of America 160 | P.O. Box 34100 | Indianapolis, IN 46234 | | |
| Employees | Cletus Mcconville | Address Redacted | | | | |
| Trade Payable | Cletus Mcconville | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831 | | |
| Trade Payable | Cleve Odell Lewis Jr | Address Redacted | | | | |
| Trade Payable | Cleveland Airport Marriott | Marriott Hotel Servcies Inc | 4277 W 150th St | Cleveland, OH 44135 | | |
| Affiliate | Cleveland Church Of Christ | Twin Valley Council Bsa 283 | P.O. Box 307 | 900 State Hwy 99 | Cleveland, MN 56017 | |
| Trade Payable | Cleveland Clinic Foundation | P.O. Box 951026 | Cleveland, OH 44193-1861 | | | |
| Affiliate | Cleveland Community College | Piedmont Council 420 | 137 S Post Rd | Shelby, NC 28152 | | |
| Affiliate | Cleveland Community Partners | Cimarron Council 474 | 1401 W Pawnee St | Cleveland, OK 74020 | | |
| Affiliate | Cleveland County Arts Council | Piedmont Council 420 | 111 S Washington St | Shelby, NC 28150 | | |
| Affiliate | Cleveland County Sheriffs Office | Piedmont Council 420 | 100 Justice Pl | Shelby, NC 28150 | | |
| Affiliate | Cleveland Elementary School | Northern New Jersey Council, Bsa 333 | 388 Bergen St | Newark, NJ 07103 | | |
| Employees | Cleveland Glover Jr | Address Redacted | | | | |
| Affiliate | Cleveland Heights Christian Church | Greater Niagara Frontier Council 380 | 4774 Union Rd | Cheektowaga, NY 14225 | | |
| Affiliate | Cleveland Hill Fd Board Fire Comm | Greater Niagara Frontier Council 380 | 440 Cleveland Dr | Buffalo, NY 14225 | | |
| Mta - Taxing Authorities | Cleveland ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Affiliate | Cleveland Lions Club | Bay-Lakes Council 635 | 1410 Wview St | Cleveland, WI 53015 | | |
| Employees | Cleveland Lynch Jr | Address Redacted | | | | |
| Trade Payable | Cleveland Lynch Jr | 600 Greenspring Terr | Bear, DE 19701 | | | |
| Affiliate | Cleveland Parents Of Cubs | Long Beach Area Council 032 | 5922 Deerford St | Lakewood, CA 90713 | | |
| Affiliate | Cleveland Police Dept-Community | Lake Erie Council 440 | Policing Section | 1300 Ontario St | Cleveland, OH 44113 | |
| Affiliate | Cleveland Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 1226 | Cleveland, GA 30528 | | |
| Affiliate | Cleveland Vfw Post 4800 | Chickasaw Council 558 | Highway 61 N | Cleveland, MS 38732 | | |
| Affiliate | Cleveland Ward | Church Of Jesus Christ Latter-Day Saints | Cimarron Council 474 | 50472 S 36700 Rd | Cleveland, Ok 74020 | |
| Affiliate | Clever Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 66 | Kennedy and Carpenter | Clever, MO 65631 | |
| Trade Payable | Cleverbridge Inc | c/o Malwarebytes | 360 N Michigan Ave, Ste 1900 | Chicago, IL 60601-3805 | | |
| Affiliate | Clewiston Police Dept | Gulf Stream Council 085 | 205 W Ventura Ave | Clewiston, FL 33440 | | |
| Trade Payable | Clia Laboratory Program | P.O. Box 3056 | Portland, OR 97208-3056 | | | |
| Trade Payable | Clia Laboratory Program | P.O. Box 70948 | Charlotte, NC 28272 | | | |
| Trade Payable | Click Appraisal Service LLC | P.O. Box 934 | Cedar Hill, TX 75106 | | | |
| Trade Payable | Click Wheelchair Services Inc | 2429 Dalworth St | Grand Prairie, TX 75050-4968 | | | |
| Trade Payable | Clickn Kids Inc | 5737 Kanan Rd, Ste 107 | Agoura Hills, CA 91301 | | | |
| Trade Payable | Clif Bar & Co | P.O. Box 742065 (P.O. Box ) | Los Angeles, CA 90074-2065 | | | |
| Trade Payable | Cliff Bailey | Address Redacted | | | | |
| Trade Payable | Cliff Bellinghauser | Address Redacted | | | | |
| Trade Payable | Cliff Berg | Address Redacted | | | | |
| Trade Payable | Cliff Galle | Address Redacted | | | | |
| Trade Payable | Cliff Goss | Address Redacted | | | | |
| Trade Payable | Cliff Grant | Address Redacted | | | | |
| Trade Payable | Cliff Takawana | Address Redacted | | | | |
| Trade Payable | Cliff Weil, Inc | 8043 Industrial Park Rd | Mechanicsville, VA 23116 | | | |
| Trade Payable | Clifford A Rhodes | Address Redacted | | | | |
| Employees | Clifford Bailey | Address Redacted | | | | |
| Employees | Clifford Crismore | Address Redacted | | | | |
| Affiliate | Clifford Davis Elementary - Gifw | Longhorn Council 662 | 4300 Campus Dr | Fort Worth, TX 76119 | | |
| Employees | Clifford Eade | Address Redacted | | | | |
| Employees | Clifford Eng | Address Redacted | | | | |
| Trade Payable | Clifford Fetter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Clifford Freiwald | Address Redacted | | | | |
| Affiliate | Clifford Garbison AL Post 356 | Lasalle Council 165 | P.O. Box 84 | Hamlet, In 46532 | | |
| Employees | Clifford Hall | Address Redacted | | | | |
| Employees | Clifford Hazel | Address Redacted | | | | |
| Affiliate | Clifford J Fulmer Post 92 | Leatherstocking 400 | 8083 State Route 20 | Waterville, NY 13480 | | |
| Employees | Clifford Mansley Sr | Address Redacted | | | | |
| Employees | Clifford Scott | Address Redacted | | | | |
| Employees | Clifford Takawana | Address Redacted | | | | |
| Employees | Clifford Waetje | Address Redacted | | | | |
| Employees | Clifford Wagner | Address Redacted | | | | |
| Employees | Clifford Waters | Address Redacted | | | | |
| Affiliate | Clifton Elks Lodge 1569 | Northern New Jersey Council, Bsa 333 | 775 Clifton Ave | Clifton, NJ 07013 | | |
| Affiliate | Clifton Forge Presbyterian Church | Stonewall Jackson Council 763 | 544 Church St | Clifton Forge, VA 24422 | | |
| Affiliate | Clifton Lions Club | National Capital Area Council 082 | P.O. Box 41 | Clifton, VA 20124 | | |
| Affiliate | Clifton Lions Club | Prairielands 117 | 100 S Maple St | Clifton, IL 60927 | | |
| Affiliate | Clifton Lutheran Church | The Spirit of Adventure 227 | 150 Humphrey St | Marblehead, MA 01945 | | |
| Employees | Clifton M Sutherland | Address Redacted | | | | |
| Litigation | Clifton Neyrey | Address Redacted | | | | |
| Affiliate | Clifton Park Lodge 2466 Bpoe - Elks | Attn: Mr Michael Bloss | Twin Rivers Council 364 | P.O. Box 220 | Clifton Park, NY 12065 | |
| Affiliate | Clifton Presbyterian Church | National Capital Area Council 082 | 12748 Richards Ln | Clifton, VA 20124 | | |
| Affiliate | Clifton Springs Rotary Club | Seneca Waterways 397 | 14 Hillside Dr | Clifton Springs, NY 14432 | | |
| Employees | Clifton Stewart | Address Redacted | | | | |
| Affiliate | Clifton Utd Methodist Church | Atlanta Area Council 092 | 4095 Stonewall Tell Rd | College Park, GA 30349 | | |
| Employees | Clifton Whalin | Address Redacted | | | | |
| Affiliate | Cliftondale Congregational Church | The Spirit of Adventure 227 | 50 Essex St | Saugus, MA 01906 | | |
| Trade Payable | Climatemp Service Group LLC | 2315 Gardner Rd | Broadview, IL 60155 | | | |
| Trade Payable | Climax, LLC | 1674 Hwy 11-W | Bristol, TN 37620 | | | |
| Affiliate | Clinch County Lions Club | South Georgia Council 098 | 4411 Fargo Hwy | Homerville, GA 31634 | | |
| Affiliate | Clinch School Teachers Assoc | Sequoyah Council 713 | 1540 Clinch Valley Rd | Sneedville, TN 37869 | | |
| Trade Payable | Cline Bradley Co, Inc | 1570 S Main St | Waynesville, NC 28786 | | | |
| Trade Payable | Clinebell Equipment Co Inc | 890 Denver Ave | Loveland, CO 80537 | | | |
| Employees | Clint Andera | Address Redacted | | | | |
| Trade Payable | Clint Bobzien | Address Redacted | | | | |
| Employees | Clint Harper | Address Redacted | | | | |
| Trade Payable | Clint Jones Troop 1062 | Address Redacted | | | | |
| Trade Payable | Clint Kelly | Address Redacted | | | | |
| Employees | Clint Knighton | Address Redacted | | | | |
| Trade Payable | Clint Lawton | Address Redacted | | | | |
| Trade Payable | Clint Le Roux | Address Redacted | | | | |
| Employees | Clint Siskow | Address Redacted | | | | |
| Trade Payable | Clint Smith | Address Redacted | | | | |
| Trade Payable | Clinton Alden | Address Redacted | | | | |
| Trade Payable | Clinton Bradley | Address Redacted | | | | |
| Employees | Clinton Bugg | Address Redacted | | | | |
| Affiliate | Clinton Chapel Ame Zion Church | Tukabatchee Area Council 005 | 4560 Narrow Lane Rd | Montgomery, AL 36116 | | |
| Trade Payable | Clinton Chormicle | Address Redacted | | | | |
| Affiliate | Clinton Church Of Christ | Illowa Council 133 | 210 N 13th St | Clinton, IA 52732 | | |
| Affiliate | Clinton Church Of Christ | Quapaw Area Council 018 | 184 3rd St | Clinton, AR 72031 | | |
| Affiliate | Clinton County Resa | Water and Woods Council 782 | 1013 S US Hwy 27, Ste A | Saint Johns, MI 48879 | | |
| Affiliate | Clinton Elks Lodge 1034 | Heart of America Council 307 | 115 W Franklin St | Clinton, MO 64735 | | |
| Employees | Clinton Garber | Address Redacted | | | | |
| Employees | Clinton Hammett | Address Redacted | | | | |
| Employees | Clinton Holmes | Address Redacted | | | | |
| Employees | Clinton House | Address Redacted | | | | |
| Affiliate | Clinton Kiwanis Club | Blue Ridge Council 551 | P.O. Box 454 | Clinton, SC 29325 | | |
| Employees | Clinton Lawton | Address Redacted | | | | |
| Affiliate | Clinton Massie PTO | Tecumseh 439 | 2556 Lebanon Rd | Clarksville, OH 45113 | | |
| Affiliate | Clinton Moose Lodge 363 | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732 | | |
| Affiliate | Clinton P Russell Elementary PTA | Circle Ten Council 571 | 3031 S Beckley Ave | Dallas, TX 75224 | | |
| Affiliate | Clinton Presbyterian Church | Washington Crossing Council 777 | 91 Center St | Clinton, NJ 08809 | | |
| Employees | Clinton Scharff | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Clinton Scott Moshier | Address Redacted | | | | |
| Affiliate | Clinton Twp Volunteer Fire Dept | Black Swamp Area Council 449 | North S R 101 | Tiffin, OH 44883 | | |
| Affiliate | Clinton Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 148 | Clinton, LA 70722 | | |
| Affiliate | Clinton Utd Methodist Church | W D Boyce 138 | 308 E Main St | Clinton, IL 61727 | | |
| Affiliate | Clinton Utd Presbyterian Church | Laurel Highlands Council 527 | 25 Wilson Rd | Clinton, PA 15026 | | |
| Trade Payable | Clinton W Crowley | Address Redacted | | | | |
| Employees | Clinton Watkins | Address Redacted | | | | |
| Affiliate | Clinton Ywca | Illowa Council 133 | 317 7th Ave S | Clinton, IA 52732 | | |
| Affiliate | Clinton-Fish & Game Assoc | Heart of New England Council 230 | 185 Lancaster Rd | Clinton, MA 01503 | | |
| Affiliate | Clinton-Presbyterian Church | Heart of New England Council 230 | 169 Chestnut St | Clinton, MA 01510 | | |
| Affiliate | Clinton-St John | Heart of New England Council 230 | 149 Chestnut St | Clinton, MA 01510 | | |
| Affiliate | Clintonville Ruritan Club | Buckskin 617 | 18966 Midland Tr W | Clintonville, WV 24931 | | |
| Affiliate | Clintwood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 455 | Clintwood, VA 24228 | | |
| Affiliate | Clio Area Fire | Water and Woods Council 782 | 3291 W Vienna Rd | Clio, MI 48420 | | |
| Affiliate | Clive Lions Club | Mid Iowa Council 177 | 14822 Lakeview Dr | Clive, IA 50325 | | |
| Employees | Cloise Hendley | Address Redacted | | | | |
| Affiliate | Clonmell Utd Methodist Church | Garden State Council 690 | 516 W Broad St | Gibbstown, NJ 08027 | | |
| Affiliate | Cloquet Gospel Tabernacle | Voyageurs Area 286 | 1400 Washington Ave | Cloquet, MN 55720 | | |
| Affiliate | Close Walk Utd Methodist Church | Cape Fear Council 425 | 117 Village Rd Ne | Leland, NC 28451 | | |
| Affiliate | Closer Walk Utd Methodist Church | Cape Fear Council 425 | 117C Village Rd Ne | Leland, NC 28451 | | |
| Affiliate | Closter Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 206 | Closter, NJ 07624 | | |
| Trade Payable | Clostridion Design & Support LLC | 1219 N 161st St | Shoreline, WA 98133 | | | |
| Trade Payable | Cloud 9 Sport Aviation LLC | dba Cloud 9 Flight Training | 11088 W Coon Lake Rd | Webberville, MI 48892 | | |
| Affiliate | Cloudcroft Utd Methodist Church | Yucca Council 573 | P.O. Box 229 | Cloudcroft, NM 88317 | | |
| Affiliate | Clough Pike Elementary PTO | Dan Beard Council, Bsa 438 | 808 Clough Pike | Cincinnati, OH 45245 | | |
| Affiliate | Clover Fire Dept | Palmetto Council 549 | 115 Bethel St | Clover, SC 29710 | | |
| Affiliate | Clover Hill Civic Assoc | National Capital Area Council 082 | 8122 Glendale Dr | Frederick, MD 21702 | | |
| Affiliate | Clover Presbyterian Church | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710 | | |
| Affiliate | Clover/Optimist/Presbyterian | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710 | | |
| Affiliate | Cloverdale Fire Dept | Redwood Empire Council 041 | 451 S Cloverdale Blvd | Cloverdale, CA 95425 | | |
| Employees | Cloverfield Holden | Address Redacted | | | | |
| Affiliate | Clovis Elks Lodge 2599 | Sequoia Council 027 | 535 Woodworth Ave | Clovis, CA 93612 | | |
| Affiliate | Clovis Fire Dept | Sequoia Council 027 | 1233 5th St | Clovis, CA 93612 | | |
| Affiliate | Clovis Horseshow & Festival Assoc. | Sequoia Council 027 | 748 Rodeo Dr | Clovis, CA 93612 | | |
| Affiliate | Clovis Kiwanis | Sequoia Council 027 | 2572 Trenton Ave | Clovis, CA 93619 | | |
| Affiliate | Clovis Masonic Lodge  417 F&Am | Sequoia Council 027 | P.O. Box 417 | Clovis, CA 93613 | | |
| Affiliate | Clovis Police Dept | Sequoia Council 027 | 1033 5th St | Clovis, CA 93612 | | |
| Affiliate | Club Amigos Unidos Inc | Puerto Rico Council 661 | Hc 3 Box 33625 | Aguada, PR 00602 | | |
| Affiliate | Club De Leones | Puerto Rico Council 661 | P.O. Box 2528 | Juncos, PR 00777 | | |
| Affiliate | Club De Leones De Adjuntas | Puerto Rico Council 661 | P.O. Box 26 | Adjuntas, PR 00601 | | |
| Affiliate | Club De Leones De Bayamon | Puerto Rico Council 661 | P.O. Box 6427 | Bayamon, PR 00960 | | |
| Affiliate | Club De Leones De Cabo Rojo | Puerto Rico Council 661 | P.O. Box 665 | Cabo Rojo, PR 00623 | | |
| Affiliate | Club De Leones De Rincon | Puerto Rico Council 661 | Hc 1 Box 4362 | Rincon, PR 00677 | | |
| Affiliate | Club De Leones Isabela | Puerto Rico Council 661 | P.O. Box 551 | Isabela, PR 00662 | | |
| Affiliate | Club De Leones Jeronimo | Puerto Rico Council 661 | Hc 2 Box 13379 | Lajas, PR 00667 | | |
| Affiliate | Club De Leones Ponce | Puerto Rico Council 661 | P.O. Box 330045 | Ponce, PR 00733 | | |
| Affiliate | Club Esteem | Central Florida Council 083 | 3316 Monroe St | Melbourne, FL 32901 | | |
| Trade Payable | Club Giraud | 707 N St Marys St | San Antonio, TX 78205 | | | |
| Affiliate | Club Rotario De San German | Puerto Rico Council 661 | Carr. 102 Km 20 Hm 6 | San German, PR 00683 | | |
| Affiliate | Club Rotario De Yauco | Puerto Rico Council 661 | Ave Rotaria Carr 127 | Yauco, PR 00698 | | |
| Trade Payable | Club Sole | 203 Wellness / Recreation Center | Cedar Falls, IA 50614-0214 | | | |
| Trade Payable | Clyde Benick | Address Redacted | | | | |
| Trade Payable | Clyde C Birkes | Address Redacted | | | | |
| Affiliate | Clyde Church Of Christ | Texas Trails Council 561 | 206 S 4th St | P.O. Box 1375 | Clyde, TX 79510 | |
| Affiliate | Clyde Civic Improvement Assoc | Mt Diablo-Silverado Council 023 | 109 Wellington Ave | Concord, CA 94520 | | |
| Trade Payable | Clyde Davis | Address Redacted | | | | |
| Trade Payable | Clyde H Zelch | Address Redacted | | | | |
| Affiliate | Clyde Hamrick PTO | Greater St Louis Area Council 312 | 4524 E 4 Ridge Rd | Imperial, MO 63052 | | |
| Trade Payable | Clyde Harrelson | Address Redacted | | | | |
| Trade Payable | Clyde Holmes | Address Redacted | | | | |
| Affiliate | Clyde Holy Name Society | Seneca Waterways 397 | 45 W Dezeng St | Clyde, NY 14433 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Clyde Keller | Address Redacted | | | | |
| Trade Payable | Clyde Louchez | Address Redacted | | | | |
| Employees | Clyde Mayer | Address Redacted | | | | |
| Employees | Clyde Mccullough Jr | Address Redacted | | | | |
| Litigation | Clyde Noland | Address Redacted | | | | |
| Trade Payable | Clyde Ross | Address Redacted | | | | |
| Employees | Clyde Stapleton | Address Redacted | | | | |
| Affiliate | Clyde Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 266 | 15 Ford St | Clyde, NY 14433 | |
| Trade Payable | Cm Lath & Plaster Inc | 3901 Sage Rd Sw | Albuquerque, NM 87121 | | | |
| Trade Payable | Cma, Inc | P.O. Box 9244 | Naperville, IL 60567 | | | |
| Trade Payable | Cmc Construction Services LLC | 141 Millwell | Maryland Heights, MO 63043 | | | |
| Trade Payable | Cmc Supply Inc | P.O. Box 12058 | Roanoke, VA 24022 | | | |
| Trade Payable | Cmf | P.O. Box 339 | 3622 Kennedy Rd | South Plainfield, NJ 07080-0339 | | |
| Contract Counter Party | Cmgrp, Inc | Attn: Business & Legal Affairs | 909 3rd Ave | New York, NY 10022 | | |
| Contract Counter Party | Cmgrp, Inc | Attn: Business and Legal Affairs | 909 3rd Ave | New York, NY 10022 | | |
| Affiliate | Cmha Post Oak | Simon Kenton Council 441 | 1383 Vida Way | Columbus, OH 43211 | | |
| Affiliate | Cmha Rosewind Resident Council | Simon Kenton Council 441 | 1400 Brooks Ave | Columbus, OH 43211 | | |
| Affiliate | Cmjoslin Post 618 American Legion | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378 | | |
| Trade Payable | Cmma | 20423 State Rd 7, Ste F6-491 | Boca Raton, FL 33498 | | | |
| Trade Payable | Cmpic LLC | P.O. Box 2131 | Forest, VA 24551 | | | |
| Litigation | Cmr A/S/O Cox Communication | P.O. Box 60770 | Oklahoma City, OK 73146 | | | |
| Trade Payable | Cmrs-Fp | P.O. Box 0505 | Carol Stream, IL 60132-0505 | | | |
| Trade Payable | Cms Communications Inc | P.O. Box 790051 | St Louis, MO 63179-0051 | | | |
| Trade Payable | Cms Manufacturing, Inc | 1169 Shriver Rd | Orofino, ID 83544 | | | |
| Trade Payable | Cms Mechanical Services LLC | 445 W Dr, Ste 101 | Melbourne, FL 32904 | | | |
| Insurance | CNA Insurance Companies | 151 N Franklin St | Chicago, IL 60606 | | | |
| Trade Payable | Cnh Capital Productivity Plus Acct | Dept 93-5502219681 | P.O. Box 78004 | Phoenix, AZ 85062-8004 | | |
| Affiliate | Co- Alliance | Muskingum Valley Council, Bsa 467 | 975 Malinda St | Zanesville, OH 43701 | | |
| Trade Payable | Coach America Dallas/Ft Worth | 710 E Davis St | Grand Prairie, TX 75050 | | | |
| Contract Counter Party | Coach Cliffs Gaga Ball Pits | 95 Noll St | Waukegan, IL 60085 | | | |
| Trade Payable | Coach Insignia | Renaissance Tower 72nd Fl | Detroit, MI 48243 | | | |
| Trade Payable | Coach Usa Suburban Transit | 750 Somerset St | New Brunswick, NJ 08901 | | | |
| Affiliate | Coachmans Trail Homeowners Assoc | Occoneechee 421 | 11412 Coachmans Way | Raleigh, NC 27614 | | |
| Affiliate | Coahoma Lions Club | Buffalo Trail Council 567 | P.O. Box 25 | Coahoma, TX 79511 | | |
| Affiliate | Coal City Utd Methodist Church | Rainbow Council 702 | 6805 E Mcardle Rd | Coal City, IL 60416 | | |
| Trade Payable | Coal Country Coach LLC | P.O. Box 1416 | Coal City, WV 25823 | | | |
| Affiliate | Coal Creek Canyon Improvement Assoc | Denver Area Council 061 | P.O. Box 7331 | Golden, CO 80403 | | |
| Affiliate | Coal Mountain Elementary PTO | Northeast Georgia Council 101 | 3455 Coal Mountain Dr | Cumming, GA 30040 | | |
| Affiliate | Coal Valley Fire Protection District | Illowa Council 133 | 103 W 18th Ave | Coal Valley, IL 61240 | | |
| Affiliate | Coalbush Utd Methodist Church | Lasalle Council 165 | 15977 Jackson Rd | Mishawaka, IN 46544 | | |
| Affiliate | Coalgate Lions Club | Arbuckle Area Council 468 | 1003 W Blair Ave | Coalgate, OK 74538 | | |
| Affiliate | Coalinga Police Dept | Sequoia Council 027 | 270 N 6th St | Coalinga, CA 93210 | | |
| Trade Payable | Coalition For Juvenile Justice | 1710 Rhode Island Ave Nw, 10th Fl | Washington, DC 20036 | | | |
| Affiliate | Coalition For Kids | Sequoyah Council 713 | 2308 Watauga Rd | Johnson City, TN 37601 | | |
| Affiliate | Coalition For St Amant Area Scouting | Istrouma Area Council 211 | 12040 Niece Rd | Saint Amant, LA 70774 | | |
| Affiliate | Coan Park Recreation Center | Atlanta Area Council 092 | 1530 Woodbine Ave Se | Atlanta, GA 30317 | | |
| Affiliate | Coast Christian Fellowship | Greater Los Angeles Area 033 | 4000 Pacific Coast Hwy | Torrance, CA 90505 | | |
| Trade Payable | Coast Guard Auxiliary | 9449 Watson Industrial Park | St. Louis, MO 63126 | | | |
| Affiliate | Coast Guard Auxiliary | Middle Tennessee Council 560 | 600 Dr Martin Luther King Jr Pl | Louisville, KY 40202 | | |
| Contract Counter Party | Coast Personnel Services | 800 Central Pkwy E, Ste 200 | Plano, TX 75074 | | | |
| Trade Payable | Coast Personnel Services Inc | P.O. Box 398231 | San Francisco, CA 94139-8231 | | | |
| Trade Payable | Coast To Coast Carports | P.O. Box 100 | Knoxville, AR 72845 | | | |
| Trade Payable | Coast To Coast Computer Products | 4277 Valley Fair St | Simi Valley, CA 93063 | | | |
| Trade Payable | Coastal Ami | P.O. Box 846078 | Dallas, TX 75284-6078 | | | |
| Affiliate | Coastal Carolina | 9297 Medical Plaza Dr | North Charleston, SC 29406 | | | |
| Trade Payable | Coastal Carolina Cncl No 550 | 9297 Medical Plz Dr | North Charleston, SC 29406 | | | |
| Trade Payable | Coastal Carolina Council Bsa | Address Redacted | | | | |
| Trade Payable | Coastal Connections Mktg | 327 N Queen St, Ste 102 | Kinston, NC 28501 | | | |
| Affiliate | Coastal Georgia | 11900 Abercorn St | Savannah, GA 31419-1910 | | | |
| Trade Payable | Coastal Georgia Council  99 | 11900 Abercorn St | Savannah, GA 31419 | | | |
| Trade Payable | Coastal Kayaking Tours - Acadia Bike | P.O. Box 405 | Bar Harbor, ME 04609 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Coastal Marine Survey LLC | 127 Caribbean Ave | Tavernier, FL 33070 | | | |
| Affiliate | Coastal Shores Baptist Church | Coastal Carolina Council 550 | Dorchester Rd | North Charleston, SC 29418 | | |
| Trade Payable | Coastal Wire Co | 427 Gapway Rd | Georgetown, SC 29440 | | | |
| Affiliate | Coastline Realty Services Inc | Greater Tampa Bay Area 089 | 10366 Kamble Ridge Ct | Weeki Wachee, FL 34613 | | |
| Affiliate | Coatesville Commty | Education Foundation | Chester County Council 539 | P.O. Box 1060 | Coatesville, Pa 19320 | |
| Trade Payable | Coats American Inc | Dept 2627 | P.O. Box 122627 | Dallas, TX 75362-2627 | | |
| Affiliate | Coats Utd Methodist Church | Occoneechee 421 | P.O. Box 388 | Coats, NC 27521 | | |
| Trade Payable | Cobb Audio Visual | P.O. Box 1831 | Power Springs, GA 30127 | | | |
| Affiliate | Cobb County Fire Dept | Atlanta Area Council 092 | 1595 County Services Pkwy Sw | Marietta, GA 30008 | | |
| Affiliate | Cobb County Police Dept | Atlanta Area Council 092 | 2245 Callaway Rd Sw | Marietta, GA 30008 | | |
| Trade Payable | Cobb County Police Dept | c/o Officer William Furman | 2245 Callaway Rd | Marietta, GA 30008 | | |
| Trade Payable | Cobb County Water System | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | |
| Trade Payable | Cobb Office Technologies | P.O. Box 3003 | Richmond, VA 23228 | | | |
| Affiliate | Cobb Williams Nehiba Post 222 | Voyageurs Area 286 | 6483 Mccormack Lake Rd | Chisholm, MN 55719 | | |
| Affiliate | Cobblestone Farm Assoc | Southern Shores Fsc 783 | 2781 Packard St | Ann Arbor, MI 48108 | | |
| Trade Payable | Cobian | 1739 Melrose Dr, Ste 101 | San Marcos, CA 92078 | | | |
| Affiliate | Cobleskill Fire Dept | Leatherstocking 400 | 610 E Main St | Cobleskill, NY 12043 | | |
| Affiliate | Cobleskill Utd Methodist Church | Leatherstocking 400 | 109 Chapel St | Cobleskill, NY 12043 | | |
| Trade Payable | Coburn Catering Services Inc | 801 N Main St | Fort Worth, TX 76164 | | | |
| Trade Payable | Coburn Michelle | Address Redacted | | | | |
| Employees | Coby Tyler Edwards | Address Redacted | | | | |
| Affiliate | Coc Metro Church | Longhorn Council 662 | 28691 Harper Rd | Prosper, TX 75078 | | |
| Trade Payable | Coca Cola Refreshments | South Dade Coca-Cola | P.O. Box 403390 | Atlanta, GA 30384-3390 | | |
| Trade Payable | Coca-Cola Beverages Florida LLC | P.O. Box 740909 | Atlanta, GA 30374-0909 | | | |
| Trade Payable | Coca-Cola Bottling Co Of Elizabethtown | 321 Peterson Dr | Elizabethtown, KY 42701 | | | |
| Affiliate | Co-Cathedral Of St Joseph | Pony Express Council 311 | 519 N 10th St | Saint Joseph, MO 64501 | | |
| Affiliate | Co-Cathedral Of St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817 | | |
| Affiliate | Cochise Elementary School Parents | Grand Canyon Council 010 | 9451 N 84th St | Scottsdale, AZ 85258 | | |
| Affiliate | Cochran Brothers Roofing Inc | Greater Tampa Bay Area 089 | 121 Brittany Ln | Sebring, FL 33875 | | |
| Affiliate | Cochran Masonic Lodge | Central Georgia Council 096 | Masonic Dr | Cochran, GA 31014 | | |
| Trade Payable | Cochran, Amy | Address Redacted | | | | |
| Trade Payable | Cochran, Jill M. | Address Redacted | | | | |
| Affiliate | Cockrell Hill Utd Methodist Church | Circle Ten Council 571 | 4031 W Clarendon Dr | Dallas, TX 75211 | | |
| Trade Payable | Cockrell Law Firm | 159 Main St | Chesterfield, SC 29709 | | | |
| Trade Payable | Cockrell Law Firm Iolta In Trust For | Clifton Rodney Michael | 159 Main St | Chesterfield, SC 29709 | | |
| Trade Payable | Cockrell Law Firm Iolta In Trust For | Kenneth Ray Michael | 159 Main St | Chesterfield, SC 29709 | | |
| Trade Payable | Cockrell Printing Co | dba Cockrell Enovation | 218 W Broadway | Fort Worth, TX 76104 | | |
| Trade Payable | Cockrell Printing Co | dba Cockrell Enovation | P.O. Box 676649 | Dallas, TX 75267-6649 | | |
| Trade Payable | Cockrell Printing Co | P.O. Box 1568 | Ft Worth, TX 76101-1568 | | | |
| Trade Payable | Coco Plum Marine | 66 Coco Plum Dr | Marathon, FL 33050 | | | |
| Affiliate | Cocoa Beach Elks Lodge 2387 | Central Florida Council 083 | 175 N Brevard Ave | Cocoa Beach, FL 32931 | | |
| Affiliate | Cocoa Presbyterian Church | Central Florida Council 083 | 1404 Dixon Blvd | Cocoa, FL 32922 | | |
| Affiliate | Coconut Palm K-8 Academy | South Florida Council 084 | 24400 SW 124th Ave | Homestead, FL 33032 | | |
| Trade Payable | Codemantra Us, LLC | 101 Federal St, Ste 1900 | Boston, MA 02110 | | | |
| Trade Payable | Codemantra Us, LLC | 125 Summer St, 5th Fl | Boston, MA 02110 | | | |
| Trade Payable | Codey Borrelli | Address Redacted | | | | |
| Employees | Cody A Boruff | Address Redacted | | | | |
| Trade Payable | Cody Barnett | Address Redacted | | | | |
| Trade Payable | Cody Champion | Address Redacted | | | | |
| Trade Payable | Cody Clements | Address Redacted | | | | |
| Trade Payable | Cody Eckels | Address Redacted | | | | |
| Affiliate | Cody Elementary School PTA | Illowa Council 133 | 2100 Territorial Rd | Leclaire, IA 52753 | | |
| Employees | Cody Fishell | Address Redacted | | | | |
| Trade Payable | Cody Gibbens | Address Redacted | | | | |
| Trade Payable | Cody Haderlie | Address Redacted | | | | |
| Employees | Cody J Stark | Address Redacted | | | | |
| Trade Payable | Cody Janos | Address Redacted | | | | |
| Trade Payable | Cody Jarosinski | Address Redacted | | | | |
| Employees | Cody Lydon | Address Redacted | | | | |
| Trade Payable | Cody Malander | Address Redacted | | | | |
| Trade Payable | Cody Peck | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cody R Bruggemeyer | Address Redacted | | | | |
| Trade Payable | Cody R Gibbens | Address Redacted | | | | |
| Employees | Cody R Payne | Address Redacted | | | | |
| Employees | Cody Richard Schultz | Address Redacted | | | | |
| Trade Payable | Cody Sackett | Address Redacted | | | | |
| Trade Payable | Cody Scherping | Address Redacted | | | | |
| Trade Payable | Cody Schultz | Address Redacted | | | | |
| Trade Payable | Cody Stueve | Address Redacted | | | | |
| Trade Payable | Cody T Bear-Sutton | Address Redacted | | | | |
| Trade Payable | Cody Thompson | Address Redacted | | | | |
| Affiliate | Coeburn Kiwanis Club | Sequoyah Council 713 | 7147 Caney Ridge Rd | Coeburn, VA 24230 | | |
| Trade Payable | Coelacanth, LLC | 6689 Makena Rd | Kihei, HI 96753 | | | |
| Trade Payable | Coelacanth, LLC | dba Snorkel Bob'S | 702 Kapahulu Ave | Honolulu, HI 96816 | | |
| Trade Payable | Coelho, Geoffrey | Address Redacted | | | | |
| Employees | Coeli C Clemons | Address Redacted | | | | |
| Trade Payable | Coeli Clemons | Address Redacted | | | | |
| Employees | Coen A Noeninckx | Address Redacted | | | | |
| Affiliate | Coequyt Plumbing And Heating | Sioux Council 733 | 409 E Lyon St | Minneota, MN 56264 | | |
| Affiliate | Coeur D'Alene Police Dept | Inland Nwest Council 611 | 3818 N Schreiber Way | Coeur D Alene, ID 83815 | | |
| Affiliate | Coeur D'Alene Shriner Club | Inland Nwest Council 611 | P.O. Box 393 | Coeur D Alene, ID 83816 | | |
| Affiliate | Cof Training Services | Heart of America Council 307 | P.O. Box 459 | Ottawa, KS 66067 | | |
| Trade Payable | Coffee Connections Roasting Co, LLC | 127 Kool Springs Dr | Shepherdsville, KY 40165 | | | |
| Affiliate | Coffee County Sheriff Office | Middle Tennessee Council 560 | 76 County Jail Ln | Manchester, TN 37355 | | |
| Trade Payable | Coffee GiantCom | P.O. Box 110225 | Carrollton, TX 75011 | | | |
| Trade Payable | Coghlan'S Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | |
| Trade Payable | Coghlan'S Ltd | 1411 Meador Ave | Bellingham, WA 98229 | Canada | | |
| Trade Payable | Coghlan'S Ltd | 1411 Meador Ave | Bellingham, WA 98229 | | | |
| Trade Payable | Cogniview Systems Ltd | 15th Fl 410 Park Ave | New York, NY 10022 | | | |
| Affiliate | Cohasset Rotary Club | Mayflower Council 251 | P.O. Box 36 | Cohasset, MA 02025 | | |
| Trade Payable | Cohen & Grigsby PC | P.O. Box 641014 | Pittsburgh, PA 15264-1014 | | | |
| Trade Payable | Cohen, Alden | Address Redacted | | | | |
| Affiliate | Cohocton Fire Dept | Five Rivers Council, Inc 375 | 43 Maple Ave | Cohocton, NY 14826 | | |
| Affiliate | Coker Utd Methodist Church | Alamo Area Council 583 | 231 E N Loop Rd | San Antonio, TX 78216 | | |
| Affiliate | Cokes Chapel Utd Methodist Church | Flint River Council 095 | 4096 Lower Fayetteville Rd | Sharpsburg, GA 30277 | | |
| Trade Payable | Cokesbury | P.O. Box 2252 | Birmingham, AL 35246-0069 | | | |
| Trade Payable | Cokesbury Bookstore | 19200 Preston Rd 101 | Dallas, TX 75252 | | | |
| Affiliate | Cokesbury Methodist Church | Occoneechee 421 | P.O. Box 280 | Stedman, NC 28391 | | |
| Affiliate | Cokesbury Utd Methodist Church | Great Smoky Mountain Council 557 | 9919 Kingston Pike | Knoxville, TN 37922 | | |
| Affiliate | Cokesbury Utd Methodist Church | Mecklenburg County Council 415 | 6701 Idlewild Rd | Charlotte, NC 28212 | | |
| Affiliate | Cokesbury Utd Methodist Church | Occoneechee 421 | 7536 Clinton Rd | Stedman, NC 28391 | | |
| Affiliate | Cokesbury Utd Methodist Men | Gulf Coast Council 773 | 5725 N 9th Ave | Pensacola, FL 32504 | | |
| Affiliate | Col. Lowell H Smith Vfw Post 10015 | Catalina Council 011 | 4727 S 12th Ave | Tucson, AZ 85714 | | |
| Trade Payable | Colbert County | County Cthouse | 201 N Main St | Tuscumbia, AL 35674 | | |
| Affiliate | Colbert Methodist Church | Circle Ten Council 571 | P.O. Box 1148 | Colbert, OK 74733 | | |
| Affiliate | Colbert School PTO | Inland Nwest Council 611 | 4526 E Greenbluff Rd | Colbert, WA 99005 | | |
| Trade Payable | Colby B Jones | Address Redacted | | | | |
| Trade Payable | Colby Budd | Address Redacted | | | | |
| Trade Payable | Colby College | 4000 Mayflower Hill | Waterville, ME 04901-8840 | | | |
| Trade Payable | Colby D Fisher | Address Redacted | | | | |
| Trade Payable | Colby Dennis | Address Redacted | | | | |
| Employees | Colby Jones | Address Redacted | | | | |
| Affiliate | Colby Lions Club | Samoset Council, Bsa 627 | 312 N 2nd St | Colby, WI 54421 | | |
| Trade Payable | Colby Lysne | Address Redacted | | | | |
| Employees | Colby Norgaard | Address Redacted | | | | |
| Insurance | Colby Polk | Address Redacted | | | | |
| Trade Payable | Colby Powers | Address Redacted | | | | |
| Affiliate | Colchester Federated Church | Connecticut Rivers Council, Bsa 066 | 60 Main St | Colchester, CT 06415 | | |
| Affiliate | Colchester First Christian Church | Illowa Council 133 | 201 N Hun St | Colchester, IL 62326 | | |
| Affiliate | Colchester Lions Club | Green Mountain 592 | 156 Meadow Dr | Colchester, VT 05446 | | |
| Affiliate | Cold Spg Elem Home & Sch Assoc | Washington Crossing Council 777 | 4150 Durham Rd | Doylestown, Pa 18902 | | |
| Trade Payable | Cold Spot | P.O. Box 21 | Glen Jean, WV 25846 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cold Springs Academy After School | Crossroads of America 160 | 3650 Cold Spring Rd | Indianapolis, IN 46222 | | |
| Affiliate | Cold Springs Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025 | | |
| Affiliate | Cold Springs Presbyterian Church | Sequoyah Council 713 | 280 Cold Spring Rd | Bristol, TN 37620 | | |
| Affiliate | Cold Springs Utd Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025 | | |
| Affiliate | Cold Springs Valley Church | Nevada Area Council 329 | P.O. Box 61447 | Reno, NV 89506 | | |
| Affiliate | Cold Springs Volunteer Fire Dept | Nevada Area Council 329 | 17505 US Hwy 395 N | Reno, NV 89508 | | |
| Affiliate | Cold Water School PTA | Greater St Louis Area Council 312 | 1105 Wiethaupt Rd | Florissant, MO 63031 | | |
| Affiliate | Colden Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8448 Gutekunst Rd | Colden, NY 14033 | | |
| Affiliate | Coldenham Fire Dept | Hudson Valley Council 374 | Coldenham Rd | Walden, NY 12586 | | |
| Affiliate | Coldspring Utd Methodist Church | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331 | | |
| Affiliate | Coldspring Utd Methodist Men | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331 | | |
| Affiliate | Coldwater Kiwanis Club | Southern Shores Fsc 783 | 132 N Clay St | Coldwater, MI 49036 | | |
| Affiliate | Coldwell Banker Farm & Home Realty | Utah National Parks 591 | 1340 W Hwy 40 | Vernal, UT 84078 | | |
| Affiliate | Cole Arts & Sciences Academy | Denver Area Council 061 | 3240 Humboldt St | Denver, CO 80205 | | |
| Trade Payable | Cole Brown | Address Redacted | | | | |
| Trade Payable | Cole Buchart | Address Redacted | | | | |
| Affiliate | Cole Canoe Base Staff | Great Lakes Fsc 272 | 1356 E Greenwood Rd | Alger, MI 48610 | | |
| Trade Payable | Cole Demeulemester | Address Redacted | | | | |
| Trade Payable | Cole Dollar | Address Redacted | | | | |
| Trade Payable | Cole Equipment, Inc | 4015 S Ash Ave | Ada, OK 74820 | | | |
| Trade Payable | Cole Euverard | Address Redacted | | | | |
| Employees | Cole H Woodeshick | Address Redacted | | | | |
| Trade Payable | Cole International Inc | 401A Mowat Ave | Fort Frances, On P9A 1Y8 | Canada | | |
| Trade Payable | Cole Jennings | Address Redacted | | | | |
| Employees | Cole K Sanders | Address Redacted | | | | |
| Trade Payable | Cole Klein | Address Redacted | | | | |
| Trade Payable | Cole Kostelac | Address Redacted | | | | |
| Trade Payable | Cole Palmer | Address Redacted | | | | |
| Trade Payable | Cole Paul | Address Redacted | | | | |
| Trade Payable | Cole Pianko | Address Redacted | | | | |
| Employees | Cole Russell | Address Redacted | | | | |
| Employees | Cole S Baker | Address Redacted | | | | |
| Insurance | Cole Sanders | Address Redacted | | | | |
| Trade Payable | Cole Truck Parts Inc | 105 Appalachian Dr | Beckley, WV 25801 | | | |
| Employees | Coleen Benzo | Address Redacted | | | | |
| Affiliate | Colegio Catolico La Merced | Puerto Rico Council 661 | Calle Lucia Vazquez | Cayey, PR 00736 | | |
| Affiliate | Colegio Creativo De Pr | Puerto Rico Council 661, Ste 256 | Ave San Claudio 352 | Rio Piedras, PR 00924 | | |
| Affiliate | Colegio Evangelico Capitan Correa | Puerto Rico Council 661 | Bo Carrizales | Carr 493 Km 0.2 | Hatillo, PR 00659 | |
| Affiliate | Colegio Marista | Puerto Rico Council 661 | Alturas De Torrimar | Calle Marcelino Champagnat | Guaynabo, PR 00969 | |
| Affiliate | Colegio Marista El Salvador | Puerto Rico Council 661 | Carr 2 Km 45.5 | Manati, PR 00674 | | |
| Affiliate | Colegio Mater Salvatoris | Puerto Rico Council 661 | Carr 838 Km 4.8 | Barrio Monacillos | Rio Piedras, PR 00926 | |
| Affiliate | Colegio Mercedes Morales Inc | Puerto Rico Council 661 | Urbanizacion Victor Braegger | Guaynabo, PR 00966 | | |
| Affiliate | Colegio Nuestra Senora | Del Perpetuo Socorro | Puerto Rico Council 661 | Ave Tejas | 908 Km 20 | Humacao, Pr 00791 |
| Affiliate | Colegio Nuestra Senora Del Carmen | Puerto Rico Council 661 | Esquina Padre Francisco Lopez | Avenida Doctor Susoni | Hatillo, PR 00659 | |
| Affiliate | Colegio Nuestra Sra Del Perpetuo Socorro | Puerto Rico Council 661 | P.O. Box 9107 | Humacao, PR 00792 | | |
| Affiliate | Colegio Nueva Granada | National Capital Area Council 082 | Cra. 2 Este 7-20 | Bogota, | Colombia | |
| Affiliate | Colegio Perpetuo Socorro | Puerto Rico Council 661 | Bo Coqui Carr 3 | Salinas, PR 00704 | | |
| Affiliate | Colegio Ponceno | Puerto Rico Council 661 | 1900 Carr 14 63 | Coto Laurel, PR 00780 | | |
| Affiliate | Colegio Radians Inc | Puerto Rico Council 661 | P.O. Box 371298 | Cayey, PR 00737 | | |
| Affiliate | Colegio Sagrado Corazon | Puerto Rico Council 661 | 215 Calle Palma Real | San Juan, PR 00927 | | |
| Affiliate | Colegio San Agustin | Puerto Rico Council 661 | P.O. Box 342 | Boqueron, PR 00622 | | |
| Affiliate | Colegio San Carlos Borromeo | Puerto Rico Council 661 | P.O. Box 1009 | Aguadilla, PR 00605 | | |
| Affiliate | Colegio San Ignacio | Puerto Rico Council 661 | 1940 Calle Sauco | Santa Maria | San Juan, PR 00927 | |
| Affiliate | Colegio San Jose | Puerto Rico Council 661 | P.O. Box | | 21300 San Juan, PR 00928 | |
| Affiliate | Colegio San Vicente De Paul | Puerto Rico Council 661 | 709 Calle Bolivar | San Juan, PR 00909 | | |
| Affiliate | Colegio Santa Maria Del Camino | Puerto Rico Council 661 | 658 Carr 8860 | Trujillo Alto, PR 00976 | | |
| Trade Payable | Coleman | Merchant P.O. Box | 5550 Paysphere Cir | Chicago, IL 60674 | | |
| Affiliate | Coleman Co Inc | Alamo Area Council 583 | 766 Fm 306 | Canyon Lake, TX 78130 | | |
| Trade Payable | Coleman Co, Inc | 5550 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Coleman Lew & Assoc Inc | P.O. Box 36489 | Charlotte, NC 28236-6489 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Coleman Lions Club | Water and Woods Council 782 | P.O. Box 163 | Coleman, MI 48618 | | |
| Trade Payable | Coleman Mary | Address Redacted | | | | |
| Affiliate | Coleman Memorial Utd Methodist Church | Middle Tennessee Council 560 | 322 N Military Ave | Lawrenceburg, TN 38464 | | |
| Trade Payable | Colene Young | Address Redacted | | | | |
| Employees | Coleon M Donaldson | Address Redacted | | | | |
| Trade Payable | Cole-Parmer | Address Redacted | | | | |
| Affiliate | Colerain Presbyterian Church | Ohio River Valley Council 619 | P.O. Box 96 | Colerain, OH 43916 | | |
| Affiliate | Colerain Township Police Dept | Dan Beard Council, Bsa 438 | 4200 Springdale Rd | Cincinnati, OH 45251 | | |
| Affiliate | Coleridge Taylor Elementary | Lincoln Heritage Council 205 | 1115 W Chestnut St | Louisville, KY 40203 | | |
| Affiliate | Coles Crossing Cai | Sam Houston Area Council 576 | 13050 Barker Cypress Rd | Cypress, TX 77429 | | |
| Affiliate | Coles Crossing Cai, Inc | Sam Houston Area Council 576 | 13060 Baker Cypress | Cypress, TX 77429 | | |
| Affiliate | Coles Ferry PTO | Middle Tennessee Council 560 | 511 Coles Ferry Pike | Lebanon, TN 37087 | | |
| Affiliate | Coles Transportation | Utah National Parks 591 | 1462 N 1090 W | Orem, UT 84057 | | |
| Affiliate | Colesville Lions Club | National Capital Area Council 082 | 2005 Hopefield Rd | Silver Spring, MD 20905 | | |
| Affiliate | Colesville Presbyterian Church | National Capital Area Council 082 | 12800 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Employees | Coleton Walters | Address Redacted | | | | |
| Employees | Colette Erickson | Address Redacted | | | | |
| Employees | Colette Taylor | Address Redacted | | | | |
| Affiliate | Colfax Area Churches | Chippewa Valley Council 637 | 506 Balsam St | Colfax, WI 54730 | | |
| Trade Payable | Colfax Catering / The Porch | P.O. Box 122 | Cimarron, NM 87714 | | | |
| Trade Payable | Colfax County Clerk | P.O. Box 159 | Raton, NM 87740 | | | |
| Trade Payable | Colfax County Fair Assoc | P.O. Box 237 | Raton, NM 87740 | | | |
| Trade Payable | Colfax County Fair Assoc | P.O. Box 502 | Springer, NM 87747 | | | |
| Trade Payable | Colfax County Health Fair | P.O. Box 370 | Raton, NM 87740 | | | |
| Trade Payable | Colfax County Treasurer | P.O. Box 98 | Raton, NM 87740 | | | |
| Affiliate | Colfax Lions Club | Golden Empire Council 047 | P.O. Box 664 | Colfax, CA 95713 | | |
| Trade Payable | Colfax Soil&Water Conservation District | c/o Vcd | P.O. Box 292 | Maxwell, NM 87728 | | |
| Affiliate | Colfax Sportsmens Club Inc | Chippewa Valley Council 637 | E6779 County Rd B | Colfax, WI 54730 | | |
| Trade Payable | Colfax Tavern & Diner, LLC | P.O. Box 160 | Maxwell, NM 87728 | | | |
| Trade Payable | Colfax Trading Co | P.O. Box 122 | Cimarron, NM 87714 | | | |
| Affiliate | Colfax Utd Methodist Church | W D Boyce 138 | 200 S Harrison St | Colfax, IL 61728 | | |
| Affiliate | Colgate Baptist Church | Lincoln Heritage Council 205 | 125 E Montgomery Ave | Clarksville, IN 47129 | | |
| Employees | Colin A Frank | Address Redacted | | | | |
| Trade Payable | Colin Bell | Address Redacted | | | | |
| Trade Payable | Colin Blake | Address Redacted | | | | |
| Trade Payable | Colin Boothe | Address Redacted | | | | |
| Trade Payable | Colin Branigan | Address Redacted | | | | |
| Employees | Colin Buckley | Address Redacted | | | | |
| Employees | Colin Cassady | Address Redacted | | | | |
| Trade Payable | Colin Cummings | Address Redacted | | | | |
| Trade Payable | Colin Downs | Address Redacted | | | | |
| Employees | Colin Earl | Address Redacted | | | | |
| Employees | Colin French | Address Redacted | | | | |
| Employees | Colin G Kesicki | Address Redacted | | | | |
| Trade Payable | Colin Hackbarth | Address Redacted | | | | |
| Trade Payable | Colin Hayes Illustrator, Inc | 2304 S Dusk Ln | Spokane Valley, WA 99016 | | | |
| Trade Payable | Colin Hillman | Address Redacted | | | | |
| Trade Payable | Colin J Corliss | Address Redacted | | | | |
| Trade Payable | Colin Judstra | Address Redacted | | | | |
| Trade Payable | Colin K Bowser | Address Redacted | | | | |
| Trade Payable | Colin Kelley | Address Redacted | | | | |
| Employees | Colin L Potluri | Address Redacted | | | | |
| Trade Payable | Colin Lay | Address Redacted | | | | |
| Trade Payable | Colin Lemon | Address Redacted | | | | |
| Employees | Colin Lemon | Address Redacted | | | | |
| Trade Payable | Colin Moberly | Address Redacted | | | | |
| Trade Payable | Colin Murphy | Address Redacted | | | | |
| Trade Payable | Colin Phillips | Address Redacted | | | | |
| Trade Payable | Colin Potts | Address Redacted | | | | |
| Employees | Colin R Seher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Colin Romberger | Address Redacted | | | | |
| Employees | Colin Romberger | Address Redacted | | | | |
| Trade Payable | Colin Smalley | Address Redacted | | | | |
| Employees | Colin Thomas Lemon | Address Redacted | | | | |
| Trade Payable | Colin Tsai | Address Redacted | | | | |
| Trade Payable | Colin V French | Address Redacted | | | | |
| Trade Payable | Colin West | Address Redacted | | | | |
| Affiliate | Collaborative College For Leadership | Piedmont Council 420 | 500 W Broad St | Statesville, NC 28677 | | |
| Affiliate | Collamer Utd Church | Longhouse Council 373 | 6865 Fly Rd | East Syracuse, NY 13057 | | |
| Trade Payable | Collections Unlimited/The Gift Assoc Inc | 1031 Gant Rd | Graham, NC 27253 | | | |
| Affiliate | Collective For Youth | Howard Kennedy Elementary | Mid-America Council 326 | 2906 N 30Th St | Omaha, Ne 68111 | |
| Affiliate | Collective For Youth | Indian Hills Elementary | Mid-America Council 326 | 3121 U St | Omaha, Ne 68107 | |
| Affiliate | Collective For Youth | Mid-America Council 326 | 302 S 36th St | Omaha, NE 68131 | | |
| Affiliate | Collective For Youth | Rose Hill Elementary | Mid-America Council 326 | 5605 Corby St | Omaha, Ne 68104 | |
| Affiliate | Collective For Youth Ashland Park | Robbins Elementary | Mid-America Council 326 | 5050 S 51St St | Omaha, Ne 68117 | |
| Affiliate | Collective For Youth Bancroft Elementary | Mid-America Council 326 | 2724 Riverview Blvd | Omaha, NE 68108 | | |
| Affiliate | Collective For Youth Castelar Elem Sch | Mid-America Council 326 | 2316 S 18Th St | Omaha, NE 68108 | | |
| Affiliate | Collective For Youth Fontenelle Elem | Mid-America Council 326 | 3905 N 52Nd St | Omaha, Ne 68104 | | |
| Affiliate | Collective For Youth Nelson Mandela Elem | Mid-America Council 326 | 6316 N 30Th St | Omaha, Ne 68111 | | |
| Affiliate | Collective For Youth Norfolk Mid Sch | Mid-America Council 326 | 1221 Norfolk 1St St | Norfolk, Ne 68701 | | |
| Affiliate | Collective For Youth Skinner Magnet Ctr | Mid-America Council 326 | 4304 N 33Rd St | Omaha, Ne 68111 | | |
| Affiliate | Collective For Youth Washington Elem | Mid-America Council 326 | 130 E 9Th St | Fremont, Ne 68025 | | |
| Affiliate | Collective For Youth/Gateway Elementary | Mid-America Council 326 | 5610 S 42nd St | Omaha, NE 68107 | | |
| Affiliate | Collective For Youth-Gilder Elementary | Mid-America Council 326 | 3705 Chandler Rd W | Bellevue, NE 68147 | | |
| Affiliate | Collective For Youth-Shermanelementary | Mid-America Council 326 | 5618 N 14th Ave | Omaha, NE 68110 | | |
| Affiliate | Collective Of Youth Druid Hill | Mid-America Council 326 | 4020 N 30th St | Omaha, NE 68111 | | |
| Trade Payable | Collectors Corner Trophies & Awards | P.O. Box 522739 | Suite 216 Town Sq Mall | Marathon Shores, FL 33052 | | |
| Trade Payable | Colleen Austin | Address Redacted | | | | |
| Trade Payable | Colleen Autin | Address Redacted | | | | |
| Employees | Colleen Brazier | Address Redacted | | | | |
| Trade Payable | Colleen Bromley | Address Redacted | | | | |
| Trade Payable | Colleen Chapman | Address Redacted | | | | |
| Employees | Colleen Ehlers | Address Redacted | | | | |
| Employees | Colleen Galloway | Address Redacted | | | | |
| Trade Payable | Colleen Galloway | Address Redacted | | | | |
| Employees | Colleen Hart | Address Redacted | | | | |
| Employees | Colleen Holz | Address Redacted | | | | |
| Employees | Colleen Laroe | Address Redacted | | | | |
| Trade Payable | Colleen M Ehlers | Address Redacted | | | | |
| Employees | Colleen M Marconi | Address Redacted | | | | |
| Employees | Colleen Marconi | Address Redacted | | | | |
| Employees | Colleen Marsh | Address Redacted | | | | |
| Trade Payable | Colleen Mcculoch | Address Redacted | | | | |
| Employees | Colleen Moore | Address Redacted | | | | |
| Trade Payable | Colleen Murphy | Address Redacted | | | | |
| Trade Payable | Colleen Nutter | Address Redacted | | | | |
| Trade Payable | Colleen Penzone/Cub Scout Pack 73 | Address Redacted | | | | |
| Trade Payable | College Assist C/O Nco Financial Systems | P.O. Box 15109 | Wilimngton, DE 19850-5109 | | | |
| Affiliate | College Ave Utd Methodist Church | The Spirit of Adventure 227 | 149 Broadway | Somerville, MA 02145 | | |
| Affiliate | College Avenue Utd Methodist Church | Coronado Area Council 192 | 1609 College Ave | Manhattan, KS 66502 | | |
| Affiliate | College Church Of The Nazarene | Heart of America Council 307 | 2020 E Sheridan St | Olathe, KS 66062 | | |
| Affiliate | College Heights Christian Church | Ozark Trails Council 306 | 4311 Newman Rd | Joplin, MO 64801 | | |
| Affiliate | College Heights Presbyterian Church | Occoneechee 421 | 1801 Seabrook Rd | Fayetteville, NC 28301 | | |
| Affiliate | College Heights Utd Methodist Church | Lincoln Heritage Council 205 | 710 College St Rd | Elizabethtown, KY 42701 | | |
| Affiliate | College Hill Baptist Church | Andrew Jackson Council 303 | 1600 Florence Ave | Jackson, MS 39204 | | |
| Affiliate | College Hill Middle School | Caddo Area Council 584 | 1600 Forest St | Texarkana, AR 71854 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | College Hill Presbyterian Church | Dan Beard Council, Bsa 438 | 5742 Hamilton Ave | Cincinnati, OH 45224 | | |
| Affiliate | College Hill Presbyterian Church | Minsi Trails Council 502 | 501 Brodhead St | Easton, PA 18042 | | |
| Affiliate | College Hill Rec Center | Dan Beard Council, Bsa 438 | 5545 Belmont Ave | Cincinnati, OH 45224 | | |
| Affiliate | College Hills Church Of Christ | Middle Tennessee Council 560 | 1401 Leeville Pike | Lebanon, TN 37090 | | |
| Trade Payable | College Of Charleston | Financial Assistance & Veterans Affairs | 66 George St | Charlestown, SC 29424 | | |
| Trade Payable | College Of Coastal Georgia | Attn:Office of Financial Aid | One College Dr | Brunswick, GA 31520 | | |
| Trade Payable | College Of New Jersey | Attn: Eileen Rose/ Office of Student Accts | P.O. Box 7718 Gh 119 | Ewing, NJ 08628-0718 | | |
| Trade Payable | College Of New Jersey | Office of Student Accts | P.O. Box 7718 | Ewing, NJ 08628-0718 | | |
| Trade Payable | College Of Southern Nevada | Attn: Student Financial Services | 3200 E Cheyenne Ave | Las Vegas, NV 89030 | | |
| Trade Payable | College Of St Rose | Attn: Financial Aid Office | 432 Wern Ave | Albany, NY 12203-1490 | | |
| Trade Payable | College Of St Scholastica | Attn: Business Office | 1200 Kenwood Ave | Duluth, MN 55811 | | |
| Trade Payable | College Of Staten Island | Attn: Bursar | 2800 Victory Blvd | Staten Island, NY 10314 | | |
| Affiliate | College Of The Ouachitas | Quapaw Area Council 018 | 1 College Cir | Malvern, AR 72104 | | |
| Trade Payable | College Of William & Mary | Attn: Student Accounts | P.O. Box 8795 | Williamsburg, VA 23187-8795 | | |
| Trade Payable | College Of Wooster | 1189 Beall Ave | Wooster, OH 44691 | | | |
| Affiliate | College Park Utd Methodist Church | Central Florida Council 083 | 644 W Princeton St | Orlando, FL 32804 | | |
| Affiliate | College Park Utd Methodist Church | National Capital Area Council 082 | 9601 Rhode Island Ave | College Park, MD 20740 | | |
| Affiliate | College Place Presbyterian Church Men | Blue Mountain Council 604 | 325 NE Damson Ave | College Pl, WA 99324 | | |
| Affiliate | College Utd Methodist Church | Oregon Trail Council 697 | 1123 Main St | Philomath, OR 97370 | | |
| Affiliate | Collegewood Community Club Pack 722 | Greater Los Angeles Area 033 | 20725 Collegewood Dr | Walnut, CA 91789 | | |
| Trade Payable | Coller Industries Inc | dba Name Tag Inc | 2211 S 300 W | Salt Lake City, UT 84115 | | |
| Affiliate | Coleton County Fire Rescue | Coastal Carolina Council 550 | 113 Mabel T Willis Blvd | Walterboro, SC 29488 | | |
| Affiliate | Colleyville Police Dept | Longhorn Council 662 | 5201 Riverwalk Dr | Colleyville, TX 76034 | | |
| Affiliate | Collier County Sheriff'S Office | Southwest Florida Council 088 | 3319 Tamiami Trl E | Naples, FL 34112 | | |
| Affiliate | Collier Township Board Commissioners | Laurel Highlands Council 527 | 2418 Hilltop Rd | Presto, PA 15142 | | |
| Affiliate | Collierville Christian Church | Chickasaw Council 558 | 707 S Byhalia Rd | Collierville, TN 38017 | | |
| Affiliate | Collierville Police Dept | Chickasaw Council 558 | 156 N Rowlett St | Collierville, TN 38017 | | |
| Affiliate | Collierville Presbyterian Church | Chickasaw Council 558 | 202 W Poplar Ave | Collierville, TN 38017 | | |
| Affiliate | Collierville Utd Methodist Church | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017 | | |
| Affiliate | Collierville Utd Methodist Men'S Club | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017 | | |
| Employees | Collin A Sindt | Address Redacted | | | | |
| Trade Payable | Collin Anderson | Address Redacted | | | | |
| Trade Payable | Collin Brown | Address Redacted | | | | |
| Affiliate | Collin County Adventure Camp | Circle Ten Council 571 | 1180 Houston St | Anna, TX 75409 | | |
| Taxing Authorities | Collin County Tax Assessor Collector | Attn: Kenneth L Maun | P.O. Box 8046 | Mckinney, TX 75070-8046 | | |
| Employees | Collin Higgs | Address Redacted | | | | |
| Trade Payable | Collin Huerter | Address Redacted | | | | |
| Trade Payable | Collin Jessie | Address Redacted | | | | |
| Trade Payable | Collin L Jessie | Address Redacted | | | | |
| Employees | Collin M Sawyer | Address Redacted | | | | |
| Employees | Collin M Wampler | Address Redacted | | | | |
| Trade Payable | Collin Metscher | Address Redacted | | | | |
| Trade Payable | Collin Myhre | Address Redacted | | | | |
| Employees | Collin P Bonnell | Address Redacted | | | | |
| Trade Payable | Collin Rees | Address Redacted | | | | |
| Employees | Collin W Clark | Address Redacted | | | | |
| Trade Payable | Collinge Lacy | Address Redacted | | | | |
| Affiliate | Collington Square Elementary | Middle School | Baltimore Area Council 220 | 1409 N Collington Ave | Baltimore, Md 21213 | |
| Trade Payable | Collins Buckley Sauntry & Haugh Pllp | W 1100 First National Bank Bldg | 332 Minnesota St | St Paul, MN 55101-1379 | | |
| Trade Payable | Collins Engineering LLC | 200 Garrett St, Ste K | Charlottesville, VA 22902 | | | |
| Affiliate | Collins Hill High School Jrotc | Northeast Georgia Council 101 | 50 Taylor Rd | Suwanee, GA 30024 | | |
| Affiliate | Collins Memorial Utd Methodist Church | Atlanta Area Council 092 | 2220 Bolton Rd Nw | Atlanta, GA 30318 | | |
| Trade Payable | Collins Reporting Service Inc | 405 N Huron St | Toledo, OH 43604 | | | |
| Affiliate | Collins Rotary Club | Pine Burr Area Council 304 | P.O. Box 1688 | Collins, MS 39428 | | |
| Trade Payable | Collins, Deana | Address Redacted | | | | |
| Trade Payable | Collins, Nathan | Address Redacted | | | | |
| Affiliate | Collinsville Police Dept | Greater St Louis Area Council 312 | 200 W Clay St | Collinsville, IL 62234 | | |
| Affiliate | Collinsville Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 557 | Collinsville, TX 76233 | | |
| Affiliate | Collinwood Fire Dept | Middle Tennessee Council 560 | P.O. Box 98 | Collinwood, TN 38450 | | |
| Affiliate | Collom And Carney Radiology | Caddo Area Council 584 | 5002 Cowhorn Creek | Texarkana, TX 75503 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Colman Brohan & Davis, Inc | 540 W Hubbard St | Concourse Level E | Chicago, IL 60654 | | |
| Trade Payable | Colman Brohan Davis | Address Redacted | | | | |
| Affiliate | Coloma Lions Club | Bay-Lakes Council 635 | P.O. Box 161 | Coloma, WI 54930 | | |
| Affiliate | Coloma Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 670 | 144 S Church St | Coloma, MI 49038 | |
| Affiliate | Colona Utd Methodist Men | Illowa Council 133 | 1709 Cleveland Rd | Colona, IL 61241 | | |
| Affiliate | Colonia Vol Chemical Hook & Ladder Co | Patriots Path Council 358 | 250 Inman Ave | Colonia, Nj 07067 | | |
| Affiliate | Colonial Bach Baptist Church | Heart of Virginia Council 602 | 10 Garfield Ave | Colonial Beach, VA 22443 | | |
| Trade Payable | Colonial Brass Co | 42 Connie St | Taunton, MA 02780 | | | |
| Trade Payable | Colonial Container Services | P.O. Box 5309 | Charlotte, NC 28299 | | | |
| Trade Payable | Colonial Container Services Inc | P.O. Box 5309 | Charlotte, NC 28299 | | | |
| Trade Payable | Colonial Cutlery International | Colonial Knife Co | 61 Dewey Ave | Kent, WA 02886 | | |
| Affiliate | Colonial Dames Xvii Century | Quapaw Area Council 018 | 335 Bondair Rd | Higden, AR 72067 | | |
| Trade Payable | Colonial Drive Elementary | 10755 S W 160th St | Miami, FL 33148 | | | |
| Affiliate | Colonial Heights AL Post 284 | Heart Of Virginia Council 602 | P.O. Box 57 | 505 Springdale Ave | Colonial Heights, Va 23834 | |
| Affiliate | Colonial Heights Presbyterian Church | Sequoyah Council 713 | 213 Colonial Heights Rd | Kingsport, TN 37663 | | |
| Affiliate | Colonial Heights Umc | Great Smoky Mountain Council 557 | 6321 Chapman Hwy | Knoxville, TN 37920 | | |
| Affiliate | Colonial Heights Utd Methodist Church | Sequoyah Council 713 | P.O. Box 6027 | Kingsport, TN 37663 | | |
| Affiliate | Colonial Hills Civic Assoc | Simon Kenton Council 441 | P.O. Box 676 | Worthington, OH 43085 | | |
| Affiliate | Colonial Hills Utd Methodist Church | Alamo Area Council 583 | 5247 Vance Jackson Rd | San Antonio, TX 78230 | | |
| Trade Payable | Colonial Hotel | 625 Betty Spring Rd | Gardner, MA 01440 | | | |
| Affiliate | Colonial Point Christian Church | Connecticut Rivers Council, Bsa 066 | 855 Chapel Rd | South Windsor, CT 06074 | | |
| Affiliate | Colonial Presbyterian Church | Heart of America Council 307 | 12501 W 137th St | Overland Park, KS 66221 | | |
| Affiliate | Colonial Virginia | 11834 Canon Blvd, Suite L | Newport News, VA 23606 | | | |
| Trade Payable | Colonial Virginia Cncl 595 | P.O. Box 12144 | Newport News, VA 23612 | | | |
| Trade Payable | Colonial Williamsburg Foundation | P.O. Box 1776 | Williamsburg, VA 23187-1776 | | | |
| Trade Payable | Colonial Williamsburg Foundation | P.O. Box 79788 | Baltimore, MD 21279-0788 | | | |
| Affiliate | Colonie Police Dept | Twin Rivers Council 364 | Public Safety Bldg | 312 Wolf Rd | Latham, NY 12110 | |
| Trade Payable | Color Blaze Supply, LLC | 1450 W 12th Pl | Tempe, AZ 85281 | | | |
| Trade Payable | Color House Graphics | 3505 Eern Se | Grand Rapids, MI 49508 | | | |
| Trade Payable | Colorad | P.O. Box 1788 | Manassas, VA 20108 | | | |
| Affiliate | Colorado Adventure Point | Denver Area Council 061 | 10455 W 6th Ave, Ste 150 | Lakewood, CO 80215 | | |
| Trade Payable | Colorado Cards & Magnets Inc | P.O. Box 26449 | Colorado Springs, CO 80936 | | | |
| Trade Payable | Colorado Chapter Icc/Education Committee | P.O. Box 961 | Arvada, CO 80001 | | | |
| Affiliate | Colorado City Park And Rec | Rocky Mountain Council 063 | P.O. Box 20229 | Colorado City, CO 81019 | | |
| Trade Payable | Colorado Convention Center | 700 14th St | Denver, CO 80202 | | | |
| Trade Payable | Colorado Dept Of Local Affairs | 1313 Sherman St, Rm 419 | Denver, CO 80203 | | | |
| Trade Payable | Colorado Dept Of Treasury | Unclaimed Property Div | 1580 Logan St, Ste 500 | Denver, CO 80203 | | |
| Taxing Authorities | Colorado Dept. Of Revenue | 1375 Sherman St | Denver, CO 80261-0009 | | | |
| Affiliate | Colorado Ent And Allergy | Pikes Peak Council 060 | 3030 N Cir Dr, Ste 300 | Colorado Springs, CO 80909 | | |
| Trade Payable | Colorado Equipment | 240 5th St | Greeley, CO 80631 | | | |
| Trade Payable | Colorado Heirloom, Inc | 1215 S Grant Ave | Loveland, CO 80537 | | | |
| Trade Payable | Colorado Mountain Industries | P.O. Box 535 | Franklin, WV 26807 | | | |
| Affiliate | Colorado Natl Guard Friends Scouting | Denver Area Council 061 | 8212 Club Crest Dr | Arvada, Co 80005 | | |
| Litigation | Colorado Office Of The Attorney General | Division of Consumer Services | Terry Lee Rhodes Building | 2005 Apalachee Pkwy. | Tallahassee, FL 32399-6500 | |
| Trade Payable | Colorado Printing Co | 2800 Printers Way | Grand Junction, CO 81506 | | | |
| Trade Payable | Colorado Printing Co | Cpcneutek | 2800 Printers Way | Grand Junction, CO 81506 | | |
| Trade Payable | Colorado Rockies Baseball Club Ltd | 2001 Blake St | Denver, CO 80205 | | | |
| Affiliate | Colorado School PTO | Illowa Council 133 | 149 Colorado St | Muscatine, IA 52761 | | |
| Taxing Authorities | Colorado Secretary Of State | 1700 Broadway, Ste 200 | Denver, CO 80290 | | | |
| Trade Payable | Colorado Security Products, Inc | 11805 W Colfax Ave | Lakewood, CO 80215 | | | |
| Affiliate | Colorado Springs Fire Dept | Pikes Peak Council 060 | 375 Printers Pkwy | Colorado Springs, CO 80910 | | |
| Litigation | Colorado State Attorneys General | Dept. of Law | 1525 Sherman St | Denver, CO 80203 | | |
| Trade Payable | Colorado State University | Attn: Student Financial Services | 501 University Ave | Fort Collins, CO 80521 | | |
| Trade Payable | Colorado State University | Student Financial Services | 1065 Campus Delivery | Ft Collins, CO 80523-1065 | | |
| Trade Payable | Colorado Yurt Co | P.O. Box 1626 | Montrose, CO 80140 | | | |
| Trade Payable | Colorburst | 44710 Cafe Court 142 | Ashburn, VA 20147 | | | |
| Trade Payable | Colordynamics | 200 E Bethany Dr | Allen, TX 75002 | | | |
| Trade Payable | Colton Bruce | Address Redacted | | | | |
| Employees | Colton Buckingham | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Colton C Franke | Address Redacted | | | | |
| Trade Payable | Colton Dishman | Address Redacted | | | | |
| Trade Payable | Colton Fisher | Address Redacted | | | | |
| Employees | Colton J Urbanski | Address Redacted | | | | |
| Trade Payable | Colton Jeb Ash | Address Redacted | | | | |
| Affiliate | Colton Police Dept | California Inland Empire Council 045 | 650 N La Cadena Dr | Colton, CA 92324 | | |
| Trade Payable | Colton R Petty | Address Redacted | | | | |
| Affiliate | Colts Neck Vol Fire Dept Co 2 | Monmouth Council, Bsa 347 | P.O. Box 172 | Colts Neck, NJ 07722 | | |
| Affiliate | Columbia Academy | Baltimore Area Council 220 | 10350 Old Columbia Rd | Columbia, MD 21046 | | |
| Affiliate | Columbia Building Assoc | Water and Woods Council 782 | 3501 Rattle Run Rd | St Clair, MI 48079 | | |
| Affiliate | Columbia Central High School Njrotc | Middle Tennessee Council 560 | 921 Lion Pkwy | Columbia, TN 38401 | | |
| Affiliate | Columbia Club Of Osceola County Inc | Central Florida Council 083 | 2000 Neptune Rd | Kissimmee, FL 34744 | | |
| Affiliate | Columbia County Sheriff Office | Georgia-Carolina 093 | 2273 County Camp Rd | Appling, GA 30802 | | |
| Affiliate | Columbia Elementary School | Central Florida Council 083 | 1225 Waco Blvd Se | Palm Bay, FL 32909 | | |
| Affiliate | Columbia Falls Lions Club | Montana Council 315 | | 100 Columbia Falls, MT 59912 | | |
| Affiliate | Columbia Fire Dept | Middle Tennessee Council 560 | 1000 S Garden St | Columbia, TN 38401 | | |
| Affiliate | Columbia Fire Dept.-Cate Center | Indian Waters Council 553 | 1800 Laurel St | Columbia, SC 29201 | | |
| Affiliate | Columbia Heights Fire Dept | Northern Star Council 250 | 825 41st Ave Ne | Columbia Heights, MN 55421 | | |
| Affiliate | Columbia Heights Utd Methodist Church | Simon Kenton Council 441 | 775 Galloway Rd | Galloway, OH 43119 | | |
| Affiliate | Columbia Independent School | Great Rivers Council 653 | 1801 N Stadium Blvd | Columbia, MO 65202 | | |
| Trade Payable | Columbia International University | Attn: Registrar | P.O. Box 3122 | Columbia, SC 29230-3122 | | |
| Trade Payable | Columbia Journalism Review | P.O. Box 422492 | Palm Coast, FL 32142-8974 | | | |
| Affiliate | Columbia Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237 | | |
| Affiliate | Columbia Lodge 25 A.F. & A.M. | Connecticut Rivers Council, Bsa 066 | 895 Main St | South Glastonbury, CT 06073 | | |
| Affiliate | Columbia Machine Inc | Cascade Pacific Council 492 | P.O. Box 8950 | Vancouver, WA 98668 | | |
| Affiliate | Columbia Middle School | Denver Area Council 061 | 17600 E Columbia Ave | Aurora, CO 80013 | | |
| Affiliate | Columbia Police Dept | Middle Tennessee Council 560 | 707 N Main St | Columbia, TN 38401 | | |
| Affiliate | Columbia Police Dept | Pine Burr Area Council 304 | 205 2nd St | Columbia, MS 39429 | | |
| Trade Payable | Columbia Properties Minneapolis Ltd | dba Minneapolis Airport Marriott | 2020 American Blvd E | Bloomington, MN 55425 | | |
| Contract Counter Party | Columbia River Knife & Tool Co | 18348 SW 126th Pl | Tualatin, OR 97062 | | | |
| Affiliate | Columbia Rotary Club | East Carolina Council 426 | P.O. Box 696 | Columbia, NC 27925 | | |
| Affiliate | Columbia Rotary Club | Middle Tennessee Council 560 | Mark Mayberry | 2288 Tindell Ln | Columbia, TN 38401 | |
| Trade Payable | Columbia Sportswear | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | |
| Trade Payable | Columbia Sportswear Co | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | |
| Affiliate | Columbia Street Baptist Church | Katahdin Area Council 216 | 63 Columbia St | Bangor, ME 04401 | | |
| Affiliate | Columbia Township | Five Rivers Council, Inc 375 | P.O. Box 33 | Columbia Cross Rds, PA 16914 | | |
| Trade Payable | Columbia University | 210 Kent Hall | 1140 Amsterdam Ave | New York, NY 10027 | | |
| Affiliate | Columbia Utd Methodist Church | Bay Area Council 574 | 315 S 16th St | West Columbia, TX 77486 | | |
| Affiliate | Columbia Yacht Club | Pathway To Adventure 456 | 111 N Lake Shore Dr | Chicago, IL 60601 | | |
| Affiliate | Columbia-Montour | 5 Audubon Court | Bloomsburg, PA 17815 | | | |
| Trade Payable | Columbia-Montour Cncl No 504 | 5 Audubon Ct | Bloomsburg, PA 17815 | | | |
| Affiliate | Columbian Center Inc | Heart of Virginia Council 602 | 2324 Pump Rd | Henrico, VA 23233 | | |
| Affiliate | Columbian Club Of Metuchen | Patriots Path Council 358 | 48 Sharon Ct | Metuchen, NJ 08840 | | |
| Affiliate | Columbian Club Of Virginia Beach Inc | Tidewater Council 596 | 1236 Prosperity Rd | Virginia Beach, VA 23451 | | |
| Affiliate | Columbian Hall Building Corp | Potawatomi Area Council 651 | P.O. Box 82 | Oconomowoc, WI 53066 | | |
| Affiliate | Columbian Presbyterian Church | Longhouse Council 373 | P.O. Box 270 | La Fayette, NY 13084 | | |
| Affiliate | Columbiana Kiwanis Club | Greater Alabama Council 001 | P.O. Box 338 | Columbiana, AL 35051 | | |
| Affiliate | Columbiana Police Dept | Buckeye Council 436 | 28 S Vine St | Columbiana, OH 44408 | | |
| Affiliate | Columbianism 3006 | Calcasieu Area Council 209 | P.O. Box 1006 | 503 E Hwy 90 | Iowa, LA 70647 | |
| Affiliate | ColumbiaRiverGorge Natl Scenic Area Fire | Cascade Pacific Council 492 | 902 Wasco St, Ste 200 | Hood River, Or 97031 | | |
| Affiliate | Columbine Hills Church | Denver Area Council 061 | 9700 Old Coal Mine Ave | Littleton, CO 80123 | | |
| Affiliate | Columbine Utd Church | Denver Area Council 061 | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | |
| Affiliate | Columbus After School Program | Mid-America Council 326 | 2715 13th St | Columbus, NE 68601 | | |
| Affiliate | Columbus Bilingual Academy North | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224 | | |
| Affiliate | Columbus City Masonic Lodge 107 | Mississippi Valley Council 141 141 | P.O. Box 168 | Columbus Jct, IA 52738 | | |
| Affiliate | Columbus Club | Bay Area Council 574 | 6403 N Hwy 6 | Alvin, TX 77511 | | |
| Affiliate | Columbus Club Of Wharton | Sam Houston Area Council 576 | 2820 N Fulton St | Wharton, TX 77488 | | |
| Affiliate | Columbus Club Of Yoakum | Capitol Area Council 564 | P.O. Box 309 | Yoakum, TX 77995 | | |
| Affiliate | Columbus County Dream Center, Inc | Cape Fear Council 425 | 403 S Martin Luther King Jr Ave | Whiteville, NC 28472 | | |
| Affiliate | Columbus Div Of Police | Simon Kenton Council 441 | 120 Marconi Blvd | Columbus, OH 43215 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Columbus Flooring & More Inc | 4848 River Rd | Columbus, GA 31904 | | | |
| Affiliate | Columbus Grove Middle / High School | Black Swamp Area Council 449 | 201 W Cross St | Columbus Grove, OH 45830 | | |
| Trade Payable | Columbus Hotels LLC | dba Courtyard Columbus Airport | 2901 Airport Dr | Columbus, OH 43219 | | |
| Affiliate | Columbus Lions Club | Northern Star Council 250 | P.O. Box 484 | Forest Lake, MN 55025 | | |
| Affiliate | Columbus Moose Lodge 11 | Simon Kenton Council 441 | 1444 Demorest Rd | Columbus, OH 43228 | | |
| Affiliate | Columbus Noon Lions Club | Sam Houston Area Council 576 | P.O. Box 532 | Columbus, TX 78934 | | |
| Affiliate | Columbus Police Dept | Chattahoochee Council 091 | 510 10th St | Columbus, GA 31901 | | |
| Affiliate | Columbus Recreation & Parks Dept | Simon Kenton Council 441 | 1111 E Broad Dt | Columbus, OH 43205 | | |
| Affiliate | Columbus Spanish Immersion Academy PTO | Simon Kenton Council 441 | 3940 Karl Rd | Columbus, OH 43224 | | |
| Affiliate | Columbus Utd Methodist Church | Piedmont Council 420 | P.O. Box 533 | Columbus, NC 28722 | | |
| Affiliate | Colusa Lions Club | Golden Empire Council 047 | 333 Ashley Dr | Colusa, CA 95932 | | |
| Affiliate | Colwyn Leadership Team | Cradle of Liberty Council 525 | 211 Pine St | Darby, PA 19023 | | |
| Affiliate | Comanche Trail Church Of Christ | Golden Spread Council 562 | P.O. Box 30516 | 2700 SE 34th Ave | Amarillo, TX 79120 | |
| Affiliate | Combee Elementary PTA | Greater Tampa Bay Area 089 | 2805 Morgan Combee Rd | Lakeland, FL 33801 | | |
| Affiliate | Combined Locks Advancement Assoc | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113 | | |
| Affiliate | Combined Locks Fire & Rescue | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113 | | |
| Trade Payable | Combs, Philip | Address Redacted | | | | |
| Trade Payable | Comcast | P.O. Box 3001 | Southeastern, PA 19398-3005 | | | |
| Trade Payable | Comcast | P.O. Box 530098 | Atlanta, GA 30353-0098 | | | |
| Trade Payable | Comcast | P.O. Box 530099 | Atlanta, GA 30353-0099 | | | |
| Trade Payable | Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | |
| Affiliate | Comer Lions Club | Northeast Georgia Council 101 | 422 Main St | Comer, GA 30629 | | |
| Affiliate | Comerciantes Unidos | Greater Yosemite Council 059 | P.O. Box 1193 | Stockton, CA 95201 | | |
| Trade Payable | Comfort Inn Southpoint | 5422 Jefferson Davis Hwy | Fredericksburg, VA 22407 | | | |
| Trade Payable | Comfort Suites Las Colinas Center | 1223 Greenway Cir | Irving, TX 75038 | | | |
| Affiliate | Comite De Padres | Puerto Rico Council 661 | J11 Calle 5 | Juana Diaz, PR 00795 | | |
| Affiliate | Comite De Padres Pack 1204 | Esc Josefita Monserrate DE Selles | Puerto Rico Council 661 | P.O. Box 191736 | San Juan, Pr 00919 | |
| Affiliate | Comite De Padres Unidad 104 | Puerto Rico Council 661 | J11 Calle 5 | Urb Las Flores | Juana Diaz, PR 00795 | |
| Affiliate | Comite De Padres Y Amigos De La Tropa247 | Puerto Rico Council 661 | 31 Calle Miguel Planellas | Cidra, Pr 00739 | | |
| Affiliate | Commack Utd Methodist Church | Suffolk County Council Inc 404 | 486 Townline Rd | Commack, NY 11725 | | |
| Affiliate | Commemorative Air Force | Grand Canyon Council 010 | 4733 E Encanto St | Mesa, AZ 85205 | | |
| Affiliate | Commemorative Air Force | Nevada Area Council 329 | 5519 Alpha Ave Hngr H-10 | Reno, NV 89506 | | |
| Trade Payable | Commerce Bank | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831 | | |
| Trade Payable | Commerce Bank Commercial Cards | Enterprise Rent-A-Car Account | P.O. Box 846451 | Kansas City, MO 64184-6451 | | |
| Trade Payable | Commerce City - Tax Div | 7887 E 60th Ave | Commerce City, CO 80022 | | | |
| Affiliate | Commerce Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 441 | Commerce, GA 30529 | | |
| Affiliate | Commerce Masonic Lodge 121 | Great Lakes Fsc 272 | 374 W Walled Lake Dr | Walled Lake, MI 48390 | | |
| Affiliate | Commerce Police Dept | Circle Ten Council 571 | 1103 Sycamore St | Commerce, TX 75428 | | |
| Affiliate | Commerce Presbyterian Church | Northeast Georgia Council 101 | 89 Lakeview Dr | Commerce, GA 30529 | | |
| Trade Payable | Commerce Sign Solutions | 540 Cranbury Rd 334 | East Brunswick, NJ 08816 | | | |
| Affiliate | Commerce Utd Methodist Church | Great Lakes Fsc 272 | 1155 N Commerce Rd | Commerce Township, MI 48382 | | |
| Affiliate | Commerce V3 Inc | Central Florida Council 083 | 13045 Mountain Trl | Clermont, FL 34715 | | |
| Trade Payable | Commercial Due Diligence Services Inc | Accounts Receivable Dept | P.O. Box 27489 | Santa Ana, CA 92799 | | |
| Trade Payable | Commercial Lighting Co | P.O. Box 270651 | Tampa, FL 33688 | | | |
| Trade Payable | Commercial Lighting Supply | 2440 S 900 W | Salt Lake City, UT 84119 | | | |
| Trade Payable | Commercial Maintenance Specialist | P.O. Box 306 | Denver, NC 28037 | | | |
| Trade Payable | Commercial Metals Co | Dept 1339, P.O. Box 844579 | Dallas, TX 75284-4579 | | | |
| Affiliate | Commercial Point Community Men'S Club | Simon Kenton Council 441 | P.O. Box 97 | Orient, OH 43146 | | |
| Trade Payable | Commercial Recreation Specialists | 807 Liberty Dr, Ste 101 | Verona, WI 53593 | | | |
| Trade Payable | Commingled Endowment | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Commissioner Of Revenue Serv | Dept of Revenue Serv | P.O. Box 5014 | Hartford, CT 06102-5014 | | |
| Trade Payable | Commissioner Of Taxation And Finance | Nys Assessment Receivable | P.O. Box 4127 | Binghamton, NY 13902-4127 | | |
| Trade Payable | Commissioner Of Taxation And Finance | P.O. Box 4128 | Binghamton, NY 13902-4128 | | | |
| Trade Payable | Commissioning & Green Bldg Solutions Inc | 3075 Breckinridge Blvd, Ste 480 | Duluth, GA 30096 | | | |
| Trade Payable | Committee For Children | 2815 2nd Ave, Ste 400 | Seattle, WA 98121-3207 | | | |
| Affiliate | Commodore Perry Food Pantry Inc | French Creek Council 532 | P.O. Box 246 | West Middlesex, PA 16159 | | |
| Affiliate | Commodore Perry Lions Club | French Creek Council 532 | P.O. Box 6 | Hadley, PA 16130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Commodore Uniform | 335 Lower County Rd | P.O. Box 445 | Harwich Port, MA 02646 | | |
| Trade Payable | Commonwealth Of Pennsylvania | Unclaimed Property | P.O. Box 783473 | Philadelphia, PA 19178-3473 | | |
| Trade Payable | Commonwealth Of Pennsylvania | Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178-3473 | | |
| Affiliate | Commonwealth Club of Cache Valley | Trapper Trails 589 | P.O. Box 332 | Millville, UT 84326 | | |
| Trade Payable | Commonwealth Computer Recycling LLC | P.O. Box 43249 | Louisville, KY 40253-0249 | | | |
| Trade Payable | Commonwealth Electric Co | 100 N 3rd St | Phoenix, AZ 85004 | | | |
| Trade Payable | Commonwealth Event Co | 5611 Greendale Rd | Richmond, VA 23228 | | | |
| Trade Payable | Commonwealth Mediation Conciliation, Inc | 1145 W Chestnut St, Ste 202 | Brockton, Ma 02301-7500 | | | |
| Trade Payable | Commonwealth Of Kentucky | Capital Complex E | 1025 Capital Center Dr, Ste 104 | Frankford, KY 40601 | | |
| Trade Payable | Commonwealth Of Massachusetts | Attn: Annual Report - Ar 125 | Secretary of the Commonwealth | One Ashburton, Rm 1717 | Boston, MA 02108-1512 | |
| Taxing Authorities | Commonwealth Of Massachusetts | Attn: Dept of Attorney General | Division of Public Charities | Boston, MA 02108-1698 | | |
| Taxing Authorities | Commonwealth Of Massachusetts | Attn: Secretary of the Commonwealth | One Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | |
| Trade Payable | Commonwealth Of Massachusetts | Dept of Attorney General | Division of Public Charities | One Ashburton Pl, Rm 1413 | Boston, MA 02108-1698 | |
| Trade Payable | Commonwealth Of Massachusetts | Dept of Public Health | 305 S St | Jamaica Plain, MA 02130-3597 | | |
| Trade Payable | Commonwealth Of Massachusetts | Ezdrivema Payment Processing Center | P.O. Box 847840 | Boston, MA 02284-7840 | | |
| Trade Payable | Commonwealth Of Massachusetts | One Ashburton Pl, Rm 1413 | Boston, MA 02108-1698 | | | |
| Trade Payable | Commonwealth Of Massachusetts | State Treasurers Office, Upc Div | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | |
| Taxing Authorities | Commonwealth Of Pennsylvania | Attn: Bureau of Charitable Organizations | 207 N Office Building | Harrisburg, PA 17120 | | |
| Trade Payable | Commonwealth Of Pennsylvania | Department of Revenue | Dept 280414 | Harrisburg, PA 17128-0414 | | |
| Trade Payable | Commonwealth Of Pennsylvania | Dept of State-Corp & Char Org Bureau | P.O. Box 8722 | Harrisburg, PA 17105-8722 | | |
| Taxing Authorities | Commonwealth Of Puerto Rico | Attn: Dept of Labor & Human Resources | Bureau of Employment Security | San Juan, PR 00919-1020 | | |
| Trade Payable | Commonwealth Of Puerto Rico | Dept of Labor & Human Resources | Bureau of Employment Security | P.O. Box 191020 | San Juan, PR 00919-1020 | |
| Trade Payable | Commonwealth Of Virginia | Department of Taxation | P.O. Box 1103 | Richmond, VA 23218-1103 | | |
| Taxing Authorities | Commonwealth Of Virginia | P.O. Box 1197 | Richmond, VA 23218-1197 | | | |
| Trade Payable | Commonwealth Of Virginia | Treasury Dept - Unclaimed Prop Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | |
| Affiliate | Commonwealth Parkville School | Puerto Rico Council 661 | Urb Parville | Calle Alabama Final | Guaynabo, PR 00969 | |
| Trade Payable | Commonwealth Ram Jv LLC | Yardley Country Club | 1010 Reading Ave | Yardley, PA 19067 | | |
| Trade Payable | Commtech | 710 Lavadie Rd | Taos, NM 87571 | | | |
| Trade Payable | Commtech | P.O. Box 2446 | Taos, NM 87571 | | | |
| Affiliate | Commty Consolidated School Dist 180 | Pathway To Adventure 456 | 16 W 631 91St St | Willowbrook, Il 60527 | | |
| Affiliate | Commty Christ Natl Guard | Methodist Mens | Mid-America Council 326 | Rlds Church, 17Th & 1St Ave N | Denison, Ia 51442 | |
| Affiliate | Commty Congregational | United Church Of Christ | Southern Shores Fsc 783 | P.O. Box 585 | 125 E Unadilla St | Pinckney, Mi 48169 |
| Affiliate | Commty Of Faith | United Methodist Church | Central Florida Council 083 | 9120 Teacher Ln | Davenport, Fl 33897 | |
| Affiliate | Commty Presbyterian Church | Mountainside | Patriots Path Council 358 | 1459 Deer Path | Mountainside, Nj 07092 | |
| Trade Payable | Communication Arts | P.O. Box 2013 | Langhorne, PA 19047-9623 | | | |
| Trade Payable | Communication Enterprises Corp | 7716 Brookshire Dr | Urbandale, IA 50322 | | | |
| Trade Payable | Communication Media Mgmt Assn | 20423 State Rd 7, Suite F6-491 | Boca Raton, FL 33498 | | | |
| Trade Payable | Communications Concepts, Inc | Attn: Anne Lopez | 7481 Huntsman Blvd, 720 | Springfield, VA 22153-1648 | | |
| Trade Payable | Communications Test Design Inc | Attn: Accounts Receivable Dept | 1373 Enterprise Dr | West Chester, PA 19380 | | |
| Affiliate | Communimatics Mobile Notary Services | Central Florida Council 083 | P.O. Box 2410 | Goldenrod, FL 32733 | | |
| Affiliate | Communities In School Dudley Site | Southern Shores Fsc 783 | 308 Roosevelt Ave W | Battle Creek, MI 49037 | | |
| Affiliate | Communities In Schools Big Country | Texas Trails Council 561 | 1654 Campus Ct | Abilene, TX 79601 | | |
| Affiliate | Communities In Schools Of Rowan County | Central N Carolina Council 416 | 204 E Innes St, Ste 240 | Salisbury, NC 28144 | | |
| Affiliate | Communities In Schools Of San Antonio | Alamo Area Council 583 | 1616 E Commerce St | San Antonio, TX 78205 | | |
| Affiliate | Communities In Schools Petersburg | Heart of Virginia Council 602 | 255 E S Blvd | Petersburg, VA 23805 | | |
| Affiliate | Communities In Schools Valleyview Site | Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037 | | |
| Affiliate | Communities In Schools Willow | Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906 | | |
| Affiliate | Communities In Schools-Attwood | Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906 | | |
| Affiliate | Community Action Network | Southern Shores Fsc 783 | P.O. Box 130076 | Ann Arbor, MI 48113 | | |
| Affiliate | Community Action Organization Of Wny | Greater Niagara Frontier Council 380 | 45 Jewett Ave | Buffalo, NY 14214 | | |
| Affiliate | Community Ambulance | Central Georgia Council 096 | 242 Holt Ave | Macon, GA 31201 | | |
| Affiliate | Community Ambulance | Las Vegas Area Council 328 | 91 Corporate Center Dr | Henderson, NV 89074 | | |
| Affiliate | Community Athletics Boos Tech Club | Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173 | | |
| Affiliate | Community Athletics Booster Club | Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173 | | |
| Affiliate | Community Bank Of Dunlap | Mid-America Council 326 | 601 Iowa Ave | Dunlap, IA 51529 | | |
| Affiliate | Community Baptist Church | California Inland Empire Council 045 | 9090 19th St | Rancho Cucamonga, CA 91701 | | |
| Affiliate | Community Baptist Church | Connecticut Rivers Council, Bsa 066 | 585 E Center St | Manchester, CT 06040 | | |
| Affiliate | Community Bible Church | Alamo Area Council 583 | 2477 N Loop 1604 E | San Antonio, TX 78232 | | |
| Affiliate | Community Bible Church | Flint River Council 095 | 2001 Jodeco Rd | Stockbridge, GA 30281 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Community Bible Church | North Florida Council 087 | 3150 US Hwy 1 S | St Augustine, FL 32086 | | |
| Affiliate | Community Christian Church | Northeast Illinois 129 | 1970 Riverwoods Rd | Lincolnshire, IL 60069 | | |
| Affiliate | Community Christian Church | Three Fires Council 127 | 1635 Emerson Ln | Naperville, IL 60540 | | |
| Affiliate | Community Christian Fellowship | Crater Lake Council 491 | 20380 Cooley Rd | Bend, OR 97703 | | |
| Affiliate | Community Church | Middle Tennessee Council 560 | 381 W Main St | Hendersonville, TN 37075 | | |
| Affiliate | Community Church | Westark Area Council 016 | 288 Main St | West Fork, AR 72774 | | |
| Affiliate | Community Church Of Alton | Daniel Webster Council, Bsa 330 | P.O. Box 997 | Alton, NH 03809 | | |
| Affiliate | Community Church Of Christ | Northern Star Council 250 | 5990 134th St Ct | Apple Valley, MN 55124 | | |
| Affiliate | Community Church Of Durham | Daniel Webster Council, Bsa 330 | P.O. Box 310 | Durham, NH 03824 | | |
| Affiliate | Community Church Of East Williston | Theodore Roosevelt Council 386 | 45 E Williston Ave | East Williston, NY 11596 | | |
| Affiliate | Community Church Of Glen Rock | Northern New Jersey Council, Bsa 333 | 354 Rock Rd | Glen Rock, NJ 07452 | | |
| Affiliate | Community Church Of God | Central Georgia Council 096 | 5555 Bethesda Ave | Macon, GA 31206 | | |
| Affiliate | Community Church Of Greenburg | Hoosier Trails Council 145 145 | 1427 W Vandalia Rd | Greensburg, IN 47240 | | |
| Affiliate | Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640 | | |
| Affiliate | Community Church Of Ho Ho Kus | Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423 | | |
| Affiliate | Community Church Of Hohokus | Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423 | | |
| Affiliate | Community Church Of Hudson | Winnebago Council, Bsa 173 | P.O. Box 60 | 226 Eldora Rd | Hudson, IA 50643 | |
| Affiliate | Community Church Of Huntington | Green Mountain 592 | P.O. Box 24 | Huntington, VT 05462 | | |
| Affiliate | Community Church Of Joy | Chief Seattle Council 609 | 723 233rd Ave Ne | Sammamish, WA 98074 | | |
| Affiliate | Community Church Of Mountain Lakes | Patriots Path Council 358 | 48 Briarcliff Rd | Mountain Lakes, NJ 07046 | | |
| Affiliate | Community Church Of Poway | San Diego Imperial Council 049 | 13501 Community Rd | Poway, CA 92064 | | |
| Affiliate | Community Church Of Rolling Meadows | Pathway To Adventure 456 | 2720 Kirchoff Rd | Rolling Meadows, IL 60008 | | |
| Affiliate | Community Church Of The Pelhams | Westchester Putnam 388 | Washington Ave | Pelham, NH 10803 | | |
| Affiliate | Community Church Pine Grove | Golden Empire Council 047 | 14045 Ponderosa Way | Pine Grove, CA 95665 | | |
| Affiliate | Community Church Presbyterian- | President Gerald R Ford 781 | 109 N Harrison St | Ludington, MI 49431 | | |
| Affiliate | Community Club Of Selby | Sioux Council 733 | P.O. Box 244 | Selby, SD 57472 | | |
| Affiliate | Community Club Of Winthrop | Winnebago Council, Bsa 173 | P.O. Box 159 | Winthrop, IA 50682 | | |
| Affiliate | Community Concerns Inc | Atlanta Area Council 092 | 605 Spencer St | Atlanta, GA 30314 | | |
| Affiliate | Community Congregational Church | Bay-Lakes Council 635 | 502 Center St | Kewaunee, WI 54216 | | |
| Affiliate | Community Congregational Church | Crossroads of America 160 | 4592 Hurricane Rd | Franklin, IN 46131 | | |
| Affiliate | Community Congregational Church | San Diego Imperial Council 049 | 276 F St | Chula Vista, CA 91910 | | |
| Affiliate | Community Congregational Church | Three Fires Council 127 | P.O. Box 308 | 100 E Shannon St | Elburn, IL 60119 | |
| Affiliate | Community Congregational Church Ucc | Montana Council 315 | P.O. Box 545 | Columbus, MT 59019 | | |
| Affiliate | Community Congregational Church Ucc | Montana Council 315 | P.O. Box 545 | Columbus, MT 59019 | | |
| Affiliate | Community Connections Of Jax - Normandy | North Florida Council 087 | 1751 Lindsey Rd | Jacksonville, FL 32221 | | |
| Affiliate | Community Covenant Church | Great Alaska Council 610 | 16123 Artillery Rd | Eagle River, AK 99577 | | |
| Affiliate | Community Covenant Church | Heart of America Council 307 | 15700 W 87th St Pkwy | Lenexa, KS 66219 | | |
| Affiliate | Community Covenant Church | National Capital Area Council 082 | 7018 Sydenstricker Rd | Springfield, VA 22152 | | |
| Affiliate | Community Covenant Church | The Spirit of Adventure 227 | 33 Lake St | Peabody, MA 01960 | | |
| Affiliate | Community Economic Development Assoc | Golden Empire Council 047 | P.O. Box 424 | Pollock Pines, CA 95726 | | |
| Trade Payable | Community Electric Inc | P.O. Box 1198 | Waterloo, IA 50704-1198 | | | |
| Affiliate | Community Ems | Great Lakes Fsc 272 | 25400 W 8 Mile Rd | Southfield, MI 48033 | | |
| Affiliate | Community Evangelical Free Church | Lasalle Council 165 | 120 E Bertrand Rd | Niles, MI 49120 | | |
| Affiliate | Community Federated Church | Greater Wyoming Council 638 | 244 N 6th St | Thermopolis, WY 82443 | | |
| Affiliate | Community Fellowship Church | Atlanta Area Council 092 | 612 Cohran Store Rd | Douglasville, GA 30134 | | |
| Affiliate | Community Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437 | | |
| Affiliate | Community Healthcare Clinic | Northwest Texas Council 587 | 200 Mlk Jr Blvd | Wichita Falls, TX 76301 | | |
| Affiliate | Community Housing Innovations | Suffolk County Council Inc 404 | 3240 Route 112 | Medford, NY 11763 | | |
| Affiliate | Community Housing Partners | Blue Ridge Mtns Council 599 | 1446 W Fayette St | Martinsville, VA 24112 | | |
| Affiliate | Community Learning Center | Samoset Council, Bsa 627 | 500 N Piece | Adams, WI 53901 | | |
| Affiliate | Community Learning Center Ldf School | Samoset Council, Bsa 627 | 2899 State Hwy 47 S | Lac Du Flambeau, WI 54538 | | |
| Affiliate | Community Learning Center, Inc | Longhorn Council 662 | 555 N Grants Ln | Fort Worth, TX 76108 | | |
| Affiliate | Community Life Utd Methodist Church | Gulf Coast Council 773 | 415 Soundside Dr | Gulf Breeze, FL 32563 | | |
| Trade Payable | Community Link | P.O. Box 306 | Pinckneyville, IL 62274 | | | |
| Affiliate | Community Lions Club | Middle Tennessee Council 560 | 336 Dunnaway Rd | Shelbyville, TN 37160 | | |
| Affiliate | Community Lutheran Church | Las Vegas Area Council 328 | 3720 E Tropicana Ave | Las Vegas, NV 89121 | | |
| Affiliate | Community Lutheran Church | National Capital Area Council 082 | 21014 Whitfield Pl | Sterling, VA 20165 | | |
| Affiliate | Community Medical Center | Jersey Shore Council 341 | 99 Route 37 W | Toms River, NJ 08755 | | |
| Affiliate | Community Memorial Hospital | Black Swamp Area Council 449 | 208 Columbus St | Hicksville, OH 43526 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Community Memorial Hospital | Leatherstocking 400 | 150 Broad St | Hamilton, NY 13346 | | |
| Affiliate | Community Montessori | West Tennessee Area Council 559 | 716 Wwood Ave | Jackson, TN 38301 | | |
| Affiliate | Community Of Christ | c/o  David Powell | Pony Express Council 311 | 1103 Main St | Stewartsville, MO 64490 | |
| Affiliate | Community Of Christ | Denver Area Council 061 | 3780 Ward Rd | Wheat Ridge, CO 80033 | | |
| Affiliate | Community Of Christ | Heart of America Council 307 | 515 S 1st St | Odessa, MO 64076 | | |
| Affiliate | Community Of Christ | Jayhawk Area Council 197 | 5252 SW 19th St | Topeka, KS 66604 | | |
| Affiliate | Community Of Christ | Mississippi Valley Council 141 141 | P.O. Box 513 | Nauvoo, IL 62354 | | |
| Affiliate | Community Of Christ | Pony Express Council 311 | 902 W 4th St | Cameron, MO 64429 | | |
| Affiliate | Community Of Christ | President Gerald R Ford 781 | 220 S Center Ave | Gaylord, MI 49735 | | |
| Affiliate | Community Of Christ Abundant Life Ctr | Pony Express Council 311 | 5130 Faraon St | Saint Joseph, MO 64506 | | |
| Affiliate | Community Of Christ Church | Inland Nwest Council 611 | 11515 E Broadway Ave | Spokane Valley, WA 99206 | | |
| Affiliate | Community Of Christ Church | Mid-America Council 326 | 140 W Kanesville Blvd | Council Bluffs, IA 51503 | | |
| Affiliate | Community Of Christ Church | Mississippi Valley Council 141 141 | 906 W Henry St | Mount Pleasant, IA 52641 | | |
| Affiliate | Community Of Christ Church | Mobile Area Council-Bsa 004 | 672 Azalea Rd | Mobile, AL 36609 | | |
| Affiliate | Community Of Christ The Redeemer | Northern Star Council 250 | 110 Crusader Ave W | West Saint Paul, MN 55118 | | |
| Affiliate | Community Of Faith Church | Greater St Louis Area Council 312 | 5208 Meadowland Pkwy | Marion, IL 62959 | | |
| Affiliate | Community Of Faith Church | Lake Erie Council 440 | 9715 E River Rd | Elyria, OH 44035 | | |
| Affiliate | Community Of Faith Methodist Church | National Capital Area Council 082 | 13224 Franklin Farm Rd | Herndon, VA 20171 | | |
| Affiliate | Community Of Ghs Outdoor Ed Post | Chief Seattle Council 609 | P.O. Box 22911 | 2401 E Spring St | Seattle, WA 98122 | |
| Affiliate | Community Of Grace Church | Northeast Georgia Council 101 | 1200 Athens Hwy. | Grayson, GA 30017 | | |
| Affiliate | Community Of Grace Lutheran Church | Northern Star Council 250 | 4000 Linden St | White Bear Lake, MN 55110 | | |
| Affiliate | Community Of Hope | Anthony Wayne Area 157 | 208 W Jackson St | Columbia City, IN 46725 | | |
| Affiliate | Community Of Hope Church | Grand Canyon Council 010 | 45295 W Honeycutt Ave | Maricopa, AZ 85139 | | |
| Affiliate | Community Of Hope Umc | Longhorn Council 662 | 1800 E Debbie Ln | Mansfield, TX 76063 | | |
| Affiliate | Community Of Joy, Elca | Great Swest Council 412 | 841 Saratoga Dr Ne | Rio Rancho, NM 87144 | | |
| Affiliate | Community Of Love Lutheran Church | Chester County Council 539 | 117 N 4th St | Oxford, PA 19363 | | |
| Affiliate | Community Of Morgan'S Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Belton, TX 76513 | | |
| Affiliate | Community Of Morgan'S Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Morgans Point Resort, TX 76513 | | |
| Affiliate | Community Of Saints | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118 | | |
| Affiliate | Community Of Saints School | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118 | | |
| Affiliate | Community Of St Mary & St Ann | Water and Woods Council 782 | 807 Saint Marys Blvd | Charlotte, MI 48813 | | |
| Affiliate | Community Presbyterian Church | Buckskin 617 | 605 Bellefonte Princess Rd | Ashland, KY 41101 | | |
| Affiliate | Community Presbyterian Church | Crater Lake Council 491 | 529 NW 19th St | Redmond, OR 97756 | | |
| Affiliate | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 200 E Leland Rd | Pittsburg, CA 94565 | | |
| Affiliate | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 2800 Georgia St | Vallejo, CA 94591 | | |
| Affiliate | Community Presbyterian Church | North Florida Council 087 | 150 Sherry Dr | Atlantic Beach, FL 32233 | | |
| Affiliate | Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456 | | |
| Affiliate | Community Presbyterian Church | Occoneechee 421 | P.O. Box 1449 | Pinehurst, NC 28370 | | |
| Affiliate | Community Presbyterian Church | Patriots Path Council 358 | 220 Main St | Chester, NJ 07930 | | |
| Affiliate | Community Presbyterian Church | South Texas Council 577 | P.O. Box 147 | Port Aransas, TX 78373 | | |
| Affiliate | Community Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670 | | |
| Affiliate | Community Presbyterian Church A.F. | Utah National Parks 591 | 75 N 100 E | American Fork, UT 84003 | | |
| Affiliate | Community Presbyterian Church Cambria | Los Padres Council 053 | 2250 Yorkshire Dr | Cambria, CA 93428 | | |
| Affiliate | Community Presbyterian Church La Mirada | Greater Los Angeles Area 033 | 13701 Hillsborough Dr | La Mirada, CA 90638 | | |
| Affiliate | Community Rowing Of San Diego | San Diego Imperial Council 049 | 3431 Conrad Ave | San Diego, CA 92117 | | |
| Affiliate | Community School 112 | Greater New York Councils, Bsa 640 | 1925 Schieffelin Ave | Bronx, NY 10466 | | |
| Affiliate | Community Service Venturing | Alameda Council Bsa 022 | 2857 Lincoln Ave | Alameda, CA 94501 | | |
| Affiliate | Community Support Assoc | Transatlantic Council, Bsa 802 | Joachim-Becher-Str. 19 | 60320 Frankfurt/Main | , 09213 | Germany |
| Affiliate | Community Support Assoc Frankfurt | Transatlantic Council, Bsa 802 | Giessener Strasse 30 | Frankfurt, 60435 | Germany | |
| Affiliate | Community Utd Church Of Christ | Hawk Mountain Council 528 | 3330 Saint Lawrence Ave | Reading, PA 19606 | | |
| Affiliate | Community Utd Methodist Church | Baltimore Area Council 220 | 1690 Riedel Rd | Crofton, MD 21114 | | |
| Affiliate | Community Utd Methodist Church | Baltimore Area Council 220 | 8680 Smallwood Rd | Pasadena, MD 21122 | | |
| Affiliate | Community Utd Methodist Church | Blue Grass Council 204 | 147 Burke Ave | Prestonsburg, KY 41653 | | |
| Affiliate | Community Utd Methodist Church | Cape Fear Council 425 | 2999 Calloway Rd | Raeford, NC 28376 | | |
| Affiliate | Community Utd Methodist Church | Central Florida Council 083 | 309 Ncollege Ave | Fruitland Park, FL 34731 | | |
| Affiliate | Community Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707 | | |
| Affiliate | Community Utd Methodist Church | Chief Seattle Council 609 | 130 Church St | Port Hadlock, WA 98339 | | |
| Affiliate | Community Utd Methodist Church | Conquistador Bsa 413 | 220 Junction Rd | Ruidoso, NM 88345 | | |
| Affiliate | Community Utd Methodist Church | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Community Utd Methodist Church | Grand Canyon Council 010 | 127 W Sherman Ave | Williams, AZ 86046 | | |
| Affiliate | Community Utd Methodist Church | Greater Tampa Bay Area 089 | 207 Buckingham Ave E | Oldsmar, FL 34677 | | |
| Affiliate | Community Utd Methodist Church | Greater Yosemite Council 059 | 135 Laurel St | Valley Springs, CA 95252 | | |
| Affiliate | Community Utd Methodist Church | Gulf Stream Council 085 | 3114 Okeechobee Rd | Fort Pierce, FL 34947 | | |
| Affiliate | Community Utd Methodist Church | Gulf Stream Council 085 | 401 SW 1st St | Belle Glade, FL 33430 | | |
| Affiliate | Community Utd Methodist Church | Inland Nwest Council 611 | 1470 W Hanley Ave | Coeur D Alene, ID 83815 | | |
| Affiliate | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 114 Hay Ave | Brookville, OH 45309 | | |
| Affiliate | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 339 Meyer Ave | Dayton, OH 45403 | | |
| Affiliate | Community Utd Methodist Church | Mid-America Council 326 | 1st and Baker Dr | Sergeant Bluff, IA 51054 | | |
| Affiliate | Community Utd Methodist Church | Montana Council 315 | 750 Electric Ave | Bigfork, MT 59911 | | |
| Affiliate | Community Utd Methodist Church | Mountaineer Area 615 | 1966 Grafton Rd | Morgantown, WV 26508 | | |
| Affiliate | Community Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1875 Fairfield Ave | Fairfield, CA 94533 | | |
| Affiliate | Community Utd Methodist Church | Pacific Skyline Council 031 | 777 Miramontes St | Half Moon Bay, CA 94019 | | |
| Affiliate | Community Utd Methodist Church | President Gerald R Ford 781 | 1614 Ruddiman Dr | Muskegon, MI 49445 | | |
| Affiliate | Community Utd Methodist Church | Simon Kenton Council 441 | 120 N Pickaway St | Circleville, OH 43113 | | |
| Affiliate | Community Utd Methodist Church | Three Fires Council 127 | 400 W Spring St | South Elgin, IL 60177 | | |
| Affiliate | Community Utd Methodist Church | Tidewater Council 596 | 1072 Old Kempsville Rd | Virginia Beach, VA 23464 | | |
| Affiliate | Community Utd Methodist Church | Water and Woods Council 782 | P.O. Box 186 | 201 S Forest St | Standish, MI 48658 | |
| Affiliate | Community Utd Methodist Mens Club | Orange County Council 039 | 6652 Heil Ave | Huntington Beach, CA 92647 | | |
| Affiliate | Community Utd Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670 | | |
| Trade Payable | Compania Comercial El Dorado Ltda | Avenida San Martin 4-41 Bocagrande | Cartagena | Colombia | | |
| Trade Payable | Companybox, LLC | 13347 S Point Blvd | Charlotte, NC 28273 | | | |
| Affiliate | Compass Christian Church | Great Lakes Fsc 272 | 35475 S Mile Rd | Livonia, MI 48154 | | |
| Affiliate | Compass Christian Church | Longhorn Council 662 | 2600 Hall Johnson Rd | Colleyville, TX 76034 | | |
| Trade Payable | Compass Group Usa Inc | dba Eurest Dining Services | 2400 Yorkmont Rd | Charlotte, NC 28217 | | |
| Trade Payable | Compass Group Usa Inc | dba Eurest Dining Services | P.O. Box 417632 | Boston, MA 02241-7632 | | |
| Trade Payable | Compass Group Usa, Inc | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | |
| Contracts/Agreements | Compass Group Usa, Inc | Attention: General Counsel and Secretary | Charlotte, NC 28217 | | | |
| Contract Counter Party | Compass Group Usa, Inc | Attn: General Counsel and Secretary | 2400 Yorkmont Rd | Charlotte, NC 28217 | | |
| Contract Counter Party | Compass Group Usa, Inc | Attn: Mark H Maloney, Div Pres-Eurest | By and Through Its Eurest Dining Services Div | 1 Gatehall Dr, Ste 203 | Parsippany , NJ 07054 | |
| Contracts/Agreements | Compass Group Usa, Inc | By And Through Its Eurest Dining Services Division | Attention: Mark H. Maloney - Div President - Eurest | 1 Gatehall Dr -, Ste 203 | Parsippany, NJ 07054 | |
| Trade Payable | Compass Tools, Inc | 6770 S Dawson Cir, Unit 100 | Centennial, CO 80112 | | | |
| Trade Payable | Compass Tools, Inc | 7074 S Revere Pkwy | Centennial, CO 80112 | | | |
| Trade Payable | Competitive Cameras Ltd | 2025 Irving Blvd 107 | Dallas, TX 75207 | | | |
| Trade Payable | Competitive Egg Products | 1915 N Beechwood Dr | Layton, UT 84040 | | | |
| Trade Payable | Competitive Media Reporting LLC | P.O. Box 7247-9301 | Philadelphia, PA 19170-9301 | | | |
| Trade Payable | Comp-E-Ware Technology Assoc Inc | dba Comware | P.O. Box 612042 | Dallas, TX 75261-2042 | | |
| Trade Payable | Complete Care Consulting Service LLC | 957 Capetown Ln | Clover, SC 29710 | | | |
| Trade Payable | Complete Design & Packaging | P.O. Box 815 | Concord, NC 28026 | | | |
| Trade Payable | Complete Music | 11224 Olive Blvd | St Louis, MO 63141 | | | |
| Trade Payable | Complete Security Service | 1314 N Industrial Blvd | P.O. Box 566076 | Dallas, TX 75356-6076 | | |
| Affiliate | Complete Structural Consulting | Crossroads of America 160 | 9880 Wpoint Dr, Ste 100 | Indianapolis, IN 46256 | | |
| Affiliate | Completely Kids | Mid-America Council 326 | 2566 Saint Marys Ave | Omaha, NE 68105 | | |
| Affiliate | Completely Kids Norris Middle School | Mid-America Council 326 | 2235 S 46th St | Omaha, NE 68106 | | |
| Trade Payable | Compliance Signs Inc | 56 S Main St | Chadwick, IL 61014-9425 | | | |
| Trade Payable | Composite Containers, LLC | P.O. Box 936567 | Atlanta, GA 31193-6567 | | | |
| Affiliate | Composite F Am Masonic Lodge 499 | Great Lakes Fsc 272 | 27151 Gratiot Ave | Roseville, MI 48066 | | |
| Affiliate | Compton Fire Dept Station 1 | Greater Los Angeles Area 033 | 201 S Acacia Ave | Compton, CA 90220 | | |
| Trade Payable | Compton Office Machine, LLC | 267 Dawkins Dr, Ste B | Lewisburg, WV 24901 | | | |
| Trade Payable | Comptroller Of Maryland | Compliance Div Unclaimed Property Unit | P.O. Box 17161 | Baltimore, MD 21297-1161 | | |
| Trade Payable | Comptroller Of Public Accounts | Holder Reporting Section | P.O. Box 12019 | Austin, TX 78711-2019 | | |
| Trade Payable | Compucom | P.O. Box 951654 | Dallas, TX 75395-1654 | | | |
| Trade Payable | Compumaster | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | |
| Trade Payable | Compumeric Engineering, Inc | Dba: Bearsaver | 1390 S Milliken Ave | Ontario, CA 91761 | | |
| Trade Payable | Compusa | c/o Syx Services | P.O. Box 0309 | Miami, FL 33144-0309 | | |
| Trade Payable | Compusystems, Inc | P.O. Box 6271 | Broadview, IL 60155 | | | |
| Affiliate | Computer Bits Inc | Pathway To Adventure 456 | 7805 Palm Dr | Orland Park, IL 60462 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Computer Cable Connection | 2810 Harlan Dr | Bellevue, NE 68005-1269 | | | |
| Contract Counter Party | Computer Data Source, Inc | 275 Industrial Way W | Eatontown, NJ 07724-2205 | | | |
| Trade Payable | Computer Digital Imaging Corp | 3440 N Knox Ave | Chicago, IL 60641 | | | |
| Trade Payable | Computer Marketing Corp | dba Macauthority | 2018 Lindell Ave | Nashville, TN 37203 | | |
| Affiliate | Comstock North | Southern Shores Fsc 783 | 3100 N 26th St | Kalamazoo, MI 49048 | | |
| Affiliate | Comstock Park Comm Outreach Coalition | President Gerald R Ford 781 | 100 Betty St Ne | Comstock Park, MI 49321 | | |
| Affiliate | Conant Elementary School PTO | Great Lakes Fsc 272 | 4100 Quarton Rd | Bloomfield Hills, MI 48302 | | |
| Trade Payable | Concentra Health Services Inc | Concentra Med Compliance Admin | P.O. Box 9008 | Broomfield, CO 80021-9008 | | |
| Trade Payable | Concepcion Ashley | Address Redacted | | | | |
| Trade Payable | Concepta Systems, Inc | 3523 Mckinney Ave 459 | Dallas, TX 75204 | | | |
| Affiliate | Concerned Adults For Troop 146 | Great Lakes Fsc 272 | 21641 Yale St | Saint Clair Shores, MI 48081 | | |
| Affiliate | Concerned Adults Of Juveniles | Calcasieu Area Council 209 | P.O. Box 2073 | Lake Charles, LA 70602 | | |
| Affiliate | Concerned Adults Of Troop 248 | Great Lakes Fsc 272 | 49658 Guy Dr | David Carbery | Macomb, MI 48044 | |
| Affiliate | Concerned Citizen Group | Blue Grass Council 204 | 2002 Memphis Ct | Lexington, KY 40505 | | |
| Affiliate | Concerned Citizens | Westchester Putnam 388 | 625 Douglas Rd | Chappaqua, NY 10514 | | |
| Affiliate | Concerned Citizens At Indian Lake Elem | Middle Tennessee Council 560 | 505 Indian Lake Rd | Hendersonville, Tn 37075 | | |
| Affiliate | Concerned Citizens At Moore Elementary | Middle Tennessee Council 560 | 1061 Lewisburg Pike | Franklin, TN 37064 | | |
| Affiliate | Concerned Citizens Benjamin Sch Distr 25 | Three Fires Council 127 | 28W250 Saint Charles Rd | West Chicago, Il 60185 | | |
| Affiliate | Concerned Citizens For Holy Cross | Heart Of America Council 307 | 540 Holmes St | Kansas City, MO 64106 | | |
| Affiliate | Concerned Citizens For Scouting | Pathway To Adventure 456 | 2211 N Burke Dr | Arlington Heights, IL 60004 | | |
| Affiliate | Concerned Citizens For Young Adults | Cherokee Area Council 556 | 153 N Lake Ter | Rossville, GA 30741 | | |
| Affiliate | Concerned Citizens For Youth Our Commty | Gulf Stream Council 085 | 3720 Sherwood Blvd | Delray Beach, Fl 33445 | | |
| Affiliate | Concerned Citizens Group | Middle Tennessee Council 560 | 1135 Rucker Rd | Christiana, TN 37037 | | |
| Affiliate | Concerned Citizens Kc | Neighborhood Academy | Heart Of America Council 307 | 1619 E 24Th Ter | Kansas City, Mo 64108 | |
| Affiliate | Concerned Citizens Meadowmere Elem | Heart Of America Council 307 | 7010 E 136Th St | Grandview, Mo 64030 | | |
| Affiliate | Concerned Citizens Monte Sano Village | Istrouma Area Council 211 | 3002 E Mason Ave | Baton Rouge, LA 70805 | | |
| Affiliate | Concerned Citizens Of Atoka | West Tennessee Area Council 559 | 2055 Rosemark Rd | Atoka, TN 38004 | | |
| Affiliate | Concerned Citizens Of Bear River Valley | Trapper Trails S89 | 660 N 100 E | Tremonton, UT 84337 | | |
| Affiliate | Concerned Citizens Of Beech Community | Middle Tennessee Council 560 | 3124 Long Hollow Pike | Hendersonville, TN 37075 | | |
| Affiliate | Concerned Citizens Of Bradford | Five Rivers Council, Inc 375 | 9888 Old State Rd | Bradford, NY 14815 | | |
| Affiliate | Concerned Citizens Of Camp Tuscarora | Baden-Powell Council 368 | 209 Summitt Rd | Windsor, NY 13865 | | |
| Affiliate | Concerned Citizens Of Cedar Hill | Middle Tennessee Council 560 | 7617 Hwy 41 N, Ste 101 | Adams, TN 37010 | | |
| Affiliate | Concerned Citizens Of Chesbrough | Istrouma Area Council 211 | 16219 Hwy 10 | Roseland, LA 70456 | | |
| Affiliate | Concerned Citizens Of Clarksdale | Istrouma Area Council 211 | 801 Swan Ave | Baton Rouge, LA 70807 | | |
| Affiliate | Concerned Citizens Of Conn West | Heart of America Council 307 | 1100 High Grove Rd | Grandview, MO 64030 | | |
| Affiliate | Concerned Citizens Of Crew 370 | Istrouma Area Council 211 | 43285 Bayou Narcisse Rd | Gonzales, LA 70737 | | |
| Affiliate | Concerned Citizens Of Danville | Prairielands 117 | 9994 Camp Drake Rd | Fairmount, IL 61841 | | |
| Affiliate | Concerned Citizens Of Dearing Elementary | Las Vegas Area Council 328 | 3046 Ferndale St | Las Vegas, NV 89121 | | |
| Affiliate | Concerned Citizens Of Dinuba | Sequoia Council 027 | 850 N Eaton Ave | Dinuba, CA 93618 | | |
| Affiliate | Concerned Citizens Of Ector | Circle Ten Council 571 | P.O. Box 392 | Ector, TX 75439 | | |
| Affiliate | Concerned Citizens Of Hampton Hall | Atlanta Area Council 092 | 10545 Centennial Dr | Alpharetta, GA 30022 | | |
| Affiliate | Concerned Citizens Of Hawthorne | Sioux Council 733 | 422 N Duluth Ave | Sioux Falls, SD 57104 | | |
| Affiliate | Concerned Citizens Of Henderson County | West Tennessee Area Council 559 | 317 W Church St | Lexington, TN 38351 | | |
| Affiliate | Concerned Citizens Of Ingels School | Heart Of America Council 307 | 11600 Food Ln | Kansas City, MO 64134 | | |
| Affiliate | Concerned Citizens Of Leadore | Grand Teton Council 107 | P.O. Box 70 | Leadore, ID 83464 | | |
| Affiliate | Concerned Citizens Of Lemoore | Sequoia Council 027 | 1248 W Oak Dr Cir | Reedley, CA 93654 | | |
| Affiliate | Concerned Citizens Of Norwood Park | Pathway To Adventure 456 | 6113 N Ncott Ave | Chicago, IL 60631 | | |
| Affiliate | Concerned Citizens Of Pack 228 | Las Vegas Area Council 328 | 4668 Petaluma Cir | Las Vegas, NV 89120 | | |
| Affiliate | Concerned Citizens Of Pack 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, CA 93727 | | |
| Affiliate | Concerned Citizens Of Pack 378 | Middle Tennessee Council 560 | 6300 Lascassas Pike | Lascassas, TN 37085 | | |
| Affiliate | Concerned Citizens Of Pack 603 | Las Vegas Area Council 328 | 3143 Blossom Glen Dr | Henderson, NV 89014 | | |
| Affiliate | Concerned Citizens Of Pierce County | Coastal Georgia Council 099 | 3116 Rhett Cir | Patterson, GA 31557 | | |
| Affiliate | Concerned Citizens Of Pollock | Louisiana Purchase Council 213 | 17411 Hwy 167 | Dry Prong, LA 71423 | | |
| Affiliate | Concerned Citizens Of Prairie School | Prairielands 117 | 2102 E Washington St | Urbana, IL 61802 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Concerned Citizens Of Prince George | Heart of Virginia Council 602 | 559 Trenton Dr | Fort Lee, VA 23801 | | |
| Affiliate | Concerned Citizens Of Redfield | Sioux Council 733 | 17649 392nd Ave | Redfield, SD 57469 | | |
| Affiliate | Concerned Citizens Of Riverwoods School | Three Fires Council 127 | 2225 Keim Rd | Naperville, IL 60565 | | |
| Affiliate | Concerned Citizens Of Salina | Utah National Parks 591 | 90 W Main St | Salina, UT 84654 | | |
| Affiliate | Concerned Citizens Of Selma | Sequoia Council 027 | 132 W Burlwood Ln | Lemoore, CA 93245 | | |
| Affiliate | Concerned Citizens Of Shayne Elementary | Middle Tennessee Council 560 | 6217 Nolensville Pike | Nashville, TN 37211 | | |
| Affiliate | Concerned Citizens Of Sioux Falls | Sioux Council 733 | 800 N W Ave | Sioux Falls, SD 57104 | | |
| Affiliate | Concerned Citizens Of St. Pauls | Cape Fear Council 425 | 253 Gentle Winds Dr | Saint Pauls, NC 28384 | | |
| Affiliate | Concerned Citizens Of Sumner County | Middle Tennessee Council 560 | 555 Hickory Hills Blvd | Whites Creek, TN 37189 | | |
| Affiliate | Concerned Citizens Of Thomas Paine | Prairielands 117 | 1801 James Cherry Dr | Urbana, IL 61802 | | |
| Affiliate | Concerned Citizens Of Tracy | Sioux Council 733 | 162 Morgan St | Tracy, MN 56175 | | |
| Affiliate | Concerned Citizens Of Troop 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, Ca 93727 | | |
| Affiliate | Concerned Citizens Of Venturing | Prairielands 117 | 802 W Main St | Urbana, IL 61801 | | |
| Affiliate | Concerned Citizens Of Westdale Heights | Istrouma Area Council 211 | 849 S 17th St | Baton Rouge, LA 70802 | | |
| Affiliate | Concerned Citizens Of Yankee Ridge | Prairielands 117 | 2102 S Anderson St | Urbana, IL 61801 | | |
| Affiliate | Concerned Citizens Parents Of Albany | Istrouma Area Council 211 | P.O. Box 965 | Albany, LA 70711 | | |
| Affiliate | Concerned Citizens Robert Frost Elem | Sioux Council 733 | 4708 S Arthur Cir | Sioux Falls, Sd 57105 | | |
| Affiliate | Concerned Citizens Symington Elem Sch | Heart Of America Council 307 | 8650 Ruskin Way | Kansas City, Mo 64134 | | |
| Affiliate | Concerned Citizensof St Pauls | Cape Fear Council 425 | 253 Gentle Winds Dr | Saint Pauls, NC 28384 | | |
| Affiliate | Concerned Faculty Of Dupont Elementary | Denver Area Council 061 | 7970 Kimberly St | Commerce City, CO 80022 | | |
| Affiliate | Concerned Families Of The Hmong Commty | Sequoia Council 027 | 530 W Sierra Ave | Clovis, Ca 93612 | | |
| Affiliate | Concerned Group Of Parents | c/o John Riekena | Chief Seattle Council 609 | 16541 Redmond Way, Apt 309C | Redmond, WA 98052 | |
| Affiliate | Concerned Group Of Parents | Chief Seattle Council 609 | 6830 NE Bothell Way PMB 352, Ste C | Kenmore, WA 98028 | | |
| Affiliate | Concerned Nshore Parents For Scouting | Chief Seattle Council 609 | 6830 Ne Bothell Way Pmb 352, Ste C | Kenmore, Wa 98028 | | |
| Affiliate | Concerned Parent Of Capitol Square | Istrouma Area Council 211 | 700 N 17th St | Baton Rouge, LA 70802 | | |
| Affiliate | Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 343 W Crestwood Dr | Nampa, ID 83686 | | |
| Affiliate | Concerned Parents Brookside Charter Sch | Heart Of America Council 307 | 1815 E 63Rd St | Kansas City, Mo 64130 | | |
| Affiliate | Concerned Parents Century Villages | At Cabrillo | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, Ca 90806 | |
| Affiliate | Concerned Parents For Scouting | Pathway To Adventure 456 | 2359 N Windoor Dr | Arlington Heights, IL 60004 | | |
| Affiliate | Concerned Parents Glen Oaks Park Elem | Istrouma Area Council 211 | 5656 Lanier Dr | Baton Rouge, La 70812 | | |
| Affiliate | Concerned Parents Hughes Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, Ca 90806 | | |
| Affiliate | Concerned Parents James Garfield Elem | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, Ca 90804 | | |
| Affiliate | Concerned Parents Melbourne Elem | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, Ca 90806 | | |
| Affiliate | Concerned Parents Mondovi Elemt Sch | Gateway Area 624 | S1101 Rockwell Rd | Alma, Wi 54610 | | |
| Affiliate | Concerned Parents Nativity Catholic Ch | Crossroads Of America 160 | 7725 Seastern Ave | Indianapolis, In 46239 | | |
| Affiliate | Concerned Parents Of | Duane St Apartments Complex | Istrouma Area Council 211 | 1701 Duane St | Baton Rouge, La 70802 | |
| Affiliate | Concerned Parents Of Addams Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, Ca 90804 | | |
| Affiliate | Concerned Parents Of Afia | Heart of America Council 307 | 7910 Troost Ave | Kansas City, MO 64131 | | |
| Affiliate | Concerned Parents Of Almond School | Pacific Skyline Council 031 | 160 Formway Ct | Los Altos, CA 94022 | | |
| Affiliate | Concerned Parents Of Ardenwood Village | Istrouma Area Council 211 | 1957 N Ardenwood Dr | Baton Rouge, LA 70806 | | |
| Affiliate | Concerned Parents Of Audubon | Chief Seattle Council 609 | 3014 W Lake Sammamish Pkwy Ne | Redmond, WA 98052 | | |
| Affiliate | Concerned Parents Of Barkstall School | Prairielands 117 | 2201 Hallbeck Dr | Champaign, IL 61822 | | |
| Affiliate | Concerned Parents Of Chavez Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Coronado Middle | Heart of America Council 307 | 1735 N 64th Ter | Kansas City, Ks 66102 | | |
| Affiliate | Concerned Parents Of Cotaylor/Kirklane | Gulf Stream Council 085 | 4200 Purdy Ln | Palm Springs, FL 33461 | | |
| Affiliate | Concerned Parents Of Cub Pack 429 | Chief Seattle Council 609 | 12107 NE 168th Pl | Bothell, WA 98011 | | |
| Affiliate | Concerned Parents Of Dingeman Elem | San Diego Imperial Council 049 | 11102 Tampere Ct | San Diego, Ca 92131 | | |
| Affiliate | Concerned Parents Of Dooley Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, Ca 90804 | | |
| Affiliate | Concerned Parents Of Edison Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Ervin Elc | Heart of America Council 307 | 10530 Greenwood Rd | Kansas City, KS 66134 | | |
| Affiliate | Concerned Parents Of Garden Hills | Prairielands 117 | 2001 Garden Hills Dr | Champaign, IL 61821 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Concerned Parents Of Gilman | Prairielands 117 | 312 E Lincoln Ave | Onarga, IL 60955 | | |
| Affiliate | Concerned Parents Of Girls Troop 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449 | | |
| Affiliate | Concerned Parents Of Gompers School | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806 | | |
| Affiliate | Concerned Parents Of Great Kills | Greater New York Councils, Bsa 640 | 434 Leverett Ave | Staten Island, NY 10308 | | |
| Affiliate | Concerned Parents Of Hal Smith | Las Vegas Area Council 328 | 5150 E Desert Inn Rd | Las Vegas, NV 89122 | | |
| Affiliate | Concerned Parents Of Harte Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Herrera Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806 | | |
| Affiliate | Concerned Parents Of Hudson School | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Ilalko Elementary | Chief Seattle Council 609 | 5204 Quincy Ave Se | Auburn, WA 98092 | | |
| Affiliate | Concerned Parents Of Jackson Woods | South Texas Council 577 | 10817 Stonewall Blvd | Corpus Christi, TX 78410 | | |
| Affiliate | Concerned Parents Of Kelly Terrace | Istrouma Area Council 211 | 999 Rosenwald Rd | Baton Rouge, LA 70807 | | |
| Affiliate | Concerned Parents Of Lamping Elem School | Las Vegas Area Council 328 | 2259 Lyrical Rd | Henderson, NV 89052 | | |
| Affiliate | Concerned Parents Of Lincoln Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806 | | |
| Affiliate | Concerned Parents Of Lindsey Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Lol / Wc | Greater Tampa Bay Area 089 | 2209 Collier Pkwy, Ste 118 | Land O Lakes, FL 34639 | | |
| Affiliate | Concerned Parents Of Mann Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Margaret Mead | Chief Seattle Council 609 | 1826 211th Way Ne | Sammamish, WA 98074 | | |
| Affiliate | Concerned Parents Of Marion | Circle Ten Council 571 | 1535 Cliff Creek Dr | Allen, TX 75002 | | |
| Affiliate | Concerned Parents Of Mcmillin Elementary | San Diego Imperial Council 049 | 1418 Plumas Pines Pl | Chula Vista, CA 91915 | | |
| Affiliate | Concerned Parents Of Muir Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Nelson Academy | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Orland Hills | Pathway To Adventure 456 | 8924 Dwight Ct | Orland Hills, IL 60487 | | |
| Affiliate | Concerned Parents Of Pack 1225 | Middle Tennessee Council 560 | 3414 Hillsboro Pike | Nashville, TN 37215 | | |
| Affiliate | Concerned Parents Of Pack 140 | Las Vegas Area Council 328 | 231 Bailey Island Dr | Henderson, NV 89074 | | |
| Affiliate | Concerned Parents Of Pack 20 | Las Vegas Area Council 328 | 3650 Cambridge St | Las Vegas, NV 89169 | | |
| Affiliate | Concerned Parents Of Pack 208 | Long Beach Area Council 032 | 2801 Bomberry St | Lakewood, CA 90712 | | |
| Affiliate | Concerned Parents Of Pack 24 | Pacific Harbors Council, Bsa 612 | 9010 Mckinley Ave | Tacoma, WA 98445 | | |
| Affiliate | Concerned Parents Of Pack 267 | Long Beach Area Council 032 | 2277 Granada Ave | Long Beach, CA 90815 | | |
| Affiliate | Concerned Parents Of Pack 350 | Pathway To Adventure 456 | 2060 Excalibur Ct | Lynwood, IL 60411 | | |
| Affiliate | Concerned Parents Of Pack 351 | Middle Tennessee Council 560 | P.O. Box 666 | Spring Hill, TN 37174 | | |
| Affiliate | Concerned Parents Of Pack 371 | Great Lakes Fsc 272 | 39618 Cobridge Dr | Clinton Township, MI 48038 | | |
| Affiliate | Concerned Parents Of Pack 4025 | San Diego Imperial Council 049 | 976 Tapia Ct | Calexico, CA 92231 | | |
| Affiliate | Concerned Parents Of Pack 42 | Pacific Harbors Council, Bsa 612 | 8442 S Park Ave | Tacoma, WA 98444 | | |
| Affiliate | Concerned Parents Of Pack 509 | Las Vegas Area Council 328 | 71 Belle Maison Ave | Las Vegas, NV 89123 | | |
| Affiliate | Concerned Parents Of Pack 521 | Las Vegas Area Council 328 | 2815 W Ford Ave, Apt 1030 | Las Vegas, NV 89123 | | |
| Affiliate | Concerned Parents Of Pack 586 | Chief Seattle Council 609 | 3050 206th Way Ne | Sammamish, WA 98074 | | |
| Affiliate | Concerned Parents Of Pack 718 | c/o Ben Newman | Circle Ten Council 571 | 7009 Dartbrook Dr | Dallas, TX 75254 | |
| Affiliate | Concerned Parents Of Pack 825 | San Diego Imperial Council 049 | 1577 Copper Penny Dr | Chula Vista, CA 91915 | | |
| Affiliate | Concerned Parents Of Patton Elementary | Middle Tennessee Council 560 | 1003 Woodridge Pl | Mount Juliet, TN 37122 | | |
| Affiliate | Concerned Parents Of Ps 188X | Greater New York Councils, Bsa 640 | 770 Grote St | Bronx, NY 10460 | | |
| Affiliate | Concerned Parents Of Ramona Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806 | | |
| Affiliate | Concerned Parents Of Robert | Istrouma Area Council 211 | 21385 E Prevost Ln | Loranger, LA 70446 | | |
| Affiliate | Concerned Parents Of Roosevelt Terrace | Istrouma Area Council 211 | 1255 W Roosevelt St | Baton Rouge, LA 70802 | | |
| Affiliate | Concerned Parents Of Roseland Montessori | Istrouma Area Council 211 | 12516 Time Ave | Roseland, LA 70456 | | |
| Affiliate | Concerned Parents Of Roundy Elementary | Las Vegas Area Council 328 | 2755 Mohave | Las Vegas, NV 89146 | | |
| Affiliate | Concerned Parents Of Santa Fe | Heart of America Council 307 | 8908 Old Santa Fe Rd | Kansas City, MO 64138 | | |
| Affiliate | Concerned Parents Of Scotlandvilla | Istrouma Area Council 211 | 10666 Scotland Ave | Baton Rouge, LA 70807 | | |
| Affiliate | Concerned Parents Of Smith Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Syracuse | Trapper Trails 589 | 2371 W 1125 S | Syracuse, UT 84075 | | |
| Affiliate | Concerned Parents Of Troop 2010 | San Diego Imperial Council 049 | 1790 Sunny Crest Ln | Bonita, CA 91902 | | |
| Affiliate | Concerned Parents Of Troop 25 | Suffolk County Council Inc 404 | 43 Nimitz Ave | Brentwood, NY 11717 | | |
| Affiliate | Concerned Parents Of Troop 59 | Las Vegas Area Council 328 | 2505 Anthem Village Dr E209 | Henderson, NV 89052 | | |
| Affiliate | Concerned Parents Of Troop 593 | South Plains Council 694 | 17601 County Rd 3100 | Slaton, TX 79364 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Concerned Parents Of Troop 678 | Las Vegas Area Council 328 | 9029 Iron Hitch Ave | Las Vegas, NV 89143 | | |
| Affiliate | Concerned Parents Of Truman Ele Linc | Heart of America Council 307 | 9601 James A Reed Rd | Kansas City, MO 64134 | | |
| Affiliate | Concerned Parents Of Utah County | Utah National Parks 591 | 860 N 900 W | Provo, UT 84604 | | |
| Affiliate | Concerned Parents Of Venture Crew 1403 | Long Beach Area Council 032 | 19514 Alida Ave | Cerritos, CA 90703 | | |
| Affiliate | Concerned Parents Of Venturing Crew 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449 | | |
| Affiliate | Concerned Parents Of Webster Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Wesley Chapel | Greater Tampa Bay Area 089 | 5450 Bruce B Downs Blvd | Wesley Chapel, FL 33544 | | |
| Affiliate | Concerned Parents Of Whitney | Las Vegas Area Council 328 | 117 S Cimarron Rd | Las Vegas, NV 89145 | | |
| Affiliate | Concerned Parents Of Whittier Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Willard Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804 | | |
| Affiliate | Concerned Parents Of Wood Plaza | Istrouma Area Council 211 | 9990 Ave J | Baton Rouge, LA 70807 | | |
| Affiliate | Concerned Parents Of Wynn Elementary | Las Vegas Area Council 328 | 5655 Edna Ave | Las Vegas, NV 89146 | | |
| Affiliate | Concerned Parents Of Zion Terrace | Istrouma Area Council 211 | 5958 Cadillac St | Baton Rouge, LA 70811 | | |
| Affiliate | Concerned Parents Pack 0479 & Troop 0479 | Istrouma Area Council 211 | 29910 S Pine St | Livingston, La 70754 | | |
| Affiliate | Concerned Parents Roosevelt Elem | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, Ca 90804 | | |
| Affiliate | Concerned Parents Sherkenbach / Bilbray | Las Vegas Area Council 328 | 8901 Wind Warrior Ave | Las Vegas, NV 89143 | | |
| Affiliate | Concerned Parents Utd Cambodian Commty | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, Ca 90804 | | |
| Affiliate | Concerned Parents Vegas Verdes Elem | Las Vegas Area Council 328 | 4000 El Parque Ave | Las Vegas, NV 89102 | | |
| Affiliate | Concerned Parents Washington Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806 | | |
| Affiliate | Concerned Scouter Of Cbh | Central Georgia Council 096 | 2251 Boy Scout Rd | Byron, GA 31008 | | |
| Employees | Concetta Haverstick | Address Redacted | | | | |
| Trade Payable | Conch Contracting Inc | P.O. Box 1138 | Islamorada, FL 33036 | | | |
| Trade Payable | Conch Harbor Marina | 951 Caroline St | Key W, Fl 33040 | | | |
| Trade Payable | Conch West Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Conch West Inc | P.O. Box 775 | Key W, Fl 33041 | | | |
| Employees | Conchita Ballard | Address Redacted | | | | |
| Affiliate | Conco Management Inc | Great Salt Lake Council 590 | 9891 S Countrywood Dr | Sandy, UT 84092 | | |
| Affiliate | Concord Baptist Church | Circle Ten Council 571 | 6808 Pastor Bailey Dr Dallas Tx75237 | 1627 Acapulco Dr | Dallas, TX 75237 | |
| Affiliate | Concord East Side PTO | Lasalle Council 165 | 57156 County Rd 13 | Elkhart, IN 46516 | | |
| Affiliate | Concord Elks Lodge 1994 | Mt Diablo-Silverado Council 023 | P.O. Box 935 | Concord, CA 94522 | | |
| Affiliate | Concord Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322 | | |
| Affiliate | Concord Neighborhood Center | Crossroads of America 160 | 1310 S Meridian St | Indianapolis, IN 46225 | | |
| Affiliate | Concord Nevitt Forest | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621 | | |
| Affiliate | Concord Presbyterian Church | Moraine Trails Council 500 | 625 Hooker Rd | West Sunbury, PA 16061 | | |
| Affiliate | Concord Presbyterian Church | Piedmont Council 420 | 3867 Taylorsville Hwy | Statesville, NC 28625 | | |
| Affiliate | Concord School Ptg | Greater St Louis Area Council 312 | 10305 Concord School Rd | Saint Louis, MO 63128 | | |
| Affiliate | Concord Scout House, Inc | The Spirit of Adventure 227 | 74 Walden St | Concord, MA 01742 | | |
| Affiliate | Concord St Andrews Utd Methodist Ch | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, Md 20817 | | |
| Affiliate | Concord Trinity Utd Methodist Church | Greater St Louis Area Council 312 | 5275 S Lindbergh Blvd | Saint Louis, MO 63126 | | |
| Affiliate | Concord Utd Methodist Church | Buckskin 617 | P.O. Box 746 | Athens, WV 24712 | | |
| Affiliate | Concord Utd Methodist Church | Lincoln Heritage Council 205 | 5178 Hinkleville Rd | Paducah, KY 42001 | | |
| Affiliate | Concord Utd Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322 | | |
| Affiliate | Concord Utd Methodist Church | Old N State Council 070 | 163 Cherry Hill Rd | Mocksville, NC 27028 | | |
| Affiliate | Concord Utd Methodist Church | Old N State Council 070 | 70 Concord Church Rd | Roxboro, NC 27574 | | |
| Affiliate | Concord Utd Methodist Church | Simon Kenton Council 441 | 30769 Route 50 Chillicothe | Chilliocothe, OH 45601 | | |
| Affiliate | Concord Utd Methodist Church | Southern Shores Fsc 783 | 119 S Main St | P.O. Box 366 | Concord, MI 49237 | |
| Affiliate | Concord Utd Methodist Church | Tecumseh 439 | 2963 N State Route 560 | Urbana, OH 43078 | | |
| Affiliate | Concord Utd Methodist Men | Colonial Virginia Council 595 | 19039 Walkers Mill Rd | Jarratt, VA 23867 | | |
| Affiliate | Concord Utd Methodist Mens Club | Great Smoky Mountain Council 557 | 11020 Roane Dr | Knoxville, TN 37934 | | |
| Affiliate | Concord Yacht Club | Great Smoky Mountain Council 557 | 11600 S Nshore Dr | Knoxville, TN 37922 | | |
| Trade Payable | Concordia College | Attn: Business Office | 901 8th St S | Moorhead, MN 56562 | | |
| Affiliate | Concordia Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 3825 Concordia Rd | Columbia, PA 17512 | | |
| Affiliate | Concordia International School | Shanghai | Far E Council 803 | 999 Mingyue Rd | Pudong, | China |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Concordia International School Hanoi | Far E Council 803 | Van Tri Golf Compound, Kim No | Dong Anh District, | Vietnam | |
| Affiliate | Concordia Lutheran Church | Alamo Area Council 583 | 16801 Huebner Rd | San Antonio, TX 78258 | | |
| Affiliate | Concordia Lutheran Church | Connecticut Rivers Council, Bsa 066 | 40 Pitkin St | Manchester, CT 06040 | | |
| Affiliate | Concordia Lutheran Church | Minsi Trails Council 502 | 2623 Brookside Rd | Macungie, PA 18062 | | |
| Affiliate | Concordia Lutheran Church | Pathway To Adventure 456 | 3144 Home Ave | Berwyn, IL 60402 | | |
| Affiliate | Concordia Lutheran Church | Voyageurs Area 286 | 1708 John Ave | Superior, WI 54880 | | |
| Affiliate | Concordia Lutheran Church & School | Blackhawk Area 660 | 7424 N 2nd St | Machesney Park, IL 61115 | | |
| Affiliate | Concordia Lutheran Church & School | Piedmont Council 420 | 215 5th Ave Se | Conover, NC 28613 | | |
| Affiliate | Concordia Lutheran School | Southeast Louisiana Council 214 | 1001 Rupp St | Gretna, LA 70053 | | |
| Trade Payable | Concordia Parish School Board | Sales Tax Dept | P.O. Box 160 | Vidalia, LA 71373-0160 | | |
| Trade Payable | Concordia University | c/o Office of Financial Aid | 2811 NW Holman St | Portland, OR 97211 | | |
| Trade Payable | Concordia University Irvine | Attn: Financial Aid | 1530 Concordia W | Irvine, CA 92612 | | |
| Affiliate | Concord-St Andrews Umc | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817 | | |
| Trade Payable | Concrete Cutting By Bond | P.O. Box 154017 | Irving, TX 75015 | | | |
| Trade Payable | Conde Nast Portfolio | P.O. Box 37677 | Boone, IA 50037-0626 | | | |
| Trade Payable | Conde' Nast Portfolio | P.O. Box 37677 | Boone, IA 50037-0677 | | | |
| Trade Payable | Conde Nast Traveler | P.O. Box 37626 | Boone, IA 50037-0626 | | | |
| Employees | Condon Ray Mcfall | Address Redacted | | | | |
| Trade Payable | Condon Sign Shop Inc | P.O. Box 1153 | Condon, MT 59826-1153 | | | |
| Trade Payable | Conduit Corp | Attn: Jeanette Lord | 3212 W End Dr | Nashville, TN 37203 | | |
| Affiliate | Conduit Ministries Inc | Allegheny Highlands Council 382 | 120 Delaware Ave | Jamestown, NY 14701 | | |
| Affiliate | Conemaugh Twp Lions Club | Laurel Highlands Council 527 | 201 Hickory St | P.O. Box | Davidsville, PA 15928 | |
| Affiliate | Conestoga Community Organization | Cascade Pacific Council 492 | 12250 SW Conestoga Dr | Beaverton, OR 97008 | | |
| Affiliate | Conestoga/Collective For Youth | Mid-America Council 326 | 2115 Burdette St | Omaha, NE 68110 | | |
| Affiliate | Conesus Lake Sportsman Club Inc | Iroquois Trail Council 376 | P.O. Box 220B | Lakeville, NY 14480 | | |
| Affiliate | Conesville Fire Dept | Leatherstocking 400 | 1292 State Route 990V | Gilboa, NY 12076 | | |
| Contract Counter Party | Conexis Benefits Administrators, LP | 6191 N State Hwy 161, Ste 400 | Irving, TX 75038 | | | |
| Trade Payable | Conference America, Inc | P.O. Box 241188 | Montgomery, AL 36124-1188 | | | |
| Trade Payable | Conference Center Maritime Institute | 692 Maritime Blvd | Linthicum Heights, MD 21090 | | | |
| Trade Payable | Conference Direct LLC | P.O. Box 69777 | Los Angeles, CA 90069 | | | |
| Trade Payable | Conferences & Seminars | P.O. Box 805 | Framingham, MA 01701-0805 | | | |
| Affiliate | Confluence Academy | Greater St Louis Area Council 312 | 3017 N 13th St | Saint Louis, MO 63107 | | |
| Affiliate | Confluence Lions Club | Laurel Highlands Council 527 | 1643 Listonburg Rd | Confluence, PA 15424 | | |
| Affiliate | Confluence Preparatory Academy-Elite | Greater St Louis Area Council 312 | 310 N 15th St | Saint Louis, MO 63103 | | |
| Trade Payable | Confreg/Adobe Max 2009 | Attn: Kim Pasket-Registrar | 5205 Prospect Rd 135 PMB 119 | San Jose, CA 95129 | | |
| Affiliate | Congdon - Overlook Lodge 163 F&Am | Patriots Path Council 358 | P.O. Box 621 | Bernardsville, NJ 07924 | | |
| Affiliate | Congregal Ch In S Glastonbury | Connecticut Rivers Council, Bsa 066 | P.O. Box 187 | 949 Main St | South Glastonbury, Ct 06073 | |
| Affiliate | Congregation Ahavath Chesed | North Florida Council 087 | 8727 San Jose Blvd | Jacksonville, FL 32217 | | |
| Affiliate | Congregation Anshei Shalom | Theodore Roosevelt Council 386 | 472 Hempstead Ave | West Hempstead, NY 11552 | | |
| Affiliate | Congregation Beth Abraham | Baltimore Area Council 220 | 6208 Wallis Ave | Baltimore, MD 21215 | | |
| Affiliate | Congregation Beth El | Mayflower Council 251 | 105 Hudson Rd | Sudbury, MA 01776 | | |
| Affiliate | Congregation Beth El | Sam Houston Area Council 576 | 3900 Raoul Wallenberg Ln | Missouri City, TX 77459 | | |
| Affiliate | Congregation Beth Shalom | Northeast Illinois 129 | 3433 Walters Ave | Northbrook, IL 60062 | | |
| Affiliate | Congregation Beth Sholom | Mt Diablo-Silverado Council 023 | 1455 Elm St | Napa, CA 94559 | | |
| Affiliate | Congregation B'Nai Jacob | Connecticut Yankee Council Bsa 072 | 75 Rimmon Rd | Woodbridge, CT 06525 | | |
| Affiliate | Congregation Of Veshalom | Atlanta Area Council 092 | 1681 N Druid Hills Rd Ne | Brookhaven, GA 30319 | | |
| Affiliate | Congregation Oher Shalom | Circle Ten Council 571 | 7103 Mumford Ct | Dallas, TX 75252 | | |
| Affiliate | Congregation Olam Tikvah Men'S Club | National Capital Area Council 082 | 3800 Glenbrook Rd | Fairfax, VA 22031 | | |
| Affiliate | Congregational Church Of Algonquin | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102 | | |
| Affiliate | Congregational Church Of Burlington | Connecticut Rivers Council, Bsa 066 | P.O. Box 1291 | Burlington, CT 06013 | | |
| Affiliate | Congregational Church Of East Canaan | Connecticut Rivers Council, Bsa 066 | 6 Granite Ave | Canaan, CT 06018 | | |
| Affiliate | Congregational Church Of East Hampton | Connecticut Rivers Council, Bsa 066 | 59 Main St | P.O. Box 237 | East Hampton, CT 06424 | |
| Affiliate | Congregational Church Of Ellington | Connecticut Rivers Council, Bsa 066 | 72 Main St | Ellington, CT 06029 | | |
| Affiliate | Congregational Church Of Ellsworth | Katahdin Area Council 216 | Church St | Ellsworth, ME 04605 | | |
| Affiliate | Congregational Church Of Greens Farms | Connecticut Yankee Council Bsa 072 | 71 Hillandale Rd | Westport, CT 06880 | | |
| Affiliate | Congregational Church Of Harwinton | Connecticut Rivers Council, Bsa 066 | 1 Litchfield Rd | Harwinton, CT 06791 | | |
| Affiliate | Congregational Church Of Hollis | Daniel Webster Council, Bsa 330 | Monument Square | 23 Main St | Hollis, NH 03049 | |
| Affiliate | Congregational Church Of Jefferson Park | Pathway To Adventure 456 | 5320 W Giddings St | Chicago, IL 60630 | | |
| Affiliate | Congregational Church Of Killingworth | Connecticut Rivers Council, Bsa 066 | 273 Route 81 | Killingworth, CT 06419 | | |
| Affiliate | Congregational Church Of Manhasset | Theodore Roosevelt Council 386 | 1845 Nern Blvd | Manhasset, NY 11030 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Congregational Church Of Marlborough | Connecticut Rivers Council, Bsa 066 | 35 S Main St | Marlborough, CT 06447 | | |
| Affiliate | Congregational Church Of Middlebury | Connecticut Rivers Council, Bsa 066 | 1242 Whittemore Rd | Middlebury, CT 06762 | | |
| Affiliate | Congregational Church Of Naugatuck | Connecticut Rivers Council, Bsa 066 | 9 Div St | Naugatuck, CT 06770 | | |
| Affiliate | Congregational Church Of Raymond | Daniel Webster Council, Bsa 330 | 1 Church St | Raymond, NH 03077 | | |
| Affiliate | Congregational Church Of Roxbury | Connecticut Rivers Council, Bsa 066 | 24 Church St | Roxbury, CT 06783 | | |
| Affiliate | Congregational Church Of South Dartmouth | Narragansett 546 | 17 Middle St | South Dartmouth, MA 02748 | | |
| Affiliate | Congregational Church Of South Hero | Green Mountain 592 | P.O. Box 99 | South Hero, VT 05486 | | |
| Affiliate | Congregational Church Of Sunnyvale | Silicon Valley Monterey Bay 055 | 1112 S Bernardo Ave | Sunnyvale, CA 94087 | | |
| Affiliate | Congregational Church Of Taftville | Connecticut Rivers Council, Bsa 066 | 16 N B St | Taftville, CT 06380 | | |
| Affiliate | Congregational Church Of The Valley | Grand Canyon Council 010 | 12001 E Shea Blvd | Scottsdale, AZ 85259 | | |
| Affiliate | Congregational Church Of Topsfield | The Spirit of Adventure 227 | 9 E Common St | Topsfield, MA 01983 | | |
| Affiliate | Congregational Church Of West Suffield | Connecticut Rivers Council, Bsa 066 | P.O. Box 26 | 1408 Mountain Rd | West Suffield, CT 06093 | |
| Affiliate | Congregational Church Of Westbrook | Connecticut Rivers Council, Bsa 066 | Norris Ave | Westbrook, CT 06498 | | |
| Affiliate | Congregational Utd Church Of Christ | Bay-Lakes Council 635 | 1511 Nicolet Blvd | Neenah, WI 54956 | | |
| Affiliate | Congregational Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 38 | Baxter, IA 50028 | | |
| Affiliate | Congregational Utd Church Of Christ | Mississippi Valley Council 141 141 | P.O. Box 230 | Denmark, IA 52624 | | |
| Affiliate | Congregational Utd Church Of Christ | Northern Lights Council 429 | 430 N Broadway | Minot, ND 58703 | | |
| Affiliate | Congregational Utd Church Of Christ | Overland Trails 322 | 310 N Woodward | Ainsworth, NE 69210 | | |
| Affiliate | Congregational Utd Church Of Christ | Suffolk County Council Inc 404 | 335 Horseblock Rd | Farmingville, NY 11738 | | |
| Affiliate | Congregational Utd Church Of Christ | Three Fires Council 127 | 40W451 Fox Mill Blvd | St Charles, IL 60175 | | |
| Trade Payable | Congress At Your Fingertips | P.O. Box 309 | Newington, VA 22122 | | | |
| Affiliate | Congress Community Church | Great Trail 433 | 10691 Franchester Rd | West Salem, OH 44287 | | |
| Affiliate | Congress St Utd Methodist Church | Sagamore Council 162 | 2010 Congress St | Lafayette, IN 47905 | | |
| Trade Payable | Congressional Black Caucus Foundation | 11208 Waples Mill Rd, Ste 112 | Fairfax, VA 22030 | | | |
| Trade Payable | Congressional Black Caucus Foundation | Cbcf Registration Center | 11208 Waples Mills Rd, Ste 112 | Fairfax, VA 22030 | | |
| Trade Payable | Congressional Blackcaucus Foundation Inc | 1720 Massachusetts Ave Nw | Washington, DC 20036 | | | |
| Trade Payable | Congressional Management Foundation | Dept of Publications | 513 Capitol Ct NE, Ste 300 | Washington, DC 20002 | | |
| Affiliate | Congressional Schools Of Virginia | National Capital Area Council 082 | 3229 Sleepy Hollow Rd | Falls Church, VA 22042 | | |
| Affiliate | Conifer Community Church | Denver Area Council 061 | 9998 Havekost Rd | Conifer, CO 80433 | | |
| Trade Payable | Conklin Candy | Address Redacted | | | | |
| Affiliate | Conklin Kiwanis | Baden-Powell Council 368 | P.O. Box 84 | Conklin, NY 13748 | | |
| Affiliate | Conklin Methodist Church | Monmouth Council, Bsa 347 | 82 Main St | South River, NJ 08882 | | |
| Affiliate | Conklin Presbyterian Church | Baden-Powell Council 368 | 1175 Conklin Rd | Conklin, NY 13748 | | |
| Affiliate | Conklin School PTO | Blackhawk Area 660 | 3003 Halsted Rd | Rockford, IL 61101 | | |
| Trade Payable | Conklyn'S Inc | Conklyns Florist | 4406 Wheeler | Alexandria, VA 22304 | | |
| Trade Payable | Conn Amanda | Address Redacted | | | | |
| Trade Payable | Conn Cole | Address Redacted | | | | |
| Affiliate | Conneaut Elem School PTO | c/o Conneaut Elementary School | Erie Shores Council 460 | 542 Conneaut Ave | Bowling Green, OH 43402 | |
| Trade Payable | Connected! Technologies Inc | 218 Fort Fisher Blvd S | Kure Beach, NC 28449 | | | |
| Contract Counter Party | Connectedsign, Inc | 480 New Holland Ave, Ste 8204 | Lancaster, PA 17602 | | | |
| Contract Counter Party | Connectedsign, LLC | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602 | | | |
| Contract Counter Party | Connectedsign, LLC | 480 New Holland Ave, Ste 8204 | Lancaster, PA 17602 | | | |
| Contract Counter Party | Connectedsign, LLC | 480 New Holland Ave, Ste 8204 | Lancaster, PA 17607 | | | |
| Litigation | Connecticut Dept Of Consumer Protection | 2 Martin Luther King, Jr Dr Se, Ste 356 | Atlanta, GA 30334-4600 | | | |
| Affiliate | Connecticut Estonian Society Inc | Connecticut Rivers Council, Bsa 066 | 5 Old Post Rd | Tolland, CT 06084 | | |
| Affiliate | Connecticut Farms Presbyterian Church- | Patriots Path Council 358 | 888 Stuyvesant Ave | Union, NJ 07083 | | |
| Taxing Authorities | Connecticut Public Charity Unit | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103 | | | |
| Affiliate | Connecticut River Sportsmens Club | Daniel Webster Council, Bsa 330 | 125 Whitcomb Rd | Swanzey, NH 03446 | | |
| Affiliate | Connecticut Rivers | 60 Darlin St | East Hartford, CT 06108-3256 | | | |
| Trade Payable | Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | |
| Trade Payable | Connecticut Rivers Council Bsa | Address Redacted | | | | |
| Affiliate | Connecticut Rivers Council Stem | Connecticut Rivers Council, Bsa 066 | 60 Darlin St | East Hartford, CT 06108 | | |
| Taxing Authorities | Connecticut Secretary Of State | 30 Trinity St | Hartford, CT 06106 | | | |
| Trade Payable | Connecticut Secretary Of State | 30 Trinity St | P.O. Box 150470 | Hartford, CT 06115-0470 | | |
| Litigation | Connecticut State Attorneys General | 55 Elm St | Hartford, CT 06141-0120 | | | |
| Affiliate | Connecticut Yankee | 60 Wellington Rd | P.O. Box 32 | Milford, CT 06460-0032 | | |
| Trade Payable | Connecticut Yankee Cncl 72 | 60 Wellington Rd | P.O. Box 32 | Milford, CT 06460-0032 | | |
| Trade Payable | Connecticut Yankee Council | 60 Wellington Rd | Milford, CT 06460-0032 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Connecting For Children And Families | Narragansett 546 | 46 Hope St | Woonsocket, RI 02895 | | |
| Trade Payable | Connecting Point | 2401 17th St | Greeley, CO 80634 | | | |
| Affiliate | Connection Chrisitan Church | Buffalo Trail Council 567 | 4241 Tanglewood Ln | Odessa, TX 79762 | | |
| Affiliate | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Gosnell, AR 72315 | | |
| Trade Payable | Connectivity LLC | 45 Odell School Rd, Ste H | Concord, NC 28027 | | | |
| Trade Payable | Connell Foley LLP | 56 Livingston Ave | Roseland, NJ 07068-1765 | | | |
| Affiliate | Connell Memorial Umc | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072 | | |
| Employees | Connell T Morantte | Address Redacted | | | | |
| Affiliate | Connell Utd Methodist | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072 | | |
| Trade Payable | Connell, Georgiana | Address Redacted | | | | |
| Employees | Conner Butler | Address Redacted | | | | |
| Employees | Conner L Orr | Address Redacted | | | | |
| Trade Payable | Conner Presnell | Address Redacted | | | | |
| Employees | Conner Vagle | Address Redacted | | | | |
| Affiliate | Connersville Baptist Temple | Crossroads of America 160 | 1380 E State Rd 44 | Connersville, IN 47331 | | |
| Affiliate | Connetquot High School | Suffolk County Council Inc 404 | 190 7th St | Bohemia, NY 11716 | | |
| Trade Payable | Connie Adams | Address Redacted | | | | |
| Employees | Connie Allison | Address Redacted | | | | |
| Employees | Connie Aquino | Address Redacted | | | | |
| Employees | Connie Bielinski | Address Redacted | | | | |
| Employees | Connie D Prescott | Address Redacted | | | | |
| Trade Payable | Connie Davis | Address Redacted | | | | |
| Employees | Connie Davis | Address Redacted | | | | |
| Employees | Connie Estep | Address Redacted | | | | |
| Trade Payable | Connie Fagre Troop 3283 | Address Redacted | | | | |
| Employees | Connie Fugitt | Address Redacted | | | | |
| Trade Payable | Connie Gonzalez | Address Redacted | | | | |
| Trade Payable | Connie Gott | Address Redacted | | | | |
| Trade Payable | Connie Jackson | Address Redacted | | | | |
| Employees | Connie Jensen | Address Redacted | | | | |
| Employees | Connie Koehmstedt | Address Redacted | | | | |
| Trade Payable | Connie Laughner-Ramirez | Address Redacted | | | | |
| Employees | Connie Lore | Address Redacted | | | | |
| Employees | Connie Lucas | Address Redacted | | | | |
| Trade Payable | Connie O'Grady Troop 310 | Address Redacted | | | | |
| Employees | Connie Perry | Address Redacted | | | | |
| Employees | Connie Prescott | Address Redacted | | | | |
| Employees | Connie Saalwaechter | Address Redacted | | | | |
| Employees | Connie Seebaugh | Address Redacted | | | | |
| Employees | Connie Stephens | Address Redacted | | | | |
| Trade Payable | Connie Tronio | Address Redacted | | | | |
| Employees | Connie Welker | Address Redacted | | | | |
| Employees | Connie Woods | Address Redacted | | | | |
| Trade Payable | Connolly, Christopher John | Address Redacted | | | | |
| Affiliate | Connoquenessing Vfd | Moraine Trails Council 500 | Main St | Connoquenessing, PA 16027 | | |
| Affiliate | Connor Academy Public Charter School | Grand Teton Council 107 | 1295 Alpine Ave | Chubbuck, ID 83202 | | |
| Employees | Connor Austen Harling | Address Redacted | | | | |
| Trade Payable | Connor Bailey | Address Redacted | | | | |
| Employees | Connor C Augspurger | Address Redacted | | | | |
| Employees | Connor C Mcneil | Address Redacted | | | | |
| Trade Payable | Connor Cooper | Address Redacted | | | | |
| Trade Payable | Connor Daniel Rice | Address Redacted | | | | |
| Trade Payable | Connor Desmond | Address Redacted | | | | |
| Employees | Connor Douglas | Address Redacted | | | | |
| Employees | Connor Douglas Coupanger | Address Redacted | | | | |
| Employees | Connor E Hooley | Address Redacted | | | | |
| Employees | Connor G Gray | Address Redacted | | | | |
| Trade Payable | Connor Gillette | Address Redacted | | | | |
| Trade Payable | Connor Gleason | Address Redacted | | | | |
| Trade Payable | Connor Hannig | Address Redacted | | | | |
| Trade Payable | Connor Harris | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Connor Harrison | Address Redacted | | | | |
| Trade Payable | Connor Hay | Address Redacted | | | | |
| Trade Payable | Connor Hilaman | Address Redacted | | | | |
| Trade Payable | Connor Hodges | Address Redacted | | | | |
| Employees | Connor J Donald | Address Redacted | | | | |
| Employees | Connor J Duncklee | Address Redacted | | | | |
| Employees | Connor J Kooistra | Address Redacted | | | | |
| Trade Payable | Connor Jones | Address Redacted | | | | |
| Employees | Connor Kontz | Address Redacted | | | | |
| Employees | Connor L Clary | Address Redacted | | | | |
| Employees | Connor Larsen | Address Redacted | | | | |
| Trade Payable | Connor Lockett | Address Redacted | | | | |
| Trade Payable | Connor Lowry | Address Redacted | | | | |
| Trade Payable | Connor M Farrell | Address Redacted | | | | |
| Employees | Connor M Karns | Address Redacted | | | | |
| Trade Payable | Connor M Simmons | Address Redacted | | | | |
| Employees | Connor M Smith | Address Redacted | | | | |
| Trade Payable | Connor Magnusun | Address Redacted | | | | |
| Trade Payable | Connor Mcgrady | Address Redacted | | | | |
| Employees | Connor Nelson | Address Redacted | | | | |
| Trade Payable | Connor O'Keefe | Address Redacted | | | | |
| Trade Payable | Connor Pfeiffer | Address Redacted | | | | |
| Trade Payable | Connor Pippen | Address Redacted | | | | |
| Trade Payable | Connor Pratson | Address Redacted | | | | |
| Trade Payable | Connor Quinn | Address Redacted | | | | |
| Employees | Connor R Rederick | Address Redacted | | | | |
| Employees | Connor R Stewart | Address Redacted | | | | |
| Employees | Connor R Thomas | Address Redacted | | | | |
| Trade Payable | Connor Richter | Address Redacted | | | | |
| Trade Payable | Connor Rieve | Address Redacted | | | | |
| Trade Payable | Connor Sleeper | Address Redacted | | | | |
| Trade Payable | Connor Spoden | Address Redacted | | | | |
| Trade Payable | Connor Stafford | Address Redacted | | | | |
| Trade Payable | Connor Suess | Address Redacted | | | | |
| Employees | Connor Thompson | Address Redacted | | | | |
| Trade Payable | Connor Trimble | Address Redacted | | | | |
| Employees | Connor W Harte | Address Redacted | | | | |
| Trade Payable | Connor Williams | Address Redacted | | | | |
| Trade Payable | Conn'S Store 104 | 2800 Ranch Trail | Irving, TX 75063 | | | |
| Affiliate | Conn-Weissenberger AL Post 587 | Erie Shores Council 460 | 2020 W Alexis Rd | Toledo, Oh 43613 | | |
| Trade Payable | Conny Van Zuijlen | Address Redacted | | | | |
| Trade Payable | Conoa Inc | 42 Standish Rd | Arlington, MD 02476 | | | |
| Employees | Conor B Timoney | Address Redacted | | | | |
| Trade Payable | Conor Bailey | Address Redacted | | | | |
| Employees | Conor Bickham | Address Redacted | | | | |
| Trade Payable | Conor Butler | Address Redacted | | | | |
| Trade Payable | Conor M Shanahan | Address Redacted | | | | |
| Trade Payable | Conor O'Regan | Address Redacted | | | | |
| Trade Payable | Conor Power | Address Redacted | | | | |
| Trade Payable | Conor W Pechlam | Address Redacted | | | | |
| Affiliate | Conover Police Dept | Piedmont Council 420 | 115 2nd Ave Nw | Conover, NC 28613 | | |
| Affiliate | Conquistador | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | |
| Trade Payable | Conquistador Cncl C/O Chad Twitchell | Address Redacted | | | | |
| Trade Payable | Conquistador Cncl No 413 | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | |
| Affiliate | Conrad American Legion Post 681 | Winnebago Council, Bsa 173 | P.O. Box 681 | Conrad, IA 50621 | | |
| Trade Payable | Conrad Audesirk | Address Redacted | | | | |
| Trade Payable | Conrad Auel | Address Redacted | | | | |
| Employees | Conrad Fleming | Address Redacted | | | | |
| Trade Payable | Conrad Industries | P.O. Box 695 | Weaverville, NC 28787 | | | |
| Trade Payable | Conrad Industries Inc | dba A-B Emblem | P.O. Box 695, 22 A-B Emblem Dr | Weaverville, NC 28787 | | |
| Trade Payable | Conrad Kraus | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Conrad Mallia | Address Redacted | | | | |
| Employees | Conrad Spiczka | Address Redacted | | | | |
| Trade Payable | Conrad Tyvonne | Address Redacted | | | | |
| Affiliate | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 17129 46th Ave | Flushing, NY 11358 | | |
| Affiliate | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 9409 Vanderveer St | Queens Village, NY 11428 | | |
| Affiliate | Conroy School | Laurel Highlands Council 527 | 1398 Page St | Pittsburgh, PA 15233 | | |
| Affiliate | Consejo Escolar Escuela San Agustin | Puerto Rico Council 661 | Ext San Agustin Calle 6 | San Juan, PR 00926 | | |
| Affiliate | Consejo Monsenor Jose Torres Diaz 3836 | Puerto Rico Council 661 | 21 Camino Tomas Morales | San Juan, PR 00926 | | |
| Trade Payable | Conservation Action Network | 2027 Deertree Ln | Rockville, MD 20851 | | | |
| Trade Payable | Conservation Action Network | dba Dolphinfish Research Prog | P.O. Box 3506 | Newport, RI 02840 | | |
| Trade Payable | Consolidated Communications | 121 S 17th St | Mattoon, IL 61938 | | | |
| Trade Payable | Consolidated Communications | P.O. Box 66523 | St Louis, MO 63166-6523 | | | |
| Affiliate | Consolidated Edison | Greater New York Councils, Bsa 640 | 4 Irving Pl, Rm 1650-S | New York, NY 10003 | | |
| Trade Payable | Consolidated Electrical Distrib | 1920 Wridge Dr | Irving, TX 75038 | | | |
| Trade Payable | Consolidated Electrical Distrib | dba Raybro Electric | P.O. Box 936240 | Atlanta, GA 31193-6240 | | |
| Trade Payable | Consolidated Electrical Distrib Inc | 1920 Wridge Dr | Irving, TX 75038 | | | |
| Trade Payable | Consolidated Electrical Distrib Inc | c/o Ced Albuquerque 0146 | 701A Comanche Rd Ne | Albuquerque, NM 87107 | | |
| Trade Payable | Consolidated Electrical Distributers | Corporate Hq | 1920 Wridge Dr | Irving, TX 75038 | | |
| Trade Payable | Consolidated Electrical Distributers | dba American Electric Co | P.O. Box 913120 | Denver, CO 80291-3120 | | |
| Trade Payable | Consolidated Graphics Inc | dba the Graphics Group Inc | P.O. Box 932721 | Cleveland, OH 44193 | | |
| Trade Payable | Consolidated Industries, LLC | dba Weather King Portable Buildings | P.O. Box 108 | Paris, TN 38242 | | |
| Trade Payable | Consolidated Restaurant Operations, Inc | 12200 Stemmons Freeway, Ste 100 | Dallas, TX 75234 | | | |
| Affiliate | Constable Precinct 2 Explorer | South Texas Council 577 | 901 S Milmo Ave | Laredo, TX 78043 | | |
| Employees | Constance Lige | Address Redacted | | | | |
| Employees | Constance O'Keefe | Address Redacted | | | | |
| Contract Counter Party | Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451 | | | |
| Trade Payable | Constant Contact Inc | Attn: Accounts Receivable | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451 | | |
| Trade Payable | Constant Contact, Inc/Att Accounts Rec | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451 | | | |
| Affiliate | Constantia Volunteer Fire Dept | Longhouse Council 373, Route 23 | Constantia, NY 13044 | | | |
| Affiliate | Constantia Volunteer Fire Dept. Inc | Longhouse Council 373 | 23 County Route 23 | Constantia, NY 13044 | | |
| Affiliate | Constantine Rotary Club | Attn: Mark Honeysett | Southern Shores Fsc 783 | 133 Jeremy Ln | Constantine, MI 49042 | |
| Affiliate | Constantino Brumidi Lodge 2211 | Suffolk County Council Inc 404 | 2075 Deer Park Ave | Deer Park, NY 11729 | | |
| Trade Payable | Constanze Freiling | Swiss Press Ls | 29 Long Meadow Rd | Riverside, CT 06878-1103 | | |
| Trade Payable | Constellation Homebuilder Sys Inc | dba Msi Solutions | 7600 N 15th St, Ste 250 | Phoenix, AZ 85020 | | |
| Contract Counter Party | Constellation Newenergy, Inc | Attn: Contracts Admin | 1221 Lamar St, Ste 750 | Houston, TX 77010 | | |
| Affiliate | Construction Industry Assoc Of Rochester | Seneca Waterways 397 | 180 Linden Oaks | Rochester, Ny 14625 | | |
| Trade Payable | Construction Seminars, Inc | 4411 Mcleod Ne, Ste B | Albuquerque, NM 87109 | | | |
| Trade Payable | Consuelo M Salmon | Address Redacted | | | | |
| Trade Payable | Consultant Pharmacists Of Nm Inc | Charles Vandiver | 3201 Zafarano Dr, Ste C 367 | Santa Fe, NM 87507 | | |
| Trade Payable | Consultnet LLC | 10813 S River Front Pkwy, Ste 150 | South Jordan, UT 84095 | | | |
| Contract Counter Party | Consumer Marketing Solutions | 499 7th Ave, FL 18 S | New York, NY 10018 | | | |
| Trade Payable | Consumer Marketing Solutions | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | |
| Contract Counter Party | Consumer Marketing Solutions LLC | 499 7th Ave, FL 18 S | New York, NY 10018 | | | |
| Trade Payable | Consumer Reports | P.O. Box 2069 | Harlan, IA 51593-4252 | | | |
| Trade Payable | Consumer Reports | P.O. Box 2105 | Harlan, IA 51593-0294 | | | |
| Trade Payable | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593-4252 | | | |
| Trade Payable | Consumer Testing Laboratories, Inc | P.O. Box 952766 | Atlanta, GA 31192-2766 | | | |
| Trade Payable | Container Storage Solutions | 7438 Fancy Gap Hwy | Fancy Gap, VA 24328 | | | |
| Trade Payable | Container Technology Inc | 1055 Sern Rd | Morrow, GA 30260 | | | |
| Trade Payable | Contance Keller Troop 0031 | Address Redacted | | | | |
| Trade Payable | Contemporary Printing Services | 6943 Prestonshire | Dallas, TX 75225 | | | |
| Affiliate | ContemporaryTheology 1stUtd Methodist Ch | Westark Area Council 016 | 307 W Elm St | 1st United Methodist | Rogers, Ar 72756 | |
| Trade Payable | Conti, Pauline | Address Redacted | | | | |
| Trade Payable | Continental American Insurance Co | 2801 Devine St | Columbia, SC 29205 | | | |
| Affiliate | Continental Colony Elementary PTA | Atlanta Area Council 092 | 3181 Hogan Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | Continental Courier Solutions Inc | Dept 700 | 11697 W Grand Ave | Northlake, IL 60164-1302 | | |
| Trade Payable | Continental Datalabel, Inc | 1855 Fox Ln | Elgin, IL 60123 | | | |
| Trade Payable | Continental Message Solution Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | |
| Contract Counter Party | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Continental Ranch Ward | Lds Marana Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741 | |
| Affiliate | Continental School Of Beauty | Seneca Waterways 397 | 633 Jefferson Rd | Rochester, NY 14623 | | |
| Trade Payable | Continental Training & Service Centerinc | 7614 Hayvenhurst Ave | Van Nuys, CA 91406-1740 | | | |
| Affiliate | Continental Village Fire Dept | Westchester Putnam 388 | Continental Village Fire Dept | 12 Spy Pond Rd | Garrison, NY 10524 | |
| Trade Payable | Continental Western Corp | P.O. Box 2418 | San Leandro, CA 94577 | | | |
| Trade Payable | Continental Western Insurance Co | c/o Ronald Laskowski | 6342 SW 21st St, Ste 101 | Topeka, KS 66615 | | |
| Affiliate | Contra Costa Fire Dept | Mt Diablo-Silverado Council 023 | 4288 Folsom Dr | Antioch, CA 94531 | | |
| Affiliate | Contra Costa Youth Soccer League | Mt Diablo-Silverado Council 023 | 1134 Lovell Ct | Concord, CA 94520 | | |
| Trade Payable | Control Products Inc | P.O. Box 77 | Beckley, WV 25802 | | | |
| Affiliate | Convenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Gleneden Dr | Spokane, WA 99208 | | |
| Trade Payable | Convention Housing Services Inc | 2920 Green Valley Pkwy, Bldg 1, Ste 111 | Henderson, NV 89014 | | | |
| Trade Payable | Convention Industry Council | Attn: Cmp Recertification | 700 N Fairfax St, Ste 510 | Alexandria, VA 22314 | | |
| Trade Payable | Convention Makers Inc | 12-D Old Charlotte Hwy | Ashville, NC 28803 | | | |
| Trade Payable | Conventus Sa | Route D'Allaman 36 | Etoy, 1163 | Switzerland | | |
| Trade Payable | Convergeone Inc | Nw 5806, P.O. Box 1450 | Minneapolis, MN 55485-5806 | | | |
| Trade Payable | Converse Digital Corp | 101 Livingston Pl | Metairie, LA 70005 | | | |
| Trade Payable | Converse Electrical Inc | 3783 Gantz Rd | Grove City, OH 43123 | | | |
| Trade Payable | Con-Way Freight Inc | P.O. Box 5160 | Portland, OR 97208-5160 | | | |
| Employees | Conway Polites | Address Redacted | | | | |
| Affiliate | Conway Utd Methodist Church | Central Florida Council 083 | 3401 Conway Rd | Orlando, FL 32812 | | |
| Affiliate | Conway Ward LDS Church | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29526 | | |
| Trade Payable | Conway, Greg | Address Redacted | | | | |
| Affiliate | Conyers First Utd Methodist Church | Atlanta Area Council 092 | 921 N Main St Nw | Conyers, GA 30012 | | |
| Affiliate | Conyers Police Dept | Atlanta Area Council 092 | 1194 Scott St Se | Conyers, GA 30012 | | |
| Trade Payable | Cook County | 118 N Clark St | Chicago, IL 60602 | | | |
| Trade Payable | Cook County Auditor | 411 W 2nd St | Grand Marais, MN 55604-2307 | | | |
| Affiliate | Cook Elementary PTA | Westark Area Council 016 | 3517 Brooken Hill Dr | Fort Smith, AR 72908 | | |
| Trade Payable | Cook Schuhmann & Groseclose Inc | P.O. Box 70810 | Fairbanks, AK 99707 | | | |
| Trade Payable | Cook Truck Equipment & Tools Inc | 3701 Harlee Ave | Charlotte, NC 28208-5493 | | | |
| Trade Payable | Cook, David M. | Address Redacted | | | | |
| Affiliate | Cookeville First Utd Methodist Umw | Middle Tennessee Council 560 | 165 E Broad St | Cookeville, TN 38501 | | |
| Trade Payable | Cookie Sequenzia | Address Redacted | | | | |
| Trade Payable | Cookies By Design 017 | 6715 W Nwest Hwy | Dallas, TX 75225 | | | |
| Trade Payable | Cookies In Bloom | 120 S Main St, Ste 20 | Grapevine, TX 75051 | | | |
| Affiliate | Cooks Corners Elementary School Pt0 | Lasalle Council 165 | 358 Bullseye Lake Rd | Valparaiso, IN 46383 | | |
| Affiliate | Cooks Memorial Presbyterian Church | Mecklenburg County Council 415 | 3413 Mt Holly Hntrsvl Rd | Charlotte, NC 28216 | | |
| Affiliate | Cooks Umc Mens Club | Middle Tennessee Council 560 | 7919 Lebanon Rd | Mount Juliet, TN 37122 | | |
| Affiliate | Cool Community Assoc | Golden Empire Council 047 | P.O. Box 171 | Cool, CA 95614 | | |
| Trade Payable | Cool River Cafe | 1045 Hidden Ridge | Irving, TX 75038 | | | |
| Affiliate | Cool Spring Baptist Church | Heart of Virginia Council 602 | 9283 Atlee Station Rd | Mechanicsville, VA 23116 | | |
| Trade Payable | Cool Works (Tm) | P.O. Box 383 | Morrison, CO 80465 | | | |
| Affiliate | Cooley Elementary PTO | Great Lakes Fsc 272 | 2000 Highfield Rd | Waterford, MI 48329 | | |
| Affiliate | Coolidge Elementary School PTA | Hawkeye Area Council 172 | 6225 1st Ave Sw | Cedar Rapids, IA 52405 | | |
| Affiliate | Coolidge Police Dept | Grand Canyon Council 010 | 911 S Arizona Blvd | Coolidge, AZ 85128 | | |
| Affiliate | Coolidge School Concerned Parents | Greater Los Angeles Area 033 | 524 Coolidge Dr | San Gabriel, CA 91775 | | |
| Affiliate | Coolspring Volunteer Fire Dept | Lasalle Council 165 | 7111 W 400 N | Michigan City, IN 46360 | | |
| Affiliate | Coolville Utd Methodist Church | Buckskin 617 | P.O. Box 125 | Coolville, OH 45723 | | |
| Trade Payable | Coombs, Rusty | Address Redacted | | | | |
| Affiliate | Coon Rapids Fire Dept | Northern Star Council 250 | 2831 113th Ave Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Coon Rapids Methodist Church | Northern Star Council 250 | 10506 Hanson Blvd Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Coon Rapids Police Dept | Northern Star Council 250 | 11155 Robinson Dr Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Coon Valley Conservation Club | Gateway Area 624 | S1005 Knudson Ln | Coon Valley, WI 54623 | | |
| Affiliate | Coop Ahorro Y Credito San Rafael | Puerto Rico Council 661 | Calle San Carlos | Quebradillas, PR 00678 | | |
| Trade Payable | Cooper & Cooper | 900 Jackson St, Ste 100 | Dallas, TX 75202 | | | |
| Affiliate | Cooper Avenue Baptist Church | Golden Empire Council 047 | 804 Cooper Ave | Yuba City, CA 95991 | | |
| Trade Payable | Cooper B Tye | Address Redacted | | | | |
| Affiliate | Cooper Elementary PTA | Northeast Georgia Council 101 | 555 Ozora Rd | Loganville, GA 30052 | | |
| Affiliate | Cooper Elementary PTO | Three Harbors Council 636 | 249 Conkey St | Burlington, WI 53105 | | |
| Trade Payable | Cooper Greg | Address Redacted | | | | |
| Employees | Cooper Lane Wolken | Address Redacted | | | | |
| Employees | Cooper M Shuman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cooper Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9901 Cooper Church Dr | Louisville, KY 40229 | | |
| Trade Payable | Cooper Mosely | Address Redacted | | | | |
| Affiliate | Cooper Mountain PTO | Cascade Pacific Council 492 | 7670 SW 170th Ave | Beaverton, OR 97007 | | |
| Trade Payable | Cooper Shuman | Address Redacted | | | | |
| Trade Payable | Cooper Tye | Address Redacted | | | | |
| Employees | Cooper W Davis | Address Redacted | | | | |
| Trade Payable | Cooper, Gina | Address Redacted | | | | |
| Affiliate | Cooperativa De Ahorros Y Credito Isabela | Puerto Rico Council 661 | Buzon 99 Ruta 5 | Isabela, PR 00662 | | |
| Trade Payable | Cooperative Baptist Fellowship | Attn: Becky Buice Hall | 2930 Flowers Rd S, Ste 133 | Atlanta, GA 30341 | | |
| Trade Payable | Cooperman Fife & Drum Co | 1007 Route 121 | P.O. Box 821 | Bellows Falls, VT 05101-0821 | | |
| Affiliate | Coopers Ruritan Club | East Carolina Council 426 | 896 Macedonia Rd | Spring Hope, NC 27882 | | |
| Affiliate | Coopersburg Lions Club | Minsi Trails Council 502 | 34 S Main St | Coopersburg, PA 18036 | | |
| Affiliate | Cooperstown Rotary Club | Leatherstocking 400 | P.O. Box 993 | Cooperstown, NY 13326 | | |
| Affiliate | Coopersville Utd Methodist Church | President Gerald R Ford 781 | 105 68th Ave N | Coopersville, MI 49404 | | |
| Affiliate | Coopertown Mens Club | Middle Tennessee Council 560 | 3936 Hwy 49 W | Springfield, TN 37172 | | |
| Affiliate | Coopertown School PTO | Cradle of Liberty Council 525 | 800 Coopertown Rd | Bryn Mawr, PA 19010 | | |
| Affiliate | Coos Bay Lions Club | Oregon Trail Council 697 | P.O. Box 3 | Coos Bay, OR 97420 | | |
| Affiliate | Copake Fire Co | Twin Rivers Council 364 | 390 County Route 7A | Copake, NY 12516 | | |
| Affiliate | Copake Fire Co No. 1 | Twin Rivers Council 364 | P.O. Box 630 | Copake, NY 12516 | | |
| Affiliate | Copeland PTO | Sam Houston Area Council 576 | 18018 Forest Heights Dr | Houston, TX 77095 | | |
| Affiliate | Copenhagen International School | Transatlantic Council, Bsa 802 | Levantkaj 4-14, 2150 | Kobenhavn, | Denmark | |
| Affiliate | Copley Police | Great Trail 433 | 1280 Sunset Dr | Copley, OH 44321 | | |
| Affiliate | Copley Utd Methodist Church | Great Trail 433 | 1518 S Cleveland Massillon Rd | Copley, OH 44321 | | |
| Affiliate | Coppell Bible Fellowship | Circle Ten Council 571 | 751 W Sandy Lake Rd | Coppell, TX 75019 | | |
| Trade Payable | Coppell Hard Eight Ltd | 2111 W US Hwy 377 | Granbury, TX 76048 | | | |
| Trade Payable | Coppell High School (Cisd) | Madrigal Choir | 185 W Pkwy Blvd | Coppell, TX 75019 | | |
| Affiliate | Coppell Police Dept | Circle Ten Council 571 | 130 Town Center Blvd | Coppell, TX 75019 | | |
| Affiliate | Copper Canyon Fire And Medical Authority | Grand Canyon Council 010 | 26 W Salt Mine Rd, Unit B | Camp Verde, AZ 86322 | | |
| Affiliate | Copper Creek PTA | Grand Canyon Council 010 | 7071 W Hillcrest Blvd | Glendale, AZ 85310 | | |
| Affiliate | Copper View Autism Parents Assn | Great Salt Lake Council 590 | 8338 S Mcclanahan Ln | West Jordan, UT 84081 | | |
| Affiliate | Copperas Cove Moose Lodge 2029 | Longhorn Council 662 | 2680 S Fm 116 | Copperas Cove, TX 76522 | | |
| Affiliate | Copperfield Community Assoc Inc | Sam Houston Area Council 576 | 7170 Cherry Park Dr | Houston, TX 77095 | | |
| Affiliate | Copperopolis Fire Protection District | Greater Yosemite Council 059 | P.O. Box 131 | 370 Main St | Copperopolis, CA 95228 | |
| Affiliate | Coptic Orthodox Church | Pathway To Adventure 456 | 15W655 79th St | Burr Ridge, IL 60527 | | |
| Trade Payable | Copy Dynamics | 105 Connecticut Dr | Burlington, NJ 08016-4103 | | | |
| Trade Payable | Copy That Business Services | 2130-B Ayrsley Town Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Copycare Document Solutions | 2122 Auto Park Way | Escondido, CA 92029 | | | |
| Trade Payable | Copycats, Inc | 2155 Niagara Ln N | Plymouth, MN 55447 | | | |
| Trade Payable | Copyediting | P.O. Box 17880 | Phoenix, AZ 85011 | | | |
| Trade Payable | Copyediting | P.O. Box 17880 | Phoenix, AZ 85011-9866 | | | |
| Trade Payable | Copyright Editorial, LLC | 145 S Livernois 285 | Rochester Hills, MI 48307 | | | |
| Trade Payable | Copy-Rite | 302 N Washington St | Marshall, TX 75670 | | | |
| Affiliate | Coquillard Primary Sch After Sch Care | Lasalle Council 165 | 1245 N Sheridan St | South Bend, In 46628 | | |
| Affiliate | Coquille Valley Elks Bpoe 1935 | Oregon Trail Council 697 | 54942 Maple Heights Rd | Coquille, OR 97423 | | |
| Affiliate | Coquina Elementary School | Central Florida Council 083 | 850 Knox Mcrae Dr | Titusville, FL 32780 | | |
| Trade Payable | Cor Jesu Academy | 10230 Gravols Rd | St Louis, MO 63123-4099 | | | |
| Employees | Cora Hodge | Address Redacted | | | | |
| Employees | Cora Ruth Northrop | Address Redacted | | | | |
| Affiliate | Cora Thomas PTO | Sam Houston Area Council 576 | 6822 Irby Cobb Blvd | Richmond, TX 77469 | | |
| Affiliate | Coral Academy Of Science | Nevada Area Council 329 | 6275 Neil Rd | Reno, NV 89511 | | |
| Employees | Coral Crook | Address Redacted | | | | |
| Trade Payable | Coral Medical | P.O. Box 9720 | Tavernier, FL 33070 | | | |
| Trade Payable | Coral Reef Park Co Inc | P.O. Box 1560 | Key Largo, FL 33033 | | | |
| Trade Payable | Coral Reef Park Co Inc | P.O. Box 371560 | Key Largo, FL 33037 | | | |
| Affiliate | Coral Reef Senior High | South Florida Council 084 | 10101 SW 152nd St | Miami, FL 33157 | | |
| Trade Payable | Coral Reef Title Co | 83266 Overseas Hwy, Ste 100 | P.O. Box 318 | Islamorada, FL 33036 | | |
| Affiliate | Coral Ridge Elementary School | Lincoln Heritage Council 205 | 10608 National Tpke | Fairdale, KY 40118 | | |
| Affiliate | Coral Springs Community Church Inc | South Florida Council 084 | 3266 NW 99th Way | Coral Springs, FL 33065 | | |
| Affiliate | Coral Springs Police Explorers | South Florida Council 084 | 2801 Coral Springs Dr | Coral Springs, FL 33065 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Coralicious Incorporated | dba Secret Sandwich Society | 103 Keller Ave | Fayetteville, WV 25840 | | |
| Trade Payable | Coralie Graham | Address Redacted | | | | |
| Affiliate | Coralville Central Parent Teacher Org | Hawkeye Area Council 172 | 501 6th St | Coralville, IA 52241 | | |
| Affiliate | Coralville Noon Optimist | Hawkeye Area Council 172 | P.O. Box 5196 | Coralville, IA 52241 | | |
| Affiliate | Coralville Utd Methodist Church | Hawkeye Area Council 172 | 806 13th Ave | Coralville, IA 52241 | | |
| Employees | Coralys Nahir Negron | Address Redacted | | | | |
| Affiliate | Coram Fire Dept | Suffolk County Council Inc 404 | 303 Middle Country Rd | Coram, NY 11727 | | |
| Affiliate | Coraopolis Utd Methodist Church | Men'S Club | Laurel Highlands Council 527 | 1205 Ridge Ave | Coraopolis, Pa 15108 | |
| Trade Payable | Corazon De Los Caminos Chapter | 16 Descanso Rd | Santa Fe, NM 87508 | | | |
| Trade Payable | Corazon De Los Caminos Chapter | Santa Fe Trail Assn | P.O. Box 1516Attn: Nancy Robertson | Raton, NM 87740 | | |
| Employees | Corazon Rivera | Address Redacted | | | | |
| Affiliate | Corbin Presbyterian Church | Blue Grass Council 204 | 601 Master St | Corbin, KY 40701 | | |
| Employees | Corbin Thomas Lanker | Address Redacted | | | | |
| Trade Payable | Corbis Corp | P.O. Box 11626 | Tacoma, WA 98411-6626 | | | |
| Affiliate | Corcoran Police Dept | Sequoia Council 027 | 1031 Chittenden Ave | Corcoran, CA 93212 | | |
| Employees | Cordelia Warner | Address Redacted | | | | |
| Affiliate | Cordell First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 378 | 216 S Glenn L English St | Cordell, OK 73632 | |
| Employees | Cordell Hopkins | Address Redacted | | | | |
| Employees | Cordell Maurer | Address Redacted | | | | |
| Affiliate | Cordera Community Assoc | Pikes Peak Council 060 | 11894 Grand Lawn Cir | Colorado Springs, CO 80924 | | |
| Trade Payable | Cordero Angel | Address Redacted | | | | |
| Affiliate | Cordia Humphey American Legion Post 265 | Greater St Louis Area Council 312 | 121 Jackson St | Potosi, MO 63664 | | |
| Trade Payable | Cordial Greetings | 150 Kingswood Dr P.O. Box 8465 | Mankato, MN 56002-8465 | | | |
| Trade Payable | Cordon Lewis | Address Redacted | | | | |
| Affiliate | Cordova High Ffa | Black Warrior Council 006 | 183 School Rd | Cordova, AL 35550 | | |
| Affiliate | Cordova Masonic Lodge 559 | Black Warrior Council 006 | P.O. Box 259 | Cordova, AL 35550 | | |
| Affiliate | Cordova Volunteer Firemens Assoc | Del Mar Va 081 | 31913 Blades Rd E | Cordova, MD 21625 | | |
| Affiliate | Cordynamics, Inc | c/o Peter Senese | Three Fires Council 127 | 683 S Washington St | Elmhurst, IL 60126 | |
| Trade Payable | Core & Main LP | 1830 Craig Park Ct | St Louis, MO 63146 | | | |
| Trade Payable | Core & Main LP | P.O. Box 28330 | St Louis, MO 63146 | | | |
| Trade Payable | Corel Inc | Attn: Accounts Receivable | 1600 Carling Ave | Ottawa, ON K1Z 8R7 | Canada | |
| Trade Payable | Corel Inc | 9225 Bee Cave Rd, Bldg A, Ste 201 | Austin, TX 78733 | | | |
| Trade Payable | Corelle Brands | 9525 W Bryn Mawr Ave, Ste 300 | Rosemont, IL 60018 | | | |
| Employees | Corena Van Liew | Address Redacted | | | | |
| Employees | Corene Ann Boehler | Address Redacted | | | | |
| Employees | Corene Boehler | Address Redacted | | | | |
| Trade Payable | Corey Adams | Address Redacted | | | | |
| Employees | Corey B Saunders | Address Redacted | | | | |
| Employees | Corey Broadway | Address Redacted | | | | |
| Employees | Corey Curtiss | Address Redacted | | | | |
| Employees | Corey Davis | Address Redacted | | | | |
| Employees | Corey Grant | Address Redacted | | | | |
| Trade Payable | Corey J Dawley | Address Redacted | | | | |
| Employees | Corey Krumpelman | Address Redacted | | | | |
| Trade Payable | Corey Krumpelman | Address Redacted | | | | |
| Employees | Corey Lonergan | Address Redacted | | | | |
| Trade Payable | Corey Long | Address Redacted | | | | |
| Trade Payable | Corey Rich | Address Redacted | | | | |
| Employees | Corey Robert Krumpelman | Address Redacted | | | | |
| Trade Payable | Corey Sauerwein | Address Redacted | | | | |
| Trade Payable | Corey Theiss | Address Redacted | | | | |
| Affiliate | Corfu Rescue Hook And Ladder Co Number 1 | Iroquois Trail Council 376 | 116 E Main St | Corfu, NY 14036 | | |
| Trade Payable | Corgan Assoc Inc | P.O. Box 910253 | Dallas, TX 75391-0253 | | | |
| Employees | Cori Deblaey | Address Redacted | | | | |
| Trade Payable | Cori Williams | Address Redacted | | | | |
| Employees | Corinna L Williams | Address Redacted | | | | |
| Employees | Corinne Best | Address Redacted | | | | |
| Affiliate | Corinth Reformed Church | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601 | | |
| Affiliate | Corinth Reformed Utd Church Of Christ | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Corinth Utd Methodist Church | Heart of Virginia Council 602 | 23 W Williamsburg Rd | Sandston, VA 23150 | | |
| Affiliate | Corinth Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 17 | Corinth, ME 04427 | | |
| Affiliate | Corinth Utd Methodist,Cowan Elem PTO | Crossroads Of America 160 | 3210 W County Rd 400 S | Muncie, In 47302 | | |
| Affiliate | Corinth Volunteer Fire Mens Assoc | Twin Rivers Council 364 | 16 Saratoga Ave | Corinth, NY 12822 | | |
| Trade Payable | Corinthian Catamarans LLC | 4338 Auston Way | Palm Harbor, FL 34685 | | | |
| Affiliate | Cork Utd Methodist Church | Greater Tampa Bay Area 089 | 4815 W Sam Allen Rd | Plant City, FL 33565 | | |
| Affiliate | Cormorant Lakes Sportsmen'S Club | Northern Lights Council 429 | 18587 Sportsmen Rd | Audubon, MN 56511 | | |
| Litigation | Cornelia Berrocal | Address Redacted | | | | |
| Employees | Cornelia Berrocal | Address Redacted | | | | |
| Employees | Cornelia Buerklin | Address Redacted | | | | |
| Employees | Cornelia Ellis | Address Redacted | | | | |
| Trade Payable | Cornelia Ellis | Address Redacted | | | | |
| Affiliate | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Cornelia, GA 30531 | | | |
| Affiliate | Cornelia Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 1556 | Cornelia, GA 30531 | | |
| Affiliate | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Wyly St | Cornelia, GA 30531 | | |
| Affiliate | Cornelia Utd Methodist Church | Northeast Georgia Council 101 | 275 Wyly St | Cornelia, GA 30531 | | |
| Employees | Cornelia Young | Address Redacted | | | | |
| Trade Payable | Cornelius Pitts Jr | Address Redacted | | | | |
| Trade Payable | Cornell Clothing Co | 24 N Park Pl | Newark, OH 43055 | | | |
| Trade Payable | Cornell Cooperative Ext. Of Jefferson Ct | 203 N Hamilton St | Watertown, NY 13601 | | | |
| Affiliate | Cornell School PTO | Mid Iowa Council 177 | 3843 6th Ave | Des Moines, IA 50313 | | |
| Trade Payable | Cornell University | & Student EmplAttn: L Chavis | Ithaca, NY 148532801 | | | |
| Trade Payable | Cornell University | Attn: Office of Financial Aid & Student Employment | 203 Day Hall | Ithaca, NY 14853 | | |
| Trade Payable | Cornell University | Attn: Office of the Bursar | 260 Day Hall | Ithaca, NY 14853-2801 | | |
| Trade Payable | Cornell University | c/o Financial Aid Scholarship Div | P.O. Box 752 | Ithaca, NY 14851 | | |
| Trade Payable | Cornell University Ilr School | Accounts Receivable Dept. | P.O. Box 6838 | Ithaca, NY 14851-6838 | | |
| Trade Payable | Corner Store / Circle K Valero | For Secured Card Only | 5401 N Macarthur Blvd | Irving, TX 75038 | | |
| Trade Payable | Cornerstone | P.O. Box 487 | Stuarts Draft, VA 24477 | | | |
| Affiliate | Cornerstone Baptist Church | Circle Ten Council 571 | 1819 Martin Luther King Jr Blvd | Dallas, TX 75215 | | |
| Affiliate | Cornerstone Baptist Church | Greater New York Councils, Bsa 640 | 574 Madison St | Brooklyn, NY 11221 | | |
| Affiliate | Cornerstone Baptist Church | Gulf Stream Council 085 | 1450 SW Broadview St | Port Saint Lucie, FL 34983 | | |
| Trade Payable | Cornerstone Chem Dry | Advanced Cleaning & Drying Systems Inc | 1821 Beltline Rd | Garland, TX 75044 | | |
| Affiliate | Cornerstone Christian Center | Southeast Louisiana Council 214 | 6550 Lapalco Blvd | Marrero, LA 70072 | | |
| Affiliate | Cornerstone Christian Ch Mens Ministry | Twin Valley Council Bsa 283 | 241 E 3Rd St | Redwood Falls, Mn 56283 | | |
| Affiliate | Cornerstone Christian Church | Gulf Stream Council 085 | 5950 12th St | Vero Beach, FL 32966 | | |
| Affiliate | Cornerstone Christian Church | Simon Kenton Council 441 | 4900 Big Run S Rd | Grove City, OH 43123 | | |
| Affiliate | Cornerstone Christian Sch Jacksonville | North Florida Council 087 | 9039 Beach Blvd | Jacksonville, Fl 32216 | | |
| Affiliate | Cornerstone Church Of God Arvada | Denver Area Council 061 | 5624 Yarrow St | Arvada, CO 80002 | | |
| Affiliate | Cornerstone Community Church | Connecticut Yankee Council Bsa 072 | 718 W Ave | Norwalk, CT 06850 | | |
| Affiliate | Cornerstone Community Church | Green Mountain 592 | 26 Bombardier Rd | Milton, VT 05468 | | |
| Affiliate | Cornerstone Community Church | Lasalle Council 165 | P.O. Box 480 | 605 S Maple St | Kouts, IN 46347 | |
| Affiliate | Cornerstone Community Church | Lincoln Heritage Council 205 | 6639 Saint Marys Rd | Floyds Knobs, IN 47119 | | |
| Affiliate | Cornerstone Community Church | Quivira Council, Bsa 198 | 900 S Ridgeway St | Caney, KS 67333 | | |
| Affiliate | Cornerstone Elementary PTO | Greater Alabama Council 001 | 118 55th St N | Birmingham, AL 35212 | | |
| Affiliate | Cornerstone Evangelical Free Church | Longs Peak Council 062 | 35 S Carlson Blvd | Johnstown, CO 80534 | | |
| Affiliate | Cornerstone Fbc | Northern Lights Council 429 | 1320 19th Ave W | Williston, ND 58801 | | |
| Affiliate | Cornerstone Fellowship | Chester County Council 539 | 101 Kylies Rd | Coatesville, PA 19320 | | |
| Trade Payable | Cornerstone Leadership Institute | P.O. Box 764087 | Dallas, TX 75376 | | | |
| Affiliate | Cornerstone Lutheran Church | Crossroads of America 160 | 13450 E 116th St | Fishers, IN 46037 | | |
| Affiliate | Cornerstone Presbyterian Church | National Capital Area Council 082 | P.O. Box 783 | California, MD 20619 | | |
| Affiliate | Cornerstone Presbyterian Church, Epc | Tukabatchee Area Council 005 | 301 Broad St | Selma, AL 36701 | | |
| Contract Counter Party | Cornerstone Relocation Group, LLC | 106 Allen RD | Basking Ridge, NJ 07920 | | | |
| Trade Payable | Cornerstone Strategies LLC | 1303 US Hwy 127 S, Ste 402, Pmb353 | Frankfort, KY 40601-4385 | | | |
| Trade Payable | Cornerstone Strategies LLC | 715 Woodland Ave | Frankfort, KY 40601 | | | |
| Affiliate | Cornerstone Utd Methodist Church | Buffalo Trace 156 | P.O. Box 228 | Chrisney, IN 47611 | | |
| Affiliate | Cornerstone Utd Methodist Church | Chief Seattle Council 609 | 20730 SE 272nd St | Covington, WA 98042 | | |
| Affiliate | Cornerstone Utd Methodist Church | Circle Ten Council 571 | 7502 N Garland Ave | Garland, TX 75044 | | |
| Affiliate | Cornerstone Utd Methodist Church | Dan Beard Council, Bsa 438 | 7600 Princeton Glendale Rd | West Chester, OH 45011 | | |
| Affiliate | Cornerstone Utd Methodist Church | Del Mar Va 081 | 3135 Summit Bridge Rd | Bear, DE 19701 | | |
| Affiliate | Cornerstone Utd Methodist Church | Flint River Council 095 | 2956 Sharpsburg Mccullum Rd | Newnan, GA 30265 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cornerstone Utd Methodist Church | Greater St Louis Area Council 312 | 1151 Tom Ginnever Ave | O Fallon, MO 63366 | | |
| Affiliate | Cornerstone Utd Methodist Church | Lake Erie Council 440 | 2949 W River Rd N | Elyria, OH 44035 | | |
| Affiliate | Cornerstone Utd Methodist Church | Marshall | Sioux Council 733 | 202 N 4Th St | Marshall, Mn 56258 | |
| Affiliate | Cornerstone Utd Methodist Church | Quapaw Area Council 018 | 1910 Disciple Dr | Jonesboro, AR 72401 | | |
| Affiliate | Cornerstone Utd Methodist Church | Sam Houston Area Council 576 | 18081 W Rd | Houston, TX 77095 | | |
| Affiliate | Cornerstone Utd Methodist Church | Simon Kenton Council 441 | 808 Offnere St | Portsmouth, OH 45662 | | |
| Affiliate | Cornerstone Utd Methodist Church | South Florida Council 084 | 20740 Old Cutler Rd | Cutler Bay, FL 33189 | | |
| Trade Payable | Cornerstones Of Care | Attn: Accounts Payable | 300 E 36th St | Kansas City, MO 64111 | | |
| Affiliate | Cornersville Utd Methodist Church | Middle Tennessee Council 560 | 100 S Mulberry St | Cornersville, TN 37047 | | |
| Affiliate | Cornhusker | P.O. Box 269 | Walton, NE 68461-0269 | | | |
| Trade Payable | Cornhusker Cncl No 324 | P.O. Box 269 | Walton, NE 68461 | | | |
| Trade Payable | Cornhusker Council Bsa | Address Redacted | | | | |
| Trade Payable | Corning College | Attn: Financial Aid Office | 1 Academic Dr | Corning, NY 14830 | | |
| Affiliate | Corning Rotary Club | Golden Empire Council 047 | 1301 Hoag St | Corning, CA 96021 | | |
| Affiliate | Corning Utd Methodist Church | Mid-America Council 326 | 901 Nodaway St | Corning, IA 50841 | | |
| Affiliate | Cornwall On Hudson Elem School PTO | Hudson Valley Council 374 | 234 Hudson St | Cornwall On Hudson, NY 12520 | | |
| Affiliate | Cornwall Presbyterian Church | Hudson Valley Council 374 | 2054 Independence Dr | New Windsor, NY 12553 | | |
| Affiliate | Cornwall Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 687 | Cornwall, PA 17076 | | |
| Affiliate | Cornwells Utd Methodist Church | Washington Crossing Council 777 | 2284 Bristol Pike | Bensalem, PA 19020 | | |
| Affiliate | Corona Fire Dept | California Inland Empire Council 045 | 400 S Vicentia Ave | Corona, CA 92882 | | |
| Affiliate | Corona Firefighters Assoc | California Inland Empire Council 045 | 815 W 6th St, Ste 130 | Corona, CA 92882 | | |
| Affiliate | Corona Heritage Foundation | California Inland Empire Council 045 | 510 W Foothill Pkwy | Corona, CA 92882 | | |
| Affiliate | Corona Police Dept | California Inland Empire Council 045 | 730 Corp Yard Way | Corona, CA 92880 | | |
| Affiliate | Corona Utd Methodist Church | California Inland Empire Council 045 | 2880 California Ave | Corona, CA 92881 | | |
| Affiliate | Corona Ward - LDS South Stake | Catalina Council 011 | 865 S Eynon Pl | Vail, AZ 85641 | | |
| Affiliate | Coronado Area | 644 S Ohio St | Salina, KS 67402-0912 | | | |
| Trade Payable | Coronado Area Cncl No 192 | 644 S Ohio St | Salina, KS 67401-3346 | | | |
| Trade Payable | Coronado Area Council | 644 S Ohio St | Salina, KS 67401-3346 | | | |
| Affiliate | Coronado Area Council - Camp Hansen | Coronado Area Council 192 | 1004 S Lake Rd | Kirwin, KS 67644 | | |
| Affiliate | Coronado Elementary PTA | Denver Area Council 061 | 7922 S Carr Ct | Littleton, CO 80128 | | |
| Affiliate | Coronado High School PTA | Pikes Peak Council 060 | 1590 W Fillmore St | Colorado Springs, CO 80904 | | |
| Affiliate | Coronado Optimist Club | Great Swest Council 412 | P.O. Box 62 | Bernalillo, NM 87004 | | |
| Affiliate | Coronado Police Dept | San Diego Imperial Council 049 | 700 Orange Ave | Coronado, CA 92118 | | |
| Affiliate | Coronado Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704 | | |
| Affiliate | Corp Aviation Services Inc | Ohio River Valley Council 619 | 46226 National Rd | Saint Clairsville, OH 43950 | | |
| Trade Payable | Corp Du Moot Scout | 7331 Rue St-Denis | Montreal, Qc H2R 2E5 | Canada | | |
| Trade Payable | Corp Of The President | Of the Church of Jesus Christ of Lds | 50 E N Temple | Salt Lake City, UT 84150 | | |
| Affiliate | Corp. John Loudenslager Post 366 Am Leg | Cradle of Liberty Council 525 | 7976 Oxford Ave | Philadelphia, PA 19111 | | |
| Trade Payable | Corpkit Legal Supplies | P.O. Box 49 | Islip, NY 11751 | | | |
| Trade Payable | Corporacion De Promocion Universitaria | P.O. Box 17-12-841 | Quito | Ecuador | | |
| Trade Payable | Corporacion Del Fondo Del Seguro Del Est | Cotizacion De Seguro | P.O. Box 42006 | San Juan, PR 00940-2006 | | |
| Trade Payable | Corporate Business Solutions Inc | 401 Exchange Dr | Arlington, TX 76011 | | | |
| Trade Payable | Corporate Care | 3530 W T C Jester Blvd | Houston, TX 77018 | | | |
| Trade Payable | Corporate Cost Control Inc | P.O. Box 1180 | Londonderry, NH 03053 | | | |
| Trade Payable | Corporate Delivery Systems Inc | 1101 W 10th St | Fort Worth, TX 76102 | | | |
| Trade Payable | Corporate Express | P.O. Box 95230 | Chicago, IL 60694 | | | |
| Trade Payable | Corporate Express | P.O. Box 95708 | Chicago, IL 60694-5708 | | | |
| Trade Payable | Corporate Express Chicago | P.O. Box 95230 | Chicago, IL 60694 | | | |
| Trade Payable | Corporate Express Inc | P.O. Box 71217 | Chicago, IL 60694-1217 | | | |
| Trade Payable | Corporate Express Inc | P.O. Box 95708 | Chicago, IL 60694-5708 | | | |
| Trade Payable | Corporate Gift Pros | 2413 Rough Creek Rd | Derby, KS 67037 | | | |
| Trade Payable | Corporate Magic Inc | 1925 Cedar Springs Rd, Ste 206 | Dallas, TX 75201 | | | |
| Trade Payable | Corporate Meeting Services | 10630 New Kirk St, Ste 108 | Dallas, TX 75220-2334 | | | |
| Trade Payable | Corporate Source Ltd | P.O. Box 671236 | Dallas, TX 75267-1236 | | | |
| Affiliates | Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints | 50 E North Temple, 20th Fl | Salt Lake City, UT 84150 | | | |
| Affiliate | Corpus Christi Catholic Church | Buffalo Trace 156 | 5528 Hogue Rd | Evansville, IN 47712 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Corpus Christi Catholic Church | Catalina Council 011 | 300 N Tanque Verde Loop Rd | Tucson, AZ 85748 | | |
| Affiliate | Corpus Christi Catholic Church | Circle Ten Council 571 | 111 N Wood St | Ferris, TX 75125 | | |
| Affiliate | Corpus Christi Catholic Church | Cradle of Liberty Council 525 | 900 Sumneytown Pike | Lansdale, PA 19446 | | |
| Affiliate | Corpus Christi Catholic Church | Grand Canyon Council 010 | 3550 E Knox Rd | Phoenix, AZ 85044 | | |
| Affiliate | Corpus Christi Catholic Church | Grand Canyon Council 010 | P.O. Box 50040 | Phoenix, AZ 85076 | | |
| Affiliate | Corpus Christi Catholic Church | Greater St Louis Area Council 312 | 206 Rasp St | O Fallon, IL 62269 | | |
| Affiliate | Corpus Christi Catholic Church | Heart of America Council 307 | 6001 Bob Billings Pkwy | Lawrence, KS 66049 | | |
| Affiliate | Corpus Christi Catholic Church | San Diego Imperial Council 049 | 450 Corral Canyon Rd | Bonita, CA 91902 | | |
| Affiliate | Corpus Christi Catholic Church Mens Club | Piedmont Council 042 | 322 Saint James Dr | Piedmont, CA 94611 | | |
| Affiliate | Corpus Christi Catholic School | Pikes Peak Council 060 | 2410 N Cascade Ave | Colorado Springs, CO 80907 | | |
| Affiliate | Corpus Christi Catholic School | President Gerald R Ford 781 | 12100 Quincy St | Holland, MI 49424 | | |
| Affiliate | Corpus Christi Catholic School | W D Boyce 138 | 1909 E Lincoln St | Bloomington, IL 61701 | | |
| Affiliate | Corpus Christi Church | Greater New York Councils, Bsa 640 | 529 W 121st St | New York, NY 10027 | | |
| Affiliate | Corpus Christi Church | Orange County Council 039 | 27231 Aliso Viejo Pkwy | Aliso Viejo, CA 92656 | | |
| Affiliate | Corpus Christi Church | Twin Rivers Council 364 | 2001 Route 9 | Round Lake, NY 12151 | | |
| Affiliate | Corpus Christi Church | Twin Rivers Council 364 | P.O. Box 628 | 2001 Route 9 | Round Lake, NY 12151 | |
| Affiliate | Corpus Christi Fire Dept | South Texas Council 577 | 2406 Leopard | Corpus Christi, TX 78408 | | |
| Affiliate | Corpus Christi Isd Police Dept | South Texas Council 577 | 4401 Greenwood Dr | Corpus Christi, TX 78416 | | |
| Affiliate | Corpus Christi Parish | Green Mountain 592 | 49 Winter St | Saint Johnsbury, VT 05819 | | |
| Affiliate | Corpus Christi Police Dept | South Texas Council 577 | 321 John Sartain St | Corpus Christi, TX 78401 | | |
| Affiliate | Corpus Christi Roman Catholic Church | Mobile Area Council-Bsa 004 | 6300 Mckenna Dr | Mobile, AL 36608 | | |
| Affiliate | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 206 Washington Pl | Hasbrouck Heights, NJ 07604 | | |
| Affiliate | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 218 Washington Pl | Hasbrouck Heights, NJ 07604 | | |
| Affiliate | Corpus Christi Rotary Club Sunrise | South Texas Council 577 | 6653 Downing St | Corpus Christi, TX 78414 | | |
| Affiliate | Corpus Christi State Supped Living Ctr | South Texas Council 577 | 902 Airport Rd | Corpus Christi, Tx 78405 | | |
| Affiliate | Corpus Christi Yacht Club | South Texas Council 577 | 98 Coopers Aly | Corpus Christi, TX 78401 | | |
| Trade Payable | Corr Cronin Michelson Baumgardner | Fogg & Moore, LLP | 1001 4th Ave, Ste 3900 | Seattle, WA 98154-1051 | | |
| Trade Payable | Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042 | | | |
| Contract Counter Party | Corra Technology, Inc | 304 Madison Ave, Ste 3A | New York, NY 10173 | | | |
| Trade Payable | Corradino Auto Body & Radiator, Inc | 124 N Maple St | Trinidad, CO 81082 | | | |
| Affiliate | Corralitos Padres | Silicon Valley Monterey Bay 055 | 569 Corralitos Rd | Watsonville, CA 95076 | | |
| Trade Payable | Corrie Groth | Address Redacted | | | | |
| Employees | Corrie Groth | Address Redacted | | | | |
| Affiliate | Corron Elementary School PTO | Three Fires Council 127 | 455 Thornwood Way | South Elgin, IL 60177 | | |
| Affiliate | Corryville Recreation Center | Dan Beard Council, Bsa 438 | 2823 Eden Ave | Cincinnati, OH 45219 | | |
| Affiliate | Corsair Foundation | Cascade Pacific Council 492 | 1624 E 11th St | The Dalles, OR 97058 | | |
| Affiliate | Corse PTO | Mississippi Valley Council 141 141 | 700 S Starr Ave | Burlington, IA 52601 | | |
| Trade Payable | Cort Daggett | Address Redacted | | | | |
| Trade Payable | Cort Event Furnishings Corp | 8221 Preston Court, Ste C | Jessup, MD 20794 | | | |
| Trade Payable | Cort Events Inc | 3455 W Sunset Rd, Ste A | Las Vegas, NV 89118 | | | |
| Trade Payable | Cort Furniture Clearance | 5901 Pan American Freeway Ne | Albuquerque, NM 87109 | | | |
| Affiliate | Cortaro Ward - LDS Marana Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741 | | |
| Affiliate | Corte Madera Lions Club | Marin Council 035 | 498 Tamalpais Dr | Corte Madera, CA 94925 | | |
| Affiliate | Cortez Elks | Great Swest Council 412 | P.O. Box 726 | Cortez, CO 81321 | | |
| Affiliate | Cortez Elks Lodge | Great Swest Council 412 | 2100 N Dolores Rd | Cortez, CO 81321 | | |
| Affiliate | Cortez Lodge 1789 Bpoe | Great Swest Council 412 | P.O. Box 726 | Cortez, CO 81321 | | |
| Employees | Cortland Bolles | Address Redacted | | | | |
| Affiliate | Cortland Commty | Volunteer Fire Dept Assoc | Three Fires Council 127 | 455 N St | Cortland, Il 60112 | |
| Affiliate | Cortland Moose Lodge 1012 | Great Trail 433 | 6400 State Route 46 | Cortland, OH 44410 | | |
| Employees | Cortney Webber | Address Redacted | | | | |
| Affiliate | Corvallis Elks Lodge 1413 | Oregon Trail Council 697 | 1400 NW 9th St | Corvallis, OR 97330 | | |
| Affiliate | Corvallis Utd Methodist Church | Montana Council 315 | 411 S 5th St | Hamilton, MT 59840 | | |
| Affiliate | Corvallis Utd Methodist Church | Montana Council 315 | P.O. Box 37 | Corvallis, MT 59828 | | |
| Trade Payable | Corwin Stites | 1 Wilson Rd | Annapolis, MD 21402 | | | |
| 30 Largest | Cory & Kelly Polk, On Behalf Colby Polk | Address Redacted | | | | |
| Employees | Cory Asbjornson | Address Redacted | | | | |
| Employees | Cory Bolt | Address Redacted | | | | |
| Employees | Cory Cook | Address Redacted | | | | |
| Trade Payable | Cory Davison | Address Redacted | | | | |
| Employees | Cory Dewell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cory Disbrow | Address Redacted | | | | |
| Trade Payable | Cory Harp | Address Redacted | | | | |
| Employees | Cory Harp | Address Redacted | | | | |
| Employees | Cory Haynes | Address Redacted | | | | |
| Employees | Cory Henderson Mckee | Address Redacted | | | | |
| Trade Payable | Cory J Martz | Address Redacted | | | | |
| Trade Payable | Cory Jewel; Jensen,Co-Director | Center For Behavioral Intervention | 4345 SW 109Th | Beaverton, OR 97005 | | |
| Trade Payable | Cory Lombardo | Address Redacted | | | | |
| Trade Payable | Cory Nelson | Address Redacted | | | | |
| Legal | Cory Pollock | 6072 Highway 54 | Laddonia, MO 63352 | | | |
| Trade Payable | Cory Riemer | Address Redacted | | | | |
| Trade Payable | Cory Stein | Address Redacted | | | | |
| Employees | Cory Thompson | Address Redacted | | | | |
| Employees | Cory Wrolstad | Address Redacted | | | | |
| Affiliate | Corydon Utd Methodist Church | Mid Iowa Council 177 | 213 W Jackson St | Corydon, IA 50060 | | |
| Trade Payable | Cosette Smith | Address Redacted | | | | |
| Trade Payable | Cosgrave Vergeer Kester, LLP | 805 SW Broadway 8th Fl | Portland, OR 97205 | | | |
| Affiliate | Coshocton County Sheriff'S Office | Muskingum Valley Council, Bsa 467 | 328 Chestnut St | Coshocton, OH 43812 | | |
| Trade Payable | Cosmes Outboard Service LLC | 44 Pelican Ln | Big Pine Key, FL 33043 | | | |
| Trade Payable | Cosmes Outboard Service LLC | dba Cosmes Marine | 5670 Laurel Ave | Key W, Fl 33040 | | |
| Affiliate | Cosmic Comics | Las Vegas Area Council 328 | 3830 E Flamingo Rd, Ste F2 | Las Vegas, NV 89121 | | |
| Trade Payable | Cosmo Marketing Services Team | 3000 University Ctr Dr | Tampa, FL 33609 | | | |
| Trade Payable | Cosmopolitan | P.O. Box 6093 | Harlan, IA 51593-1593 | | | |
| Affiliate | Costa Mesa Fire Dept Explor Post 400 | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628 | | |
| Trade Payable | Costa Mesa Lock & Key | 1093 W Baker St | Costa Mesa, CA 92626 | | | |
| Affiliate | Costa Mesa Police Dept | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628 | | |
| Trade Payable | Costamar Travel Cruise & Tours, Inc | 531 E Oakland Park Blvd | Fort Lauderdale, FL 33334 | | | |
| Affiliate | Costano Elementary School | Pacific Skyline Council 031 | 2695 Fordham St | East Palo Alto, CA 94303 | | |
| Trade Payable | Costco Membership | P.O. Box 34783 | Seattle, WA 98124-1783 | | | |
| Trade Payable | Costello & Mains LLC | 18000 Horizon Way, Ste 800 | Mount Laurel, NJ 08054 | | | |
| Affiliate | Costello Elementary School PTO | Great Lakes Fsc 272 | 5201 Abington Dr | Troy, MI 48085 | | |
| Trade Payable | Costello, James C | Address Redacted | | | | |
| Trade Payable | Costume Society Of America | 390 Amwell Rd, Ste 403 | Hillsborough, NJ 08844 | | | |
| Affiliate | Coteau Volunteer Fire Dept | Southeast Louisiana Council 214 | 2325 Coteau Rd | Houma, LA 70364 | | |
| Affiliate | Cottage Grove Elementary PTO | Northern Star Council 250 | 7447 65th St S | Cottage Grove, MN 55016 | | |
| Affiliate | Cottage Grove Lions Club | c/o Lee Phillips | Glaciers Edge Council 620 | 2414 Nora Rd | Cottage Grove, WI 53527 | |
| Affiliate | Cottage Grove Lions Club | Northern Star Council 250 | 8729 Indian Blvd S | Cottage Grove, MN 55016 | | |
| Affiliate | Cottage Grove Police Explorers | Northern Star Council 250 | 12800 Ravine Pkwy | Cottage Grove, MN 55016 | | |
| Affiliate | Cottage Grove Utd Church Of Christ | Northern Star Council 250 | 7008 Lamar Ave S | Cottage Grove, MN 55016 | | |
| Affiliate | Cottage Grove Vfw Post 8752 | Northern Star Council 250 | 9260 E Point Douglas Rd S | Cottage Grove, MN 55016 | | |
| Affiliate | Cottage Lake Presbyterian Church | Chief Seattle Council 609 | P.O. Box 950 | Cottage Lake Presbyterian Church | Woodinville, WA 98072 | |
| Affiliate | Cotter Schools | Gamehaven 299 | 1115 W Broadway St | Winona, MN 55987 | | |
| Trade Payable | Cotton Elliot | Address Redacted | | | | |
| Affiliate | Cotton Hill Ward-Lds | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018 | | |
| Affiliate | Cotton Valley Fumc | Norwela Council 215 | 130 Church St | Cotton Valley, LA 71018 | | |
| Affiliate | Cottondale Utd Methodist Church | Black Warrior Council 006 | 2117 Church St | Cottondale, AL 35453 | | |
| Affiliate | Cottonwood Creek Baptist Church | Circle Ten Council 571 | 1015 Sam Rayburn Tollway | Allen, TX 75013 | | |
| Affiliate | Cottonwood Creek PTO | Circle Ten Council 571 | 615 Minyard Dr | Coppell, TX 75019 | | |
| Affiliate | Cottonwood Elementary School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538 | | |
| Affiliate | Cottonwood Middle School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538 | | |
| Affiliate | Cottonwood Plains Elementary School PTA | Longs Peak Council 062 | 525 Turman Dr | Fort Collins, CO 80525 | | |
| Affiliate | Cottonwood Presbyterian Church | Great Salt Lake Council 590 | 1580 E Vine St | Salt Lake City, UT 84121 | | |
| Affiliate | Cottreall-Warner AL Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, Ny 14580 | | |
| Affiliate | Cottrell Boylan Post 253 AL | Black Swamp Area Council 449 | 518 Erie St | Antwerp, Oh 45813 | | |
| Affiliate | Cotuit Federated Church | Cape Cod and Islands Cncl 224 | 40 School St | Cotuit, MA 02635 | | |
| Affiliate | Coufal Land Management | Pikes Peak Council 060 | 7650 Wranglers Way | Colorado Springs, CO 80908 | | |
| Affiliate | Cougar Lanes, Ltd. | Glaciers Edge Council 620 | 204 Mill St | Clinton, WI 53525 | | |
| Affiliate | Coulee City Presbyterian Church | Grand Columbia Council 614 | No St Address | 214 N 4th St | Coulee City, WA 99115 | |
| Affiliate | Coulson Church Of The Brethren | Blue Ridge Mtns Council 599 | 4127 Coulson Church Rd | Hillsville, VA 24343 | | |
| Trade Payable | Council | P.O. Box 75674 | Baltimore, MD 21275-5674 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Council Bluffs After Sch Club-Longfellow | Mid-America Council 326 | 2011 S 10Th St | Council Bluffs, Ia 51501 | | |
| Affiliate | Council Bluffs After School Club-Rue | Mid-America Council 326 | 300 W Broadway, Ste 1600 | Council Bluffs, IA 51503 | | |
| Affiliate | Council Elementary School PTA | Sequoyah Council 713 | 7608 Helen Henderson Hwy | Honaker, VA 24260 | | |
| Trade Payable | Council For A Better Louisiana | P.O. Box 4308 | Baton Rouge, LA 70821 | | | |
| Trade Payable | Council For Environmental Education | 5555 Morningside Dr, Ste 212 | Houston, TX 77005 | | | |
| Affiliate | Council Grove Rotary | Coronado Area Council 192 | 510 Spencer St | Council Grove, KS 66846 | | |
| Affiliate | Council Grove Rotary Club | Coronado Area Council 192 | P.O. Box C | Council Grove, KS 66846 | | |
| Affiliate | Council Oak Elementary School PTA | Indian Nations Council 488 | 1920 S Cincinnati Ave | Tulsa, OK 74119 | | |
| Affiliate | Council Of Churches | Cornhusker Council 324 | 7701 S 176th Rd | Adams, NE 68301 | | |
| Affiliate | Council Of Churches Of Wendell | Occoneechee 421 | 421 Mattox St | Wendell, NC 27591 | | |
| Affiliate | Council Of Grace Lutheran Church | Cradle of Liberty Council 525 | 25 W Broad St | Hatfield, PA 19440 | | |
| Affiliate | Council Of Ministries | Seneca Waterways 397 | 1160 Macedon Center Rd | Macedon, NY 14502 | | |
| Trade Payable | Council On Education In Management | P.O. Box 340023 | Boston, MA 02241-0423 | | | |
| Trade Payable | Council On Foundations | 2121 Crystal Dr, Ste 700 | Arlington, VA 22202-3706 | | | |
| Trade Payable | Council Unemployment | Jp Morgan Chase | Cupertino, CA 95014 | | | |
| Trade Payable | Counseling, Inc | 714 S Hillside 2nd Fl | Wichita, KS 67211 | | | |
| Trade Payable | Counter Assault | 120 Industrial Ct | Kalispell, MT 59901 | | | |
| Trade Payable | Country Boy Seed, Inc | 6685 Gate City Hwy | Bristol, VA 24202-1721 | | | |
| Affiliate | Country Club Christian Church | Heart of America Council 307 | 6101 Ward Pkwy | Kansas City, MO 64113 | | |
| Affiliate | Country Club View Civic Assoc | National Capital Area Council 082 | P.O. Box 7074 | Fairfax Station, VA 22039 | | |
| Trade Payable | Country Inn & Suites | 7620 Pan American Fwy Ne | Albuquerque, NM 87109 | | | |
| Trade Payable | Country Inn & Suites Summersville | 106 Merchants Walk | Summersville, WV 26651 | | | |
| Affiliate | Country Lane Home & School Club | Silicon Valley Monterey Bay 055 | 5140 Country Ln | San Jose, CA 95129 | | |
| Trade Payable | Country Music Foundation Inc | dba Country Music Hall of Fame & Museum | 222 5th Ave S | Nashville, TN 37203 | | |
| Affiliate | Country Parkway Elementary School PTA | Greater Niagara Frontier Council 380 | 35 Hollybrook Dr | Williamsville, NY 14221 | | |
| Trade Payable | Country Squires, Inc | 1399 N Missouri | West Memphis, AR 72301 | | | |
| Trade Payable | Country Store & Healthy Harvest | 2903 NE 109th Ave, Ste H | Vancouver, WA 98682 | | | |
| Trade Payable | Country Ways By Wilcox & Williams Inc | 6001 Lyndale Ave S, Ste A | Minneapolis, MN 55419 | | | |
| Affiliate | Countryside Christian Church | Heart of America Council 307 | 6101 Nall Ave | Mission, KS 66202 | | |
| Affiliate | Countryside Elementary PTO | Heart of America Council 307 | 15800 W 124th Ter | Olathe, KS 66062 | | |
| Affiliate | Countryside PTO | Pathway To Adventure 456 | 205 W County Line Rd | Barrington, IL 60010 | | |
| Affiliate | Countryside Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742 | | |
| Affiliate | Countryside Ymca | Dan Beard Council, Bsa 438 | 1699 Deerfield Rd | Lebanon, OH 45036 | | |
| Trade Payable | County College Of Morris | 214 Center Grove Rd | Randolph, NJ 07869 | | | |
| Affiliate | County Line Utd Methodist Church | Atlanta Area Council 092 | 1183 County Line Rd Nw | Acworth, GA 30101 | | |
| Trade Payable | County Of Colfax | 230 N 3rd St | Raton, NM 87740 | | | |
| Trade Payable | County Of Colfax | Colfax County Refuse | P.O. Box 1498 | Raton, NM 87740 | | |
| Trade Payable | County Of Fairfax | Faru | 4100 Chain Bridge Rd | Fairfax, VA 22030 | | |
| Trade Payable | County Of Monterey | 168 W Alisal St, 3rd Fl | Salinas, CA 93901 | | | |
| Trade Payable | County Of Monterey | c/o Weather Tech Raceway Laguna Seca | P.O. Box 2538 | Monterey, CA 93942 | | |
| Taxing Authorities | County Of Orange | Attn: Sealer of Weights & Measures | 222 E Bristol Ln | Orange, CA 92865-2714 | | |
| Trade Payable | County Of Orange | Oc Public Works | 300 N Flower St | Santa Ana, CA 92702 | | |
| Affiliate | Coupeville Foursquare Church | Mount Baker Council, Bsa 606 | P.O. Box 896 | Coupeville, WA 98239 | | |
| Affiliate | Coupeville Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 473 | Coupeville, WA 98239 | | |
| Trade Payable | Coupralux Inc | 1715 Market Ctr Blvd | Dallas, TX 75207 | | | |
| Trade Payable | Coupralux Lc | 1715 Market Ctr Blvd | Dallas, TX 75207 | | | |
| Affiliate | Courageous Inc | Great Lakes Fsc 272 | 12925 Auburn St | Detroit, MI 48223 | | |
| Trade Payable | Courier Companies Inc | Attn: A/R Dept | 15 Wellman Ave | North Chelmsford, MA 01863 | | |
| Trade Payable | Courier Net Inc | P.O. Box 409236 | Atlanta, GA 30384-9236 | | | |
| Affiliate | Court Street Scouts | Pine Burr Area Council 304 | 609 Sern Ave | Hattiesburg, MS 39401 | | |
| Affiliate | Court Street Utd Methodist Mens Club | Water and Woods Council 782 | 225 W Court St | Flint, MI 48502 | | |
| Employees | Courteney` Warford | Address Redacted | | | | |
| Affiliate | Courthouse Commty | United Methodist Church | Tidewater Council 596 | 2708 Princess Anne Rd | Virginia Beach, Va 23456 | |
| Trade Payable | Courtney Allen | Address Redacted | | | | |
| Employees | Courtney Barlow | Address Redacted | | | | |
| Employees | Courtney Bukowski | Address Redacted | | | | |
| Employees | Courtney Greenwaldt | Address Redacted | | | | |
| Employees | Courtney L Weaver | Address Redacted | | | | |
| Employees | Courtney Mackercher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Courtney Marcum | Address Redacted | | | | |
| Trade Payable | Courtney Massey | Address Redacted | | | | |
| Employees | Courtney Mcnabb | Address Redacted | | | | |
| Trade Payable | Courtney Nunnally | Address Redacted | | | | |
| Employees | Courtney Oliver | Address Redacted | | | | |
| Employees | Courtney Olsen | Address Redacted | | | | |
| Trade Payable | Courtney Pierce | Address Redacted | | | | |
| Trade Payable | Courtney S Chiv | Address Redacted | | | | |
| Trade Payable | Courtney Sales Inc | 6120-C Brookshire Blvd | Charlotte, NC 28216 | | | |
| Trade Payable | Courtney Schram | Address Redacted | | | | |
| Employees | Courtney Srey Chiv | Address Redacted | | | | |
| Employees | Courtney Y Nunnally | Address Redacted | | | | |
| Trade Payable | Courtroom Sciences Inc | 4950 N O'Connor Rd, Ste 100 | Irving, TX 75062-2778 | | | |
| Trade Payable | Courtyard By Marriott Atlanta Midtown | 1132 Techwood Dr | Atlanta, GA 30318 | | | |
| Trade Payable | Courtyard By Marriott Buena Park | 7621 Beach Blvd | Buena Park, CA 90520 | | | |
| Trade Payable | Courtyard By Marriott Fredericksburg | 620 Caroline St | Fredericksburg, VA 22401 | | | |
| Trade Payable | Courtyard By Marriott Gulfport Beachfron | 1600 E Beach Blvd | Gulfport, MS 39501 | | | |
| Trade Payable | Courtyard By Marriott- Us Capital | 1325 2nd St Ne | Washington, DC 20002 | | | |
| Trade Payable | Courtyard Marriott | 1151 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Courtyard Marriott Kansas City East | 1500 NE Coronado Dr | Blue Springs, MO 64014 | | | |
| Affiliate | Coutts Utd Methodist Church | Longhorn Council 662 | 802 N Elm St | Weatherford, TX 76086 | | |
| Affiliate | Coutts Sweetgrass Lions Club | Montana Council 315 | P.O. Box 722 | Sunburst, MT 59482 | | |
| Trade Payable | Cove Marina Group LLC | dba Caloosa Cove Marina | 73501 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Cove Property Management LLC | 73801 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Cove Run Contracting LLC | P.O. Box 104 | Moatsville, WV 26405 | | | |
| Affiliate | Cove Utd Methodist Church | Greater Alabama Council 001 | 366 Old Hwy 431 | Hampton Cove, AL 35763 | | |
| Affiliate | Cove Utd Presbyterian Church | Ohio River Valley Council 619 | 3404 Main St | Weirton, WV 26062 | | |
| Affiliate | Covenant Christian Church | Circle Ten Council 571 | P.O. Box 1803 | Paris, TX 75461 | | |
| Affiliate | Covenant Church Utd Methodist | Old N State Council 070 | 1526 Skeet Club Rd | High Point, NC 27265 | | |
| Affiliate | Covenant Community Church | Dan Beard Council, Bsa 438 | 2860 Mack Rd | Fairfield, OH 45014 | | |
| Affiliate | Covenant Community Church | Daniel Boone Council 414 | 11 Rocket Dr | Asheville, NC 28803 | | |
| Affiliate | Covenant Community Church | Last Frontier Council 480 | 2250 S Yukon Pkwy | Yukon, OK 73099 | | |
| Affiliate | Covenant Community Presbyterian Church | Samoset Council, Bsa 627 | 1806 Won Ave | Schofield, WI 54476 | | |
| Affiliate | Covenant Congregational Church | Mayflower Council 251 | 204 Center St | North Eon, MA 02356 | | |
| Affiliate | Covenant Evangelical Presbyterian Church | Bay Area Council 574 | 102 Yaupon St | Lake Jackson, TX 77566 | | |
| Affiliate | Covenant Faith Utd Methodist Ch | Sam Houston Area Council 576 | 7900 Fuqua St | Houston, Tx 77075 | | |
| Trade Payable | Covenant Food Mart | 1401 N Dunn St | Bloomington, IN 47408 | | | |
| Affiliate | Covenant Glen Utd Methodist Church | Sam Houston Area Council 576 | 3663 Wcenter Dr | Houston, TX 77042 | | |
| Affiliate | Covenant Lutheran Church | Sam Houston Area Council 576 | 3785 Barker Cypress Rd | Houston, TX 77084 | | |
| Affiliate | Covenant Of Grace Presbyterian Church | Baltimore Area Council 220 | 820 Nicodemus Rd | Reisterstown, MD 21136 | | |
| Affiliate | Covenant Presbyterian | Daniel Boone Council 414 | 2101 Kanuga Rd | Hendersonville, NC 28739 | | |
| Affiliate | Covenant Presbyterian | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045 | | |
| Affiliate | Covenant Presbyterian Ch Palo Alto | Pacific Skyline Council 031 | 670 E Meadow Dr | Palo Alto, Ca 94306 | | |
| Affiliate | Covenant Presbyterian Church | Alamo Area Council 583 | 211 Roleto Dr | San Antonio, TX 78213 | | |
| Affiliate | Covenant Presbyterian Church | Andrew Jackson Council 303 | 4000 Ridgewood Rd | Jackson, MS 39211 | | |
| Affiliate | Covenant Presbyterian Church | Atlanta Area Council 092 | 2461 Peachtree Rd Ne | Atlanta, GA 30305 | | |
| Affiliate | Covenant Presbyterian Church | Atlanta Area Council 092 | 2881 Canton Rd | Marietta, GA 30066 | | |
| Affiliate | Covenant Presbyterian Church | Blue Ridge Mtns Council 599 | 1831 Deyerle Rd Sw | Roanoke, VA 24018 | | |
| Affiliate | Covenant Presbyterian Church | Chester County Council 539 | 400 Lancaster Ave | Malvern, PA 19355 | | |
| Affiliate | Covenant Presbyterian Church | Dan Beard Council, Bsa 438 | 415 N Main St | Springboro, OH 45066 | | |
| Affiliate | Covenant Presbyterian Church | Garden State Council 690 | 2618 New Albany Rd | Cinnaminson, NJ 08077 | | |
| Affiliate | Covenant Presbyterian Church | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705 | | |
| Affiliate | Covenant Presbyterian Church | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045 | | |
| Affiliate | Covenant Presbyterian Church | Heart of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130 | | |
| Affiliate | Covenant Presbyterian Church | Last Frontier Council 480 | 10100 Ridgeview Dr | Oklahoma City, OK 73120 | | |
| Affiliate | Covenant Presbyterian Church | North Florida Council 087 | 1001 NW 98th St | Gainesville, FL 32606 | | |
| Affiliate | Covenant Presbyterian Church | Northeast Georgia Council 101 | 1065 Gaines School Rd | Athens, GA 30605 | | |
| Affiliate | Covenant Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 4848 N Five Mile Rd | Boise, ID 83713 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Covenant Presbyterian Church | Palmetto Council 549 | 1830 Celanese Rd | Rock Hill, SC 29732 | | |
| Affiliate | Covenant Presbyterian Church | Quivira Council, Bsa 198 | 1750 N Tyler Rd | Wichita, KS 67212 | | |
| Affiliate | Covenant Presbyterian Church | Sam Houston Area Council 576 | 220 Rock Prairie Rd | College Station, TX 77845 | | |
| Affiliate | Covenant Presbyterian Church | Sequoyah Council 713 | 603 Sunset Dr | Johnson City, TN 37604 | | |
| Affiliate | Covenant Presbyterian Church | Simon Kenton Council 441 | 2070 Ridgecliff Rd | Columbus, OH 43221 | | |
| Affiliate | Covenant Presbyterian Church | Southwest Florida Council 088 | 2439 Mcgregor Blvd | Fort Myers, FL 33901 | | |
| Affiliate | Covenant Presbyterian Church | Tecumseh 439 | 201 N Limestone St | Springfield, OH 45503 | | |
| Affiliate | Covenant Presbyterian Church (Pusa) | Capitol Area Council 564 | 3003 Nland Dr | Austin, TX 78757 | | |
| Affiliate | Covenant Presbyterian Church Mens | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705 | | |
| Affiliate | Covenant Ranch Fellowship Church | Buffalo Trail Council 567 | 302 Hughes St | Westbrook, TX 79565 | | |
| Trade Payable | Covenant Trophies | 150 N Macarthur Blvd | Irving, TX 75061 | | | |
| Affiliate | Covenant Utd Church Of Christ | Iroquois Trail Council 376 | 4449 Main St | Gasport, NY 14067 | | |
| Affiliate | Covenant Utd Methodist Church | Anthony Wayne Area 157 | 10001 Coldwater Rd | Fort Wayne, IN 46825 | | |
| Affiliate | Covenant Utd Methodist Church | Bay-Lakes Council 635 | 20 N Marr St | Fond Du Lac, WI 54935 | | |
| Affiliate | Covenant Utd Methodist Church | Blue Grass Council 204 | 602 Dorchester Ave | Middlesboro, KY 40965 | | |
| Affiliate | Covenant Utd Methodist Church | Capitol Area Council 564 | 4410 Duval Rd | Austin, TX 78727 | | |
| Affiliate | Covenant Utd Methodist Church | Central Florida Council 083 | 3701 Clyde Morris Blvd | Port Orange, FL 32129 | | |
| Affiliate | Covenant Utd Methodist Church | Chickasaw Council 558 | 8350 Walnut Grove Rd | Cordova, TN 38018 | | |
| Affiliate | Covenant Utd Methodist Church | Cradle of Liberty Council 525 | 212 W Springfield Rd | Springfield, PA 19064 | | |
| Affiliate | Covenant Utd Methodist Church | East Carolina Council 426 | 4000 Corey Rd | Winterville, NC 28590 | | |
| Affiliate | Covenant Utd Methodist Church | Great Swest Council 412 | 8510 Wyoming Blvd Ne | Albuquerque, NM 87113 | | |
| Affiliate | Covenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Gleneden Dr | Spokane, WA 99208 | | |
| Affiliate | Covenant Utd Methodist Church | Lincoln Heritage Council 205 | 909 W Jefferson St | Lagrange, KY 40031 | | |
| Affiliate | Covenant Utd Methodist Church | Pennsylvania Dutch Council 524 | 346 N 9th St | Lebanon, PA 17042 | | |
| Affiliate | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | 115 E Damour St | Chalmette, LA 70043 | | |
| Affiliate | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | P.O. Box 530 | Chalmette, LA 70044 | | |
| Affiliate | Covenant Utd Methodist Church | Tidewater Council 596 | 2004 Dock Landing Rd | Chesapeake, VA 23321 | | |
| Affiliate | Covenant Wealth Management | Old Hickory Council 427 | 301 N Main St, 24th Fl | Winston Salem, NC 27101 | | |
| Affiliate | Coventry Catholic Men'S Club, Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 243 | 138 Snake Hill | Coventry, CT 06238 | |
| Affiliate | Coventry Church Of The Brethren | Chester County Council 539 | 946 Keen Rd | Pottstown, PA 19465 | | |
| Affiliate | Coventryville Methodist Church | Chester County Council 539 | 1521 Old Ridge Rd | Pottstown, PA 19465 | | |
| Trade Payable | Covestro, LLC | 29347 Network Pl | Chicago, IL 60673-1347 | | | |
| Affiliate | Covina Police Explorer Post | Greater Los Angeles Area 033 | 444 N Citrus Ave | Covina, CA 91723 | | |
| Trade Payable | Covington & Burlin LLP | One City Center | 850 10th St Nw | Washington, DC 20001 | | |
| Affiliate | Covington Exchange Club | West Tennessee Area Council 559 | P.O. Box 376 | Covington, TN 38019 | | |
| Affiliate | Covington First Utd Methodist Church | West Tennessee Area Council 559 | 145 W Church Ave | Covington, TN 38019 | | |
| Affiliate | Covington Police Dept | Atlanta Area Council 092 | 1143 Oak St Se | Covington, GA 30014 | | |
| Affiliate | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 115 N Pearl St | Covington, OH 45318 | | |
| Affiliate | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 30 N Pearl St | Covington, OH 45318 | | |
| Affiliate | Covington Utd Methodist Church | Longhorn Council 662 | 115 S Douglass St | Covington, TX 76636 | | |
| Affiliate | Covington Ward New Orleans Stake LDS | Southeast Louisiana Council 214 | 2638 W 15th Ave | Covington, LA 70433 | | |
| Trade Payable | Cow Paddys | 800 Adams | Cimarron, NM 87714 | | | |
| Affiliate | Cowboy Church Of Harrison County | East Texas Area Council 585 | P.O. Box 1073 | Hallsville, TX 75650 | | |
| Trade Payable | Cowboys & Indians | P.O. Box 538 | Mt Morris, IL 61054 | | | |
| Trade Payable | Cowboys Stadium LP | One Legends Way | Arlington, TX 76011 | | | |
| Affiliate | Cowern Parent Teacher Group | Northern Star Council 250 | 2131 Margaret St N | Saint Paul, MN 55109 | | |
| Affiliate | Coweta Charter Academy | Flint River Council 095 | 6675 Hwy 16 | Senoia, GA 30276 | | |
| Trade Payable | Cowles Larry | Address Redacted | | | | |
| Affiliate | Coxs Creek Elem Parent Teacher Assoc | Lincoln Heritage Council 205 | 5635 Louisville Rd | Coxs Creek, Ky 40013 | | |
| Affiliate | Coxsackie American Legion Post 166 | Rip Van Winkle Council 405 | P.O. Box 101 | Coxsackie, NY 12051 | | |
| Affiliate | Coy School P G A | Erie Shores Council 460 | 3604 Pickle Rd | Oregon, OH 43616 | | |
| Employees | Coy Thomas Burdette | Address Redacted | | | | |
| Trade Payable | Coykendall Mary J. | Address Redacted | | | | |
| Trade Payable | Coyote Ridge Golf Club | 1640 Hebron Pkwy | Carrollton, TX 75010 | | | |
| Trade Payable | Coyt Randal Johnson, Pc / Dba: Johnston | Address Redacted | | | | |
| Affiliate | Cozad Elks Club | Overland Trails 322 | P.O. Box 243 | Cozad, NE 69130 | | |
| Trade Payable | Cozette L Brown | Address Redacted | | | | |
| Trade Payable | Cozza, Paul | Address Redacted | | | | |
| Trade Payable | Cpasoft, Inc/Dba Ugly Mugz | 2300 S 13 | Clinton, OK 73601 | | | |
| Trade Payable | Cpb | Distribution Serv/Attn: Church Magazines | P.O. Box 80093 | Prescott, AZ 86304-8093 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cpc Solutions | 2800 Printers Way | Grand Junction, CO 81506 | | | |
| Affiliate | Cpcc Drones | Mecklenburg County Council 415 | 11920 Vorhoeff Dr | Huntersville, NC 28007 | | |
| Trade Payable | Cpd Industries | 4665 State St | Montclair, CA 91763 | | | |
| Trade Payable | Cpe Inc | 370 Reed Rd, Ste 227 | Broomall, PA 19008-4098 | | | |
| Trade Payable | Cpl Jerry Blevins | Address Redacted | | | | |
| Affiliate | Cpl Mark Goyet Vfw Post 12160 | South Texas Council 577 | P.O. Box 694 | Sinton, TX 78387 | | |
| Trade Payable | Cpr Heart Starters Inc | P.O. Box 448 | Warrington, PA 18976 | | | |
| Trade Payable | Cpts Hotel Lessee LLC Corp | Crowne Plz Times Square Manhattan Hotel | 1605 Broadway | New York, NY 10019 | | |
| Trade Payable | Cpx Warrenville Opag LLC | dba Hyatt Pl Warrenville | 27576 Maecliff Dr | Warrenville, IL 60555 | | |
| Trade Payable | Cq Press / Sage Publications Inc | 2455 Teller Rd | Thousand Oaks, CA 91320 | | | |
| Trade Payable | Cr Airport Hotel Assoc LLC | dba Country Inn &, Ste s | 9100 Atlantic Dr Sw | Cedar Rapids, IA 52404 | | |
| Affiliate | Crabbe Elementary School | Buckskin 617 | 520 17th St | Ashland, KY 41101 | | |
| Trade Payable | Crabby Artworks | P.O. Box 953 | Islamorada, FL 33036 | | | |
| Affiliate | Crabtree Utd Methodist Church | Daniel Boone Council 414 | 5405 Crabtree Rd | Clyde, NC 28721 | | |
| Trade Payable | Cracked Pepper Catering & Bakery | 736 SW Washington St | Peoria, IL 61602 | | | |
| Affiliate | Cradle Of Liberty | 1485 Valley Forge Rd | Wayne, PA 19087 | | | |
| Trade Payable | Cradle Of Liberty Cncl 525 | 1485 Valley Forge Rd | Wayne, PA 19087 | | | |
| Trade Payable | Cradle Of Liberty Council 525 Bsa | 1485 Valley Forge Rd | Wayne, PA 19087 | | | |
| Trade Payable | Cradle Of Liberty Council, Bsa | Address Redacted | | | | |
| Trade Payable | Craft Group LLC | 450 Lexington Ave, 4 Fl | New York, NY 10017 | | | |
| Trade Payable | Craft World & Action Hobbies | 1385 Kyantone Rd | Jamestown, NY 14701 | | | |
| Trade Payable | Crafter's Closet | 513 W Madison Ave | Athens, TN 37303 | | | |
| Affiliate | Crafton Ingram Rotary | Laurel Highlands Council 527 | P.O. Box 44007 | Pittsburgh, PA 15205 | | |
| Trade Payable | Craftsman Glass & Paint Inc | P.O. Box 291146 | Port Orange, FL 32129 | | | |
| Affiliate | Craftsmen Recreation Club Inc | Great Trail 433 | 4450 Rex Lake Dr | New Franklin, OH 44319 | | |
| Trade Payable | Craig Allen Mittendorf | Address Redacted | | | | |
| Employees | Craig Arcos | Address Redacted | | | | |
| Trade Payable | Craig Avenue Tabernacle Arp Church | 3936 Craig Ave | Charlotte, NC 28211 | | | |
| Trade Payable | Craig Bell | Address Redacted | | | | |
| Employees | Craig Bills | Address Redacted | | | | |
| Employees | Craig Bond | Address Redacted | | | | |
| Trade Payable | Craig Buck Photography | Address Redacted | | | | |
| Employees | Craig Butterfield | Address Redacted | | | | |
| Employees | Craig C Sonoda | Address Redacted | | | | |
| Trade Payable | Craig Chalmers | Address Redacted | | | | |
| Employees | Craig Church | Address Redacted | | | | |
| Trade Payable | Craig Cothrin | Address Redacted | | | | |
| Trade Payable | Craig Davis | Address Redacted | | | | |
| Employees | Craig Depuy | Address Redacted | | | | |
| Trade Payable | Craig Dimmett Troop 2 | Address Redacted | | | | |
| Trade Payable | Craig Donais | Address Redacted | | | | |
| Trade Payable | Craig Doring | Address Redacted | | | | |
| Employees | Craig Dunstan | Address Redacted | | | | |
| Trade Payable | Craig Edgerton | Address Redacted | | | | |
| Employees | Craig Edwards | Address Redacted | | | | |
| Trade Payable | Craig Emett | Address Redacted | | | | |
| Employees | Craig Fenneman | Address Redacted | | | | |
| Employees | Craig Grant | Address Redacted | | | | |
| Employees | Craig Green | Address Redacted | | | | |
| Trade Payable | Craig Gross | Address Redacted | | | | |
| Trade Payable | Craig Guy | Address Redacted | | | | |
| Trade Payable | Craig Hiatt | Address Redacted | | | | |
| Employees | Craig Hower | Address Redacted | | | | |
| Employees | Craig Hudgins | Address Redacted | | | | |
| Trade Payable | Craig Jarvis-Emberg | Address Redacted | | | | |
| Employees | Craig Johnson | Address Redacted | | | | |
| Trade Payable | Craig Johnson | Address Redacted | | | | |
| Trade Payable | Craig Johnson | Address Redacted | | | | |
| Employees | Craig Jones | Address Redacted | | | | |
| Trade Payable | Craig Jones Business Manager | Greenwich Council | 63 Mason St | Greenwich, CT 06830 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Craig L Chochran | Address Redacted | | | | |
| Trade Payable | Craig L Cochran | Address Redacted | | | | |
| Employees | Craig L Cochran | Address Redacted | | | | |
| Trade Payable | Craig Lancaster | Address Redacted | | | | |
| Employees | Craig Lashford | Address Redacted | | | | |
| Trade Payable | Craig Leighty | Address Redacted | | | | |
| Employees | Craig Lesh | Address Redacted | | | | |
| Trade Payable | Craig Lindsay | Address Redacted | | | | |
| Employees | Craig Macpherson | Address Redacted | | | | |
| Trade Payable | Craig Macpherson | Address Redacted | | | | |
| Employees | Craig Meigs | Address Redacted | | | | |
| Affiliate | Craig Memorial Congregational Church | Golden Empire Council 047 | 5665 Scottwood Rd | Paradise, CA 95969 | | |
| Employees | Craig Michelsen | Address Redacted | | | | |
| Employees | Craig Mittendorf | Address Redacted | | | | |
| Trade Payable | Craig Murray | Address Redacted | | | | |
| Employees | Craig Neal Jones | Address Redacted | | | | |
| Trade Payable | Craig O Duncan | Address Redacted | | | | |
| Trade Payable | Craig Ongley | Address Redacted | | | | |
| Employees | Craig Overland | Address Redacted | | | | |
| Employees | Craig Owen | Address Redacted | | | | |
| Employees | Craig Poland | Address Redacted | | | | |
| Trade Payable | Craig Poland | Address Redacted | | | | |
| Trade Payable | Craig R Anderson & His Attorneys Of | Record | O'Donnell Clark & Crew LLP | Portland, OR 97209 | | |
| Trade Payable | Craig Rabb Md | Address Redacted | | | | |
| Trade Payable | Craig Realty Group - Loveland | 4100 Macarthur Blvd, Ste 200 | Newport Beach, CA 92660 | | | |
| Trade Payable | Craig Redden | Address Redacted | | | | |
| Trade Payable | Craig Reid | Address Redacted | | | | |
| Employees | Craig Reide | Address Redacted | | | | |
| Trade Payable | Craig Salazar | Address Redacted | | | | |
| Trade Payable | Craig Schmitman | Address Redacted | | | | |
| Affiliate | Craig School PTO | Greater St Louis Area Council 312 | 1492 Craig Rd | Saint Louis, MO 63146 | | |
| Trade Payable | Craig Shelley | Address Redacted | | | | |
| Employees | Craig Shelley | Address Redacted | | | | |
| Employees | Craig Sims | Address Redacted | | | | |
| Trade Payable | Craig Sonoda | Address Redacted | | | | |
| Employees | Craig Sonoda | Address Redacted | | | | |
| Employees | Craig Stover | Address Redacted | | | | |
| Employees | Craig Sweet | Address Redacted | | | | |
| Employees | Craig T Henderson | Address Redacted | | | | |
| Employees | Craig T Powell | Address Redacted | | | | |
| Employees | Craig Truax | Address Redacted | | | | |
| Employees | Craig Vander Ploeg | Address Redacted | | | | |
| Trade Payable | Craig Vander Ploeg | Address Redacted | | | | |
| Trade Payable | Craig W Beaver Phd | Address Redacted | | | | |
| Trade Payable | Craig Watson | Address Redacted | | | | |
| Trade Payable | Craig Younkman | Address Redacted | | | | |
| Affiliate | Craig-Harris Post 251 American Legion | Sam Houston Area Council 576 | P.O. Box 1001 | El Campo, TX 77437 | | |
| Trade Payable | Craig'S Specialists Of Dallas LP | dba Craigs Collision Ctrs | 2078 W Hwy 114 | Grapevine, TX 76051 | | |
| Trade Payable | Crain'S Chicago Business | Drawer 7718 P.O. Box 79001 | Detroit, MI 48279 | | | |
| Trade Payable | Cramer Security & Investigations Inc | P.O. Box 1082 | Beckley, WV 25802-1082 | | | |
| Contract Counter Party | Cramer Security & Investigations, LLC | P.O. Box 1082 | Beckley, WV 25802 | | | |
| Affiliate | Cramp Second Chances | Cradle of Liberty Council 525 | 3449 N Mascher St | Philadelphia, PA 19140 | | |
| Affiliate | Cranberry Commty | United Presbyterian Church | Moraine Trails Council 500 | 2662 Rochester Rd | Cranberry Twp, PA 16066 | |
| Affiliate | Cranberry Elks Lodge 2249 | Moraine Trails Council 500 | 20720 Route 19 | Cranberry Twp, PA 16066 | | |
| Affiliate | Cranberry Lake Volunteer Fire Dept | Patriots Path Council 358 | Rte 206 | Andover, NJ 07821 | | |
| Affiliate | Cranberry Lions Club/Seneca Vfd | French Creek Council 532 | 152 Pennsylvania Ave | Seneca, PA 16346 | | |
| Trade Payable | Cranberry Network LLC | 320 W Grand Ave, Ste 200 | Wisconsin Rapids, WI 54495 | | | |
| Affiliate | Cranberry Township Friends Of Scouting | Moraine Trails Council 500 | 158 Briarwood Ln | Cranberry Twp, PA 16066 | | |
| Trade Payable | Cranberrys Gourmet Shoppe | 8 Public Rd | Monroe Twsp, NJ 08831 | | | |
| Affiliate | Cranbrook Educational Community | Great Lakes Fsc 272 | P.O. Box 801 | Bloomfield Hills, MI 48303 | | |
| Affiliate | Cranbury School PTA | Connecticut Yankee Council Bsa 072 | 10 Knowalot Ln | Norwalk, CT 06851 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Crandall Utd Methodist Church | Circle Ten Council 571 | P.O. Box 145 | Crandall, TX 75114 | | |
| Affiliate | Crandell Holdings, LLC | Catalina Council 011 | 4349 E Tennessee St | Tucson, AZ 85714 | | |
| Affiliate | Crandon Public Library Friends, Library | Samoset Council, Bsa 627 | 110 W Polk St | Crandon, Wi 54520 | | |
| Affiliate | Crane Presbyterian Church | Ozark Trails Council 306 | P.O. Box 46 | Crane, MO 65633 | | |
| Trade Payable | Cranfill Sumner & Hartzog LLP | P.O. Box 27808 | Raleigh, NC 27611-7808 | | | |
| Affiliate | Cranford Fire Explorer Post | Patriots Path Council 358 | 7 Springfield Ave | Cranford, NJ 07016 | | |
| Affiliate | Cranford Police Dept | Patriots Path Council 358 | 8 Springfield Ave | Cranford, NJ 07016 | | |
| Affiliate | Cranford Utd Methodist Church | Patriots Path Council 358 | 201 Lincoln Ave E | Cranford, NJ 07016 | | |
| Affiliate | Cranford Utd Methodist Church | Patriots Path Council 358 | Lincoln Ave | Cranford, NJ 07016 | | |
| Trade Payable | Craniologie.Com | P.O. Box 2843 | Breckenridge, CO 80424 | | | |
| Affiliate | Cranston Police Dept | Narragansett 546 | 5 Garfield Ave | Cranston, RI 02920 | | |
| Affiliate | Cranston Rotary Club | Narragansett 546 | 648 Park Ave | Cranston, RI 02910 | | |
| Affiliate | Crater Lake | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | |
| Trade Payable | Crater Lake Cncl No 491 | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | |
| Trade Payable | Crater Lake Council Bsa | Address Redacted | | | | |
| Affiliate | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 233 | Roberta, GA 31078 | | |
| Affiliate | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 466 | Roberta, GA 31078 | | |
| Affiliate | Crawford Elementary PTO | Denver Area Council 061 | 1600 Florence St | Aurora, CO 80010 | | |
| Affiliate | Crawford Memorial Methodist Church | The Spirit of Adventure 227 | 34 Dix St | Winchester, MA 01890 | | |
| Trade Payable | Crawford Smith | Address Redacted | | | | |
| Affiliate | Crawford Woods PTO | Dan Beard Council, Bsa 438 | 2200 Hensley Ave | Hamilton, OH 45011 | | |
| Affiliate | Crawford-Hale Post American Legion 95 | Greater St Louis Area Council 312 | 321 S 7th St | Vandalia, IL 62471 | | |
| Affiliate | Crawfordville Utd Methodist Church | Suwannee River Area Council 664 | 176 Ochlockonee St | Crawfordville, FL 32327 | | |
| Trade Payable | Crazy Creek Productions, Inc | P.O. Box 1050 | Red Lodge, MT 59068 | | | |
| Trade Payable | Crazy Creek Products Inc | 1401 S Broadway | P.O. Box 1050 | Red Lodge, MT 59068 | | |
| Trade Payable | Crazy Crow Trading Post | P.O. Box 847 | Pottsboro, TX 75076 | | | |
| Trade Payable | Crci LLC | P.O. Box 11875 | Daytona Beach, FL 32120 | | | |
| Trade Payable | Create Multimedia LLC | dba Workhorse | 8012 Bee Caves Rd | Austin, TX 78746 | | |
| Trade Payable | Creative Apparel | 407 W Dakota St | Spring Valley, IL 61362 | | | |
| Trade Payable | Creative Catering Inc | P.O. Box 241644 | Charlotte, NC 28224 | | | |
| Trade Payable | Creative Cir, LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | |
| Affiliate | Creative City School | Baltimore Area Council 220 | 2810 Shirley Ave | Baltimore, MD 21215 | | |
| Trade Payable | Creative Concepts & Givageta | 27 Kreiger Ln, Unit 12 | Glanstonbury, CT 06033-2327 | | | |
| Trade Payable | Creative Concepts Lc | 11845 N Atlas Dr | Highland, UT 84003 | | | |
| Trade Payable | Creative Converting Inc | B110149 | P.O. Box 790051 | St Louis, MO 63179-0051 | | |
| Trade Payable | Creative Floor & Surfaces Inc | P.O. Box 420424 | Summerland Key, FL 33042 | | | |
| Trade Payable | Creative Geographics, Inc | 1356 Ten Bar Trail | Southlake, TX 76092 | | | |
| Trade Payable | Creative Greenery Of Dallas, Inc | 101 N Greenville Ave, Ste 440 | Allen, TX 75002 | | | |
| Trade Payable | Creative Kids Far East Limited, Inc | 750 Chestnut Ridge Rd, Unit 301 | Chestnut Ridge, NY 10977 | | | |
| Trade Payable | Creative Laser Solutions | 13404 Woodland Ave | Kansas City, MO 64146 | | | |
| Affiliate | Creative Learning Academy Believes | Erie Shores Council 460 | 1 Aurora Gonzalez Dr | Toledo, OH 43609 | | |
| Trade Payable | Creative Manager Inc | Workamajig | 721 Auth Ave | Oakhurst, NJ 07755-2965 | | |
| Contract Counter Party | Creative Manager, Inc | 721 Auth Ave | Oakhurst, NJ 07755 | | | |
| Trade Payable | Creative Market | 600 Congress Ave, 14th Fl | Austin, TX 78701 | | | |
| Trade Payable | Creative Marketing Solutions | 13451 S Point Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Creative Mischief | 50 Hurt Plaza, Ste 1650 | Atlanta, GA 30303 | | | |
| Trade Payable | Creative Naturescapes Inc | 1806 Bogey Court | Matthews, NC 28104 | | | |
| Trade Payable | Creative Plastics | P.O. Box 128 | Dalton, GA 30722 | | | |
| Trade Payable | Creative Signs, Ltd | 1231 Kings Hwy | Fredericksburg, VA 22405 | | | |
| Trade Payable | Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | | |
| Trade Payable | Creative Whack Co | 179 Ludlow St | Stamford, CT 06902 | | | |
| Affiliate | Creator Lutheran Church | Cascade Pacific Council 492 | 13250 SE Sunnyside Rd | Clackamas, OR 97015 | | |
| Trade Payable | Credera | Gencorp Technologies Inc | P.O. Box 678323 | Dallas, TX 75267-8323 | | |
| Trade Payable | Credit Management Services | P.O. Box 14010 | Santa Rosa, CA 95402-6010 | | | |
| Affiliate | Credit Suisse First Boston | Greater New York Councils, Bsa 640 | 11 Madison Ave | New York, NY 10010 | | |
| Insurance | Creditor 115419 | Address Redacted | | | | |
| Insurance | Creditor 115425 | Address Redacted | | | | |
| Insurance | Creditor 115426 | Address Redacted | | | | |
| Insurance | Creditor 115434 | Address Redacted | | | | |
| Insurance | Creditor 115602 | Address Redacted | | | | |
| Insurance | Creditor 115605 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Insurance | Creditor 115609 | Address Redacted | | | | |
| Insurance | Creditor 115616 | Address Redacted | | | | |
| Insurance | Creditor 115737 | Address Redacted | | | | |
| Insurance | Creditor 115808 | Address Redacted | | | | |
| Insurance | Creditor 115816 | Address Redacted | | | | |
| Insurance | Creditor 115896 | Address Redacted | | | | |
| Insurance | Creditor 116137 | Address Redacted | | | | |
| Insurance | Creditor 116276 | Address Redacted | | | | |
| Insurance | Creditor 116281 | Address Redacted | | | | |
| Insurance | Creditor 116290 | Address Redacted | | | | |
| Insurance | Creditor 116295 | Address Redacted | | | | |
| Insurance | Creditor 116316 | Address Redacted | | | | |
| Insurance | Creditor 116325 | Address Redacted | | | | |
| Trade Payable | Creditsafe Usa Inc | 4635 Crackersport Rd | Allentown, PA 18104 | | | |
| Trade Payable | Creditsafe Usa Inc | P.O. Box 789985 | Philadelphia, PA 19178-9985 | | | |
| Contract Counter Party | Creditsafe Usa, Inc | 2711 Ctrville Rd, Ste 400 | Wilmington , DE 19808 | | | |
| Trade Payable | Cree Mee | P.O. Box 507 | Cimarron, NM 87714 | | | |
| Affiliate | Creec School | Coastal Carolina Council 550 | 1011 Old Cemetery Rd | Mc Clellanville, SC 29458 | | |
| Affiliate | Creech Road Elementary | Occoneechee 421 | 450 Creech Rd | Garner, NC 27529 | | |
| Trade Payable | Creed Ekerberg | Address Redacted | | | | |
| Affiliate | Creedmoor Elementary Lead | Capitol Area Council 564 | 5604 Fm 1327 | Austin, TX 78747 | | |
| Affiliate | Creedmoor Utd Methodist Church | Occoneechee 421 | P.O. Box 368 | Creedmoor, NC 27522 | | |
| Affiliate | Creeds Ruritan Club | Tidewater Council 596 | P.O. Box 7015 | Virginia Beach, VA 23457 | | |
| Trade Payable | Creek Ridge Sports Club Inc | 1752 Creek Ridge Tr | Ely, MN 55731 | | | |
| Affiliate | Creekside Community Church | San Francisco Bay Area Council 028 | 951 Macarthur Blvd | San Leandro, CA 94577 | | |
| Affiliate | Creekside Elementary PTO | Southern Shores Fsc 783 | 3480 E St | Hartland, MI 48353 | | |
| Affiliate | Creekside Elementary School | Crossroads of America 160 | 700 E State Rd 44 | Franklin, IN 46131 | | |
| Affiliate | Creekside Middle School | Crossroads of America 160 | 355 W 126th St | Carmel, IN 46032 | | |
| Affiliate | Creekside Utd Methodist Church | Northeast Georgia Council 101 | 673 Peachtree Pkwy | Cumming, GA 30041 | | |
| Affiliate | Creekwood Church Of Christ | Mobile Area Council-Bsa 004 | 1901 Schillinger Rd S | Mobile, AL 36695 | | |
| Trade Payable | Creekwood Farms | P.O. Box 8136 | Mcminnville, TN 37111 | | | |
| Affiliate | Creekwood Umc | Circle Ten Council 571 | 261 Country Club Rd | Allen, TX 75002 | | |
| Affiliate | Creel Elementary School | Central Florida Council 083 | 2000 Glenwood Dr | Melbourne, FL 32935 | | |
| Trade Payable | Creighton University | Attn: Financial Office | 2500 California Plaza | Omaha, NE 68178-0315 | | |
| Affiliate | Creighton University | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178 | | |
| Affiliate | Creighton University Dental School | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178 | | |
| Affiliate | Crenshaw Christian Academy | Tukabatchee Area Council 005 | 197 Country Club Dr | Luverne, AL 36049 | | |
| Affiliate | Crenshaw Utd Methodist Church | Heart of Virginia Council 602 | 200 Church St | Blackstone, VA 23824 | | |
| Affiliate | Crepe Myrtles | Evangeline Area 212 | 2210 W Saint Mary Blvd | Lafayette, LA 70506 | | |
| Affiliate | Crepes N Creme | San Diego Imperial Council 049 | 13144 Old W Ave | San Diego, CA 92129 | | |
| Affiliate | Cresaptown Utd Methodist Church | Laurel Highlands Council 527 | 14805 Mcmullen Hwy Sw | Cresaptown, MD 21502 | | |
| Trade Payable | Crescendo Interactive Inc | 110 Camino Ruiz | Camarillo, CA 93012 | | | |
| Contract Counter Party | Crescendo Interactive, Inc | Attn: Billing Dept | 110 Camino Ruiz | Camarillo, CA 93012 | | |
| Contract Counter Party | Crescendo Interactive, Inc | Attn: Billing Dept | 110 Camino Ruiz | Camirillo, CA 93012 | | |
| Affiliate | Crescent Academy | Great Lakes Fsc 272 | 25175 Code Rd | Southfield, MI 48033 | | |
| Affiliate | Crescent Academy International | Great Lakes Fsc 272 | 40440 Palmer Rd | Canton, MI 48188 | | |
| Affiliate | Crescent Bay Optimist Club | W.L.A.C.C. 051 | P.O. Box 66314 | Los Angeles, CA 90066 | | |
| Affiliate | Crescent City Vol Firefighters Assoc | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, Ca 95531 | | |
| Affiliate | Crescent Elementry School | Last Frontier Council 480 | P.O. Box 719 | Crescent, OK 73028 | | |
| Affiliate | Crescent Fire Protection District | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531 | | |
| Affiliate | Crescent Hill Utd Methodist Church | Lincoln Heritage Council 205 | 201 S Peterson Ave | Louisville, KY 40206 | | |
| Affiliate | Crescent School Pso | Northern New Jersey Council, Bsa 333 | Crescent Ave | Waldwick, NJ 07463 | | |
| Trade Payable | Crescent, Inc | P.O. Box 669 | Niota, TN 37826 | | | |
| Affiliate | Crescenta Canada Rotary Club | Greater Los Angeles Area 033 | 1103 S Gladys Ave | San Gabriel, CA 91776 | | |
| Affiliate | Crescenta Valley Utd Methodist Church | Verdugo Hills Council 058 | 2700 Montrose Ave | Montrose, CA 91020 | | |
| Trade Payable | Crespo, C J | Address Redacted | | | | |
| Trade Payable | Cress Creek Country Club | 1215 Royal St George Dr | Naperville, IL 60563 | | | |
| Affiliate | Cressey Road Utd Methodist Church | Pine Tree Council 218 | 81 Cressey Rd | Gorham, ME 04038 | | |
| Affiliate | Cresskill Citzens Club | Northern New Jersey Council, Bsa 333 | 34 Pierce Ave | Cresskill, NJ 07626 | | |
| Trade Payable | Crest Craft Co | 4460 Lake Forest Dr, Ste 232 | Cincinnati, OH 45242 | | | |
| Trade Payable | Crest Craft Of Ri Div Or J&A Mktg | 200 Compass Cir | North Kingstown, RI 02852 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Crested Butte Fire Protection District | Denver Area Council 061 | 306 Maroon Ave | Crested Butte, CO 81224 | | |
| Affiliate | Cresthill Baptist Church | National Capital Area Council 082 | 6510 Laurel Bowie Rd | Bowie, MD 20715 | | |
| Trade Payable | Crestline Co Inc | Mt Hope Ave | P.O. Box 2027 | Lewiston, ME 04241 | | |
| Affiliate | Crestline Elementary PTO | Greater Alabama Council 001 | 600 Crestline Dr Sw | Hartselle, AL 35640 | | |
| Trade Payable | Crestline Specialties Inc | P.O. Box 712144 | Cincinnati, OH 45271-2144 | | | |
| Trade Payable | Crestmark Commercial Capital Lending LLC | A/C Elevate Group Holding LLC | P.O. Box 41047 | Baton Rouge, LA 70835 | | |
| Affiliate | Crestmont Elem After Sch Program | Black Warrior Council 006 | 2400 34Th Ave | Northport, Al 35476 | | |
| Affiliate | Creston Intermediate | Crossroads of America 160 | 10925 Prospect St | Indianapolis, IN 46239 | | |
| Affiliate | Creston Utd Methodist Church | Great Trail 433 | 166 S Main St | Creston, OH 44217 | | |
| Affiliate | Crestview Christian Church | Coronado Area Council 192 | 4761 Tuttle Creek Blvd | Manhattan, KS 66502 | | |
| Affiliate | Crestview Presbyterian Church | Dan Beard Council, Bsa 438 | 9463 Cincinnati Columbus Rd | West Chester, OH 45069 | | |
| Affiliate | Crestwood Baptist Church | Three Rivers Council 578 | 1150 Hwy 69 S | Kountze, TX 77625 | | |
| Affiliate | Crestwood Christian Church | Blue Grass Council 204 | 1882 Bellefonte Dr | Lexington, KY 40503 | | |
| Affiliate | Crestwood Elementary School PTO | Greater St Louis Area Council 312 | 1020 S Sappington Rd | Saint Louis, MO 63126 | | |
| Affiliate | Crestwood Middle School | Great Trail 433 | 10880 John Edward Dr | Mantua, OH 44255 | | |
| Affiliate | Crestwood Police Dept | Pathway To Adventure 456 | 13840 Cicero Ave | Crestwood, IL 60445 | | |
| Affiliate | Crestwood School C.A.P.T. | Glaciers Edge Council 620 | 5930 Old Sauk Rd | Madison, WI 53705 | | |
| Affiliate | Crestwood Utd Methodist Church | Lincoln Heritage Council 205 | 7214 Kavanaugh Rd | Crestwood, KY 40014 | | |
| Affiliate | Creswell Elementary PTA | Norwela Council 215 | 2901 Creswell Ave | Shreveport, LA 71104 | | |
| Affiliate | Creswell Vfw Post 4039 | Oregon Trail Council 697 | 111 S 10th St | Creswell, OR 97426 | | |
| Trade Payable | Crete Construction & Development LLC | 1405 Flat Top Rd | P.O. Box 601 | Cool Ridge, WV 25825 | | |
| Affiliate | Crete High School | Cornhusker Council 324 | 1750 Iris Ave | Crete, NE 68333 | | |
| Affiliate | Crete Lions Club | Cornhusker Council 324 | 614 E 1st St | Crete, NE 68333 | | |
| Affiliate | Crete Utd Methodist Ch Youth Grp | Pathway To Adventure 456 | 1321 Main St | Crete, Il 60417 | | |
| Affiliate | Creve Coeur Christian Church | W D Boyce 138 | 101 S Thorncrest Ave | Creve Coeur, IL 61610 | | |
| Trade Payable | Crew 10 Lincoln Heritage Co 205 | Address Redacted | | | | |
| Trade Payable | Crew 129 | Address Redacted | | | | |
| Affiliate | Crew 1872 Alumni Assoc | Longhorn Council 662 | 3217 Meadowbrook Dr | Fort Worth, TX 76103 | | |
| Trade Payable | Crew 2052 | Address Redacted | | | | |
| Trade Payable | Crew 248 C/O Phil Goeken | Address Redacted | | | | |
| Trade Payable | Crew 255 | Address Redacted | | | | |
| Trade Payable | Crew 310 | Address Redacted | | | | |
| Trade Payable | Crew 337 | Address Redacted | | | | |
| Trade Payable | Crew 369 | Address Redacted | | | | |
| Trade Payable | Crew 512 | Address Redacted | | | | |
| Trade Payable | Crew 594, C/O John Ruppal | Address Redacted | | | | |
| Trade Payable | Crew 652 | Address Redacted | | | | |
| Trade Payable | Crew 701 - San Gabriel Valley Council | Address Redacted | | | | |
| Trade Payable | Crew 820 | Address Redacted | | | | |
| Trade Payable | Crew 9140 Northern Star | Address Redacted | | | | |
| Trade Payable | Crew 9235 | Address Redacted | | | | |
| Trade Payable | Crew Carolina | Address Redacted | | | | |
| Litigation | Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | |
| Trade Payable | Crew Janci LLP | Client Trust Account | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209 | | |
| Litigation | Crew Janci, LLP | Address Redacted | | | | |
| Litigation | Crew Janci, LLP | Address Redacted | | | | |
| Litigation | Crew Janci, LLP | Address Redacted | | | | |
| Litigation | Crew Janci, LLP | Address Redacted | | | | |
| Litigation | Crew Janci, LLP, And Hollis K. Mcmilan, PC | Address Redacted | | | | |
| Trade Payable | Crews Control | 11820 W Market Pl | Fulton, MD 20759 | | | |
| Trade Payable | Crews Control | 11820 W Market Pl, Ste L | Fulton, MD 20759 | | | |
| Affiliate | Crews Utd Methodist Church | Old Hickory Council 427 | 4150 Reidsville Rd | Winston Salem, NC 27101 | | |
| Affiliate | Crgc Educational Foundation Inc | Cascade Pacific Council 492 | 9377 S Barnards Rd | Canby, OR 97013 | | |
| Affiliate | Crichfield School PTA | Lasalle Council 165 | 336 W Johnson Rd | Laporte, IN 46350 | | |
| Affiliate | Cridersville Utd Methodist Church | Black Swamp Area Council 449 | 105 Shawnee Rd | Cridersville, OH 45806 | | |
| Affiliate | Crieve Hall Church Of Christ | Middle Tennessee Council 560 | 4806 Trousdale Dr | Nashville, TN 37220 | | |
| Affiliate | Crievewood Umc Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220 | | |
| Affiliate | Crievewood Utd Methodist Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220 | | |
| Trade Payable | Crimewatch Security Inc | 20 Gardenia Ln | Hicksville, NY 11801 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Crimora Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 337 | Crimora, VA 24431 | | |
| Affiliate | Crinos Extreme Martial Arts | Suffolk County Council Inc 404 | 2460 Nesconset Hwy | Stony Brook, NY 11790 | | |
| Affiliate | Cripple Creek Fire Dept | Pikes Peak Council 060 | 147 E Bennett Ave | Cripple Creek, CO 80813 | | |
| Affiliate | Crisp County Fire Rescue | South Georgia Council 098 | 112 Eddie Rd | Cordele, GA 31015 | | |
| Affiliate | Crisp County Sheriff'S Office | South Georgia Council 098 | 196 Ga Hwy 300 S | Drug and Education Account | Cordele, GA 31015 | |
| Affiliate | Crispus Attucks Rec Center | Baltimore Area Council 220 | 1601 Madison Ave | Baltimore, MD 21217 | | |
| Employees | Cristal Razo | Address Redacted | | | | |
| Trade Payable | Cristell Perkins | Address Redacted | | | | |
| Trade Payable | Cristi Richardson | Address Redacted | | | | |
| Trade Payable | Cristiano, Marie | Address Redacted | | | | |
| Employees | Cristin Collings | Address Redacted | | | | |
| Employees | Cristina Goodwin | Address Redacted | | | | |
| Employees | Cristina Johnson | Address Redacted | | | | |
| Trade Payable | Cristina Lopez | Address Redacted | | | | |
| Trade Payable | Cristina Rapp | Address Redacted | | | | |
| Employees | Cristina Van Putten | Address Redacted | | | | |
| Employees | Cristina Wells | Address Redacted | | | | |
| Affiliate | Cristo Rey Catholic Parish | Yucca Council 573 | 8011 Williamette Ave | El Paso, TX 79907 | | |
| Trade Payable | Cristobal Coca | Address Redacted | | | | |
| Employees | Cristobal Coca | Address Redacted | | | | |
| Employees | Cristopher Casteel | Address Redacted | | | | |
| Employees | Cristopher Wells | Address Redacted | | | | |
| Affiliate | Criswell Robinson Post 71 | Quapaw Area Council 018 | 116 N 1st St | Cabot, AR 72023 | | |
| Trade Payable | Critical Power Services Inc | 4732 Lebanon Rd | Charlotte, NC 28227 | | | |
| Trade Payable | Critter Control Of St Louis | 8625 Lackland Rd | St Louis, MO 63114 | | | |
| Affiliate | Crockett Early College High School | Capitol Area Council 564 | 5601 Manchaca Rd | Austin, TX 78745 | | |
| Affiliate | Crockett Lions Club | Mt Diablo-Silverado Council 023 | 51 Rolph Park Dr | Crockett, CA 94525 | | |
| Affiliate | Crockett Striped Bass Club | Mt Diablo-Silverado Council 023 | 995 Loring Ave | Crockett, CA 94525 | | |
| Affiliate | Crockett Virtus Social Club Inc | Mt Diablo-Silverado Council 023 | 40 Grand View Ave | Crockett, CA 94525 | | |
| Affiliate | Croft Corners Fire Co/Vfw Post 170 | Hudson Valley Council 374 | 7 Spackenkill Rd | Poughkeepsie, NY 12603 | | |
| Trade Payable | Cromer Babb Porter & Hicks | 1418 Laurel St, Ste A | Columbia, SC 29201 | | | |
| Affiliate | Cromer PTO | Grand Canyon Council 010 | 7150 Silver Saddle Rd | Flagstaff, AZ 86004 | | |
| Affiliate | Cromie School Ptc | Great Lakes Fsc 272 | 29797 Gilbert Dr | Warren, MI 48093 | | |
| Affiliate | Cromwell Court | Cape Cod and Islands Cncl 224 | 168 Barnstable Rd | Hyannis, MA 02601 | | |
| Affiliate | Cromwell Fire Dept | Connecticut Rivers Council, Bsa 066 | 82 Court St | Cromwell, CT 06416 | | |
| Affiliate | Cronomer Valley Fire Dept | Hudson Valley Council 374 | 296 N Plank Rd | Newburgh, NY 12550 | | |
| Affiliate | Crooked River Ranch Lions Club | Crater Lake Council 491 | P.O. Box 1163 | Crooked River Ranch, OR 97760 | | |
| Trade Payable | Crooks Clothing Co | 226 Public Sq | Greenfield, IA 50849 | | | |
| Trade Payable | Crosby Ace Hardware | 395 S 100 E | Kanab, UT 84741 | | | |
| Affiliate | Crosby Community Club | Chief Seattle Council 609 | P.O. Box 305 | Seabeck, WA 98380 | | |
| Trade Payable | Crosby Food & Vending | 4112 Garland Dr | Fort Worth, TX 76117 | | | |
| Affiliate | Crosby Utd Methodist Church | Sam Houston Area Council 576 | 1334 Runneburg Rd | Crosby, TX 77532 | | |
| Trade Payable | Crosby, Bethany | Address Redacted | | | | |
| Trade Payable | Crosier'S Sanitary Service Inc | 19 Auction House Rd | Lansing, WV 25862 | | | |
| Trade Payable | Crosier'S Sanitary Service, Inc | P.O. Box 250 | Lansing, WV 25862 | | | |
| Trade Payable | Crosman Corp | P.O. Box 8000 | Department No 843 | Buffalo, NY 14267 | | |
| Affiliate | Cross & Crown Lutheran Church | Chief Seattle Council 609 | 10940 SE 168th St | Renton, WA 98055 | | |
| Affiliate | Cross And Crown Lutheran Church | California Inland Empire Council 045 | 6723 Etiwanda Ave | Rancho Cucamonga, CA 91739 | | |
| Affiliate | Cross And Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105 | | |
| Affiliate | Cross Church | Alamo Area Council 583 | 814 N Bauer St | Seguin, TX 78155 | | |
| Affiliate | Cross Creek Charter Academy Ptc | President Gerald R Ford 781 | 7701 Kalamazoo Ave Se | Byron Center, MI 49315 | | |
| Affiliate | Cross Creek Community Church | Buckskin 617 | 2175 Cross Creek Rd | Buffalo, WV 25033 | | |
| Affiliate | Cross Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105 | | |
| Trade Payable | Cross D Productions | 121 E Exchange Ave | Ft Worth, TX 76106 | | | |
| Affiliate | Cross In The Desert Utd Methodist | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032 | | |
| Affiliate | Cross In The Desert Utd Methodist Ch | Grand Canyon Council 010 | 12835 N 32Nd St | Phoenix, Az 85032 | | |
| Affiliate | Cross Lanes Methodist Church | Buckskin 617 | 5320 Frontier Dr | Cross Lanes, WV 25313 | | |
| Affiliate | Cross Lanes Utd Methodist | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313 | | |
| Affiliate | Cross Lanes Utd Methodist Church | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313 | | |
| Affiliate | Cross Lutheran Church | Potawatomi Area Council 651 | W710 Gopher Hill Rd | Ixonia, WI 53036 | | |
| Affiliate | Cross Lutheran Church-Mens Club | Three Harbors Council 636 | 126 Chapel Ter | Burlington, WI 53105 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cross Mills Fire Dept | Narragansett 546 | 4258 Old Post Rd | Charlestown, RI 02813 | | |
| Affiliate | Cross Of Christ Lutheran Church | Central N Carolina Council 416 | 4500 Rimer Rd | Concord, NC 28025 | | |
| Affiliate | Cross Of Christ Lutheran Church | Chief Seattle Council 609 | 411 156th Ave Ne | Bellevue, WA 98007 | | |
| Affiliate | Cross Of Glory Lutheran Church | Northern Star Council 250 | 5929 Brooklyn Blvd | Brooklyn Center, MN 55429 | | |
| Affiliate | Cross Of Glory Lutheran Church | Rainbow Council 702 | 14719 W 163rd St | Homer Glen, IL 60491 | | |
| Affiliate | Cross Of Grace Lutheran Church | Crossroads of America 160 | 3519 S 600 W | New Palestine, IN 46163 | | |
| Affiliate | Cross Of Hope Lutheran Church | Great Swest Council 412 | 6104 Taylor Ranch Rd Nw | Albuquerque, NM 87120 | | |
| Affiliate | Cross Of Life Lutheran Church | Atlanta Area Council 092 | 1000 Hembree Rd | Roswell, GA 30076 | | |
| Affiliate | Cross Plains Lions Club | Glaciers Edge Council 620 | P.O. Box 215 | Cross Plains, WI 53528 | | |
| Affiliate | Cross Plains Umc | Middle Tennessee Council 560 | 7665 Tennessee 25 | Cross Plains, TN 37049 | | |
| Affiliate | Cross Point Alliance Church | Inland Nwest Council 611 | 1330 Powers Ave | Lewiston, ID 83501 | | |
| Affiliate | Cross Pointe Swim & Racquet Inc | National Capital Area Council 082 | 8275 Glen Eagles Ln | Fairfax Station, VA 22039 | | |
| Affiliate | Cross Purpose | Denver Area Council 061 | 2959 Franklin St | Denver, CO 80205 | | |
| Affiliate | Cross Roads Commty | Presbyterian Church | Moraine Trails Council 500 | 1St And Main Sts | Leechburg, Pa 15656 | |
| Affiliate | Cross Roads Utd Methodist Church | Chickasaw Council 558 | 9315 E Shelby Dr | Collierville, TN 38017 | | |
| Affiliate | Cross Roads Utd Methodist Church | Simon Kenton Council 441 | 1100 S Hague Ave | Columbus, OH 43204 | | |
| Affiliate | Cross Village | President Gerald R Ford 781 | 4200 W Levering Rd | Harbor Springs, MI 49740 | | |
| Affiliate | Cross Winds Presbyterian Church | Grand Canyon Council 010 | 20125 N 15th Ave | Phoenix, AZ 85027 | | |
| Trade Payable | Cross, Christine | Address Redacted | | | | |
| Affiliate | Crossett Lions Club | De Soto Area Council 013 | 603 Hickory St | Crossett, AR 71635 | | |
| Affiliate | Crossgates Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042 | | |
| Affiliate | Crossgates Utd Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042 | | |
| Trade Payable | Crosshatch Studio | P.O. Box 192 | Berea, KY 40403 | | | |
| Affiliate | Crosslife Free Will Baptist Church | Crossroads of America 160 | 7030 E Stop 11 Rd | Indianapolis, IN 46259 | | |
| Trade Payable | Crossman Corp | 7629 Routes 5 & 20 | East Bloomfield, NY 14443 | | | |
| Affiliate | Crossnore Volunteer Fire Dept Auxiliary | Daniel Boone Council 414 | P.O. Box 507 | Crossnore, Nc 28616 | | |
| Affiliate | Crosspoint Church | California Inland Empire Council 045 | 6950 Edison Ave | Chino, CA 91710 | | |
| Affiliate | Crosspoint Church Of Christ | Circle Ten Council 571 | 3020 Bardin Rd | Grand Prairie, TX 75052 | | |
| Affiliate | Crosspointe Alliance Church | North Campus | Mecklenburg County Council 415 | 3242 Ridge Rd | Charlotte, Nc 28269 | |
| Affiliate | Crosspointe Chruch | First Freewill Baptist Church | Last Frontier Council 480 | 2601 24Th Ave Se | Norman, Ok 73071 | |
| Affiliate | Crosspointe Church | Arbuckle Area Council 468 | P.O. Box 39 | Ada, OK 74821 | | |
| Affiliate | Crosspointe Church | Quapaw Area Council 018 | P.O. Box 735 | Bryant, AR 72089 | | |
| Affiliate | Crossroad Lutheran Church | North Florida Council 087 | 5101 Lakeshore Dr W | Orange Park, FL 32003 | | |
| Affiliate | Crossroad Utd Methodist Church | North Florida Council 087 | 10005 Gate Pkwy N | Jacksonville, FL 32246 | | |
| Affiliate | Crossroads Assembly of God | Sequoyah Council 713 | 2747 Tennessee 66 | Rogersville, TN 37857 | | |
| Affiliate | Crossroads Assembly Of God | W D Boyce 138 | P.O. Box 578 | Elmwood, IL 61529 | | |
| Affiliate | Crossroads Baptist Church | Alabama-Florida Council 003 | 3276 Main St | Cottondale, FL 32431 | | |
| Affiliate | Crossroads Baptist Church | Alamo Area Council 583 | 8300 Tezel Rd | San Antonio, TX 78254 | | |
| Affiliate | Crossroads Baptist Church | Sam Houston Area Council 576 | 5000 College Park Dr | The Woodlands, TX 77384 | | |
| Affiliate | Crossroads Christian Church | Sequoyah Council 713 | 1300 Suncrest Dr | Johnson City, TN 37615 | | |
| Affiliate | Crossroads Church | Golden Empire Council 047 | 10050 Wolf Rd | Grass Valley, CA 95949 | | |
| Affiliate | Crossroads Church | Northern Star Council 250 | 17671 Glacier Way | Lakeville, MN 55044 | | |
| Affiliate | Crossroads Church | Occoneechee 421 | 6781 Camden Rd | Fayetteville, NC 28306 | | |
| Affiliate | Crossroads Church | Simon Kenton Council 441 | 5679 Tarlton Rd | Circleville, OH 43113 | | |
| Affiliate | Crossroads Church Of The Nazarene | Baltimore Area Council 220 | 2750 Rogers Ave | Ellicott City, MD 21043 | | |
| Affiliate | Crossroads Coalition | Quapaw Area Council 018 | 1790 N Falls Blvd | Wynne, AR 72396 | | |
| Affiliate | Crossroads Commty | Center (Bellevue B&Gc) | Chief Seattle Council 609 | 16000 Ne 10Th St | Bellevue, Wa 98008 | |
| Affiliate | Crossroads Commty | Church Of The Nazarene | Winnebago Council, Bsa 173 | 3622 Hammond Ave | Waterloo, Ia 50702 | |
| Affiliate | Crossroads Community Church | Cascade Pacific Council 492 | 40257 Hunt Ln | Astoria, OR 97103 | | |
| Affiliate | Crossroads Community Church | Longs Peak Council 062 | P.O. Box 537 | Pine Bluffs, WY 82082 | | |
| Affiliate | Crossroads Community Church | Old N State Council 070 | P.O. Box 355 | Stokesdale, NC 27357 | | |
| Trade Payable | Crossroads Designs LLC | P.O. Box 10323 | Springfield, MO 65808 | | | |
| Affiliate | Crossroads Elementary School | Lincoln Heritage Council 205 | 156 Erin Cir | Mount Washington, KY 40047 | | |
| Affiliate | Crossroads Fellowship Cma | Middle Tennessee Council 560 | 2687 Tiny Town Rd | Clarksville, TN 37042 | | |
| Affiliate | Crossroads Lutheran Church | Palmetto Council 549 | 8511 Shelley Mullis Rd | Fort Mill, SC 29707 | | |
| Affiliate | Crossroads Neighborhood Church | Chief Seattle Council 609 | 7555 Old Military Rd Ne | Bremerton, WA 98311 | | |
| Affiliate | Crossroads Of America | 7125 Fall Creek Rd N | Indianapolis, IN 46256 | | | |
| Trade Payable | Crossroads Of America Council No 160 | 7125 Fall Creek Rd N | Indianapolis, IN 46256 | | | |
| Affiliate | Crossroads Presbyterian Church | Cradle of Liberty Council 525 | 10 W Cherry Ln | Limerick, PA 19468 | | |
| Affiliate | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | 2310 Haymaker Rd | Monroeville, PA 15146 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | Haymaker Rd | Crossroads Church | Monroeville, PA 15146 | |
| Affiliate | Crossroads School | Patriots Path Council 358 | 45 Cardinal Dr | Westfield, NJ 07090 | | |
| Affiliate | Crossroads Utd Methodist Ch Belton | Heart Of America Council 307 | P.O. Box 167 | Belton, Mo 64012 | | |
| Affiliate | Crossroads Utd Methodist Church | Buckskin 617 | 3146 Saltwell Rd | Huntington, WV 25705 | | |
| Affiliate | Crossroads Utd Methodist Church | National Capital Area Council 082 | 43454 Crossroads Dr | Ashburn, VA 20147 | | |
| Affiliate | Crossroads Utd Methodist Church | Snake River Council 111 | P.O. Box 326 | Kimberly, ID 83341 | | |
| Affiliate | Crossroads Utd Methodist Church | W D Boyce 138 | 1420 N Main St | Washington, IL 61571 | | |
| Affiliate | Crossroads Wesleyan Church | Black Hills Area Council 695 695 | 1823 Sheridan Lake Rd | Rapid City, SD 57702 | | |
| Affiliate | Crossville First Utd Methodist Church | Great Smoky Mountain Council 557 | 100 Braun St | Crossville, TN 38555 | | |
| Affiliate | Crossville Latterday Saints Church | Great Smoky Mountain Council 557 | 1550 Genesis Rd | Crossville, TN 38571 | | |
| Trade Payable | Crossville Lions Club | Attn: Carl Cromwell | P.O. Box 3277 | Crossville, TN 38555 | | |
| Affiliate | Crossway Church | Andrew Jackson Council 303 | 1825 Hwy 615 | Vicksburg, MS 39180 | | |
| Affiliate | Crossway Community Church | Dan Beard Council, Bsa 438 | 9091 New Haven Rd | Harrison, OH 45030 | | |
| Affiliate | Crosswicks Community Assoc | Garden State Council 690 | P.O. Box 128 | Crosswicks, NJ 08515 | | |
| Trade Payable | Crosswind Golf Club | 232 James B Blackburn Dr | Savannah, GA 31408 | | | |
| Affiliate | Cross-Wind Utd Methodist Church | Sagamore Council 162 | 616 N State Rd 25 | Logansport, IN 46947 | | |
| Affiliate | Croswell First Utd Methodist Church | Water and Woods Council 782 | 13 N Howard Ave | Croswell, MI 48422 | | |
| Trade Payable | Croswell Vip Motorcoach Services Inc | 975 W Main St | Williamsburg, OH 45176-1147 | | | |
| Trade Payable | Croteau, Daniel | Address Redacted | | | | |
| Affiliate | Crothersville First Baptist Church | Hoosier Trails Council 145 145 | 401 E Howard St | Crothersville, IN 47229 | | |
| Affiliate | Croton Elemenraty School | Central Florida Council 083 | 1449 Croton Rd | Melbourne, FL 32935 | | |
| Affiliate | Croton Ems | Westchester Putnam 388 | 44 Wayne St | Croton On Hudson, NY 10520 | | |
| Affiliate | Croton Falls Fire Dept | Westchester Putnam 388, Route 22 | Croton Falls, NY 10519 | | | |
| Affiliate | Croton Utd Methodist Church | Simon Kenton Council 441 | 75 N High St | P.O. Box 127 | Croton, OH 43013 | |
| Affiliate | Croton Volunteer Fire Dept | Westchester Putnam 388 | 30 Wayne St | Croton On Hudson, NY 10520 | | |
| Trade Payable | Crotty & Schlitz LLC | 120 N Lasalle St, 20th Fl | Chicago, IL 60602 | | | |
| Affiliate | Crouch Elementary School - Gifw | Longhorn Council 662 | 2810 Prairie Hill Dr | Grand Prairie, TX 75051 | | |
| Affiliate | Crouse Utd Methodist Church | Piedmont Council 420 | P.O. Box 43 | Crouse, NC 28033 | | |
| Trade Payable | Crow Shooting Supply | 200 S Front St | Montezuma, IA 50171 | | | |
| Trade Payable | Crowd9 Pty Ltd | 33B Swan Walk | Chelsea, Vic 3196 | Australia | | |
| Trade Payable | Crowell Bruce | Address Redacted | | | | |
| Affiliate | Crowley Barnum American Legion Post 25 | Leatherstocking 400 | 43 W Main St | Mohawk, NY 13407 | | |
| Affiliate | Crowley First Utd Methodist Church | Longhorn Council 662 | 509 Peach St | Crowley, TX 76036 | | |
| Trade Payable | Crowley Logistics Inc | P.O. Box 2684 | Carol Stream, IL 60132-2684 | | | |
| Trade Payable | Crowley Steven | Address Redacted | | | | |
| Trade Payable | Crown Awards | Nine Skyline Dr | Hawthorne, NY 10532 | | | |
| Affiliate | Crown Equipment Corp | Black Swamp Area Council 449 | 44 S Washington St | New Bremen, OH 45869 | | |
| Contract Counter Party | Crown Equipment Corp | dba Crown Lift Trucks | 8401 Wmoreland DR | Concord, NC 28027 | | |
| Trade Payable | Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | |
| Affiliate | Crown Of Glory Lutheran | Northern Star Council 250 | 1141 Cardinal St | Chaska, MN 55318 | | |
| Affiliate | Crown Of Life Lutheran Church | Grand Teton Council 107 | 3856 E 300 N | Rigby, ID 83442 | | |
| Affiliate | Crown Of Life Lutheran Church | Great Lakes Fsc 272 | 2975 Dutton Rd | Rochester Hills, MI 48306 | | |
| Trade Payable | Crown Plaza Hotel | 1 Resort Dr | Ashville, NC 28806 | | | |
| Trade Payable | Crown Trophy | 420 Grapevine Hwy, Ste 116 | Hurst, TX 76054 | | | |
| Trade Payable | Crowne Plaza | 390 Forsgate Dr | Monroe Township, NJ 08831 | | | |
| Trade Payable | Crowne Plaza Baltimore | 2004 Greenspring Dr | Timonium, MD 21093-4114 | | | |
| Trade Payable | Crowne Plaza Dublin | 600 Metro Pl N | Dublin, OH 43017 | | | |
| Trade Payable | Crowne Plaza Hotel Pittsburgh | 1160 Thorn Run Rd | Moon Township, PA 15108 | | | |
| Trade Payable | Crowne Plaza Hotels | Washington National Airport | 1480 Crystal Dr | Arlington, VA 22202 | | |
| Trade Payable | Crowne Plaza Resort Asheville | One Resort Dr | Asheville, NC 28806 | | | |
| Trade Payable | Crowne Plaza San Marcos | One N San Marcos Pl | Chandler, AZ 85225 | | | |
| Affiliate | Crozet Utd Methodist Church | Stonewall Jackson Council 763 | 1156 Crozet Ave | P.O. Box 70 | Crozet, VA 22932 | |
| Trade Payable | Crumpecker Scott | Address Redacted | | | | |
| Employees | Cruz J Garibay | Address Redacted | | | | |
| Employees | Crysant G Elliott | Address Redacted | | | | |
| Trade Payable | Crystal Awards Inc | dba Crystal Images Inc | 1915 Peters Rd 313 | Irving, TX 75061-3246 | | |
| Trade Payable | Crystal Bay Corp | dba Woodlund Homes | P.O. Box 600 | Wyoming, MN 55092 | | |
| Employees | Crystal Briggs | Address Redacted | | | | |
| Employees | Crystal Finder | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Crystal Gilliatt | Address Redacted | | | | |
| Affiliate | Crystal Grange | Chief Seattle Council 609 | 2160 NE Paulson Rd | Poulsbo, WA 98370 | | |
| Employees | Crystal Hooper | Address Redacted | | | | |
| Affiliate | Crystal Lake Elementary A Commty | Partnership School | Greater Tampa Bay Area 089 | 700 Galvin Dr | Lakeland, Fl 33801 | |
| Affiliate | Crystal Lakes Elementary | Gulf Stream Council 085 | 6050 Gateway Blvd | Boynton Beach, FL 33472 | | |
| Affiliate | Crystal Lions Club | President Gerald R Ford 781 | 2530 S Shore Dr | Crystal, MI 48818 | | |
| Employees | Crystal Mann | Address Redacted | | | | |
| Trade Payable | Crystal Marchan | Address Redacted | | | | |
| Employees | Crystal Mayfield | Address Redacted | | | | |
| Trade Payable | Crystal Mcguire | Address Redacted | | | | |
| Trade Payable | Crystal Mclellan | Address Redacted | | | | |
| Trade Payable | Crystal Menas | Address Redacted | | | | |
| Employees | Crystal Mischel | Address Redacted | | | | |
| Affiliate | Crystal Police Dept | Northern Star Council 250 | 4141 Douglas Dr N | Crystal, MN 55422 | | |
| Affiliate | Crystal River Utd Methodist Church | Greater Tampa Bay Area 089 | 4801 N Citrus Ave | Crystal River, FL 34428 | | |
| Affiliate | Crystal Springs | Narragansett 546 | 38 Narrows Rd | Assonet, MA 02702 | | |
| Affiliate | Crystal Springs Utd Methodist Church | Pacific Skyline Council 031 | 2145 Bunker Hill Dr | San Mateo, CA 94402 | | |
| Affiliate | Crystal Springs Ward - Filer Stake | Snake River Council 111 | 2263 E 4195 N | Filer, ID 83328 | | |
| Trade Payable | Crystals Personal Touch | 21 W Main St | Rockville, CT 06066 | | | |
| Employees | Crystle Swager | Address Redacted | | | | |
| Affiliate | Cs 134 George F Bristow School Sr | Greater New York Councils, Bsa 640 | 1330 Bristow St | Bronx, NY 10459 | | |
| Trade Payable | Cs Creative Solutions LLC | 303 S Broadway, Ste 200-273 | Denver, CO 80209 | | | |
| Affiliate | Cs Land | Utah National Parks 591 | 355 E 100 N, Apt 9 | Vernal, UT 84078 | | |
| Trade Payable | Csc Holdings LLC | 740 Centre View Blvd | Crestview Hills, KY 41017 | | | |
| Trade Payable | Csc Holdings LLC | Cp Hartsfield dba Renaissance Concourse Atlanta Airport | 1 Hartsfield Centre Pkwy | Atlanta, GA 30354 | | |
| Trade Payable | Csc Holdings LLC | Cp Sanibel LLC | dba Sanibel Harbour Marriott Resort&Spa | 17260 Harbour Pointe Dr | Ft Myers, FL 33908 | |
| Affiliate | Csd Staff Assoc | Northwest Georgia Council 100 | 3624 Everett Springs Rd Ne | Armuchee, GA 30105 | | |
| Trade Payable | Cse Inc | 150 Interstate N Pkwy | Atlanta, GA 30339 | | | |
| Trade Payable | Csfd Explorer Post 1894 | 5280 Bluestem Dr | Colorado Springs, CO 80917 | | | |
| Affiliate | Csp Of Northeast Ga | Northeast Georgia Council 101 | 56 Franklin Spring Cir | Royston, GA 30662 | | |
| Affiliate | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 56 Franklin Spring Cir | Royston, GA 30662 | | |
| Affiliate | Cspa And Vfw Post 993 | Tidewater Council 596 | 70 Morrison St | Portsmouth, VA 23702 | | |
| Affiliate | Csrsaa | Chief Seattle Council 609 | 2115 201st Pl SE, Unit A4 | Bothell, WA 98012 | | |
| Trade Payable | Cstars, Inc | 1938 Tyler Ave, Suite Q | S El Monte, CA 91733 | | | |
| Trade Payable | Csu Sacramento | Attn: Mike Dear | 6000 J St | Sacramento, CA 95819 | | |
| Trade Payable | Csu San Bernardino | Attn: Registrars Office | 5500 University Pkwy | San Bernardino, CA 92407-2393 | | |
| Trade Payable | Ct Corp | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | |
| Trade Payable | Ctbook Holdings LLC | dba Bulk Bookstore | 3330 NW Yeon Ave, Ste 230 | Portland, OR 97210 | | |
| Trade Payable | Ctiy Of Irondale | Revenue Dept | P.O. Box 100188 | Irondale, AL 35210-0188 | | |
| Trade Payable | Ctl Thompson Texas, LLC Inc | 1971 W 12th Ave | Denver, CO 80204 | | | |
| Affiliate | Ctpu | Greater Yosemite Council 059 | P.O. Box 502 | Woodbridge, CA 95258 | | |
| Affiliate | Ctr For Architecture & Design | Kansas City | Heart Of America Council 307 | 1801 Mcgee St, Ste 100 | Kansas City, Mo 64108 | |
| Affiliate | Ctr For Individualized Trng & Edu | Narragansett 546 | 15 Bough St | Providence, Ri 02909 | | |
| Affiliate | Ctr For Marine Sciences & Tech | East Carolina Council 426 | 303 College Cir | Morehead City, Nc 28557 | | |
| Affiliate | Ctrton 2Nd Ward Ch Jesus Ch | Westark Area Council 016 | 950 Seba Rd | Centerton, Ar 72719 | | |
| Affiliate | Cub Parents Of Marie Riviere | Southeast Louisiana Council 214 | 1564 Lake Ave | Metairie, LA 70005 | | |
| Affiliate | Cub Run Elementary School PTA | National Capital Area Council 082 | 5301 Sully Station Dr | Centreville, VA 20120 | | |
| Affiliate | Cub Scout Boosters Of Hammond Elementary | Baltimore Area Council 220 | 8325 Mary Lee Ln | Laurel, MD 20723 | | |
| Trade Payable | Cub Scout Of America-Pack 210 | c/o Trisha Burton | 266 P.R. 51326 | Pittsburg, TX 75686 | | |
| Trade Payable | Cub Scout Pack 1017 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 130 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 153 Kristie Capinas | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 165 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 190 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 3049 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 33 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 332 | Address Redacted | | | | |
| Affiliate | Cub Scout Pack 335 Inc | Gulf Stream Council 085 | 22374 Garrison St | Boca Raton, FL 33428 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Cub Scout Pack 348 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 520 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 53 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 67 C/O Ben Davis | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 68 | Address Redacted | | | | |
| Affiliate | Cub Scout Pack 737 | Greater Los Angeles Area 033 | 23330 Quail Summit Dr | Diamond Bar, CA 91765 | | |
| Affiliate | Cub Scout Pack 815 Of La Mirada | Greater Los Angeles Area 033 | 14817 Greenworth Dr | La Mirada, CA 90638 | | |
| Trade Payable | Cub Scout Pack 826 | Address Redacted | | | | |
| Trade Payable | Cub Scout Pack 83 | Address Redacted | | | | |
| Affiliate | Cub Scout Pack 844 Inc | Central Florida Council 083 | 701 Green Ct | Kissimmee, FL 34759 | | |
| Affiliate | Cub Scout Pack 851 Inc | Greater Los Angeles Area 033 | 3115 Merrill Dr, Apt 48 | Torrance, CA 90503 | | |
| Trade Payable | Cub Scout Pack 94 | Address Redacted | | | | |
| Affiliate | Cub Scout Pack 95 AL Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, Nv 89015 | | |
| Trade Payable | Cub Scout Pack No 47 | Address Redacted | | | | |
| Affiliate | Cub Scout Parents Of Kellar School | W D Boyce 138 | 6413 N Mount Hawley Rd | Peoria, IL 61614 | | |
| Affiliate | Cub Scout Parents Of Mcgavock Elementary | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214 | | |
| Affiliate | Cub Scout Parents Of Metairie School | Southeast Louisiana Council 214 | 201 Metairie Rd | Metairie, LA 70005 | | |
| Affiliate | Cub Scout Parents Wa Wright Elem | Middle Tennessee Council 560 | 802 Copperfield Ct | Mount Juliet, Tn 37122 | | |
| Affiliate | Cub Scouts - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710 | | |
| Trade Payable | Cub Scouts Pack 153 | Address Redacted | | | | |
| Affiliate | Cuba City Lions Club | Blackhawk Area 660 | 512 E Webster St | Cuba City, WI 53807 | | |
| Affiliate | Cuba Utd Methodist Church | Allegheny Highlands Council 382 | 49 E Main St | Cuba, NY 14727 | | |
| Trade Payable | Cubby Boat Sjc, LLC | 6186 Woodbury Rd | Boca Raton, FL 33433 | | | |
| Trade Payable | Cubby Boat Sjc, LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Cube Creative Design Inc | 110 Heywood Rd, 6A | Arden, NC 28704 | | | |
| Affiliate | Cucamonga Christian Fellowship | California Inland Empire Council 045 | 11376 5th St | Rancho Cucamonga, CA 91730 | | |
| Affiliate | Cuddebackville Reformed Church | Hudson Valley Council 374 | P.O. Box 293 | Cuddebackville, NY 12729 | | |
| Trade Payable | Cudjoe Sales Fishermens Warehouse | 22536 Overseas Hwy | Cudjoe Key, FL 33042 | | | |
| Affiliate | Cuero First Utd Methodist Church | Capitol Area Council 564 | 301 E Courthouse St | Cuero, TX 77954 | | |
| Trade Payable | Cuevas Richard | Address Redacted | | | | |
| Trade Payable | Cul Usvi Inc | 4400 Weymouth Rhymer Rd | St Thomas, VI 00802-2220 | | | |
| Trade Payable | Cul Usvi Inc | dba Cost U Less | 4300 Sion Farm Christiansted | St Croix, VI 00820 | | |
| Trade Payable | Culinaire International Inc | George W Bush Presidential Ctr | 2943 Smu Blvd | University Park, TX 75205 | | |
| Trade Payable | Culinex | 1802 1st Ave S | Fargo, ND 58103 | | | |
| Affiliate | Cullen Assoc Hope Center | Norwela Council 215 | 401 E Rd | Cullen, LA 71021 | | |
| Employees | Cullen M Mcdowell | Address Redacted | | | | |
| Affiliate | Cullens Youth Assoc, Inc, The | Connecticut Yankee Council Bsa 072 | P.O. Box 323 | Newtown, CT 06470 | | |
| Affiliate | Culleoka Lions Club | Middle Tennessee Council 560 | P.O. Box 143 | Culleoka, TN 38451 | | |
| Trade Payable | Culley Entertainment LLC | dba Puroclean First Response | 11218 S Pipeline Rd | Euless, TX 76040 | | |
| Trade Payable | Culligan Of Dfw | 3201 Premier Dr, Ste 300 | Irving, TX 75063-6075 | | | |
| Trade Payable | Cullman County | 500 2nd Ave Sw | Cullman, AL 35055 | | | |
| Affiliate | Cullowhee Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1267 | Cullowhee, NC 28723 | | |
| Affiliate | Culpeper Police Dept | National Capital Area Council 082 | 740 Old Brandy Rd | Culpeper, VA 22701 | | |
| Affiliate | Cultural Arts Academy Charter School | Greater New York Councils, Bsa 640 | 1400 Linden Blvd | Brooklyn, NY 11212 | | |
| Trade Payable | Culture One World LLC | 5202 Wehawken Rd | Bethesda, MD 20816 | | | |
| Trade Payable | Culture One World LLC | P.O. Box 40615 | Washington, DC 20016 | | | |
| Affiliate | Culver City Elks Lodge 1917 | W.L.A.C.C. 051 | 11160 Washington Pl | Culver City, CA 90232 | | |
| Affiliate | Culver City Police Dept | W.L.A.C.C. 051 | 4040 Duquesne Ave | Culver City, CA 90232 | | |
| Affiliate | Culver Education Foundation | Woodcraft Camp | Lasalle Council 165 | 1300 Academy Rd 120 | Culver, In 46511 | |
| Affiliate | Cumberland - North Yarmouth Lions Club | Pine Tree Council 218 | 105 Middle Rd | Cumberland, ME 04021 | | |
| Affiliate | Cumberland & Happy Hollow Parent Council | Sagamore Council 162 | 1130 N Salisbury St | West Lafayette, IN 47906 | | |
| Affiliate | Cumberland Baptist Church | Great Smoky Mountain Council 557 | 5600 Wern Ave | Knoxville, TN 37921 | | |
| Affiliate | Cumberland Community Church | Laurel Highlands Council 527 | 12900 Bedford Rd Ne | Cumberland, MD 21502 | | |
| Trade Payable | Cumberland County Register Of Deeds | 117 Dick St, Rm 114 | Cumberland County Cthouse | Fayetteville, NC 28301 | | |
| Affiliate | Cumberland County Sheriff Office | Garden State Council 690 | 220 Laurel St N | Bridgeton, NJ 08302 | | |
| Affiliate | Cumberland County Sheriffs Office | Pine Tree Council 218 | 36 County Way | Portland, ME 04102 | | |
| Affiliate | Cumberland County Wildlfe Club | Occoneechee 421 | 2611 Mellwood Dr | Fayetteville, NC 28306 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Cumberland El School Friends Of Pack 400 | Three Harbors Council 636 | 4780 N Marlborough Dr | Whitefish Bay, WI 53211 | | |
| Affiliate | Cumberland Elementary School PTO | Water and Woods Council 782 | 2801 Cumberland Rd | Lansing, MI 48906 | | |
| Affiliate | Cumberland Fire Department | Pine Tree Council 218 | 366 Tuttle Rd | Cumberland, ME 04021 | | |
| Affiliate | Cumberland Presbyterian Ch | West Tennessee Area Council 559 | 2280 Parr Ave | Dyersburg, TN 38024 | | |
| Affiliate | Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 503 College Ave | Loudon, TN 37774 | | |
| Affiliate | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 1700 Outer W Delaware | Fairfield, IL 62837 | | |
| Affiliate | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 300 NW 5th St | Fairfield, IL 62837 | | |
| Affiliate | Cumberland Presbyterian Church | Last Frontier Council 480 | P.O. Box 8 | Burns Flat, OK 73624 | | |
| Affiliate | Cumberland Presbyterian Church | Middle Tennessee Council 560 | P.O. Box 176 | Winchester, TN 37398 | | |
| Affiliate | Cumberland Presbyterian Church | West Tennessee Area Council 559 | P.O. Box 181 | Dyer, TN 38330 | | |
| Affiliate | Cumberland Rd. Elementary PTO | Crossroads of America 160 | 13535 Cumberland Rd | Fishers, IN 46038 | | |
| Affiliate | Cumberland University I | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087 | | |
| Affiliate | Cumberland University Ii | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087 | | |
| Affiliate | Cumberland Utd Methodist Church | Crossroads of America 160 | 219 N Muessing St | Indianapolis, IN 46229 | | |
| Affiliate | Cumberland Utd Methodist Church | Occoneechee 421 | 2262 George Owen Rd | Fayetteville, NC 28306 | | |
| Trade Payable | Cumins | P.O. Box 339 | Mt Prospect, IL 60056 | | | |
| Affiliate | Cumming American Legion Post 562 | Mid Iowa Council 177 | 1728 Holly Dr | Norwalk, IA 50211 | | |
| Affiliate | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | 770 Canton Hwy | Cumming, GA 30040 | | |
| Affiliate | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 606 | Cumming, GA 30028 | | |
| Affiliate | Cumming Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 606 | Cumming, GA 30028 | | |
| Trade Payable | Cummins Canada Ulc | P.O. Box 2521 Stn M | Calgary, Ab T2P 0T6 | Canada | | |
| Trade Payable | Cummins Sales & Service | 1600 Buerkle Rd | White Bear Lake, MN 55110 | | | |
| Trade Payable | Cummins Sales & Service | Cummins Npower | Nw7686, P.O. Box 1450 | Minneapolis, MN 55485-7686 | | |
| Trade Payable | Cundiff Mitchell | Address Redacted | | | | |
| Trade Payable | Cunico Tire Co | 1042 S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Cunningham Electric Inc | 13445 Villa Rd | Ely, MN 55731-8188 | | | |
| Affiliate | Cunningham Park PTA | National Capital Area Council 082 | 1001 Park St Se | Vienna, VA 22180 | | |
| Trade Payable | Cuong Cao | Address Redacted | | | | |
| Affiliate | Cupeyville School | Puerto Rico Council 661 | P.O. Box 192705 | San Juan, PR 00919 | | |
| Affiliate | Curative Care Network Inc | Three Harbors Council 636 | 1000 N 92nd St | Milwaukee, WI 53226 | | |
| Affiliate | Cure Of Ars Catholic School | Heart of America Council 307 | 9401 Mission Rd | Leawood, KS 66206 | | |
| Affiliate | Cure Of Ars R C Church | Theodore Roosevelt Council 386 | 2323 Merrick Ave | Merrick, NY 11566 | | |
| Trade Payable | Curlew Castings LLC | c/o Walter Matia | 18327A Comus Rd | Dickerson, MD 20842 | | |
| Trade Payable | Curren Oakes | Address Redacted | | | | |
| Affiliate | Currie Community Baptist Church | Cape Fear Council 425 | 28396 Hwy 210 W | Currie, NC 28457 | | |
| Trade Payable | Currie Systems, Inc | P.O. Box 12757 | Huntsville, AL 35815 | | | |
| Trade Payable | Curry College | Attn: Financial Services | 1071 Blue Hill Ave | Milton, MA 02186-2395 | | |
| Affiliate | Curry High School Ffa | Black Warrior Council 006 | 155 Yellow Jacket Dr | Jasper, AL 35503 | | |
| Trade Payable | Curry Printing Inc | 1109 Pamela Dr | Euless, TX 76040 | | | |
| Employees | Curt Carleen | Address Redacted | | | | |
| Trade Payable | Curt Geimer | Address Redacted | | | | |
| Trade Payable | Curt Letson | Address Redacted | | | | |
| Trade Payable | Curt Schultz | Address Redacted | | | | |
| Trade Payable | Curtis & Curtis, Inc | 4500 N Prince | Clovis, NM 88101-9714 | | | |
| Employees | Curtis Alexander | Address Redacted | | | | |
| Employees | Curtis Andrew Gardner | Address Redacted | | | | |
| Affiliate | Curtis Bay Elementary/Middle | Baltimore Area Council 220 | 4301 W Bay Ave | Brooklyn, MD 21225 | | |
| Affiliate | Curtis Bay Rec Center | Baltimore Area Council 220 | 1630 Filbert St | Baltimore, MD 21226 | | |
| Trade Payable | Curtis Bowe | Address Redacted | | | | |
| Trade Payable | Curtis Chastain & O'Donnell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Curtis Conde | Address Redacted | | | | |
| Trade Payable | Curtis Davis | Address Redacted | | | | |
| Employees | Curtis Edward George | Address Redacted | | | | |
| Trade Payable | Curtis F Garfield | Address Redacted | | | | |
| Trade Payable | Curtis Fort | Address Redacted | | | | |
| Employees | Curtis Franks | Address Redacted | | | | |
| Employees | Curtis G Shaw | Address Redacted | | | | |
| Employees | Curtis Grimm | Address Redacted | | | | |
| Employees | Curtis Haak | Address Redacted | | | | |
| Employees | Curtis Howard | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Curtis Hunt | Address Redacted | | | | |
| Employees | Curtis Hurt Jr | Address Redacted | | | | |
| Employees | Curtis J Kolke | Address Redacted | | | | |
| Employees | Curtis J Waidley | Address Redacted | | | | |
| Trade Payable | Curtis L Hohenbery | Address Redacted | | | | |
| Trade Payable | Curtis M Peterson | Address Redacted | | | | |
| Trade Payable | Curtis Marz | Address Redacted | | | | |
| Trade Payable | Curtis Mentz | Address Redacted | | | | |
| Trade Payable | Curtis Miller | Address Redacted | | | | |
| Employees | Curtis Miller | Address Redacted | | | | |
| Trade Payable | Curtis Moldenauer | Address Redacted | | | | |
| Trade Payable | Curtis Oconnell | Address Redacted | | | | |
| Affiliate | Curtis Olson Vfw | Central Minnesota 296 | 401 Pacific Ave | Randall, MN 56475 | | |
| Employees | Curtis Palmer | Address Redacted | | | | |
| Employees | Curtis Pruett | Address Redacted | | | | |
| Trade Payable | Curtis Redington | Address Redacted | | | | |
| Trade Payable | Curtis Rosenberg | Address Redacted | | | | |
| Employees | Curtis S Brugler | Address Redacted | | | | |
| Employees | Curtis S Wais | Address Redacted | | | | |
| Trade Payable | Curtis Styles | Address Redacted | | | | |
| Trade Payable | Curtis T Seifert | Address Redacted | | | | |
| Employees | Curtis W Cox | Address Redacted | | | | |
| Trade Payable | Curtis W Palmer | Address Redacted | | | | |
| Employees | Curtis Wayne Palmer | Address Redacted | | | | |
| Trade Payable | Curtis White | Address Redacted | | | | |
| Employees | Curtistene Williamson | Address Redacted | | | | |
| Affiliate | Curwensville Utd Methodist Church | Bucktail Council 509 | 700 State St | Curwensville, PA 16833 | | |
| Affiliate | Cushing Elementary School PTO | Potawatomi Area Council 651 | 227 Genesee St | Delafield, WI 53018 | | |
| Affiliate | Cushing First Christian Church | Cimarron Council 474 | 300 E Moses St | Cushing, OK 74023 | | |
| Affiliate | Cushing First Utd Methodist Church | Cimarron Council 474 | 930 S Little Ave | Cushing, OK 74023 | | |
| Employees | Cushing Holland | Address Redacted | | | | |
| Affiliate | Custer Baker Intermediate School | Crossroads of America 160 | 711 E State Rd 44 | Franklin, IN 46131 | | |
| Affiliate | Custer Road Utd Methodist Church | Circle Ten Council 571 | 6601 Custer Rd | Plano, TX 75023 | | |
| Affiliate | Custer Rotary Club & Bh Electric Coop | Black Hills Area Council 695 695 | 235 S 9th St | Custer, SD 57730 | | |
| Affiliate | Custer Sportsmens Club Inc | Mount Baker Council, Bsa 606 | 3000 Birch Bay Lynden Rd | Custer, WA 98240 | | |
| Trade Payable | Custom Accessories, Inc | 5900 Ami Dr | Richmond, IL 60071 | | | |
| Trade Payable | Custom Branded Sportswear Inc | dba Ping Apparel | 7007 College Blvd, Ste 700 | Overland Park, KS 66211 | | |
| Trade Payable | Custom Card Systems Int'L | P.O. Box 342 | Addison, TX 75001-0342 | | | |
| Trade Payable | Custom Concentrates | One Madison St | East Rutherford, NJ 07073 | | | |
| Trade Payable | Custom Costumes And Creations | 4128 Bristlecone Ln | Ft Worth, TX 76137 | | | |
| Trade Payable | Custom Earth Promos, LLC | 1200 NW 17th Ave, Ste 15 | Delivery Beach, FL 33445 | | | |
| Trade Payable | Custom Embroidery & Screen Printing | 3301 Conflans Rd 108 | Irving, TX 75061 | | | |
| Trade Payable | Custom Food Group | 1903 Anson Rd | Dallas, TX 75235 | | | |
| Trade Payable | Custom Greenscaping Inc | 1780 Hurd Dr | Irving, TX 75038 | | | |
| Trade Payable | Custom Ink | Attn: Accounts Receivable | P.O. Box 759439 | Baltimore, MD 21275-9439 | | |
| Trade Payable | Custom Laminating Corp | 5000 River Rd | Mount Bethel, PA 18343-5610 | | | |
| Affiliate | Custom Lawn Care Services | Great Smoky Mountain Council 557 | 3352 Old Airport Rd | White Pine, TN 37890 | | |
| Trade Payable | Custom Packaging Inc | 1315 W Baddour Pkwy | Lebanon, IN 37087-2511 | | | |
| Trade Payable | Custom Printing & Copy Inc | 1330 Main St | East Hartford, CT 06108 | | | |
| Trade Payable | Custom Printing & Copy, Inc | P.O. Box 7028 | St Louis, MO 63177-1028 | | | |
| Trade Payable | Custom Publishing Council Inc | 30 W 26th St 3rd Fl | New York, NY 10010 | | | |
| Trade Payable | Custom Security LLC | 8 Stephen Dr | Bedford, NH 03110-5933 | | | |
| Trade Payable | Custom Theaters, Inc | 301 W Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Custom Tied | B George Hammond | 4120 Dixie Ave | Chambersburg, PA 17202 | | |
| Trade Payable | Customer Care Center Wiley | 10475 Crosspoint Blvd | Indianapolis, IN 46256 | | | |
| Trade Payable | Customer Minded Assoc Inc | P.O. Box 1289 | Lutz, FL 33548-1289 | | | |
| Affiliate | Customs & Border Protection | Lake Erie Council 440 | 6747 Engle Rd | Middleburg Hts, OH 44130 | | |
| Affiliate | Customs & Border Protection | Long Beach Area Council 032 | 301 E Ocean Blvd, Ste 1400 | Long Beach, CA 90802 | | |
| Affiliate | Customs And Border Protection | Chief Seattle Council 609 | 1021 SW Klickitat Way, Ste D-103 | Seatle, WA 98134 | | |
| Affiliate | Customs And Border Protection | Greater Tampa Bay Area 089 | 1624 E 7th Ave, Ste 101 | Tampa, FL 33605 | | |
| Affiliate | Customs And Border Protection | Mount Baker Council, Bsa 606 | 9901 Pacific Hwy | Blaine, WA 98230 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Customs And Border Protection | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607 | | |
| Affiliate | Customs And Border Protection | South Texas Council 577 | 700 Zaragoza | Laredo, TX 78041 | | |
| Affiliate | Cut And Shoot Family Lion Club | Sam Houston Area Council 576 | P.O. Box 7108 | Conroe, TX 77306 | | |
| Trade Payable | Cutesoft Components, Inc | 18 Willow Farm Ln | Aurora, On L4G 6K1 | Canada | | |
| Trade Payable | Cuthrell Carl E. | Address Redacted | | | | |
| Trade Payable | Cutler Bay Fire Sprinkler Inc | 8931 SW 197th St | Cutler Bay, FL 33157 | | | |
| Affiliate | Cutler Bay Middle School | South Florida Council 084 | 19400 Gulfstream Rd | Cutler Bay, FL 33157 | | |
| Affiliate | Cutler Bay Senior High Stem | South Florida Council 084 | 8601 SW 212th St | Cutler Bay, FL 33189 | | |
| Trade Payable | Cutter & Buck, Inc | 101 Elliott Ave W, Ste 100 | Seattle, WA 98119 | | | |
| Trade Payable | Cutter & Buck, Inc | P.O. Box 34855 | Seattle, WA 98124-1855 | | | |
| Affiliate | Cutter Scout Reservation Venture Crew | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Affiliate | Cuyahoga Community College | Lake Erie Council 440 | 11000 W Pleasant Valley Rd | Parma, OH 44130 | | |
| Trade Payable | Cuyahoga Community College District | 11000 Pleasant Valley Rd | Parma, OH 44130 | | | |
| Affiliate | Cuyahoga County Sheriff Dept | Lake Erie Council 440 | 1215 W 3rd St | Cleveland, OH 44115 | | |
| Affiliate | Cuyahoga Heights Scouting Assoc | Lake Erie Council 440 | 4863 E 71st St | Cleveland, OH 44125 | | |
| Affiliate | Cuyler Community Center | Central Florida Council 083 | 2329 Harry T Moore Ave | Mims, FL 32754 | | |
| Trade Payable | Cv International Inc | P.O. Box 3295 | Norfolk, VA 23514 | | | |
| Trade Payable | Cvent Inc | P.O. Box 822699 | Philadelphia, PA 19182-2699 | | | |
| Affiliate | Cvhs Race Team Parents Advisory Group | Oregon Trail Council 697 | 4440 NW Crocus Pl | Corvallis, OR 97330 | | |
| Trade Payable | Cvs Corp | Attn: Dsd Merchandise | One Cvs Dr P.O. Box N | Woonsocket, RI 02895 | | |
| Trade Payable | Cvs Pharmacy | P.O. Box 740652 | Cincinnati, OH 45274-0652 | | | |
| Trade Payable | Cvs Pharmacy 8549 | 1207 8th Ave | Menominee, MI 49858 | | | |
| Trade Payable | Cvs Systems Inc | 1139 S Baldwin Ave | Marion, IN 46953 | | | |
| Trade Payable | Cxtec | P.O. Box 5211 Dept 116003 | Binghamton, NY 13902-5211 | | | |
| Trade Payable | Cy Tymony | Address Redacted | | | | |
| Trade Payable | Cyalume Technologies Inc | 96 Windsor St | West Springfield, MA 01089 | | | |
| Trade Payable | Cyberhorse Sportswear | 3305 E 19th St | Signal Hill, CA 90755 | | | |
| Trade Payable | Cybernance Ii Inc | 5805 Davenport Divide Rd | Austin, TX 78738 | | | |
| Trade Payable | Cybernance Ii Inc | 700 N Capital of Texas Hwy, 450 | Austin, TX 78746 | | | |
| Trade Payable | Cybww LLC | 124 Hylton Ln | Beckley, WV 25801 | | | |
| Trade Payable | Cycle Sports Center | 4001 N John Young Pkwy | Orlando, FL 32804 | | | |
| Trade Payable | Cycling Sports Group | 6822 Payshere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Cycling Sports Group | 6822 Payshere Cir | Chicago, IL 60674 | | | |
| Affiliate | Cydo | Transatlantic Council, Scouts 802 | Box 11671 | Dhahran, 31311 | Saudi Arabia | |
| Trade Payable | Cygnus Applied Research Inc | 444 N Michigan Ave 12th Fl | Chicago, IL 60611 | | | |
| Trade Payable | Cyle Hanker | Address Redacted | | | | |
| Trade Payable | Cynamic Chemical Co | 1472 Louis Bork Dr | Batavia, IL 60510 | | | |
| Trade Payable | Cyndi Stadler | Address Redacted | | | | |
| Employees | Cyndora Gauthreaux | Address Redacted | | | | |
| Trade Payable | Cyndora Gauthreaux | Address Redacted | | | | |
| Trade Payable | Cyndy Blake | Address Redacted | | | | |
| Trade Payable | Cyndy Buchanan | Address Redacted | | | | |
| Trade Payable | Cynmar Land & Lawn Care | 15888 Co Rd 75 | Trinidad, CO 81082 | | | |
| Employees | Cynthia A Holguin | Address Redacted | | | | |
| Trade Payable | Cynthia A Polman | Address Redacted | | | | |
| Employees | Cynthia A Rasmusson | Address Redacted | | | | |
| Trade Payable | Cynthia A Wallace, LLC | 85 Mill St | Putnam Valley, NY 10579 | | | |
| Employees | Cynthia Abbot | Address Redacted | | | | |
| Employees | Cynthia Anhorn | Address Redacted | | | | |
| Trade Payable | Cynthia Ann Rasmusson | Address Redacted | | | | |
| Employees | Cynthia Batt | Address Redacted | | | | |
| Employees | Cynthia Behm | Address Redacted | | | | |
| Employees | Cynthia Bohannon | Address Redacted | | | | |
| Employees | Cynthia Bresock | Address Redacted | | | | |
| Employees | Cynthia Brown | Address Redacted | | | | |
| Employees | Cynthia Brown | Address Redacted | | | | |
| Employees | Cynthia C Oxendine | Address Redacted | | | | |
| Employees | Cynthia Crain | Address Redacted | | | | |
| Trade Payable | Cynthia Crary | Address Redacted | | | | |
| Trade Payable | Cynthia Crary Waddington | Address Redacted | | | | |
| Employees | Cynthia Cunningham | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cynthia Davis | Address Redacted | | | | |
| Employees | Cynthia Davis | Address Redacted | | | | |
| Employees | Cynthia De Jarnett | Address Redacted | | | | |
| Employees | Cynthia Doss | Address Redacted | | | | |
| Employees | Cynthia Duraine | Address Redacted | | | | |
| Employees | Cynthia E Pittman | Address Redacted | | | | |
| Trade Payable | Cynthia Fogletto | Address Redacted | | | | |
| Employees | Cynthia Gaines | Address Redacted | | | | |
| Trade Payable | Cynthia Gaines | Address Redacted | | | | |
| Trade Payable | Cynthia Gentleman | Address Redacted | | | | |
| Employees | Cynthia Gentleman | Address Redacted | | | | |
| Trade Payable | Cynthia Gulyas | Address Redacted | | | | |
| Employees | Cynthia Gulyas | Address Redacted | | | | |
| Trade Payable | Cynthia Hanson | Address Redacted | | | | |
| Trade Payable | Cynthia Hawthorne | Address Redacted | | | | |
| Employees | Cynthia Hernandez | Address Redacted | | | | |
| Employees | Cynthia Holguin | Address Redacted | | | | |
| Trade Payable | Cynthia Hucks-Smith | Address Redacted | | | | |
| Employees | Cynthia Ira | Address Redacted | | | | |
| Employees | Cynthia Johnson | Address Redacted | | | | |
| Employees | Cynthia Kay Mcanear | Address Redacted | | | | |
| Employees | Cynthia Knowles | Address Redacted | | | | |
| Trade Payable | Cynthia Kofford | Address Redacted | | | | |
| Employees | Cynthia Koontz-Gray | Address Redacted | | | | |
| Employees | Cynthia Landry | Address Redacted | | | | |
| Employees | Cynthia Lea Lowe | Address Redacted | | | | |
| Employees | Cynthia Leatherman | Address Redacted | | | | |
| Employees | Cynthia Linnebur | Address Redacted | | | | |
| Employees | Cynthia Lowe | Address Redacted | | | | |
| Employees | Cynthia Lutonsky | Address Redacted | | | | |
| Employees | Cynthia Lynnette Speer | Address Redacted | | | | |
| Employees | Cynthia Mann | Address Redacted | | | | |
| Employees | Cynthia Marshall | Address Redacted | | | | |
| Insurance | Cynthia Mcanear | Address Redacted | | | | |
| Trade Payable | Cynthia Mcanear | Address Redacted | | | | |
| Employees | Cynthia Mcanear | Address Redacted | | | | |
| Employees | Cynthia Mckinley | Address Redacted | | | | |
| Employees | Cynthia Mcleroy | Address Redacted | | | | |
| Employees | Cynthia Mendez | Address Redacted | | | | |
| Employees | Cynthia Morris | Address Redacted | | | | |
| Employees | Cynthia Mosley | Address Redacted | | | | |
| Employees | Cynthia Mueller | Address Redacted | | | | |
| Employees | Cynthia Myers | Address Redacted | | | | |
| Employees | Cynthia Oxendine | Address Redacted | | | | |
| Employees | Cynthia Pepe | Address Redacted | | | | |
| Employees | Cynthia Pierce | Address Redacted | | | | |
| Employees | Cynthia Pierce | Address Redacted | | | | |
| Employees | Cynthia Pittman | Address Redacted | | | | |
| Employees | Cynthia Polman | Address Redacted | | | | |
| Employees | Cynthia Powers | Address Redacted | | | | |
| Trade Payable | Cynthia Prater | Address Redacted | | | | |
| Employees | Cynthia Rains | Address Redacted | | | | |
| Employees | Cynthia Rhodes | Address Redacted | | | | |
| Employees | Cynthia Riggs | Address Redacted | | | | |
| Employees | Cynthia Rosales-Mcelligott | Address Redacted | | | | |
| Employees | Cynthia Ruiz | Address Redacted | | | | |
| Employees | Cynthia Sellers | Address Redacted | | | | |
| Employees | Cynthia Sharp | Address Redacted | | | | |
| Trade Payable | Cynthia Soulandros/Troop 895 | Address Redacted | | | | |
| Trade Payable | Cynthia Speer | Address Redacted | | | | |
| Employees | Cynthia Stauffer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Cynthia Stone | Address Redacted | | | | |
| Employees | Cynthia Turcotte | Address Redacted | | | | |
| Employees | Cynthia Vognetz | Address Redacted | | | | |
| Employees | Cynthia Walker | Address Redacted | | | | |
| Employees | Cynthia Webb | Address Redacted | | | | |
| Employees | Cynthia Wilson | Address Redacted | | | | |
| Employees | Cynthia Wilson | Address Redacted | | | | |
| Employees | Cynthia Withers | Address Redacted | | | | |
| Employees | Cynthia Zampich | Address Redacted | | | | |
| Affiliate | Cynthiana Elks Lodge 438 | Blue Grass Council 204 | 1544 US Hwy 62 E | Cynthiana, KY 41031 | | |
| Affiliate | Cynthiana Police Dept | Blue Grass Council 204 | 104 E Pleasant St, Ste 5 | Cynthiana, KY 41031 | | |
| Affiliate | Cypress Centennial Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 2893 | Cypress, TX 77410 | | |
| Affiliate | Cypress Creek Christian Church | Sam Houston Area Council 576 | 6823 Cypresswood Dr | Spring, TX 77379 | | |
| Affiliate | Cypress Creek Emergency Medical Services | Sam Houston Area Council 576 | 7111 Five Forks Dr | Spring, TX 77379 | | |
| Affiliate | Cypress Homeschool Assoc | Sam Houston Area Council 576 | 12320 Barker Cypress Rd PMB 164, Ste 600 | Cypress, TX 77429 | | |
| Affiliate | Cypress Lake Presbyterian Church | Southwest Florida Council 088 | 8260 Cypress Lake Dr | Fort Myers, FL 33919 | | |
| Affiliate | Cypress Lake Utd Methodist Church | Southwest Florida Council 088 | 8570 Cypress Lake Dr | Fort Myers, FL 33919 | | |
| Affiliate | Cypress Police Dept | Orange County Council 039 | 5275 Orange Ave | Cypress, CA 90630 | | |
| Affiliate | Cypress Shores Baptist Church | Mobile Area Council-Bsa 004 | 4327 Higgins Rd | Mobile, AL 36619 | | |
| Affiliate | Cypress Trails Utd Methodist Church | Sam Houston Area Council 576 | 22801 Aldine Wfield Rd | Spring, TX 77373 | | |
| Affiliate | Cypress Utd Methodist Church | Sam Houston Area Council 576 | 13403 Cypress N Houston Rd | Cypress, TX 77429 | | |
| Affiliate | Cypress-Fairbanks Isd Police Dept | Sam Houston Area Council 576 | 11200 Telge Rd | Cypress, TX 77429 | | |
| Trade Payable | Cyr Jean | Address Redacted | | | | |
| Affiliate | Cyr Plourde Post 145 | Katahdin Area Council 216 | P.O. Box 254 | Frenchville, ME 04745 | | |
| Trade Payable | Cyr, Jean | Address Redacted | | | | |
| Affiliate | Cyrene Lodge 844 Masonic Lodge | Tukabatchee Area Council 005 | P.O. Box 16 | Uniontown, AL 36786 | | |
| Trade Payable | Cyril Babal | Address Redacted | | | | |
| Employees | Cyrilene Massiah | Address Redacted | | | | |
| Trade Payable | Czoc Housewares, LLC | Thirtystone Resources | P.O. Box 826362 | Philadelphia, PA 19182-6362 | | |
| Trade Payable | Cz-Usa | 3341 N 7th St Trafficway | Kansas City, KS 66115 | | | |
| Affiliate | D & G Upholstery | Great Smoky Mountain Council 557 | 1328 Black Rd | Dandridge, TN 37725 | | |
| Trade Payable | D & M Golf Cart | 6677 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | D & M Marketing, Inc | P.O. Box 118 | Ophir, OR 97464 | | | |
| Trade Payable | D & P Custom Lights & Wiring Systems Inc | P.O. Box 90465 | Nashville, TN 37209-0465 | | | |
| Trade Payable | D & R Engraving & Rubber Stamp Inc | 2709 Quail Ridge | Irving, TX 75060 | | | |
| Affiliate | D Bar A Scout Ranch | Great Lakes Fsc 272 | 880 E Sutton Rd | Metamora, MI 48455 | | |
| Trade Payable | D C Bar | c/o Suntrust Bank | P.O. Box 79834 | Baltimore, MD 21279-0834 | | |
| Trade Payable | D C Treasurer | Dcra, Corps Div | P.O. Box 92300 | Washington, DC 20090 | | |
| Trade Payable | D Carter Hall | 6350 Ironwood Dr | Loveland, OH 45140 | | | |
| Trade Payable | D Ceo | 4311 Oak Lawn Ave 1st Fl | Dallas, TX 75219 | | | |
| Employees | D Cox | Address Redacted | | | | |
| Trade Payable | D Custom | 750 N St Paul St, Ste 2100 | Dallas, TX 75201 | | | |
| Trade Payable | D G W, Inc | Reelfoot Ave | Union City, TN 38261 | | | |
| Affiliate | D I B S, LLC | Dan Beard Council, Bsa 438 | 8339 S State Route 123 | Blanchester, OH 45107 | | |
| Employees | D Kent Clayburn | Address Redacted | | | | |
| Employees | D Linda Hukari | Address Redacted | | | | |
| Trade Payable | D Magazine | 750 N St Paul St, Ste 2100 | Dallas, TX 75201-9704 | | | |
| Trade Payable | D Mcardle | Address Redacted | | | | |
| Affiliate | D Mcrae Elementary - Gifw | Longhorn Council 662 | 3316 Ave N | Fort Worth, TX 76105 | | |
| Trade Payable | D T N | P.O. Box 3546 | Omaha, NE 68103-0546 | | | |
| Trade Payable | D Warren Davis | Address Redacted | | | | |
| Employees | D Weaver | Address Redacted | | | | |
| Trade Payable | D&M Electrical Services Inc | 4932 Lansdowne Rd | Fredericksburg, VA 22408 | | | |
| Trade Payable | D&T Mechanical& Electrical Contractors | P.O. Box 42 | Lemoyne, PA 17043 | | | |
| Affiliate | D. A. V. Chapter 85 | The Spirit of Adventure 227 | 85 Willow St | Malden, MA 02148 | | |
| Affiliate | D.A.V. Montessori | Sam Houston Area Council 576 | 14375 Schiller Rd | Houston, TX 77082 | | |
| Trade Payable | D/I Laser Products Of Dallas Inc | dba Di Digital Imaging & Laser Products Inc | P.O. Box 674052 | Dallas, TX 75267 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dabir Haider | Address Redacted | | | | |
| Affiliate | Dacc Wildlife | Simon Kenton Council 441 | 4565 Columbus Pike | Delaware, OH 43015 | | |
| Trade Payable | Dacotah Paper Co | dba Range Paper | 1321 2nd Ave S | Virginia, MN 55792-2905 | | |
| Trade Payable | Dacotah Paper Co | P.O. Box 2727 | Fargo, ND 58108-2727 | | | |
| Affiliate | Dacula Lodge 433 | Northeast Georgia Council 101 | P.O. Box 665 | Dacula, GA 30019 | | |
| Affiliate | Dacula Utd Methodist Church | Northeast Georgia Council 101 | 2655 Fence Rd | Dacula, GA 30019 | | |
| Affiliate | Dacusville Recreation Center | Blue Ridge Council 551 | 183 Shoals Creek Church Rd | Easley, SC 29640 | | |
| Trade Payable | Dadant And Sons, Inc | 1169 Bonham St | P.O. Box 146 | Paris, TX 75460 | | |
| Trade Payable | Dadant And Sons, Inc | 51 S 2nd St | Hamilton, IL 62341 | | | |
| Affiliate | Dade City Police Dept | Greater Tampa Bay Area 089 | 38042 Pasco Ave | Dade City, FL 33525 | | |
| Trade Payable | Dade Macdonald | Address Redacted | | | | |
| Trade Payable | Dade Paper | 9601 NW 112th Ave | Miami, FL 33178 | | | |
| Affiliate | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 191st St | Flushing, NY 11358 | | |
| Employees | Dae Kenderdine | Address Redacted | | | | |
| Employees | Dae Laurel Dodge | Address Redacted | | | | |
| Affiliate | Daggett Elementery School - Gfwar | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177 | | |
| Affiliate | Daggett Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 193 | Daggett, CA 92327 | | |
| Affiliate | Dagsboro Fire Dept | Del Mar Va 081 | P.O. Box 128 | Dagsboro, DE 19939 | | |
| Trade Payable | Dahl Plumbing | 1000 Siler Park Ln | Santa Fe, NM 87507-3116 | | | |
| Trade Payable | Dahl, Lisa | Address Redacted | | | | |
| Affiliate | Dahlgren Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1797 | Dahlgren, VA 22448 | | |
| Trade Payable | Dahlia Henry | Address Redacted | | | | |
| Affiliate | Dahlonega Baptist Church | Northeast Georgia Council 101 | 203 S Chestatee St | Dahlonega, GA 30533 | | |
| Affiliate | Dahlonega Baptist Church | Northeast Georgia Council 101 | 234 Hawkins St | Dahlonega, GA 30533 | | |
| Trade Payable | Daina Henry | Address Redacted | | | | |
| Affiliate | Daingerfield Lions Club | Circle Ten Council 571 | 1109 Glenn St | Daingerfield, TX 75638 | | |
| Affiliate | Daingerfield Lions Club | Circle Ten Council 571 | 500 Park Dr | Daingerfield, TX 75638 | | |
| Trade Payable | Daiohs Usa Inc | dba First Choice Coffee Svcs | 10600 E Hurst Blvd, Ste D | Hurst, TX 76053 | | |
| Trade Payable | Daisy Allen | Address Redacted | | | | |
| Employees | Daisy Flores | Address Redacted | | | | |
| Trade Payable | Daisy Manufacturing Co | 1700 N 2nd St | Rogers, AR 72756 | | | |
| Trade Payable | Daisy Manufacturing Co | dba Daisy Outdoor Products | P.O. Box 733860 | Dallas, TX 75373-3860 | | |
| Employees | Daisy May Allen | Address Redacted | | | | |
| Trade Payable | Dakota Ace | 7210 W 41st St | Sioux Falls, SD 57106 | | | |
| Trade Payable | Dakota Arms | 1310 Industry Rd | Sturgis, SD 57785 | | | |
| Affiliate | Dakota County Sheriffs Office | Northern Star Council 250 | 1580 Hwy 55 | Hastings, MN 55033 | | |
| Employees | Dakota D Dreher | Address Redacted | | | | |
| Trade Payable | Dakota Electric Assoc | 4300 220th St W | Farmington, MN 55024-9583 | | | |
| Trade Payable | Dakota Electric Assoc | P.O. Box 64427 | St. Paul, MN 55164-0427 | | | |
| Trade Payable | Dakota Fugate | Address Redacted | | | | |
| Trade Payable | Dakota Harris | Address Redacted | | | | |
| Employees | Dakota Oher | Address Redacted | | | | |
| Trade Payable | Dakota Stinauer | Address Redacted | | | | |
| Trade Payable | Dakota Watch Co | 10179 Commerce Park Dr | Cincinnati, OH 45246 | | | |
| Trade Payable | Dakotah Henn | Address Redacted | | | | |
| Trade Payable | Daktronics Inc | 201 Daktronics Dr | Brookings, SD 57006 | | | |
| Trade Payable | Daktronics Inc | Sds-12-2222 | P.O. Box 86 | Minneapolis, MN 55486 | | |
| Affiliate | Dalals Housing Authority @ Buckeye | Circle Ten Council 571 | 6676 Buckeye Commons Way | Dallas, TX 75215 | | |
| Employees | Dalan Moss | Address Redacted | | | | |
| Affiliate | Dalat International School | Far E Council 803 | Jalan Tanjung Bungah | Tanjung Bungah, | Malaysia | |
| Trade Payable | Dale A. Krug | Address Redacted | | | | |
| Trade Payable | Dale Anthony Morrell | Address Redacted | | | | |
| Employees | Dale Askey | Address Redacted | | | | |
| Trade Payable | Dale B Lewis | Address Redacted | | | | |
| Employees | Dale Beebe | Address Redacted | | | | |
| Employees | Dale Blair | Address Redacted | | | | |
| Trade Payable | Dale Bloom | Address Redacted | | | | |
| Employees | Dale Blue | Address Redacted | | | | |
| Employees | Dale Boone | Address Redacted | | | | |
| Employees | Dale Cavin | Address Redacted | | | | |
| Trade Payable | Dale Chapman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Dale City Moose Lodge 2165 | National Capital Area Council 082 | 15424 Cardinal Dr | Woodbridge, VA 22193 | | |
| Trade Payable | Dale Copeland | Address Redacted | | | | |
| Trade Payable | Dale Coyne Racing | Address Redacted | | | | |
| Affiliate | Dale Crick Chapter 793 Moph | Grand Canyon Council 010 | 409 W Santa Fe Ave | Flagstaff, AZ 86001 | | |
| Trade Payable | Dale Davis | Address Redacted | | | | |
| Employees | Dale Davis | Address Redacted | | | | |
| Trade Payable | Dale De Girolamo & Heart Ofohio Cncl 450 | 311 Crestview Dr | Elyvia, OH 44035 | | | |
| Trade Payable | Dale E Hudson | Address Redacted | | | | |
| Trade Payable | Dale Edwards Troop 227 | Address Redacted | | | | |
| Trade Payable | Dale Embree | Address Redacted | | | | |
| Employees | Dale Fairbanks | Address Redacted | | | | |
| Employees | Dale Florence | Address Redacted | | | | |
| Employees | Dale Foster | Address Redacted | | | | |
| Trade Payable | Dale Gillian | Address Redacted | | | | |
| Employees | Dale H Fairbanks | Address Redacted | | | | |
| Trade Payable | Dale Hardt | Address Redacted | | | | |
| Trade Payable | Dale Hemmer | Address Redacted | | | | |
| Trade Payable | Dale Hiatt | Address Redacted | | | | |
| Trade Payable | Dale Hively | Address Redacted | | | | |
| Employees | Dale Holbrook | Address Redacted | | | | |
| Trade Payable | Dale J Jackson | Address Redacted | | | | |
| Employees | Dale Lovett | Address Redacted | | | | |
| Employees | Dale Mccann | Address Redacted | | | | |
| Trade Payable | Dale Melbourne | Address Redacted | | | | |
| Trade Payable | Dale Montpelier | Address Redacted | | | | |
| Employees | Dale Musgrave | Address Redacted | | | | |
| Trade Payable | Dale Musgrave | Address Redacted | | | | |
| Employees | Dale Nordahl | Address Redacted | | | | |
| Trade Payable | Dale Nunnelley Troop 429 | Address Redacted | | | | |
| Trade Payable | Dale Olinger | Address Redacted | | | | |
| Employees | Dale Peters | Address Redacted | | | | |
| Affiliate | Dale Presbyterian Church | Buffalo Trace 156 | P.O. Box 426 | Dale, IN 47523 | | |
| Trade Payable | Dale Revelli | Address Redacted | | | | |
| Employees | Dale Roland Krum | Address Redacted | | | | |
| Trade Payable | Dale Sign Service Inc | 13652 Manchester Rd | St Louis, MO 63131-1615 | | | |
| Trade Payable | Dale Sonnenberg | Address Redacted | | | | |
| Trade Payable | Dale Southerland | Address Redacted | | | | |
| Trade Payable | Dale Stafford | Address Redacted | | | | |
| Trade Payable | Dale Staggemeier | Address Redacted | | | | |
| Trade Payable | Dale Staggemeier Jr | Address Redacted | | | | |
| Trade Payable | Dale T Sandberg | Address Redacted | | | | |
| Employees | Dale Turner | Address Redacted | | | | |
| Trade Payable | Dale Weber | Address Redacted | | | | |
| Employees | Dale Wheeler | Address Redacted | | | | |
| Employees | Dale White | Address Redacted | | | | |
| Trade Payable | Dale Whittridge | Address Redacted | | | | |
| Employees | Dale Williams | Address Redacted | | | | |
| Employees | Dale Wright | Address Redacted | | | | |
| Employees | Dalene Bales | Address Redacted | | | | |
| Affiliate | Dalewood Middle School | Cherokee Area Council 556 | 1300 Shallowford Rd | Chattanooga, TN 37411 | | |
| Affiliate | Dalewood Utd Methodist Church | Middle Tennessee Council 560 | 2300 Ridgecrest Dr | Nashville, TN 37216 | | |
| Trade Payable | Daljit Singh Aubby | Address Redacted | | | | |
| Employees | Dallas A Elmore | Address Redacted | | | | |
| Affiliate | Dallas Arboretum | Circle Ten Council 571 | 8525 Garland Rd | Dallas, TX 75218 | | |
| Trade Payable | Dallas Audio Post | dba Dallas Audio Post Group | 2445 Lacy Ln | Carrollton, TX 75006 | | |
| Trade Payable | Dallas Banjo Band | 8730 Sanshire Ave | Dallas, TX 75231-4734 | | | |
| Trade Payable | Dallas Baptist University | Dbu Advancement Office | 3000 Mountain Creek Pkwy | Dallas, TX 75211-9299 | | |
| Trade Payable | Dallas Bar Assoc | 2101 Ross Ave | Dallas, TX 75201 | | | |
| Affiliate | Dallas Bay Baptist Church | Cherokee Area Council 556 | 8305 Daisy Dallas Rd | Hixson, TN 37343 | | |
| Affiliate | Dallas Bay Volunteer Fire And Rescue | Cherokee Area Council 556 | 2010 Mcconnell Ln | Hixson, TN 37343 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dallas Black Dance Theater | 2700 Flora St | Dallas, TX 75201 | | | |
| Trade Payable | Dallas Building Owners & Managers Assoc | 1717 Main St, 2440, Lb-9 | Dallas, TX 75201 | | | |
| Trade Payable | Dallas Business Journal | Subscription Services | P.O. Box 36919 | Charlotte, NC 28236-9904 | | |
| Trade Payable | Dallas Ccc Dist Inlc Eastfield | 3737 Motley Dr | Mesquite, TX 75150 | | | |
| Trade Payable | Dallas Chapter Apa | P.O. Box 251042 | Plano, TX 75025-1042 | | | |
| Trade Payable | Dallas Chapter Of Arma | P.O. Box 630442 | Irving, TX 75063-0120 | | | |
| Trade Payable | Dallas Chapter Of Web | c/o Belo Corp Debbie Maddox | P.O. Box 655237 | Dallas, TX 75265 | | |
| Trade Payable | Dallas Chapter Of Web | P.O. Box 655237 | Dallas, TX 75265 | | | |
| Trade Payable | Dallas Christian Leadership | Prayer Breakfast | 2344 Farrington St | Dallas, TX 75207 | | |
| Affiliate | Dallas Christian School | Circle Ten Council 571 | 1515 Republic Pkwy | Mesquite, TX 75150 | | |
| Trade Payable | Dallas Commerce LP | dba the Adolphus Hotel | 1321 Commerce St | Dallas, TX 75202 | | |
| Trade Payable | Dallas Convention Center | Attn: Convention Services | 650 S Griffin St | Dallas, TX 75202 | | |
| Secured Parties | Dallas County | c/o Linebarger Googan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Fwy | Dallas, TX 75207 | |
| Trade Payable | Dallas County Tax Assessor-Collector | Records Bldg 500 Elm St | P.O. Box 139033 | Dallas, TX 75313-9033 | | |
| Trade Payable | Dallas Cowboys Football Club Ltd | 1 Cowboys Way | Frisco, TX 75034 | | | |
| Affiliate | Dallas Elks Lodge 11 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238 | | |
| Affiliate | Dallas Elks Lodge 71 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238 | | |
| Trade Payable | Dallas Elmore | Address Redacted | | | | |
| Affiliate | Dallas Fire Rescue | Circle Ten Council 571 | 1500 Marilla St, Rm 7A | Dallas, TX 75201 | | |
| Affiliate | Dallas First Utd Methodist Church | Atlanta Area Council 092 | 141 E Memorial Dr | Dallas, GA 30132 | | |
| Trade Payable | Dallas Fort Worth Travel Assoc | P.O. Box 630844 | Irving, TX 75063 | | | |
| Trade Payable | Dallas Hatfield | Address Redacted | | | | |
| Trade Payable | Dallas Hr Management Assoc Inc | 5001 Lbj Freeway, Ste 800 | Dallas, TX 75244 | | | |
| Trade Payable | Dallas Iia | P.O. Box 261747 | Plano, TX 75026-1747 | | | |
| Affiliate | Dallas Isd Police | Circle Ten Council 571 | 2500 S Ervay St | Dallas, TX 75215 | | |
| Affiliate | Dallas Lutheran Church | Chippewa Valley Council 637 | 101 W Dallas St | Dallas, WI 54733 | | |
| Affiliate | Dallas Masonic Lodge  128 | Caddo Area Council 584 | 701 Port Arthur Ave | Mena, AR 71953 | | |
| Trade Payable | Dallas Midwest Co | 4100 Alpha Rd, Ste 111 | Dallas, TX 75244 | | | |
| Trade Payable | Dallas Morning News | P.O. Box 630054 | Dallas, TX 75263-0054 | | | |
| Trade Payable | Dallas Morning News | P.O. Box 655237 | Dallas, TX 75265-5237 | | | |
| Trade Payable | Dallas Museum Of Art | Member Services | 1717 N Harwood | Dallas, TX 75201-2398 | | |
| Trade Payable | Dallas Plastic Card Co Inc | 11127 Shady Trail, Ste 105 | Dallas, TX 75229-4630 | | | |
| Affiliate | Dallas Police Dept | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215 | | |
| Affiliate | Dallas Police Dept | Circle Ten Council 571 | 1999 E Camp Wisdom Rd | Dallas, TX 75241 | | |
| Affiliate | Dallas Police Dept | Circle Ten Council 571 | 4230 W Illinois Ave | Dallas, TX 75211 | | |
| Affiliate | Dallas Police Dept | Circle Ten Council 571 | 9915 E Nwest Hwy | Dallas, TX 75238 | | |
| Affiliate | Dallas Police Dept Jr.Explorer | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215 | | |
| Affiliate | Dallas Police Explorer Program | Circle Ten Council 571 | 725 N Jim Miller Rd | Dallas, TX 75217 | | |
| Trade Payable | Dallas Producers Assoc | P.O. Box 600233 | Dallas, TX 75360 | | | |
| Trade Payable | Dallas Puppet Theater Inc | 3905 Main St | Dallas, TX 75226-1229 | | | |
| Trade Payable | Dallas Regional Chamber | 500 N Akard St, Ste 2600 | Dallas, TX 75201 | | | |
| Trade Payable | Dallas Safari Club | 13709 Gamma Rd | Dallas, TX 75244 | | | |
| Trade Payable | Dallas Sail & Power Squadron | dba Americas Boating Club | 600 N Pearl St, Ste S2270 | Dallas, TX 75201 | | |
| Trade Payable | Dallas Scout Shop - Opc | 8605 Harry Hines Blvd, Ste 125 | Dallas, TX 75235-0726 | | | |
| Affiliate | Dallas Sioux Creek Fire Dept | Chippewa Valley Council 637 | 211 W Dallas St | Dallas, WI 54733 | | |
| Trade Payable | Dallas Society Of Visual Communications | 14902 Preston Rd 404, PMB 603 | Dallas, TX 75254 | | | |
| Trade Payable | Dallas South Lions Club | c/o Treasurer - Mr Alva C Jackson | 3210 Bonnie View Rd | Dallas, TX 75216-3427 | | |
| Trade Payable | Dallas Stars | c/o  Nicole Beasley | 2601 Ave of the Stars | Frisco, TX 75034 | | |
| Affiliate | Dallas Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4 Parsonage St | Dallas, PA 18612 | | |
| Affiliate | Dallas Zoo | Circle Ten Council 571 | 650 S R L Thornton Fwy | Dallas, TX 75203 | | |
| Contract Counter Party | Dallas/Fort Worth Marriott Solana | 1301 Solana Blvd, Bldg 3 | Westlake, TX 76262 | | | |
| Employees | Dally K Clark | Address Redacted | | | | |
| Affiliate | Dalraida Utd Methodist Church | Tukabatchee Area Council 005 | 3817 Atlanta Hwy | Montgomery, AL 36109 | | |
| Employees | Dalton Dempsey | Address Redacted | | | | |
| Trade Payable | Dalton Holestin | Address Redacted | | | | |
| Trade Payable | Dalton L Crantek | Address Redacted | | | | |
| Affiliate | Dalton Lions Club | Western Massachusetts Council 234 | 127 Ashuelot St | Dalton, MA 01226 | | |
| Trade Payable | Dalton Medical Corp | P.O. Box 961 | Addison, TX 75001 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Dalton Police Dept | Northwest Georgia Council 100 | 301 Jones St | Dalton, GA 30720 | | |
| Affiliate | Dalton Presbyterian Church | Buckeye Council 436 | 163 W Main St | P.O. Box 306 | Dalton, OH 44618 | |
| Affiliate | Dalton Presbyterian Church | Buckeye Council 436 | P.O. Box 306 | Dalton, OH 44618 | | |
| Trade Payable | Dalton Starling | Address Redacted | | | | |
| Affiliate | Dalton Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 683 | Dalton, PA 18414 | | |
| Trade Payable | Dalton Worley | Address Redacted | | | | |
| Affiliate | Daly City Police Dept | Pacific Skyline Council 031 | 333 90th St | Daly City, CA 94015 | | |
| Trade Payable | Daly, Patricia | Address Redacted | | | | |
| Affiliate | Dalys Chapel Free Will Baptist Church | East Carolina Council 426 | 6138 Dalys Chapel Rd | Seven Springs, NC 28578 | | |
| Trade Payable | Damage Recovery | P.O. Box 801770 | Kansas City, MO 64180 | | | |
| Trade Payable | Damage Recovery | P.O. Box 843369 | Kansas City, MO 64184 | | | |
| Trade Payable | Damage Recovery Unit | P.O. Box 405738 | Atlanta, GA 30384-5738 | | | |
| Trade Payable | Damage Recovery Unit | P.O. Box 801988 | Kansas City, MO 64180 | | | |
| Trade Payable | Damage Recovery Unit | P.O. Box 842264 | Dallas, TX 75284-2264 | | | |
| Trade Payable | Damaris A Bromley | Address Redacted | | | | |
| Employees | Damaris Bromley | Address Redacted | | | | |
| Employees | Damaris Roman | Address Redacted | | | | |
| Affiliate | Damascus 199 F&Am/Amer. Legion Post 125 | Mount Baker Council, Bsa 606 | P.O. Box 588 | Granite Falls, WA 98252 | | |
| Affiliate | Damascus Emmanuel Church | Central N Carolina Council 416 | 502 E Fisher St | Salisbury, NC 28144 | | |
| Affiliate | Damascus Lodge Temple | Mount Baker Council, Bsa 606 | P.O. Box 588 | Granite Falls, WA 98252 | | |
| Affiliate | Damascus Manor Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 221 | Damascus, PA 18415 | | |
| Affiliate | Damascus School PTA | Northeastern Pennsylvania Council 501 | Rr 371 | Damascus, PA 18415 | | |
| Affiliate | Damascus Volunteer Fire Dept | National Capital Area Council 082 | 26334 Ridge Rd | Damascus, MD 20872 | | |
| Trade Payable | Damian & Jorge Minor | Address Redacted | | | | |
| Trade Payable | Damian Collins | Address Redacted | | | | |
| Trade Payable | Damien Dedonatis | Address Redacted | | | | |
| Trade Payable | Damini Patel | Address Redacted | | | | |
| Trade Payable | Damon Black | Address Redacted | | | | |
| Trade Payable | Damon Carney C/O Kim Dawson Agency | 1645 N Stemmons Frwy, Ste B | Dallas, TX 75207 | | | |
| Trade Payable | Damon Weston | Address Redacted | | | | |
| Trade Payable | Dan (Anne) Spenner | Address Redacted | | | | |
| Employees | Dan Allen | Address Redacted | | | | |
| Employees | Dan Baker | Address Redacted | | | | |
| Affiliate | Dan Beard | 10078 Reading Rd | Cincinnati, OH 45241 | | | |
| Trade Payable | Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241 | | | |
| Affiliate | Dan Beard Council, Inc | Dan Beard Council, Bsa 438 | 10078 Reading Rd | Cincinnati, OH 45241 | | |
| Trade Payable | Dan Beard Scout Shop - Opc | 10078 Reading Rd | Cincinnati, OH 45241 | | | |
| Contract Counter Party | Dan Beard Scout Shop, Ste 1940 | 10078 Reading Rd | Evendale, OH 45241 | | | |
| Trade Payable | Dan Bettison | Address Redacted | | | | |
| Employees | Dan Bonsall | Address Redacted | | | | |
| Trade Payable | Dan Bowdoin | Address Redacted | | | | |
| Trade Payable | Dan Bryant | Address Redacted | | | | |
| Trade Payable | Dan Bryant | Address Redacted | | | | |
| Trade Payable | Dan Busse | Address Redacted | | | | |
| Trade Payable | Dan Carlson | Address Redacted | | | | |
| Trade Payable | Dan Cochran | Address Redacted | | | | |
| Employees | Dan Crawford | Address Redacted | | | | |
| Trade Payable | Dan Dick | Address Redacted | | | | |
| Trade Payable | Dan Dick | Address Redacted | | | | |
| Trade Payable | Dan Dipert Coaches | Address Redacted | | | | |
| Trade Payable | Dan Dreelin | Address Redacted | | | | |
| Employees | Dan Duggins | Address Redacted | | | | |
| Trade Payable | Dan E Levan | Address Redacted | | | | |
| Trade Payable | Dan Elder | Address Redacted | | | | |
| Trade Payable | Dan Fleming | Address Redacted | | | | |
| Trade Payable | Dan Fredrikson | Address Redacted | | | | |
| Trade Payable | Dan Friend | Address Redacted | | | | |
| Trade Payable | Dan Fullmer | Address Redacted | | | | |
| Trade Payable | Dan Garrett | Address Redacted | | | | |
| Trade Payable | Dan Gibson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dan Gifford | Address Redacted | | | | |
| Trade Payable | Dan Hamburg Troop 1005 | Address Redacted | | | | |
| Trade Payable | Dan Hart | Address Redacted | | | | |
| Trade Payable | Dan Henderson | Address Redacted | | | | |
| Trade Payable | Dan Henterly | Address Redacted | | | | |
| Trade Payable | Dan Herriage | Address Redacted | | | | |
| Trade Payable | Dan Herting | Address Redacted | | | | |
| Trade Payable | Dan Higham | Address Redacted | | | | |
| Employees | Dan Howell | Address Redacted | | | | |
| Trade Payable | Dan Hunker | Address Redacted | | | | |
| Trade Payable | Dan Hunt | Address Redacted | | | | |
| Trade Payable | Dan Johannessen | Address Redacted | | | | |
| Trade Payable | Dan Johnson | Address Redacted | | | | |
| Trade Payable | Dan Johnson | Address Redacted | | | | |
| Trade Payable | Dan Jordan | Address Redacted | | | | |
| Trade Payable | Dan Jordan | Address Redacted | | | | |
| Trade Payable | Dan Kindervater | Address Redacted | | | | |
| Trade Payable | Dan Kirschman | Address Redacted | | | | |
| Trade Payable | Dan Kuznicki | Address Redacted | | | | |
| Trade Payable | Dan Lane | Address Redacted | | | | |
| Employees | Dan Leeman | Address Redacted | | | | |
| Affiliate | Dan Leghorn Engine Co No. 1 | Hudson Valley Council 374 | 426 S Plank Rd | Newburgh, NY 12550 | | |
| Trade Payable | Dan Maxfield | Address Redacted | | | | |
| Trade Payable | Dan Mccarthy | Address Redacted | | | | |
| Trade Payable | Dan Nevins | Address Redacted | | | | |
| Trade Payable | Dan O'Neill | Address Redacted | | | | |
| Trade Payable | Dan O'Rourke | Address Redacted | | | | |
| Trade Payable | Dan Owenby Troop 0220 | Address Redacted | | | | |
| Employees | Dan Ownby | Address Redacted | | | | |
| Trade Payable | Dan Ownby | Address Redacted | | | | |
| Employees | Dan Peters | Address Redacted | | | | |
| Trade Payable | Dan R Musick | Address Redacted | | | | |
| Trade Payable | Dan Reardon | Address Redacted | | | | |
| Trade Payable | Dan Reynolds | Address Redacted | | | | |
| Trade Payable | Dan Richardson | Address Redacted | | | | |
| Trade Payable | Dan Roberts | Address Redacted | | | | |
| Trade Payable | Dan Sandri | Address Redacted | | | | |
| Trade Payable | Dan Segersin | Address Redacted | | | | |
| Employees | Dan Smith Jr | Address Redacted | | | | |
| Trade Payable | Dan Stechschulte Jr | Address Redacted | | | | |
| Employees | Dan Studnicka | Address Redacted | | | | |
| Trade Payable | Dan Swift | Address Redacted | | | | |
| Trade Payable | Dan T Garrett | Address Redacted | | | | |
| Trade Payable | Dan Tagailo | Address Redacted | | | | |
| Trade Payable | Dan Trapp | Address Redacted | | | | |
| Trade Payable | Dan Trust | Address Redacted | | | | |
| Trade Payable | Dan Utley | Address Redacted | | | | |
| Trade Payable | Dan Ward | Address Redacted | | | | |
| Trade Payable | Dan Ward Troop 0077 | Address Redacted | | | | |
| Trade Payable | Dan Wardlow | Address Redacted | | | | |
| Trade Payable | Dan Whitney | Address Redacted | | | | |
| Trade Payable | Dana Bonds | Address Redacted | | | | |
| Employees | Dana Carrier | Address Redacted | | | | |
| Trade Payable | Dana Crowley & Assoc | 760 W Main St, Ste 120 | Barrington, IL 60010 | | | |
| Trade Payable | Dana Dallas | Address Redacted | | | | |
| Employees | Dana Fay | Address Redacted | | | | |
| Employees | Dana Fossett | Address Redacted | | | | |
| Trade Payable | Dana Friede | Address Redacted | | | | |
| Trade Payable | Dana Gattuso | Address Redacted | | | | |
| Trade Payable | Dana Guiterrez | Address Redacted | | | | |
| Employees | Dana H Mccorkle | Address Redacted | | | | |
| Trade Payable | Dana Howard | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dana Jackson | Address Redacted | | | | |
| Employees | Dana Kuhns | Address Redacted | | | | |
| Trade Payable | Dana L Healey | Address Redacted | | | | |
| Affiliate | Dana Limited | Erie Shores Council 460 | 3939 Technology Dr | Maumee, OH 43537 | | |
| Trade Payable | Dana Mabey | Address Redacted | | | | |
| Trade Payable | Dana Maloney | Address Redacted | | | | |
| Employees | Dana Mendoza | Address Redacted | | | | |
| Employees | Dana Mott | Address Redacted | | | | |
| Employees | Dana Oxendine | Address Redacted | | | | |
| Trade Payable | Dana R Hicks | Address Redacted | | | | |
| Employees | Dana Ryder | Address Redacted | | | | |
| Employees | Dana Smith | Address Redacted | | | | |
| Employees | Dana Smith | Address Redacted | | | | |
| Trade Payable | Dana Smith | Address Redacted | | | | |
| Trade Payable | Dana Stull | Address Redacted | | | | |
| Employees | Dana Stull | Address Redacted | | | | |
| Trade Payable | Dana Taggart | Address Redacted | | | | |
| Employees | Dana Tully | Address Redacted | | | | |
| Employees | Dana Wolfe | Address Redacted | | | | |
| Affiliate | Danbury Police Dept | Connecticut Yankee Council Bsa 072 | 375 Main St | Danbury, CT 06810 | | |
| Trade Payable | Dancy'S Foods | 106-19 Pine St | Pine Falls, Mb R0E 1M0 | Canada | | |
| Employees | Dane A Riha | Address Redacted | | | | |
| Employees | Dane Boudreau | Address Redacted | | | | |
| Employees | Dane M Mccall | Address Redacted | | | | |
| Trade Payable | Dane Michael Bezemek | Address Redacted | | | | |
| Trade Payable | Dane Robinson | Address Redacted | | | | |
| Affiliate | Dane Street Congregational Church | The Spirit of Adventure 227 | 10 Dane St | Beverly, MA 01915 | | |
| Trade Payable | Dane Wagenhoffer | Address Redacted | | | | |
| Employees | Danette Verdugo | Address Redacted | | | | |
| Employees | Daniel A Brownfield | Address Redacted | | | | |
| Employees | Daniel A Cramer | Address Redacted | | | | |
| Employees | Daniel A Huebner | Address Redacted | | | | |
| Trade Payable | Daniel A Napoliello | Address Redacted | | | | |
| Trade Payable | Daniel A Shipley | Address Redacted | | | | |
| Employees | Daniel Adams | Address Redacted | | | | |
| Trade Payable | Daniel Adams | Address Redacted | | | | |
| Trade Payable | Daniel Adams | Address Redacted | | | | |
| Trade Payable | Daniel Akins | Address Redacted | | | | |
| Trade Payable | Daniel Albert | Address Redacted | | | | |
| Trade Payable | Daniel Anderson | Address Redacted | | | | |
| Employees | Daniel Anderson | Address Redacted | | | | |
| Employees | Daniel Arters | Address Redacted | | | | |
| Trade Payable | Daniel B Hefner Plumbing Co LLC | 5527 Racine Ave | Charlotte, NC 28269 | | | |
| Trade Payable | Daniel B Sharpless | Address Redacted | | | | |
| Trade Payable | Daniel B Wallace | Address Redacted | | | | |
| Trade Payable | Daniel B Wallace | Address Redacted | | | | |
| Trade Payable | Daniel B Wilcox | Address Redacted | | | | |
| Employees | Daniel Baird | Address Redacted | | | | |
| Employees | Daniel Baker | Address Redacted | | | | |
| Employees | Daniel Balboni | Address Redacted | | | | |
| Trade Payable | Daniel Banko | Address Redacted | | | | |
| Employees | Daniel Barnes | Address Redacted | | | | |
| Trade Payable | Daniel Barron | Address Redacted | | | | |
| Trade Payable | Daniel Bart | Address Redacted | | | | |
| Employees | Daniel Bell | Address Redacted | | | | |
| Trade Payable | Daniel Bennett | Address Redacted | | | | |
| Trade Payable | Daniel Benson | Address Redacted | | | | |
| Employees | Daniel Bettison | Address Redacted | | | | |
| Employees | Daniel Blake Parker | Address Redacted | | | | |
| Employees | Daniel Blasius | Address Redacted | | | | |
| Affiliate | Daniel Boone | 333 W Haywood St | Asheville, NC 28801 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Daniel Boone Cncl No 414 | 333 W Haywood St | Asheville, NC 28801 | | | |
| Affiliate | Daniel Boone Conservation League | Potawatomi Area Council 651 | W276N9293 Red Wing Rd | Hartland, WI 53029 | | |
| Contract Counter Party | Daniel Boone Council | 333 W Haywood St | Asheville, NC 28801-3155 | | | |
| Trade Payable | Daniel Brents | Address Redacted | | | | |
| Trade Payable | Daniel Brinkman | Address Redacted | | | | |
| Employees | Daniel Brock | Address Redacted | | | | |
| Employees | Daniel Bruce | Address Redacted | | | | |
| Employees | Daniel Buckhout | Address Redacted | | | | |
| Trade Payable | Daniel Burton | Address Redacted | | | | |
| Trade Payable | Daniel Busby | Address Redacted | | | | |
| Employees | Daniel Byrne | Address Redacted | | | | |
| Trade Payable | Daniel C Hayes | Address Redacted | | | | |
| Employees | Daniel C Hernandez | Address Redacted | | | | |
| Trade Payable | Daniel C Redford | Address Redacted | | | | |
| Employees | Daniel Cabela | Address Redacted | | | | |
| Trade Payable | Daniel Campbell | Address Redacted | | | | |
| Trade Payable | Daniel Carpenter | Address Redacted | | | | |
| Employees | Daniel Carpenter | Address Redacted | | | | |
| Trade Payable | Daniel Carriveau | Address Redacted | | | | |
| Trade Payable | Daniel Carriveau | Address Redacted | | | | |
| Employees | Daniel Carroll | Address Redacted | | | | |
| Trade Payable | Daniel Carter | Address Redacted | | | | |
| Employees | Daniel Caulkett | Address Redacted | | | | |
| Trade Payable | Daniel Chabot | Address Redacted | | | | |
| Employees | Daniel Chapman | Address Redacted | | | | |
| Trade Payable | Daniel Charpentier | Address Redacted | | | | |
| Employees | Daniel Chester | Address Redacted | | | | |
| Employees | Daniel Cicchino | Address Redacted | | | | |
| Trade Payable | Daniel Coker Horton & Bell Pa | P.O. Box 1084 | Jackson, MS 39215-1084 | | | |
| Employees | Daniel Collett | Address Redacted | | | | |
| Trade Payable | Daniel Conlon | Address Redacted | | | | |
| Trade Payable | Daniel Conniff | Address Redacted | | | | |
| Employees | Daniel Conniff | Address Redacted | | | | |
| Employees | Daniel Cooley | Address Redacted | | | | |
| Trade Payable | Daniel Cragin | Address Redacted | | | | |
| Employees | Daniel Cross | Address Redacted | | | | |
| Employees | Daniel D Dufau | Address Redacted | | | | |
| Trade Payable | Daniel D Morrison | Address Redacted | | | | |
| Trade Payable | Daniel D'Agostini | Address Redacted | | | | |
| Employees | Daniel Damon | Address Redacted | | | | |
| Trade Payable | Daniel Davis | Address Redacted | | | | |
| Trade Payable | Daniel Dawes | Address Redacted | | | | |
| Employees | Daniel Deakin | Address Redacted | | | | |
| Employees | Daniel Decker | Address Redacted | | | | |
| Employees | Daniel Degraffenreid | Address Redacted | | | | |
| Employees | Daniel Demersseman | Address Redacted | | | | |
| Trade Payable | Daniel Dietrich | Address Redacted | | | | |
| Employees | Daniel Dillard | Address Redacted | | | | |
| Employees | Daniel Dillard Jr | Address Redacted | | | | |
| Employees | Daniel Dobbins | Address Redacted | | | | |
| Employees | Daniel Donovan | Address Redacted | | | | |
| Employees | Daniel Donovan | Address Redacted | | | | |
| Trade Payable | Daniel Douglas | Address Redacted | | | | |
| Trade Payable | Daniel Drager | Address Redacted | | | | |
| Employees | Daniel Dyer | Address Redacted | | | | |
| Trade Payable | Daniel E Darlington | Address Redacted | | | | |
| Trade Payable | Daniel E Meier | Address Redacted | | | | |
| Trade Payable | Daniel E Pender | Address Redacted | | | | |
| Employees | Daniel E Schu | Address Redacted | | | | |
| Trade Payable | Daniel Edmondson | Address Redacted | | | | |
| Trade Payable | Daniel Egelund | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Daniel Escalera | Address Redacted | | | | |
| Trade Payable | Daniel Escobedo | Address Redacted | | | | |
| Trade Payable | Daniel Farrohi | Address Redacted | | | | |
| Trade Payable | Daniel Flaherty | Address Redacted | | | | |
| Employees | Daniel Fleetham Jr | Address Redacted | | | | |
| Employees | Daniel Folta | Address Redacted | | | | |
| Trade Payable | Daniel Ford | Address Redacted | | | | |
| Employees | Daniel Fry | Address Redacted | | | | |
| Trade Payable | Daniel Fulton | Address Redacted | | | | |
| Employees | Daniel Furr | Address Redacted | | | | |
| Employees | Daniel G Perkins | Address Redacted | | | | |
| Trade Payable | Daniel Galante | Address Redacted | | | | |
| Employees | Daniel Garcia-Ramirez | Address Redacted | | | | |
| Employees | Daniel Garvin | Address Redacted | | | | |
| Employees | Daniel Gasparo | Address Redacted | | | | |
| Employees | Daniel Gatica | Address Redacted | | | | |
| Employees | Daniel Geisheker | Address Redacted | | | | |
| Employees | Daniel Gelis | Address Redacted | | | | |
| Trade Payable | Daniel Giles Iii | Address Redacted | | | | |
| Trade Payable | Daniel Giltner | Address Redacted | | | | |
| Employees | Daniel Goetz | Address Redacted | | | | |
| Trade Payable | Daniel Gorski | Address Redacted | | | | |
| Trade Payable | Daniel Graybeal | Address Redacted | | | | |
| Employees | Daniel Green | Address Redacted | | | | |
| Employees | Daniel Groth | Address Redacted | | | | |
| Employees | Daniel Guzman | Address Redacted | | | | |
| Trade Payable | Daniel Hackenjos | Address Redacted | | | | |
| Employees | Daniel Hanson | Address Redacted | | | | |
| Employees | Daniel Hayes | Address Redacted | | | | |
| Employees | Daniel Hayes | Address Redacted | | | | |
| Employees | Daniel Hemphill | Address Redacted | | | | |
| Trade Payable | Daniel Hendricksen | Address Redacted | | | | |
| Employees | Daniel Hoffman | Address Redacted | | | | |
| Employees | Daniel Hogan | Address Redacted | | | | |
| Employees | Daniel Holden | Address Redacted | | | | |
| Employees | Daniel Hoover | Address Redacted | | | | |
| Trade Payable | Daniel Hoover | Address Redacted | | | | |
| Employees | Daniel Hoskins Jr | Address Redacted | | | | |
| Employees | Daniel Hotaling | Address Redacted | | | | |
| Trade Payable | Daniel Hu | Address Redacted | | | | |
| Legal | Daniel Huffman | 1120 Goodman St | Memphis, TN 38111 | | | |
| Trade Payable | Daniel Hutton | Address Redacted | | | | |
| Trade Payable | Daniel I Sanford | Address Redacted | | | | |
| Trade Payable | Daniel Ilcsik | Address Redacted | | | | |
| Trade Payable | Daniel Imhoff | Address Redacted | | | | |
| Trade Payable | Daniel J Adams Se | Address Redacted | | | | |
| Trade Payable | Daniel J Bailey | Address Redacted | | | | |
| Trade Payable | Daniel J Barnes | Address Redacted | | | | |
| Trade Payable | Daniel J Beeler | Address Redacted | | | | |
| Trade Payable | Daniel J Bell | Address Redacted | | | | |
| Employees | Daniel J Bell | Address Redacted | | | | |
| Trade Payable | Daniel J Edelman Inc | Jp Morgan Chase Bank Na | 21992 Network Pl | Chicago, IL 60673-1219 | | |
| Trade Payable | Daniel J Foster | Address Redacted | | | | |
| Employees | Daniel J Lavery | Address Redacted | | | | |
| Affiliate | Daniel J Martin Legion Post 8 Wi | Potawatomi Area Council 651 | 2301 Springdale Rd | Waukesha, WI 53186 | | |
| Trade Payable | Daniel J Porch | Address Redacted | | | | |
| Employees | Daniel J Rogan | Address Redacted | | | | |
| Employees | Daniel J Warren | Address Redacted | | | | |
| Employees | Daniel James Galante | Address Redacted | | | | |
| Trade Payable | Daniel James Mercer | Address Redacted | | | | |
| Trade Payable | Daniel Jarvis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Daniel John Bartkowski | Address Redacted | | | | |
| Employees | Daniel Johnson | Address Redacted | | | | |
| Employees | Daniel K Bursma | Address Redacted | | | | |
| Employees | Daniel K Harper | Address Redacted | | | | |
| Employees | Daniel K Ho | Address Redacted | | | | |
| Trade Payable | Daniel K Johnson | Address Redacted | | | | |
| Employees | Daniel Kelly | Address Redacted | | | | |
| Employees | Daniel Kilby | Address Redacted | | | | |
| Trade Payable | Daniel Kilroy | Address Redacted | | | | |
| Trade Payable | Daniel Kinsella Troop 77 | Address Redacted | | | | |
| Employees | Daniel Knight | Address Redacted | | | | |
| Employees | Daniel Knutson | Address Redacted | | | | |
| Trade Payable | Daniel Kobler | Address Redacted | | | | |
| Employees | Daniel Ksiazek | Address Redacted | | | | |
| Trade Payable | Daniel L Coberly | Address Redacted | | | | |
| Trade Payable | Daniel L Cross | Address Redacted | | | | |
| Trade Payable | Daniel L Douglas | Address Redacted | | | | |
| Employees | Daniel L Hughes | Address Redacted | | | | |
| Affiliate | Daniel L Orr Ii Ltd | Las Vegas Area Council 328 | 2040 W Charleston | Las Vegas, NV 89102 | | |
| Affiliate | Daniel L Orr Ii, Dds. Ms. Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd, Ste 201 | Las Vegas, NV 89102 | | |
| Trade Payable | Daniel L Smith | Address Redacted | | | | |
| Trade Payable | Daniel Laurich | Address Redacted | | | | |
| Employees | Daniel Leathers | Address Redacted | | | | |
| Employees | Daniel Lee Pittman | Address Redacted | | | | |
| Trade Payable | Daniel Levy | Address Redacted | | | | |
| Employees | Daniel Lindh | Address Redacted | | | | |
| Trade Payable | Daniel Lowery | Address Redacted | | | | |
| Employees | Daniel Lynch | Address Redacted | | | | |
| Trade Payable | Daniel M Clark | Address Redacted | | | | |
| Trade Payable | Daniel M Drattell | Address Redacted | | | | |
| Trade Payable | Daniel M Miller | Address Redacted | | | | |
| Employees | Daniel M Petschauer | Address Redacted | | | | |
| Employees | Daniel M Preston | Address Redacted | | | | |
| Employees | Daniel M St Cyr | Address Redacted | | | | |
| Trade Payable | Daniel M Welch | Address Redacted | | | | |
| Employees | Daniel Madison Smith | Address Redacted | | | | |
| Employees | Daniel Maiers | Address Redacted | | | | |
| Trade Payable | Daniel Malarski | Address Redacted | | | | |
| Employees | Daniel Marks | Address Redacted | | | | |
| Employees | Daniel Marr | Address Redacted | | | | |
| Trade Payable | Daniel Mattson | Address Redacted | | | | |
| Employees | Daniel Matza | Address Redacted | | | | |
| Employees | Daniel Mccranie | Address Redacted | | | | |
| Employees | Daniel Mcmanus | Address Redacted | | | | |
| Employees | Daniel Mcphee | Address Redacted | | | | |
| Trade Payable | Daniel Miller | Address Redacted | | | | |
| Trade Payable | Daniel Miller | Address Redacted | | | | |
| Employees | Daniel Minnick | Address Redacted | | | | |
| Trade Payable | Daniel Moore | Address Redacted | | | | |
| Employees | Daniel Mullin | Address Redacted | | | | |
| Trade Payable | Daniel Munoz | Address Redacted | | | | |
| Employees | Daniel Munoz Nazario | Address Redacted | | | | |
| Employees | Daniel Murphy | Address Redacted | | | | |
| Employees | Daniel Nissen | Address Redacted | | | | |
| Employees | Daniel O'Brien | Address Redacted | | | | |
| Employees | Daniel O'Brien | Address Redacted | | | | |
| Trade Payable | Daniel Ochs | Address Redacted | | | | |
| Trade Payable | Daniel Ochs | Address Redacted | | | | |
| Employees | Daniel Odell | Address Redacted | | | | |
| Trade Payable | Daniel Oleary | Address Redacted | | | | |
| Employees | Daniel O'Leary Iii | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Daniel O'Neill | Address Redacted | | | | |
| Trade Payable | Daniel Osnato | Address Redacted | | | | |
| Trade Payable | Daniel Ownby | Address Redacted | | | | |
| Trade Payable | Daniel P Magee | Address Redacted | | | | |
| Trade Payable | Daniel Pancy | Address Redacted | | | | |
| Trade Payable | Daniel Pari | Address Redacted | | | | |
| Trade Payable | Daniel Parker | Address Redacted | | | | |
| Trade Payable | Daniel Pat | Address Redacted | | | | |
| Trade Payable | Daniel Patterson | Address Redacted | | | | |
| Trade Payable | Daniel Pericich | Address Redacted | | | | |
| Trade Payable | Daniel Perry | Address Redacted | | | | |
| Trade Payable | Daniel Petschauer | Address Redacted | | | | |
| Trade Payable | Daniel R Doedtman | Address Redacted | | | | |
| Trade Payable | Daniel R Gsparo | Address Redacted | | | | |
| Trade Payable | Daniel R Hills | Address Redacted | | | | |
| Trade Payable | Daniel R Mullin | Address Redacted | | | | |
| Trade Payable | Daniel R Rubin | Address Redacted | | | | |
| Trade Payable | Daniel R Soza Iii | Address Redacted | | | | |
| Employees | Daniel R Willis | Address Redacted | | | | |
| Employees | Daniel R Zimmerman | Address Redacted | | | | |
| Employees | Daniel Rager | Address Redacted | | | | |
| Trade Payable | Daniel Ramirez | Address Redacted | | | | |
| Employees | Daniel Richardson | Address Redacted | | | | |
| Employees | Daniel Ripley | Address Redacted | | | | |
| Employees | Daniel Riser | Address Redacted | | | | |
| Trade Payable | Daniel Robert Oakes | Address Redacted | | | | |
| Employees | Daniel Robert Tracy | Address Redacted | | | | |
| Trade Payable | Daniel Roberts | Address Redacted | | | | |
| Employees | Daniel Robles | Address Redacted | | | | |
| Trade Payable | Daniel Rodriguez | Address Redacted | | | | |
| Employees | Daniel Roe | Address Redacted | | | | |
| Employees | Daniel Rogers | Address Redacted | | | | |
| Trade Payable | Daniel Romlein | Address Redacted | | | | |
| Trade Payable | Daniel Rosenfield | Address Redacted | | | | |
| Employees | Daniel Ross | Address Redacted | | | | |
| Employees | Daniel Rushing | Address Redacted | | | | |
| Employees | Daniel Ruth | Address Redacted | | | | |
| Trade Payable | Daniel Ryan Sullivan | Address Redacted | | | | |
| Trade Payable | Daniel S Barber | Address Redacted | | | | |
| Employees | Daniel S Carey | Address Redacted | | | | |
| Trade Payable | Daniel S Foster | Address Redacted | | | | |
| Trade Payable | Daniel S Watts | Address Redacted | | | | |
| Trade Payable | Daniel Sakalis | Address Redacted | | | | |
| Employees | Daniel Santos | Address Redacted | | | | |
| Employees | Daniel Satterlee | Address Redacted | | | | |
| Trade Payable | Daniel Scharlau | Address Redacted | | | | |
| Employees | Daniel Schmit | Address Redacted | | | | |
| Trade Payable | Daniel Scott Drager | Address Redacted | | | | |
| Employees | Daniel Seaman | Address Redacted | | | | |
| Employees | Daniel Seth Holtzberg | Address Redacted | | | | |
| Employees | Daniel Sigala | Address Redacted | | | | |
| Trade Payable | Daniel Smith | Address Redacted | | | | |
| Employees | Daniel Soza | Address Redacted | | | | |
| Employees | Daniel St Clair | Address Redacted | | | | |
| Employees | Daniel Starr | Address Redacted | | | | |
| Trade Payable | Daniel Strevel | Address Redacted | | | | |
| Employees | Daniel Stromberg | Address Redacted | | | | |
| Employees | Daniel Sullivan | Address Redacted | | | | |
| Employees | Daniel Sutherland | Address Redacted | | | | |
| Trade Payable | Daniel Swanson | Address Redacted | | | | |
| Trade Payable | Daniel Szallai | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Daniel T Betancourt | Address Redacted | | | | |
| Employees | Daniel T Gugliotta | Address Redacted | | | | |
| Trade Payable | Daniel T Ross | Address Redacted | | | | |
| Trade Payable | Daniel Taggart | Address Redacted | | | | |
| Employees | Daniel Templar | Address Redacted | | | | |
| Trade Payable | Daniel Ter-Nedden | Address Redacted | | | | |
| Trade Payable | Daniel Terry | Address Redacted | | | | |
| Employees | Daniel Thomas | Address Redacted | | | | |
| Trade Payable | Daniel Tolava Torrico | Address Redacted | | | | |
| Trade Payable | Daniel Travers | Address Redacted | | | | |
| Employees | Daniel Trevarthen | Address Redacted | | | | |
| Trade Payable | Daniel Truog | Address Redacted | | | | |
| Employees | Daniel Tucker | Address Redacted | | | | |
| Employees | Daniel Tucker | Address Redacted | | | | |
| Trade Payable | Daniel Tucker | Address Redacted | | | | |
| Trade Payable | Daniel Tullos | Address Redacted | | | | |
| Trade Payable | Daniel Tuttle | Address Redacted | | | | |
| Employees | Daniel V Busby | Address Redacted | | | | |
| Trade Payable | Daniel V Busey | Address Redacted | | | | |
| Trade Payable | Daniel Van Vleck | Address Redacted | | | | |
| Employees | Daniel Varn | Address Redacted | | | | |
| Employees | Daniel Victorio | Address Redacted | | | | |
| Trade Payable | Daniel Vigil | Address Redacted | | | | |
| Employees | Daniel Vigil | Address Redacted | | | | |
| Trade Payable | Daniel Vineyards LLC | c/o C Richard Daniel Sr, MD | 200 Twin Oaks Rd | Crab Orchard, WV 25827 | | |
| Employees | Daniel W Condra | Address Redacted | | | | |
| Trade Payable | Daniel W Hayes | Address Redacted | | | | |
| Trade Payable | Daniel W Kelly | Address Redacted | | | | |
| Trade Payable | Daniel W Kendall | Address Redacted | | | | |
| Trade Payable | Daniel W Mcneil | Address Redacted | | | | |
| Litigation | Daniel Wagner | Address Redacted | | | | |
| Employees | Daniel Wagner | Address Redacted | | | | |
| Trade Payable | Daniel Watson | Address Redacted | | | | |
| Affiliate | Daniel Webster | 571 Holt Ave | Manchester, NH 03109-5214 | | | |
| Affiliate | Daniel Webster 46 As | Crossroads of America 160 | 1450 S Reisner St | Indianapolis, IN 46221 | | |
| Trade Payable | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | |
| Trade Payable | Daniel Webster Council, Bsa | Address Redacted | | | | |
| Affiliate | Daniel Webster Elementary PTA | Circle Ten Council 571 | 3815 S Franklin St | Dallas, TX 75233 | | |
| Trade Payable | Daniel Weichmann | Address Redacted | | | | |
| Trade Payable | Daniel Wentland | Address Redacted | | | | |
| Employees | Daniel Wernett | Address Redacted | | | | |
| Employees | Daniel White | Address Redacted | | | | |
| Trade Payable | Daniel Wilhelm | Address Redacted | | | | |
| Employees | Daniel Wilson | Address Redacted | | | | |
| Trade Payable | Daniel Wilson | Address Redacted | | | | |
| Trade Payable | Daniel Windham | Address Redacted | | | | |
| Employees | Daniel Wiseman | Address Redacted | | | | |
| Affiliate | Daniel Wright Elementary PTO | Simon Kenton Council 441 | 2335 W Case Rd | Columbus, OH 43235 | | |
| Trade Payable | Daniel Yang | Address Redacted | | | | |
| Trade Payable | Daniel Zaccara | Address Redacted | | | | |
| Employees | Daniel Zalewski Jr | Address Redacted | | | | |
| Trade Payable | Daniel Zalkus | Address Redacted | | | | |
| Trade Payable | Daniel Zimmer | Address Redacted | | | | |
| Insurance | Daniel Zimmerman | Address Redacted | | | | |
| Employees | Daniela Rios | Address Redacted | | | | |
| Trade Payable | Daniella Shoshan | Address Redacted | | | | |
| Employees | Danielle Alyssa Lutfi-Proctor | Address Redacted | | | | |
| Employees | Danielle Brooks | Address Redacted | | | | |
| Trade Payable | Danielle Brooks | Address Redacted | | | | |
| Employees | Danielle Darden | Address Redacted | | | | |
| Employees | Danielle Forest | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Danielle Ing | Address Redacted | | | | |
| Employees | Danielle Lucia | Address Redacted | | | | |
| Trade Payable | Danielle Lutfi-Proctor | Address Redacted | | | | |
| Employees | Danielle Maria Mccarson | Address Redacted | | | | |
| Employees | Danielle Marie Blanchard | Address Redacted | | | | |
| Trade Payable | Danielle Martellotto | Address Redacted | | | | |
| Trade Payable | Danielle Martin | Address Redacted | | | | |
| Trade Payable | Danielle Mccann | Address Redacted | | | | |
| Trade Payable | Danielle Miller | Address Redacted | | | | |
| Trade Payable | Danielle Neal | Address Redacted | | | | |
| Employees | Danielle Reeves | Address Redacted | | | | |
| Employees | Danielle S Mceathron | Address Redacted | | | | |
| Trade Payable | Daniels Long Automotive, LLC | Daniels Long Chevrolet | 670 Automotive Dr | Colorado Springs, CO 80905 | | |
| Affiliate | Daniels Memorial Utd Methodist Mens | Tuscarora Council 424 | 2802 E Ash St | Goldsboro, NC 27534 | | |
| Affiliate | Danielson Lodge Of Elks 1706 | Connecticut Rivers Council, Bsa 066 | 13 Center St | Danielson, CT 06239 | | |
| Affiliate | Danielsville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 145 | Danielsville, GA 30633 | | |
| Trade Payable | Danika Curley | Address Redacted | | | | |
| Employees | Danika E Riddlebarger | Address Redacted | | | | |
| Trade Payable | Danise D Henriquez Cfc | Address Redacted | | | | |
| Affiliate | Danish Lutheran Church | Orange County Council 039 | 16881 Bastanchury Rd | Yorba Linda, CA 92886 | | |
| Employees | Danita Brayall | Address Redacted | | | | |
| Trade Payable | Danman Productions, Inc | 1303 W Canterbury Ct | Dallas, TX 75208 | | | |
| Employees | Dann Cooke | Address Redacted | | | | |
| Affiliate | Dannelly Elementary School | Tukabatchee Area Council 005 | 3425 Carter Hill Rd | Montgomery, AL 36111 | | |
| Trade Payable | Danner, Dorothy P | Address Redacted | | | | |
| Employees | Dannie Testerman | Address Redacted | | | | |
| Employees | Danny Apodaca | Address Redacted | | | | |
| Employees | Danny Ashlock | Address Redacted | | | | |
| Trade Payable | Danny Blue | Address Redacted | | | | |
| Employees | Danny Burris | Address Redacted | | | | |
| Employees | Danny Clifton | Address Redacted | | | | |
| Trade Payable | Danny Craig | Address Redacted | | | | |
| Employees | Danny Daugherty | Address Redacted | | | | |
| Trade Payable | Danny Greenwood & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Danny Hannan | Address Redacted | | | | |
| Employees | Danny J Piccone | Address Redacted | | | | |
| Trade Payable | Danny Larose | Address Redacted | | | | |
| Employees | Danny Morris | Address Redacted | | | | |
| Trade Payable | Danny Nelson | Address Redacted | | | | |
| Trade Payable | Danny Pryor | Address Redacted | | | | |
| Trade Payable | Danny Purser | Address Redacted | | | | |
| Trade Payable | Danny Stanton-Troop 580 | Address Redacted | | | | |
| Trade Payable | Danny Stift | Address Redacted | | | | |
| Trade Payable | Danny'S Smokehouse | P.O. Box 1777 | Athens, TX 75751 | | | |
| Trade Payable | Danny'S Tree Service, Inc | 250 Key Honey Ln | Tavernier, FL 33070 | | | |
| Trade Payable | Danoff'S Sporting Goods | dba Montrose Sporting Goods | 51 Public Ave | Montrose, PA 18801 | | |
| Affiliate | Dan'S Ace Hardware | Grand Teton Council 107 | 101 E Main St, Ste 201 | Rexburg, ID 83440 | | |
| Trade Payable | Dan'S Pro Shop Of Dubois | 289 Midway Dr | Dubois, PA 15801 | | | |
| Affiliate | Dansville Fish And Game | Five Rivers Council, Inc 375 | Gibson St | Dansville, NY 14437 | | |
| Affiliate | Dansville Foursquare Church | Five Rivers Council, Inc 375 | 49 W Ave | Dansville, NY 14437 | | |
| Affiliate | Dansville Utd Methodist Church | Water and Woods Council 782 | 1932 M-52 | Stockbridge, MI 49285 | | |
| Employees | Dante Holguin | Address Redacted | | | | |
| Trade Payable | Dante L Pittman | Address Redacted | | | | |
| Trade Payable | Dante Mazza | Address Redacted | | | | |
| Employees | Dante Pittman | Address Redacted | | | | |
| Affiliate | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | Danville, NH 03819 | | |
| Affiliate | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | P.O. Box 2 | Danville, NH 03819 | |
| Affiliate | Danville Boys & Girls Club | Prairielands 117 | 850 N Griffin St | Danville, IL 61832 | | |
| Affiliate | Danville Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 222 W El Pintado | Danville, CA 94526 | | |
| Affiliate | Danville Knights Of Columbus | Columbia-Montour 504 | 345 Oak Grove Rd | Danville, PA 17821 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Danville Lions Club | Mississippi Valley Council 141 141 | 104 W Shepherd St | Danville, IA 52623 | | |
| Affiliate | Danville Police Dept/Pitt Co Sheriffs | Blue Ridge Mtns Council 599 | P.O. Box 3300 | Danville, VA 24543 | | |
| Affiliate | Danville Utd Methodist Church | Crossroads of America 160 | 820 W Mill St | Danville, IN 46122 | | |
| Employees | Danyelle Schauer | Address Redacted | | | | |
| Employees | Daphne Brizendine | Address Redacted | | | | |
| Trade Payable | Daphne Brizendine X2035 | Address Redacted | | | | |
| Trade Payable | Daphne D. Martin | Address Redacted | | | | |
| Employees | Daphne Ellis | Address Redacted | | | | |
| Employees | Daphne Ferguson | Address Redacted | | | | |
| Employees | Daphne Hicks | Address Redacted | | | | |
| Employees | Daphne Roxanne Hicks | Address Redacted | | | | |
| Affiliate | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 609 | 2401 Main St | Daphne, AL 36526 | |
| Affiliate | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 609 | Daphne, AL 36526 | | |
| Employees | Daphne Womack | Address Redacted | | | | |
| Trade Payable | Daqri LLC | 1201 W 5th St, Ste T800 | Los Angeles, CA 90017 | | | |
| Trade Payable | Dara Hansen | Address Redacted | | | | |
| Trade Payable | Dara Markus | Address Redacted | | | | |
| Affiliate | Darby Creek PTO | Simon Kenton Council 441 | 6305 Pinefield Dr | Hilliard, OH 43026 | | |
| Employees | Darby Johnson | Address Redacted | | | | |
| Trade Payable | Darcelle Welcome | Address Redacted | | | | |
| Trade Payable | Darci Bernardi | Address Redacted | | | | |
| Trade Payable | Darcie Allen | Address Redacted | | | | |
| Employees | Darcie Anne Allen | Address Redacted | | | | |
| Employees | Darcy Boswell | Address Redacted | | | | |
| Employees | Darcy Brewington | Address Redacted | | | | |
| Trade Payable | Darcy Phinney | Address Redacted | | | | |
| Affiliate | Dardanelle First Free Will Baptist | Westark Area Council 016 | 2494 State Hwy 22 W | Dardanelle, AR 72834 | | |
| Affiliate | Dardenne Presbyterian Church | Greater St Louis Area Council 312 | 7400 S Outer 364 | Dardenne Prairie, MO 63368 | | |
| Trade Payable | Darel Juricek | Address Redacted | | | | |
| Trade Payable | Darel Roa | Address Redacted | | | | |
| Trade Payable | Daren Kissinger | Address Redacted | | | | |
| Employees | Daren Lane Hoffman | Address Redacted | | | | |
| Trade Payable | Daren Rolls | Address Redacted | | | | |
| Trade Payable | Darick Langos | Address Redacted | | | | |
| Affiliate | Darien Lion'S Club | Pathway To Adventure 456 | 1702 Plainfield Rd | Darien, IL 60561 | | |
| Employees | Darin J Kinn | Address Redacted | | | | |
| Employees | Darin Killian | Address Redacted | | | | |
| Trade Payable | Darin Kinn | Address Redacted | | | | |
| Employees | Darin Lavon Killian | Address Redacted | | | | |
| Employees | Darin Noble | Address Redacted | | | | |
| Employees | Darin Steindl | Address Redacted | | | | |
| Trade Payable | Darina Martisikova | Address Redacted | | | | |
| Trade Payable | Darina Visnovcova | Address Redacted | | | | |
| Trade Payable | Dario Fagan | Address Redacted | | | | |
| Trade Payable | Darius Corcoran | Address Redacted | | | | |
| Trade Payable | Darius Danner | Address Redacted | | | | |
| Employees | Darius Peoples | Address Redacted | | | | |
| Affiliate | Darke County Fish & Game Ass. | Miami Valley Council, Bsa 444 | 1407 New Garden Rd | New Paris, OH 45347 | | |
| Trade Payable | Darkness To Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407 | | | |
| Employees | Darla Digiovanni | Address Redacted | | | | |
| Employees | Darla Duarte | Address Redacted | | | | |
| Employees | Darla Fink | Address Redacted | | | | |
| Trade Payable | Darla Gray | Address Redacted | | | | |
| Employees | Darla Hulse | Address Redacted | | | | |
| Employees | Darla Hunzelman | Address Redacted | | | | |
| Trade Payable | Darla Outcalt | Address Redacted | | | | |
| Employees | Darla Sklar | Address Redacted | | | | |
| Trade Payable | Darla Smith | Address Redacted | | | | |
| Trade Payable | Darla Swander | Address Redacted | | | | |
| Employees | Darleane D Glover | Address Redacted | | | | |
| Trade Payable | Darleane Glover | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Darleen Eisele | Address Redacted | | | | |
| Employees | Darlene Callenius | Address Redacted | | | | |
| Employees | Darlene Haygood | Address Redacted | | | | |
| Employees | Darlene Heffney | Address Redacted | | | | |
| Employees | Darlene Hicks | Address Redacted | | | | |
| Employees | Darlene Lamka | Address Redacted | | | | |
| Trade Payable | Darlene Meller | Address Redacted | | | | |
| Trade Payable | Darlene Parr | Address Redacted | | | | |
| Trade Payable | Darlene Peterson | Address Redacted | | | | |
| Employees | Darlene Rowe | Address Redacted | | | | |
| Trade Payable | Darlene Sanderson | Address Redacted | | | | |
| Employees | Darlene Sheffield | Address Redacted | | | | |
| Employees | Darlene Spain | Address Redacted | | | | |
| Trade Payable | Darlene Sprague | Address Redacted | | | | |
| Employees | Darlene Squires | Address Redacted | | | | |
| Trade Payable | Darlene Squires | Address Redacted | | | | |
| Employees | Darlene Sullivan | Address Redacted | | | | |
| Trade Payable | Darlene Sullivan - Opc | Address Redacted | | | | |
| Employees | Darlene Sutton | Address Redacted | | | | |
| Employees | Darlene Wagner | Address Redacted | | | | |
| Employees | Darline Jurkis | Address Redacted | | | | |
| Trade Payable | Darling, Donna R | Address Redacted | | | | |
| Affiliate | Darlington Conservation Club, Inc | Crossroads of America 160 | 6342 N 700 E | Darlington, IN 47940 | | |
| Affiliate | Darlington Fire Dept | Blackhawk Area 660 | 11700 Ames Rd | Darlington, WI 53530 | | |
| Trade Payable | Darn Tough Vermont | P.O. Box 1784 | Brattleboro, VT 05302-1784 | | | |
| Affiliate | Darnaby PTA | Indian Nations Council 488 | 7625 E 87th St | Tulsa, OK 74133 | | |
| Employees | Darnell Bonner | Address Redacted | | | | |
| Trade Payable | Darnell Holden | Address Redacted | | | | |
| Affiliate | Darnestown Presbyterian Church | National Capital Area Council 082 | 15120 Turkey Foot Rd | Darnestown, MD 20878 | | |
| Employees | Daron Storman | Address Redacted | | | | |
| Employees | Darral Green | Address Redacted | | | | |
| Employees | Darrel Farris | Address Redacted | | | | |
| Employees | Darrel Ray Farris | Address Redacted | | | | |
| Employees | Darrell Alcorn | Address Redacted | | | | |
| Trade Payable | Darrell Barry | Address Redacted | | | | |
| Trade Payable | Darrell Davidson | Address Redacted | | | | |
| Trade Payable | Darrell Donahue | Address Redacted | | | | |
| Trade Payable | Darrell Donahue | Address Redacted | | | | |
| Employees | Darrell Garritson | Address Redacted | | | | |
| Employees | Darrell Hird | Address Redacted | | | | |
| Employees | Darrell Keim | Address Redacted | | | | |
| Employees | Darrell Mohler | Address Redacted | | | | |
| Employees | Darrell Pedersen | Address Redacted | | | | |
| Employees | Darrell Rice | Address Redacted | | | | |
| Employees | Darrell Santor | Address Redacted | | | | |
| Employees | Darrell Utke | Address Redacted | | | | |
| Trade Payable | Darrell W Donahue | Address Redacted | | | | |
| Employees | Darrell Watkins | Address Redacted | | | | |
| Employees | Darren Bouta | Address Redacted | | | | |
| Trade Payable | Darren Dustin | Address Redacted | | | | |
| Employees | Darren Gantt | Address Redacted | | | | |
| Trade Payable | Darren Heins | Address Redacted | | | | |
| Employees | Darren Horton | Address Redacted | | | | |
| Trade Payable | Darren King | Address Redacted | | | | |
| Trade Payable | Darren Klish | Address Redacted | | | | |
| Trade Payable | Darren Palmer | Address Redacted | | | | |
| Trade Payable | Darren Riskedal | Address Redacted | | | | |
| Employees | Darren Sanchez | Address Redacted | | | | |
| Trade Payable | Darren Thompson | Address Redacted | | | | |
| Employees | Darren W Sanchez | Address Redacted | | | | |
| Trade Payable | Darren W Sanchez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Darren Walker | Address Redacted | | | | |
| Trade Payable | Darren Young | Address Redacted | | | | |
| Employees | Darrin Johnson | Address Redacted | | | | |
| Employees | Darrin Nicholson | Address Redacted | | | | |
| Trade Payable | Darrin O Brien | Address Redacted | | | | |
| Employees | Darrol Davis Jr | Address Redacted | | | | |
| Affiliate | Darrouzett AL Kiowa Post 635 | Golden Spread Council 562 | P.O. Box 52 | Darrouzett, Tx 79024 | | |
| Trade Payable | Darryl Alder | Address Redacted | | | | |
| Trade Payable | Darryl E. Boyd | Address Redacted | | | | |
| Employees | Darryl Fleming | Address Redacted | | | | |
| Trade Payable | Darryl Gilley | Address Redacted | | | | |
| Employees | Darryl Harris Sr | Address Redacted | | | | |
| Trade Payable | Darryl Huddleston | Address Redacted | | | | |
| Trade Payable | Darryl Ince | Address Redacted | | | | |
| Trade Payable | Darryl Irizarry | Address Redacted | | | | |
| Employees | Darryl Morgan | Address Redacted | | | | |
| Trade Payable | Darryl Mrock | Address Redacted | | | | |
| Employees | Darryl Murray | Address Redacted | | | | |
| Trade Payable | Darryl Nicholson Jr | Address Redacted | | | | |
| Employees | Darryl Stoutsenberger | Address Redacted | | | | |
| Employees | Darryl White | Address Redacted | | | | |
| Trade Payable | Darryl Youngblood | Address Redacted | | | | |
| Trade Payable | Dart Transit Co | dba Dart Portable Storage Inc | P.O. Box 64110 | St Paul, MN 55164-0110 | | |
| Trade Payable | Dartmouth College | Attn: Office of Financial Aid | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | |
| Trade Payable | Dartmouth College | Gift Recording Office | 6066 Development Office | Hanover, NH 03755-4400 | | |
| Trade Payable | Dartmouth Lawyers Assoc | 4825 Admirals Pointe Dr | Lafayette, IN 47909-8172 | | | |
| Affiliate | Dartside | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041 | | |
| Employees | Darwin Walk Ii | Address Redacted | | | | |
| Employees | Darwyn Van Gorp | Address Redacted | | | | |
| Employees | Daryl Bates | Address Redacted | | | | |
| Insurance | Daryl Brown | Address Redacted | | | | |
| Employees | Daryl Bucknor | Address Redacted | | | | |
| Trade Payable | Daryl Flood Logistics Inc | P.O. Box 731088 | Dallas, TX 75373-1088 | | | |
| Employees | Daryl Frederick Brown | Address Redacted | | | | |
| Trade Payable | Daryl Gospodarek | Address Redacted | | | | |
| Trade Payable | Daryl H Bedrosian | Address Redacted | | | | |
| Trade Payable | Daryl Irizarry | Address Redacted | | | | |
| Employees | Daryl Jochens | Address Redacted | | | | |
| Trade Payable | Daryl Kemsley | Address Redacted | | | | |
| Trade Payable | Daryl Kesler | Address Redacted | | | | |
| Employees | Daryl Mancinelli | Address Redacted | | | | |
| Employees | Daryl Milius | Address Redacted | | | | |
| Trade Payable | Daryl Norris | Address Redacted | | | | |
| Litigation | Daryl P. Brautigam | Address Redacted | | | | |
| Employees | Daryl Reck | Address Redacted | | | | |
| Trade Payable | Daryl S Sosebee | Address Redacted | | | | |
| Employees | Daryl Thomas | Address Redacted | | | | |
| Trade Payable | Daryl Weseloh | Address Redacted | | | | |
| Trade Payable | Daryll Collins | Address Redacted | | | | |
| Trade Payable | Daryll Collins | Address Redacted | | | | |
| Trade Payable | Dashew Supply Co Inc | 2012 Renard Ct, Ste L | Annapolis, MD 21401 | | | |
| Employees | Dashon Cruse | Address Redacted | | | | |
| Trade Payable | Data Business Forms Inc | P.O. Box 565367 | Dallas, TX 75356-5367 | | | |
| Contract Counter Party | Data Management, Inc | 1 Time Clock Dr | San Angelo, TX 76904 | | | |
| Affiliate | Data Of Plano | Circle Ten Council 571 | 3251 Independence Pkwy | Plano, TX 75075 | | |
| Trade Payable | Data Papers Inc | 468 Industrial Park Rd | Muncy, PA 17756 | | | |
| Trade Payable | Data Recovery Services Inc | 17778 Preston Rd | Dallas, TX 75252 | | | |
| Trade Payable | Dataline Technologies | P.O. Box 14733 | Springfield, MO 65814 | | | |
| Trade Payable | Datamark Graphics Inc | 603 W Bailey St | Asheboro, NC 27203 | | | |
| Trade Payable | Datamax | c/o Sumner Group Inc | P.O. Box 20527 | St Louis, MO 63139 | | |
| Trade Payable | Datamax | Leasing Div | P.O. Box 2235 | St Louis, MO 63139-5535 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Secured Parties | Datamax , Inc | 2121 Hampton Ave | Saint Louis, MO 63109 | | | |
| Secured Parties | Datamax , Inc | 2145 Hampton Ave | Saint Louis, MO 63139 | | | |
| Trade Payable | Datamax Office Systems | P.O. Box 20527 | St Louis, MO 63139 | | | |
| Trade Payable | Dat-A-Syst | 4035 S Blvd | Charlotte, NC 28209-2616 | | | |
| Trade Payable | Daun Reiss | Address Redacted | | | | |
| Employees | Dauntee Reynolds | Address Redacted | | | | |
| Affiliate | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | 1507 Dauphin St | Mobile, AL 36604 | | |
| Affiliate | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 6845 | Mobile, AL 36660 | | |
| Trade Payable | Davco Roofing & Sheetmetal | 4408 Npointe Industrial Blvd | Charlotte, NC 28216 | | | |
| Trade Payable | Dave & Becky Adams | Address Redacted | | | | |
| Trade Payable | Dave & Busters LLP | 2481 Manana Dr | Dallas, TX 75220 | | | |
| Trade Payable | Dave & Busters LLP | 2525 Rio Grande Blvd | Euless, TX 76037 | | | |
| Trade Payable | Dave Atcheson | Address Redacted | | | | |
| Trade Payable | Dave Berkus | Address Redacted | | | | |
| Trade Payable | Dave Cornell | Address Redacted | | | | |
| Trade Payable | Dave Ducheny | Address Redacted | | | | |
| Trade Payable | Dave Fontaine | Address Redacted | | | | |
| Trade Payable | Dave Gentry | Address Redacted | | | | |
| Employees | Dave Goodrick | Address Redacted | | | | |
| Trade Payable | Dave I Ross Ext 2144 | 4129 Polaris Dr 3029 | Irving, TX 75038 | | | |
| Trade Payable | Dave Johnson Troop 0353 | Address Redacted | | | | |
| Trade Payable | Dave Ln C/O Kim Dawson | Address Redacted | | | | |
| Trade Payable | Dave Lo | Address Redacted | | | | |
| Trade Payable | Dave Maskal | Address Redacted | | | | |
| Trade Payable | Dave Mason | Address Redacted | | | | |
| Trade Payable | Dave Mckeehan | Address Redacted | | | | |
| Trade Payable | Dave Meer | Address Redacted | | | | |
| Trade Payable | Dave Mielke | Address Redacted | | | | |
| Trade Payable | Dave Mielke | Address Redacted | | | | |
| Trade Payable | Dave Mountney | Address Redacted | | | | |
| Trade Payable | Dave Naylor | Address Redacted | | | | |
| Trade Payable | Dave Pearson | Address Redacted | | | | |
| Trade Payable | Dave Savone | Address Redacted | | | | |
| Trade Payable | Dave Shelburne | Address Redacted | | | | |
| Trade Payable | Dave Swartz | Address Redacted | | | | |
| Trade Payable | Dave Sykes | Address Redacted | | | | |
| Trade Payable | Dave West | Address Redacted | | | | |
| Affiliate | Davenport American Legion Post 335 | Cornhusker Council 324 | Rr 1 | Davenport, NE 68335 | | |
| Affiliate | Davenport Elks Lodge 298 | Illowa Council 133 | 4400 W Central Park Ave | Davenport, IA 52804 | | |
| Trade Payable | Davenport Eva | Address Redacted | | | | |
| Affiliate | Davenport Fire Dept | Illowa Council 133 | 331 Scott St | Davenport, IA 52801 | | |
| Affiliate | Davenport Lions Club | Inland Nwest Council 611 | P.O. Box 533 | John Cannon | Davenport, WA 99122 | |
| Affiliate | Davenport Police Dept | Illowa Council 133 | 416 N Harrison St | Davenport, IA 52801 | | |
| Trade Payable | Dave'S Piano Tuning | 14400 No Name Trl | Bon Carbo, CO 81024 | | | |
| Trade Payable | Daves Pro Shop | 83 Erie Ave | St Marys, PA 15857 | | | |
| Affiliate | Davey Tree Expert Co | Great Trail 433 | 1500 N Mantua St | Kent, OH 44240 | | |
| Trade Payable | David & Barbara Cabunoc | Address Redacted | | | | |
| Trade Payable | David & Lorraine S Beighley | Address Redacted | | | | |
| Trade Payable | David A Bass | Address Redacted | | | | |
| Trade Payable | David A Bierschenk | Address Redacted | | | | |
| Trade Payable | David A Byrne | Address Redacted | | | | |
| Employees | David A Cornell | Address Redacted | | | | |
| Trade Payable | David A Dellapenna | Address Redacted | | | | |
| Trade Payable | David A Jarecki Pt | Address Redacted | | | | |
| Employees | David A Kastor | Address Redacted | | | | |
| Trade Payable | David A Kessler | Address Redacted | | | | |
| Trade Payable | David A Kopsa | Address Redacted | | | | |
| Trade Payable | David A Latcha | Address Redacted | | | | |
| Trade Payable | David A Rice | Address Redacted | | | | |
| Trade Payable | David A Waterbury | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | David A. Jaskowiak, Esq, And Wayne A. Ely, Esq. | Address Redacted | | | | |
| Litigation | David A. Jaskowiak, Esq, And Wayne A. Ely, Esq. | Address Redacted | | | | |
| Trade Payable | David A. Kopsa | Address Redacted | | | | |
| Employees | David Abbott | Address Redacted | | | | |
| Trade Payable | David Abel | Address Redacted | | | | |
| Employees | David Abernathy | Address Redacted | | | | |
| Trade Payable | David Adair | Address Redacted | | | | |
| Employees | David Adamiak | Address Redacted | | | | |
| Employees | David Adams | Address Redacted | | | | |
| Trade Payable | David Adams | Address Redacted | | | | |
| Trade Payable | David Alamo | Address Redacted | | | | |
| Employees | David Alan Wilson | Address Redacted | | | | |
| Trade Payable | David Allen | Address Redacted | | | | |
| Employees | David Allen | Address Redacted | | | | |
| Trade Payable | David Allen Emmons | Address Redacted | | | | |
| Employees | David Anderson | Address Redacted | | | | |
| Trade Payable | David Anderson | Address Redacted | | | | |
| Employees | David Anderson | Address Redacted | | | | |
| Trade Payable | David Andrews | Address Redacted | | | | |
| Employees | David Angle | Address Redacted | | | | |
| Employees | David Arnold | Address Redacted | | | | |
| Employees | David Arola | Address Redacted | | | | |
| Trade Payable | David Ash | Address Redacted | | | | |
| Employees | David Ashley | Address Redacted | | | | |
| Trade Payable | David Ashley | Address Redacted | | | | |
| Trade Payable | David Astle | Address Redacted | | | | |
| Employees | David B Rudisill | Address Redacted | | | | |
| Trade Payable | David B Scrivener | Address Redacted | | | | |
| Trade Payable | David Baker | Address Redacted | | | | |
| Trade Payable | David Ball | Address Redacted | | | | |
| Trade Payable | David Ball | Address Redacted | | | | |
| Trade Payable | David Barber | Address Redacted | | | | |
| Employees | David Barron | Address Redacted | | | | |
| Trade Payable | David Bates | Address Redacted | | | | |
| Employees | David Bates | Address Redacted | | | | |
| Employees | David Bauer | Address Redacted | | | | |
| Employees | David Baugh | Address Redacted | | | | |
| Employees | David Baur | Address Redacted | | | | |
| Trade Payable | David Baur | Address Redacted | | | | |
| Employees | David Becerra | Address Redacted | | | | |
| Trade Payable | David Beck Design | Address Redacted | | | | |
| Employees | David Becker | Address Redacted | | | | |
| Trade Payable | David Bell | Address Redacted | | | | |
| Trade Payable | David Benjamin | Address Redacted | | | | |
| Trade Payable | David Benjamin Woolner | Address Redacted | | | | |
| Trade Payable | David Berge | Address Redacted | | | | |
| Trade Payable | David Bernard | Address Redacted | | | | |
| Trade Payable | David Berry | Address Redacted | | | | |
| Trade Payable | David Berry | Address Redacted | | | | |
| Employees | David Biegler | Address Redacted | | | | |
| Employees | David Bishop | Address Redacted | | | | |
| Employees | David Blacker | Address Redacted | | | | |
| Trade Payable | David Blacker | Address Redacted | | | | |
| Trade Payable | David Blaine | Address Redacted | | | | |
| Employees | David Blanton | Address Redacted | | | | |
| Trade Payable | David Blehi | Address Redacted | | | | |
| Employees | David Blehi | Address Redacted | | | | |
| Employees | David Blomdahl | Address Redacted | | | | |
| Trade Payable | David Bloser | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | David Blue | Address Redacted | | | | |
| Employees | David Boesker | Address Redacted | | | | |
| Trade Payable | David Bone | Address Redacted | | | | |
| Employees | David Bonjour | Address Redacted | | | | |
| Employees | David Bonner | Address Redacted | | | | |
| Trade Payable | David Boome | Address Redacted | | | | |
| Employees | David Borash | Address Redacted | | | | |
| Employees | David Borchard | Address Redacted | | | | |
| Trade Payable | David Borrego | Address Redacted | | | | |
| Employees | David Bowser | Address Redacted | | | | |
| Employees | David Boyajian | Address Redacted | | | | |
| Employees | David Boyer | Address Redacted | | | | |
| Employees | David Bratt | Address Redacted | | | | |
| Employees | David Brindza | Address Redacted | | | | |
| Trade Payable | David Brinkman | Address Redacted | | | | |
| Trade Payable | David Briscoe | Address Redacted | | | | |
| Trade Payable | David Brown | Address Redacted | | | | |
| Trade Payable | David Brown | Address Redacted | | | | |
| Trade Payable | David Browning | Address Redacted | | | | |
| Employees | David Brugh | Address Redacted | | | | |
| Trade Payable | David Bruno | Address Redacted | | | | |
| Employees | David Bryan | Address Redacted | | | | |
| Employees | David Buchanan | Address Redacted | | | | |
| Trade Payable | David Buck | Address Redacted | | | | |
| Trade Payable | David Bucknall | Address Redacted | | | | |
| Trade Payable | David Burge | Address Redacted | | | | |
| Employees | David Burke | Address Redacted | | | | |
| Employees | David Burwell | Address Redacted | | | | |
| Employees | David Bush | Address Redacted | | | | |
| Employees | David Bush | Address Redacted | | | | |
| Employees | David Buterbaugh | Address Redacted | | | | |
| Employees | David Byrne | Address Redacted | | | | |
| Trade Payable | David C Adams | Address Redacted | | | | |
| Trade Payable | David C Brown | Address Redacted | | | | |
| Employees | David C Bryan | Address Redacted | | | | |
| Trade Payable | David C Daggett | Address Redacted | | | | |
| Trade Payable | David C Duggar | Address Redacted | | | | |
| Trade Payable | David C English | Address Redacted | | | | |
| Employees | David C Harrison Post 14 American Legion | Del Mar Va 081 | P.O. Box 345 | Smyrna, DE 19977 | | |
| Affiliate | David C King | Address Redacted | | | | |
| Trade Payable | David C Mitchell | Address Redacted | | | | |
| Trade Payable | David Cain | Address Redacted | | | | |
| Employees | David Campbell Sr | Address Redacted | | | | |
| Employees | David Capers | Address Redacted | | | | |
| Employees | David Capstick | Address Redacted | | | | |
| Employees | David Carbajal | Address Redacted | | | | |
| Employees | David Cardenas | Address Redacted | | | | |
| Trade Payable | David Carl | Address Redacted | | | | |
| Trade Payable | David Carpenter | Address Redacted | | | | |
| Trade Payable | David Cavill | Address Redacted | | | | |
| Employees | David Chan | Address Redacted | | | | |
| Trade Payable | David Chandler Co | P.O. Box 642 | Eastlake, CO 80614 | | | |
| Employees | David Chapman | Address Redacted | | | | |
| Trade Payable | David Chapman | Address Redacted | | | | |
| Employees | David Charles Harris | Address Redacted | | | | |
| Employees | David Cheney | Address Redacted | | | | |
| Employees | David Clark | Address Redacted | | | | |
| Trade Payable | David Clark | Address Redacted | | | | |
| Employees | David Clark | Address Redacted | | | | |
| Trade Payable | David Clemens | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David Clement | Address Redacted | | | | |
| Employees | David Clinkscales | Address Redacted | | | | |
| Trade Payable | David Coffin PLLC | 300 Miron Dr | Southlake, TX 76092 | | | |
| Employees | David Cole | Address Redacted | | | | |
| Employees | David Coller | Address Redacted | | | | |
| Trade Payable | David Collins | Address Redacted | | | | |
| Trade Payable | David Condrey | Address Redacted | | | | |
| Trade Payable | David Cooper | Address Redacted | | | | |
| Trade Payable | David Cope Md | Address Redacted | | | | |
| Trade Payable | David Corcoran | Address Redacted | | | | |
| Employees | David Cornell | Address Redacted | | | | |
| Employees | David Corti | Address Redacted | | | | |
| Trade Payable | David Coulson | Address Redacted | | | | |
| Employees | David Counts | Address Redacted | | | | |
| Trade Payable | David Cowan | Address Redacted | | | | |
| Trade Payable | David Cox | Address Redacted | | | | |
| Employees | David Cramer | Address Redacted | | | | |
| Trade Payable | David Cyr | Address Redacted | | | | |
| Trade Payable | David Daigle Asla | Address Redacted | | | | |
| Insurance | David Dale | Address Redacted | | | | |
| Employees | David Dawson | Address Redacted | | | | |
| Affiliate | David Day Construction LLC | Middle Tennessee Council 560 | 1580 Primm Rd | Ashland City, TN 37015 | | |
| Employees | David Dean | Address Redacted | | | | |
| Trade Payable | David Dean | Address Redacted | | | | |
| Trade Payable | David Debruin | Address Redacted | | | | |
| Employees | David Dehaes | Address Redacted | | | | |
| Employees | David Denn | Address Redacted | | | | |
| Employees | David Dennis | Address Redacted | | | | |
| Trade Payable | David Deweese | Address Redacted | | | | |
| Trade Payable | David Dillon | Address Redacted | | | | |
| Trade Payable | David Dodson | Address Redacted | | | | |
| Employees | David Dominick | Address Redacted | | | | |
| Employees | David Donovan | Address Redacted | | | | |
| Trade Payable | David Doubilet | Address Redacted | | | | |
| Employees | David Dougherty | Address Redacted | | | | |
| Trade Payable | David Douglass Assoc Inc | 601 SW 2nd Ave, Ste 1650 | Portland, OR 97204 | | | |
| Trade Payable | David Douglass Assoc Inc | P.O. Box 123400 | Dallas, TX 75312-3400 | | | |
| Trade Payable | David Dratler Troop 616 | Address Redacted | | | | |
| Employees | David Driggs | Address Redacted | | | | |
| Trade Payable | David Dunleavy Art | Address Redacted | | | | |
| Employees | David Dye | Address Redacted | | | | |
| Employees | David E Clement | Address Redacted | | | | |
| Trade Payable | David E Gallager | Address Redacted | | | | |
| Trade Payable | David E King | Address Redacted | | | | |
| Trade Payable | David E Knox | Address Redacted | | | | |
| Trade Payable | David E Shaha | Address Redacted | | | | |
| Trade Payable | David E Ware | Address Redacted | | | | |
| Employees | David E Werhane | Address Redacted | | | | |
| Employees | David Earhart | Address Redacted | | | | |
| Trade Payable | David Earl Williams | Address Redacted | | | | |
| Employees | David Edelblute | Address Redacted | | | | |
| Employees | David Edwards | Address Redacted | | | | |
| Trade Payable | David Ehrlich | Address Redacted | | | | |
| Employees | David Eighmey | Address Redacted | | | | |
| Trade Payable | David Einolf | Address Redacted | | | | |
| Trade Payable | David Eisenbrandt | Address Redacted | | | | |
| Trade Payable | David Ellis Canvas Products | 387 Cr 234 | Durango, CO 81301 | | | |
| Trade Payable | David Elodsi | Address Redacted | | | | |
| Trade Payable | David Elswood | Address Redacted | | | | |
| Employees | David Erb | Address Redacted | | | | |
| Employees | David Ernst | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | David Esposito | Address Redacted | | | | |
| Trade Payable | David Eulitt | Address Redacted | | | | |
| Employees | David Evans | Address Redacted | | | | |
| Trade Payable | David Eyman | Address Redacted | | | | |
| Trade Payable | David Ezzell | Address Redacted | | | | |
| Employees | David Ezzo | Address Redacted | | | | |
| Trade Payable | David F Harman | Address Redacted | | | | |
| Trade Payable | David F Leake | Address Redacted | | | | |
| Trade Payable | David F Tetreault | Address Redacted | | | | |
| Trade Payable | David Fabian | Address Redacted | | | | |
| Trade Payable | David Fansler | Address Redacted | | | | |
| Trade Payable | David Farnsworth | Address Redacted | | | | |
| Trade Payable | David Farraro | Address Redacted | | | | |
| Trade Payable | David Ferrera & Western Autobody Inc | 665 Ferguson Rd | Sebastopol, CA 95472 | | | |
| Trade Payable | David Finkelhor Phd | Address Redacted | | | | |
| Employees | David Fitzgerald | Address Redacted | | | | |
| Trade Payable | David Fletcher | Address Redacted | | | | |
| Trade Payable | David Florenzo Troop 1509 | Address Redacted | | | | |
| Employees | David Flory | Address Redacted | | | | |
| Employees | David Foil | Address Redacted | | | | |
| Trade Payable | David Fornadel | Address Redacted | | | | |
| Employees | David Franklin Holmes | Address Redacted | | | | |
| Employees | David French | Address Redacted | | | | |
| Trade Payable | David Freytag | Address Redacted | | | | |
| Trade Payable | David Friedland | Address Redacted | | | | |
| Trade Payable | David Friel | Address Redacted | | | | |
| Trade Payable | David Froman | Address Redacted | | | | |
| Trade Payable | David G Carlson | Address Redacted | | | | |
| Trade Payable | David G Glasheen | Address Redacted | | | | |
| Trade Payable | David G Richardson | Address Redacted | | | | |
| Affiliate | David G Snyder Memorial Vfw Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610 | | |
| Employees | David Galvin | Address Redacted | | | | |
| Employees | David Gardner | Address Redacted | | | | |
| Trade Payable | David Garrett | Address Redacted | | | | |
| Trade Payable | David Geary | Address Redacted | | | | |
| Trade Payable | David Geddes | Address Redacted | | | | |
| Trade Payable | David George | Address Redacted | | | | |
| Employees | David Gerace | Address Redacted | | | | |
| Insurance | David Gerber | Address Redacted | | | | |
| Trade Payable | David Gerrold | Address Redacted | | | | |
| Trade Payable | David Gersting | Address Redacted | | | | |
| Employees | David Gibbs | Address Redacted | | | | |
| Employees | David Gibbs | Address Redacted | | | | |
| Trade Payable | David Gilman | Address Redacted | | | | |
| Trade Payable | David Gironda | Address Redacted | | | | |
| Employees | David Gjundjek | Address Redacted | | | | |
| Trade Payable | David Gobbel | Address Redacted | | | | |
| Trade Payable | David Godell | Address Redacted | | | | |
| Trade Payable | David Goetz | Address Redacted | | | | |
| Trade Payable | David Goff | Address Redacted | | | | |
| Litigation | David Gomes | Address Redacted | | | | |
| Employees | David Graska | Address Redacted | | | | |
| Employees | David Gray | Address Redacted | | | | |
| Trade Payable | David Green | Address Redacted | | | | |
| Trade Payable | David Greene | Address Redacted | | | | |
| Employees | David Gregory | Address Redacted | | | | |
| Trade Payable | David Guerra | Address Redacted | | | | |
| Employees | David Guerra | Address Redacted | | | | |
| Trade Payable | David Guisbert | Address Redacted | | | | |
| Trade Payable | David H Cook | Address Redacted | | | | |
| Trade Payable | David H Dinkins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David H Gelfand | Address Redacted | | | | |
| Employees | David H Goldberg | Address Redacted | | | | |
| Employees | David H Lyon | Address Redacted | | | | |
| Trade Payable | David H Sirken | Address Redacted | | | | |
| Trade Payable | David H Thum | Address Redacted | | | | |
| Affiliate | David Haas Umc | Louisiana Purchase Council 213 | P.O. Box 680 | Bunkie, LA 71322 | | |
| Trade Payable | David Hadaway | Address Redacted | | | | |
| Employees | David Hagar | Address Redacted | | | | |
| Employees | David Hall | Address Redacted | | | | |
| Trade Payable | David Hamilton | Address Redacted | | | | |
| Employees | David Hardies | Address Redacted | | | | |
| Employees | David Harkins | Address Redacted | | | | |
| Employees | David Harkins | Address Redacted | | | | |
| Trade Payable | David Harkins Co | 1515 Mockingbird Ln, Ste 410 | Charlotte, NC 28209 | | | |
| Trade Payable | David Harkins Co | 1808 Wensley Dr | Charlotte, NC 28210 | | | |
| Trade Payable | David Harper | Address Redacted | | | | |
| Trade Payable | David Harrell | Address Redacted | | | | |
| Trade Payable | David Harrelson | Address Redacted | | | | |
| Employees | David Harris | Address Redacted | | | | |
| Trade Payable | David Harris Group, LLC | 1063 Nash Dr | Celebration, FL 34747 | | | |
| Employees | David Hart | Address Redacted | | | | |
| Employees | David Hasel | Address Redacted | | | | |
| Legal | David Hatfield | 10714 SW Cemetery Rd | Vashon, WA 98070 | | | |
| Employees | David Hebert | Address Redacted | | | | |
| Trade Payable | David Heimann | Address Redacted | | | | |
| Employees | David Heineman | Address Redacted | | | | |
| Trade Payable | David Heiss | Address Redacted | | | | |
| Trade Payable | David Helfert | Address Redacted | | | | |
| Affiliate | David Hellums Community Center | Blue Ridge Council 551 | 311 Spartanburg St | Greenville, SC 29607 | | |
| Trade Payable | David Helms | Address Redacted | | | | |
| Employees | David Henderson | Address Redacted | | | | |
| Legal | David Herlihy | 47 Bald Cypress Ln | Levittown, PA 19054 | | | |
| Affiliate | David Hicks PTO | Great Lakes Fsc 272 | 100 Helen St | Inkster, MI 48141 | | |
| Trade Payable | David Higdon | Address Redacted | | | | |
| Trade Payable | David Hines | Address Redacted | | | | |
| Trade Payable | David Hodes | Address Redacted | | | | |
| Trade Payable | David Hodges | Address Redacted | | | | |
| Trade Payable | David Holmes | Address Redacted | | | | |
| Employees | David Holmes | Address Redacted | | | | |
| Insurance | David Homce | Address Redacted | | | | |
| Trade Payable | David Hope | Address Redacted | | | | |
| Employees | David Horne | Address Redacted | | | | |
| Employees | David Horton | Address Redacted | | | | |
| Trade Payable | David Howdyshell | Address Redacted | | | | |
| Employees | David Howell | Address Redacted | | | | |
| Trade Payable | David Huckeriede | Address Redacted | | | | |
| Employees | David Huffine | Address Redacted | | | | |
| Employees | David Hughes | Address Redacted | | | | |
| Trade Payable | David Hull | Address Redacted | | | | |
| Trade Payable | David Hymer | Address Redacted | | | | |
| Employees | David I Cavill | Address Redacted | | | | |
| Legal | David Inbody | 4823 Williams Creek Dr | College Station, TX 77845 | | | |
| Trade Payable | David Ingebretsen | Address Redacted | | | | |
| Employees | David Isom | Address Redacted | | | | |
| Employees | David Isom | Address Redacted | | | | |
| Trade Payable | David J Bloser | Address Redacted | | | | |
| Trade Payable | David J Brooks | Address Redacted | | | | |
| Trade Payable | David J Costanza | Address Redacted | | | | |
| Trade Payable | David J D'Abate | Address Redacted | | | | |
| Employees | David J Frey | Address Redacted | | | | |
| Employees | David J Gregorio | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David J Jackson | Address Redacted | | | | |
| Trade Payable | David J Jones Se | Address Redacted | | | | |
| Trade Payable | David J Jones Se | Address Redacted | | | | |
| Trade Payable | David J Klug | Address Redacted | | | | |
| Trade Payable | David J Kutz | Address Redacted | | | | |
| Employees | David J Lang | Address Redacted | | | | |
| Trade Payable | David J Linsenmeyer | Address Redacted | | | | |
| Employees | David J Lux | Address Redacted | | | | |
| Matrix | David J Maysilles | Address Redacted | | | | |
| Trade Payable | David J Murphy | Address Redacted | | | | |
| Trade Payable | David J Relstab | Address Redacted | | | | |
| Trade Payable | David Jacobs | Address Redacted | | | | |
| Employees | David Jacobsen | Address Redacted | | | | |
| Employees | David Jadlocki | Address Redacted | | | | |
| Trade Payable | David James | Address Redacted | | | | |
| Employees | David Janssen | Address Redacted | | | | |
| Employees | David Jarrett Bunin | Address Redacted | | | | |
| Employees | David Jarvis | Address Redacted | | | | |
| Employees | David Jeffress | Address Redacted | | | | |
| Employees | David Jeffrey Zerfas | Address Redacted | | | | |
| Trade Payable | David Jerrold Friedman | Address Redacted | | | | |
| Trade Payable | David Johnson | Address Redacted | | | | |
| Employees | David Johnson | Address Redacted | | | | |
| Trade Payable | David Johnson | Address Redacted | | | | |
| Trade Payable | David Johnson | Address Redacted | | | | |
| Trade Payable | David Johnson | Address Redacted | | | | |
| Employees | David Jones | Address Redacted | | | | |
| Employees | David Jones | Address Redacted | | | | |
| Employees | David Jordan | Address Redacted | | | | |
| Employees | David Joseph Rose | Address Redacted | | | | |
| Employees | David Joyce | Address Redacted | | | | |
| Trade Payable | David K Anderson | Address Redacted | | | | |
| Employees | David K Anderson | Address Redacted | | | | |
| Trade Payable | David K Isbell Pe | Address Redacted | | | | |
| Trade Payable | David K Petty | Address Redacted | | | | |
| Trade Payable | David Kay | Address Redacted | | | | |
| Employees | David Keck | Address Redacted | | | | |
| Trade Payable | David Keegan | Address Redacted | | | | |
| Employees | David Keil | Address Redacted | | | | |
| Trade Payable | David Keith Vance | Address Redacted | | | | |
| Trade Payable | David Keller | Address Redacted | | | | |
| Employees | David Kemper | Address Redacted | | | | |
| Trade Payable | David Kemper | Address Redacted | | | | |
| Employees | David Kenneke | Address Redacted | | | | |
| Trade Payable | David Kenney | Address Redacted | | | | |
| Employees | David Kerley | Address Redacted | | | | |
| Trade Payable | David Khodyrev | Address Redacted | | | | |
| Employees | David Kidd | Address Redacted | | | | |
| Employees | David Kirchmaier | Address Redacted | | | | |
| Employees | David Kirk | Address Redacted | | | | |
| Trade Payable | David Kirk | Address Redacted | | | | |
| Employees | David Kleinfelter | Address Redacted | | | | |
| Employees | David Kline | Address Redacted | | | | |
| Employees | David Kline | Address Redacted | | | | |
| Trade Payable | David Kline | Address Redacted | | | | |
| Trade Payable | David Knapp | Address Redacted | | | | |
| Trade Payable | David Knight | Address Redacted | | | | |
| Trade Payable | David Knights | Address Redacted | | | | |
| Employees | David Kopsa | Address Redacted | | | | |
| Trade Payable | David Kriss Troop 220 | Address Redacted | | | | |
| Trade Payable | David Kronke | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David Krouse | Address Redacted | | | | |
| Trade Payable | David Krug | Address Redacted | | | | |
| Employees | David Kruse | Address Redacted | | | | |
| Insurance | David Krut | Address Redacted | | | | |
| Employees | David Kunz | Address Redacted | | | | |
| Employees | David Kyle | Address Redacted | | | | |
| Trade Payable | David Kyle Anderson | Address Redacted | | | | |
| Employees | David Kyle Breault | Address Redacted | | | | |
| Employees | David L Bailey | Address Redacted | | | | |
| Trade Payable | David L Bennett | Address Redacted | | | | |
| Trade Payable | David L Bragg | Address Redacted | | | | |
| Trade Payable | David L Kenneke | Address Redacted | | | | |
| Employees | David L Kenneke | Address Redacted | | | | |
| Affiliate | David L O Connor Vets Foreign War 9966 | Tecumseh 439 | 10750 Musselman Rd | P.O. Box 224 | New Carlisle, Oh 45344 | |
| Trade Payable | David L Oertle | Address Redacted | | | | |
| Trade Payable | David L Ryder Contracting Inc | P.O. Box 447 | White Sulphur Springs, WV 24986 | | | |
| Trade Payable | David L Smith | Address Redacted | | | | |
| Employees | David L Steward | Address Redacted | | | | |
| Employees | David L Wing | Address Redacted | | | | |
| Trade Payable | David Lacarra Pack 801 | Address Redacted | | | | |
| Employees | David Lalonde | Address Redacted | | | | |
| Employees | David Lane | Address Redacted | | | | |
| Insurance | David Lannes | Address Redacted | | | | |
| Trade Payable | David Larkin | Address Redacted | | | | |
| Trade Payable | David Larkin | Address Redacted | | | | |
| Employees | David Larkin | Address Redacted | | | | |
| Employees | David Lawrence | Address Redacted | | | | |
| Employees | David Lawrence | Address Redacted | | | | |
| Trade Payable | David Lawton Chief Of Police | Address Redacted | | | | |
| Employees | David Leduc | Address Redacted | | | | |
| Trade Payable | David Lee Poe Jr | Address Redacted | | | | |
| Employees | David Lemon | Address Redacted | | | | |
| Trade Payable | David Liebe | Address Redacted | | | | |
| Employees | David Lingham | Address Redacted | | | | |
| Employees | David Little | Address Redacted | | | | |
| Trade Payable | David Lloyd | Address Redacted | | | | |
| Trade Payable | David Lo | Address Redacted | | | | |
| Employees | David Loge | Address Redacted | | | | |
| Employees | David Looby | Address Redacted | | | | |
| Employees | David Loosen | Address Redacted | | | | |
| Employees | David Lopez | Address Redacted | | | | |
| Trade Payable | David Love | Address Redacted | | | | |
| Employees | David Love | Address Redacted | | | | |
| Trade Payable | David Love | Address Redacted | | | | |
| Employees | David Lunning | Address Redacted | | | | |
| Trade Payable | David Lyons | Address Redacted | | | | |
| Trade Payable | David M Aquart | Address Redacted | | | | |
| Trade Payable | David M Bowman | Address Redacted | | | | |
| Trade Payable | David M Caufield | Address Redacted | | | | |
| Employees | David M Clark | Address Redacted | | | | |
| Trade Payable | David M Goff | Address Redacted | | | | |
| Employees | David M Hamilton | Address Redacted | | | | |
| Trade Payable | David M Harris | Address Redacted | | | | |
| Employees | David M Homce | Address Redacted | | | | |
| Trade Payable | David M Lavely | Address Redacted | | | | |
| Trade Payable | David M Smith | Address Redacted | | | | |
| Trade Payable | David M Wells | Address Redacted | | | | |
| Trade Payable | David M Williams | Address Redacted | | | | |
| Trade Payable | David Mackovjak | Address Redacted | | | | |
| Employees | David Madigan | Address Redacted | | | | |
| Trade Payable | David Madison | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | David Maher | Address Redacted | | | | |
| Trade Payable | David Maran | Address Redacted | | | | |
| Employees | David Marks | Address Redacted | | | | |
| Trade Payable | David Martin | Address Redacted | | | | |
| Employees | David Mason | Address Redacted | | | | |
| Employees | David Matterness | Address Redacted | | | | |
| Trade Payable | David Matthew Homce | Address Redacted | | | | |
| Employees | David Matthew Swope | Address Redacted | | | | |
| Employees | David Matthews Jr | Address Redacted | | | | |
| Employees | David Mauch | Address Redacted | | | | |
| Employees | David Maudie | Address Redacted | | | | |
| Employees | David Mazza | Address Redacted | | | | |
| Employees | David Mc Cammon | Address Redacted | | | | |
| Employees | David Mccall | Address Redacted | | | | |
| Employees | David Mccallum | Address Redacted | | | | |
| Employees | David Mccray | Address Redacted | | | | |
| Employees | David Mcfall | Address Redacted | | | | |
| Employees | David Mcfarland | Address Redacted | | | | |
| Trade Payable | David Mcguirt | Address Redacted | | | | |
| Trade Payable | David Mcnamara | Address Redacted | | | | |
| Employees | David Meiner | Address Redacted | | | | |
| Employees | David Melton | Address Redacted | | | | |
| Trade Payable | David Melton | Address Redacted | | | | |
| Trade Payable | David Merrill | Address Redacted | | | | |
| Employees | David Merrill | Address Redacted | | | | |
| Trade Payable | David Mestas | Address Redacted | | | | |
| Trade Payable | David Mestre | Address Redacted | | | | |
| Trade Payable | David Michael Caufield | Address Redacted | | | | |
| Employees | David Michael Perrault | Address Redacted | | | | |
| Employees | David Miller | Address Redacted | | | | |
| Employees | David Miller | Address Redacted | | | | |
| Trade Payable | David Minnihan | Address Redacted | | | | |
| Trade Payable | David Mitch | Address Redacted | | | | |
| Employees | David Montang | Address Redacted | | | | |
| Employees | David Moore | Address Redacted | | | | |
| Employees | David Moore | Address Redacted | | | | |
| Trade Payable | David Moore | Address Redacted | | | | |
| Trade Payable | David Moretsky | Address Redacted | | | | |
| Employees | David Morgan | Address Redacted | | | | |
| Trade Payable | David Morgan | Address Redacted | | | | |
| Trade Payable | David Morin | Address Redacted | | | | |
| Employees | David Morosky | Address Redacted | | | | |
| Employees | David Mott | Address Redacted | | | | |
| Trade Payable | David Mott | Address Redacted | | | | |
| Employees | David Mulford | Address Redacted | | | | |
| Trade Payable | David Munson | Address Redacted | | | | |
| Trade Payable | David Myers | Address Redacted | | | | |
| Employees | David Myers | Address Redacted | | | | |
| Trade Payable | David Myles Robinson | Address Redacted | | | | |
| Trade Payable | David Nance | Address Redacted | | | | |
| Trade Payable | David Naylor Md | Address Redacted | | | | |
| Trade Payable | David Neahusan-Troop 70 | Address Redacted | | | | |
| Employees | David Neff | Address Redacted | | | | |
| Trade Payable | David Nelson | Address Redacted | | | | |
| Trade Payable | David Nguyen | Address Redacted | | | | |
| Employees | David Nichols | Address Redacted | | | | |
| Employees | David Nickerson | Address Redacted | | | | |
| Employees | David Nolle | Address Redacted | | | | |
| Trade Payable | David Nolle Se | Address Redacted | | | | |
| Employees | David Noyes | Address Redacted | | | | |
| Employees | David O Woods | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David Oaks | Address Redacted | | | | |
| Trade Payable | David Ogden | Address Redacted | | | | |
| Employees | David O'Hara | Address Redacted | | | | |
| Employees | David Olmstead | Address Redacted | | | | |
| Trade Payable | David Olson | Address Redacted | | | | |
| Trade Payable | David O'Neill | Address Redacted | | | | |
| Trade Payable | David O'Neill | Address Redacted | | | | |
| Affiliate | David Oren Hunter Elementary School | Great Lakes Fsc 272 | 21320 Roche Rd | Brownstown Twp, MI 48183 | | |
| Employees | David Osborne | Address Redacted | | | | |
| Employees | David Ott | Address Redacted | | | | |
| Trade Payable | David Overos | Address Redacted | | | | |
| Trade Payable | David P Bishop | Address Redacted | | | | |
| Trade Payable | David P Chambers Iii | Address Redacted | | | | |
| Trade Payable | David P Truax | Address Redacted | | | | |
| Trade Payable | David P Woodman | Address Redacted | | | | |
| Employees | David Pack | Address Redacted | | | | |
| Trade Payable | David Pack | Address Redacted | | | | |
| Employees | David Palmer | Address Redacted | | | | |
| Trade Payable | David Pantone | Address Redacted | | | | |
| Employees | David Parkhill | Address Redacted | | | | |
| Employees | David Parry | Address Redacted | | | | |
| Trade Payable | David Parsons | Address Redacted | | | | |
| Trade Payable | David Pate | Address Redacted | | | | |
| Trade Payable | David Payant | Address Redacted | | | | |
| Employees | David Peabody | Address Redacted | | | | |
| Employees | David Pearl | Address Redacted | | | | |
| Employees | David Pederson | Address Redacted | | | | |
| Trade Payable | David Petcu | Address Redacted | | | | |
| Trade Payable | David Petersen | Address Redacted | | | | |
| Trade Payable | David Peterson | Address Redacted | | | | |
| Employees | David Peterson | Address Redacted | | | | |
| Employees | David Peterson | Address Redacted | | | | |
| Employees | David Pettiford | Address Redacted | | | | |
| Trade Payable | David Pettiford | Address Redacted | | | | |
| Trade Payable | David Pfaff | Address Redacted | | | | |
| Employees | David Plond | Address Redacted | | | | |
| Trade Payable | David Plond | Address Redacted | | | | |
| Trade Payable | David Plumb | Address Redacted | | | | |
| Trade Payable | David Podesta | Address Redacted | | | | |
| Employees | David Pool | Address Redacted | | | | |
| Employees | David Pope | Address Redacted | | | | |
| Employees | David Porter | Address Redacted | | | | |
| Trade Payable | David Potter | Address Redacted | | | | |
| Trade Payable | David Potter | Address Redacted | | | | |
| Employees | David Pritchard | Address Redacted | | | | |
| Employees | David Probert | Address Redacted | | | | |
| Employees | David Proehl | Address Redacted | | | | |
| Employees | David Pruitt | Address Redacted | | | | |
| Employees | David Przybylski | Address Redacted | | | | |
| Trade Payable | David R Godine Publisher | Address Redacted | | | | |
| Trade Payable | David R Godine Publisher Inc | P.O. Box 450 | 426 Nutting Rd | Jaffrey, NH 03452 | | |
| Trade Payable | David R Graves | Address Redacted | | | | |
| Employees | David R Gusse | Address Redacted | | | | |
| Trade Payable | David R Landis | Address Redacted | | | | |
| Matrix | David R Maneval | Address Redacted | | | | |
| Trade Payable | David R Miller | Address Redacted | | | | |
| Employees | David R Savidge | Address Redacted | | | | |
| Employees | David R Sills | Address Redacted | | | | |
| Trade Payable | David R Walker | Address Redacted | | | | |
| Trade Payable | David R Warner Iii | Address Redacted | | | | |
| Trade Payable | David R Wilder | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David Radecki | Address Redacted | | | | |
| Trade Payable | David Rainey | Address Redacted | | | | |
| Trade Payable | David Ramos | Address Redacted | | | | |
| Employees | David Ramsey Jr | Address Redacted | | | | |
| Employees | David Reed | Address Redacted | | | | |
| Trade Payable | David Relstab | Address Redacted | | | | |
| Employees | David Rennie | Address Redacted | | | | |
| Trade Payable | David Rettele | Address Redacted | | | | |
| Employees | David Reynolds | Address Redacted | | | | |
| Employees | David Rhoades | Address Redacted | | | | |
| Employees | David Rice | Address Redacted | | | | |
| Employees | David Rice | Address Redacted | | | | |
| Employees | David Rich | Address Redacted | | | | |
| Employees | David Richardson | Address Redacted | | | | |
| Trade Payable | David Richardson | Address Redacted | | | | |
| Employees | David Richart | Address Redacted | | | | |
| Employees | David Rico | Address Redacted | | | | |
| Employees | David Ridenour | Address Redacted | | | | |
| Employees | David Riggs | Address Redacted | | | | |
| Employees | David Riker Iii | Address Redacted | | | | |
| Trade Payable | David Riley | Address Redacted | | | | |
| Employees | David Riley | Address Redacted | | | | |
| Trade Payable | David Risnear | Address Redacted | | | | |
| Employees | David Ritchie | Address Redacted | | | | |
| Trade Payable | David Ritter | Address Redacted | | | | |
| Employees | David Robbins | Address Redacted | | | | |
| Employees | David Roberts | Address Redacted | | | | |
| Employees | David Roberts | Address Redacted | | | | |
| Employees | David Roberts | Address Redacted | | | | |
| Trade Payable | David Rodriguez | Address Redacted | | | | |
| Employees | David Rogers | Address Redacted | | | | |
| Trade Payable | David Rose | Address Redacted | | | | |
| Employees | David Ross | Address Redacted | | | | |
| Employees | David Roth Gerber | Address Redacted | | | | |
| Insurance | David Rowe | Address Redacted | | | | |
| Trade Payable | David Rowland Electric | Address Redacted | | | | |
| Employees | David Rudie | Address Redacted | | | | |
| Trade Payable | David Ruggles | Address Redacted | | | | |
| Employees | David Rumbarger | Address Redacted | | | | |
| Trade Payable | David Rumbarger | Address Redacted | | | | |
| Trade Payable | David Rumbarger Iii | Address Redacted | | | | |
| Trade Payable | David Rust | Address Redacted | | | | |
| Employees | David S Alexander | Address Redacted | | | | |
| Employees | David S Corcoran | Address Redacted | | | | |
| Trade Payable | David S Hanson | Address Redacted | | | | |
| Affiliate | David S Miles Post 174 | Housatonic Council, Bsa 069 | 43 Oxford Rd | Oxford, CT 06478 | | |
| Trade Payable | David S Watson | Address Redacted | | | | |
| Trade Payable | David Saathoff | Address Redacted | | | | |
| Trade Payable | David Sadegh | Address Redacted | | | | |
| Trade Payable | David Schillinger | Address Redacted | | | | |
| Trade Payable | David Schimmel | Address Redacted | | | | |
| Trade Payable | David Schneeman Troop 1137 | Address Redacted | | | | |
| Trade Payable | David Schoff | Address Redacted | | | | |
| Trade Payable | David Schrack | Address Redacted | | | | |
| Employees | David Schwartz | Address Redacted | | | | |
| Trade Payable | David Schwartzberg | Address Redacted | | | | |
| Employees | David Sealey | Address Redacted | | | | |
| Trade Payable | David Seiglie | Address Redacted | | | | |
| Trade Payable | David Self | Address Redacted | | | | |
| Employees | David Self | Address Redacted | | | | |
| Trade Payable | David Sexton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | David Shackelford | Address Redacted | | | | |
| Employees | David Sharp | Address Redacted | | | | |
| Trade Payable | David Shats | Address Redacted | | | | |
| Employees | David Shorter | Address Redacted | | | | |
| Trade Payable | David Shows | Address Redacted | | | | |
| Employees | David Sikes | Address Redacted | | | | |
| Litigation | David Silva | Address Redacted | | | | |
| Employees | David Sinclair | Address Redacted | | | | |
| Employees | David Sink | Address Redacted | | | | |
| Employees | David Skorupski | Address Redacted | | | | |
| Trade Payable | David Skouson | Address Redacted | | | | |
| Employees | David Smith | Address Redacted | | | | |
| Employees | David Smith | Address Redacted | | | | |
| Employees | David Smith | Address Redacted | | | | |
| Trade Payable | David Smith | Address Redacted | | | | |
| Employees | David Smith Jr | Address Redacted | | | | |
| Trade Payable | David Solce | Address Redacted | | | | |
| Insurance | David Solomon | Address Redacted | | | | |
| Employees | David Somann | Address Redacted | | | | |
| Trade Payable | David Sorrell | Address Redacted | | | | |
| Trade Payable | David Sortino | Address Redacted | | | | |
| Trade Payable | David Spangler | Address Redacted | | | | |
| Trade Payable | David Spector | Address Redacted | | | | |
| Employees | David Springer | Address Redacted | | | | |
| Employees | David Srebro | Address Redacted | | | | |
| Trade Payable | David Srebro | Address Redacted | | | | |
| Trade Payable | David St Louis | Address Redacted | | | | |
| Employees | David Stachkunas | Address Redacted | | | | |
| Employees | David Stanfield | Address Redacted | | | | |
| Employees | David Steele | Address Redacted | | | | |
| Employees | David Steven Krut | Address Redacted | | | | |
| Trade Payable | David Stiff Sewing Machine Repair | 2169 Nortonia Ave | St Paul, MN 55119 | | | |
| Trade Payable | David Stiles | Address Redacted | | | | |
| Employees | David Stim | Address Redacted | | | | |
| Trade Payable | David Strate | Address Redacted | | | | |
| Trade Payable | David Surrett | Address Redacted | | | | |
| Employees | David Swartz | Address Redacted | | | | |
| Trade Payable | David Sweeney | Address Redacted | | | | |
| Trade Payable | David Swope | Address Redacted | | | | |
| Employees | David Sykes | Address Redacted | | | | |
| Employees | David T Dorwin | Address Redacted | | | | |
| Trade Payable | David T Dubard | Address Redacted | | | | |
| Trade Payable | David T Varth | Address Redacted | | | | |
| Employees | David Tafur | Address Redacted | | | | |
| Trade Payable | David Takacs | Address Redacted | | | | |
| Trade Payable | David Talbot | Address Redacted | | | | |
| Employees | David Tanner | Address Redacted | | | | |
| Trade Payable | David Tate | Address Redacted | | | | |
| Trade Payable | David Tate | Address Redacted | | | | |
| Employees | David Tate | Address Redacted | | | | |
| Employees | David Taylor | Address Redacted | | | | |
| Employees | David Taylor | Address Redacted | | | | |
| Trade Payable | David Taylor Berhardt | Address Redacted | | | | |
| Employees | David Tharp | Address Redacted | | | | |
| Employees | David Thomas | Address Redacted | | | | |
| Trade Payable | David Thompson | Address Redacted | | | | |
| Trade Payable | David Tischler | Address Redacted | | | | |
| Employees | David Tobias | Address Redacted | | | | |
| Employees | David Todd Love | Address Redacted | | | | |
| Employees | David Traxler | Address Redacted | | | | |
| Employees | David Trehey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | David Trey Dubard | Address Redacted | | | | |
| Employees | David Triplett | Address Redacted | | | | |
| Employees | David Troutman | Address Redacted | | | | |
| Employees | David Truax | Address Redacted | | | | |
| Trade Payable | David Tuner | Address Redacted | | | | |
| Trade Payable | David Turner - Crew 445 | Address Redacted | | | | |
| Trade Payable | David Vadeboncoeur | Address Redacted | | | | |
| Trade Payable | David Valdez | Address Redacted | | | | |
| Trade Payable | David Van Kleeck | Address Redacted | | | | |
| Employees | David Van Oort | Address Redacted | | | | |
| Trade Payable | David Vandivere | Address Redacted | | | | |
| Trade Payable | David W Allison | Address Redacted | | | | |
| Trade Payable | David W Carlson | Address Redacted | | | | |
| Trade Payable | David W Fahim | Address Redacted | | | | |
| Employees | David W Geddes Jr | Address Redacted | | | | |
| Trade Payable | David W Kline | Address Redacted | | | | |
| Trade Payable | David W Lyons | Address Redacted | | | | |
| Employees | David W Mckeehan | Address Redacted | | | | |
| Trade Payable | David W Mckeehan | Address Redacted | | | | |
| Trade Payable | David W Rennie | Address Redacted | | | | |
| Trade Payable | David W Roberts | Address Redacted | | | | |
| Trade Payable | David W Slack | Address Redacted | | | | |
| Employees | David W Taylor | Address Redacted | | | | |
| Employees | David Wadley | Address Redacted | | | | |
| Trade Payable | David Wadman | Address Redacted | | | | |
| Employees | David Walker | Address Redacted | | | | |
| Employees | David Wallace | Address Redacted | | | | |
| Employees | David Walton Roberts | Address Redacted | | | | |
| Employees | David Warner | Address Redacted | | | | |
| Employees | David Wayne Jeffress | Address Redacted | | | | |
| Employees | David Wayne Kerley | Address Redacted | | | | |
| Employees | David Wayne Kline | Address Redacted | | | | |
| Employees | David Wayne Stephenson | Address Redacted | | | | |
| Employees | David Webb | Address Redacted | | | | |
| Trade Payable | David Weeks | Address Redacted | | | | |
| Trade Payable | David Weigle | Address Redacted | | | | |
| Employees | David Weissert | Address Redacted | | | | |
| Employees | David Wendel | Address Redacted | | | | |
| Employees | David Werhane | Address Redacted | | | | |
| Trade Payable | David Werhane | Address Redacted | | | | |
| Employees | David Wertz | Address Redacted | | | | |
| Trade Payable | David White | Address Redacted | | | | |
| Employees | David Whiteley | Address Redacted | | | | |
| Employees | David Whitfield | Address Redacted | | | | |
| Employees | David Widdison | Address Redacted | | | | |
| Employees | David Wieneke | Address Redacted | | | | |
| Employees | David Wilkins | Address Redacted | | | | |
| Employees | David Will | Address Redacted | | | | |
| Employees | David Williams | Address Redacted | | | | |
| Employees | David Williams | Address Redacted | | | | |
| Employees | David Williams | Address Redacted | | | | |
| Trade Payable | David Wilson | Address Redacted | | | | |
| Employees | David Wilson | Address Redacted | | | | |
| Trade Payable | David Wilson | Address Redacted | | | | |
| Trade Payable | David Wilson | Address Redacted | | | | |
| Trade Payable | David Winchester | Address Redacted | | | | |
| Employees | David Wing | Address Redacted | | | | |
| Trade Payable | David Wiser | Address Redacted | | | | |
| Employees | David Wolvin | Address Redacted | | | | |
| Trade Payable | David Woodfin | Address Redacted | | | | |
| Employees | David Woodman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | David Wooledge | Address Redacted | | | | |
| Trade Payable | David Wrona | Address Redacted | | | | |
| Employees | David Young | Address Redacted | | | | |
| Employees | David Young | Address Redacted | | | | |
| Employees | David Zamora Jr | Address Redacted | | | | |
| Trade Payable | David Zimmer | Address Redacted | | | | |
| Employees | David Zimmerle | Address Redacted | | | | |
| Trade Payable | David Zuhlke | Address Redacted | | | | |
| Employees | Davidia Gibson | Address Redacted | | | | |
| Trade Payable | Davidson College | Address Redacted | | | | |
| Affiliate | Davidsonville Family Recreation Center | Baltimore Area Council 220 | 3358 Davidsonville Rd | Davidsonville, MD 21035 | | |
| Affiliate | Davie Police Dept | South Florida Council 084 | 1230 S Nob Hill Rd | Davie, FL 33324 | | |
| Affiliate | Davie Utd Methodist Church | South Florida Council 084 | 6500 SW 47th St 12 | Davie, FL 33314 | | |
| Affiliate | Daviess County Sheriffs Office | Hoosier Trails Council 145 145 | 101 NE 4th St | Washington, IN 47501 | | |
| Affiliate | Davila Elementary PTO | Sam Houston Area Council 576 | 7610 Dahlia St | Houston, TX 77012 | | |
| Employees | Davilyn Rohr | Address Redacted | | | | |
| Trade Payable | Davin Ferren | Address Redacted | | | | |
| Employees | Davin Kohl Ferren | Address Redacted | | | | |
| Employees | Davin M Drake | Address Redacted | | | | |
| Affiliate | Davinci Academy | Trapper Trails 589 | 2033 Grant Ave | Ogden, UT 84401 | | |
| Trade Payable | Davinci Sign Systems, Inc | 4496 Bents Dr | Windsor, CO 80550 | | | |
| Trade Payable | Davis Audio Visual, LLC | 2100 Clay St | Denver, CO 80211 | | | |
| Trade Payable | Davis Bacon Material Handling | 4436 Worth St | Los Angeles, CA 90063-2538 | | | |
| Affiliate | Davis Community Church | Golden Empire Council 047 | 412 C St | Davis, CA 95616 | | |
| Affiliate | Davis Elementary | Tukabatchee Area Council 005 | 3605 Rosa L Parks Ave | Montgomery, AL 36105 | | |
| Affiliate | Davis Elementary PTA | Atlanta Area Council 092 | 2433 Jamerson Rd | Marietta, GA 30066 | | |
| Affiliate | Davis Elementary PTO | Chickasaw Council 558 | 516 W Market St | Greenwood, MS 38930 | | |
| Trade Payable | Davis Freeman Photography | 365 Wheeler St | Seattle, WA 98109 | | | |
| Trade Payable | Davis Harper | Address Redacted | | | | |
| Affiliate | Davis Island Youth Sailing Foundation | Greater Tampa Bay Area 089 | 301 Platt 216 | Tampa, FL 33606 | | |
| Affiliate | Davis Junction Utd Methodist Church | Blackhawk Area 660 | 105 E Chicago Ave | Davis Junction, IL 61020 | | |
| Litigation | Davis Miles Mcguire Gardner, PLLC | Address Redacted | | | | |
| Affiliate | Davis Moran Vfw Post 8290 | Southeast Louisiana Council 214 | 28000 Main St | Lacombe, LA 70445 | | |
| Employees | Davis N Kellogg | Address Redacted | | | | |
| Affiliate | Davis Pence Post 69 American Legion | Mid Iowa Council 177 | 136 W Jefferson St | Osceola, IA 50213 | | |
| Affiliate | Davis Police Dept | Golden Empire Council 047 | 2600 5th St | Davis, CA 95618 | | |
| Trade Payable | Davis Polk & Wardwell LLP | 450 Lexington Ave | New York, NY 10017 | | | |
| Affiliate | Davis Regional Medical Center | Piedmont Council 420 | P.O. Box 1823 | Statesville, NC 28687 | | |
| Trade Payable | Davis Rothwell Earle & Xochihua | 200 SW Market St, Ste 1800 | Portland, OR 97201-5745 | | | |
| Trade Payable | Davis Sales & Extinguisher Service | P.O. Box 937 | Key Largo, FL 33037 | | | |
| Affiliate | Davis Seamon Vfw Post 812 | Yucca Council 573, Bldg 452 Pershing Rd | Fort Bliss, TX 79906 | | | |
| Trade Payable | Davis Shannon | Address Redacted | | | | |
| Trade Payable | Davis Success Solutions, LLC | 16950 N Dallas Pkwy, Ste 125 | Dallas, TX 75248 | | | |
| Trade Payable | Davis Wallette | Address Redacted | | | | |
| Trade Payable | Davis, Andrea | Address Redacted | | | | |
| Trade Payable | Davis, Cindy | Address Redacted | | | | |
| Trade Payable | Davis, James M | Address Redacted | | | | |
| Litigation | Davis, Miles, Mcguire, Gardner, PLLC | Attn: Michael E Medina, Jr | 40 E Rio Salado Pkwy, Ste 425 | Tempe, AZ 85281 | | |
| Trade Payable | Davis, Mrs. Larry C. | Address Redacted | | | | |
| Affiliate | Davisburg Utd Methodist Church | Great Lakes Fsc 272 | 803 Broadway | Davisburg, MI 48350 | | |
| Affiliate | Davison Free Methodist Church | Water and Woods Council 782 | 502 Church St | Davison, MI 48423 | | |
| Affiliate | Davison Utd Methodist Ch Mens Club | Water And Woods Council 782 | 207 E 3Rd St | Davison, Mi 48423 | | |
| Employees | Dawn Bauman | Address Redacted | | | | |
| Employees | Dawn Buege | Address Redacted | | | | |
| Trade Payable | Dawn Creations | 112 Church St | Beckley, WV 25801 | | | |
| Employees | Dawn D Gibson | Address Redacted | | | | |
| Trade Payable | Dawn Ebach | Address Redacted | | | | |
| Employees | Dawn Flippin | Address Redacted | | | | |
| Employees | Dawn G Harvey | Address Redacted | | | | |
| Employees | Dawn Gibson | Address Redacted | | | | |
| Trade Payable | Dawn Grob | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Dawn Harris | Address Redacted | | | | |
| Employees | Dawn Harvey | Address Redacted | | | | |
| Trade Payable | Dawn Harvey | Address Redacted | | | | |
| Trade Payable | Dawn Heuer | Address Redacted | | | | |
| Employees | Dawn Hymas | Address Redacted | | | | |
| Trade Payable | Dawn Inderdohnen | Address Redacted | | | | |
| Employees | Dawn Johnson | Address Redacted | | | | |
| Trade Payable | Dawn Lucas | Address Redacted | | | | |
| Trade Payable | Dawn M Salley | Address Redacted | | | | |
| Trade Payable | Dawn Mccormick | Address Redacted | | | | |
| Employees | Dawn Merryman | Address Redacted | | | | |
| Trade Payable | Dawn Miller | Address Redacted | | | | |
| Employees | Dawn Niece | Address Redacted | | | | |
| Employees | Dawn Pitcher | Address Redacted | | | | |
| Trade Payable | Dawn Plaatje | Address Redacted | | | | |
| Employees | Dawn Ralls | Address Redacted | | | | |
| Employees | Dawn Reid | Address Redacted | | | | |
| Employees | Dawn Richards | Address Redacted | | | | |
| Trade Payable | Dawn Schertz | Address Redacted | | | | |
| Employees | Dawn Taylor | Address Redacted | | | | |
| Employees | Dawn T-Baumgartner | Address Redacted | | | | |
| Trade Payable | Dawn Trotta | Address Redacted | | | | |
| Employees | Dawn Wandling | Address Redacted | | | | |
| Employees | Dawn Wilson | Address Redacted | | | | |
| Trade Payable | Dawnielle Alden | Address Redacted | | | | |
| Employees | Dawnja Johnson | Address Redacted | | | | |
| Employees | Dawson C Taylor | Address Redacted | | | | |
| Affiliate | Dawson County Emergency Services | Northeast Georgia Council 101 | P.O. Box 576 | Dawsonville, GA 30534 | | |
| Affiliate | Dawson County Sheriffs Office | Northeast Georgia Council 101 | 19 Tucker Ave | Dawsonville, GA 30534 | | |
| Affiliate | Dawson Elementary | Capitol Area Council 564 | 3001 S 1st St | Austin, TX 78704 | | |
| Affiliate | Dawson Elementary School | South Texas Council 577 | 6821 Sanders Dr | Corpus Christi, TX 78413 | | |
| Employees | Dawson Howell | Address Redacted | | | | |
| Affiliate | Dawson Memorial Baptist Church | Greater Alabama Council 001 | 1114 Oxmoor Rd | Birmingham, AL 35209 | | |
| Affiliate | Dawson PTO | President Gerald R Ford 781 | 125 Elm St | Allegan, MI 49010 | | |
| Affiliate | Dawson Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 16797 | 2741 S Laura St | Wichita, KS 67216 | |
| Trade Payable | Dawt Mill | Address Redacted | | | | |
| Trade Payable | Dax Keller | Address Redacted | | | | |
| Trade Payable | Dax-Devlon Ross | Address Redacted | | | | |
| Trade Payable | Day John | Address Redacted | | | | |
| Trade Payable | Day Wireless Rentals Div | dba Day Wireless Systems, Inc | P.O. Box 22169 | Milwaukie, OR 97269 | | |
| Trade Payable | Daybreak Adult Day Services | 517 N Queen St | Kinston, NC 28501 | | | |
| Trade Payable | Dayhoff-Dwyer Kathy | Address Redacted | | | | |
| Employees | Dayna Streeter | Address Redacted | | | | |
| Affiliate | Dayspring Utd Methodist Church | Grand Canyon Council 010 | 1365 E Elliot Rd | Tempe, AZ 85284 | | |
| Trade Payable | Day-Timers, Inc | 1701 Willow Ln | East Texas, PA 18046 | | | |
| Trade Payable | Day-Timers, Inc | P.O. Box 27013 | Lehigh Valley, PA 18002-7013 | | | |
| Affiliate | Dayton Amateur Radio Assoc | Miami Valley Council, Bsa 444 | 6619 Bellefontaine Rd | Dayton, OH 45424 | | |
| Employees | Dayton Higgins | Address Redacted | | | | |
| Affiliate | Dayton Home School Assc | Northern Star Council 250 | 12000 S Diamond Lake Rd | Dayton, MN 55327 | | |
| Trade Payable | Dayton Stencil Works Co | P.O. Box 126 | Dayton, OH 45401-0126 | | | |
| Affiliate | Dayton Wranglers | Mid-America Council 326 | General Delivery | Dayton, IA 50530 | | |
| Affiliate | Daytona Beach Police Dept | Central Florida Council 083 | 129 Valor Blvd | Daytona Beach, FL 32114 | | |
| Trade Payable | D-Ben Security Systems Inc | 91 Thompson St | Newburgh, NY 12550 | | | |
| Trade Payable | Dbr Inc | P.O. Box 1861 | Jackson, WY 83001 | | | |
| Taxing Authorities | Dc Government | 1101 4th St, Ste 270 W | Washington, DC 20024 | | | |
| Taxing Authorities | Dc Treasurer | Attn: Dept of Finance & Revenue | P.O. Box 679 | Washington, DC 20044 | | |
| Trade Payable | Dc Treasurer | Dept of Consumer & Reg Affairs | 1100 4th St Sw | Washington, DC 20024 | | |
| Trade Payable | Dcc Duggan Contracting Corp | 1130 Mid Rivers Industrial Dr | St Peters, MO 63376 | | | |
| Trade Payable | Dci / Shires Inc | P.O. Box 1259 | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701 | | |
| Contract Counter Party | Dci Shires, Inc | 2980 Big Laurel Hwy, Ste 7B | P.O. Box 1259 | Bluefield, WV 24701 | | |
| Contract Counter Party | Dci Shires, Inc | Robert Deeb | 2980 Big Laurel Hwy, Ste 7B | P.O. Box 1259 | Bluefield, WV 24701 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | De Kalb County | 111 Grand Ave SW, Ste 112 | Ft Payne, AL 35967 | | | |
| Affiliate | De Kalb Junction Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 290 | De Kalb Junction, NY 13630 | | |
| Trade Payable | De Lage Landen Financial Services | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | |
| Trade Payable | De Leon & Primmer Architecture | Workshop Pllc | 117 S Shelby St | Louisville, KY 40202 | | |
| Trade Payable | De Lissa Munoz | Address Redacted | | | | |
| Employees | De Nguyen | Address Redacted | | | | |
| Trade Payable | De Pauw University | Attn: Jennie Coy Financial Aid Office | 101 E Seminary St | Greencastle, IN 46135 | | |
| Affiliate | De Soto Area | 118 W Peach St | El Dorado, AR 71730-5611 | | | |
| Trade Payable | De Soto Area Cncl No 13 | 118 W Peach St | El Dorado, AR 71730-5611 | | | |
| Employees | De Tan Nguyen | Address Redacted | | | | |
| Trade Payable | De Tan Nguyen - Bpc | Address Redacted | | | | |
| Affiliate | De Zavala Elementary PTO | Sam Houston Area Council 576 | 7521 Ave H | Houston, TX 77012 | | |
| Trade Payable | Dea Roberson | Address Redacted | | | | |
| Trade Payable | Deacon Leo Ferguson | Address Redacted | | | | |
| Trade Payable | Deacon Tommy Watts | Address Redacted | | | | |
| Trade Payable | Deacy Dee | Address Redacted | | | | |
| Trade Payable | Dead Eye Supply Inc | 145 Reasonover Dr | Franklin, KY 42134 | | | |
| Affiliate | Deadwood Elks Lodge 508 | Black Hills Area Council 695 695 | P.O. Box 584 | Deadwood, SD 57732 | | |
| Trade Payable | Deaf Action Center | 3110 Cedar Plaza Ln | Dallas, TX 75235 | | | |
| Trade Payable | Deaf Action Center | P.O. Box 191649 | Dallas, TX 75219-8504 | | | |
| Trade Payable | Dealers Choice Casinos, LLC | 12217 Major Dr | Germantown, MD 20876 | | | |
| Trade Payable | Dealers Electrical Supply | P.O. Box 2535 | Waco, TX 76702-2535 | | | |
| Trade Payable | Dean & Jason Bradshaw Dba Valley Trading | 3435 Hwy 64 | Waterflow, NM 87421 | | | |
| Employees | Dean Adkins | Address Redacted | | | | |
| Trade Payable | Dean Allen Carlson | Address Redacted | | | | |
| Affiliate | Dean Allen Parent Teacher Organization | Las Vegas Area Council 328 | 8680 W Hammer Ln | Las Vegas, NV 89149 | | |
| Employees | Dean Brown | Address Redacted | | | | |
| Employees | Dean Bushey | Address Redacted | | | | |
| Trade Payable | Dean Butler | Address Redacted | | | | |
| Employees | Dean Cary | Address Redacted | | | | |
| Employees | Dean Ertel | Address Redacted | | | | |
| Trade Payable | Dean Ertel | Address Redacted | | | | |
| Trade Payable | Dean Evans And Assoc, Inc | P.O. Box 975000 | Dallas, TX 75397-5000 | | | |
| Trade Payable | Dean Fournier | Address Redacted | | | | |
| Employees | Dean Fulton | Address Redacted | | | | |
| Employees | Dean Hatch | Address Redacted | | | | |
| Employees | Dean Jorgensen | Address Redacted | | | | |
| Affiliate | Dean Lucas American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101 | | |
| Employees | Dean M Zarembski | Address Redacted | | | | |
| Trade Payable | Dean Macadam Acct 000654643716 | Address Redacted | | | | |
| Employees | Dean Madsen | Address Redacted | | | | |
| Trade Payable | Dean Paving Co, Inc | P.O. Box 244 | 151 Bamont St | Prosperity, WV 25909 | | |
| Employees | Dean Quaranta | Address Redacted | | | | |
| Trade Payable | Dean Randall | Address Redacted | | | | |
| Trade Payable | Dean Rodman | Address Redacted | | | | |
| Trade Payable | Dean Roth Troop 77 | Address Redacted | | | | |
| Trade Payable | Dean Scott Hoisington | Address Redacted | | | | |
| Trade Payable | Dean Smith | Address Redacted | | | | |
| Trade Payable | Dean Smith | Address Redacted | | | | |
| Trade Payable | Dean Soderbeck | Address Redacted | | | | |
| Trade Payable | Dean Telford | Address Redacted | | | | |
| Trade Payable | Dean Thole | Address Redacted | | | | |
| Employees | Dean Tooley | Address Redacted | | | | |
| Trade Payable | Dean Whinery | Address Redacted | | | | |
| Employees | Deandra Boll | Address Redacted | | | | |
| Trade Payable | Deandra Whitby | Address Redacted | | | | |
| Trade Payable | Deangelo & Co LLC | 500 Office Center Dr, Ste 225 | Fort Washington, PA 19034 | | | |
| Employees | Deanna Alford | Address Redacted | | | | |
| Employees | Deanna Babb | Address Redacted | | | | |
| Trade Payable | Deanna Debry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Deanna Gochenouer | Address Redacted | | | | |
| Trade Payable | Deanna Hagle | Address Redacted | | | | |
| Employees | Deanna Heisler | Address Redacted | | | | |
| Trade Payable | Deanna Keir | Address Redacted | | | | |
| Employees | Deanna Medlin | Address Redacted | | | | |
| Trade Payable | Deanna Orchekowski | Address Redacted | | | | |
| Employees | Deanna Owens | Address Redacted | | | | |
| Employees | Deanna Pellegrino | Address Redacted | | | | |
| Trade Payable | Deanna Watson | Address Redacted | | | | |
| Employees | Deanna Westmyer | Address Redacted | | | | |
| Employees | Deanne Dimarco | Address Redacted | | | | |
| Employees | Deanne Molenkamp | Address Redacted | | | | |
| Trade Payable | Deanne Moore | Address Redacted | | | | |
| Trade Payable | Deanne T Glenn | Address Redacted | | | | |
| Trade Payable | Deans 4 In 1 | 115 W Ludington Ave | Ludington, MI 49431 | | | |
| Affiliate | Dearborn County Sheriffs Dept | Hoosier Trails Council 145 145 | 301 W High St | Lawrenceburg, IN 47025 | | |
| Affiliate | Dearborn Hills Methodist Church | Hoosier Trails Council 145 145 | 25365 Stateline Rd | Lawrenceburg, IN 47025 | | |
| Affiliate | Dearborn Police Dept | Great Lakes Fsc 272 | 16099 Michigan Ave | Dearborn, MI 48126 | | |
| Affiliate | Dearborn Ymca Community Center | Mobile Area Council-Bsa 004 | 321 N Warren St | Mobile, AL 36603 | | |
| Affiliate | Dearing Utd Methodist Church | Georgia-Carolina 093 | 161 Church St | P.O. Box 187 | Dearing, GA 30808 | |
| Trade Payable | Deb Kreider | Address Redacted | | | | |
| Trade Payable | Deb Peters | Address Redacted | | | | |
| Employees | Debany E Henriksen | Address Redacted | | | | |
| Trade Payable | Debany Henriksen | Address Redacted | | | | |
| Trade Payable | Debbie Baker Robinson | Address Redacted | | | | |
| Trade Payable | Debbie Brackett | Address Redacted | | | | |
| Employees | Debbie Chapman | Address Redacted | | | | |
| Employees | Debbie Crain | Address Redacted | | | | |
| Trade Payable | Debbie Darnold | Address Redacted | | | | |
| Trade Payable | Debbie Dyson | Address Redacted | | | | |
| Employees | Debbie Gallegos | Address Redacted | | | | |
| Trade Payable | Debbie Garr | Address Redacted | | | | |
| Employees | Debbie Goodman | Address Redacted | | | | |
| Employees | Debbie Griffith | Address Redacted | | | | |
| Trade Payable | Debbie Hann | Address Redacted | | | | |
| Trade Payable | Debbie Harvey | Address Redacted | | | | |
| Trade Payable | Debbie Hurn | Address Redacted | | | | |
| Trade Payable | Debbie Jansen | Address Redacted | | | | |
| Employees | Debbie Jauregui | Address Redacted | | | | |
| Employees | Debbie Kay Crain | Address Redacted | | | | |
| Trade Payable | Debbie Kieckhafer | Address Redacted | | | | |
| Trade Payable | Debbie Kreun | Address Redacted | | | | |
| Employees | Debbie Lacelle | Address Redacted | | | | |
| Trade Payable | Debbie M Price | Address Redacted | | | | |
| Trade Payable | Debbie M Price | Address Redacted | | | | |
| Employees | Debbie Meggett | Address Redacted | | | | |
| Employees | Debbie Norton | Address Redacted | | | | |
| Trade Payable | Debbie Pittman | Address Redacted | | | | |
| Trade Payable | Debbie Shahbaz | Address Redacted | | | | |
| Trade Payable | Debbie Spohn | Address Redacted | | | | |
| Trade Payable | Debbie Stevens | Address Redacted | | | | |
| Trade Payable | Debbie Suda | Address Redacted | | | | |
| Employees | Debbie T Chapman | Address Redacted | | | | |
| Employees | Debbie Wenzel | Address Redacted | | | | |
| Trade Payable | Debbie Williams Ext 2433 | Address Redacted | | | | |
| Trade Payable | Debby Farnsworth | Address Redacted | | | | |
| Trade Payable | Debcon Inc | 9714 US Route 60 | Ashland, KY 41102 | | | |
| Trade Payable | Debi Johnson Troop 49 | Address Redacted | | | | |
| Trade Payable | Debie Franz | Address Redacted | | | | |
| Employees | Debie L Franz | Address Redacted | | | | |
| Employees | Debora Geiger | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Debora Heads | Address Redacted | | | | |
| Employees | Debora O'Shea | Address Redacted | | | | |
| Employees | Debora Rasberry | Address Redacted | | | | |
| Employees | Deborah Alexander | Address Redacted | | | | |
| Employees | Deborah Almeida | Address Redacted | | | | |
| Employees | Deborah Ann Moffatt | Address Redacted | | | | |
| Employees | Deborah Ann Slavik | Address Redacted | | | | |
| Employees | Deborah Auldridge | Address Redacted | | | | |
| Trade Payable | Deborah Auldridge | Address Redacted | | | | |
| Employees | Deborah Bailey | Address Redacted | | | | |
| Trade Payable | Deborah Bangert | Address Redacted | | | | |
| Employees | Deborah Barnes | Address Redacted | | | | |
| Trade Payable | Deborah Beck | Address Redacted | | | | |
| Trade Payable | Deborah Bergeron | Address Redacted | | | | |
| Employees | Deborah Buford | Address Redacted | | | | |
| Trade Payable | Deborah Carey | Address Redacted | | | | |
| Employees | Deborah Clark | Address Redacted | | | | |
| Employees | Deborah Claxton | Address Redacted | | | | |
| Employees | Deborah Costner | Address Redacted | | | | |
| Employees | Deborah Curry | Address Redacted | | | | |
| Trade Payable | Deborah Curry | Address Redacted | | | | |
| Employees | Deborah Dangerfield | Address Redacted | | | | |
| Trade Payable | Deborah Daro | Address Redacted | | | | |
| Employees | Deborah Davis | Address Redacted | | | | |
| Employees | Deborah Digrispino | Address Redacted | | | | |
| Employees | Deborah Dwyer | Address Redacted | | | | |
| Employees | Deborah Elise Auldridge | Address Redacted | | | | |
| Employees | Deborah Engell | Address Redacted | | | | |
| Employees | Deborah Erwin | Address Redacted | | | | |
| Employees | Deborah Evans | Address Redacted | | | | |
| Employees | Deborah Falconio-Porras | Address Redacted | | | | |
| Employees | Deborah Franklin | Address Redacted | | | | |
| Trade Payable | Deborah Gilboa Md LLC | dba Ask Doctor G | 5888 Hobart St | Pittsburgh, PA 15217-2110 | | |
| Employees | Deborah Gordon | Address Redacted | | | | |
| Employees | Deborah Griffiths | Address Redacted | | | | |
| Employees | Deborah Harlow-Laird | Address Redacted | | | | |
| Employees | Deborah Hartman | Address Redacted | | | | |
| Employees | Deborah Harvey | Address Redacted | | | | |
| Trade Payable | Deborah Hauter | Address Redacted | | | | |
| Trade Payable | Deborah Hopkinson | Address Redacted | | | | |
| Employees | Deborah Horton | Address Redacted | | | | |
| Employees | Deborah Ingram | Address Redacted | | | | |
| Trade Payable | Deborah Jaquess | Address Redacted | | | | |
| Employees | Deborah Johnson | Address Redacted | | | | |
| Employees | Deborah Jones | Address Redacted | | | | |
| Trade Payable | Deborah Kearney | Address Redacted | | | | |
| Employees | Deborah Knechtel | Address Redacted | | | | |
| Employees | Deborah Kovalicky | Address Redacted | | | | |
| Employees | Deborah L Bangert | Address Redacted | | | | |
| Trade Payable | Deborah L French | Address Redacted | | | | |
| Employees | Deborah L Martinez | Address Redacted | | | | |
| Trade Payable | Deborah L Swift | Address Redacted | | | | |
| Trade Payable | Deborah L Thibeault | Address Redacted | | | | |
| Trade Payable | Deborah L. Buford | Address Redacted | | | | |
| Employees | Deborah Lambright | Address Redacted | | | | |
| Trade Payable | Deborah Leach | Address Redacted | | | | |
| Employees | Deborah Leishman | Address Redacted | | | | |
| Trade Payable | Deborah Lightfoot Sizemore | P.O. Box 682 | Crowley, TX 76036 | | | |
| Trade Payable | Deborah Link | Address Redacted | | | | |
| Employees | Deborah Lynn Williams | Address Redacted | | | | |
| Trade Payable | Deborah M Franklin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Deborah Marino | Address Redacted | | | | |
| Employees | Deborah Martinez | Address Redacted | | | | |
| Employees | Deborah Mcdonald | Address Redacted | | | | |
| Employees | Deborah Mckenna | Address Redacted | | | | |
| Trade Payable | Deborah Megenney | Address Redacted | | | | |
| Trade Payable | Deborah Meyer | Address Redacted | | | | |
| Trade Payable | Deborah Mitchell | Address Redacted | | | | |
| Employees | Deborah Moffatt | Address Redacted | | | | |
| Employees | Deborah Morgan | Address Redacted | | | | |
| Employees | Deborah Olsen | Address Redacted | | | | |
| Trade Payable | Deborah Ottosunderman | Address Redacted | | | | |
| Employees | Deborah Paul | Address Redacted | | | | |
| Employees | Deborah Pensyl Reasy | Address Redacted | | | | |
| Employees | Deborah Peterson | Address Redacted | | | | |
| Employees | Deborah Presler | Address Redacted | | | | |
| Trade Payable | Deborah Presler | Address Redacted | | | | |
| Employees | Deborah Pryor | Address Redacted | | | | |
| Trade Payable | Deborah Quinn | Address Redacted | | | | |
| Employees | Deborah Regen | Address Redacted | | | | |
| Employees | Deborah Reynolds | Address Redacted | | | | |
| Employees | Deborah Richter | Address Redacted | | | | |
| Employees | Deborah Robinson | Address Redacted | | | | |
| Trade Payable | Deborah Robinson | Address Redacted | | | | |
| Employees | Deborah Ryan | Address Redacted | | | | |
| Employees | Deborah Santel | Address Redacted | | | | |
| Employees | Deborah Schmidt | Address Redacted | | | | |
| Trade Payable | Deborah Schwarz | Address Redacted | | | | |
| Employees | Deborah Siebenthal | Address Redacted | | | | |
| Employees | Deborah Slack | Address Redacted | | | | |
| Employees | Deborah Slavik | Address Redacted | | | | |
| Trade Payable | Deborah Slavik | Address Redacted | | | | |
| Trade Payable | Deborah Springer | Address Redacted | | | | |
| Employees | Deborah Stone | Address Redacted | | | | |
| Employees | Deborah Strader | Address Redacted | | | | |
| Employees | Deborah Summers | Address Redacted | | | | |
| Trade Payable | Deborah Sussex Photography | 1245 Sheridan St | Ely, MN 55731 | | | |
| Employees | Deborah Sweitzer | Address Redacted | | | | |
| Employees | Deborah Swift | Address Redacted | | | | |
| Employees | Deborah Teigen | Address Redacted | | | | |
| Trade Payable | Deborah Tierney | Address Redacted | | | | |
| Trade Payable | Deborah Whetzel Payne | Address Redacted | | | | |
| Employees | Deborah Wildey | Address Redacted | | | | |
| Trade Payable | Deborah Wilken | Address Redacted | | | | |
| Employees | Deborah Williams | Address Redacted | | | | |
| Employees | Deborah Wimberley | Address Redacted | | | | |
| Employees | Deborah Wright | Address Redacted | | | | |
| Employees | Debra Ann Henrie | Address Redacted | | | | |
| Employees | Debra Ashline | Address Redacted | | | | |
| Trade Payable | Debra Bailey | Address Redacted | | | | |
| Trade Payable | Debra Baker | Address Redacted | | | | |
| Employees | Debra Behringer | Address Redacted | | | | |
| Employees | Debra Benson | Address Redacted | | | | |
| Employees | Debra Blankenship | Address Redacted | | | | |
| Trade Payable | Debra Boozalis | Address Redacted | | | | |
| Employees | Debra Bush | Address Redacted | | | | |
| Employees | Debra Carey | Address Redacted | | | | |
| Employees | Debra Clineman | Address Redacted | | | | |
| Employees | Debra Clinton | Address Redacted | | | | |
| Employees | Debra Cohen | Address Redacted | | | | |
| Trade Payable | Debra Copley Troop 999 | Address Redacted | | | | |
| Employees | Debra Cowie | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Debra Czako | Address Redacted | | | | |
| Employees | Debra Donnelly | Address Redacted | | | | |
| Employees | Debra Doty | Address Redacted | | | | |
| Employees | Debra Dow | Address Redacted | | | | |
| Employees | Debra Dyson | Address Redacted | | | | |
| Employees | Debra Eileen Mileson | Address Redacted | | | | |
| Employees | Debra Everitt | Address Redacted | | | | |
| Employees | Debra Federici | Address Redacted | | | | |
| Employees | Debra Flores | Address Redacted | | | | |
| Employees | Debra Gillihan | Address Redacted | | | | |
| Employees | Debra Grazzini | Address Redacted | | | | |
| Trade Payable | Debra Grazzini | Address Redacted | | | | |
| Employees | Debra H Flores | Address Redacted | | | | |
| Trade Payable | Debra Henrie | Address Redacted | | | | |
| Employees | Debra Horvath | Address Redacted | | | | |
| Trade Payable | Debra J Draper | Address Redacted | | | | |
| Trade Payable | Debra James | Address Redacted | | | | |
| Employees | Debra Johnson | Address Redacted | | | | |
| Trade Payable | Debra K Kelderman | Address Redacted | | | | |
| Trade Payable | Debra K Schwamberger | Address Redacted | | | | |
| Employees | Debra K Straker | Address Redacted | | | | |
| Employees | Debra Kelderman | Address Redacted | | | | |
| Trade Payable | Debra Kendrew | Address Redacted | | | | |
| Employees | Debra Kinder | Address Redacted | | | | |
| Trade Payable | Debra Kitchens | Address Redacted | | | | |
| Employees | Debra L Wise | Address Redacted | | | | |
| Employees | Debra Lenart | Address Redacted | | | | |
| Employees | Debra M Diepenbrock | Address Redacted | | | | |
| Employees | Debra M Kendrew | Address Redacted | | | | |
| Employees | Debra Mae Dyson | Address Redacted | | | | |
| Employees | Debra Manning | Address Redacted | | | | |
| Employees | Debra Mellor | Address Redacted | | | | |
| Trade Payable | Debra Merriman | Address Redacted | | | | |
| Employees | Debra Miclette | Address Redacted | | | | |
| Employees | Debra Miller | Address Redacted | | | | |
| Employees | Debra Moreschini | Address Redacted | | | | |
| Employees | Debra Morse | Address Redacted | | | | |
| Employees | Debra Muehlbauer | Address Redacted | | | | |
| Trade Payable | Debra O'Haro | Address Redacted | | | | |
| Employees | Debra Reddy | Address Redacted | | | | |
| Employees | Debra Robert | Address Redacted | | | | |
| Employees | Debra Roth | Address Redacted | | | | |
| Employees | Debra Salmon | Address Redacted | | | | |
| Employees | Debra Sanders | Address Redacted | | | | |
| Litigation | Debra Schwamberger | Address Redacted | | | | |
| Employees | Debra Staples | Address Redacted | | | | |
| Trade Payable | Debra Straker | Address Redacted | | | | |
| Employees | Debra Straker | Address Redacted | | | | |
| Employees | Debra Swenson | Address Redacted | | | | |
| Affiliate | Debra Thomas Learning Centers | W D Boyce 138 | 1711 R T Dunn Dr | Bloomington, IL 61701 | | |
| Employees | Debra Thomson | Address Redacted | | | | |
| Employees | Debra Wickham | Address Redacted | | | | |
| Employees | Debra Wilson-Edwards | Address Redacted | | | | |
| Employees | Debra Wise | Address Redacted | | | | |
| Employees | Debrah Forcinito | Address Redacted | | | | |
| Contract Counter Party | Debut Art Ltd | 30 Tottenham St | London, W1T 4RJ | United Kingdom | | |
| Trade Payable | Debut Art Ltd | Illustrators, Photographers & Fine Artists Agents | 30 Tottenham St | London, W1T 4Rj | United Kingdom | |
| Affiliate | Decatur First Utd Methodist | Atlanta Area Council 092 | 601 E Ponce De Leon Ave | Decatur, GA 30030 | | |
| Affiliate | Decatur First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030 | | |
| Affiliate | Decatur Heritage Christian Academy | Greater Alabama Council 001 | P.O. Box 5659 | Decatur, AL 35601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Decatur Housing Authority | Atlanta Area Council 092 | 481 Electric Ave | Decatur, GA 30030 | | |
| Affiliate | Decatur Methodist Church | Choctaw Area Council 302 | P.O. Box 325 | Decatur, MS 39327 | | |
| Affiliate | Decatur Police Dept | Longhorn Council 662 | 1601 S State St | Decatur, TX 76234 | | |
| Affiliate | Decatur Utd Methodist Church | Choctaw Area Council 302 | 268 W Broad St | Decatur, MS 39327 | | |
| Insurance | Dechaison White | Address Redacted | | | | |
| Trade Payable | Decisionpathhr | 8720 Red Oak Blvd, Ste 300 | Charlotte, NC 28217 | | | |
| Affiliate | Decker Elementary | Capitol Area Council 564 | 8500 Decker Ln | Austin, TX 78724 | | |
| Trade Payable | Declan T Robillard | Address Redacted | | | | |
| Employees | Declan Wesley Lockwood | Address Redacted | | | | |
| Affiliate | Declo 1St Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | |
| Affiliate | Declo 2Nd Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | |
| Affiliate | Declo Stake-Almo Ward | Snake River Council 111 | 2985 S 834 E | Almo, ID 83312 | | |
| Trade Payable | Decor, Inc | 2985 W 29th St, Ste E | Greeley, CO 80631-8537 | | | |
| Trade Payable | Decorah Bicycle Shop Inc | 101 College Dr | Decorah, IA 52101 | | | |
| Affiliate | Decorah Lutheran Church | Winnebago Council, Bsa 173 | 309 Winnebago St | Decorah, IA 52101 | | |
| Affiliate | Decorah Pac | Bay-Lakes Council 635 | 1225 Sylvan Way | West Bend, WI 53095 | | |
| Employees | Dedrick Elder | Address Redacted | | | | |
| Trade Payable | Dee Adams | Address Redacted | | | | |
| Trade Payable | Dee Dee Foreman | Address Redacted | | | | |
| Trade Payable | Dee Dee Johnson | Address Redacted | | | | |
| Employees | Dee Dee Wallace | Address Redacted | | | | |
| Trade Payable | Dee Lavery | Address Redacted | | | | |
| Trade Payable | Dee Reistino | Address Redacted | | | | |
| Employees | Dee Slate | Address Redacted | | | | |
| Trade Payable | Dee Slaughter | Address Redacted | | | | |
| Employees | Deeana Huffman | Address Redacted | | | | |
| Employees | Deeana L Huffman | Address Redacted | | | | |
| Employees | Deeann Hawkes | Address Redacted | | | | |
| Employees | Deeanna Kringle | Address Redacted | | | | |
| Employees | Deedee Johnson | Address Redacted | | | | |
| Employees | Deedee L Johnson | Address Redacted | | | | |
| Contract Counter Party | Deem | 301 Howard St | 21st Fl | San Francisco, CA 94105 | | |
| Trade Payable | Deem, Inc | 642 Harrison St, 2nd Fl | San Francisco, CA 94107 | | | |
| Employees | Deena Hill | Address Redacted | | | | |
| Affiliate | Deep Creek Baptist Church | Tidewater Council 596 | 250 Mill Creek Pkwy | Chesapeake, VA 23323 | | |
| Affiliate | Deep Creek Community Church | Southwest Florida Council 088 | 1500 Cooper St | Punta Gorda, FL 33950 | | |
| Affiliate | Deep Creek Utd Methodist Church | Tidewater Council 596 | 141 George Washington Hwy N | Chesapeake, VA 23323 | | |
| Affiliate | Deep Creek Ward - Filer Stake | Snake River Council 111 | 1001 Fair Ave | Buhl, ID 83316 | | |
| Trade Payable | Deep Ellum Distillery LLC | 2817 Canton St | Dallas, Tx 75226 | | | |
| Affiliate | Deep Run Free Will Baptist Church | East Carolina Council 426 | 2390 John Green Smith Rd | Deep Run, NC 28525 | | |
| Trade Payable | Deep Six Marine Surveyor'S | Captain Thomas L Ferguson | 9721 Bahama Dr | Miami, FL 33189 | | |
| Trade Payable | Deep South Schooner Inc | 202 William St | Key W, Fl 33040-6645 | | | |
| Trade Payable | Deep South Schooner Inc | c/o Richard P Sands | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Deep Trekker, Inc | 40 Melair Dr | Ayr, On N0B 1E0 | Canada | | |
| Trade Payable | Deepak Subramanian | Address Redacted | | | | |
| Affiliate | Deer Creek Conservation Club | Sagamore Council 162 | 6203 S 375 E | Jonesboro, IN 46938 | | |
| Affiliate | Deer Creek Fire Protection Dist | Tazewood Fire And Ems | W D Boyce 138 | P.O. Box 352 | Deer Creek, Il 61733 | |
| Affiliate | Deer Lake Day Camp | Connecticut Yankee Council Bsa 072 | 101 Paper Mill Rd | Killingworth, CT 06419 | | |
| Affiliate | Deer Lake Utd Methodist Church | Suwannee River Area Council 664 | 8013 Deer Lk S | Tallahassee, FL 32312 | | |
| Affiliate | Deer Lakes High School | Laurel Highlands Council 527 | 163 E Union Rd | Cheswick, PA 15024 | | |
| Affiliate | Deer Lakes School District | Laurel Highlands Council 527 | East Union Rd | Cheswick, PA 15024 | | |
| Affiliate | Deer Park Church Of The Nazarene | Inland Nwest Council 611 | P.O. Box 700 | Deer Park, WA 99006 | | |
| Affiliate | Deer Park Grace Utd Methodist Church | Pony Express Council 311 | 2522 S Leonard Rd | Saint Joseph, MO 64503 | | |
| Affiliate | Deer Park Rotary | Inland Nwest Council 611 | P.O. Box 1234 | Deer Park, WA 99006 | | |
| Trade Payable | Deer Park Spring Water | P.O. Box 856192 | Louisville, KY 40285-6192 | | | |
| Affiliate | Deer Park Utd Methodist Church | Sam Houston Area Council 576 | 1300 E 13th St | Deer Park, TX 77536 | | |
| Affiliate | Deer Path School PTO | Blackhawk Area 660 | 2211 Crystal Lake Rd | Cary, IL 60013 | | |
| Affiliate | Deer Valley Scouting Assoc | Grand Canyon Council 010 | 8122 N 29th Dr | Phoenix, AZ 85051 | | |
| Affiliate | Deerfield Elementary PTO | Great Lakes Fsc 272 | 3600 Crooks Rd | Rochester Hills, MI 48309 | | |
| Affiliate | Deerfield Fair Assoc Inc | Daniel Webster Council, Bsa 330 | 34 Stage Rd | Deerfield, NH 03037 | | |
| Affiliate | Deerfield Hills Community Center | Pikes Peak Council 060 | 4290 Deerfield Hills Rd | Colorado Springs, CO 80916 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Deerfield Lutheran Church | Glaciers Edge Council 620 | 206 S Main St | Deerfield, WI 53531 | | |
| Affiliate | Deerfield PTO | Heart of America Council 307 | 101 Lawrence Ave | Lawrence, KS 66049 | | |
| Trade Payable | Deerfield Urethane Inc | P.O. Box 223138 | Pittsburgh, PA 15251-2138 | | | |
| Affiliate | Deerfield Utd Methodist Church | Dan Beard Council, Bsa 438 | 2757 W US Hwy 22 and 3 | Maineville, OH 45039 | | |
| Affiliate | Deerfield Utd Methodist Church | Santa Fe Trail Council 194 | P.O. Box 200 | Deerfield, KS 67838 | | |
| Affiliate | Deerfield Village Community Assn Inc | Sam Houston Area Council 576 | 4045 Deerfield Village Dr | Houston, TX 77084 | | |
| Affiliate | Deerwood Elementary School PTO | Northern Star Council 250 | 1480 Deerwood Dr | Eagan, MN 55122 | | |
| Affiliate | Deerwood PTA | Sam Houston Area Council 576 | 2920 Forest Garden Dr | Kingwood, TX 77345 | | |
| Trade Payable | Dees Stribling | Address Redacted | | | | |
| Trade Payable | Defelice Brenda | Address Redacted | | | | |
| Trade Payable | Defender Industries Inc | 42 Great Neck Rd | Waterford, CT 06385 | | | |
| Affiliate | Defiance Engine Co  3 | Patriots Path Council 358 | P.O. Box 1015 | Hopatcong, NJ 07843 | | |
| Affiliate | Defiance Rotary Club | Black Swamp Area Council 449 | P.O. Box 830 | 200 Perry St | Defiance, OH 43512 | |
| Affiliate | Degolyer Dad'S Club | Circle Ten Council 571 | 3453 Flair Dr | Dallas, TX 75229 | | |
| Trade Payable | Degraffics LLC | 1515 W Deer Valley Rd, C101 | Phoenix, AZ 85027 | | | |
| Trade Payable | Degree Of Comfort LLC | c/o Jason Beegle | 425 4th Rd | Key Largo, FL 33037 | | |
| Affiliate | Dehesa Charter School | San Diego Imperial Council 049 | 1441 Montiel Rd, Ste 143 | Escondido, CA 92026 | | |
| Trade Payable | Deidre Baumgarten | Address Redacted | | | | |
| Trade Payable | Deidre Buchner | Address Redacted | | | | |
| Trade Payable | Deidre Buchner | Address Redacted | | | | |
| Employees | Deirdre Bland | Address Redacted | | | | |
| Employees | Deja Hunter | Address Redacted | | | | |
| Employees | Deja Rice | Address Redacted | | | | |
| Affiliate | Dekalb Academy Tech & Envt | Atlanta Area Council 092 | 1492 Kelton Dr | Stone Mountain, Ga 30083 | | |
| Affiliate | Dekalb Assoc Of Fire Depts Inc | Greater Alabama Council 001 | 151 14Th St Ne | Fort Payne, Al 35967 | | |
| Affiliate | Dekalb County Fire And Rescue | Atlanta Area Council 092 | 1950 W Exchange Pl | Tucker, GA 30084 | | |
| Affiliate | Dekalb County Police Explorers | Atlanta Area Council 092 | 1960 W Exchange Pl | Tucker, GA 30084 | | |
| Affiliate | Dekalb Elks Bpoe 765 | Three Fires Council 127 | 209 S Annie Glidden Rd | Dekalb, IL 60115 | | |
| Affiliate | Dekalb Family Moose Center 586 | Three Fires Council 127 | 1231 E Lincoln Hwy | Dekalb, IL 60115 | | |
| Affiliate | Deko Technical And Graphical Svcs Inc | Central N Carolina Council 416 | 1405 Debbie St | Kannapolis, Nc 28083 | | |
| Affiliate | Del Norte Ambulance | Crater Lake Council 491 | 2600 Morehead Rd | Crescent City, CA 95531 | | |
| Affiliate | Del Norte County Sheriffs Dept | Crater Lake Council 491 | 650 5th St | Crescent City, CA 95531 | | |
| Trade Payable | Del Norte Pharmacy & Hm Medical Of Raton | P.O. Box 188 | Raton, NM 87740 | | | |
| Affiliate | Del Rey Parents Club | Mt Diablo-Silverado Council 023 | 25 El Camino Moraga | Orinda, CA 94563 | | |
| Affiliate | Del Rio Host Lions Club | Texas Swest Council 741 | P.O. Box 420462 | Del Rio, TX 78842 | | |
| Trade Payable | Del Sol Lc | 280 W 10200 S | Sandy, UT 84070 | | | |
| Affiliate | Del Valle Elementary Lead | Capitol Area Council 564 | 5400 Ross Rd | Del Valle, TX 78617 | | |
| Affiliate | Del Valle Middle School Lead | Capitol Area Council 564 | 5500 Ross Rd | Del Valle, TX 78617 | | |
| Affiliate | Delafield American Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018 | | |
| Affiliate | Delafield Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018 | | |
| Trade Payable | Delahoyde Nicoholas | Address Redacted | | | | |
| Employees | Delailah Fajardo-Rosencrans | Address Redacted | | | | |
| Employees | Delaine Heim | Address Redacted | | | | |
| Affiliate | Deland Elks Lodge 1463 | Central Florida Council 083 | P.O. Box 567 | Deland, FL 32721 | | |
| Affiliate | Deland Police Dept | Central Florida Council 083 | 219 W Howry Ave | Deland, FL 32720 | | |
| Employees | Delaney Julia Pulsifer Myers | Address Redacted | | | | |
| Trade Payable | Delaney Stephens | Address Redacted | | | | |
| Affiliate | Delaney Street Baptist Church | Central Florida Council 083 | 1919 Delaney Ave | Orlando, FL 32806 | | |
| Affiliate | Delano Lions Club | Northern Star Council 250 | P.O. Box 252 | Delano, MN 55328 | | |
| Trade Payable | Delaplane, Shirley L. | Address Redacted | | | | |
| Trade Payable | Delaronde Forge | Address Redacted | | | | |
| Affiliate | Delavan Darien Rotary Club | Glaciers Edge Council 620 | P.O. Box 552 | Delavan, WI 53115 | | |
| Affiliate | Delaware County Sheriffs Office | Simon Kenton Council 441 | 149 N Sandusky St | Delaware, OH 43015 | | |
| Trade Payable | Delaware Dept Of Labor | Employer Contributions Operations | P.O. Box 9953 | Wilmington, DE 19809-0953 | | |
| Trade Payable | Delaware Div Of Child Support Enforcemnt | P.O. Box 12287 | Wilmington, DE 19850 | | | |
| Trade Payable | Delaware Div Of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | |
| Taxing Authorities | Delaware Div Of Revenue | P.O. Box 8750 | Wilmington, DE 19899-8750 | | | |
| Affiliate | Delaware Elementary School | Buffalo Trace 156 | 700 N Garvin St | Evansville, IN 47711 | | |
| Trade Payable | Delaware Insurance Dept | 841 Silver Lake Blvd | Dover, DE 19904 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Delaware Moving & Storage Inc | 244 Quigley | New Castle, DE 19720 | | | |
| Affiliate | Delaware River Yacht Club | Cradle of Liberty Council 525 | 9635 Milnor St | Philadelphia, PA 19114 | | |
| Trade Payable | Delaware Secretary Of State | 1209 Orange St | Wilmington, DE 19801 | | | |
| Taxing Authorities | Delaware Secretary Of State | Attn: Div of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | |
| Trade Payable | Delaware Secretary Of State | Division of Corps | P.O. Box 11728 | Newark, NJ 07101-4728 | | |
| Trade Payable | Delaware Secretary Of State | Division of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | |
| Trade Payable | Delaware Secretary Of State | Divisions of Corps | 401 Federal St, Ste 4 | Dover, DE 19901 | | |
| Trade Payable | Delaware State Patrol Troop 3 | c/o Angela Garnsey | 34 Debs Way Moores Meadows | Dover, DE 19904 | | |
| Affiliate | Delaware Valley Fish And Game Assoc | Washington Crossing Council 777 | P.O. Box 17 | Point Pleasant, Pa 18950 | | |
| Employees | Delayne Petitt | Address Redacted | | | | |
| Employees | Delbert Bishop | Address Redacted | | | | |
| Employees | Delbert Hanks | Address Redacted | | | | |
| Employees | Delbert Raby | Address Redacted | | | | |
| Employees | Delberta Sprague | Address Redacted | | | | |
| Affiliate | Delcambre Volunteer Fire Dept | Evangeline Area 212 | 302 N Railroad St | Delcambre, LA 70528 | | |
| Trade Payable | Delci Organ | Address Redacted | | | | |
| Trade Payable | Delco Alarm Systems, LLC | 5241 Birney Hwy | Aston, PA 19014 | | | |
| Employees | Delena Chevis | Address Redacted | | | | |
| Affiliate | Delevan Vol. Fire Co | Allegheny Highlands Council 382 | P.O. Box 22 | Delevan, NY 14042 | | |
| Affiliate | Delhi First Baptist Church | Leatherstocking 400 | 21 2nd St | Delhi, NY 13753 | | |
| Affiliate | Delhi Township Fire Dept | Dan Beard Council, Bsa 438 | 697 Neeb Rd | Cincinnati, OH 45233 | | |
| Affiliate | Delhi Township Police | Dan Beard Council, Bsa 438 | 934 Neeb Rd | Cincinnati, OH 45233 | | |
| Affiliate | Delhi Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 395 | Delhi, LA 71232 | | |
| Trade Payable | Delilis Garza | Address Redacted | | | | |
| Employees | Delilis Renee Garza | Address Redacted | | | | |
| Employees | Dell Harvey | Address Redacted | | | | |
| Trade Payable | Dell Johnson | Address Redacted | | | | |
| Trade Payable | Dell Software Inc | 1 Dell Way | Round Rock, TX 78682 | | | |
| Employees | Della Hessing | Address Redacted | | | | |
| Trade Payable | Della Leonard | Address Redacted | | | | |
| Trade Payable | Della Porta Diane A. | Address Redacted | | | | |
| Trade Payable | Dellinger, Dan | Address Redacted | | | | |
| Trade Payable | Dellingers Dept Store | P.O. Box 758 | Newton, NC 28658 | | | |
| Affiliate | Dellwood Recreation Center | Greater St Louis Area Council 312 | 10266 W Florissant Ave | Saint Louis, MO 63136 | | |
| Employees | Delma Wyman | Address Redacted | | | | |
| Affiliate | Del-Mar-Va | 1910 Baden Powell Way | Dover, DE 19904 | | | |
| Trade Payable | Del-Mar-Va Cncl 81 | 100 W 10th St, Ste 915 | Wilmington, DE 19801 | | | |
| Trade Payable | Del-Mar-Va Cncl Bsa | Address Redacted | | | | |
| Trade Payable | Del-Mar-Va Council | Address Redacted | | | | |
| Trade Payable | Del-Mar-Va Council Bsa | Address Redacted | | | | |
| Trade Payable | Del-Mar-Va Council, Bsa | 1910 Baden Powell Way | Dover, DE 19904 | | | |
| Trade Payable | Delmonico Steakhouse | 1050 E Flaming Rd | Las Vegas, NV 89119 | | | |
| Trade Payable | Delmonico Steakhouse | 829 St Charles Ave | New Orleans, LA 70130 | | | |
| Affiliate | Delmont Lions Club | Westmoreland Fayette 512 | 154 Abbe Pl | Delmont, PA 15626 | | |
| Trade Payable | Delongchamp & Assoc Dba: Platte River Tr | 6270 S Coventry Ln E | Littleton, CO 80123 | | | |
| Employees | Delores Blohm | Address Redacted | | | | |
| Employees | Delores Busby | Address Redacted | | | | |
| Employees | Delores Hainzinger | Address Redacted | | | | |
| Employees | Delores Mcgee | Address Redacted | | | | |
| Employees | Delores Pedersen | Address Redacted | | | | |
| Employees | Delores Stagg | Address Redacted | | | | |
| Affiliate | Delores T. Aaron Charter School | Southeast Louisiana Council 214 | 10200 Curran Blvd | New Orleans, LA 70127 | | |
| Employees | Delores Theodore | Address Redacted | | | | |
| Employees | Delores Tracy | Address Redacted | | | | |
| Employees | Deloris D Simpson | Address Redacted | | | | |
| Employees | Deloris Simpson | Address Redacted | | | | |
| Trade Payable | Delorme Inreach LLC | P.O. Box 298 | Yarmouth, ME 04096 | | | |
| Affiliate | Delphi Academy | Greater Los Angeles Area 033 | 11341 Brainard Ave | Lake View Terrace, CA 91342 | | |
| Affiliate | Delphi Lions Club | Sagamore Council 162 | 9827 S Evans Rd | Brookston, IN 47923 | | |
| Affiliate | Delphos St John Catholic Church | Black Swamp Area Council 449 | 331 E 2nd St | Delphos, OH 45833 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Delran Twp Fire District No 1 | Garden State Council 690 | 900 S Chester Ave | Delran, NJ 08075 | | |
| Affiliate | Delray Beach Fire Dept | Gulf Stream Council 085 | 501 W Atlantic Ave | Delray Beach, FL 33444 | | |
| Affiliate | Delray Beach Police Dept | Gulf Stream Council 085 | 300 W Atlantic Ave | Delray Beach, FL 33444 | | |
| Trade Payable | Delta Apparel | 2750 Premiere Pkwy | Duluth, GA 30097 | | | |
| Contract Counter Party | Delta Apparel | dba Funtees | 11500 Miramar Pkwy, Ste 100 | Miramar, FL 33025 | | |
| Contract Counter Party | Delta Apparel | dba Funtees | 4735 Corporate Dr NW, Ste 100 | Concord, NC | | |
| Contract Counter Party | Delta Apparel | dba Funtees | P.O. Box 933666 | Atlanta , GA 31193-9666 | | |
| Affiliate | Delta Area Economic Opportunity Corp. | Greater St Louis Area Council 312 | 99 Skyview Rd | Portageville, MO 63873 | | |
| Affiliate | Delta Chapter-Alpha Phi Omega Fraternity | Chattahoochee Council 091 | 3130 Auburn University Student Center | Auburn, AL 36849 | | |
| Affiliate | Delta Charter School | Louisiana Purchase Council 213 | 300 Lynwood Dr | Ferriday, LA 71334 | | |
| Affiliate | Delta Clearwater Moose Lodge 911 | Midnight Sun Council 696 | P.O. Box 1478 | Delta Junction, AK 99737 | | |
| Affiliate | Delta Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | |
| Affiliate | Delta County Ambulance District | Denver Area Council 061 | 60 Heinz St | Delta, CO 81416 | | |
| Trade Payable | Delta Electrical Contractors, Ltd | 4890 Gray Rd | Cincinnati, OH 45232 | | | |
| Trade Payable | Delta Inn Inc | dba Courtyard By Marriott-Portland Air | 11550 NE Airport Way | Portland, OR 97220-1070 | | |
| Trade Payable | Delta Inn, Inc | Dba: Hilton Garden Inn Portland Airport | 12048 NE Airport Way | Portland, OR 97220 | | |
| Affiliate | Delta Lions Club | Midnight Sun Council 696 | P.O. Box 243 | Delta Junction, AK 99737 | | |
| Affiliate | Delta Lions Club | Southeast Louisiana Council 214 | 1725 Hickory Ave | New Orleans, LA 70123 | | |
| Trade Payable | Delta Sports Products, LLC | 30151 160th St | Dike, IA 50624 | | | |
| Trade Payable | Delta State University | Highway 8 W | Cleveland, MS 38733 | | | |
| Affiliate | Delta Theta Lambda Ch Alpha Phi Alpha | Greater Alabama Council 001 | 4301 Oakwood Ave Nw | Huntsville, Al 35810 | | |
| Affiliate | Delta Zeta Sorority | Central Minnesota 296 | 511 8th Ave S | Saint Cloud, MN 56301 | | |
| Affiliate | Delton Michigan Fire Club | President Gerald R Ford 781 | 201 E Orchard St | Delton, MI 49046 | | |
| Affiliate | Deltona Christian Church | Central Florida Council 083 | 960 E Normandy Blvd | Deltona, FL 32725 | | |
| Affiliate | Deltona Fire Station 65 | Central Florida Council 083 | 2983 Howland Blvd | Deltona, FL 32725 | | |
| Affiliate | Deltona Presbyterian Church | Central Florida Council 083 | 2300 Howland Blvd | Deltona, FL 32738 | | |
| Trade Payable | Deluxe For Business | P.O. Box 88042 | Chicago, IL 60680-1042 | | | |
| Trade Payable | Deluxe Small Business Sale Inc | dba Deluxe | P.O. Box 4656 | Carol Stream, IL 60197 | | |
| Trade Payable | Delvan Garcia | Address Redacted | | | | |
| Employees | Delwin Hill | Address Redacted | | | | |
| Trade Payable | Delworth Publishing | 10480 Main St | Houston, TX 77025 | | | |
| Trade Payable | Demario Clark | Address Redacted | | | | |
| Trade Payable | Demco | P.O. Box 8048 | Madison, WI 53708-8048 | | | |
| Trade Payable | Demdaco | P.O. Box 803314 | Kansas City, MO 54180-3314 | | | |
| Trade Payable | Demetres Poulos | Address Redacted | | | | |
| Affiliate | Demetrious Johnson Charitable Foundation | Greater St Louis Area Council 312 | 840 Caronne Dr | St Louis, MO 63021 | | |
| Employees | Demetrius Morris | Address Redacted | | | | |
| Trade Payable | Demetrius Morris | Address Redacted | | | | |
| Trade Payable | Demetruis A Garcia | Address Redacted | | | | |
| Trade Payable | Demi Pulas | Address Redacted | | | | |
| Affiliate | Demiguel Elementary School PTO | Grand Canyon Council 010 | 3500 S Gillenwater Dr | Flagstaff, AZ 86005 | | |
| Affiliate | Democracy Prep At Agassi Campus | Las Vegas Area Council 328 | 1201 W Lake Mead Blvd | Las Vegas, NV 89106 | | |
| Affiliate | Demopolis High Jrotc | Black Warrior Council 006 | 701 US Hwy 80 W | Demopolis, AL 36732 | | |
| Affiliate | Demorest Fire Dept | Northeast Georgia Council 101 | P.O. Box 128 | Demorest, GA 30535 | | |
| Affiliate | Demotte Utd Methodist Church | Sagamore Council 162 | 227 N Halleck St | Demotte, IN 46310 | | |
| Trade Payable | Dena Hirchak | Address Redacted | | | | |
| Trade Payable | Dena Hirchak | Address Redacted | | | | |
| Trade Payable | Deneed Reed | Address Redacted | | | | |
| Employees | Deneen Bush | Address Redacted | | | | |
| Employees | Denice Fellows | Address Redacted | | | | |
| Trade Payable | Denielle Stritch | Address Redacted | | | | |
| Trade Payable | Denios | Address Redacted | | | | |
| Trade Payable | Denis J Jimenez | Address Redacted | | | | |
| Trade Payable | Denis Peirce | Address Redacted | | | | |
| Employees | Denis Silva | Address Redacted | | | | |
| Employees | Denis Szabaga | Address Redacted | | | | |
| Trade Payable | Denis Szabaga | Address Redacted | | | | |
| Employees | Denise Aerts-Stritch | Address Redacted | | | | |
| Employees | Denise Alvey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Denise Benes | Address Redacted | | | | |
| Trade Payable | Denise Bertacchi | Address Redacted | | | | |
| Trade Payable | Denise Bolton | Address Redacted | | | | |
| Employees | Denise Brewster | Address Redacted | | | | |
| Employees | Denise Cardenas | Address Redacted | | | | |
| Trade Payable | Denise Dacey | Address Redacted | | | | |
| Employees | Denise Dawydko | Address Redacted | | | | |
| Trade Payable | Denise Dobbins | Address Redacted | | | | |
| Trade Payable | Denise Doonan | Address Redacted | | | | |
| Employees | Denise Dreyer | Address Redacted | | | | |
| Employees | Denise Ellen | Address Redacted | | | | |
| Trade Payable | Denise Elliott | Address Redacted | | | | |
| Employees | Denise Finn | Address Redacted | | | | |
| Employees | Denise Fisher | Address Redacted | | | | |
| Trade Payable | Denise Forsberg | Address Redacted | | | | |
| Trade Payable | Denise Graves | Address Redacted | | | | |
| Employees | Denise Grennell | Address Redacted | | | | |
| Employees | Denise Jacobson | Address Redacted | | | | |
| Trade Payable | Denise Johnson | Address Redacted | | | | |
| Employees | Denise K Tevis | Address Redacted | | | | |
| Trade Payable | Denise Kleckner | Address Redacted | | | | |
| Trade Payable | Denise Kugler | Address Redacted | | | | |
| Employees | Denise Kugler-Stover | Address Redacted | | | | |
| Employees | Denise Lamarsh | Address Redacted | | | | |
| Trade Payable | Denise M Aerts Stritch | Address Redacted | | | | |
| Employees | Denise M Aerts-Stritch | Address Redacted | | | | |
| Employees | Denise M Kugler-Stover | Address Redacted | | | | |
| Employees | Denise M Montoya | Address Redacted | | | | |
| Trade Payable | Denise M Titus | Address Redacted | | | | |
| Employees | Denise Maki | Address Redacted | | | | |
| Employees | Denise Michelle Dobbins | Address Redacted | | | | |
| Employees | Denise Miller | Address Redacted | | | | |
| Employees | Denise Montoya | Address Redacted | | | | |
| Trade Payable | Denise P Beeston | Address Redacted | | | | |
| Employees | Denise Peterson | Address Redacted | | | | |
| Trade Payable | Denise Pomey | Address Redacted | | | | |
| Trade Payable | Denise Rademacher | Address Redacted | | | | |
| Employees | Denise Reid | Address Redacted | | | | |
| Employees | Denise Rosado | Address Redacted | | | | |
| Trade Payable | Denise Rosado | Address Redacted | | | | |
| Employees | Denise Shoemaker | Address Redacted | | | | |
| Employees | Denise Siebert | Address Redacted | | | | |
| Trade Payable | Denise Springer | Address Redacted | | | | |
| Employees | Denise St Clair | Address Redacted | | | | |
| Employees | Denise Tevis | Address Redacted | | | | |
| Employees | Denise Ward | Address Redacted | | | | |
| Trade Payable | Denise Willey | Address Redacted | | | | |
| Trade Payable | Denise Ziegler | Address Redacted | | | | |
| Employees | Denisse Coday | Address Redacted | | | | |
| Affiliate | Denmark Elementary | West Tennessee Area Council 559 | 1945 Denmark Rd | Jackson, TN 38305 | | |
| Trade Payable | Denmay, Inc | dba Blue Orange Games | 1937 Davis St, Ste C | San Leandro, CA 94577 | | |
| Employees | Dennis Almeida | Address Redacted | | | | |
| Employees | Dennis Anderson | Address Redacted | | | | |
| Employees | Dennis Bathon | Address Redacted | | | | |
| Employees | Dennis Boehme | Address Redacted | | | | |
| Employees | Dennis Browning | Address Redacted | | | | |
| Affiliate | Dennis Chavez PTA | Great Swest Council 412 | 7500 Barstow St Ne | Albuquerque, NM 87109 | | |
| Employees | Dennis Clark | Address Redacted | | | | |
| Employees | Dennis Connor | Address Redacted | | | | |
| Employees | Dennis Cook | Address Redacted | | | | |
| Trade Payable | Dennis Crockett | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dennis Decator | Address Redacted | | | | |
| Employees | Dennis Dickey | Address Redacted | | | | |
| Employees | Dennis Dubay | Address Redacted | | | | |
| Trade Payable | Dennis Dubois | Address Redacted | | | | |
| Employees | Dennis Dugan | Address Redacted | | | | |
| Trade Payable | Dennis Engineering | Address Redacted | | | | |
| Employees | Dennis Erickson | Address Redacted | | | | |
| Employees | Dennis Francis | Address Redacted | | | | |
| Employees | Dennis Garner | Address Redacted | | | | |
| Employees | Dennis Gray | Address Redacted | | | | |
| Trade Payable | Dennis Greenwood & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Dennis H Chookaszian | Address Redacted | | | | |
| Employees | Dennis Haines | Address Redacted | | | | |
| Trade Payable | Dennis Hendon | Address Redacted | | | | |
| Trade Payable | Dennis Hendricks | Address Redacted | | | | |
| Employees | Dennis Hernandez | Address Redacted | | | | |
| Employees | Dennis Holtby | Address Redacted | | | | |
| Employees | Dennis Horn | Address Redacted | | | | |
| Employees | Dennis Howie | Address Redacted | | | | |
| Employees | Dennis J Selbitschka | Address Redacted | | | | |
| Trade Payable | Dennis Johnston | Address Redacted | | | | |
| Trade Payable | Dennis Kampa | Address Redacted | | | | |
| Trade Payable | Dennis Keener | Address Redacted | | | | |
| Employees | Dennis Keplinger | Address Redacted | | | | |
| Trade Payable | Dennis Koehler | Address Redacted | | | | |
| Employees | Dennis Kohl | Address Redacted | | | | |
| Trade Payable | Dennis Kohl | Address Redacted | | | | |
| Trade Payable | Dennis Lajeunesse | Address Redacted | | | | |
| Trade Payable | Dennis Leis | Address Redacted | | | | |
| Employees | Dennis Lockhart Jr | Address Redacted | | | | |
| Employees | Dennis Luellen | Address Redacted | | | | |
| Trade Payable | Dennis M Casserly | Address Redacted | | | | |
| Trade Payable | Dennis M Ellis | Address Redacted | | | | |
| Employees | Dennis M House | Address Redacted | | | | |
| Trade Payable | Dennis M Jones | Address Redacted | | | | |
| Employees | Dennis Mcgarry | Address Redacted | | | | |
| Trade Payable | Dennis Mcgarry | Address Redacted | | | | |
| Employees | Dennis Michael Wimett | Address Redacted | | | | |
| Employees | Dennis Minks | Address Redacted | | | | |
| Employees | Dennis Mobley | Address Redacted | | | | |
| Trade Payable | Dennis Murphy | Address Redacted | | | | |
| Trade Payable | Dennis Nazelrod | Address Redacted | | | | |
| Trade Payable | Dennis Nelson | Address Redacted | | | | |
| Employees | Dennis Patterson | Address Redacted | | | | |
| Employees | Dennis Pawlewicz | Address Redacted | | | | |
| Trade Payable | Dennis Percell | Address Redacted | | | | |
| Trade Payable | Dennis Perry | Address Redacted | | | | |
| Trade Payable | Dennis Prefontaine | Address Redacted | | | | |
| Employees | Dennis Pumphrey | Address Redacted | | | | |
| Employees | Dennis Pupa | Address Redacted | | | | |
| Employees | Dennis Purdy | Address Redacted | | | | |
| Trade Payable | Dennis R Hayes | Address Redacted | | | | |
| Employees | Dennis Ranstead | Address Redacted | | | | |
| Trade Payable | Dennis Richard Pawlewicz | Address Redacted | | | | |
| Employees | Dennis Riggs | Address Redacted | | | | |
| Trade Payable | Dennis Riley | Address Redacted | | | | |
| Trade Payable | Dennis Root & Dearborn Collision 1 | 1249 Magnolia Dr | Inkster, MI 48141 | | | |
| Employees | Dennis Ross | Address Redacted | | | | |
| Trade Payable | Dennis Sales Co, Inc | 146 5th St | Raymond, VA 98577-2510 | | | |
| Employees | Dennis Seth | Address Redacted | | | | |
| Employees | Dennis Shaffer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dennis Shagena | Address Redacted | | | | |
| Trade Payable | Dennis Smith | Address Redacted | | | | |
| Trade Payable | Dennis Smith | Address Redacted | | | | |
| Employees | Dennis St Jean | Address Redacted | | | | |
| Employees | Dennis Stamstad | Address Redacted | | | | |
| Employees | Dennis Torio | Address Redacted | | | | |
| Employees | Dennis Vargo | Address Redacted | | | | |
| Trade Payable | Dennis Walczewski | Address Redacted | | | | |
| Trade Payable | Dennis Watson | Address Redacted | | | | |
| Employees | Dennis Weiher | Address Redacted | | | | |
| Trade Payable | Dennis Wimett | Address Redacted | | | | |
| Trade Payable | Dennis Wowra | Address Redacted | | | | |
| Trade Payable | Dennis Wright | Address Redacted | | | | |
| Trade Payable | Dennis Wyatt | Address Redacted | | | | |
| Trade Payable | Dennis Wyatt | Address Redacted | | | | |
| Employees | Dennisa Prince | Address Redacted | | | | |
| Affiliate | Dennison Elementary PTA | Denver Area Council 061 | 401 Independence St | Lakewood, CO 80226 | | |
| Trade Payable | Dennler Fence LLC | 492 Washington Ave | Oak Hill, WV 25901 | | | |
| Employees | Denny Barnhart | Address Redacted | | | | |
| Trade Payable | Denny Webb | Address Redacted | | | | |
| Trade Payable | Denny Webb | Address Redacted | | | | |
| Employees | Denovan Lino | Address Redacted | | | | |
| Trade Payable | Denovan Lino | Address Redacted | | | | |
| Affiliate | Denton Avenue School PTA | Theodore Roosevelt Council 386 | 1050 Denton Ave | New Hyde Park, NY 11040 | | |
| Affiliate | Denton County Sheriff'S Office | Longhorn Council 662 | 127 N Woodrow Ln | Denton, TX 76205 | | |
| Taxing Authorities | Denton County Tax Assessor Collector | Attn: Tax Assessor/Collector | P.O. Box 90223 | Denton, TX 76202-5223 | | |
| Affiliate | Denton Creek Elementary PTO | Circle Ten Council 571 | 250 Natches Trce | Coppell, TX 75019 | | |
| Affiliate | Denton Fire Dept | Longhorn Council 662 | 332 E Hickory St | Denton, TX 76201 | | |
| Affiliate | Denton'S Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655 | | |
| Trade Payable | Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | |
| Trade Payable | Dentons Us LLP | Dept 3078 | Carol Stream, IL 60132-3078 | | | |
| Affiliate | Denver Academy Of Torah | Denver Area Council 061 | 6825 E Alameda Ave | Denver, CO 80224 | | |
| Affiliate | Denver Area | 10455 W 6th Ave | Denver, CO 80215 | | | |
| Trade Payable | Denver Area Cncl No 61 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215 | | | |
| Trade Payable | Denver City & County Dept | Of Revenue-Treasury Div | P.O. Box 17430 | Denver, CO 80217-0430 | | |
| Affiliate | Denver Elk Lodge No 17 Bpolks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211 | | |
| Affiliate | Denver Elks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211 | | |
| Affiliate | Denver Elks Lodge 17 | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211 | | |
| Trade Payable | Denver Equipment Co Of Charlotte Inc | P.O. Box 480038 | Charlotte, NC 28269-5300 | | | |
| Affiliate | Denver Health Paramedic Div | Denver Area Council 061 | 660 Bannock St | Denver, CO 80204 | | |
| Trade Payable | Denver Laabs | Address Redacted | | | | |
| Affiliate | Denver Lodge 17 Bpo Elks | Denver Area Council 061 | 2465 W 26th Ave | Denver, CO 80211 | | |
| Trade Payable | Denver Scout Shop - Opc | 10455 W 6th Ave, Ste 125 | Lakewood, CO 80215 | | | |
| Affiliate | Denver Tech Center Rotary | Denver Area Council 061 | 59994 S Holly St, Ste 211 | Greenwood Village, CO 80111 | | |
| Employees | Denver Turner | Address Redacted | | | | |
| Trade Payable | Denver Turner | Address Redacted | | | | |
| Affiliate | Denver Utd Methodist Church Men | Piedmont Council 420 | 3910 N Hwy 16 | Denver, NC 28037 | | |
| Employees | Denver Wallace | Address Redacted | | | | |
| Employees | Denver Warren Turner | Address Redacted | | | | |
| Trade Payable | Denver Wire Rope & Supply, Inc | 4100 Dahlia St | Denver, CO 80216-4406 | | | |
| Affiliate | Denver Zoological Foundation | Denver Area Council 061 | 2900 E 23rd Ave | Denver, CO 80205 | | |
| Affiliate | Denville Community Church | Patriots Path Council 358 | 190 Diamond Spring Rd | Denville, NJ 07834 | | |
| Employees | Deomedes Ancheta | Address Redacted | | | | |
| Employees | Deomelio Zenith | Address Redacted | | | | |
| Employees | Deon Bell | Address Redacted | | | | |
| Taxing Authorities | Departamento De Finanzaz | Attn: Municipio Autonomo De Guaynabo | Apartado 71370 | Guaynabo, PR 00970 | | |
| Trade Payable | Depco Pump Co | P.O. Box 6820 | Clearwater, FL 33758 | | | |
| Trade Payable | Dependable Trucks & Equpment Repair | dba Dte Repair & Towing | 1101 Main St E | Oak Hill, WV 25901 | | |
| Affiliate | Deposit Rotary Club | Baden-Powell Council 368 | P.O. Box 80 | Deposit, NY 13754 | | |
| Affiliate | Depot Square Pizza | Green Mountain 592 | 40 Depot Square | Northfield, VT 05663 | | |
| Trade Payable | Deprez Travel Bureau Inc | 145 Rue De Ville | Rochester, NY 14618 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dept Of Business & Prof Regula | Bureau of Elevator Safety | P.O. Box 6300 | Tallahassee, FL 32314-6300 | | |
| Trade Payable | Dept Of Commerce And Consumer Affairs | Annual Filing-Breg | P.O. Box 113600 | Honolulu, HI 96811 | | |
| Trade Payable | Dept Of Consumer & Regulatory Affairs | Corporations Div | P.O. Box 92300 | Washington, DC 20090 | | |
| Trade Payable | Dept Of Consumer Protection | 55 Elm St | P.O. Box 120 | Hartford, CT 06141-0120 | | |
| Trade Payable | Dept Of Consumer Protection | Office of the Atty General | Public Charities Unit | 55 Elm St | Hartford, CT 06106-1746 | |
| Trade Payable | Dept Of Employment & Training | Charles F Hurley Bldg | 19 Staniford St | Boston, MA 02114-2589 | | |
| Trade Payable | Dept Of Employment And Economic | Development | 332 Minnesota St | St Paul, MN 55101-1351 | | |
| Trade Payable | Dept Of Environmental Protection | Division of Water & Waste | P.O. Box 364 | Charleston, WV 25322 | | |
| Taxing Authorities | Dept Of Finance Bureau | Of Revenue, Rm 1W09 | City Hall 1300 Perdido St | New Orleans, LA 70112-2114 | | |
| Trade Payable | Dept Of Fire Rescue & Emergency Medical | 1 Courthouse Square | Kissimmee, FL 34741 | | | |
| Trade Payable | Dept Of Health & Human Svcs | Ctr For Medicare & Medicaid Svcs | Nghp, P.O. Box 138832 | Oklahoma City, OK 73113 | | |
| Trade Payable | Dept Of Health & Wellness Promotion | Environmental Health & Safety | 1151 Taylor Bldg 4 | Detroit, MI 48202 | | |
| Affiliate | Dept Of Juvenile Justice | Lincoln Heritage Council 205 | 8300 Wport Rd | Louisville, KY 40242 | | |
| Litigation | Dept Of Labor | 200 Constitution Ave Nw | Washington, DC 20210 | | | |
| Trade Payable | Dept Of Labor | P.O. Box 30289 | Hartford, CT 06150-0289 | | | |
| Trade Payable | Dept Of Military Affairs & Public Safety | 1900 Kanawha Blvd, E | Charleston, WV 25305 | | | |
| Taxing Authorities | Dept Of The Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | |
| Trade Payable | Dept Of Treasury Us Mint | 1750 Pennsylvania Ave NW 11th Fl | Washington, DC 20220 | | | |
| Taxing Authorities | Dept. Of Consumer & Regulatory Affairs | 1100 4th St Sw, 4th Fl | Washington, DC 20024-4471 | | | |
| Affiliate | Dept. Of Persons With Disabilities | Patriots Path Council 358 | 1 Catholic Charties Way | Paterson Diocese | Oak Ridge, NJ 07438 | |
| Affiliate | Deptford Township Police Dept | Garden State Council 690 | 1011 Cooper St | Deptford, NJ 08096 | | |
| Contract Counter Party | Deputy Corporate Council | One Elmcroft Rd | Stamford, CT 06926 | | | |
| Affiliate | Derby 2Nd Congregational Church | Housatonic Council, Bsa 069 | P.O. Box 395 | Derby, CT 06418 | | |
| Affiliate | Derby Lions Club | Green Mountain 592 | P.O. Box 388 | Derby, VT 05829 | | |
| Affiliate | Derby Methodist Church | Housatonic Council, Bsa 069 | 17 5th St | Derby, CT 06418 | | |
| Affiliate | Derby Ridge Family School Partnership | Great Rivers Council 653 | 4000 Derby Ridge Dr | Columbia, MO 65202 | | |
| Trade Payable | Derby Wizard | Address Redacted | | | | |
| Trade Payable | Derby Worx Inc | 1126 Summer Crk Ln | Millstadt, IL 62260 | | | |
| Affiliate | Derby-Shelton Rotary Club | Housatonic Council, Bsa 069 | P.O. Box 224 | Shelton, CT 06484 | | |
| Trade Payable | Derek A Whitesel | Address Redacted | | | | |
| Employees | Derek B Esterly | Address Redacted | | | | |
| Employees | Derek B Mead | Address Redacted | | | | |
| Employees | Derek Bechtel | Address Redacted | | | | |
| Trade Payable | Derek Bechtel | Address Redacted | | | | |
| Employees | Derek Bloomfield | Address Redacted | | | | |
| Employees | Derek Brawner | Address Redacted | | | | |
| Affiliate | Derek C Lines Dds LLC | Great Swest Council 412 | 5343 Wyoming Blvd NE, Ste A | Albuquerque, NM 87109 | | |
| Trade Payable | Derek Casias | Address Redacted | | | | |
| Employees | Derek Cepeda | Address Redacted | | | | |
| Employees | Derek Cerjanec | Address Redacted | | | | |
| Trade Payable | Derek Dudek Studio, LLC | 110 Bartholomew Rd | Middletown, CT 06457 | | | |
| Trade Payable | Derek E Roberts | Address Redacted | | | | |
| Trade Payable | Derek Esterly | Address Redacted | | | | |
| Trade Payable | Derek Gee | Address Redacted | | | | |
| Employees | Derek H Luetke | Address Redacted | | | | |
| Trade Payable | Derek Hallett | Address Redacted | | | | |
| Employees | Derek Hartley | Address Redacted | | | | |
| Trade Payable | Derek Hawkes | Address Redacted | | | | |
| Trade Payable | Derek Hennigar | Address Redacted | | | | |
| Trade Payable | Derek Hennigar | Address Redacted | | | | |
| Employees | Derek J Bechtel | Address Redacted | | | | |
| Employees | Derek James Phillips | Address Redacted | | | | |
| Trade Payable | Derek Johnson | Address Redacted | | | | |
| Trade Payable | Derek Jordan | Address Redacted | | | | |
| Trade Payable | Derek Konzelman | Address Redacted | | | | |
| Trade Payable | Derek Lampe | Address Redacted | | | | |
| Trade Payable | Derek Mallow | Address Redacted | | | | |
| Trade Payable | Derek Mccormack | Address Redacted | | | | |
| Trade Payable | Derek Moorehead | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Derek Nuccio | Address Redacted | | | | |
| Employees | Derek Rasmussen | Address Redacted | | | | |
| Employees | Derek Riley | Address Redacted | | | | |
| Employees | Derek Shiney | Address Redacted | | | | |
| Trade Payable | Derek Simmons | Address Redacted | | | | |
| Trade Payable | Derek Taylor | Address Redacted | | | | |
| Employees | Derek V Ford | Address Redacted | | | | |
| Employees | Derek Van Kampen | Address Redacted | | | | |
| Trade Payable | Derek Walden | Address Redacted | | | | |
| Employees | Derek Wayne Shiney | Address Redacted | | | | |
| Employees | Derek Xu | Address Redacted | | | | |
| Trade Payable | Derek Yaniger | Address Redacted | | | | |
| Trade Payable | Derf Consults | 5402 Wisteria Brook Ln | Spring, TX 77379 | | | |
| Employees | Deric Wertz | Address Redacted | | | | |
| Employees | Derik V Wickham | Address Redacted | | | | |
| Insurance | Derik Wickham | Address Redacted | | | | |
| Employees | Deron Smith | Address Redacted | | | | |
| Employees | Deronda D Hale | Address Redacted | | | | |
| Trade Payable | Deronda Hale | Address Redacted | | | | |
| Employees | Deronda Hale | Address Redacted | | | | |
| Trade Payable | Derouen, Mark | Address Redacted | | | | |
| Affiliate | Derouen-Moss Post 279 American Legion | Evangeline Area 212 | 16838 E La Hwy 330, Apt Ste | Erath, LA 70533 | | |
| Employees | Derrald Watkins | Address Redacted | | | | |
| Employees | Derrick Brooks | Address Redacted | | | | |
| Employees | Derrick Clark | Address Redacted | | | | |
| Trade Payable | Derrick Gibbs | Address Redacted | | | | |
| Employees | Derrick Jordan | Address Redacted | | | | |
| Employees | Derrick Larsen | Address Redacted | | | | |
| Employees | Derrick Russaw | Address Redacted | | | | |
| Employees | Derrick Stingley | Address Redacted | | | | |
| Employees | Derrick Woods | Address Redacted | | | | |
| Affiliate | Derry Area Middle School | Westmoreland Fayette 512 | 994 N Chestnut St Ext | Derry, PA 15627 | | |
| Affiliate | Derry First Utd Methodist Church | Westmoreland Fayette 512 | 311 N Ligonier St | Derry, PA 15627 | | |
| Affiliate | Derry Presbyterian Church | New Birth of Freedom 544 | 248 E Derry Rd | Hershey, PA 17033 | | |
| Affiliate | Derry-Salem Elks Lodge 2226 | Daniel Webster Council, Bsa 330 | 39 Shadow Lake Rd | Salem, NH 03079 | | |
| Affiliate | Derynoski PTO | Connecticut Yankee Council Bsa 072 | 240 Main St | Southington, CT 06489 | | |
| Affiliate | Des Moines Area Community College | Mid Iowa Council 177 | 600 N 2nd Ave W | Newton, IA 50208 | | |
| Affiliate | Des Moines Elks Lodge 98 | Mid Iowa Council 177 | 5420 NE 12th Ave | Pleasant Hill, IA 50327 | | |
| Trade Payable | Des Moines Police Dept | Lorrie Mckinney Post 5021 | 25 E 1st St | Des Moines, IA 50309 | | |
| Affiliate | Des Parents Group | Glaciers Edge Council 620 | 404 N Johnson St | Dodgeville, WI 53533 | | |
| Affiliate | Des Plaines Police Dept | Pathway To Adventure 456 | 1420 Miner St | Des Plaines, IL 60016 | | |
| Affiliate | Des Plaines Elks Lodge 1526 | Northeast Illinois 129 | 2744 Grand Ave | Waukegan, IL 60085 | | |
| Trade Payable | Desales University | 2755 Station Ave | Center Valley, PA 18034 | | | |
| Affiliate | Desert Ac | San Diego Imperial Council 049 | 429 W Main St | El Centro, CA 92243 | | |
| Affiliate | Desert Cross Lutheran Church | Grand Canyon Council 010 | 8600 S Mcclintock Dr | Tempe, AZ 85284 | | |
| Affiliate | Desert Foothills Utd Methodist Church | Grand Canyon Council 010 | 2156 E Liberty Ln | Phoenix, AZ 85048 | | |
| Affiliate | Desert Grace Commty | Church Of Nazarene | Grand Canyon Council 010 | 12134 N Frontage Rd | Yuma, Az 85367 | |
| Trade Payable | Desert Greens Equipment, Inc | 4850 Pan American Freeway Ne | Albuquerque, NM 87109 | | | |
| Affiliate | Desert Group Search And Rescue | W.L.A.C.C. 051 | P.O. Box 1419 | Rosamond, CA 93560 | | |
| Affiliate | Desert Hills Middle School PTO | Blue Mountain Council 604 | 1701 S Clodfelter Rd | Kennewick, WA 99338 | | |
| Affiliate | Desert Hills Presbyterian Church | Grand Canyon Council 010 | 24605 N Scottsdale Rd | Scottsdale, AZ 85262 | | |
| Affiliate | Desert Hills Presbyterian Church | Grand Canyon Council 010 | P.O. Box 874 | Carefree, AZ 85377 | | |
| Affiliate | Desert Hot Springs Police Dept | California Inland Empire Council 045 | 65950 Pierson Blvd | Desert Hot Springs, CA 92240 | | |
| Trade Payable | Desert Outdoor Center At Lake Pleasant | 41402 N 87th Ave | Peoria, AZ 85383 | | | |
| Trade Payable | Desert Paper & Envelope Co, Inc | 2700 Girard Blvd N.E. | Albuquerque, NM 87107 | | | |
| Affiliate | Desert Son Community Church | Catalina Council 011 | 5250 W Cortaro Farms Rd | Tucson, AZ 85742 | | |
| Affiliate | Desert Spring Utd Methodist Church | Las Vegas Area Council 328 | 120 N Pavilion Center Dr | Las Vegas, NV 89144 | | |
| Affiliate | Desert Vineyard | W.L.A.C.C. 051 | 1011 E Ave I | Lancaster, CA 93535 | | |
| Trade Payable | Desert Wave Pool | 240 E 500 N | Price, UT 84501 | | | |
| Affiliate | Desert Willow Ward - LDS Rincon Stake | Catalina Council 011 | 8851 E La Palma Dr | Tucson, AZ 85747 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Deshler American Legion Post 316 | Black Swamp Area Council 449 | 429 S Stearns Ave | Deshler, OH 43516 | | |
| Trade Payable | Desi Atwater | Address Redacted | | | | |
| Trade Payable | Design Assoc Ad LLC | dba Adventure Outfitters | P.O. Box 32307 | Phoenix, AZ 85064 | | |
| Trade Payable | Design Glass, Inc | 5768 Ndcbu | Taos, NM 87571 | | | |
| Trade Payable | Design Warehouse | Address Redacted | | | | |
| Trade Payable | Designs By Jm | Joel Manalili II | 23511 Aliso Creek Rd, 48 | Aliso Viejo, CA 92656 | | |
| Trade Payable | Designs Thread | 5044 Franciford 200 | Lubbock, TX 79424 | | | |
| Trade Payable | Designsensory | 1740 Commons Point Dr | Centerpoint Commons Bldg 1 | Knoxville, TN 37932 | | |
| Trade Payable | Designwear, Inc | 2630 N 27th St | Lincoln, NE 68521 | | | |
| Employees | Desire Brown | Address Redacted | | | | |
| Trade Payable | Desiree Lapointe | Address Redacted | | | | |
| Trade Payable | Desiree Menken | Address Redacted | | | | |
| Employees | Desmane L Thomas | Address Redacted | | | | |
| Employees | Desmond Chambers | Address Redacted | | | | |
| Employees | Desmond Miller | Address Redacted | | | | |
| Affiliate | Desoto Area Lions | Gateway Area 624 | 65915 Desoto Bluffs Dr | Desoto, WI 54624 | | |
| Affiliate | Desoto Community Church Of God | Greater St Louis Area Council 312 | 300 W Mineral St | De Soto, MO 63020 | | |
| Affiliate | Desoto County High School Jrotc | Southwest Florida Council 088 | 1710 E Gibson St | Arcadia, FL 34266 | | |
| Affiliate | Desoto County Sheriff Dept | Chickasaw Council 558 | 311 W S St | Hernando, MS 38632 | | |
| Affiliate | Desoto County Sheriff'S Sar Unit | Chickasaw Council 558 | 830 Old Hwy 51 N | Nesbit, MS 38651 | | |
| Taxing Authorities | Desoto Parish Sales | Attn: and Use Tax Commission | P.O. Box 471 | Mansfield, LA 71052-0471 | | |
| Affiliate | Desoto Presbyterian Church | Circle Ten Council 571 | 212 W Pleasant Run Rd | Desoto, TX 75115 | | |
| Affiliate | Desoto Utd Meth Ch,1st Ch God Eaton | Crossroads Of America 160 | 700 E Harris St | 5200 N County Rd 500 E | Eaton, In 47338 | |
| Affiliate | Desoto Utd Methodist Church | Crossroads of America 160 | 6309 N County Rd 500 E | Muncie, IN 47303 | | |
| Affiliate | Desoto Utd Methodist Church | Heart of America Council 307 | P.O. Box 400 | 8760 Kill Creek Rd | De Soto, KS 66018 | |
| Affiliate | Dessel-Schmidt Post 225 | Mid-America Council 326 | 121 N Main St | Holstein, IA 51025 | | |
| Trade Payable | Dessert Dreams, Inc | 409 N Berry | Irving, TX 75061 | | | |
| Affiliate | Destin Utd Methodist Church | Gulf Coast Council 773 | 200 Beach Dr | Destin, FL 32541 | | |
| Trade Payable | Destination Nashville Inc | 835 Wren Rd | Goodlettsville, TN 37072 | | | |
| Trade Payable | Destination Pros | 20341 Irvine Ave, Ste D4 | Newport Beach, CA 92707 | | | |
| Trade Payable | Destination Pros | 437 J St, Ste 210 | San Diego, CA 92101 | | | |
| Affiliate | Destiny Christian Academy | Atlanta Area Council 092 | 7400 Factory Shoals Rd | Austell, GA 30168 | | |
| Affiliate | Destiny Church | National Capital Area Council 082 | 1241 S King St | Leesburg, VA 20175 | | |
| Affiliate | Destiny Temple | Old Hickory Council 427 | 1131 NE 21st St | Winston Salem, NC 27105 | | |
| Affiliate | Dests Unlimited Nern CA, Inc | San Francisco Bay Area Council 028 | 1989 Santa Rita Rd, Ste C | Pleasanton, Ca 94566 | | |
| Employees | Destyne Hailey | Address Redacted | | | | |
| Employees | Destyne R Hailey | Address Redacted | | | | |
| Trade Payable | Detata, Bonnie | Address Redacted | | | | |
| Affiliate | Detroit Country Day School Village Camp | Great Lakes Fsc 272 | 3600 Bradway Blvd | Bloomfield Hills, MI 48301 | | |
| Affiliate | Detroit Innovation Academy | Great Lakes Fsc 272 | 18211 Plymouth Rd | Detroit, MI 48228 | | |
| Affiliate | Detroit Lakes Police Dept | Northern Lights Council 429 | 106 Holmes St E | Detroit Lakes, MN 56501 | | |
| Trade Payable | Detroit Marriott | Renaissance Center | Detroit, MI 48243 | | | |
| Trade Payable | Detroit Marriott Renaissance Ctr | 100 Renaissance Ctr | Detroit, MI 48243 | | | |
| Affiliate | Detroit Police Dept 10Th Precinct | Great Lakes Fsc 272 | 12000 Livernois Ave | Detroit, MI 48204 | | |
| Affiliate | Detroit Police Dept 8Th Precinct | Great Lakes Fsc 272 | 11450 Warwick St | Detroit, MI 48228 | | |
| Affiliate | Detroit Police Dept Northeastern Dist. | Great Lakes Fsc 272 | 5100 E Nevada St | Detroit, Mi 48234 | | |
| Affiliate | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 1441 W 7 Mile Rd | Detroit, MI 48203 | | |
| Affiliate | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 18100 Meyers | Detroit, MI 48235 | | |
| Affiliate | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 3500 Conner St | Detroit, MI 48215 | | |
| Affiliate | Detroit Police Law Enforecement Explorer | Great Lakes Fsc 272 | 11187 Gratiot Ave | Detroit, Mi 48213 | | |
| Affiliate | Detroit Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219 | | |
| Trade Payable | Detroit Toyota Ss - Opc | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | |
| Trade Payable | Deuter Usa Inc | Dept 0841 | Denver, CO 80256-0001 | | | |
| Employees | Devan Mapp | Address Redacted | | | | |
| Affiliate | Devaney Elementary School PTO | Crossroads of America 160 | 1011 S Brown Ave | Terre Haute, IN 47803 | | |
| Employees | Devang Desai | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Development Dimensions International Inc | P.O. Box 780470 | Philadelphia, PA 19178-0470 | | | |
| Trade Payable | Development Solutions Group | 477 Laurel Ave E-3 | St Paul, MN 55102-3445 | | | |
| Contract Counter Party | Developmental Dimensions, Inc | Kris Zajac | 1225 Washington Pike | Bridgeville, PA 15017-2838 | | |
| Affiliate | Developmental Pathways | Denver Area Council 061 | 325 Inverness Dr S | Englewood, CO 80112 | | |
| Trade Payable | Developmental Resources | P.O. Box 615 | Chapin, SC 29036 | | | |
| Trade Payable | Deven Moroney | Address Redacted | | | | |
| Trade Payable | Deveney Kelly | Address Redacted | | | | |
| Trade Payable | Devery S Sims | Address Redacted | | | | |
| Employees | Devi Deaver | Address Redacted | | | | |
| Trade Payable | Devin Fairbank | Address Redacted | | | | |
| Trade Payable | Devin Hartzell | Address Redacted | | | | |
| Trade Payable | Devin Jesionowski | Address Redacted | | | | |
| Employees | Devin Kenneth Laughton | Address Redacted | | | | |
| Employees | Devin Koehler | Address Redacted | | | | |
| Employees | Devin N Barnett | Address Redacted | | | | |
| Trade Payable | Devin Pierce | Address Redacted | | | | |
| Employees | Devin Ryan Ayala | Address Redacted | | | | |
| Employees | Devin Spangler | Address Redacted | | | | |
| Trade Payable | Devin Stephens | Address Redacted | | | | |
| Trade Payable | Devin Whipp | Address Redacted | | | | |
| Trade Payable | Devine Millimet & Branch, Prof Assoc | 111 Amherst St | Manchester, NH 03101 | | | |
| Affiliate | Devine Records Management LLC | Pee Dee Area Council 552 | P.O. Box 1691 | Dillon, SC 29536 | | |
| Trade Payable | Devine-Dunn, Joanne | Address Redacted | | | | |
| Trade Payable | Devolutions Inc | 1000 Rue Notre-Dame | Lavaltrie, Qc J5T 1M1 | Canada | | |
| Affiliate | Devon 50 Inc | Chester County Council 539 | P.O. Box 50 | Devon, PA 19333 | | |
| Affiliate | Devon 50, Inc Grp Interested Citizens | Chester County Council 539 | P.O. Box 50 | Devon, Pa 19333 | | |
| Employees | Devon Dougherty | Address Redacted | | | | |
| Trade Payable | Devon Harlow | Address Redacted | | | | |
| Trade Payable | Devon Ladd | Address Redacted | | | | |
| Employees | Devon Mayo | Address Redacted | | | | |
| Trade Payable | Devon Mayo | Address Redacted | | | | |
| Trade Payable | Devon Neidig | Address Redacted | | | | |
| Affiliate | Devon Park Restoration Branch | Heart of America Council 307 | 824 E Devon St | Independence, MO 64055 | | |
| Affiliate | Devon Rotary Club 6723 | Connecticut Yankee Council Bsa 072 | P.O. Box 421 | Milford, CT 06460 | | |
| Trade Payable | Devon Russell | Address Redacted | | | | |
| Trade Payable | Devon Toombs | Address Redacted | | | | |
| Employees | Devon William Buttenshaw | Address Redacted | | | | |
| Trade Payable | Devon-Aire, Inc | P.O. Box 25112 | 4904 Savarese | Tampa, FL 33622 | | |
| Affiliate | Devonshire Elementary PTO | Pathway To Adventure 456 | 1401 Pennsylvania Ave | Des Plaines, IL 60018 | | |
| Affiliate | Devtal Learning Center | New Providence | Patriots Path Council 358 | 330 Central Ave | New Providence, Nj 07974 | |
| Employees | Dewanda Sheets | Address Redacted | | | | |
| Trade Payable | Dewayne Stephens | Address Redacted | | | | |
| Affiliate | Dewberry Engineers Inc | Greater New York Councils, Bsa 640 | 132 W 31st St, Rm 301 | New York, NY 10001 | | |
| Trade Payable | Dewco Water Equipment, Inc | 1841-A Wadsworth Blvd | Lakewood, CO 80214 | | | |
| Affiliate | Dewees Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212 | | |
| Affiliate | Deweews Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212 | | |
| Employees | Dewey Barr | Address Redacted | | | | |
| Affiliate | Dewey Int. Studies | Greater St Louis Area Council 312 | 6746 Clayton Ave | Saint Louis, MO 63139 | | |
| Employees | Dewey Jones | Address Redacted | | | | |
| Affiliate | Dewey Middle School | Cherokee Area Council 469 469 | 1 Bulldogger Rd | Dewey, OK 74029 | | |
| Affiliate | Dewey School PTA | Northeast Illinois 129 | 1551 Wesley Ave | Evanston, IL 60201 | | |
| Affiliate | Dewitt Clinton Masonic Lodge | Cape Cod and Islands Cncl 224 | P.O. Box 1772 | Sandwich, MA 02563 | | |
| Affiliate | Dewitt Lions Club | Water and Woods Council 782 | 1306 Sandhill Dr | Dewitt, MI 48820 | | |
| Affiliate | Dewitt Night Lions | c/o Leo Fier | Illowa Council 133 | 200 8th St | De Witt, IA 52742 | |
| Affiliate | Dewitt Rotary Club | Quapaw Area Council 018 | P.O. Box 511 | De Witt, AR 72042 | | |
| Affiliate | Dexter American Legion Post 557 | Southern Shores Fsc 783 | 8225 Dexter Chelsea Rd | Dexter, MI 48130 | | |
| Affiliate | Dexter And Caze Elementary Schools | Buffalo Trace 156 | 917 S Dexter Ave | Evansville, IN 47714 | | |
| Trade Payable | Dexter Benkard | Address Redacted | | | | |
| Employees | Dexter Cantelou | Address Redacted | | | | |
| Affiliate | Dexter Lions Club | Southern Shores Fsc 783 | 9652 Alice Hill Rd | Dexter, MI 48130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Dexter Mccree | Address Redacted | | | | |
| Affiliate | Dexter Sunrise Kiwanis | Katahdin Area Council 216 | 74 Grove St | Dexter, ME 04930 | | |
| Trade Payable | Dfas | Attn: Resource Management Office | Us Army Garrison Ft Ap Hill Commander | 14136 Burke Rd | Fort Ap Hill, VA 22427-3116 | |
| Trade Payable | Dfw Airport Marriott | 8440 Freeport Pkwy | Irving, TX 75063 | | | |
| Trade Payable | Dfw Business Group On Health | 11520 N Central Expressway, Suite 201 | Dallas, TX 75243 | | | |
| Trade Payable | Dfw Communications Inc | P.O. Box 226467 | Dallas, TX 75222-6467 | | | |
| Trade Payable | Dfw Electric Group LLC | 130 Kristen Ln | Wylie, TX 75098 | | | |
| Trade Payable | Dfw Global Trucking LLC | 7820 Meadowlark Dr | Ft Worth, TX 76133 | | | |
| Trade Payable | Dfw Marriott Hotel & Golf Club | 3300 Championship Pkwy | Fort Worth, TX 76177 | | | |
| Trade Payable | Dfw Rims | P.O. Box 803567 | Dallas, TX 75380-3567 | | | |
| Trade Payable | Dfw Small Engine Center Inc | 1301A W Nwest Hwy | Grapevine, TX 76051 | | | |
| Trade Payable | Dfw Uso | 433 E Las Colinas Blvd, Ste 1250 Lb 30 | Irving, TX 75039 | | | |
| Trade Payable | Dgi Group, Ltd | 195 Raritan Center Pkwy | Edison, NJ 08837 | | | |
| Trade Payable | Dgmb Casino LLC | Resorts Casino Hotel | 1133 Boardwalk | Atlantic City, NJ 08401 | | |
| Trade Payable | Dharma Trading Co | 1805 S Mcdowell Blvd Ext | Petaluma, CA 94954 | | | |
| Trade Payable | Dheera Limited Co LLC | P.O. Box 16387 | Fort Worth, TX 76162 | | | |
| Trade Payable | Dheera Limited Co LLC | P.O. Box 1647 | Hurst, TX 76053 | | | |
| Trade Payable | Dhl Express (Usa) Inc | P.O. Box 415099 | Boston, MA 02241-5099 | | | |
| Trade Payable | Dhruv Pareek | Address Redacted | | | | |
| Trade Payable | Dhruv Patel | Address Redacted | | | | |
| Affiliate | Diablo View Middle School | Mt Diablo-Silverado Council 023 | 300 Diablo View Ln | Clayton, CA 94517 | | |
| Trade Payable | Dial A Messenger LLC | 1214 S Akard St | Dallas, TX 75215 | | | |
| Trade Payable | Dial One General Electronic Security Inc | 6114 Madison Rd | Cincinnati, OH 45227 | | | |
| Affiliate | Diamond Archery | Quivira Council, Bsa 198 | 10502 E 26th Cir N | Wichita, KS 67226 | | |
| Trade Payable | Diamond Brand | 145 Cane Creek Industrial Park Rd, Ste 100 | Fletcher, NC 28732 | | | |
| Trade Payable | Diamond Brand Canvas Products | 145 Cane Creek Industrial Park Rd, Ste 100 | Fletcher, NC 28732-6544 | | | |
| Affiliate | Diamond Hill Ptso | Blue Ridge Council 551 | 104 Lake Secession Rd | Abbeville, SC 29620 | | |
| Affiliate | Diamond Hill Utd Methodist Church | Greenwich 067 | 521 E Putnam Ave | Cos Cob, CT 06807 | | |
| Affiliate | Diamond In The Rough | Northeast Georgia Council 101 | 2140 Mcgee Rd, Ste C270 | Snellville, GA 30078 | | |
| Affiliate | Diamond Lake Lutheran Church | Northern Star Council 250 | 5760 Portland Ave | Minneapolis, MN 55417 | | |
| Affiliate | Diamond Lake School District 76 PTO | Northeast Illinois 129 | 25807 N Diamond Lake Rd | Mundelein, IL 60060 | | |
| Affiliate | Diamond Masonry | Las Vegas Area Council 328 | 9515 Redwood St | Las Vegas, NV 89139 | | |
| Trade Payable | Diamond Rental Party | 4518 Riverside Dr | Salt Lake City, UT 84123 | | | |
| Affiliate | Diamond Spgs El Dorado Firefighter Assoc | Golden Empire Council 047 | P.O. Box 741 | 501 Main St | Diamond Springs, Ca 95619 | |
| Affiliate | Diamond Vly Fire Special Svc Distr | Utah National Parks 591 | 1651 W Diamond Valley Dr | Saint George, Ut 84770 | | |
| Trade Payable | Diamond W Arena Inc | 8901 E Hwy 67 S | Alvarado, TX 76009 | | | |
| Affiliate | Diamondhead Utd Methodist Church | Pine Burr Area Council 304 | 5305 Noma Dr | Diamondhead, MS 39525 | | |
| Employees | Diana Bates | Address Redacted | | | | |
| Employees | Diana Brewer | Address Redacted | | | | |
| Employees | Diana Burrough | Address Redacted | | | | |
| Trade Payable | Diana Canova Troop 1097 | Address Redacted | | | | |
| Trade Payable | Diana Carrillo Tiburcio | Address Redacted | | | | |
| Trade Payable | Diana Cary | Address Redacted | | | | |
| Employees | Diana Castellano | Address Redacted | | | | |
| Employees | Diana Cramer | Address Redacted | | | | |
| Employees | Diana Diez De Medina | Address Redacted | | | | |
| Trade Payable | Diana Espino | Address Redacted | | | | |
| Trade Payable | Diana Fusciardi | Address Redacted | | | | |
| Trade Payable | Diana Godbey | Address Redacted | | | | |
| Employees | Diana Godbey | Address Redacted | | | | |
| Trade Payable | Diana Godbey | Address Redacted | | | | |
| Employees | Diana Hallisey | Address Redacted | | | | |
| Employees | Diana Hart | Address Redacted | | | | |
| Trade Payable | Diana Jordan | Address Redacted | | | | |
| Trade Payable | Diana K Koehler | Address Redacted | | | | |
| Trade Payable | Diana Kelly | Address Redacted | | | | |
| Employees | Diana Knapstein | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Diana L Mausser/Native Tile And Ceramics | Address Redacted | | | | |
| Trade Payable | Diana L Smith | Address Redacted | | | | |
| Employees | Diana Lanunziata | Address Redacted | | | | |
| Trade Payable | Diana Lynn | Address Redacted | | | | |
| Employees | Diana Macnamee Gold | Address Redacted | | | | |
| Employees | Diana Madrigal | Address Redacted | | | | |
| Trade Payable | Diana Madrigal | Address Redacted | | | | |
| Trade Payable | Diana Meyer | Address Redacted | | | | |
| Trade Payable | Diana R Hernandez | Address Redacted | | | | |
| Trade Payable | Diana Recek | Address Redacted | | | | |
| Employees | Diana Rubio | Address Redacted | | | | |
| Trade Payable | Diana Scott | Address Redacted | | | | |
| Employees | Diana Sullivan | Address Redacted | | | | |
| Employees | Diana Sunderland | Address Redacted | | | | |
| Employees | Diana Taylor | Address Redacted | | | | |
| Employees | Diana Trent | Address Redacted | | | | |
| Employees | Diana Venema | Address Redacted | | | | |
| Trade Payable | Diana Wiedel | Address Redacted | | | | |
| Employees | Diana Wise | Address Redacted | | | | |
| Employees | Diandra Ongso | Address Redacted | | | | |
| Employees | Diane Barnhart | Address Redacted | | | | |
| Trade Payable | Diane Bernhardt | Address Redacted | | | | |
| Employees | Diane Birch | Address Redacted | | | | |
| Trade Payable | Diane Bonazzo | Address Redacted | | | | |
| Trade Payable | Diane Bond | Address Redacted | | | | |
| Trade Payable | Diane Buchda | Address Redacted | | | | |
| Employees | Diane Campman | Address Redacted | | | | |
| Trade Payable | Diane Capp | Address Redacted | | | | |
| Trade Payable | Diane Cline | Address Redacted | | | | |
| Employees | Diane Cloutier | Address Redacted | | | | |
| Employees | Diane Cordell | Address Redacted | | | | |
| Employees | Diane Denison | Address Redacted | | | | |
| Trade Payable | Diane Dewhirst | Address Redacted | | | | |
| Employees | Diane Doser | Address Redacted | | | | |
| Employees | Diane E Thornton | Address Redacted | | | | |
| Employees | Diane Evelyn Lavenz | Address Redacted | | | | |
| Trade Payable | Diane Gilmore | Address Redacted | | | | |
| Trade Payable | Diane Godwin | Address Redacted | | | | |
| Employees | Diane Hinman | Address Redacted | | | | |
| Employees | Diane Jackson | Address Redacted | | | | |
| Employees | Diane Johnson | Address Redacted | | | | |
| Employees | Diane Johnson | Address Redacted | | | | |
| Employees | Diane Jones | Address Redacted | | | | |
| Trade Payable | Diane Kelly | Address Redacted | | | | |
| Trade Payable | Diane Krakoff | Address Redacted | | | | |
| Employees | Diane Lariar | Address Redacted | | | | |
| Trade Payable | Diane Larier | Address Redacted | | | | |
| Employees | Diane Leicht | Address Redacted | | | | |
| Trade Payable | Diane Lisk | Address Redacted | | | | |
| Trade Payable | Diane M Nelson | Address Redacted | | | | |
| Trade Payable | Diane Maheux | Address Redacted | | | | |
| Employees | Diane Marguerite Porto-Miner | Address Redacted | | | | |
| Employees | Diane Marie Smith | Address Redacted | | | | |
| Employees | Diane Mcmillan | Address Redacted | | | | |
| Trade Payable | Diane Memmo | Address Redacted | | | | |
| Trade Payable | Diane Morrison | Address Redacted | | | | |
| Trade Payable | Diane Moshos | Address Redacted | | | | |
| Employees | Diane Mysinger | Address Redacted | | | | |
| Employees | Diane Naughton | Address Redacted | | | | |
| Employees | Diane Nelson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Diane P Bond | Address Redacted | | | | |
| Employees | Diane Purtty | Address Redacted | | | | |
| Trade Payable | Diane Quigley | Address Redacted | | | | |
| Trade Payable | Diane Ray | Address Redacted | | | | |
| Employees | Diane Sadler | Address Redacted | | | | |
| Trade Payable | Diane Scalley | Address Redacted | | | | |
| Employees | Diane Schneider | Address Redacted | | | | |
| Employees | Diane Schulz | Address Redacted | | | | |
| Trade Payable | Diane Smith | Address Redacted | | | | |
| Legal | Diane Solomon | 27055 Victoria Ln | Valencia, CA 91355 | | | |
| Employees | Diane Stein | Address Redacted | | | | |
| Trade Payable | Diane Thornton | Address Redacted | | | | |
| Employees | Diane Thornton | Address Redacted | | | | |
| Trade Payable | Diane Tran Nguyen | Address Redacted | | | | |
| Trade Payable | Diane Vosburgh | Address Redacted | | | | |
| Employees | Diane Waldron | Address Redacted | | | | |
| Trade Payable | Diane Wendell | Address Redacted | | | | |
| Employees | Diane Wheeler | Address Redacted | | | | |
| Employees | Diane Wigell | Address Redacted | | | | |
| Trade Payable | Diane Williams | Address Redacted | | | | |
| Employees | Diane Yokum | Address Redacted | | | | |
| Employees | Diann Conde | Address Redacted | | | | |
| Employees | Diann Cunningham | Address Redacted | | | | |
| Employees | Diann Taghan | Address Redacted | | | | |
| Employees | Dianna Blanchard | Address Redacted | | | | |
| Employees | Dianna D'Onofrio | Address Redacted | | | | |
| Employees | Dianna Gatz | Address Redacted | | | | |
| Employees | Dianna Henderson | Address Redacted | | | | |
| Employees | Dianna Marsh | Address Redacted | | | | |
| Trade Payable | Dianna Parisi-Marsh | Address Redacted | | | | |
| Employees | Dianna Zullo | Address Redacted | | | | |
| Trade Payable | Dianne Corallo | Address Redacted | | | | |
| Trade Payable | Dianne Green | Address Redacted | | | | |
| Trade Payable | Dianne Groce | Address Redacted | | | | |
| Employees | Dianne Haines | Address Redacted | | | | |
| Employees | Dianne Harvey | Address Redacted | | | | |
| Employees | Dianne Johnson | Address Redacted | | | | |
| Employees | Dianne Jones | Address Redacted | | | | |
| Employees | Dianne Koch | Address Redacted | | | | |
| Employees | Dianne Maharrey | Address Redacted | | | | |
| Employees | Dianne Nelson | Address Redacted | | | | |
| Trade Payable | Dianne Reibstein | Address Redacted | | | | |
| Employees | Dianne Rogers | Address Redacted | | | | |
| Employees | Dianne Swanson | Address Redacted | | | | |
| Trade Payable | Dianne'S Custom Candles | 11903 Larc Industrial Blvd | Burnsville, MN 55337 | | | |
| Trade Payable | Diaz, Juan | Address Redacted | | | | |
| Affiliate | Dibs On Oils LLC | Pikes Peak Council 060 | 5927 Adamants Dr | Colorado Springs, CO 80924 | | |
| Trade Payable | DiceCom | 4939 Collection Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Dick & Jean Isler | 4447 S Iris Ct | Littleton, CA 80123-1179 | | | |
| Trade Payable | Dick Amelse | Address Redacted | | | | |
| Trade Payable | Dick Austin | Address Redacted | | | | |
| Trade Payable | Dick Austin | Address Redacted | | | | |
| Employees | Dick Lox | Address Redacted | | | | |
| Trade Payable | Dick Martin Sports Inc | 495 Industrial Rd | P.O. Box 6532 | Carlstadt, NJ 07072 | | |
| Employees | Dick Mckelvey | Address Redacted | | | | |
| Trade Payable | Dick Spark Photography | 5555 E 62nd Ave | Indianapolis, IN 46220 | | | |
| Affiliate | Dickerson Park Zoo | Ozark Trails Council 306 | 3043 N Fort Ave | Springfield, MO 65803 | | |
| Employees | Dickey Collins | Address Redacted | | | | |
| Affiliate | Dickey Hill | Baltimore Area Council 220 | 5025 Dickey Hill Rd | Gwynn Oak, MD 21207 | | |
| Affiliate | Dickey Memorial Presbyterian Church | Baltimore Area Council 220 | 5112 Wetheredsville Rd | Gwynn Oak, MD 21207 | | |
| Trade Payable | Dickey'S Barbecue Pit Inc | 5330 N Macarthur Blvd, Ste 168 | Irving, TX 75038 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Dickie Turner | Address Redacted | | | | |
| Affiliate | Dickinson 2Nd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Av | Dickinson, ND 58601 | | |
| Affiliate | Dickinson Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | |
| Trade Payable | Dickinson College | Attn: Student Accounts | P.O. Box 1773 | Carlisle, PA 17013 | | |
| Affiliate | Dickinson PTO | Attn: Megan Dorsey: Pto Representative | Sam Houston Area Council 576 | 7110 Greatwood Pkwy | Sugar Land, TX 77479 | |
| Affiliate | Dickinson Roughrider Kiwanis Club | Northern Lights Council 429 | 10641 Hwy 10 | Dickinson, ND 58601 | | |
| Trade Payable | Dicks Ace Home Center | Attn: Alane Bohman | 380 E Pages Ln | Centerville, UT 84014 | | |
| Trade Payable | Dick'S Sporting Goods | Attn: Mary Ellen Corcoran Receivables | 345 Court St | Coraopolis, PA 15108 | | |
| Trade Payable | Dick'S Sporting Goods, Inc | 345 Ct St | Coraopolis, PA 15108 | | | |
| Trade Payable | Dick'S Welding & Repair | 440 N 15th Ave E | Ely, MN 55731 | | | |
| Affiliate | Dickson Animal Clinic | Piedmont Council 420 | 2940 S New Hope Rd | Gastonia, NC 28056 | | |
| Affiliate | Dickson City Commty | Ambulance Assoc | Northeastern Pennsylvania Council 501 | 2 Eagle Ln | Dickson City, Pa 18519 | |
| Affiliate | Dickson Fisrt Utd Methodist Church | Middle Tennessee Council 560 | 111 Hwy 70 E | Dickson, TN 37055 | | |
| Trade Payable | Dicus, Andy | Address Redacted | | | | |
| Affiliate | Die Hard Dice | Utah National Parks 591 | 521 Village Dr | Orem, UT 84058 | | |
| Affiliate | Diederich Farm LLC | Bay-Lakes Council 635 | 2878 Woodhaven Cir | De Pere, WI 54115 | | |
| Trade Payable | Diedre Graham | Address Redacted | | | | |
| Trade Payable | Diego A Griego | Address Redacted | | | | |
| Employees | Diego Aviles | Address Redacted | | | | |
| Employees | Diego M Demmon | Address Redacted | | | | |
| Trade Payable | Diego Platt | Address Redacted | | | | |
| Trade Payable | Diego Rodriguez | Address Redacted | | | | |
| Trade Payable | Diego Tejada Saavedra | Address Redacted | | | | |
| Trade Payable | Diehl Roseann | Address Redacted | | | | |
| Affiliate | Dien Hong Youth Foundation | Silicon Valley Monterey Bay 055 | 3515 Pleasant Row Ct | San Jose, CA 95148 | | |
| Affiliate | Diesen Winkler American Legion Post 325 | Greater St Louis Area Council 312 | P.O. Box 243 | 1105 Sycamore St | Germantown, IL 62245 | |
| Trade Payable | Dieste Inc | 1999 Bryan St, Ste 2700 | Dallas, TX 75201 | | | |
| Affiliate | Dietrich Ward - Carey Stake | Snake River Council 111 | 181 S 650 E | Dietrich, ID 83324 | | |
| Employees | Dietz Froehlich | Address Redacted | | | | |
| Trade Payable | Diggin Active, Inc | 5900 Hollis St | Emeryville, CA 94608 | | | |
| Affiliate | Dighton Community Church | Narragansett 546 | 2036 Elm St | Dighton, MA 02715 | | |
| Trade Payable | Digi Print Corp | 4865 Longley Ln, Ste C | Reno, NV 89502 | | | |
| Trade Payable | Digital Alarm Systems, Inc | P.O. Box 630186 | Houston, TX 77263-0186 | | | |
| Trade Payable | Digital Data Services, Inc | 10920 W Alameda, Suite 200 | Lakewood, CO 80226 | | | |
| Affiliate | Digital Datacomm | Utah National Parks 591 | 1284 E 420 S | Provo, UT 84606 | | |
| Trade Payable | Digital Discovery Corp | 8131 Lbj Freeway, Ste 325 | Dallas, TX 75251 | | | |
| Trade Payable | Digital Es | P.O. Box 14469 | Oklahoma City, OK 73113 | | | |
| Trade Payable | Digital Intelligence Systems Corp | P.O. Box 100113 | Atlanta, GA 30384-0113 | | | |
| Trade Payable | Digital Marketing & Print Solutions | 3305 Wiley Post | Carrollton, TX 75006 | | | |
| Trade Payable | Digital Railroad | 117 S Main St, Ste 300 | Seattle, WA 98104 | | | |
| Trade Payable | Digital River | Ar P.O. Box 88278 | 88278 Expedite Way | Chicago, IL 60695-0001 | | |
| Trade Payable | Digital Training & Designs Inc | 16200 Addison Rd, Ste 200 | Addison, TX 75001 | | | |
| Trade Payable | Digsau Architecture, PC | 340 N 12th St, Ste 421 | Philadelphia, PA 19107 | | | |
| Affiliate | Dike School Of The Arts | Lake Erie Council 440 | 2501 E 61st St | Cleveland, OH 44104 | | |
| Trade Payable | Diken Construction | 1347 S Highland Ave | Arlington Heights, IL 60005 | | | |
| Trade Payable | Dillabers Locksmith Service | 829 W College Ave | Waukesha, WI 53186 | | | |
| Employees | Dillard Bickerstaff | Address Redacted | | | | |
| Trade Payable | Dillion Berenty | Address Redacted | | | | |
| Trade Payable | Dillon Alford | Address Redacted | | | | |
| Affiliate | Dillon Cabinet And Millwork Inc | Middle Tennessee Council 560 | 420 S College St | Lebanon, TN 37087 | | |
| Trade Payable | Dillon Green | Address Redacted | | | | |
| Trade Payable | Dillon Leonard | Address Redacted | | | | |
| Affiliate | Dillon Lions Club | Pee Dee Area Council 552 | P.O. Box 1003 | Dillon, SC 29536 | | |
| Employees | Dillon M Burks | Address Redacted | | | | |
| Employees | Dillon M Landewee | Address Redacted | | | | |
| Trade Payable | Dillon Precision Procedures, Inc | 8009 E Dillons Way | Scottsdale, AZ 85260 | | | |
| Trade Payable | Dillon Precision Products, Inc | 8009 E Dillons Way | Scottsdale, AZ 85260 | | | |
| Affiliate | Dillon Road Presbyterian Church | Suwannee River Area Council 664 | 3041 Dillon Rd | Thomasville, GA 31757 | | |
| Trade Payable | Dillon Smith | Address Redacted | | | | |
| Affiliate | Dillon Sportsman Center Foundation | Simon Kenton Council 441 | 6051 Jacksontown Rd | Newark, OH 43056 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dillonscott Media | 200225 Allentown Dr | Woodland Hills, CA 91364 | | | |
| Affiliate | Dillsburg Lions Club | New Birth of Freedom 544 | P.O. Box 264 | Dillsburg, PA 17019 | | |
| Trade Payable | Dilsie Flood | Address Redacted | | | | |
| Affiliate | Dilworth Lions Club | Northern Lights Council 429 | 20 Avon St | Dilworth, MN 56529 | | |
| Affiliate | Dilworth Lions Club | Northern Lights Council 429 | P.O. Box 116 | Dilworth, MN 56529 | | |
| Trade Payable | Dimaco Ltd | 1100 Valwood Pkwy, Ste 104 | Carrollton, TX 75006 | | | |
| Trade Payable | Dimaio Rita | Address Redacted | | | | |
| Trade Payable | Dime Emb, LLC | 10495 Olympic Dr, Ste 100 | Dallas, TX 75220 | | | |
| Trade Payable | Dimension Fabricators Inc | 2000 7th St | Scotia, NY 12302 | | | |
| Employees | Dimitri M Lindsey | Address Redacted | | | | |
| Trade Payable | Dimitria Delights Inc | 81 Creeper Hill Rd | North Grafton, MA 01536-1421 | | | |
| Trade Payable | Dimitry Portnyagin | Address Redacted | | | | |
| Employees | Dina Ingham | Address Redacted | | | | |
| Trade Payable | Dina Kirby | Address Redacted | | | | |
| Employees | Dina Wiscowitch | Address Redacted | | | | |
| Trade Payable | Dinae & Kenneth Meehan | Address Redacted | | | | |
| Employees | Dinaz Kachhi-Jiwani | Address Redacted | | | | |
| Trade Payable | Dinaz Kachhi-Jwani | Address Redacted | | | | |
| Trade Payable | Dingman, Ford | Address Redacted | | | | |
| Affiliate | Dingmans Ferry Utd Methodist Church | Hudson Valley Council 374 | 115 Myck Rd | Dingmans Ferry, PA 18328 | | |
| Employees | Dinh Thai | Address Redacted | | | | |
| Trade Payable | Dinh Tran | Address Redacted | | | | |
| Trade Payable | Dino Pulera | Address Redacted | | | | |
| Trade Payable | Dinosaur Restaurants LLC | 246 W Willow St | Syracuse, NY 13202 | | | |
| Trade Payable | Dinsmore & Shohl, LLP | P.O. Box 640635 | Cincinnati, OH 45264-0635 | | | |
| Affiliate | Dinuba Fire | Sequoia Council 027 | 420 E Tulare St | Dinuba, CA 93618 | | |
| Affiliate | Dinuba Law Enforcement | Sequoia Council 027 | 680 S Alta Ave | Dinuba, CA 93618 | | |
| Affiliate | Dinwiddie Moose Lodge 1993 | Heart of Virginia Council 602 | 7212 Boydton Plank Rd | North Dinwiddie, VA 23803 | | |
| Trade Payable | Diocese Of Charleston | 1662 Ingram Rd | Charleston, SC 29407-4242 | | | |
| Trade Payable | Diocese Of Orange | c/o James Root | 3980 Landmark Ln | Brea, CA 92823 | | |
| Affiliate | Diocese Of Orange Christ Cathedral | Orange County Council 039 | 13280 Chapman Ave | Garden Grove, CA 92840 | | |
| Affiliate | Diocese Of Phoenix/Serra | Grand Canyon Council 010 | 400 E Monroe St | Phoenix, AZ 85004 | | |
| Trade Payable | Diocese Of Portland Maine | P.O. Box 11559 | Portland, ME 04103 | | | |
| Affiliate | Diocese Of Rockville Centre | Suffolk County Council 404 | P.O. Box 9023 | Rvc - Office of Youth Ministries | Rockville Centre, NY 11571 | |
| Affiliate | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570 | | |
| Trade Payable | Diocese Of Savannah | Kim Nott | 2170 E Victory Dr | Savannah, GA 31404 | | |
| Trade Payable | Diocese Of Venice | 1000 Pinebrook Rd | Venice, FL 34285 | | | |
| Trade Payable | Diocese Of Wheeling Charleston | P.O. Box 230 | Wheeling, WV 26003 | | | |
| Affiliate | Diocese Trenton Catholic Ctte, Scouting | Washington Crossing Council 777 | P.O. Box 5147 | Trenton, Nj 08638 | | |
| Trade Payable | Dioese Of Dallas | Catholic Committe On Scouting | 6427 Windsong Dr | Dallas, TX 75252-5417 | | |
| Trade Payable | Dion Enterprises LLC | 4900 W Hundred Rd | Chester, VA 23831 | | | |
| Trade Payable | Dion Enterprises LLC | dba Dion Fuels LLC | 412 S Flagler Ave | Homestead, FL 33030 | | |
| Trade Payable | Dion Generator Solutions | 12931 SW 84th Ave Rd | Miami, FL 33156 | | | |
| Affiliate | Diplomat Elementary School | Southwest Florida Council 088 | 1115 NE 16th Ter | Cape Coral, FL 33909 | | |
| Trade Payable | Dirani Dry Cleaners | 935 Edgewood Ave | Jacksonville, FL 32205 | | | |
| Trade Payable | Dircksen & Talleyrand Inc | The River Cafe | 1 Water St | Brooklyn, NY 11201 | | |
| Trade Payable | Direct Brothers, Inc | T/A Pottstown Army Navy | 229 E High St | Pottstown, PA 19464 | | |
| Trade Payable | Direct Business Products | P.O. Box 2372 | Denton, TX 76202 | | | |
| Trade Payable | Direct Communications Rockland | 150 S Main St | Rockland, ID 83271 | | | |
| Trade Payable | Direct Communications Rockland | P.O. Box 269 | Rockland, ID 83271-0269 | | | |
| Trade Payable | Direct Energy Business, Inc | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | |
| Contract Counter Party | Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | |
| Trade Payable | Direct Energy Business,Inc | P.O. Box 660749 | Dallas, TX 75266 | | | |
| Trade Payable | Direct Marketing Assoc Inc | General Post Office | P.O. Box 29814 | New York, NY 10087-9814 | | |
| Trade Payable | Direct Power & Water Corp | 4000 B Vassar Dr Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | Direct Supply, Inc | Box 88201 | Milwaukee, WI 53288-0201 | | | |
| Trade Payable | Direct Textile Store | 8710 Hillsborough Ave, Ste 223 | Tampa, FL 33615 | | | |
| Trade Payable | Directions Usa Inc | 3922 W Market St | Greensboro, NC 27407 | | | |
| Trade Payable | Director Of Revenue | P.O. Box 1366 | Jefferson City, MO 65102 | | | |
| Trade Payable | Director Of Taxation | Kansas Dept of Revenue | Topeka, KS 66625-0001 | | | |
| Trade Payable | Directv | P.O. Box 105249 | Atlanta, GA 30348-5249 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Directv | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | |
| Contract Counter Party | Directv, LLC | Business Service Ctr | P.O. Box 5392 | Miami, FL 33152-5392 | | |
| Contract Counter Party | Directv, LLC | Commercial Accounts Payments | P.O. Box 60036 | Los Angeles, CA 60036 | | |
| Contract Counter Party | Directv, LLC | Commercial Accounts Payments | P.O. Box 60036 | Los Angeles, CA 90060-0036 | | |
| Employees | Dirk Checketts | Address Redacted | | | | |
| Employees | Dirk Daube | Address Redacted | | | | |
| Employees | Dirk J Page | Address Redacted | | | | |
| Trade Payable | Dirk M Smith | Address Redacted | | | | |
| Employees | Dirk Smith | Address Redacted | | | | |
| Trade Payable | Dirk Wiley | Address Redacted | | | | |
| Trade Payable | Dirkhats, Inc | Dba: Master Electrician | 4492 Black Elk Way | West Jordan, UT 84088 | | |
| Trade Payable | Dirt Rag Magazine | P.O. Box 5040 | Brentwood, TN 37024-5040 | | | |
| Affiliate | Disabled America Veterans Chapter 29 | Longhorn Council 662 | 607 E Veterans Memorial Blvd | Harker Heights, TX 76548 | | |
| Trade Payable | Disabled American Veterans | Gift Processing | P.O. Box 14301 | Cincinnati, OH 45250-0301 | | |
| Affiliate | Disabled American Veterans | Gulf Stream Council 085 | 11 Amherst Ct, Apt A | Royal Palm Beach, FL 33411 | | |
| Affiliate | Disabled American Veterans - Chapter 26 | Pikes Peak Council 060 | 6880 Palmer Park Blvd | Colorado Springs, CO 80915 | | |
| Affiliate | Disabled American Veterans 41 | Tidewater Council 596 | P.O. Box 2153 | Portsmouth, VA 23702 | | |
| Affiliate | Disabled American Veterans Buffalo C62 | Ozark Trails Council 306 | 1100 N Maple St | Buffalo, MO 65622 | | |
| Trade Payable | Disaster Preparedness Summit | 27520 Hawthorne Blvd, Ste 176 | Palos Verdes, CA 90274 | | | |
| Trade Payable | Disc Makers | Accounting Dept | 7905 N Route 130 | Pennsauken, NJ 08110 | | |
| Affiliate | Disciple Discovery Center | Indian Nations Council 488 | 1883 S Cherokee St | Catoosa, OK 74015 | | |
| Affiliate | Disciples Christian Church | Circle Ten Council 571 | 2001 Independence Pkwy | Plano, TX 75075 | | |
| Affiliate | Disciples Of Christ First Christian | Prairielands 117 | 546 N 6th St | Watseka, IL 60970 | | |
| Affiliate | Disciples Utd Methodist Church | Iroquois Trail Council 376 | 4410 Holley Byron Rd | Holley, NY 14470 | | |
| Trade Payable | Disc-O-Bed, LP | 2408 Tech Center Pkwy, Ste 100 | Lawrenceville, GA 30043 | | | |
| Trade Payable | Discount Boat Tops | 14000 66th St | Largo, FL 33771 | | | |
| Trade Payable | Discount Cities, Inc | 306 S Bonner St | Jacksonville, TX 75766 | | | |
| Trade Payable | Discount Magazine Sub Service | P.O. Box 60114 | Ft Myers, FL 33906-6114 | | | |
| Trade Payable | Discount Mugs | 12610 NW 115th Ave | Building 20 | Medley, FL 33178 | | |
| Trade Payable | Discount Paintball | 2280 Elmhurst Rd | Elk Grove Village, IL 60007 | | | |
| Trade Payable | Discount Ramps | N102 W19400 Willow Creek Way | Germantown, WI 53022 | | | |
| Trade Payable | Discount Rock & Sand Inc | 10500 Aviation Blvd, Unit 2 | Marathon, FL 33050 | | | |
| Trade Payable | Discount Rock & Sand Inc | P.O. Box 504484 | Marathon, FL 33050 | | | |
| Trade Payable | Discount School Supply | P.O. Box 6013 | Carol Stream, IL 60197-6013 | | | |
| Trade Payable | Discount Tire /America'S Tire Co | P.O. Box 29851 | Phoenix, AZ 85038-9851 | | | |
| Trade Payable | Discount Two-Way Radio Corp | 555 W Victoria St | Rancho Dominguez, CA 90220 | | | |
| Trade Payable | Discountflies.Com | 3105 E Phillips | Centennial, CO 80122 | | | |
| Trade Payable | Discover | P.O. Box 37809 | Boone, IA 50037 | | | |
| Affiliate | Discover Church Of Noble Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068 | | |
| Affiliate | Discover Nowhere LLC | Bay-Lakes Council 635 | N3494 State Hwy 55 | White Lake, WI 54491 | | |
| Affiliate | Discover Of Noble Church Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068 | | |
| Affiliate | Discovery Bay Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 493 | Byron, CA 94514 | | |
| Affiliate | Discovery Charter School Hillpointe | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134 | | |
| Affiliate | Discovery Charter School Sandhill | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134 | | |
| Affiliate | Discovery Christian Church | California Inland Empire Council 045 | 27555 Alessandro Blvd | Moreno Valley, CA 92555 | | |
| Affiliate | Discovery Church | Central Minnesota 296 | 700 18th St N | Sauk Rapids, MN 56379 | | |
| Trade Payable | Discovery Document Technologies | 725 S Figueroa St, Ste 1505 | Los Angeles, CA 90017 | | | |
| Affiliate | Discovery Elaementary After School | Central Florida Council 083 | 1275 Glendale Ave Nw | Palm Bay, FL 32907 | | |
| Affiliate | Discovery Elementary PTO | Northern Lights Council 429 | 3300 43rd Ave S | Grand Forks, ND 58201 | | |
| Affiliate | Discovery Link, Dps Schools | Denver Area Council 061 | 1617 S Acoma St | Denver, CO 80223 | | |
| Affiliate | Discovery Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Affiliate | Discovery Point Silverthorn | Greater Tampa Bay Area 089 | 14281 Odyssey Rd | Spring Hill, FL 34609 | | |
| Trade Payable | Discovery Resource | 1511 W 34th St | Houston, TX 77018 | | | |
| Affiliate | Discovery School | Rio Grande Council 775 | 1711 W Alberta Rd | Edinburg, TX 78539 | | |
| Affiliate | Discovery School Of Lancaster | Palmetto Council 549 | 1033 E Meadow Dr, Apt A | Lancaster, SC 29720 | | |
| Affiliate | Discovery Utd Methodist Church | Greater Alabama Council 001 | 5487 Stadium Trace Pkwy | Hoover, AL 35244 | | |
| Affiliate | Discovery Utd Methodist Church | Heart of Virginia Council 602 | 13000 Gayton Rd | Richmond, VA 23233 | | |
| Trade Payable | Dish | P.O. Box 94063 | Palatine, IL 60094-4063 | | | |
| Trade Payable | Dish Network | Dept 0063 | Palatine, IL 60055-0063 | | | |
| Trade Payable | Dish Network | P.O. Box 105169 | Atlanta, GA 30348-5169 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Dishman Mcginnis Elementary School PTA | Lincoln Heritage Council 205 | 375 Glen Lily Rd | Bowling Green, KY 42101 | | |
| Trade Payable | Disney Destinations LLC | dba Disney Resort Destinations | P.O. Box 10000 | Lake Buena Vista, FL 32830-1000 | | |
| Affiliate | Disney Elementary | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129 | | |
| Affiliate | Disney PTA | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129 | | |
| Trade Payable | Disney Sports Attractions | 3281 Sherberth Rd | Kissimmee, FL 34747 | | | |
| Trade Payable | Display Concepts Inc | P.O. Box 832795 | 616 S Sherman St, Ste 100 | Richardson, TX 75083 | | |
| Trade Payable | Display Direct | 2554 Stowe Dr | Lawrence, KS 66049-1870 | | | |
| Trade Payable | Display Options Inc | 9517 Monroe Rd, Ste A | Charlotte, NC 28270-1489 | | | |
| Trade Payable | Displays 2 Go | 55 Broadcommon Rd | Bristol, RI 02809 | | | |
| Trade Payable | Displays 2 Go | 81 Commerce Dr | Fall River, MA 02720 | | | |
| Trade Payable | Displays Inc | 626 106th St | Arlington, TX 76011 | | | |
| Trade Payable | Disposal Management | P.O. Box 1960 | Birmingham, MI 48009 | | | |
| Affiliate | Disston Memorial Presbyterian Church | Cradle of Liberty Council 525 | 4500 Tyson Ave | Philadelphia, PA 19135 | | |
| Trade Payable | Distinct Auto Glass | P.O. Box 3328 | Fredericksburg, VA 22402 | | | |
| Affiliate | Distinctive College Prep | Great Lakes Fsc 272 | 19360 Harper Ave | Harper Woods, MI 48225 | | |
| Trade Payable | Distinctive Graphics Inc | dba Identitec | P.O. Box 93555 | 2840 Market Loop, Ste 100 | Southlake, TX 76092 | |
| Affiliate | Distinctive Lighting | Montana Council 315 | 2608 W Main St | Bozeman, MT 59718 | | |
| Trade Payable | Distinctive Offices Inc | 250 W 40th St, 9th Fl | New York, NY 10018 | | | |
| Trade Payable | Distribution Technology Inc | P.O. Box 7123 | Charlotte, NC 28241-7123 | | | |
| Affiliate | District 2 Fire & Rescue | Alamo Area Council 583 | 7045 Old Talley Rd | San Antonio, TX 78253 | | |
| Affiliate | District Committee Outreach | Twin Valley Council Bsa 283 | 636 1st Ave N | Sleepy Eye, MN 56085 | | |
| Trade Payable | District Court Of Russell County | 501 14th St | Russell County Judicial Ctr | Phenix City, AL 36867 | | |
| Affiliate | District Iv Law Enforcement Post 1004 | National Capital Area Council 082 | 5135 Indian Head Hwy | Oxon Hill, MD 20745 | | |
| Taxing Authorities | District Of Columbia | 1101 4th St, Sw, Ste 270 W | Washington, DC 20024 | | | |
| Trade Payable | Ditch Witch Of New Mexico Inc | 2520 Comanche Rd Ne | Albuquerque, NM 87107 | | | |
| Affiliate | Dive Connections | Stonewall Jackson Council 763 | 1754 Timberwood Blvd | Charlottesville, VA 22911 | | |
| Trade Payable | Divers Alert Network | Peter B Bennett Ctr | 6 W Colony Pl | Durham, NC 27705 | | |
| Trade Payable | Divers' Supply Indy Inc | 104 S Post Rd | Indianapolis, IN 46219 | | | |
| Trade Payable | Diversco Supply Usa Inc | dba Sherwood Scuba | 6161 Atlantic Blvd | Norcross, GA 30071 | | |
| Affiliate | Diverse Unity Outreach Center | Water and Woods Council 782 | 1403 Jenks St | Port Huron, MI 48060 | | |
| Trade Payable | Diversified Collection Services Inc | P.O. Box 9048 | Pleasanton, CA 94566-9048 | | | |
| Trade Payable | Diversified Fire Protection Inc | 5941 Midway Rd | Ft Worth, TX 76117 | | | |
| Trade Payable | Diversified Lab | 1445 N Warson | St Louis, MO 63132 | | | |
| Trade Payable | Diversified Media Group | 385 Market St | Kenilworth, NJ 07033 | | | |
| Trade Payable | Diversified Metal Crafters, Inc | 4 Carol Dr | Lincoln, RI 02865 | | | |
| Trade Payable | Diversified Office Cleaning Services | P.O. Box 1523 | Addison, IL 60101 | | | |
| Trade Payable | Diversified Search LLC | Stemconnector | 2005 Market St, Ste 3300 | Philadelphia, PA 19103 | | |
| Trade Payable | Diversified Security, Inc | P.O. Box 18891 | West Palm Beach, FL 33416 | | | |
| Trade Payable | Diversified Waste Disposal, Inc | P.O. Box 2389 | Danbury, CT 06813-2389 | | | |
| Trade Payable | Diversity & Leadership Inc | P.O. Box 891212 | Houston, TX 77289-1212 | | | |
| Trade Payable | Diversity Comm, Inc | 18 Technology Dr, Ste 170 | Irvine, CA 92618 | | | |
| Trade Payable | Diversity Law Group PC | 444 S Flower St, Ste 1370 | Los Angeles, CA 90071 | | | |
| Trade Payable | Diversity Training Group | 692 Pine St | Herndon, VA 20170 | | | |
| Trade Payable | Diversity Travel Ltd | Hanover House | 30-32 Charlotte St | Manchester, M1 4Fd | United Kingdom | |
| Affiliate | Divine Child Parish Mens Club | Great Lakes Fsc 272 | 25001 Herbert Weier Dr | Dearborn, MI 48128 | | |
| Affiliate | Divine Destiny School | Three Harbors Council 636 | 3725 N Sherman Blvd | Milwaukee, WI 53216 | | |
| Affiliate | Divine Mercy Catholic Church | Northern Star Council 250 | 4 2nd Ave Sw | Faribault, MN 55021 | | |
| Affiliate | Divine Mercy Catholic School | Northern Star Council 250 | 15 3rd Ave Sw | Faribault, MN 55021 | | |
| Affiliate | Divine Mercy Holy Name Society | Three Harbors Council 636 | 695 College Ave | South Milwaukee, WI 53172 | | |
| Affiliate | Divine Mercy Parish | Heart of America Council 307 | P.O. Box 267 | Gardner, KS 66030 | | |
| Affiliate | Divine Mercy Parish - Rcc | Greater New York Councils, Bsa 640 | 219 Conselyea St | Brooklyn, NY 11211 | | |
| Affiliate | Divine Mercy Parish Corp | Connecticut Yankee Council Bsa 072 | 1620 Whitney Ave | Hamden, CT 06517 | | |
| Affiliate | Divine Mercy Parish St Cecilia'S | Greater New York Councils, Bsa 640 | 84 Herbert St | Brooklyn, NY 11222 | | |
| Affiliate | Divine Redeemer Catholic Church PTA | Pikes Peak Council 060 | 926 Farragut Ave | Colorado Springs, CO 80909 | | |
| Affiliate | Divine Redeemer Church | Susquehanna Council 533 | 438 W Ave | Mount Carmel, PA 17851 | | |
| Affiliate | Divine Redeemer Presbyterian Church | Alamo Area Council 583 | 407 N Calaveras | San Antonio, TX 78207 | | |
| Affiliate | Divine Savior Catholic Church | Golden Empire Council 047 | 9079 Greenback Ln | Orangevale, CA 95662 | | |
| Trade Payable | Divine Savior Healthcare | P.O. Box 112 | Portage, WI 53901 | | | |
| Affiliate | Divine Saviour Catholic Church | Palmetto Council 549 | P.O. Box 341 | York, SC 29745 | | |
| Affiliate | Divine Temple Church | Bay-Lakes Council 635 | 425 Cherry St | Green Bay, WI 54301 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Divinekinship Inc | 8245 Stony Creek | Dallas, TX 75228 | | | |
| Trade Payable | Diving Equipment & Marketing Assoc | 3750 Convoy St 310 | San Diego, CA 92111 | | | |
| Taxing Authorities | Division Of Public Health | Jesse Copper Building | 417 Federal St | Dover, DE 19901-4523 | | |
| Affiliate | Division Street P.T.A. | Twin Rivers Council 364 | 220 Div St | Division St Elementary School Pta | Saratoga Springs, NY 12866 | |
| Affiliate | Dix Hills Fire Dept | Suffolk County Council Inc 404 | 115 E Deer Park Rd | Dix Hills, NY 11746 | | |
| Affiliate | Dix Hills Utd Methodist Church | Suffolk County Council Inc 404 | 400 Deer Park Rd | Dix Hills, NY 11746 | | |
| Trade Payable | Dixie Aluminum Products Inc | 88509 Overseas Hwy Mm 88 | Tavernier, FL 33070 | | | |
| Employees | Dixie Borchers | Address Redacted | | | | |
| Affiliate | Dixie Elementary School | Lincoln Heritage Council 205 | 10201 Casalanda Dr | Louisville, KY 40272 | | |
| Trade Payable | Dixie Gun Works | P.O. Box 130 | Union City, TN 38281 | | | |
| Affiliate | Dixie Home & School Club | Marin Council 035 | 1175 Idylberry Rd | San Rafael, CA 94903 | | |
| Matrix | Dixie L Green | Address Redacted | | | | |
| Trade Payable | Dixie Reel And Box Co | P.O. Box 177357 | Irving, TX 75017-7357 | | | |
| Affiliate | Dixie Utd Methodist Chruch | Pine Burr Area Council 304 | 111 Dixie Church Rd | Hattiesburg, MS 39401 | | |
| Trade Payable | Dixon Brandt | Address Redacted | | | | |
| Trade Payable | Dixon Hill | Address Redacted | | | | |
| Affiliate | Dixon Lions Club | Golden Empire Council 047 | 960 N Lincoln St | Dixon, CA 95620 | | |
| Affiliate | Dixon Parent Teacher Organization | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005 | | |
| Affiliate | Dixon Police Dept | Blackhawk Area 660 | 306 S Hennepin Ave | Dixon, IL 61021 | | |
| Affiliate | Dixon Police Dept | Golden Empire Council 047 | 201 W A St | Dixon, CA 95620 | | |
| Affiliate | Dixon School PTO | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005 | | |
| Affiliate | Dixon Troxell Post 211 | Mason Dixon Council 221 | P.O. Box 250 | Funkstown Legion | Funkstown, MD 21734 | |
| Affiliate | Diyanet Center Of America | National Capital Area Council 082 | 9704 Good Luck Rd | Lanham, MD 20706 | | |
| Trade Payable | Dj Gunn | Address Redacted | | | | |
| Trade Payable | Dji Technology Co, Ltd | 14th Fl, W Wing, Skyworth Semiconductor | Design Bldg, No 18 Gaoxin S 4th Ave | Nashan District, Shenzhen, 518057 | China | |
| Trade Payable | Dj'S California Catering Inc | 2784 Johnson Dr | Ventura, CA 93003 | | | |
| Affiliate | Dkk Consulting | National Capital Area Council 082 | 1510 Inlet Ct | Reston, VA 20190 | | |
| Trade Payable | D'Kusina Filipino Restaurant | 2122 E Beltline Rd | Richardson, TX 75081 | | | |
| Affiliate | Dlr Group | Mid-America Council 326 | 6457 Frances St, Ste 200 | Omaha, NE 68106 | | |
| Affiliate | Dlt Construction | Las Vegas Area Council 328 | 6500 W Richmar Ave, Ste 400 | Las Vegas, NV 89139 | | |
| Affiliate | Dm Airport Developers Inc | Patriots Path Council 358 | 8 Airport Rd | Morristown, NJ 07960 | | |
| Affiliate | Dm Services, LLC | Middle Tennessee Council 560 | P.O. Box 51 | Burns, TN 37029 | | |
| Employees | Dmitri Martin | Address Redacted | | | | |
| Trade Payable | Dmsi 2309 Nevada Blvd | P.O. Box 7112 | Charlotte, NC 28241 | | | |
| Affiliate | Dn Mcqueen Post 103 The American Legion | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950 | | |
| Trade Payable | Dnc Parks & Resorts At Yosemite Inc | P.O. Box 578Attn: : Ar | Yosemite, CA 95389 | | | |
| Trade Payable | Do It Right, Inc | Hcr 63 Box 439 | Raton, NM 87740 | | | |
| Trade Payable | Doane College | Attn: Office of Financial Aid | 1014 Boswell Ave | Crete, NE 68333 | | |
| Affiliate | Dobbins Memorial Utd Methodist Church | Garden State Council 690 | 330 Union Ave | Delanco, NJ 08075 | | |
| Affiliate | Dobbins Oregon House Impr Fndn | Golden Empire Council 047 | P.O. Box 302 | Oregon House, Ca 95962 | | |
| Trade Payable | Dobbins Shelia | Address Redacted | | | | |
| Trade Payable | Dobie Dormatory-University Of Texas | 2021 Guadalupe St | Austin, TX 78705 | | | |
| Trade Payable | Dobson Goldberg Berns & Rich LLP | 5017 Washington Pl, 3rd Fl | St Louis, MO 63108 | | | |
| Trade Payable | Dobson Ranch Inn | 1666 S Dobson Rd | Mesa, AZ 85202 | | | |
| Affiliate | Dobson Utd Methodist Church | Old Hickory Council 427 | 800 Tobe Hudson Rd | Dobson, NC 27017 | | |
| Affiliate | Doby'S Bridge Presbyterian Church | Palmetto Council 549 | 2500 S Dobys Bridge Rd | Fort Mill, SC 29715 | | |
| Trade Payable | Doc Morgan, Inc C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204 | | | |
| Trade Payable | Docks On Wheels Inc | 2195 Twin Lakes Rd | Ely, MN 55731 | | | |
| Trade Payable | Docnetwork LLC | 4750 Venture Dr, Ste 101 | Ann Arbor, MI 48108 | | | |
| Affiliate | Doc'S Harley Davidson | Bay-Lakes Council 635 | W2709 State Rd 29 | Bonduel, WI 54107 | | |
| Trade Payable | Doctors Care Charleston | P.O. Box 890741 | Charlotte, NC 28289 | | | |
| Trade Payable | Document Technologies Inc | P.O. Box 933440 | Atlanta, GA 31193-3440 | | | |
| Trade Payable | Docunav Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-5894 | | | |
| Trade Payable | Docusign Inc | Dept 3428 | P.O. Box 123428 | Dallas, TX 75312-3428 | | |
| Affiliate | Dodge Memorial Christian Church | Mid-America Council 326 | 3200 Ave C | Council Bluffs, IA 51501 | | |
| Affiliate | Dodge Road Elementary School PTA | Greater Niagara Frontier Council 380 | 1900 Dodge Rd | East Amherst, NY 14051 | | |
| Affiliate | Dodge School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dodson Bros Exterminating Co Inc | P.O. Box 10118 | Charleston, WV 25357 | | | |
| Affiliate | Dodson Chapel Utd Methodist Church | Middle Tennessee Council 560 | 4701 Dodson Chapel Rd | Hermitage, TN 37076 | | |
| Affiliate | Dodson International Parts Inc | Heart of America Council 307 | 2155 Vermont Rd | Rantoul, KS 66079 | | |
| Affiliate | Doe Run Presbyterian Church | Chester County Council 539 | 3104 Doe Run Church Rd | Coatesville, PA 19320 | | |
| Trade Payable | Doepker Group Inc | 1100 Croy Dr, Unit A | Findlay, OH 45840-6730 | | | |
| Employees | Doeurn Men | Address Redacted | | | | |
| Affiliate | Dogan El | Sam Houston Area Council 576 | 4202 Liberty Rd | Houston, TX 77026 | | |
| Affiliate | Dogan Middle School PTA | East Texas Area Council 585 | 2621 N Border Ave | Tyler, TX 75702 | | |
| Trade Payable | Do-Gree Fashions, Ltd Usa | Do-Gree Fashions | 3205 Bedford Rd | Montreal, QC H3S 1G3 | Canada | |
| Trade Payable | Doj Crime Victims Service Div | 1162 Ct St Ne | Salem, OR 97301 | | | |
| Trade Payable | Dolas Eid | Address Redacted | | | | |
| Trade Payable | Dolezal Derrick | Address Redacted | | | | |
| Affiliate | Dolgeville Fire Dept Inc | Leatherstocking 400 | 20 S Helmer Ave | Dolgeville, NY 13329 | | |
| Trade Payable | Dolly Johnson | Address Redacted | | | | |
| Employees | Dolly Nabors | Address Redacted | | | | |
| Trade Payable | Dolly Steamboat | Address Redacted | | | | |
| Trade Payable | Dolly Steamboat | Address Redacted | | | | |
| Employees | Dolores Buckingham | Address Redacted | | | | |
| Employees | Dolores Davis | Address Redacted | | | | |
| Employees | Dolores Edmonds | Address Redacted | | | | |
| Employees | Dolores Homel | Address Redacted | | | | |
| Affiliate | Dolores Huerta Elementary | Indian Nations Council 488 | 10620 E 27th St | Tulsa, OK 74129 | | |
| Affiliate | Dolores Huerta Elementary - Gfwar | Longhorn Council 662 | 3309 W Long Ave | Fort Worth, TX 76106 | | |
| Employees | Dolores Jones | Address Redacted | | | | |
| Trade Payable | Dolores L Evans | Address Redacted | | | | |
| Matrix | Dolores M Andrew | Address Redacted | | | | |
| Trade Payable | Dolores Motisi | Address Redacted | | | | |
| Employees | Dolores Moyer | Address Redacted | | | | |
| Trade Payable | Dolores Orozco | Address Redacted | | | | |
| Employees | Dolores Owen | Address Redacted | | | | |
| Employees | Dolores Ramlow | Address Redacted | | | | |
| Employees | Dolores Rudasill | Address Redacted | | | | |
| Employees | Dolores Shumate | Address Redacted | | | | |
| Trade Payable | Dolphin Capital Corp | P.O. Box 644006 | Cincinnati, OH 45264-4006 | | | |
| Trade Payable | Dolphin Research Center Inc | Education Programs | 58901 Overseas Hwy | Grassy Key, FL 33050-6019 | | |
| Trade Payable | Domain Listings | Address Redacted | | | | |
| Affiliate | Domestic Violence Ctr Santa Clarita Vly | W.L.A.C.C. 051 | P.O. Box 220037 | Newhall, Ca 91322 | | |
| Trade Payable | Dominic Alesandrini | Address Redacted | | | | |
| Trade Payable | Dominic Alesandrini | Address Redacted | | | | |
| Trade Payable | Dominic Alessio | Address Redacted | | | | |
| Employees | Dominic Aquilino | Address Redacted | | | | |
| Trade Payable | Dominic Aquilino | Address Redacted | | | | |
| Employees | Dominic Baima | Address Redacted | | | | |
| Trade Payable | Dominic Baima | Address Redacted | | | | |
| Trade Payable | Dominic Cifaldi | Address Redacted | | | | |
| Trade Payable | Dominic Dell Antonia | Address Redacted | | | | |
| Employees | Dominic Despirito | Address Redacted | | | | |
| Trade Payable | Dominic Fredericks | Address Redacted | | | | |
| Employees | Dominic Gualtieri | Address Redacted | | | | |
| Employees | Dominic Hinton | Address Redacted | | | | |
| Employees | Dominic J Dimaio | Address Redacted | | | | |
| Employees | Dominic James Gagliardi | Address Redacted | | | | |
| Trade Payable | Dominic Joseph Squillini | Address Redacted | | | | |
| Employees | Dominic Lucarell | Address Redacted | | | | |
| Employees | Dominic M Alesandrini | Address Redacted | | | | |
| Employees | Dominic M Baima | Address Redacted | | | | |
| Trade Payable | Dominic Medure | Address Redacted | | | | |
| Employees | Dominic Podsiadlik | Address Redacted | | | | |
| Trade Payable | Dominic Rendero | Address Redacted | | | | |
| Employees | Dominic Squillini | Address Redacted | | | | |
| Trade Payable | Dominic Wilcox | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Dominic Wolters | Address Redacted | | | | |
| Affiliate | Dominican College Of Blauvelt | Hudson Valley Council 374 | 614 Wern Hwy | Blauvelt, NY 10913 | | |
| Trade Payable | Dominick Caridi | Address Redacted | | | | |
| Trade Payable | Dominick Napoli | Address Redacted | | | | |
| Affiliate | Dominic'S Painting | Silicon Valley Monterey Bay 055 | 957 Fern Ave | Felton, CA 95018 | | |
| Trade Payable | Dominion Sign Co | 3825 Gaskins Rd | Richmond, VA 23233 | | | |
| Affiliate | Dominion Virginia Power | Heart of Virginia Council 602 | 120 Tredegar St | Richmond, VA 23219 | | |
| Employees | Dominique Lebeouf | Address Redacted | | | | |
| Employees | Dominique Louis Walter Unterreiner | Address Redacted | | | | |
| Trade Payable | Dominique Wong | Address Redacted | | | | |
| Employees | Domonique J Marquez | Address Redacted | | | | |
| Trade Payable | Dompier, Shannon | Address Redacted | | | | |
| Trade Payable | Don A Olsen | Address Redacted | | | | |
| Trade Payable | Don Andersen | Address Redacted | | | | |
| Trade Payable | Don Bean | Address Redacted | | | | |
| Trade Payable | Don Blackburn Hay Co | Rr 2, Box 105A | Balko, OK 73931 | | | |
| Trade Payable | Don Brown | Address Redacted | | | | |
| Employees | Don Burke | Address Redacted | | | | |
| Trade Payable | Don Burnett Jr | Address Redacted | | | | |
| Affiliate | Don Cherry Vfw Post 5083 | Illowa Council 133 | 223 S State St | Geneseo, IL 61254 | | |
| Trade Payable | Don Coker | Address Redacted | | | | |
| Trade Payable | Don Combs | Address Redacted | | | | |
| Trade Payable | Don Conoly | Address Redacted | | | | |
| Trade Payable | Don Cullum | Address Redacted | | | | |
| Trade Payable | Don Dare | Address Redacted | | | | |
| Employees | Don Decker | Address Redacted | | | | |
| Trade Payable | Don Di Bono | Address Redacted | | | | |
| Trade Payable | Don Diaz | Address Redacted | | | | |
| Trade Payable | Don Dickinson | Address Redacted | | | | |
| Trade Payable | Don Diffendal | Address Redacted | | | | |
| Trade Payable | Don Dough | Address Redacted | | | | |
| Trade Payable | Don Eaton | Address Redacted | | | | |
| Trade Payable | Don Elium | Address Redacted | | | | |
| Affiliate | Don England Assoc | Capitol Area Council 564 | 9114 Balcones Club Dr | Austin, TX 78750 | | |
| Trade Payable | Don Fitch | Address Redacted | | | | |
| Trade Payable | Don Gilmore | Address Redacted | | | | |
| Trade Payable | Don Hagerty | Address Redacted | | | | |
| Trade Payable | Don Hamous | Address Redacted | | | | |
| Trade Payable | Don Hansen Construction Inc | P.O. Box 1333 | Tavernier, FL 33070 | | | |
| Affiliate | Don Hansen Vfw Post 10796 | Northern Star Council 250 | 135 172nd Ln Ne | Ham Lake, MN 55304 | | |
| Trade Payable | Don Hart | Address Redacted | | | | |
| Employees | Don Hartline | Address Redacted | | | | |
| Trade Payable | Don Hawley | Address Redacted | | | | |
| Employees | Don Holland | Address Redacted | | | | |
| Trade Payable | Don Hough | Address Redacted | | | | |
| Trade Payable | Don Kinney | Address Redacted | | | | |
| Trade Payable | Don Lee | Address Redacted | | | | |
| Employees | Don Lucha | Address Redacted | | | | |
| Trade Payable | Don Mcchesney | Address Redacted | | | | |
| Trade Payable | Don Miller | Address Redacted | | | | |
| Affiliate | Don Moyer Boys & Girls Club | Prairielands 117 | 201 E Park St | Champaign, IL 61820 | | |
| Trade Payable | Don Mullins | Address Redacted | | | | |
| Trade Payable | Don Obrien | Address Redacted | | | | |
| Employees | Don Olsen | Address Redacted | | | | |
| Trade Payable | Don Phillips | Address Redacted | | | | |
| Trade Payable | Don Pufall | Address Redacted | | | | |
| Affiliate | Don Rae Vfw Post 8846 | President Gerald R Ford 781 | 1061 Witham Rd | Muskegon, MI 49445 | | |
| Employees | Don Rogers | Address Redacted | | | | |
| Trade Payable | Don Scarpa | Address Redacted | | | | |
| Trade Payable | Don Seelye Ford | Address Redacted | | | | |
| Trade Payable | Don Seery Md | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Don Stafford | Address Redacted | | | | |
| Trade Payable | Don Wendell | Address Redacted | | | | |
| Employees | Dona Johnston | Address Redacted | | | | |
| Employees | Donahue Franklin | Address Redacted | | | | |
| Trade Payable | Donahue Franklin | Address Redacted | | | | |
| Employees | Donald Abernathy | Address Redacted | | | | |
| Employees | Donald Adkins | Address Redacted | | | | |
| Employees | Donald Allen | Address Redacted | | | | |
| Employees | Donald Almquist | Address Redacted | | | | |
| Employees | Donald Altig | Address Redacted | | | | |
| Trade Payable | Donald Anderson | Address Redacted | | | | |
| Trade Payable | Donald Anneser | Address Redacted | | | | |
| Employees | Donald Atwood | Address Redacted | | | | |
| Trade Payable | Donald B Munger | Address Redacted | | | | |
| Employees | Donald Babcock | Address Redacted | | | | |
| Employees | Donald Bach | Address Redacted | | | | |
| Employees | Donald Baeder | Address Redacted | | | | |
| Employees | Donald Bailey | Address Redacted | | | | |
| Employees | Donald Barron | Address Redacted | | | | |
| Employees | Donald Bean | Address Redacted | | | | |
| Employees | Donald Benson | Address Redacted | | | | |
| Trade Payable | Donald Berg | Address Redacted | | | | |
| Trade Payable | Donald Bigelow | Address Redacted | | | | |
| Employees | Donald Blacker | Address Redacted | | | | |
| Employees | Donald Bolt | Address Redacted | | | | |
| Trade Payable | Donald Boyle | Address Redacted | | | | |
| Employees | Donald Braun | Address Redacted | | | | |
| Employees | Donald Brown | Address Redacted | | | | |
| Trade Payable | Donald C Elder | dba Kountry Korner Mkt | 3179 E Main St | Oak Hill, WV 25901 | | |
| Employees | Donald Carter | Address Redacted | | | | |
| Employees | Donald Cheek | Address Redacted | | | | |
| Employees | Donald Cheek | Address Redacted | | | | |
| Employees | Donald Clarence Carter | Address Redacted | | | | |
| Employees | Donald Clark Sr | Address Redacted | | | | |
| Employees | Donald Cornell | Address Redacted | | | | |
| Trade Payable | Donald Correll | Address Redacted | | | | |
| Trade Payable | Donald D Durbin | Address Redacted | | | | |
| Trade Payable | Donald D Shepard Jr | Address Redacted | | | | |
| Trade Payable | Donald Day | Address Redacted | | | | |
| Trade Payable | Donald Day | Address Redacted | | | | |
| Employees | Donald Declerck | Address Redacted | | | | |
| Employees | Donald Deitchler | Address Redacted | | | | |
| Employees | Donald Devine | Address Redacted | | | | |
| Trade Payable | Donald Diaz | Address Redacted | | | | |
| Trade Payable | Donald Dibello | Address Redacted | | | | |
| Employees | Donald Durbin | Address Redacted | | | | |
| Trade Payable | Donald E Krehely | Address Redacted | | | | |
| Trade Payable | Donald E Lasley | Address Redacted | | | | |
| Trade Payable | Donald E Obeidin | Address Redacted | | | | |
| Employees | Donald Evans | Address Redacted | | | | |
| Employees | Donald F Curtis Jr | Address Redacted | | | | |
| Affiliate | Donald F Walsh Jr Foundation | Circle Ten Council 571 | 12403 Concho Dr | Frisco, TX 75033 | | |
| Employees | Donald Fletcher | Address Redacted | | | | |
| Employees | Donald Fornoff | Address Redacted | | | | |
| Employees | Donald Fortenberry | Address Redacted | | | | |
| Employees | Donald Freidhoff | Address Redacted | | | | |
| Employees | Donald Friswold | Address Redacted | | | | |
| Employees | Donald Fulcher | Address Redacted | | | | |
| Trade Payable | Donald G Bruckner | Address Redacted | | | | |
| Trade Payable | Donald Gasner | Address Redacted | | | | |
| Employees | Donald Gemmiti | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Donald Green | Address Redacted | | | | |
| Employees | Donald Grillo | Address Redacted | | | | |
| Trade Payable | Donald Grillo | Address Redacted | | | | |
| Employees | Donald Guardian | Address Redacted | | | | |
| Employees | Donald Guillory | Address Redacted | | | | |
| Employees | Donald Hall | Address Redacted | | | | |
| Employees | Donald Hall | Address Redacted | | | | |
| Employees | Donald Hamrick | Address Redacted | | | | |
| Trade Payable | Donald Hansen Construction Inc | P.O. Box 1333 | Tavernier, FL 33070 | | | |
| Employees | Donald Harriman | Address Redacted | | | | |
| Employees | Donald Hazard | Address Redacted | | | | |
| Employees | Donald Helstern | Address Redacted | | | | |
| Trade Payable | Donald Hooie | Address Redacted | | | | |
| Trade Payable | Donald Hudson | Address Redacted | | | | |
| Employees | Donald J Bode | Address Redacted | | | | |
| Affiliate | Donald J Yacks PTO | Great Lakes Fsc 272 | 37500 Union Lake Rd | Harrison Twp, MI 48045 | | |
| Employees | Donald Jacobs | Address Redacted | | | | |
| Employees | Donald Johnson | Address Redacted | | | | |
| Employees | Donald Jones | Address Redacted | | | | |
| Employees | Donald Jones Ii | Address Redacted | | | | |
| Trade Payable | Donald Joseph Catalano Ii | Address Redacted | | | | |
| Trade Payable | Donald K Hummel | Address Redacted | | | | |
| Trade Payable | Donald K Hummel | Address Redacted | | | | |
| Trade Payable | Donald Kearney | Address Redacted | | | | |
| Employees | Donald Kieser | Address Redacted | | | | |
| Trade Payable | Donald Kilberg Troop 9408 | Address Redacted | | | | |
| Employees | Donald Kilgore | Address Redacted | | | | |
| Trade Payable | Donald Kilgore | Address Redacted | | | | |
| Employees | Donald Kinert | Address Redacted | | | | |
| Employees | Donald Kinney | Address Redacted | | | | |
| Trade Payable | Donald Krell | Address Redacted | | | | |
| Trade Payable | Donald Kuczarski | Address Redacted | | | | |
| Trade Payable | Donald L. Townsend | Address Redacted | | | | |
| Employees | Donald Lajoie | Address Redacted | | | | |
| Employees | Donald Laplante | Address Redacted | | | | |
| Employees | Donald Lassiter | Address Redacted | | | | |
| Trade Payable | Donald Leonard | Address Redacted | | | | |
| Employees | Donald Lewis Jr | Address Redacted | | | | |
| Employees | Donald Little | Address Redacted | | | | |
| Employees | Donald Lofgren | Address Redacted | | | | |
| Employees | Donald Lowe | Address Redacted | | | | |
| Employees | Donald Lowe | Address Redacted | | | | |
| Trade Payable | Donald Lucas | Address Redacted | | | | |
| Employees | Donald Luke Hult | Address Redacted | | | | |
| Employees | Donald Marheine | Address Redacted | | | | |
| Employees | Donald Martz | Address Redacted | | | | |
| Employees | Donald Mayle | Address Redacted | | | | |
| Employees | Donald Mccrabb | Address Redacted | | | | |
| Employees | Donald Mcfarland | Address Redacted | | | | |
| Trade Payable | Donald Mcgee | Address Redacted | | | | |
| Employees | Donald Mcintosh | Address Redacted | | | | |
| Employees | Donald Mckinney | Address Redacted | | | | |
| Employees | Donald Mclain | Address Redacted | | | | |
| Employees | Donald Merrigan | Address Redacted | | | | |
| Employees | Donald Moss | Address Redacted | | | | |
| Employees | Donald Neal | Address Redacted | | | | |
| Employees | Donald O'Brien | Address Redacted | | | | |
| Trade Payable | Donald Olsen | Address Redacted | | | | |
| Employees | Donald Olson | Address Redacted | | | | |
| Trade Payable | Donald P Smith | Address Redacted | | | | |
| Trade Payable | Donald Palmadessa | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Donald Parker | Address Redacted | | | | |
| Employees | Donald Purdy | Address Redacted | | | | |
| Trade Payable | Donald Quintin Brubaker | Address Redacted | | | | |
| Employees | Donald R Day | Address Redacted | | | | |
| Employees | Donald R Kearney | Address Redacted | | | | |
| Employees | Donald R Mayle | Address Redacted | | | | |
| Trade Payable | Donald R White | Address Redacted | | | | |
| Trade Payable | Donald R Wilson | Address Redacted | | | | |
| Employees | Donald Rabe | Address Redacted | | | | |
| Employees | Donald Reinhardt | Address Redacted | | | | |
| Employees | Donald Richards | Address Redacted | | | | |
| Trade Payable | Donald Rockwood | Address Redacted | | | | |
| Employees | Donald Roedding | Address Redacted | | | | |
| Trade Payable | Donald Roeske | Address Redacted | | | | |
| Trade Payable | Donald Ross Cameron Photography | Address Redacted | | | | |
| Employees | Donald Russell | Address Redacted | | | | |
| Trade Payable | Donald Ryan | Address Redacted | | | | |
| Employees | Donald Ryan | Address Redacted | | | | |
| Trade Payable | Donald S Ferretti | Address Redacted | | | | |
| Employees | Donald Sachs | Address Redacted | | | | |
| Employees | Donald Schneck | Address Redacted | | | | |
| Employees | Donald Sharitt | Address Redacted | | | | |
| Employees | Donald Shepard | Address Redacted | | | | |
| Employees | Donald Sheppard | Address Redacted | | | | |
| Employees | Donald Simms | Address Redacted | | | | |
| Trade Payable | Donald Smith | Address Redacted | | | | |
| Trade Payable | Donald Smith | Address Redacted | | | | |
| Employees | Donald Smith | Address Redacted | | | | |
| Employees | Donald Snider | Address Redacted | | | | |
| Employees | Donald Souza | Address Redacted | | | | |
| Trade Payable | Donald Sprinkle | Address Redacted | | | | |
| Trade Payable | Donald Stephens | Address Redacted | | | | |
| Trade Payable | Donald Stockley | Address Redacted | | | | |
| Employees | Donald Studaven | Address Redacted | | | | |
| Employees | Donald Templeman | Address Redacted | | | | |
| Employees | Donald Thomas | Address Redacted | | | | |
| Employees | Donald Townsend | Address Redacted | | | | |
| Employees | Donald Van Winkle | Address Redacted | | | | |
| Trade Payable | Donald Vaughan | Address Redacted | | | | |
| Employees | Donald Voll | Address Redacted | | | | |
| Trade Payable | Donald Wallace | Address Redacted | | | | |
| Employees | Donald Wallaceii | Address Redacted | | | | |
| Trade Payable | Donald Wasielewski | Address Redacted | | | | |
| Employees | Donald Watt | Address Redacted | | | | |
| Trade Payable | Donald Wilkinson | Address Redacted | | | | |
| Employees | Donald Williams | Address Redacted | | | | |
| Trade Payable | Donald Wilmshurst | Address Redacted | | | | |
| Employees | Donald Wilson | Address Redacted | | | | |
| Employees | Donald Wilson | Address Redacted | | | | |
| Employees | Donald Winston | Address Redacted | | | | |
| Employees | Donald Winston | Address Redacted | | | | |
| Employees | Donald York | Address Redacted | | | | |
| Trade Payable | Donald Zumbach | Address Redacted | | | | |
| Employees | Donavan J Kerby | Address Redacted | | | | |
| Trade Payable | Done Right Merchandising, Inc | 105 Uppercrest Dr | Mooresville, NC 28117 | | | |
| Trade Payable | Done Right Merchandising, Inc | P.O. Box 1450 | Mooresville, NC 28115 | | | |
| Affiliate | Donegal Presbyterian Church | Pennsylvania Dutch Council 524 | 1891 Donegal Springs Rd | Mount Joy, PA 17552 | | |
| Trade Payable | Donella Patalon | Address Redacted | | | | |
| Trade Payable | Donetta Allen | Address Redacted | | | | |
| Affiliate | Donges Bay School PTA | Bay-Lakes Council 635 | 2401 W Donges Bay Rd | Mequon, WI 53092 | | |
| Affiliate | Doniphan County Rural Fire District 4 | Pony Express Council 311 | P.O. Box 265 | Elwood, KS 66024 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Doniphan Utd Methodist Church | Greater St Louis Area Council 312 | 305 Plum St | Doniphan, MO 63935 | | |
| Affiliate | Doniphan Utd Methodist Church | Overland Trails 322 | 304 N 4th St | Doniphan, NE 68832 | | |
| Trade Payable | Donise Walker | Address Redacted | | | | |
| Trade Payable | Donivan Crawford | Address Redacted | | | | |
| Employees | Donn Fowler | Address Redacted | | | | |
| Employees | Donn Stahlman | Address Redacted | | | | |
| Employees | Donna A Hayden | Address Redacted | | | | |
| Employees | Donna Anderson | Address Redacted | | | | |
| Employees | Donna Archuleta | Address Redacted | | | | |
| Employees | Donna Arnold | Address Redacted | | | | |
| Trade Payable | Donna Arnold X2086 | Address Redacted | | | | |
| Employees | Donna Axel | Address Redacted | | | | |
| Employees | Donna Baer | Address Redacted | | | | |
| Trade Payable | Donna Baldwin Talent Inc | 2237 W 30th Ave | Denver, CO 80211 | | | |
| Employees | Donna Bergman | Address Redacted | | | | |
| Employees | Donna Bielauskas | Address Redacted | | | | |
| Trade Payable | Donna Blevins | Address Redacted | | | | |
| Trade Payable | Donna Boesker | Address Redacted | | | | |
| Trade Payable | Donna Braymer | Address Redacted | | | | |
| Employees | Donna Burke | Address Redacted | | | | |
| Affiliate | Donna By Design | Circle Ten Council 571 | 631 Delores Dr | Grand Prairie, TX 75052 | | |
| Employees | Donna Cabeza | Address Redacted | | | | |
| Trade Payable | Donna Cain | Address Redacted | | | | |
| Trade Payable | Donna Callahan | Address Redacted | | | | |
| Trade Payable | Donna Carter | Address Redacted | | | | |
| Trade Payable | Donna Chamberlain | Address Redacted | | | | |
| Employees | Donna Christianson | Address Redacted | | | | |
| Trade Payable | Donna Comer | Address Redacted | | | | |
| Trade Payable | Donna Copeland | Address Redacted | | | | |
| Trade Payable | Donna Cunningham | Address Redacted | | | | |
| Employees | Donna Daniels | Address Redacted | | | | |
| Employees | Donna Davies | Address Redacted | | | | |
| Employees | Donna Deschenes | Address Redacted | | | | |
| Trade Payable | Donna Dragon | Address Redacted | | | | |
| Employees | Donna Dunn | Address Redacted | | | | |
| Trade Payable | Donna Ericson | Address Redacted | | | | |
| Employees | Donna Farnsworth | Address Redacted | | | | |
| Employees | Donna Felsh | Address Redacted | | | | |
| Employees | Donna Fernholz | Address Redacted | | | | |
| Employees | Donna Ferrari | Address Redacted | | | | |
| Employees | Donna Fodor | Address Redacted | | | | |
| Employees | Donna Fowler | Address Redacted | | | | |
| Employees | Donna Freymuth | Address Redacted | | | | |
| Trade Payable | Donna Gatto | Address Redacted | | | | |
| Employees | Donna Godialis | Address Redacted | | | | |
| Employees | Donna Gress | Address Redacted | | | | |
| Employees | Donna Haley | Address Redacted | | | | |
| Trade Payable | Donna Hall | Address Redacted | | | | |
| Employees | Donna Harper | Address Redacted | | | | |
| Employees | Donna Helt | Address Redacted | | | | |
| Employees | Donna Hickok | Address Redacted | | | | |
| Employees | Donna Hobart | Address Redacted | | | | |
| Trade Payable | Donna Holke | Address Redacted | | | | |
| Employees | Donna Horne | Address Redacted | | | | |
| Trade Payable | Donna J Bevan-Lee Phd | Address Redacted | | | | |
| Trade Payable | Donna J Skupien | Address Redacted | | | | |
| Employees | Donna Jackson | Address Redacted | | | | |
| Trade Payable | Donna Jankow | Address Redacted | | | | |
| Employees | Donna Jean Steffy | Address Redacted | | | | |
| Employees | Donna Johnson | Address Redacted | | | | |
| Employees | Donna Julius | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Donna K Bryant | Address Redacted | | | | |
| Employees | Donna Kemper | Address Redacted | | | | |
| Employees | Donna Killingsworth | Address Redacted | | | | |
| Employees | Donna Kittelson | Address Redacted | | | | |
| Trade Payable | Donna Lancia | Address Redacted | | | | |
| Trade Payable | Donna Laning | Address Redacted | | | | |
| Employees | Donna Lawley | Address Redacted | | | | |
| Trade Payable | Donna Levay | Address Redacted | | | | |
| Employees | Donna Lewis | Address Redacted | | | | |
| Employees | Donna Lomprey | Address Redacted | | | | |
| Employees | Donna M Arnold | Address Redacted | | | | |
| Employees | Donna M Santangelo | Address Redacted | | | | |
| Employees | Donna Maxwell | Address Redacted | | | | |
| Employees | Donna Mayfield | Address Redacted | | | | |
| Employees | Donna Mazur | Address Redacted | | | | |
| Employees | Donna Mcdaniel | Address Redacted | | | | |
| Trade Payable | Donna Mchale | Address Redacted | | | | |
| Employees | Donna Mcswine | Address Redacted | | | | |
| Employees | Donna Meloy | Address Redacted | | | | |
| Employees | Donna Middendorf | Address Redacted | | | | |
| Trade Payable | Donna Mizenko | Address Redacted | | | | |
| Employees | Donna Morgan | Address Redacted | | | | |
| Trade Payable | Donna Nall | Address Redacted | | | | |
| Employees | Donna O'Neal | Address Redacted | | | | |
| Employees | Donna Pannapacker | Address Redacted | | | | |
| Employees | Donna Protho | Address Redacted | | | | |
| Employees | Donna Purdin | Address Redacted | | | | |
| Employees | Donna Pytlak | Address Redacted | | | | |
| Trade Payable | Donna R Nilles | Address Redacted | | | | |
| Trade Payable | Donna R Shepard | Address Redacted | | | | |
| Trade Payable | Donna R St Cyr | Address Redacted | | | | |
| Employees | Donna Rae Murphy | Address Redacted | | | | |
| Trade Payable | Donna Rae Murphy | Address Redacted | | | | |
| Trade Payable | Donna Regan | Address Redacted | | | | |
| Employees | Donna Riggs | Address Redacted | | | | |
| Employees | Donna Ryan | Address Redacted | | | | |
| Employees | Donna S Freymuth | Address Redacted | | | | |
| Employees | Donna Santangelo | Address Redacted | | | | |
| Employees | Donna Schaefer | Address Redacted | | | | |
| Employees | Donna Scheerer | Address Redacted | | | | |
| Employees | Donna Schulz | Address Redacted | | | | |
| Employees | Donna Snyder-Bragg | Address Redacted | | | | |
| Employees | Donna Spangenburg | Address Redacted | | | | |
| Employees | Donna Steffy | Address Redacted | | | | |
| Trade Payable | Donna Steffy Ext. 7891 | Address Redacted | | | | |
| Trade Payable | Donna Sue Ryan | Address Redacted | | | | |
| Employees | Donna Sue White | Address Redacted | | | | |
| Trade Payable | Donna Sue White | Address Redacted | | | | |
| Employees | Donna Sword | Address Redacted | | | | |
| Employees | Donna Titus | Address Redacted | | | | |
| Employees | Donna Tringali | Address Redacted | | | | |
| Employees | Donna Vaughn | Address Redacted | | | | |
| Employees | Donna Watson | Address Redacted | | | | |
| Employees | Donna Welsh | Address Redacted | | | | |
| Insurance | Donna White | Address Redacted | | | | |
| Trade Payable | Donna Williams | Address Redacted | | | | |
| Employees | Donna Williams | Address Redacted | | | | |
| Employees | Donna Williams | Address Redacted | | | | |
| Employees | Donna Wujek | Address Redacted | | | | |
| Employees | Donnell Cooper | Address Redacted | | | | |
| Employees | Donnie Abad | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Donnie Ayers | Address Redacted | | | | |
| Trade Payable | Donnie Carl | Address Redacted | | | | |
| Trade Payable | Donnie Tegeler | Address Redacted | | | | |
| Employees | Donnie Valley | Address Redacted | | | | |
| Trade Payable | Donning Co Publishers | 184 Business Park Dr, Ste 206 | Virginia Beach, VA 23462 | | | |
| Trade Payable | Donors Choose | Payment Processing | 134 W 37th St, 11th Fl | New York, NY 10018 | | |
| Trade Payable | Donorsearch.Net | c/o Tedesco & Affiliates, LLC | 11245 Dovedale Ct | Marriottsville, MD 21104 | | |
| Employees | Donovan J Kerby | Address Redacted | | | | |
| Trade Payable | Don'S Johns Inc | P.O. Box 2007 | Merrifield, VA 22116-2007 | | | |
| Trade Payable | Donte Hopkins | Address Redacted | | | | |
| Employees | Donyeil Mccoy | Address Redacted | | | | |
| Employees | Donyeil Vashon Mccoy | Address Redacted | | | | |
| Trade Payable | Doogma Inc | 1363 Shermer Rd, Ste 325 | Northbrook, IL 60062 | | | |
| Trade Payable | Doogma Inc | 2555 Cobblewood Dr | Northbrook, IL 60062 | | | |
| Trade Payable | Doolins | 511 N Halsted St | Chicago, IL 60642 | | | |
| Affiliate | Doolittle School P T O | Connecticut Rivers Council, Bsa 066 | 824 Cornwall Ave | Cheshire, CT 06410 | | |
| Affiliate | Doornink Brunsting 199 American Legion | c/o Ted De Hoogh | Mid-America Council 326 | P.O. Box 62 | Sioux Center, IA 51250 | |
| Affiliate | Doornink-Brunsting Post 199 American | Mid-America Council 326 | General Delivery | Legion | Sioux Center, IA 51250 | |
| Trade Payable | Dora Dye | 578 Farallon Ave | Pacifica, CA 94044 | | | |
| Affiliate | Dora Erickson Elem -Beyond The Bell | Grand Teton Council 107 | 940 Garfield St | Idaho Falls, Id 83401 | | |
| Affiliate | Dora High School | Black Warrior Council 006 | 330 Glenn C Gant Cir | Dora, AL 35062 | | |
| Trade Payable | Dora Jean Gwinnup | Address Redacted | | | | |
| Employees | Dora Lawson | Address Redacted | | | | |
| Affiliate | Dorado Scouting Inc | Puerto Rico Council 661 | P.O. Box 1508 | Dorado, PR 00646 | | |
| Affiliate | Doral Academy Of Las Vegas Cactus Campus | Las Vegas Area Council 328 | 9025 W Cactus Ave | Las Vegas, NV 89178 | | |
| Employees | Dorald Stoltz | Address Redacted | | | | |
| Employees | Dorayne Lum | Address Redacted | | | | |
| Affiliate | Dorchester County Ems | Del Mar Va 081 | 829 Fieldcrest Rd | Cambridge, MD 21613 | | |
| Affiliate | Dorchester County Fire Rescue | Coastal Carolina Council 550 | 101 Ridge St | St. George, SC 29477 | | |
| Affiliate | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 10290 Dorchester Rd | Summerville, SC 29485 | | |
| Affiliate | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 204 Botany Bay Ct | North Charleston, SC 29418 | | |
| Trade Payable | Dorcia Mann | Address Redacted | | | | |
| Trade Payable | Doree Despain | Address Redacted | | | | |
| Employees | Doreen Silva | Address Redacted | | | | |
| Employees | Doreen Sylvestre | Address Redacted | | | | |
| Trade Payable | Doreen Wilson | Address Redacted | | | | |
| Trade Payable | Dorene Kutrubs | Address Redacted | | | | |
| Employees | Dorene Kutrubs | Address Redacted | | | | |
| Trade Payable | Dorfman Pacific Co Inc | Nw 5412 P.O. Box 1450 | Minneapolis, MN 55485-5412 | | | |
| Trade Payable | Dorfman Pacific Co Inc | P.O. Box 674620 | Detroit, MI 48267-4620 | | | |
| Employees | Dorinda Wooldrik | Address Redacted | | | | |
| Employees | Doris Brennan | Address Redacted | | | | |
| Employees | Doris C Olson | Address Redacted | | | | |
| Employees | Doris Chavez | Address Redacted | | | | |
| Employees | Doris Curtis | Address Redacted | | | | |
| Trade Payable | Doris E Rapp | Address Redacted | | | | |
| Employees | Doris E Velez | Address Redacted | | | | |
| Trade Payable | Doris E Velez Torres | Address Redacted | | | | |
| Employees | Doris Frank | Address Redacted | | | | |
| Employees | Doris Furlough | Address Redacted | | | | |
| Trade Payable | Doris Harris | Address Redacted | | | | |
| Employees | Doris Houck | Address Redacted | | | | |
| Employees | Doris Howell | Address Redacted | | | | |
| Employees | Doris Jackson | Address Redacted | | | | |
| Employees | Doris Longley | Address Redacted | | | | |
| Employees | Doris Lopilato | Address Redacted | | | | |
| Trade Payable | Doris M Feld | Address Redacted | | | | |
| Employees | Doris Malloy | Address Redacted | | | | |
| Employees | Doris Martin | Address Redacted | | | | |
| Employees | Doris Matsumoto | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Doris Meduna | Address Redacted | | | | |
| Employees | Doris Miller | Address Redacted | | | | |
| Employees | Doris Noel | Address Redacted | | | | |
| Trade Payable | Doris Olson | Address Redacted | | | | |
| Employees | Doris Parten | Address Redacted | | | | |
| Trade Payable | Doris Pierce | Address Redacted | | | | |
| Employees | Doris V Longley | Address Redacted | | | | |
| Employees | Doris Velez | Address Redacted | | | | |
| Employees | Doris Wyckoff | Address Redacted | | | | |
| Trade Payable | Dorney Shaun | Address Redacted | | | | |
| Trade Payable | Dorothea Anderson | Address Redacted | | | | |
| Trade Payable | Dorothea Bozicolone-Volpe | Address Redacted | | | | |
| Trade Payable | Dorothea Coutu | Address Redacted | | | | |
| Employees | Dorothea Duffy | Address Redacted | | | | |
| Employees | Dorothea Koch | Address Redacted | | | | |
| Employees | Dorothea Vitello | Address Redacted | | | | |
| Matrix | Dorothy Alannah Coshow | Address Redacted | | | | |
| Employees | Dorothy Auman | Address Redacted | | | | |
| Employees | Dorothy Benjamin | Address Redacted | | | | |
| Trade Payable | Dorothy Benjamin | Address Redacted | | | | |
| Employees | Dorothy Bressler | Address Redacted | | | | |
| Employees | Dorothy Browne | Address Redacted | | | | |
| Employees | Dorothy Campbell | Address Redacted | | | | |
| Employees | Dorothy Church | Address Redacted | | | | |
| Employees | Dorothy Cohn | Address Redacted | | | | |
| Employees | Dorothy Cooper | Address Redacted | | | | |
| Employees | Dorothy Cupa | Address Redacted | | | | |
| Matrix | Dorothy D Phyler | Address Redacted | | | | |
| Employees | Dorothy Davis | Address Redacted | | | | |
| Employees | Dorothy Donohoe | Address Redacted | | | | |
| Employees | Dorothy Edwards | Address Redacted | | | | |
| Affiliate | Dorothy Eisenberg Elementary School PTA | Las Vegas Area Council 328 | 7770 W Delhi Ave | Las Vegas, NV 89129 | | |
| Employees | Dorothy Frost | Address Redacted | | | | |
| Employees | Dorothy Grant | Address Redacted | | | | |
| Employees | Dorothy Griffith | Address Redacted | | | | |
| Trade Payable | Dorothy Harder | Address Redacted | | | | |
| Employees | Dorothy Heath | Address Redacted | | | | |
| Employees | Dorothy Hopkins-Holmes | Address Redacted | | | | |
| Employees | Dorothy Imhauser | Address Redacted | | | | |
| Trade Payable | Dorothy J. Yaeger | Address Redacted | | | | |
| Employees | Dorothy Jackson | Address Redacted | | | | |
| Trade Payable | Dorothy Jackson X 2087 | Address Redacted | | | | |
| Trade Payable | Dorothy Jeanne Gandy | Address Redacted | | | | |
| Employees | Dorothy Jenkins | Address Redacted | | | | |
| Employees | Dorothy Jennings | Address Redacted | | | | |
| Employees | Dorothy Johnson | Address Redacted | | | | |
| Employees | Dorothy Keane | Address Redacted | | | | |
| Employees | Dorothy Keeton | Address Redacted | | | | |
| Employees | Dorothy Kingsnorth | Address Redacted | | | | |
| Employees | Dorothy Kramer | Address Redacted | | | | |
| Employees | Dorothy Lee | Address Redacted | | | | |
| Trade Payable | Dorothy M Beazer | Address Redacted | | | | |
| Employees | Dorothy Meyers | Address Redacted | | | | |
| Trade Payable | Dorothy Molter Mem Foundation & Museum | P.O. Box 391 | Ely, MN 55731 | | | |
| Affiliate | Dorothy Moses PTO | Northern Lights Council 429 | 1312 Columbia Dr | Bismarck, ND 58504 | | |
| Affiliate | Dorothy Nolan Home School Assoc | Twin Rivers Council 364 | 221 Jones Rd | Saratoga Springs, NY 12866 | | |
| Employees | Dorothy Posillico | Address Redacted | | | | |
| Employees | Dorothy Robinson | Address Redacted | | | | |
| Employees | Dorothy Rosenbaum | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dorothy S Neumeier | Address Redacted | | | | |
| Employees | Dorothy Shea | Address Redacted | | | | |
| Employees | Dorothy Shelton | Address Redacted | | | | |
| Affiliate | Dorothy Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 227 | Dorothy, NJ 08317 | | |
| Employees | Dorothy Watson | Address Redacted | | | | |
| Employees | Dorothy Weaver | Address Redacted | | | | |
| Employees | Dorothy Wilkins | Address Redacted | | | | |
| Employees | Dorothy Zanca | Address Redacted | | | | |
| Affiliate | Dorr Lions Club | President Gerald R Ford 781 | 3103 134th Ave | Hopkins, MI 49328 | | |
| Affiliate | Dorris Dann Kids Campus | Greater Los Angeles Area 033 | 4316 Peck Rd | El Monte, CA 91732 | | |
| Trade Payable | Dorsey Good | Address Redacted | | | | |
| Affiliate | Dorseyville Alliance Church | Laurel Highlands Council 527 | 3703 Saxonburg Blvd | Pittsburgh, PA 15238 | | |
| Employees | Dorthula Alston | Address Redacted | | | | |
| Trade Payable | Dos Amigos Anglers, LLC | P.O. Box 377 | Eagle Nest, NM 87718 | | | |
| Affiliate | Dossin Elem Sch Parent Teacher Assoc | Great Lakes Fsc 272 | 16650 Glendale St | Detroit, Mi 48227 | | |
| Affiliate | Dostyk American International School | Transatlantic Council, Bsa 802 | 37 Vladimirskaya St | Kazakhstan | | |
| Trade Payable | Dotcom-Monitoring Inc | P.O. Box 638 | Wayzata, MN 55391 | | | |
| Affiliate | Dothan Fire Dept | Alabama-Florida Council 003 | 600 Columbia Hwy | Dothan, AL 36301 | | |
| Affiliate | Dotsonville Community Center | Middle Tennessee Council 560 | 3189 Dotsonville Rd | Clarksville, TN 37042 | | |
| Trade Payable | Dottie Brown P401 | Address Redacted | | | | |
| Trade Payable | Douberley Bonnie B. | Address Redacted | | | | |
| Trade Payable | Double C Restaurant | General Delivery | Cimarron, NM 87714 | | | |
| Trade Payable | Double R Acquisition LLC | dba Double R Electric | 4010 Forney Rd | Mesquite, TX 75149 | | |
| Trade Payable | Double Vigil Golf Classic | 1219 N 161st St | Seattle, WA 98133 | | | |
| Trade Payable | Doubleknot Inc | 20665 4th St, Ste 103 | Sarasota, CA 95070 | | | |
| Trade Payable | Doubletree By Hilton Baltimore - Bwi Air | Attn: Accounting Dept | 890 Elkridge Landing Rd | Linthicum Heights, MD 21090 | | |
| Trade Payable | Doubletree By Hilton Salt Lake City Airp | 5151 Wiley Post Way | Salt Lake City, UT 84116 | | | |
| Trade Payable | Doubletree Guest Suites Times Square | 1568 Broadway | New York, NY 10036 | | | |
| Trade Payable | Doubletree Hotel Princeton | Attn: Kathy Shaw | 4355 US Route | Princeton, NJ 08540 | | |
| Trade Payable | Doubletree Suites By Hilton Phil West | 640 Fountain Rd | Plymouth, PA 19462 | | | |
| Trade Payable | Doug Almeida | Address Redacted | | | | |
| Trade Payable | Doug Band | Address Redacted | | | | |
| Trade Payable | Doug Band | Address Redacted | | | | |
| Trade Payable | Doug Brandt | Address Redacted | | | | |
| Trade Payable | Doug Breckenridge | Address Redacted | | | | |
| Trade Payable | Doug Brown | Address Redacted | | | | |
| Trade Payable | Doug Brown Jr | Address Redacted | | | | |
| Trade Payable | Doug Burns | Address Redacted | | | | |
| Trade Payable | Doug Campbell | Address Redacted | | | | |
| Trade Payable | Doug Campbell | Address Redacted | | | | |
| Trade Payable | Doug Cummins | Address Redacted | | | | |
| Trade Payable | Doug Deeter | Address Redacted | | | | |
| Trade Payable | Doug Dewitt | Address Redacted | | | | |
| Trade Payable | Doug Duvall | Address Redacted | | | | |
| Trade Payable | Doug Ellis | Address Redacted | | | | |
| Trade Payable | Doug Falconer | Address Redacted | | | | |
| Trade Payable | Doug Farmer | Address Redacted | | | | |
| Trade Payable | Doug Felix | Address Redacted | | | | |
| Trade Payable | Doug Fowler | Address Redacted | | | | |
| Trade Payable | Doug Hampshire | Address Redacted | | | | |
| Trade Payable | Doug Hocking | Address Redacted | | | | |
| Trade Payable | Doug Johnsen | Address Redacted | | | | |
| Trade Payable | Doug Johnson | Address Redacted | | | | |
| Trade Payable | Doug Kirsop | Address Redacted | | | | |
| Trade Payable | Doug Klingler | Address Redacted | | | | |
| Trade Payable | Doug Kupec | Address Redacted | | | | |
| Trade Payable | Doug Larkin | Address Redacted | | | | |
| Trade Payable | Doug Macdonald | Address Redacted | | | | |
| Employees | Doug Mitchell | Address Redacted | | | | |
| Trade Payable | Doug Nelson | Address Redacted | | | | |
| Trade Payable | Doug Palmer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Doug Potts | Address Redacted | | | | |
| Trade Payable | Doug Rosenlof | Address Redacted | | | | |
| Trade Payable | Doug S Murphy | Address Redacted | | | | |
| Trade Payable | Doug Scharfenberg | Address Redacted | | | | |
| Trade Payable | Doug Sestock | Address Redacted | | | | |
| Trade Payable | Doug Smith | Address Redacted | | | | |
| Trade Payable | Doug Stone | Address Redacted | | | | |
| Trade Payable | Doug Thorne | Address Redacted | | | | |
| Trade Payable | Doug Tucker | Address Redacted | | | | |
| Trade Payable | Doug Vick | Address Redacted | | | | |
| Trade Payable | Doug Wall | Address Redacted | | | | |
| Trade Payable | Doug Warrens | Address Redacted | | | | |
| Trade Payable | Doug Wheeler | Address Redacted | | | | |
| Trade Payable | Doug White | Address Redacted | | | | |
| Trade Payable | Doug Yerkes | Address Redacted | | | | |
| Trade Payable | Doug Zantiny | Address Redacted | | | | |
| Trade Payable | Dougherty Equipment Co Inc | P.O. Box 601439 | Charlotte, NC 28260-1439 | | | |
| Litigation | Dougherty Law | Attn: Adam Dougherty | 3333 W Commercial Blvd, Ste 115 | Ft. Lauderdale, FL 33309 | | |
| Litigation | Dougherty Law Firm, PA | Address Redacted | | | | |
| Trade Payable | Dougherty Promotional Specialties | 312 Ron Aire Dr | Piqua, OH 45356 | | | |
| Affiliate | Dougherty Vly San Ramon Rotary | Mt Diablo-Silverado Council 023 | P.O. Box 239 | San Ramon, CA 94583 | | |
| Affiliate | Douglas - Fire Fighters Assoc | Heart of New England Council 230 | 64 Main St | Douglas, MA 01516 | | |
| Affiliate | Douglas - St Denis Catholic Church | Heart of New England Council 230 | 23 Manchaug St | Douglas, MA 01516 | | |
| Trade Payable | Douglas A Byrne | Address Redacted | | | | |
| Trade Payable | Douglas A Byrne | Address Redacted | | | | |
| Employees | Douglas A Holz | Address Redacted | | | | |
| Employees | Douglas A Thompson | Address Redacted | | | | |
| Trade Payable | Douglas A Thompson | Address Redacted | | | | |
| Employees | Douglas A Williamson | Address Redacted | | | | |
| Employees | Douglas Aubushon | Address Redacted | | | | |
| Affiliate | Douglas Ave Presbyterian Church | Mid Iowa Council 177 | 4601 Douglas Ave | Des Moines, IA 50310 | | |
| Affiliate | Douglas Avenue Utd Methodist Church | Abraham Lincoln Council 144 | 501 S Douglas Ave | Springfield, IL 62704 | | |
| Trade Payable | Douglas B Weaver | Address Redacted | | | | |
| Employees | Douglas Band | Address Redacted | | | | |
| Employees | Douglas Banner | Address Redacted | | | | |
| Employees | Douglas Bargmann | Address Redacted | | | | |
| Employees | Douglas Bergman | Address Redacted | | | | |
| Employees | Douglas Billings | Address Redacted | | | | |
| Trade Payable | Douglas Blankinship | Address Redacted | | | | |
| Employees | Douglas Bowen | Address Redacted | | | | |
| Employees | Douglas Bressan | Address Redacted | | | | |
| Employees | Douglas Brown | Address Redacted | | | | |
| Employees | Douglas Buchanan | Address Redacted | | | | |
| Trade Payable | Douglas C Lockman | Address Redacted | | | | |
| Employees | Douglas Callahan | Address Redacted | | | | |
| Employees | Douglas Cameron | Address Redacted | | | | |
| Employees | Douglas Cheshire | Address Redacted | | | | |
| Affiliate | Douglas Church | Louisiana Purchase Council 213 | 289 Wesley Dr | Ruston, LA 71270 | | |
| Employees | Douglas Comeau | Address Redacted | | | | |
| Affiliate | Douglas Commty | United Methodist Church | Great Alaska Council 610 | P.O. Box 240509 | Douglas, Ak 99824 | |
| Employees | Douglas Cooper | Address Redacted | | | | |
| Affiliate | Douglas County Boys & Girls Club | Atlanta Area Council 092 | 8828 Gurley Rd | Douglasville, GA 30134 | | |
| Trade Payable | Douglas County Clerk | 1819 Farnam, Rm H08 | Omaha, NE 68183 | | | |
| Affiliate | Douglas County Sheriff | Denver Area Council 061 | 4000 Justice Way | Castle Rock, CO 80109 | | |
| Affiliate | Douglas County Sheriff | Mid-America Council 326 | 3601 N 156th St | Omaha, NE 68116 | | |
| Affiliate | Douglas County Sheriff'S Dept | Atlanta Area Council 092 | 8470 Earl D Lee Blvd | Douglasville, GA 30134 | | |
| Affiliate | Douglas County Sheriff'S Dept. | Nevada Area Council 329 | P.O. Box 218 | Minden, NV 89423 | | |
| Employees | Douglas Crowson | Address Redacted | | | | |
| Employees | Douglas Davies | Address Redacted | | | | |
| Employees | Douglas Dengel | Address Redacted | | | | |
| Employees | Douglas Dewey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Douglas Dillow | Address Redacted | | | | |
| Trade Payable | Douglas Dittrick | Address Redacted | | | | |
| Employees | Douglas Duncan | Address Redacted | | | | |
| Trade Payable | Douglas E Brown | Address Redacted | | | | |
| Employees | Douglas Eberhart | Address Redacted | | | | |
| Affiliate | Douglas Elementary School PTA | East Texas Area Council 585 | 1508 N Haynie Ave | Tyler, TX 75702 | | |
| Employees | Douglas Emery | Address Redacted | | | | |
| Employees | Douglas Falconer | Address Redacted | | | | |
| Affiliate | Douglas First Umc-United Methodist Men | South Georgia Council 098 | 901 Chester Ave N | Douglas, GA 31533 | | |
| Employees | Douglas Fullman | Address Redacted | | | | |
| Trade Payable | Douglas G Hoffman | Address Redacted | | | | |
| Trade Payable | Douglas G Sears | Address Redacted | | | | |
| Trade Payable | Douglas Godbee | Address Redacted | | | | |
| Trade Payable | Douglas Gray | Address Redacted | | | | |
| Trade Payable | Douglas Griffin | Address Redacted | | | | |
| Employees | Douglas Guest | Address Redacted | | | | |
| Employees | Douglas H Dittrick | Address Redacted | | | | |
| Trade Payable | Douglas H Marshall Jr | Address Redacted | | | | |
| Employees | Douglas Hallock | Address Redacted | | | | |
| Trade Payable | Douglas Hammel | Address Redacted | | | | |
| Employees | Douglas Harrington Jr | Address Redacted | | | | |
| Employees | Douglas Harris | Address Redacted | | | | |
| Trade Payable | Douglas Harrison | Address Redacted | | | | |
| Trade Payable | Douglas Henneberger | Address Redacted | | | | |
| Employees | Douglas Hilke | Address Redacted | | | | |
| Employees | Douglas Hirdler | Address Redacted | | | | |
| Employees | Douglas Hooks | Address Redacted | | | | |
| Employees | Douglas Hutchinson | Address Redacted | | | | |
| Trade Payable | Douglas I Freeman | Address Redacted | | | | |
| Trade Payable | Douglas Inc | 6446 Renoir Ave | Baton Rouge, LA 70806 | | | |
| Employees | Douglas J Hutnick | Address Redacted | | | | |
| Trade Payable | Douglas Jackson | Address Redacted | | | | |
| Employees | Douglas Johnson | Address Redacted | | | | |
| Employees | Douglas Jones | Address Redacted | | | | |
| Trade Payable | Douglas K Gray | Address Redacted | | | | |
| Employees | Douglas K Latimer | Address Redacted | | | | |
| Trade Payable | Douglas Kirk | Address Redacted | | | | |
| Trade Payable | Douglas Lamb | Address Redacted | | | | |
| Trade Payable | Douglas Leffman | Address Redacted | | | | |
| Employees | Douglas Lunsford | Address Redacted | | | | |
| Trade Payable | Douglas Lyon | Address Redacted | | | | |
| Trade Payable | Douglas Lyons-Troop 4062 | Address Redacted | | | | |
| Employees | Douglas M Cutter | Address Redacted | | | | |
| Affiliate | Douglas Macarthur Elementary PTA | Crossroads of America 160 | 454 E Stop 11 Rd | Indianapolis, IN 46227 | | |
| Employees | Douglas Maden | Address Redacted | | | | |
| Employees | Douglas Martin | Address Redacted | | | | |
| Employees | Douglas Mathison | Address Redacted | | | | |
| Employees | Douglas Mcdonald | Address Redacted | | | | |
| Employees | Douglas Mcduff | Address Redacted | | | | |
| Trade Payable | Douglas Mcglasson | Address Redacted | | | | |
| Trade Payable | Douglas Mclaws | Address Redacted | | | | |
| Employees | Douglas Mitchell | Address Redacted | | | | |
| Employees | Douglas Mitschke | Address Redacted | | | | |
| Trade Payable | Douglas Moore | Address Redacted | | | | |
| Employees | Douglas Moore | Address Redacted | | | | |
| Trade Payable | Douglas Park | Address Redacted | | | | |
| Employees | Douglas Paxton | Address Redacted | | | | |
| Employees | Douglas Pinard | Address Redacted | | | | |
| Trade Payable | Douglas Public Library | 961 S Plum Creek Blvd | Castle Rock, CO 80104 | | | |
| Trade Payable | Douglas R Vaughn | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Douglas R Whitaker | Address Redacted | | | | |
| Employees | Douglas Ramsay | Address Redacted | | | | |
| Employees | Douglas Richard Bargmann | Address Redacted | | | | |
| Employees | Douglas Rohrabaugh | Address Redacted | | | | |
| Trade Payable | Douglas Scott | Address Redacted | | | | |
| Trade Payable | Douglas Scott Murphy | Address Redacted | | | | |
| Employees | Douglas Shaw Jr | Address Redacted | | | | |
| Employees | Douglas Smith | Address Redacted | | | | |
| Employees | Douglas Smith Jr | Address Redacted | | | | |
| Trade Payable | Douglas Solorzano | Address Redacted | | | | |
| Employees | Douglas Starr | Address Redacted | | | | |
| Employees | Douglas Stone | Address Redacted | | | | |
| Employees | Douglas Taylor | Address Redacted | | | | |
| Employees | Douglas Taylor | Address Redacted | | | | |
| Trade Payable | Douglas Taylor | Address Redacted | | | | |
| Trade Payable | Douglas Valladares | Address Redacted | | | | |
| Trade Payable | Douglas W Dillow | Address Redacted | | | | |
| Employees | Douglas W Mcintyre | Address Redacted | | | | |
| Trade Payable | Douglas Wagoner | Address Redacted | | | | |
| Trade Payable | Douglas Wagoner | Address Redacted | | | | |
| Affiliate | Douglas Ward - LDS Sierra Vista Stake | Catalina Council 011 | 2800 E 15th St | Douglas, AZ 85607 | | |
| Employees | Douglas Williamson | Address Redacted | | | | |
| Trade Payable | Douglas Williamson | Address Redacted | | | | |
| Employees | Douglas Wolfe | Address Redacted | | | | |
| Trade Payable | Douglas Yeckley | Address Redacted | | | | |
| Employees | Douglas Zack | Address Redacted | | | | |
| Employees | Douglas Zaring | Address Redacted | | | | |
| Trade Payable | Douglas Zimmerman | Address Redacted | | | | |
| Trade Payable | Douglas, Handy | Address Redacted | | | | |
| Trade Payable | Douglass E Alongia | Address Redacted | | | | |
| Trade Payable | Douglass K Daniel | Address Redacted | | | | |
| Affiliate | Douglass PTO | Dan Beard Council, Bsa 438 | 2627 Park Ave | Cincinnati, OH 45206 | | |
| Employees | Douglass Smith | Address Redacted | | | | |
| Employees | Douglass Wilkins | Address Redacted | | | | |
| Affiliate | Dousman PTO | Potawatomi Area Council 651 | 226 W Ottawa Ave | Dousman, WI 53118 | | |
| Affiliate | Dousman-Ottawa Lions Club | Potawatomi Area Council 651 | P.O. Box 303 | Dousman, WI 53118 | | |
| Affiliate | Dove Academy Of Detroit | Great Lakes Fsc 272 | 20001 Wexford St | Detroit, MI 48234 | | |
| Trade Payable | Dove Logistics & Transportation, LLC | P.O. Box 3110 | Grapevine, TX 76099 | | | |
| Affiliate | Dove Science Academy Elem | Last Frontier Council 480 | 4901 N Lincoln Blvd | Oklahoma City, OK 73105 | | |
| Affiliate | Dover Baptist Church | Central N Carolina Council 416 | 2527 Dover Church Rd | Seagrove, NC 27341 | | |
| Affiliate | Dover Church | The Spirit of Adventure 227 | 17 Springdale Ave | Dover, MA 02030 | | |
| Affiliate | Dover Congregational Church | Lake Erie Council 440 | 2239 Dover Center Rd | Westlake, OH 44145 | | |
| Trade Payable | Dover Downs Hotel & Casino | Dover Downs Inc | P.O. Box 1412 | Dover, DE 19903 | | |
| Affiliate | Dover Kiwanis Club | Middle Tennessee Council 560 | P.O. Box 298 | Dover, TN 37058 | | |
| Affiliate | Dover Lions Club | New Birth of Freedom 544 | 1880 Poplar Rd | Dover, PA 17315 | | |
| Affiliate | Dover Lions Club | New Birth of Freedom 544 | 4269 Marlborough Rd | Dover, PA 17315 | | |
| Trade Payable | Dover Publications Inc | 191 N Wacker Dr, Ste 1400 | Chicago, IL 60606 | | | |
| Trade Payable | Dover Publications Inc | P.O. Box 844294 | Boston, MA 02284-4294 | | | |
| Affiliate | Dover School District Sau 11 | Daniel Webster Council, Bsa 330 | 81 Locust St 409 | Dover, NH 03820 | | |
| Affiliate | Dow Chemical International | Water and Woods Council 782 | 2030 Dow Center | Midland, MI 48674 | | |
| Trade Payable | Dow R Hughes | Address Redacted | | | | |
| Trade Payable | Dowling Signs Inc | P.O. Box 7125 | Frederickburg, VA 22404 | | | |
| Affiliate | Downey Fire Dept Administration | Greater Los Angeles Area 033 | 11111 Brookshire Ave | Downey, CA 90241 | | |
| Affiliate | Downey Los Amigos Kiwanis | Greater Los Angeles Area 033 | P.O. Box 1052 | Downey, CA 90240 | | |
| Affiliate | Downey Police Dept | Greater Los Angeles Area 033 | 10911 Brookshire Ave | Downey, CA 90241 | | |
| Affiliate | Downey Utd Methodist Church | Greater Los Angeles Area 033 | 10801 Downey Ave | Downey, CA 90241 | | |
| Affiliate | Downey Weaver Post 34 American Legion | Narragansett 546 | Rt 2 S County Tr | Richmond, RI 02813 | | |
| Affiliate | Downs Utd Methodist Church | W D Boyce 138 | P.O. Box 49 | Downs, IL 61736 | | |
| Affiliate | Downsville Christian Church | Mason Dixon Council 221 | 8641 Downsville Pike | Williamsport, MD 21795 | | |
| Affiliate | Downtown Kiwanis Club Of Peoria | W D Boyce 138 | 2705 W Wendarm Ct | West Peoria, IL 61604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Downtown Lions Club Of Corpus Christi | South Texas Council 577 | P.O. Box 1524 | Corpus Christi, TX 78403 | | |
| Affiliate | Downtown Post 64 | Aka David Mckeever Post 64 | Greater Niagara Frontier Council 380 | 1770 S Park Ave | Buffalo, Ny 14220 | |
| Employees | Doyle Boyd | Address Redacted | | | | |
| Trade Payable | Doyle Gates | Address Redacted | | | | |
| Affiliate | Doyle Hose Co 2 | Greater Niagara Frontier Council 380 | 100 Willowlawn Pkwy | Buffalo, NY 14206 | | |
| Affiliate | Doyle Insurance Services | Sioux Council 733 | P.O. Box 339 | Minneota, MN 56264 | | |
| Employees | Doyle Owen Ii | Address Redacted | | | | |
| Employees | Doyle Parrish | Address Redacted | | | | |
| Affiliate | Doyle Ryder 21St Century | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503 | | |
| Affiliate | Doyle Ryder PTO | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503 | | |
| Trade Payable | Doyle Security Systems | P.O. Box 1333 | Buffalo, NY 14240-1333 | | | |
| Trade Payable | Doyle Walker | Address Redacted | | | | |
| Trade Payable | Doyle, Martin | Address Redacted | | | | |
| Affiliate | Doylestown Presbyterian Church | Washington Crossing Council 777 | 127 E Court St | Doylestown, PA 18901 | | |
| Affiliate | Doylestown Utd Methodist Church | Great Trail 433 | 153 Church St | Doylestown, OH 44230 | | |
| Affiliate | Doylestown Utd Methodist Church | Washington Crossing Council 777 | 320 E Swamp Rd | Doylestown, PA 18901 | | |
| Trade Payable | Dozier Lester | Address Redacted | | | | |
| Affiliate | Dp Curtis Trucking | Utah National Parks 591 | 1314 S Hwy 89 | Richfield, UT 84701 | | |
| Trade Payable | Dp Products, Inc | 8100-M4 Wyoming Blvd NE, 110 | Albuquerque, NM 87113 | | | |
| Trade Payable | Dpc Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | | |
| Trade Payable | Dpp Inc | dba New Data Strategies | 5339 Alpha Rd, Ste 200 | Dallas, TX 75240 | | |
| Affiliate | Dqud 300 Education Foundation | Greater St Louis Area Council 312 | 845 E Jackson St | Du Quoin, IL 62832 | | |
| Trade Payable | Dr Albert L Roper Ii | Address Redacted | | | | |
| Trade Payable | Dr B J Sidari | Address Redacted | | | | |
| Trade Payable | Dr Charles E Thalken | Address Redacted | | | | |
| Trade Payable | Dr Charles Goodwin | Address Redacted | | | | |
| Affiliate | Dr Charles P Defuccio Ps 39 Elem Sch | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, Nj 07306 | | |
| Trade Payable | Dr Craig Alford | Address Redacted | | | | |
| Trade Payable | Dr David L Briscoe | Address Redacted | | | | |
| Trade Payable | Dr Elizabeth Loftus Phd | Address Redacted | | | | |
| Trade Payable | Dr Francis J Rigney | Address Redacted | | | | |
| Trade Payable | Dr Francis J Rigney | Address Redacted | | | | |
| Trade Payable | Dr Frank Koranda | Address Redacted | | | | |
| Trade Payable | Dr Frank Page | Address Redacted | | | | |
| Trade Payable | Dr Gary D Cromwell | Address Redacted | | | | |
| Trade Payable | Dr Gary Kohl | Address Redacted | | | | |
| Affiliate | Dr Harvey Goldstone | A Professional Corporation | Orange County Council 039 | 9531 Castine Dr | Huntington Beach, Ca 92646 | |
| Trade Payable | Dr Hh Randolph Faafp | 2400 Hwy 365, Ste 101 | Nederland, TX 77627 | | | |
| Trade Payable | Dr Jennifer Merrill | Address Redacted | | | | |
| Trade Payable | Dr Joe Wright | Address Redacted | | | | |
| Affiliate | Dr John Hole School-Pto | Miami Valley Council, Bsa 444 | 180 W Whipp Rd | Dayton, OH 45459 | | |
| Trade Payable | Dr Judy Mortell | Address Redacted | | | | |
| Trade Payable | Dr Kamal Hossain & Assoc | Chamber Buliding C/A | 122-124 Motijheel | Dhaka, 1000 | Bangladesh | |
| Trade Payable | Dr Kevin Ryan | Address Redacted | | | | |
| Trade Payable | Dr Kevin Ryan | Address Redacted | | | | |
| Trade Payable | Dr Lee Reussner | Address Redacted | | | | |
| Trade Payable | Dr Marvin Noble | Address Redacted | | | | |
| Trade Payable | Dr Michael Haney | Address Redacted | | | | |
| Trade Payable | Dr Mike Parmer | Address Redacted | | | | |
| Trade Payable | Dr Mycommerce Inc | Attn: Accounts Receivable P.O. Box 88739 | 88739 Expedite Way | Chicago, IL 60695-0001 | | |
| Affiliate | Dr N H Jones Elementary PTO | North Florida Council 087 | 1900 SW 5th St | Ocala, FL 34471 | | |
| Affiliate | Dr Pepper Bottling Co | Middle Tennessee Council 560 | P.O. Box 819 | Mc Minnville, TN 37111 | | |
| Affiliate | Dr Phillips Elementary PTA | Central Florida Council 083 | 6909 Dr Phillips Blvd | Orlando, FL 32819 | | |
| Trade Payable | Dr Rachel Hintz | Address Redacted | | | | |
| Trade Payable | Dr Renee Bovelle | Address Redacted | | | | |
| Trade Payable | Dr Richard Shank | Address Redacted | | | | |
| Affiliate | Dr. Charles P Defuccio No. 39 | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306 | | |
| Affiliate | Dr. Ethel Allen Elementary School | Cradle of Liberty Council 525 | 3200 W Lehigh Ave | Philadelphia, PA 19132 | | |
| Trade Payable | Dr. Gene Klingler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dr. Herb Rachelson | Address Redacted | | | | |
| Trade Payable | Dr. James C Thomas Psyd Lmhc | Address Redacted | | | | |
| Trade Payable | Dr. James Hamilton | Address Redacted | | | | |
| Trade Payable | Dr. Kenneth Goertz | Address Redacted | | | | |
| Trade Payable | Dr. Kenneth Wible | Address Redacted | | | | |
| Affiliate | Dr. Martin Luther King Charter School | Southeast Louisiana Council 214 | 1617 Caffin Ave | New Orleans, LA 70117 | | |
| Trade Payable | Dr. Mike Nelson | Address Redacted | | | | |
| Trade Payable | Dr. Robert Rodriquez Advisors LLC | 3740 N Halsted, Ste 402 | Chicago, IL 60613 | | | |
| Affiliate | Dr. Rosenak'S Optical Options | Pony Express Council 311 | 2229 N Belt Hwy, Ste A | Saint Joseph, MO 64506 | | |
| Trade Payable | Drace Ann | Address Redacted | | | | |
| Trade Payable | Drafting Equipment Warehouse LLC | 1525 E Apache Blvd | Tempe, AZ 85281 | | | |
| Affiliate | Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 4(Sa)-Ga | Yongsan-Gu | Korea, Republic Of | |
| Employees | Drake Adam Robinson | Address Redacted | | | | |
| Affiliate | Drake Ave Christian Church | Mid Iowa Council 177 | 303 Drake Ave | Centerville, IA 52544 | | |
| Trade Payable | Drake Avenue Christian Church | Mona Berry | 17107 Hwy J46 | Numa, IA 52544-8719 | | |
| Trade Payable | Drake Bodine | Address Redacted | | | | |
| Employees | Drake Deverell | Address Redacted | | | | |
| Employees | Drake H Allen | Address Redacted | | | | |
| Trade Payable | Drake University | Attn: Student Financial Planning Services | 2507 University Ave | Des Moines, IA 50311 | | |
| Trade Payable | Drake, Michele | Address Redacted | | | | |
| Trade Payable | Dralles Dept Store | 122 E Traer St | Greene, IA 50636 | | | |
| Affiliate | Dramco Tool & Die | Overland Trails 322 | 502 Claude Rd | Grand Island, NE 68803 | | |
| Affiliate | Dranesville Elementary PTA | National Capital Area Council 082 | 1515 Powells Tavern Pl | Herndon, VA 20170 | | |
| Affiliate | Dranesville Utd Methodist Church | National Capital Area Council 082 | 1089 Liberty Meeting Ct | Herndon, VA 20170 | | |
| Trade Payable | Drate Berry | Address Redacted | | | | |
| Affiliate | Drayton Ave Presbyterian Church | Great Lakes Fsc 272 | 2441 Pinecrest Dr | Ferndale, MI 48220 | | |
| Employees | Drayton Mclane Jr | Address Redacted | | | | |
| Affiliate | Dreaam Franklin | Prairielands 117 | 910 Pomona Dr | Champaign, IL 61822 | | |
| Affiliate | Dream City Church | Grand Canyon Council 010 | 21000 N 75th Ave | Glendale, AZ 85308 | | |
| Trade Payable | Dream Factory Software Inc | 1999 S Rascom Ave, Ste 928 | Campbell, CA 95008 | | | |
| Affiliate | Dresden Elementary School | Atlanta Area Council 092 | 2449 Dresden Dr | Chamblee, GA 30341 | | |
| Affiliate | Dresden First Utd Methodist Church | West Tennessee Area Council 559 | 105 S Church St | Dresden, TN 38225 | | |
| Affiliate | Dresden Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 111 | 1015 Main St | Dresden, OH 43821 | |
| Affiliate | Dressel Elementary PTO | Greater St Louis Area Council 312 | 10255 Musick Ave | St Louis, MO 63123 | | |
| Employees | Drew A Chapman | Address Redacted | | | | |
| Employees | Drew Allen | Address Redacted | | | | |
| Trade Payable | Drew Askins | Address Redacted | | | | |
| Employees | Drew C Camarena | Address Redacted | | | | |
| Affiliate | Drew Charter School PTA | Atlanta Area Council 092 | 301 E Lake Blvd Se | Atlanta, GA 30317 | | |
| Insurance | Drew Davis | Address Redacted | | | | |
| Trade Payable | Drew Delozier | Address Redacted | | | | |
| Employees | Drew Demull | Address Redacted | | | | |
| Trade Payable | Drew Desilet | Address Redacted | | | | |
| Trade Payable | Drew Fillak | Address Redacted | | | | |
| Trade Payable | Drew Glassford | Address Redacted | | | | |
| Trade Payable | Drew Hancour | Address Redacted | | | | |
| Trade Payable | Drew Kocour | Address Redacted | | | | |
| Trade Payable | Drew Konzelman | Address Redacted | | | | |
| Trade Payable | Drew M Denoyer | Address Redacted | | | | |
| Employees | Drew M Fitzgerald | Address Redacted | | | | |
| Employees | Drew Massman | Address Redacted | | | | |
| Trade Payable | Drew Mullins | Address Redacted | | | | |
| Trade Payable | Drew Savelle | Address Redacted | | | | |
| Trade Payable | Drew Stonebraker | Address Redacted | | | | |
| Trade Payable | Drew Taylor | Address Redacted | | | | |
| Affiliate | Drew Utd Methodist Church | Westchester Putnam 388 | P.O. Box 900 | 26 Gleneida Ave | Carmel, NY 10512 | |
| Employees | Drewry Adams | Address Redacted | | | | |
| Affiliate | Drexel Hill Utd Methodist Church | Cradle of Liberty Council 525 | 600 Burmont Rd | Drexel Hill, PA 19026 | | |
| Trade Payable | Drexel University | Attn: Cashiers Office | 3141 Chestnut St, Main Bldg, Ste 105 | Philadelphia, PA 19104 | | |
| Litigation | Dreyer Boyajian LLP | Attn: Joshua Friedman | 75 Columbia St | Albany, NY 12210 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Dreyer Boyajian, LLP | Address Redacted | | | | |
| Trade Payable | Dreyers Grand Ice Cream Inc | Nestle Dsd Co | 3852 Collections Center Dr | Chicago, IL 60693 | | |
| Trade Payable | Driftwood Rv Park & Fishing Resort | 24630 Tehama-Vina Rd | Los Molinos, CA 96055 | | | |
| Affiliate | Driggs Elementary School | Connecticut Rivers Council, Bsa 066 | 77 Woodlawn Ter | Waterbury, CT 06710 | | |
| Trade Payable | Drinker Biddle & Reath, LLP | One Logan Square, Ste 2000 | Philadelphia, PA 19103 | | | |
| Affiliate | Dripping Springs Presbyterian | Capitol Area Council 564 | 26650 Ranch Rd 12 | Dripping Springs, TX 78620 | | |
| Affiliate | Dripping Springs Utd Methodist Church | Capitol Area Council 564 | 28900 Ranch Rd 12 | The Foundry | Dripping Springs, TX 78620 | |
| Affiliate | Driver Ruritan Club | Colonial Virginia Council 595 | Berea | Suffolk, VA 23435 | | |
| Trade Payable | Drogemuller Ken | Address Redacted | | | | |
| Trade Payable | Dropbox Inc | P.O. Box 102345 | Pasadena, CA 91189-2345 | | | |
| Trade Payable | Drouin, Paul | Address Redacted | | | | |
| Trade Payable | Drs Printing Services Inc | 6 N Grantham Rd | Dillsburgh, PA 17019 | | | |
| Affiliate | Drug Enforcement Admininstation | Greater New York Councils, Bsa 640 | 49 10th Ave | New York, NY 10011 | | |
| Affiliate | Drug Enforcement Administration | Greater New York Councils, Bsa 640 | 99 10th Ave | New York, NY 10011 | | |
| Trade Payable | Drug Testing Services Inc | dba Keys Consortium | 93911 Overseas Hwy, Ste 3 | Tavernier, FL 33070 | | |
| Trade Payable | Drummond American | 2721 Paysphere Cir | Chicago, IL 60674 | | | |
| Affiliate | Drummond Fire Dept | Voyageurs Area 286 | P.O. Box 194 | Drummond, WI 54832 | | |
| Affiliate | Drummond Montessori | Pathway To Adventure 456 | 1845 W Cortland St | Chicago, IL 60622 | | |
| Trade Payable | Drury Development Corp | dba Drury Inn & Ste S - Brentwood | 8700 Eager Rd | Brentwood, MO 63144 | | |
| Trade Payable | Drury Development Corp | dba Drury Inn &, Ste s-Burlington | 1767 Glidewell Dr | Burlington, NC 27215 | | |
| Trade Payable | Drury Inn Charlotte Arrowood | 8925 Red Oak Blvd | Charlotte, NC 28217 | | | |
| Affiliate | Dry Creek Elementary Ptco | Denver Area Council 061 | 7686 E Hinsdale Ave | Centennial, CO 80112 | | |
| Affiliate | Dry Creek Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | |
| Affiliate | Dryair | Ore-Ida Council 106 - Bsa 106 | 1658 N Watson Pl | Eagle, ID 83616 | | |
| Affiliate | Dryden Four Inc | Chippewa Valley Council 637 | P.O. Box 264 | Shell Lake, WI 54871 | | |
| Affiliate | Dryden Utd Methodist Church | Water and Woods Council 782 | 5400 Main St | Dryden, MI 48428 | | |
| Affiliate | Dryden Vfw Post 8158 | Baden-Powell Council 368 | 2272 Dryden Rd | Dryden, NY 13053 | | |
| Affiliate | Dryden Volunteer Fire Auxiliaries | Water and Woods Council 782 | 5393 Main St | Dryden, MI 48428 | | |
| Affiliate | Dryden Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 206 | Dryden, VA 24243 | | |
| Trade Payable | Drydun, Inc / Shield Services, Inc | 2034 S Bannock | Denver, CO 80223 | | | |
| Affiliate | Dryland Utd Church Of Christ | Minsi Trails Council 502 | 4415 Newburg Rd | Nazareth, PA 18064 | | |
| Trade Payable | Dryn Dubois | Address Redacted | | | | |
| Trade Payable | Ds Services Of America Inc | dba Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | |
| Trade Payable | Dsb Food Handlers | 103 S Travis St, Ste 200 | Sherman, TX 75090 | | | |
| Trade Payable | Dsgw Architects Inc | 2 W 1st St, Ste 201 | P.O. Box 7955801 | Duluth, MN 55802 | | |
| Trade Payable | Dshs Bedding/Sleep Prod Programzz109-066 | P.O. Box 149347 | Austin, TX 78714-9347 | | | |
| Trade Payable | Dsvc | 14902 Preston Rd 404, PMB 603 | Dallas, TX 75254 | | | |
| Trade Payable | Dsw Industries Inc | dba Drury Inn &, Ste S - Kansas City Airport | 7900 NW Tiffany Springs Pkwy | Kansas City, MO 64153 | | |
| Trade Payable | Dtech Services Inc | 624 Six Flags Dr, Ste 101 | Arlington, TX 76011 | | | |
| Trade Payable | Dti Integrated Business Solutions, Inc | P.O. Box 18254 | Greensboro, NC 27419-8254 | | | |
| Trade Payable | Dtn, LLC | 26385 Network Pl | Chicago, IL 60673-1263 | | | |
| Trade Payable | Dtn, LLC | 9110 W Dodge Rd, Ste 100 | Omaha, NE 68114-3334 | | | |
| Trade Payable | Dtrt Enterprises LLC | 1102 King St, Ste 12 | Christiansted, VI 00820 | | | |
| Trade Payable | Dtrt Enterprises LLC | dba Caribbean Sea Adventures | 59 Kings Wharf | Christianstead, VI 08620 | | |
| Trade Payable | Dtsearch Corp | 6852 Tulip Hill Ter | Bethesda, MD 20816 | | | |
| Affiliate | Du Bridge Project - Columbine | Denver Area Council 061 | 2390 W Cedar Ave | Denver, CO 80223 | | |
| Affiliate | Du Bridge Project - Lincoln Park | Denver Area Council 061 | 1265 Mariposa St | Denver, CO 80204 | | |
| Trade Payable | Duane Benson | Address Redacted | | | | |
| Employees | Duane Beougher | Address Redacted | | | | |
| Trade Payable | Duane Chavez X2469 | Address Redacted | | | | |
| Trade Payable | Duane Close | Address Redacted | | | | |
| Employees | Duane Crouse | Address Redacted | | | | |
| Trade Payable | Duane Hansen | Address Redacted | | | | |
| Employees | Duane Havard | Address Redacted | | | | |
| Employees | Duane Hille | Address Redacted | | | | |
| Employees | Duane Klink | Address Redacted | | | | |
| Trade Payable | Duane Maples | Address Redacted | | | | |
| Insurance | Duane Nason | Address Redacted | | | | |
| Employees | Duane Powell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Duane Raleigh | Address Redacted | | | | |
| Employees | Duane Rhodes | Address Redacted | | | | |
| Employees | Duane Rieker | Address Redacted | | | | |
| Affiliate | Dublin Baptist Church | Simon Kenton Council 441 | 7195 Coffman Rd | Dublin, OH 43017 | | |
| Affiliate | Dublin Commmty | Church United Church Of Christ | Simon Kenton Council 441 | 81 W Bridge St | Dublin, Oh 43017 | |
| Affiliate | Dublin Community Church | Simon Kenton Council 441 | 81 W Bridge St | Dublin, OH 43017 | | |
| Affiliate | Dublin Elementary Pfc | San Francisco Bay Area Council 028 | 7997 Vomac Rd | Dublin, CA 94568 | | |
| Affiliate | Dublin First Utd Methodist Church | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021 | | |
| Affiliate | Dublin Rotary Club | Texas Trails Council 561 | 719 Hurt St | Dublin, TX 76446 | | |
| Affiliate | Dublin Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 577 | Dublin, VA 24084 | | |
| Affiliate | Dublin Volunteer Fire Dept | Cape Fear Council 425 | 324 3rd St | Dublin, NC 28332 | | |
| Affiliate | Dubois Lions Club | Greater Wyoming Council 638 | P.O. Box 777 | Dubois, WY 82513 | | |
| Trade Payable | Dubose Conf Ctr | P.O. Box 339/ 635 College St | Monteagle, TN 37356 | | | |
| Affiliate | Dubuque County Conservation Board | Northeast Iowa Council 178 | 13606 Swiss Valley Rd | Peosta, IA 52068 | | |
| Affiliate | Dubuque Fighting Saints | Northeast Iowa Council 178 | 1800 Admiral Sheehy Dr | Dubuque, IA 52001 | | |
| Affiliate | Dubuque Police Dept | Northeast Iowa Council 178 | P.O. Box 875 | Dubuque, IA 52004 | | |
| Trade Payable | Duc Button | Address Redacted | | | | |
| Employees | Duc Button | Address Redacted | | | | |
| Affiliate | Duck Creek Historical Society | Del Mar Va 081 | P.O. Box 335 | Smyrna, DE 19977 | | |
| Trade Payable | Dude Perfect, LLC | Address Redacted | | | | |
| Affiliate | Dudley - St Anthony Of Padua R.C. Parish | Heart of New England Council 230 | 22 Dudley Hill Rd | Dudley, MA 01571 | | |
| Trade Payable | Due North Aviation | 3380 Old Columbus Rd | Carroll, OH 43112 | | | |
| Affiliate | Due West Ar Presbyterian Church | Blue Ridge Council 551 | P.O. Box 397 | Due W, SC 29639 | | |
| Affiliate | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Plaxco Scout Hut | Hayes St | Due W, SC 29639 | |
| Affiliate | Due West Utd Methodist Church | Atlanta Area Council 092 | 3956 Due W Rd Nw | Marietta, GA 30064 | | |
| Affiliate | Dueber Elementary School | Buckeye Council 436 | 815 Dueber Ave Sw | Canton, OH 44706 | | |
| Affiliate | Dueber Utd Methodist Church | Buckeye Council 436 | 645 Dueber Ave Sw | Canton, OH 44706 | | |
| Trade Payable | Duellman, Joan M. | Address Redacted | | | | |
| Affiliate | Duff Street Utd Methodist Church | Mountaineer Area 615 | 400 Duff Ave | Clarksburg, WV 26301 | | |
| Affiliate | Dufur Christian Church | Cascade Pacific Council 492 | P.O. Box 425 | Dufur, OR 97021 | | |
| Trade Payable | Dugald Stermer | Address Redacted | | | | |
| Trade Payable | Duggal Visual Solutions Inc | 29 W 23rd St | New York City, NY 10010 | | | |
| Affiliate | Duggan School PTO | Connecticut Rivers Council, Bsa 066 | 38 W Porter St | Waterbury, CT 06708 | | |
| Trade Payable | Dugger, Debbie | Address Redacted | | | | |
| Trade Payable | Duke Brady | Address Redacted | | | | |
| Trade Payable | Duke Energy | 526 S Church St | Charlotte, NC 28202 | | | |
| Trade Payable | Duke Energy | P.O. Box 70516 | Charlotte, NC 28272-0516 | | | |
| Trade Payable | Duke University | Cashiering Office | P.O. Box 90759 | Durham, NC 27708 | | |
| Trade Payable | Duke University | P.O. Box 90968 | Durham, NC 27708 | | | |
| Affiliate | Dulles Community Church | National Capital Area Council 082 | 4200 Lafayette Center Dr, Ste T | Chantilly, VA 20151 | | |
| Affiliate | Dulles International Airport Rotary Club | National Capital Area Council 082 | 22214 Rock Hill Rd | Herndon, VA 20147 | | |
| Affiliate | Dulles Rotary | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172 | | |
| Affiliate | Dulles Rotary Club | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172 | | |
| Trade Payable | Duluth Clinic Ely | P.O. Box 1450 | Minneapolis, MN 55485-7813 | | | |
| Affiliate | Duluth First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 699 | 3208 Duluth Hwy 120 | Duluth, GA 30096 | |
| Trade Payable | Duluth Pack | 1610 W Superior St | Duluth, MN 55806 | | | |
| Trade Payable | Duluth Paper & Specialties Co | P.O. Box 16045 | Duluth, MN 55816-0045 | | | |
| Affiliate | Duluth Utd Methodist | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | P.O. Box 120 | Duluth, GA 30096 | |
| Affiliate | Duluth Utd Methodist Church | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096 | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |
| Litigation | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | |
| Affiliate | Dumas Fire Dept | Golden Spread Council 562 | 106 N Bliss Ave | Dumas, TX 79029 | | |
| Affiliate | Dumas First Presbyterian Church | Golden Spread Council 562 | P.O. Box 1118 | 700 E 1st St | Dumas, TX 79029 | |
| Litigation | Dumas Law Group, LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | |
| Litigation | Dumas Law Group, LLC, And Lindsay Hart, LLP | Address Redacted | | | | |
| Litigation | Dumas Law Group, LLC, And Lindsay Hart, LLP | Address Redacted | | | | |
| Trade Payable | Dumore Inc | 1751 S Fire St | P.O. Box 1167 | Rogers, AR 72757 | | |
| Trade Payable | Dun & Bradstreet | P.O. Box 75434 | Chicago, IL 60675-5434 | | | |
| Trade Payable | Dun & Bradstreet Creditability Corp | 3501 Corporate Pkwy | Center Valley, PA 18034 | | | |
| Trade Payable | Dunaway Assoc LP | 550 Bailey Ave, Ste 400 | Ft Worth, TX 76107 | | | |
| Trade Payable | Dunbar Armored Inc | P.O. Box 64115 | Baltimore, MD 21264-4115 | | | |
| Affiliate | Dunbar Elementary | Greater St Louis Area Council 312 | 1900 Tudor Ave | East Saint Louis, IL 62207 | | |
| Affiliate | Dunbar Elementary PTO | Greater St Louis Area Council 312 | 1415 N Garrison Ave | Saint Louis, MO 63106 | | |
| Affiliate | Dunbar High School | Southwest Florida Council 088 | 3800 Edison Ave | Fort Myers, FL 33916 | | |
| Trade Payable | Dunbar'S Supply Inc | 1707 N 5th St | Superior, WI 54880 | | | |
| Employees | Duncan C Spilsbury | Address Redacted | | | | |
| Affiliate | Duncan Chapel Fire District | Blue Ridge Council 551 | 5111 Old Buncombe Rd | Greenville, SC 29617 | | |
| Affiliate | Duncan Creek Properties LLC | Northeast Georgia Council 101 | 3615 Braselton Hwy, Ste 103 | Dacula, GA 30019 | | |
| Trade Payable | Duncan Disposal | P.O. Box 9001856 | Louisville, KY 40290-1856 | | | |
| Affiliate | Duncan Falls Elementary P.T.O. | Muskingum Valley Council, Bsa 467 | 397 Oak St | Duncan Falls, OH 43734 | | |
| Affiliate | Duncan Falls Presbyterian Church | Muskingum Valley Council, Bsa 467 | 376 Main St | Duncan Falls, OH 43734 | | |
| Employees | Duncan Locke | Address Redacted | | | | |
| Trade Payable | Duncan M Gray Center | 1530 Way Rd | Canton, MS 39046 | | | |
| Trade Payable | Duncan Mcintosh Co | Subscription Services | P.O. Box 25859 | Santa Ana, CA 92799-5859 | | |
| Affiliate | Duncan Memorial Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611 | | |
| Affiliate | Duncan Memorial Utd Methodist | Heart of Virginia Council 602 | 201 Henry St | Ashland, VA 23005 | | |
| Affiliate | Duncan Memorial Utd Methodist Church | Coastal Carolina Council 550 | 901 Highmarket St | Georgetown, SC 29440 | | |
| Affiliate | Duncan Memorial Utd Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611 | | |
| Trade Payable | Duncan Spilsbury | Address Redacted | | | | |
| Trade Payable | Duncan Toys | 1598 Valplast Rd | Middlefield, OH 44062 | | | |
| Trade Payable | Duncan-Parnell Corporate | P.O. Box 35649 | Charlotte, NC 28235 | | | |
| Trade Payable | Duncans Auto Sales Inc | 1618 N Roosevelt Blvd | Key W, Fl 33040 | | | |
| Affiliate | Duncanville Church Of Christ | Circle Ten Council 571 | P.O. Box 382000 | 402 W Danieldale Rd | Duncanville, TX 75138 | |
| Affiliate | Duncanville Church Of Christ | Circle Ten Council 571 | P.O. Box 382000 | Duncanville, TX 75138 | | |
| Affiliate | Dundee Area Council Of Churches | Seneca Waterways 397 | 67 Main St | Lew Ann Giles | Dundee, NY 14837 | |
| Affiliate | Dundee Elementary School PTA | Mid-America Council 326 | 310 N 51st St | Omaha, NE 68132 | | |
| Affiliate | Dundee Presbyterian Church | Mid-America Council 326 | 5312 Underwood Ave | Omaha, NE 68132 | | |
| Affiliate | Dundee Sportsmans Club | Southern Shores Fsc 783 | 2300 Plank Rd | Dundee, MI 48131 | | |
| Affiliate | Dundee Township Lions Club | Three Fires Council 127 | P.O. Box 273 | Dundee, IL 60118 | | |
| Affiliate | Dunellen Sponsors Club Inc | Patriots Path Council 358 | Pulaski St | Dunellen, NJ 08812 | | |
| Trade Payable | Dunes Golf & Beach Club | 9000 N Ocean Blvd | Myrtle Beach, SC 29573 | | | |
| Trade Payable | Dunford Roofing Inc | 2873A Gratton Rd | Tazewell, VA 24651 | | | |
| Trade Payable | Dung Tong | Address Redacted | | | | |
| Trade Payable | Dunham Design, Inc | 7557 Rambler Rd, Ste 616 | Dallas, TX 75231 | | | |
| Trade Payable | Dunhams Sports | Raleigh Mall | 4301 Robert C Byrd Dr | Beckley, WV 25801 | | |
| Trade Payable | Dunja Cordas | Address Redacted | | | | |
| Affiliate | Dunkirk Albany Lions Club | Crossroads of America 160 | 335 Lincoln Ave | Dunkirk, IN 47336 | | |
| Affiliate | Dunkirk Professional Firefighters Assoc | Local 1616 | Allegheny Highlands Council 382 | | | |
| Affiliate | Dunlap Utd Methodist Church | Cherokee Area Council 556 | 1958 Main St | Dunlap, TN 37327 | | |
| Affiliate | Dunlap Utd Methodist Church | Lasalle Council 165 | 23674 US Hwy 33 | Elkhart, IN 46517 | | |
| Affiliate | Dunleith Elementary PTA | Atlanta Area Council 092 | 120 Saine Dr Sw | Marietta, GA 30008 | | |
| Affiliate | Dunlo American Legion Post 573 | Laurel Highlands Council 527 | P.O. Box 266 | Dunlo, PA 15930 | | |
| Affiliate | Dunmore Presbyterian Church | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512 | | |
| Affiliate | Dunn County Humane Society | Chippewa Valley Council 637 | 302 Brickyard Rd | Menomonie, WI 54751 | | |
| Trade Payable | Dunn Engineers Inc | 400 S Ruffner Rd | Charleston, WV 25314 | | | |
| Affiliate | Dunn Loring Volunteer Fire Dept | National Capital Area Council 082 | 2148 Gallows Rd | Dunn Loring, VA 22027 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dunn Mfg Corp | Bankbox 751138 | Charlotte, NC 28275 | | | |
| Affiliate | Dunns Corner Community Church | Narragansett 546 | 221 Post Rd | Westerly, RI 02891 | | |
| Trade Payable | Dunphy Jeri | Address Redacted | | | | |
| Trade Payable | Dunraven Enterprises | 315 N Page Rd | Colorado Springs, CO 80930 | | | |
| Trade Payable | Dunraven Enterprises | c/o Randolph W Bowen | 315 N Page Rd | Colorado Springs, CO 80930 | | |
| Affiliate | Dunsmuir Fire Dept | Crater Lake Council 491 | 5902 Dunsmuir Ave | Dunsmuir, CA 96025 | | |
| Affiliate | Dunstable Congregational Church | The Spirit of Adventure 227 | P.O. Box 190 | 518 Main St | Dunstable, MA 01827 | |
| Affiliate | Dunwoody Baptist Church | Atlanta Area Council 092 | 1445 Mount Vernon Rd | Dunwoody, GA 30338 | | |
| Affiliate | Dunwoody Utd Methodist Church | Atlanta Area Council 092 | 1548 Mount Vernon Rd | Dunwoody, GA 30338 | | |
| Affiliate | D-Up Basketball Fundamentals | And Skills Training Inc | Old N State Council 070 | 613 E Washington Dr | High Point, Nc 27260 | |
| Affiliate | Dupage A M E Church | Three Fires Council 127 | 4300 Yackley Ave | Lisle, IL 60532 | | |
| Trade Payable | Dupage County Recorder | County Recorder of Deeds Office | P.O. Box 936 | Wheaton, IL 60189 | | |
| Affiliate | Dupage County Sheriff's Office | Three Fires Council 127 | 501 N County Farm Rd | Wheaton, IL 60187 | | |
| Affiliate | Dupage Memorial Veterans Of Foreign Wars | Three Fires Council 127 | 0N731 Papworth St | Wheaton, IL 60187 | | |
| Affiliate | Duplin County Sheriffs Office | Tuscarora Council 424 | P.O. Box 908 | Kenansville, NC 28349 | | |
| Affiliate | Duplin Rotary Club | c/o C Johnson Sheffield | Tuscarora Council 424 | P.O. Box 895 | Warsaw, NC 28398 | |
| Affiliate | Duplin Rotary Club | c/o C Johnson Sheffield, Cpa, Pc | Tuscarora Council 424 | P.O. Box 895 | Warsaw, NC 28398 | |
| Trade Payable | Duplium Co | 2029 W Gate Dr, Ste 120 | Carrollton, TX 75006 | | | |
| Trade Payable | Dupont Hotel Project Owner LLC | Washington Hilton | 1919 Connecticut Ave Nw | Washington, DC 20009 | | |
| Trade Payable | Duquesne University | Cashiers Office | 600 Forbes Ave | Pittsburgh, PA 15282 | | |
| Trade Payable | Duran Oil Co | P.O. Box 1274 | Raton, NM 87740 | | | |
| Trade Payable | Duran Oil Co | P.O. Box 810 | Trinidad, CO 81082 | | | |
| Affiliate | Durand Lions Club | Blackhawk Area 660 | 14941 Ruby St | Durand, IL 61024 | | |
| Affiliate | Durand Lions Club | Blackhawk Area 660 | American Legion Hall | Durand, IL 61024 | | |
| Affiliate | Durand Lions Club | Chippewa Valley Council 637 | General Delivery | Durand, WI 54736 | | |
| Affiliate | Durand-Pepin Masonic Lodge 149 | Chippewa Valley Council 637 | P.O. Box 82 | Durand, WI 54736 | | |
| Employees | Durant S Abernethy | Address Redacted | | | | |
| Affiliate | Durant-Tuuri-Mott Parent Advy Council | Water And Woods Council 782 | 1518 University Ave | Flint, Mi 48504 | | |
| Trade Payable | Dura-Trac Flooring,Ltd | 272 James Burr Blvd | Kearneysville, WV 25430 | | | |
| Trade Payable | Durban Propane | 1355 S Gregory Ln | Jackson, WY 83001 | | | |
| Affiliate | Durbin Creek Elementary P.T.O. | North Florida Council 087 | 4100 Race Track Rd | Saint Johns, FL 32259 | | |
| Affiliate | Durbin Elementary School PTO | Crossroads of America 160 | 18000 Durbin Rd | Noblesville, IN 46060 | | |
| Affiliate | Durham Bulls Fox 50 Tv | Occoneechee 421 | 613 Wilton Meadow Dr | Garner, NC 27529 | | |
| Affiliate | Durham Exchange Club | Golden Empire Council 047 | P.O. Box 403 | Durham, CA 95938 | | |
| Affiliate | Durham Lions Club | Occoneechee 421 | 1850 Hillandale Rd | Durham, NC 27705 | | |
| Affiliate | Durham Nockamixon PTA | Washington Crossing Council 777 | 41 Thomas Free Dr | Kintnersville, PA 18930 | | |
| Affiliate | Durham Pistol And Rifle Club Education | Old N State Council 070 | 3973 S Jim Minor Rd | Haw River, NC 27258 | | |
| Affiliate | Durham Police Dept | Occoneechee 421 | 101 City Hall Plz | Durham, NC 27701 | | |
| Affiliate | Durham Sail & Power Squadron | Occoneechee 421 | 3101 Doubleday Pl | Durham, NC 27705 | | |
| Affiliate | Durham School Of Engineering | Mid-America Council 326 | 1110 S 67th St | Omaha, NE 68182 | | |
| Affiliate | Durham School Parents Club | Cascade Pacific Council 492 | 7980 SW Durham Rd | Portland, OR 97224 | | |
| Contract Counter Party | Durham School Services | 2601 Navistar Dr | Lisle, IL 60532 | | | |
| Trade Payable | Durham School Services | 4300 Weaver Pkwy | Warrenville, IL 60555 | | | |
| Trade Payable | Durham School Services | File 749085 | Los Angeles, CA 90074-9085 | | | |
| Trade Payable | Durham School Services | P.O. Box 841879 | Dallas, TX 75284-1879 | | | |
| Affiliate | Durham Volunteer Fire Co | Attn: Jen Kinzel | Connecticut Yankee Council Bsa 072 | P.O. Box 154 | Durham, CT 06422 | |
| Trade Payable | Durham,John T. | Address Redacted | | | | |
| Trade Payable | Durokon, LLC | P.O. Box 231311 | Portland, OR 97281-1311 | | | |
| Trade Payable | Durrell Security Inc | P.O. Box 69 | Wildwood, MO 63040-0069 | | | |
| Affiliate | Duryea Lions Club No 6061 | Northeastern Pennsylvania Council 501 | P.O. Box 2085 | Duryea, PA 18642 | | |
| Trade Payable | Dushan Milic | S Rockwood Pl 7 | Hamilton, On L8N 2G3 | Canada | | |
| Affiliate | Dushore Fire Co | Five Rivers Council, Inc 375 | 212 Julia St | Dushore, PA 18614 | | |
| Affiliate | Dushore Lions Club | Five Rivers Council, Inc 375 | P.O. Box 1 | Dushore, PA 18614 | | |
| Trade Payable | Dusky Marine | 110 N Bryan Rd | Dania Beach, FL 33004 | | | |
| Trade Payable | Dusky'S Sport Center | 110 N Bryan Rd | Dania, FL 33004 | | | |
| Trade Payable | Dustin Alton Strupp | Photographer Alton Strupp | 3759 Sern Pkwy, Apt 1 | Louisville, KY 40214 | | |
| Trade Payable | Dustin Ball | Address Redacted | | | | |
| Trade Payable | Dustin Benoit | Address Redacted | | | | |
| Employees | Dustin Benoit | Address Redacted | | | | |
| Employees | Dustin Boatright | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Dustin Boyer | Address Redacted | | | | |
| Trade Payable | Dustin Counts | Address Redacted | | | | |
| Trade Payable | Dustin Davis | Address Redacted | | | | |
| Employees | Dustin Dodd | Address Redacted | | | | |
| Employees | Dustin Dupuis | Address Redacted | | | | |
| Employees | Dustin Farris | Address Redacted | | | | |
| Trade Payable | Dustin Farris | Address Redacted | | | | |
| Trade Payable | Dustin Finley | Address Redacted | | | | |
| Trade Payable | Dustin H Boatright | Address Redacted | | | | |
| Employees | Dustin J Raatz | Address Redacted | | | | |
| Employees | Dustin L Farris | Address Redacted | | | | |
| Trade Payable | Dustin Lee | Address Redacted | | | | |
| Employees | Dustin Melton | Address Redacted | | | | |
| Trade Payable | Dustin Pounds | Address Redacted | | | | |
| Trade Payable | Dustin Readenour | Address Redacted | | | | |
| Employees | Dustin Shaver | Address Redacted | | | | |
| Trade Payable | Dustin Shaver | Address Redacted | | | | |
| Employees | Dustin Shoemake | Address Redacted | | | | |
| Trade Payable | Dustin Shoemake | Address Redacted | | | | |
| Trade Payable | Dustin T Park | Address Redacted | | | | |
| Trade Payable | Dustin Thomas | Address Redacted | | | | |
| Trade Payable | Dustin Tucker | Address Redacted | | | | |
| Employees | Dustin Weins | Address Redacted | | | | |
| Trade Payable | Dustin Wilson | Address Redacted | | | | |
| Trade Payable | Dusty Lutz | Address Redacted | | | | |
| Trade Payable | Dusty Ray | Address Redacted | | | | |
| Trade Payable | Dutch American Import Co, Inc | 1004 SW Emkay Dr | Bend, OR 97702-1010 | | | |
| Affiliate | Dutch Eagles Inc | Hawk Mountain Council 528 | 8660 Hensingersville Rd | Macungie, PA 18062 | | |
| Trade Payable | Dutch M Plante | Address Redacted | | | | |
| Affiliate | Dutch Neck Presbyterian Church | Washington Crossing Council 777 | 154 S Mill Rd | Princeton Junction, NJ 08550 | | |
| Affiliate | Dutch Reformed Church | Washington Crossing Council 777 | 23 Church St | High Bridge, NJ 08829 | | |
| Affiliate | Dutch Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591 | | |
| Affiliate | Dutcher Lodge 193 F&Am | President Gerald R Ford 781 | 635 Main St | Fennville, MI 49408 | | |
| Affiliate | Dutchess County Deputy Sheriff, Pba | Hudson Valley Council 374 | 108 Parker Ave | Poughkeepsie, NY 12601 | | |
| Affiliate | Dutton Utd Methodist Church | Montana Council 315 | 20 1st Ave Ne | Dutton, MT 59433 | | |
| Affiliate | Duval Cnty Emergency Svc Distr 1 | South Texas Council 577 | 1106 S Norton | Freer, Tx 78357 | | |
| Taxing Authorities | Duval County Tax Collector | Attn: Occupational License Dept | 231 E Forsyth St -, Rm 130 | Jacksonville, FL 32202-3370 | | |
| Trade Payable | Duvan Brock | Address Redacted | | | | |
| Affiliate | Duxberry Park Art Impact Elementary | Simon Kenton Council 441 | 1779 E Maynard Ave | Columbus, OH 43219 | | |
| Affiliate | Duxbury Post 223 American Legion | Mayflower Council 251 | 254 W St | Duxbury, MA 02332 | | |
| Trade Payable | Dv Nation | 119 Antler Cir | San Antonio, TX 78232 | | | |
| Trade Payable | Dvd Transfer | 2155 Niagara Ln N | Plymouth, MN 55447 | | | |
| Trade Payable | Dvs Renewal | 17 E Chapman St | Ely, MN 55731 | | | |
| Employees | Dwain Frazier | Address Redacted | | | | |
| Trade Payable | Dwain P Dennis | Address Redacted | | | | |
| Employees | Dwayne Cox | Address Redacted | | | | |
| Trade Payable | Dwayne Fontenette Jr | Address Redacted | | | | |
| Employees | Dwayne Hunter | Address Redacted | | | | |
| Employees | Dwayne Rogge | Address Redacted | | | | |
| Employees | Dwayne Skinner | Address Redacted | | | | |
| Trade Payable | Dwayne Skinner | Address Redacted | | | | |
| Trade Payable | Dwight Cline | Address Redacted | | | | |
| Affiliate | Dwight Cowles American Legion Post 370 | Heart of America Council 307 | 7500 W 75th St | Overland Park, KS 66204 | | |
| Trade Payable | Dwight Edwards | Address Redacted | | | | |
| Employees | Dwight Gates | Address Redacted | | | | |
| Trade Payable | Dwight Gaultney | Address Redacted | | | | |
| Employees | Dwight Hester | Address Redacted | | | | |
| Employees | Dwight Javier Rodriguez | Address Redacted | | | | |
| Trade Payable | Dwight Jefferson Attorney At Law | 9 Greenway Plaza, Ste 1000 | Houston, TX 77046 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Dwight Jefferson Attorney At Law | P.O. Box 22455 | Houston, TX 77227 | | | |
| Employees | Dwight Kerr | Address Redacted | | | | |
| Trade Payable | Dwight Kerr | Address Redacted | | | | |
| Trade Payable | Dwight Ramirez | Address Redacted | | | | |
| Trade Payable | Dwight Ramirez | Address Redacted | | | | |
| Trade Payable | Dwight Reichenbach | Address Redacted | | | | |
| Trade Payable | Dwight Rosenstein | Address Redacted | | | | |
| Trade Payable | Dwight S Griffith | Address Redacted | | | | |
| Employees | Dwight Smith | Address Redacted | | | | |
| Trade Payable | Dwight Thompson | Address Redacted | | | | |
| Employees | Dwight Toney | Address Redacted | | | | |
| Trade Payable | Dwight W Olson | Address Redacted | | | | |
| Trade Payable | Dwyer Aluminum Mast Co Inc | 2 Commerce Dr | North Branford, CT 06471 | | | |
| Trade Payable | Dwyer Connell & Lisbona LLP | 100 Passaic Ave | Fairfield, NJ 07004 | | | |
| Trade Payable | Dyal Consulting LLC | P.O. Box 10181 | Tallahassee, FL 32302 | | | |
| Trade Payable | Dye Sub Graphics | 8020 Henderson Ct | Alpharetta, GA 30004 | | | |
| Trade Payable | Dyekman Trophies Inc | 3749 So Mason | Ft Collins, CO 80525-3056 | | | |
| Affiliate | Dyer Utd Methodist Church | Pathway To Adventure 456 | 2016 Church St | Dyer, IN 46311 | | |
| Trade Payable | Dykema Rubber Band Co | 4075 Windgap Ave Bldg 5 | Pittsburgh, PA 15204 | | | |
| Employees | Dylan A Friedt | Address Redacted | | | | |
| Employees | Dylan Alexander Smith | Address Redacted | | | | |
| Employees | Dylan Anderholm | Address Redacted | | | | |
| Trade Payable | Dylan Bolt | Address Redacted | | | | |
| Trade Payable | Dylan Carr | Address Redacted | | | | |
| Trade Payable | Dylan Chan | Address Redacted | | | | |
| Employees | Dylan Chilcote | Address Redacted | | | | |
| Employees | Dylan Cordle | Address Redacted | | | | |
| Trade Payable | Dylan Cormican | Address Redacted | | | | |
| Employees | Dylan H Haroutunian | Address Redacted | | | | |
| Trade Payable | Dylan H Lee | Address Redacted | | | | |
| Employees | Dylan Hendrickson | Address Redacted | | | | |
| Trade Payable | Dylan Henn | Address Redacted | | | | |
| Employees | Dylan Hepner | Address Redacted | | | | |
| Trade Payable | Dylan Hoffman | Address Redacted | | | | |
| Employees | Dylan J Pilger | Address Redacted | | | | |
| Employees | Dylan J Scheihing | Address Redacted | | | | |
| Trade Payable | Dylan Manchester | Address Redacted | | | | |
| Employees | Dylan Melling | Address Redacted | | | | |
| Trade Payable | Dylan Melling | Address Redacted | | | | |
| Trade Payable | Dylan Meyer | Address Redacted | | | | |
| Employees | Dylan Orion Peters | Address Redacted | | | | |
| Employees | Dylan Q Vander Velde | Address Redacted | | | | |
| Employees | Dylan Runde | Address Redacted | | | | |
| Employees | Dylan S Beck | Address Redacted | | | | |
| Trade Payable | Dylan Spain | Address Redacted | | | | |
| Employees | Dylan T Gainor | Address Redacted | | | | |
| Employees | Dylan Theg | Address Redacted | | | | |
| Employees | Dylan Vander Velde | Address Redacted | | | | |
| Trade Payable | Dylan Vander Velde | Address Redacted | | | | |
| Affiliate | Dyle E Bray Vfw Post 739 | Minsi Trails Council 502 | 202 Veterans Rd | Bangor, PA 18013 | | |
| Employees | Dymitri Doherty | Address Redacted | | | | |
| Trade Payable | Dyna Systems | P.O. Box 971342 | Dallas, TX 75397-1342 | | | |
| Trade Payable | Dynamax | 6755 N Hwy 89 | Chino Valley, AZ 86323 | | | |
| Trade Payable | Dynamex, Inc | P.O. Box 7565 | Marietta, GA 30065 | | | |
| Trade Payable | Dynamic Displays | 6470 Wyoming St, Unit 2024 | Dearborn, MI 48126 | | | |
| Trade Payable | Dynamic Perception LLC | P.O. Box 230569 | Houston, TX 77003 | | | |
| Affiliate | Dynamic Possibilities Day Hab Center | Sam Houston Area Council 576 | 17440 Fm 529 Rd, Ste 106 | Houston, TX 77095 | | |
| Trade Payable | Dynamic Services International Inc | 57 W 38th St, 12th Fl | New York, NY 10018 | | | |
| Trade Payable | Dynamic Transportation Inc | dba Keys Shuttle | P.O. Box 501439 | Marathon, FL 33050 | | |
| Trade Payable | Dynamx Inc | 6755 N Hwy 89 | Chino Valley, AZ 86323 | | | |
| Trade Payable | Dynocool Mechanical Services | 2332 Cherry Tree Ln Sw | Albuquerque, NM 87105 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Dysart Lions Club | Mid Iowa Council 177 | P.O. Box 579 | Dysart, IA 52224 | | |
| Affiliate | E A Jones Elementary PTO | Sam Houston Area Council 576 | 302 Martin Ln | Missouri City, TX 77489 | | |
| Trade Payable | E A Sween Co | 16101 W 78th St | Eden Prairie, MN 55344 | | | |
| Trade Payable | E A Sween Co | Deli Express | P.O. Box 851368 | Minneapolis, MN 55483-1368 | | |
| Employees | E Alfred Swenson | Address Redacted | | | | |
| Affiliate | E Brookfield - Baptist Church | Heart of New England Council 230 | 262 E Main St | East Brookfield, MA 01515 | | |
| Affiliate | E Brookfield - Fire Dept Assoc | Heart of New England Council 230 | 273 E Main St | East Brookfield, MA 01515 | | |
| Affiliate | E Brookfield - Howe Lumber Co Inc | Heart of New England Council 230 | 555 E Main St | East Brookfield, MA 01515 | | |
| Affiliate | E Chicago Katherine House | Boys & Girls Club | Pathway To Adventure 456 | 2009 E 138Th St | East Chicago, In 46312 | |
| Trade Payable | E Christopher Connolly | Address Redacted | | | | |
| Affiliate | E D Nixon Elementary | Tukabatchee Area Council 005 | 1000 Edgar D Nixon Ave | Montgomery, AL 36104 | | |
| Employees | E Earl Hays | Address Redacted | | | | |
| Employees | E Edward Phillips Iii | Address Redacted | | | | |
| Trade Payable | E F Possinger & Sons Inc | 2251 Rimrock Dr | Stroudsburg, PA 18360 | | | |
| Affiliate | E Fairfield Utd Methodist Church | Buckeye Council 436 | 45675 State Route 558 | New Waterford, OH 44445 | | |
| Affiliate | E G Shaw School Parent Teachers | Tecumseh 439 | 3560 Kemp Rd | Beavercreek, OH 45431 | | |
| Employees | E Gordon Gee | Address Redacted | | | | |
| Affiliate | E Greenwich Veterans Firemens Assoc | Narragansett 546 | 80 Queen St | East Greenwich, RI 02818 | | |
| Trade Payable | E J Burholder | Address Redacted | | | | |
| Employees | E Knutson | Address Redacted | | | | |
| Affiliate | E M Trout Elementary School Parent | Cimarron Council 474 | 2109 E Prospect Ave | Ponca City, OK 74604 | | |
| Employees | E Michelle Johnson | Address Redacted | | | | |
| Employees | E Michelle Mchanny Johnson | Address Redacted | | | | |
| Affiliate | E P Clarke PTO | Southern Shores Fsc 783 | 515 E Glenlord Rd | Saint Joseph, MI 49085 | | |
| Trade Payable | E Paul Hayes | Address Redacted | | | | |
| Employees | E Paul Perkins Jr | Address Redacted | | | | |
| Affiliate | E Point 1St Mallaliou Methodist Ch | Atlanta Area Council 092 | 2651 Church St | East Point 1St Mallaliou Methodist Church | East Point, Ga 30344 | |
| Employees | E Rich Hawkes | Address Redacted | | | | |
| Affiliate | E Richmond Scoutin Support Assct | Greater St Louis Area Council 312 | 7406 Bruno Ave | Saint Louis, MO 63117 | | |
| Trade Payable | E Rosenfeld | Address Redacted | | | | |
| Affiliate | E S Haven Academy | Circle Ten Council 571 | 813 Ryan Rd | Dallas, TX 75224 | | |
| Employees | E Sims | Address Redacted | | | | |
| Trade Payable | E Snoke | Address Redacted | | | | |
| Trade Payable | E Valentin-Morales | Address Redacted | | | | |
| Trade Payable | E Z Excavating | P.O. Box 202 | Ely, MN 55731 | | | |
| Affiliate | E. C. Stevens And Pond Hill PTO | Connecticut Yankee Council Bsa 072 | 18 Kondracki Ln | Wallingford, CT 06492 | | |
| Trade Payable | E. Chris Muly | Address Redacted | | | | |
| Affiliate | E. G. Ross Elementary PFC | Great Swest Council 412 | 6700 Palomas Ave Ne | Albuquerque, NM 87109 | | |
| Affiliate | E. R. Dickson P.T.A. | Mobile Area Council-Bsa 004 | 4645 Bit and Spur Rd | Mobile, AL 36608 | | |
| Trade Payable | E470 Public Highway Authority | P.O. Box 5470 | Denver, CO 80217-5470 | | | |
| Affiliate | Ea Young Academy | Longhorn Council 662 | 8521 Davis Blvd | North Richland Hills, TX 76182 | | |
| Affiliate | Eaa Chapter 1432 | Greater Yosemite Council 059 | P.O. Box 9104 | Stockton, CA 95208 | | |
| Affiliate | Eaa Chapter 237 | Northern Star Council 250 | 8891 Airport Rd Ne | Blaine, MN 55445 | | |
| Affiliate | Eaa Chapter 32 | Greater St Louis Area Council 312 | 6410 Grafton Ferry Rd | Portage Des Sioux, MO 63373 | | |
| Affiliate | Eaa Chapter 635 | Central Florida Council 083 | 1585 W Beresford Ave | Deland, FL 32720 | | |
| Affiliate | Eaa Chapter 838 Of Racine, Inc | Three Harbors Council 636 | 3333 N Green Bay Rd | Racine, WI 53404 | | |
| Affiliate | Eaa Chapter 977 | North Florida Council 087 | 288 SW Challenger Ln | Lake City, FL 32025 | | |
| Affiliate | Eac Network | Suffolk County Council Inc 404 | 60 Plant Ave | Hauppauge, NY 11788 | | |
| Affiliate | Eads Es PTO | Pathway To Adventure 456 | 8000 Jackson Ave | Munster, IN 46321 | | |
| Affiliate | Eagan Fire Dept | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123 | | |
| Affiliate | Eagan Fire Fighters Relief Assoc | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123 | | |
| Affiliate | Eagan Lions Club | Northern Star Council 250 | 1763 Meadowlark Ct | Eagan, MN 55122 | | |
| Affiliate | Eagan Police Dept | Northern Star Council 250 | 3830 Pilot Knob Rd | Eagan, MN 55122 | | |
| Affiliate | Eagan Rotary Club | Northern Star Council 250 | 3324 Promenade Ave | Eagan, MN 55121 | | |
| Affiliate | Eagle | National Capital Area Council 082 | 3230 Lima Pl | Dulles, VA 20189 | | |
| Trade Payable | Eagle & Wheeler | P.O. Box 1190 | Denton, TX 76202 | | | |
| Affiliate | Eagle Bound Boys Inc | Gulf Stream Council 085 | 11680 Timberwood Rd | Boca Raton, FL 33428 | | |
| Trade Payable | Eagle Brook Country Club | 2288 Fargo Blvd | Geneva, IL 60134 | | | |
| Affiliate | Eagle Business Assoc | Potawatomi Area Council 651 | P.O. Box 272 | Eagle, WI 53119 | | |
| Affiliate | Eagle Cabinets | Westark Area Council 016 | P.O. Box 387 | Flippin, AR 72634 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eagle Camp Mug | 8825 Parkridge Terrace | Okla City, OK 73132 | | | |
| Affiliate | Eagle Claw | Winnebago Council, Bsa 173 | P.O. Box 503 | 503 S Albright St | Shell Rock, IA 50670 | |
| Trade Payable | Eagle Claw Fishing Tackle | P.O. Box 0410 | Denver, CO 80291 | | | |
| Affiliate | Eagle College Prep St Louis | Greater St Louis Area Council 312 | 3716 Morganford Rd | Saint Louis, MO 63116 | | |
| Affiliate | Eagle Creek Community Church Corp. | Crossroads of America 160 | 5943 Lafayette Rd | Indianapolis, IN 46254 | | |
| Trade Payable | Eagle Fire Extinguisher Co Inc | 4430 Brass Way | Dallas, TX 75236 | | | |
| Affiliate | Eagle Grove Evangelical Lutheran Church | Winnebago Council, Bsa 173 | 2nd & Garfield | Eagle Grove, IA 50533 | | |
| Affiliate | Eagle Grove Lions Club | Winnebago Council, Bsa 173 | 715 NE 3rd St | Eagle Grove, IA 50533 | | |
| Trade Payable | Eagle Industri | P.O. Box 10652 | New Orleans, LA 70181 | | | |
| Trade Payable | Eagle Lane Road Funds | P.O. Box 57 | Ute Park, NM 87749 | | | |
| Affiliate | Eagle Lions Club | Denver Area Council 061 | P.O. Box 4020 | Eagle, CO 81631 | | |
| Affiliate | Eagle Lodge 1403 | Miami Valley Council, Bsa 444 | 433 E Court St | Sidney, OH 45365 | | |
| Affiliate | Eagle Mountain Baptist Church | Longhorn Council 662 | 8780 Eagle Mountain Cir | Fort Worth, TX 76135 | | |
| Trade Payable | Eagle Nest School | P.O. Box 287 | Eagle Nest, NM 87718 | | | |
| Affiliate | Eagle Point Bay Assoc | Greater St Louis Area Council 312 | 275 Foxrun Rd | Goreville, IL 62939 | | |
| Affiliate | Eagle Point Lions | Crater Lake Council 491 | 3980 E Antelope Rd | Eagle Point, OR 97524 | | |
| Affiliate | Eagle Point Lions Club | Crater Lake Council 491 | P.O. Box 1348 | Eagle Point, OR 97524 | | |
| Affiliate | Eagle Point Parent Group | Northern Star Council 250 | 7850 15th St N | Oakdale, MN 55128 | | |
| Affiliate | Eagle Pointe Church | Atlanta Area Council 092 | 5100 Old Stilesboro Rd Nw | Acworth, GA 30101 | | |
| Trade Payable | Eagle Products, Inc | 1824 Mcgee St | Kansas City, MO 64108 | | | |
| Trade Payable | Eagle Promotions | 4575 W Post Rd, Ste 100 | Las Vegas, NV 89118 | | | |
| Trade Payable | Eagle Regalia Co Inc | P.O. Box 246 | West Nyack, NY 10994-0246 | | | |
| Trade Payable | Eagle River Designs | 411 Locust Ln | Moab, UT 84532 | | | |
| Affiliate | Eagle Rock Community Assoc | Ozark Trails Council 306 | P.O. Box 72 | Eagle Rock, MO 65641 | | |
| Affiliate | Eagle Rock Evangelical Covenant Church | Verdugo Hills Council 058 | 1649 Yosemite Dr | Los Angeles, CA 90041 | | |
| Contract Counter Party | Eagle Technology Management | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | |
| Trade Payable | Eagle Technology Management Inc | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | |
| Affiliate | Eagle Utd Methodist Church | Cornhusker Council 324 | 704 S 4th St | Eagle, NE 68347 | | |
| Affiliate | Eagle Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 651 N Eagle Rd | Eagle, ID 83616 | | |
| Affiliate | Eagle Valley Fire Co | Hudson Valley Council 374 | 14 Scott Mine Rd | Tuxedo Park, NY 10987 | | |
| Affiliate | Eagle Valley Fire Co | Hudson Valley Council 374 | 673 Eagle Valley Rd | Tuxedo Park, NY 10987 | | |
| Affiliate | Eagle Wings Academy | Simon Kenton Council 441 | 9100 Jacksontown Rd Se | Jacksontown, OH 43055 | | |
| Affiliate | Eagles | Mid-America Council 326 | 209 S 23rd St | Plattsmouth, NE 68048 | | |
| Affiliate | Eagles 2258, Albert Lea | Twin Valley Council Bsa 283 | 205 W William St | Albert Lea, MN 56007 | | |
| Affiliate | Eagles Aerie 2338 | Chief Seattle Council 609 | 4001 Jackson Ave Se | Port Orchard, WA 98366 | | |
| Affiliate | Eagles Aerie 622 | Central Minnesota 296 | 730 41st Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | Eagles Club Aerie 2749 | Northern Lights Council 429 | 114 Dakota Ave | Wahpeton, ND 58075 | | |
| Affiliate | Eagles Nest Elementary School PTA | Central Florida Council 083 | 5353 Metrowest Blvd | Orlando, FL 32811 | | |
| Trade Payable | Eagles Nest Outfitters Inc | c/o Eno Hammocks A/R | 601 Sweeten Creek Industrial Park Rd | Asheville, NC 28803 | | |
| Affiliate | Eagles Nest Society | Golden Empire Council 047 | 5601 Natomas Blvd, Apt 7102 | Sacramento, CA 95835 | | |
| Affiliate | Eagle'S View Church | Longhorn Council 662 | 200 Blue Bonnet St | Saginaw, TX 76179 | | |
| Affiliate | Eagleswood Volunteer Fire Co | Jersey Shore Council 341 | 219 Railroad Ave | West Creek, NJ 08092 | | |
| Affiliate | Eagleton Elementary School | Great Smoky Mountain Council 557 | 708 Sam Houston School Rd | Maryville, TN 37804 | | |
| Trade Payable | Eaglewood Resort & Spa | Agl Investments N017 LLC | 16539 Collections Ctr Dr | Chicago, IL 60693 | | |
| Trade Payable | Eaglewood Resort & Spa | Eaglewood Resort & Spa | 1401 Nordic Rd | Itasca, IL 60143 | | |
| Affiliate | Eakin School PTO | Middle Tennessee Council 560 | 2400 Fairfax Ave | Nashville, TN 37212 | | |
| Trade Payable | Eamon Melvin | Address Redacted | | | | |
| Trade Payable | Eamonn Collins | Address Redacted | | | | |
| Trade Payable | Ean Dudley | Address Redacted | | | | |
| Trade Payable | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | |
| Affiliate | Eanes Elementary School Booster Club | Capitol Area Council 564 | 4101 Bee Caves Rd | West Lake Hills, TX 78746 | | |
| Trade Payable | Earl & Greg Dubin | Address Redacted | | | | |
| Trade Payable | Earl A Wyckoff | Address Redacted | | | | |
| Trade Payable | Earl Banks | Address Redacted | | | | |
| Trade Payable | Earl Blackburn | Address Redacted | | | | |
| Employees | Earl Burkett | Address Redacted | | | | |
| Employees | Earl Burris | Address Redacted | | | | |
| Employees | Earl Burton | Address Redacted | | | | |
| Trade Payable | Earl E Hays | Address Redacted | | | | |
| Trade Payable | Earl Eckbold | Address Redacted | | | | |
| Affiliate | Earl Gladfelter American Legion Post 268 | Southern Shores Fsc 783 | 8 Park Ln | Milan, MI 48160 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Earl H Browning Iii | Address Redacted | | | | |
| Trade Payable | Earl Hollister | Address Redacted | | | | |
| Employees | Earl Hollister Ii | Address Redacted | | | | |
| Trade Payable | Earl Homan | Address Redacted | | | | |
| Affiliate | Earl J Manning American Legion Post 490 | Twin Rivers Council 364 | P.O. Box 464 | Stillwater, NY 12170 | | |
| Trade Payable | Earl M Boehmer | Address Redacted | | | | |
| Employees | Earl Moore Jr | Address Redacted | | | | |
| Trade Payable | Earl Moorhouse | Address Redacted | | | | |
| Employees | Earl Rasch | Address Redacted | | | | |
| Employees | Earl Runyan | Address Redacted | | | | |
| Trade Payable | Earl Stewart Toyota Of North Palm Beach | 1215 N Federal Hwy | Lake Park, FL 33403 | | | |
| Affiliate | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | 22 School House Rd | Boyertown, Pa 19512 | | |
| Affiliate | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | Rd 3 | Boyertown, Pa 19512 | | |
| Trade Payable | Earl V Hebeisen | Address Redacted | | | | |
| Trade Payable | Earl Wright | Address Redacted | | | | |
| Affiliate | Earle Street Baptist Church | Blue Ridge Council 551 | 225 W Earle St | Greenville, SC 29609 | | |
| Employees | Earle Test | Address Redacted | | | | |
| Employees | Earlene Matkin | Address Redacted | | | | |
| Affiliate | Earlham & Penn Ctr Utd Methodist Ch | Mid Iowa Council 177 | P.O. Box 338 | Earlham, Ia 50072 | | |
| Affiliate | Earlville Fire Co | Leatherstocking 400 | 4 N Main St | Earlville, NY 13332 | | |
| Affiliate | Early College Of Forsyth | Old Hickory Council 427 | | | | |
| Affiliate | Early Lake Lions Club | Mt Diablo-Silverado Council 023 | 3019 Keeling Ave | Lakeport, CA 95453 | | |
| Affiliate | Early Utd Methodist Church | Texas Trails Council 561 | P.O. Box 3281 | Brownwood, TX 76803 | | |
| Affiliate | Early View Academy Of Excellence | Three Harbors Council 636 | 7132 W Good Hope Rd | Milwaukee, WI 53223 | | |
| Employees | Earlyn Scott | Address Redacted | | | | |
| Affiliate | Earlysville Ruritan Club | Stonewall Jackson Council 763 | Rr 1 Box 162 | Earlysville, VA 22936 | | |
| Employees | Earnest Carl Simpson | Address Redacted | | | | |
| Employees | Earnest Simpson | Address Redacted | | | | |
| Trade Payable | Earthgrains Baking Co'S, Inc | P.O. Box 842437 | Boston, MA 02284-2437 | | | |
| Trade Payable | Earthlink (Windstream) | 1375 Peachtree St | Atlanta, GA 30309 | | | |
| Trade Payable | Earthlink Business | P.O. Box 88104 | Chicago, IL 60680-1104 | | | |
| Trade Payable | Earthview, Inc | 6800 N Camino Martin, Ste 166 | Tucson, AZ 85741 | | | |
| Affiliate | Earthwork Programs | Western Massachusetts Council 234 | P.O. Box 150 | Amherst, MA 01004 | | |
| Employees | Earvin Rosier Sr | Address Redacted | | | | |
| Trade Payable | Easan Ganesh | Address Redacted | | | | |
| Affiliate | East 39Th Street Commty | Of Christ Church | Heart Of America Council 307 | 15006 E 39Th St S | Independence, Mo 64055 | |
| Affiliate | East African Community Services | Chief Seattle Council 609 | 7050 32nd Ave S | Seattle, WA 98118 | | |
| Affiliate | East Allegheny School District | Laurel Highlands Council 527 | 1150 Jacks Run Rd | North Versailles, PA 15137 | | |
| Affiliate | East Alton Community Of Christ Church | Heart Of America Council 307 | 16999 E 23rd St S | Independence, MO 64057 | | |
| Affiliate | East Angelo Lions Club | Texas Swest Council 741 | P.O. Box 5616 | San Angelo, TX 76902 | | |
| Affiliate | East Asheville Utd Methodist Church | Daniel Boone Council 414 | 48 Browndale Rd | Asheville, NC 28805 | | |
| Affiliate | East Avon Fire Dept. | Iroquois Trail Council 376 | P.O. Box 329 | Avon, NY 14414 | | |
| Affiliate | East Baton Rouge Sheriffs Office | Istrouma Area Council 211 | 1120 Government St | Baton Rouge, LA 70802 | | |
| Trade Payable | East Bay Charter Township | 1965 N Three Mile | Traverse City, MI 49696 | | | |
| Affiliate | East Bay High School Ajrotc | Greater Tampa Bay Area 089 | 7710 Old Big Bend Rd | Gibsonton, FL 33534 | | |
| Affiliate | East Bend Baptist Church | Old Hickory Council 427 | 112 Fairground Rd | East Bend, NC 27018 | | |
| Affiliate | East Bend Umc | Old Hickory Council 427 | P.O. Box 117 | East Bend, NC 27018 | | |
| Affiliate | East Bernard Lions Club | Sam Houston Area Council 576 | P.O. Box 866 | East Bernard, TX 77435 | | |
| Affiliate | East Bethel Fire Dept | Northern Star Council 250 | 2751 Viking Blvd Ne | East Bethel, MN 55092 | | |
| Affiliate | East Boston Police | The Spirit of Adventure 227 | 69 Paris St | East Boston, MA 02128 | | |
| Affiliate | East Brentwood Presbyterian Church | Middle Tennessee Council 560 | 9000 Concord Rd | Brentwood, TN 37027 | | |
| Affiliate | East Bridgewater Utd Methodist Church | Mayflower Council 251 | 78 N Water St | East Bridgewater, MA 02333 | | |
| Affiliate | East Broad St Umc | Piedmont Council 420 | 315 W Broad St | Statesville, NC 28677 | | |
| Affiliate | East Brooks Fire Dept | South Georgia Council 098 | 1290 Cates Rd | Valdosta, GA 31602 | | |
| Affiliate | East Carolina | P.O. Box 1698 | Kinston, NC 28503-1698 | | | |
| Trade Payable | East Carolina Cncl No 426 | 313 Boy Scouts Blvd | P.O. Box 1698 | Kinston, NC 28503-1698 | | |
| Trade Payable | East Carolina Council Bsa | Address Redacted | | | | |
| Taxing Authorities | East Carroll Parish School Board | East Carroll Parish | P.O. Box 130 | Vidalia, LA 71373 | | |
| Affiliate | East Cleveland Special Programs | Lake Erie Council 440 | 13231 Euclid Ave | East Cleveland, OH 44112 | | |
| Trade Payable | East Coast Transportation Co Of N Fl | dba E Coast Transportation | 14125 Beach Blvd | Jacksonville, FL 32250 | | |
| Affiliate | East Columbus Elementary School PTA | Simon Kenton Council 441 | 3100 E 7th Ave | Columbus, OH 43219 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | East Columbus Utd Methodist Church | Hoosier Trails Council 145 145 | 2439 Indiana Ave | Columbus, IN 47201 | | |
| Affiliate | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9413 Genesee Rd | East Concord, NY 14055 | | |
| Trade Payable | East Continental Supplies | 7955 W 20th Ave | Hialeah, FL 33014 | | | |
| Affiliate | East County Church Of Christ | Cascade Pacific Council 492 | 24375 SE Stark St | Gresham, OR 97030 | | |
| Affiliate | East County Veterans Support Servies | Mt Diablo-Silverado Council 023 | 3240 G St | Antioch, CA 94509 | | |
| Trade Payable | East Dakota Edu Coop | 715 E 14th St | Sioux Falls, SD 57104-5151 | | | |
| Affiliate | East Dekalb Boys & Girls Club | Atlanta Area Council 092 | 6020 Paul Rd | Lithonia, GA 30058 | | |
| Affiliate | East Dover First Aid And Rescue Squad | Jersey Shore Council 341 | 2 Garfield Ave | Toms River, NJ 08753 | | |
| Affiliate | East Elementary PTA | Chickasaw Council 558 | 208 Meadowbrook Rd | Greenwood, MS 38930 | | |
| Affiliate | East Elementary School | West Tennessee Area Council 559 | Ashport Rd | Jackson, TN 38305 | | |
| Affiliate | East Elementary School PTO | Piedmont Council 420 | 600 Cleveland Ave | Kings Mountain, NC 28086 | | |
| Affiliate | East End Baptist Church | Quapaw Area Council 018 | 4701 E End Rd | Hensley, AR 72065 | | |
| Affiliate | East End Parent Teachers Assoc Hensley | c/o E End School | Quapaw Area Council 018 | 21801 Arch St | Little Rock, AR 72206 | |
| Affiliate | East End School PTO | Patriots Path Council 358 | 170 Oneida Ave | North Plainfield, NJ 07060 | | |
| Affiliate | East End Temple Lodge | Choctaw Area Council 302 | 1637 9th Ave | Meridian, MS 39301 | | |
| Affiliate | East End Utd Methodist Church | Middle Tennessee Council 560 | 1212 Holly St | Nashville, TN 37206 | | |
| Affiliate | East End Utd Methodist Church | West Tennessee Area Council 559 | 104 Fairground St | Savannah, TN 38372 | | |
| Affiliate | East Fallowfield Elementary School PTO | Chester County Council 539 | 2254 Strasburg Rd | Coatesville, PA 19320 | | |
| Taxing Authorities | East Felician Parish | Attn: Sales Tax Dept | P.O. Box 397 | Clinton, LA 70722-0397 | | |
| Trade Payable | East Feliciana Parish | Sales Tax Dept | P.O. Box 397 | Clinton, LA 70722-0397 | | |
| Affiliate | East Flint Lions Club | Water and Woods Council 782 | 4352 Crosby Rd | Flint, MI 48506 | | |
| Affiliate | East Forsyth Middle School | Old Hickory Council 427 | 810 Bagley Rd | Kernersville, NC 27284 | | |
| Affiliate | East Franklin Twp Vol Fire Dept | Moraine Trails Council 500 | 165 E Brady Rd | Kittanning, PA 16201 | | |
| Affiliate | East Gate Church | Three Rivers Council 578 | 1707 Cr 1611 | Dayton, TX 77535 | | |
| Affiliate | East Gate Lions | Blue Mountain Council 604 | P.O. Box 2665 | Walla Walla, WA 99362 | | |
| Affiliate | East Goshen Home & School Assoc | Chester County Council 539 | Rt. 352 and Paoli Pike | West Chester, PA 19380 | | |
| Affiliate | East Greenbush Fire Co | Twin Rivers Council 364 | 68 Phillips Rd | Rensselaer, NY 12144 | | |
| Affiliate | East Greenwich Boys Home Assoc | Narragansett 546 | 380 Moosehorn Rd | East Greenwich, RI 02818 | | |
| Affiliate | East Greenwich Home & School Assoc | Garden State Council 690 | 7 Quaker Rd | Mickleton, NJ 08056 | | |
| Affiliate | East Greenwich Yacht Club | Narragansett 546 | 10 Water St | East Greenwich, RI 02818 | | |
| Affiliate | East Hall Navy Junior Rotc | Northeast Georgia Council 101 | 3534 E Hall Rd | Gainesville, GA 30507 | | |
| Affiliate | East Hardin Middle School | Lincoln Heritage Council 205 | 129 College St | Glendale, KY 42740 | | |
| Trade Payable | East Hartford Scout Shop - Opc | 60 Darlin St | East Hartford, CT 06108 | | | |
| Affiliate | East Hartland Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | South Rd | East Hartland, CT 06027 | | |
| Affiliate | East Hartland Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 34 S Rd | East Hartland, CT 06027 | | |
| Affiliate | East Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 200 Main St | East Haven, CT 06512 | | |
| Affiliate | East Heights Utd Methodist Church | Quivira Council, Bsa 198 | 4407 E Douglas Ave | Wichita, KS 67218 | | |
| Affiliate | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 10011 Old Hwy 46 | Bon Aqua, TN 37025 | | |
| Affiliate | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 1509 Bruce Dr | Bon Aqua, TN 37025 | | |
| Affiliate | East High School | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206 | | |
| Affiliate | East High School Jrotc | Denver Area Council 061 | 1545 Detroit St | Denver, CO 80206 | | |
| Affiliate | East Hill Community Club Inc | Connecticut Rivers Council, Bsa 066 | 59 Daniel Trace | Collinsville, CT 06022 | | |
| Affiliate | East Hill Flying Club | Baden-Powell Council 368 | 62 Brown Rd | Ithaca, NY 14850 | | |
| Affiliate | East Hills Community Church | California Inland Empire Council 045 | 20660 Orange Terrace Pkwy | Riverside, CA 92508 | | |
| Affiliate | East Hills Moravian Church | Minsi Trails Council 502 | 1830 Butztown Rd | Bethlehem, PA 18017 | | |
| Affiliate | East Holmes Fire & Ems Co | Buckeye Council 436 | P.O. Box 186 | Berlin, OH 44610 | | |
| Affiliate | East Jordan Rotary Club | President Gerald R Ford 781 | P.O. Box 195 | East Jordan, MI 49727 | | |
| Affiliate | East Lake Lions Club | San Diego Imperial Council 049 | 1175 Barton Peak Dr | Chula Vista, CA 91913 | | |
| Affiliate | East Lake Utd Methodist Church | Greater Tampa Bay Area 089 | 2801 E Lake Rd | Palm Harbor, FL 34685 | | |
| Affiliate | East Las Vegas Community/Senior Center | Las Vegas Area Council 328 | 250 N Eern Ave | Las Vegas, NV 89101 | | |
| Affiliate | East Linden Elementary School | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211 | | |
| Affiliate | East Lynn Elementary | Buckskin 617 | 19594 E Lynn Rd | East Lynn, WV 25512 | | |
| Affiliate | East Main Presbyterian Church | French Creek Council 532 | 120 E Main St | Grove City, PA 16127 | | |
| Affiliate | East Maine Fire Co | Baden-Powell Council 368 | 847 E Maine Rd | Johnson City, NY 13790 | | |
| Affiliate | East Meadow Fire Dept Ladder Co 2 | Theodore Roosevelt Council 386 | 197 E Meadow Ave | East Meadow, NY 11554 | | |
| Affiliate | East Millcreek Lions Club | Great Salt Lake Council 590 | P.O. Box 9103 | Millcreek, UT 84109 | | |
| Affiliate | East Mississippi Rotary Club | Choctaw Area Council 302 | 2115 5th St | Meridian, MS 39301 | | |
| Affiliate | East Montgomery County Fire Dept | Sam Houston Area Council 576 | 27980 Fm 1485 | New Caney, TX 77357 | | |
| Affiliate | East Montgomery Elementary School PTO | Middle Tennessee Council 560 | 230 Mcadoo Creek Rd | Clarksville, TN 37043 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | East Montpelier Volunteer Fire Dept | Green Mountain 592 | 54 Village Acres | East Montpelier, VT 05651 | | |
| Affiliate | East Moriches Fire Dept | Suffolk County Council Inc 404 | Pine St | East Moriches, NY 11940 | | |
| Affiliate | East Naples Utd Methodist Church | Southwest Florida Council 088 | 2701 Airport Rd S | Naples, FL 34112 | | |
| Affiliate | East Northport Chamber Of Commerce | Suffolk County Council Inc 404 | 24 Larkfield Rd | East Nport, NY 11731 | | |
| Affiliate | East Northport Fire Dept | Suffolk County Council Inc 404 | 1 9th Ave | East Nport, NY 11731 | | |
| Affiliate | East Oakview Elem School Ptc | President Gerald R Ford 781 | 3940 Suburban Shores Dr Ne | Grand Rapids, MI 49525 | | |
| Affiliate | East Ohio Larpers | Buckeye Council 436 | 107 Carolina Ave | Chester, WV 26034 | | |
| Trade Payable | East Orange Com.Charter School | 99 Washington St | East Orange, NJ 07017 | | | |
| Affiliate | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 44 City Plaza | East Orange, NJ 07018 | | |
| Affiliate | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 715 Park Ave | East Orange, NJ 07017 | | |
| Affiliate | East Orange Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 112 | 22303 Constitution Hwy | Unionville, VA 22567 | |
| Affiliate | East Orrington Congregational Church | Katahdin Area Council 216 | 38 Johnson Mill Rd | Orrington, ME 04474 | | |
| Affiliate | East Palestine Happy Youth | Buckeye Council 436 | 825 W N Ave | East Palestine, OH 44413 | | |
| Affiliate | East Palo Alto Charter | Aspire Public Schools | Pacific Skyline Council 031 | 1286 Runnymede St | East Palo Alto, Ca 94303 | |
| Affiliate | East Park Community Center | Middle Tennessee Council 560 | 600 Woodland St | Nashville, TN 37206 | | |
| Affiliate | East Peoria Vfw | W D Boyce 138 | 308 Lawnridge Dr | Creve Coeur, IL 61610 | | |
| Affiliate | East Plano Murphy Pet Hospital | Circle Ten Council 571 | 627 W Fm 544 | Murphy, TX 75094 | | |
| Affiliate | East Prospect Lion Club | New Birth of Freedom 544 | 73 New Bridgeville | Wrightsville, PA 17368 | | |
| Affiliate | East Providence Police Explorer Cadets | Narragansett 546 | 750 Waterman Ave | East Providence, RI 02914 | | |
| Affiliate | East Quogue Utd Methodist Men | Suffolk County Council Inc 404 | P.O. Box 3000 | 580 Montauk Hwy | East Quogue, NY 11942 | |
| Affiliate | East Ridge High School | Cherokee Area Council 556 | 4320 Bennett Rd | Chattanooga, TN 37412 | | |
| Affiliate | East Rivanna Volunteer Fire Co | Stonewall Jackson Council 763 | 3501 Steamer Dr | Keswick, VA 22947 | | |
| Affiliate | East Rochester Fire Dept | Seneca Waterways 397 | 415 Main St | East Rochester, NY 14445 | | |
| Affiliate | East Rochester Rotary Club | Seneca Waterways 397 | 234 E Filbert St | East Rochester, NY 14445 | | |
| Affiliate | East Rock School | Connecticut Yankee Council Bsa 072 | 133 Nash St | New Haven, CT 06511 | | |
| Affiliate | East Rowan Ymca | Central N Carolina Council 416 | 1056 Quail Haven Ln | Rockwell, NC 28138 | | |
| Affiliate | East Rutherford Fire Dept | Northern New Jersey Council, Bsa 333 | 1 Everett Pl | East Rutherford, NJ 07073 | | |
| Affiliate | East Saint Louis District 189 | Greater St Louis Area Council 312 | 12 N 10th St | East St Louis, IL 62201 | | |
| Affiliate | East San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 310 Gordon Ave | San Jose, CA 95127 | | |
| Affiliate | East Seneca Volunteer Fire Co | Greater Niagara Frontier Council 380 | 100 Lein Rd | West Seneca, NY 14224 | | |
| Affiliate | East Shore Utd Methodist Church | Lake Erie Council 440 | 23002 Lake Shore Blvd | Euclids Pioneer Troop | Euclid, OH 44123 | |
| Affiliate | East Side Lutheran Church | Sioux Council 733 | 1300 E 10th St | Sioux Falls, SD 57103 | | |
| Affiliate | East Side Utd Methodist Church | Pathway To Adventure 456 | 11000 S Ewing Ave | Chicago, IL 60617 | | |
| Affiliate | East Side Utd Methodist Church Mens | Pathway To Adventure 456 | 11000 S Ewing Ave | Brotherhood | Chicago, IL 60617 | |
| Affiliate | East Somerset Baptist Church | Blue Grass Council 204 | 345 Pumphouse Rd | Somerset, KY 42503 | | |
| Affiliate | East Sparta Utd Methodist Church | Buckeye Council 436 | 2041 Pine St Se | East Sparta, OH 44626 | | |
| Affiliate | East Stone Gap Baptist Church | Sequoyah Council 713 | 3904 E Stone Gap Rd | East Stone Gap, VA 24246 | | |
| Trade Payable | East Stroudsburg University | Attn: Enrollment Servs-Billing | 200 Prospect St | East Stroudsburg, PA 18301-2999 | | |
| Affiliate | East Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 83 S Courtland St | East Stroudsburg, PA 18301 | | |
| Affiliate | East Surry Jrotc | Old Hickory Council 427 | 801 W Main St | Pilot Mountain, NC 27041 | | |
| Affiliate | East Texas Area | 1331 E 5th St | Tyler, TX 75701-3427 | | | |
| Trade Payable | East Texas Area Cncl 585 | 1331 E 5th St | Tyler, TX 75701-3427 | | | |
| Affiliate | East Texas Area Council | East Texas Area Council 585 | 1331 E 5th St | Tyler, TX 75701 | | |
| Trade Payable | East Texas Area Council Bsa | Address Redacted | | | | |
| Affiliate | East Union Middle School | Central N Carolina Council 416 | 6010 Marshville Blvd | Marshville, NC 28103 | | |
| Affiliate | East Union Presbyterian Church | Laurel Highlands Council 527 | 292 E Union Rd | Cheswick, PA 15024 | | |
| Affiliate | East Valley Parents | Ore-Ida Council 106 - Bsa 106 | 5913 S Settlement Way | Boise, ID 83716 | | |
| Affiliate | East Washington Academy PTO | Crossroads of America 160 | 1000 E Washington St | Muncie, IN 47305 | | |
| Affiliate | East Wesley Hills Parent Assoc | Hudson Valley Council 374 | 22 Deerwood Rd | Spring Valley, NY 10977 | | |
| Affiliate | East Whittier Friends Church | Greater Los Angeles Area 033 | 15911 Whittier Blvd | Whittier, CA 90603 | | |
| Affiliate | East Whittier Utd Methodist Church | Greater Los Angeles Area 033 | 10005 Cole Rd | Whittier, CA 90603 | | |
| Affiliate | East Whittier Utd Presbyterian Church | Greater Los Angeles Area 033 | 14061 2nd St | Whittier, CA 90605 | | |
| Affiliate | East Wilkinson County Library | Central Georgia Council 096 | 154 E Main St | Irwinton, GA 31042 | | |
| Affiliate | East Ymca Of St Paul | Northern Star Council 250 | 875 Arcade St | Saint Paul, MN 55106 | | |
| Trade Payable | East/West Custom Boats Inc | P.O. Box 193 | Kittery Point, ME 03905 | | | |
| Affiliate | Eastbrooke Ward - Twin Falls Stake | Snake River Council 111 | 778 Carriage Ln N | Twin Falls, ID 83301 | | |
| Affiliate | Eastchester Youth Council Inc | Westchester Putnam 388 | 40 Mill Rd | Eastchester, NY 10709 | | |
| Affiliate | Easter Lutheran Church | Northern Star Council 250 | 4200 Pilot Knob Rd | Eagan, MN 55122 | | |
| Affiliate | Easter Seals Of Western New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617 | | |
| Affiliate | Easter Seals Sno Mo | Daniel Webster Council, Bsa 330 | 260 Griswold Rd | Gilmanton Iw, NH 03837 | | |
| Trade Payable | Eastern Arrow Corp Inc | P.O. Box 4108 | Charleston, WV 25364 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eastern Asphalt Products LLC | P.O. Box 884 | Beckley, WV 25802 | | | |
| Trade Payable | Eastern Connecticut State Univ | Attn: Mike Kowalczuk | 83 Windham St | Williamantic, CT 06226 | | |
| Affiliate | Eastern Gate Ministries | Simon Kenton Council 441 | 6389 Blacklick Eern Rd | Pickerington, OH 43147 | | |
| Affiliate | Eastern Hancock Elementary School | Crossroads of America 160 | 10450 E 250 N | Charlottesville, IN 46117 | | |
| Affiliate | Eastern Heights Lutheran Church | Northern Star Council 250 | 616 Ruth St N | Saint Paul, MN 55119 | | |
| Trade Payable | Eastern Henrico Animal Education | 8301 Bradbury Rd | Richmond, VA 23231 | | | |
| Affiliate | Eastern High School Screaming Eagles | Lincoln Heritage Council 205 | 12400 Old Shelbyville Rd | Louisville, KY 40243 | | |
| Trade Payable | Eastern Nazarene College | 23 E Elm Ave | Quincy, MA 02170 | | | |
| Trade Payable | Eastern New Mexico Engineering, Inc | 1104 Libra Dr | Portales, NM 88130 | | | |
| Trade Payable | Eastern New Mexico University | 1500 S Ave K | Student Accounts Station 04 | Portales, NM 88130-7400 | | |
| Trade Payable | Eastern New Mexico University | Attn: Rachell Holt | Enmu 1500 S Ave K | Portales, NM 88130 | | |
| Affiliate | Eastern New Mexico University - Roswell | Conquistador Council Bsa 413 | 52 University Blvd | Roswell, NM 88203 | | |
| Affiliate | Eastern Orthodox Community North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040 | | |
| Affiliate | Eastern Orthodox Community Of North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040 | | |
| Affiliate | Eastern Pa Ems Council, Inc | Minsi Trails Council 502 | 4801 Kernsville Rd | Orefield, PA 18069 | | |
| Affiliate | Eastern Senior High School Hmsa | National Capital Area Council 082 | 1700 E Capitol St Ne | Washington, DC 20003 | | |
| Trade Payable | Eastern Service Distribution Center Inc | 4138 Manor Forest Trail | Boynton Beach, FL 33436-8851 | | | |
| Trade Payable | Eastern Skateboard Supply Inc | 6612 Amsterdam Way | Wilmington, NC 28405 | | | |
| Affiliate | Eastern Star Church | Crossroads of America 160 | 5750 E 30th St | Indianapolis, IN 46218 | | |
| Affiliate | Eastern Star Lodge 55 | Dan Beard Council, Bsa 438 | P.O. Box 133 | Franklin, OH 45005 | | |
| Trade Payable | Eastern Vault Co Inc | P.O. Box 1134 | Princeton, WV 24740 | | | |
| Trade Payable | Eastern Wind Sailing LLC | 411 New York Ave | Norfolk, VA 23508 | | | |
| Trade Payable | Eastern Wind Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Eastern Wind Sailing LLC | Tidewater Council 596 | 411 New York Ave | Norfolk, VA 23508 | | |
| Trade Payable | Easter'S Lock & Key | 1713 E Joppa Rd | Parkville, MD 21234 | | | |
| Affiliate | Easterseals Chicagoland And Rockford | Pathway To Adventure 456 | 1939 W 13th St | Chicago, IL 60608 | | |
| Affiliate | Easterseals New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617 | | |
| Affiliate | Eastfield College | Circle Ten Council 571 | 3737 Motley Dr | Mesquite, TX 75150 | | |
| Affiliate | Eastgate Christian Church | Heart of America Council 307 | 4010 S River Blvd | Independence, MO 64055 | | |
| Affiliate | Eastgate Church | Three Rivers Council 578 | P.O. Box 340 | Dayton, TX 77535 | | |
| Affiliate | Eastgate Elementary PTO | Simon Kenton Council 441 | 1925 Stratford Way | Columbus, OH 43219 | | |
| Affiliate | Easthaven Elementary School | Simon Kenton Council 441 | 2360 Garnet Pl | Columbus, OH 43232 | | |
| Affiliate | Eastlake Area Kiwanis | Lake Erie Council 440 | P.O. Box 7225 | Eastlake, OH 44097 | | |
| Affiliate | Eastlake Cumberland Presbyterian | Last Frontier Council 480 | 700 SW 134th St | Oklahoma City, OK 73170 | | |
| Affiliate | Eastlake Lions Club | San Diego Imperial Council 049 | 1211 Barton Peak Dr | Chula Vista, CA 91913 | | |
| Affiliate | Eastland Lions Club | Texas Trails Council 561 | 1205 W Commerce St | Eastland, TX 76448 | | |
| Affiliate | Eastland Utd Methodist Church | National Capital Area Council 082 | 10718 Courthouse Rd | Fredericksburg, VA 22407 | | |
| Trade Payable | Eastman Outdoors Inc | P.O. Box 674588 | Detroit, MI 48267-4588 | | | |
| Trade Payable | Eastman Premier Rentals & Sales | P.O. Box 792 | Grantham, NH 03753 | | | |
| Trade Payable | Eastman,Lyle | Address Redacted | | | | |
| Affiliate | Eastminster Presbyterian Church | Atlanta Area Council 092 | 3125 Sewell Mill Rd | Marietta, GA 30062 | | |
| Affiliate | Eastminster Presbyterian Church | Atlanta Area Council 092 | 5801 Hugh Howell Rd | Stone Mtn, GA 30087 | | |
| Affiliate | Eastminster Presbyterian Church | Blue Ridge Council 551 | 2240 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | Eastminster Presbyterian Church | Great Smoky Mountain Council 557 | 4904 Asheville Hwy | Knoxville, TN 37914 | | |
| Affiliate | Eastminster Presbyterian Church | Indian Waters Council 553 | 3200 Trenholm Rd | Columbia, SC 29204 | | |
| Affiliate | Eastminster Presbyterian Church | Quivira Council, Bsa 198 | 1958 N Webb Rd | Wichita, KS 67206 | | |
| Affiliate | Eastmister Presbyterian | Blue Ridge Council 551 | 2240 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | Easton Area Community Center | Minsi Trails Council 502 | 901 Washington St | Easton, PA 18042 | | |
| Affiliate | Easton Place Utd Methodist Men | Mid Iowa Council 177 | 2412 Eon Blvd | Des Moines, IA 50317 | | |
| Affiliate | Eastorn Shore Bldg Assoc | Mobile Area Council-Bsa 004 | P.O. Box 53 | Daphne, AL 36526 | | |
| Affiliate | Eastover School PTA | Great Lakes Fsc 272 | 1101 Wview Rd | Bloomfield Hills, MI 48304 | | |
| Affiliate | Eastpoint Church | Inland Nwest Council 611 | 15303 E Sprague Ave | Spokane, WA 99037 | | |
| Affiliate | Eastpoint Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 522 | Eastpoint, FL 32328 | | |
| Affiliate | Eastpointe Christian Church | Simon Kenton Council 441 | 745 N Waggoner Rd | Blacklick, OH 43004 | | |
| Affiliate | Eastpointe Community Church | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150 | | |
| Affiliate | Eastridge Church Of Christ | Circle Ten Council 571 | 485 N Stodghill Rd | Rockwall, TX 75087 | | |
| Affiliate | Eastridge Elementary School | Crossroads of America 160 | 10930 E 10th St | Indianapolis, IN 46229 | | |
| Affiliate | Eastside College Preparatory School | Pacific Skyline Council 031 | 1041 Myrtle St | East Palo Alto, CA 94303 | | |
| Affiliate | Eastside Community Church | North Florida Council 087 | 13301 Beach Blvd | Jacksonville, FL 32246 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Eastside Community Church Muskogee | Indian Nations Council 488 | 500 E Peak Blvd | Muskogee, OK 74403 | | |
| Affiliate | Eastside Elementary School | Crossroads of America 160 | 4500 Main St | Anderson, IN 46013 | | |
| Affiliate | Eastside Elementary Sn | Crossroads of America 160 | | | | |
| Affiliate | Eastside Fire & Rescue | Chief Seattle Council 609 | 175 Newport Way Nw | Issaquah, WA 98027 | | |
| Affiliate | Eastside Foursquare Church | Chief Seattle Council 609 | 14520 100th Ave Ne | Bothell, WA 98011 | | |
| Affiliate | Eastside Medical Center | Northeast Georgia Council 101 | 1700 Medical Way | Snellville, GA 30078 | | |
| Affiliate | Eastside Middle School | Lincoln Heritage Council 205 | 6925 Kentucky St | Mt Washington, KY 40047 | | |
| Affiliate | Eastside Terrace (Bellevue B&Gc) | Chief Seattle Council 609 | 704 147th Pl Ne | Bellevue, WA 98007 | | |
| Trade Payable | Eastway Lock & Key Inc | 3807 Monroe Rd | Charlotte, NC 28205 | | | |
| Affiliate | Eastwick Press LLC | Twin Rivers Council 364 | 13 Babcock Lake Rd | Grafton, NY 12082 | | |
| Affiliate | Eastwood Baptist Church | Crater Lake Council 491 | 675 N Keene Way Dr | Medford, OR 97504 | | |
| Affiliate | Eastwood Baptist Church | Longhouse Council 373 | 3212 James St | Syracuse, NY 13206 | | |
| Affiliate | Eastwood Christian Church | Middle Tennessee Council 560 | 1601 Eland Ave | Nashville, TN 37206 | | |
| Affiliate | Eastwood Church Of Christ | Norwela Council 215 | 4100 Hwy 80 | Haughton, LA 71037 | | |
| Affiliate | Eastwood Elementary PTO | Oregon Trail Council 697 | 2550 SE Waldon Ave | Roseburg, OR 97470 | | |
| Affiliate | Eastwood School PTA | Lasalle Council 165 | 2605 County Rd 15 | Elkhart, IN 46514 | | |
| Trade Payable | Easy Office Inc | 1161 W River St, Ste 220 | Boise, ID 83702 | | | |
| Trade Payable | Easy Office Inc | Jitasa | 1750 W Front St, Ste 200 | Boise, ID 83702 | | |
| Trade Payable | Easy Sliders, LLC, Inc | c/o Caroline Perini | 5418 Stoneleigh Ave | Dallas, TX 75235 | | |
| Trade Payable | Easykeys.Com | P.O. Box 411248 | Charlotte, NC 28241 | | | |
| Trade Payable | Easypermit Postage | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | |
| Trade Payable | Easypermit Psotage | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | |
| Trade Payable | Eat Jo Dawgs | 8056 Colbi Ln | Fort Worth, TX 76120 | | | |
| Trade Payable | Eaton Connie | Address Redacted | | | | |
| Trade Payable | Eaton Corp | P.O. Box 93531 | Chicago, IL 60673-3531 | | | |
| Trade Payable | Eaton Electrical Inc | P.O. Box 93531 | Chicago, IL 60673-3531 | | | |
| Trade Payable | Eaton Mary | Address Redacted | | | | |
| Affiliate | Eaton Rapids Fire Dept Ladies Auxiliary | Water and Woods Council 782 | 101 Line St | Eaton Rapids, MI 48827 | | |
| Trade Payable | Eaton Sales & Service LLC | P.O. Box 16405 | Denver, CO 80216-0405 | | | |
| Trade Payable | Eaton St Lumber | Manley De Boer Lumber Co | 1109 Eaton St | Key W, Fl 33040-6926 | | |
| Affiliate | Eaton Utd Methodist Church | Longs Peak Council 062 | 303 Maple Ave | Eaton, CO 80615 | | |
| Affiliate | Eatonton First Utd Methodist Church | Central Georgia Council 096 | 103 W Magnolia St | Eatonton, GA 31024 | | |
| Affiliate | Eatontown Engine Truck & Hose Co  1 | Monmouth Council, Bsa 347 | 37 Broad St | Eatontown, NJ 07724 | | |
| Affiliate | Eatonville Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 385 | Eatonville, WA 98328 | | |
| Affiliate | Eau Claire Area | Hmong Mutual Assist Assoc Memorial | Chippewa Valley Council 637 | 423 Wisconsin St | Eau Claire, Wi 54703 | |
| Affiliate | Eau Claire Area Hmong | Mutual Assist Assoc Inc | Chippewa Valley Council 637 | 423 Wisconsin St | Eau Claire, Wi 54703 | |
| Affiliate | Eau Claire Express Baseball | Chippewa Valley Council 637 | 102 E Grand Ave | Eau Claire, WI 54701 | | |
| Affiliate | Eau Claire Seymour Lions Club | Chippewa Valley Council 637 | P.O. Box 3064 | Eau Claire, WI 54702 | | |
| Affiliate | Eau Claire Ymca | Chippewa Valley Council 637 | 700 Graham Ave | Eau Claire, WI 54701 | | |
| Trade Payable | Ebags | 5500 Greenwood Plaza Blvd, Ste 160 | Greenwood Village, CO 80111 | | | |
| Trade Payable | Ebay | For Secured Card Only | 2025 Hamilton Ave | San Jose, CA 95125 | | |
| Affiliate | Ebbert Memorial Utd Methodist Church | Oregon Trail Council 697 | 532 C St | Springfield, OR 97477 | | |
| Trade Payable | Ebd Innovations, LLC | 13809 Valera Way | Victorville, CA 92392 | | | |
| Employees | Eben O Pfeil | Address Redacted | | | | |
| Trade Payable | Eben Ollie Pfeil | Address Redacted | | | | |
| Affiliate | Ebenezer Ame Church | National Capital Area Council 082 | 7707 Allentown Rd | Ft Washington, MD 20744 | | |
| Affiliate | Ebenezer Baptist Church | Atlanta Area Council 092 | 407 Auburn Ave Ne | Atlanta, GA 30312 | | |
| Affiliate | Ebenezer Baptist Church | Heart of Virginia Council 602 | 216 W Leigh St | Richmond, VA 23220 | | |
| Affiliate | Ebenezer Baptist Church | Mecklenburg County Council 415 | 2020 W Sugar Creek Rd | Charlotte, NC 28262 | | |
| Affiliate | Ebenezer Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401 | | |
| Affiliate | Ebenezer Baptist Church West | Northeast Georgia Council 101 | 205 N Chase St | Athens, GA 30606 | | |
| Trade Payable | Ebenezer Counseling Services | 325 Ebenezer Rd | Knoxville, TN 37923-5310 | | | |
| Affiliate | Ebenezer Lutheran Church | Central N Carolina Council 416 | 4914 Old Beatty Ford Rd | China Grove, NC 28023 | | |
| Affiliate | Ebenezer Lutheran Church | Indian Waters Council 553 | 1301 Richland St | Columbia, SC 29201 | | |
| Affiliate | Ebenezer Mennonite Church | Black Swamp Area Council 449 | 8905 Columbus Grove Rd | Bluffton, OH 45817 | | |
| Affiliate | Ebenezer Missionary Baptist Assoc | Piedmont Council 420 | 1612 Kings Rd | Shelby, NC 28150 | | |
| Affiliate | Ebenezer Missionary Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401 | | |
| Trade Payable | Ebenezer Office Park LLC | 8858 Cedar Springs Ln, Ste 5000 | Knoxville, TN 37923 | | | |
| Affiliate | Ebenezer U.C.C. | Minsi Trails Council 502 | P.O. Box 24 | New Tripoli, PA 18066 | | |
| Affiliate | Ebenezer Umc | Heart of Virginia Council 602 | 144 Ebenezer Church Rd | Oldhams, VA 22529 | | |
| Affiliate | Ebenezer Utd Church Of Christ | Greater Niagara Frontier Council 380 | 630 Main St | West Seneca, NY 14224 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ebenezer Utd Methodist Church | Atlanta Area Council 092 | 2533 Stanton Rd Se | Conyers, GA 30094 | | |
| Affiliate | Ebenezer Utd Methodist Church | Central Georgia Council 096 | 1671 Dames Ferry Rd | Forsyth, GA 31029 | | |
| Affiliate | Ebenezer Utd Methodist Church | Del Mar Va 081 | 525 Polly Drummond Hill Rd | Newark, DE 19711 | | |
| Affiliate | Ebenezer Utd Methodist Church | National Capital Area Council 082 | 161 Embrey Mill Rd | Ebenezer Umc | Stafford, VA 22554 | |
| Affiliate | Ebenezer Utd Methodist Church | National Capital Area Council 082 | 161 Embrey Mill Rd | Stafford, VA 22554 | | |
| Affiliate | Ebenezer Utd Methodist Church | North Florida Council 087 | 9114 Norfolk Blvd | Jacksonville, FL 32208 | | |
| Affiliate | Ebenezer Utd Methodist Men | Great Smoky Mountain Council 557 | 1001 Ebenezer Rd | Knoxville, TN 37923 | | |
| Affiliate | Ebenezer Utd Methodist Mens | Northeast Georgia Council 101 | P.O. Box 875 | Clarkesville, GA 30523 | | |
| Employees | Eberhard Winter | Address Redacted | | | | |
| Trade Payable | Eboni Mcdowell | Address Redacted | | | | |
| Trade Payable | Ebony | P.O. Box 37819 | Boone, IA 50037-0819 | | | |
| Employees | Ebony Carrington | Address Redacted | | | | |
| Trade Payable | Ebony Magazine | P.O. Box 56483 | Boulder, CO 80322-6483 | | | |
| Affiliate | Ebrp Dept Of Emergency Medical Service | Istrouma Area Council 211 | P.O. Box 1471 | Baton Rouge, LA 70821 | | |
| Trade Payable | Ebsco Subscription Services | P.O. Box 1943 | Birmingham, AL 35201-1943 | | | |
| Trade Payable | Ebx-Em LLC | c/o Environmental Banc & Exchange LLC | 10055 Red Run Blvd, Ste 130 | Owing Mills, MD 21117 | | |
| Affiliate | Ecclesiastical Griswoldville Chapel | Connecticut Rivers Council, Bsa 066 | 178 Griswold Rd | Wethersfield, CT 06109 | | |
| Affiliate | Eccleston Elementary School PTA | Central Florida Council 083 | 1500 Aaron Ave | Orlando, FL 32811 | | |
| Affiliate | Echo Hill Presbyterian Church | Hawkeye Area Council 172 | 9000 C Ave | Marion, IA 52302 | | |
| Affiliate | Echo Hills Parent & Teacher Assoc | Great Trail 433 | 4405 Stow Rd | Stow, OH 44224 | | |
| Contract Counter Party | Eci Software Solutions, Inc | D/B/A Eci Mi | 3191 Temple Ave, Ste 230 | Pomona, CA 91768 | | |
| Trade Payable | Eci Software Solutions, Inc | P.O. Box 200164 | Pittsburgh, PA 15251-0164 | | | |
| Trade Payable | Eckerd College | Attn: Financial Aid | 4200 54th Ave S | St Petersburg, FL 33711 | | |
| Affiliate | Eckerd College | Greater Tampa Bay Area 089 | 4200 54th Ave S | St Petersburg, FL 33711 | | |
| Trade Payable | Eckhart & Co Inc | 4011 W 54th St | Indianapolis, IN 46254 | | | |
| Affiliate | Eclc Of New Jersey | Patriots Path Council 358 | 21 Lum Ave | Chatham, NJ 07928 | | |
| Affiliate | Eclectic Methodist Church | Tukabatchee Area Council 005 | P.O. Box 158 | Eclectic, AL 36024 | | |
| Affiliate | Eclectic Utd Methodist Church | Tukabatchee Area Council 005 | 1035 Main St | Eclectic, AL 36024 | | |
| Trade Payable | Eclectics LLC | c/o Kimberly Jordon | 912 Bridge Rd | Charleston, WV 25314 | | |
| Trade Payable | Ecmc | P.O. Box 7096 | P.O. Box 75848 | St Paul, MN 55175-0848 | | |
| Trade Payable | Eco Structures Australia Pty Ltd | P.O. Box 324 | South Fremantle, Wa 6162 | Australia | | |
| Trade Payable | Ecolab | P.O. Box 32027 | New York, NY 10087-2027 | | | |
| Trade Payable | Ecolab | P.O. Box 6007 | Grand Forks, ND 58206-6007 | | | |
| Trade Payable | Ecolab Food Safety Specialties | 24198 Network Pl | Chicago, IL 60673-1241 | | | |
| Trade Payable | Ecolab Inc | dba Proguard Service & Solutions | P.O. Box 100512 | Pasadena, CA 91189-0512 | | |
| Trade Payable | Ecolab Pest Elim Div | 26252 Network Pl | Chicago, IL 60673-1262 | | | |
| Affiliate | Ecole Kenwood French Immersion | Simon Kenton Council 441 | 3770 Shattuck Ave | Columbus, OH 43220 | | |
| Trade Payable | Ecomplete, LLC | 1482 Linda Way | Sparks, NV 89431-6151 | | | |
| Affiliate | Economic Opportunity Council Suffok, Inc | Suffolk County Council Inc 404 | 31 W Main St | Patchogue, Ny 11772 | | |
| Affiliate | Economy Lions Club | Crossroads of America 160 | 8090 Franklin Rd | Hagerstown, IN 47346 | | |
| Affiliate | Ecos Del Horizonte | Puerto Rico Council 661 | Calle Jose De Diego 322 | Cidra, PR 00739 | | |
| Trade Payable | Ecostyle Transportation LLC | 1312 Kirkland Rd 117 | Raleigh, NC 27603 | | | |
| Affiliate | Ecs Beacon Center | Cradle of Liberty Council 525 | 238 E Wyoming Ave | Philadelphia, PA 19120 | | |
| Trade Payable | Ecs Carolinas LLP | 14026 Thunderbolt Pl, Ste 100 | Chantilly, VA 20151-3232 | | | |
| Trade Payable | Ecteon Inc | 1697 Broadway, Ste 906 | New York, NY 10019 | | | |
| Trade Payable | Ector County Appraisal District | 1301 E 8th St | Odessa, TX 79761-4703 | | | |
| Affiliate | Ecumenical Church Of Pueblo West | Rocky Mountain Council 063 | 434 S Conquistador Ave | Pueblo, CO 81007 | | |
| Trade Payable | Ed Basarz | Address Redacted | | | | |
| Trade Payable | Ed Bedford | Address Redacted | | | | |
| Trade Payable | Ed Bee | Address Redacted | | | | |
| Trade Payable | Ed Brandon Se | Address Redacted | | | | |
| Trade Payable | Ed Brown Distributors | 3236 Irving Blvd | Dallas, TX 75247 | | | |
| Trade Payable | Ed Cadena | Address Redacted | | | | |
| Trade Payable | Ed Chang | Address Redacted | | | | |
| Trade Payable | Ed Fund- Attn: Account Receivable | P.O. Box 419040 | Rancho Cordova, CA 95741 | | | |
| Trade Payable | Ed Gacek | Address Redacted | | | | |
| Trade Payable | Ed Gargiulo | Address Redacted | | | | |
| Trade Payable | Ed Gillenwater | Address Redacted | | | | |
| Affiliate | Ed Glover Elem | Sam Houston Area Council 576 | 1510 Columbia Blue Dr | Missouri City, TX 77489 | | |
| Trade Payable | Ed Hedborn | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ed Hirsch | Address Redacted | | | | |
| Trade Payable | Ed Iver Enterprises, LLC | dba Enchanted Forest Cross Country Ski | P.O. Box 219 | Red River, NM 87558 | | |
| Trade Payable | Ed Lynes | Address Redacted | | | | |
| Trade Payable | Ed Martin | Address Redacted | | | | |
| Trade Payable | Ed Maul | Address Redacted | | | | |
| Trade Payable | Ed Neubecker | Address Redacted | | | | |
| Trade Payable | Ed O'Neal | Address Redacted | | | | |
| Trade Payable | Ed Quillen | Address Redacted | | | | |
| Trade Payable | Ed Sauder | Address Redacted | | | | |
| Trade Payable | Ed Schlachter | Address Redacted | | | | |
| Trade Payable | Ed Shannon | Address Redacted | | | | |
| Trade Payable | Ed Yarbrough | Address Redacted | | | | |
| Trade Payable | Edaw Inc | Dept 9269-02 | Los Angeles, CA 90084-9269 | | | |
| Trade Payable | Edd C Olha | Address Redacted | | | | |
| Employees | Eddie Aplin | Address Redacted | | | | |
| Trade Payable | Eddie Aplin | Address Redacted | | | | |
| Employees | Eddie Arledge | Address Redacted | | | | |
| Trade Payable | Eddie Ashley | Address Redacted | | | | |
| Employees | Eddie Blue | Address Redacted | | | | |
| Trade Payable | Eddie Brown | Address Redacted | | | | |
| Trade Payable | Eddie Deen & Co Inc | P.O. Box 1022 | Terrell, TX 75160 | | | |
| Trade Payable | Eddie E Blue | Address Redacted | | | | |
| Employees | Eddie Hollifield | Address Redacted | | | | |
| Employees | Eddie L Aplin | Address Redacted | | | | |
| Trade Payable | Eddie L Spencer | Address Redacted | | | | |
| Trade Payable | Eddie Rigdon | Address Redacted | | | | |
| Employees | Eddie Schrader | Address Redacted | | | | |
| Trade Payable | Eddie Toro Sarago | Address Redacted | | | | |
| Trade Payable | Eddie Torres-Troop 399 | Address Redacted | | | | |
| Trade Payable | Eddy Irish | Address Redacted | | | | |
| Employees | Edelina Rivera | Address Redacted | | | | |
| Trade Payable | Eden A Hafernik | Address Redacted | | | | |
| Affiliate | Eden Church Of The Brethren | Buckeye Council 436 | 4437 Richville Dr Sw | Canton, OH 44706 | | |
| Affiliate | Eden Elementary School | Crossroads of America 160 | 8185 N State Rd 9 | Greenfield, IN 46140 | | |
| Affiliate | Eden Firemens Assoc | Bay-Lakes Council 635 | P.O. Box 22 | Eden, WI 53019 | | |
| Affiliate | Eden Lutheran Church | California Inland Empire Council 045 | 4725 Brockton Ave | Riverside, CA 92506 | | |
| Trade Payable | Eden Mccall | Address Redacted | | | | |
| Affiliate | Eden Prairie Utd Methodist | Northern Star Council 250 | 15050 Scenic Heights Rd | Eden Prairie, MN 55344 | | |
| Affiliate | Eden Road Community Church | Longhorn Council 662 | 7000 Matlock Rd | Arlington, TX 76002 | | |
| Trade Payable | Eden Talent Agency, LLC | 7500 W Mississippi Ave, Ste B150 | Lakewood, CO 80226 | | | |
| Affiliate | Eden Ucc | Greater St Louis Area Council 312 | 903 N 2nd St | Edwardsville, IL 62025 | | |
| Affiliate | Eden Utd Church Of Christ | Pathway To Adventure 456 | 5051 W Gunnison St | Chicago, IL 60630 | | |
| Affiliate | Eden Utd Methodist Church | Crossroads of America 160 | 2122 E Eden Rd | Greenfield, IN 46140 | | |
| Affiliate | Eden Utd Methodist Church | Greater Niagara Frontier Council 380 | 2820 E Church St | Eden, NY 14057 | | |
| Affiliate | Eden Valley Lions Club | Northern Star Council 250 | P.O. Box 586 | Eden Valley, MN 55329 | | |
| Affiliate | Edenton Street Utd Methodist Church | Occoneechee 421 | 228 W Edenton St | Raleigh, NC 27603 | | |
| Employees | Edgar Almodovar | Address Redacted | | | | |
| Employees | Edgar Berrocal | Address Redacted | | | | |
| Employees | Edgar Jones | Address Redacted | | | | |
| Affiliate | Edgar Lions Club | Samoset Council, Bsa 627 | General Delivery | Edgar, WI 54426 | | |
| Employees | Edgar Mickelson | Address Redacted | | | | |
| Affiliate | Edgar Road School PTA | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119 | | |
| Affiliate | Edgar Road School PTO | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119 | | |
| Trade Payable | Edgar X Berrocal | Address Redacted | | | | |
| Trade Payable | Edgardo J Marill | Address Redacted | | | | |
| Trade Payable | Edgardo J Marill | Address Redacted | | | | |
| Trade Payable | Edgardo Martinez | Address Redacted | | | | |
| Affiliate | Edgarton Christian Academy | Garden State Council 690 | 212 Catawba Ave | Newfield, NJ 08344 | | |
| Affiliate | Edgartown Firemans Assoc | Cape Cod and Islands Cncl 224 | Pease Point Rd | Edgartown, MA 02539 | | |
| Affiliate | Edge Memorial Utd Methodist Church | Central Florida Council 083 | 441 S Main Ave | Groveland, FL 34736 | | |
| Affiliate | Edgebrook Lutheran Church | Pathway To Adventure 456 | 5252 W Devon Ave | Chicago, IL 60646 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Edgecombe Circle Elementary/Middle | Baltimore Area Council 220 | 2835 Virginia Ave | Baltimore, MD 21215 | | |
| Affiliate | Edgefield Utd Methodist Church | Georgia-Carolina 093 | 309 Norris St | P.O. Box 25 | Edgefield, SC 29824 | |
| Affiliate | Edgehill Assoc | Colonial Virginia Council 595 | 700 Cockletown Rd | Yorktown, VA 23692 | | |
| Affiliate | Edgemont Presbyterian Church Assoc | Stonewall Jackson Council 763 | 2306 S Church Ave | Covington, VA 24426 | | |
| Affiliate | Edgerton Elementary PTO | Three Harbors Council 636 | 5145 S 116th St | Hales Corners, WI 53130 | | |
| Affiliate | Edgerton Elementary School PTO | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420 | | |
| Affiliate | Edgerton Utd Methodist Church | Black Swamp Area Council 449 | 307 N Michigan Ave | Edgerton, OH 43517 | | |
| Affiliate | Edgerton Utd Methodist Church | Glaciers Edge Council 620 | 112 Albion St | Edgerton, WI 53534 | | |
| Affiliate | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | Edgewood, IA 52042 | | | |
| Affiliate | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | P.O. Box 130 | Edgewood, IA 52042 | | |
| Affiliate | Edgewood Congregational Church | Narragansett 546 | 1788 Broad St | Cranston, RI 02905 | | |
| Affiliate | Edgewood Elementary | Baltimore Area Council 220 | 1900 Edgewood St | Baltimore, MD 21216 | | |
| Affiliate | Edgewood Elementary School | Crossroads of America 160 | 3525 Winding Way | Anderson, IN 46011 | | |
| Affiliate | Edgewood Fire Dept | Dan Beard Council, Bsa 438 | 385 Dudley Pike | Edgewood, KY 41017 | | |
| Affiliate | Edgewood Home School Assoc | Cradle of Liberty Council 525 | 525 8th Ave | Folsom, PA 19033 | | |
| Affiliate | Edgewood Parent Teacher Organization | President Gerald R Ford 781 | 3255 Pontaluna Rd | Fruitport, MI 49415 | | |
| Affiliate | Edgewood Presbyterian Church | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907 | | |
| Affiliate | Edgewood Presbyterian Church Inc | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907 | | |
| Affiliate | Edgewood Renaissance Academy Magnet Sch | Southwest Florida Council 088 | 3464 Edgewood Ave | Fort Myers, Fl 33916 | | |
| Affiliate | Edgewood School PTA | Westchester Putnam 388 | Roosevelt Pl | Scarsdale, NY 10583 | | |
| Affiliate | Edgewood Utd Methodist Church | Crossroads of America 160 | 1820 E Epler Ave | Indianapolis, IN 46227 | | |
| Trade Payable | Edi A Shealy Co | 120 Saxe Gotha Rd | West Columbia, SC 29172 | | | |
| Affiliate | Edick-Hamlink Vfw Post 369 | Longhouse Council 373 | P.O. Box 1001 | Mexico, NY 13114 | | |
| Trade Payable | Edie Bingaman | Address Redacted | | | | |
| Affiliate | Edina-Eden Prairie Police Dept | Northern Star Council 250 | 4801 W 50th St | Edina, MN 55424 | | |
| Trade Payable | Edinboro University Of Pennsylvania | Attn: Financial Aid Office | 219 Meadville St | Edinboro, PA 16444 | | |
| Affiliate | Edinburg Cisd Police Dept | Rio Grande Council 775 | 1343 E Schunior St | Edinburg, TX 78541 | | |
| Affiliate | Edinburg Lions Club | Shenandoah Area Council 598 | 627 Cobb Ct | Woodstock, VA 22664 | | |
| Affiliate | Edinburg Township Fire Fighters Assoc | Great Trail 433 | 6727 Tallmadge Rd | Rootstown, OH 44272 | | |
| Affiliate | Edinburg Utd Church Of Christ | Great Trail 433 | 4081 Rock Spring Rd | Ravenna, OH 44266 | | |
| Affiliate | Edinburgh Lions Club | Crossroads of America 160 | 405 N Walnut St | Edinburgh, IN 46124 | | |
| Affiliate | Edison Chouest Offshore | Southeast Louisiana Council 214 | 16201 E Main St | Cut Off, LA 70345 | | |
| Affiliate | Edison First Aid Squad No 2 Inc | Patriots Path Council 358 | 848 New Dover Rd | Edison, NJ 08820 | | |
| Trade Payable | Edison Heating & Cooling Inc | 129 Mckinley St | South Plainfield, NJ 07080 | | | |
| Affiliate | Edison Job Corps Academy | Patriots Path Council 358 | 500 Plainfield Ave | Edison, NJ 08817 | | |
| Trade Payable | Edison Park Elementary | 500 N W 67th St | Miami, FL 33150 | | | |
| Affiliate | Edison Park Elementary School | Southwest Florida Council 088 | 2401 Euclid Ave | Fort Myers, FL 33901 | | |
| Affiliate | Edison Park K-8 Center | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150 | | |
| Affiliate | Edison Park Lutheran Church | Pathway To Adventure 456 | 6626 N Oliphant Ave | Chicago, IL 60631 | | |
| Affiliate | Edison Park PTA | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150 | | |
| Affiliate | Edison Police Dept | Patriots Path Council 358 | 100 Municipal Blvd | Edison, NJ 08817 | | |
| Affiliate | Edison Vfw Memorial Post 3117 | Patriots Path Council 358 | 53 National Rd | Edison, NJ 08817 | | |
| Employees | Edith Heinicke | Address Redacted | | | | |
| Employees | Edith Jones | Address Redacted | | | | |
| Affiliate | Edith L Frierson Elementary PTO | Coastal Carolina Council 550 | 6133 Maybank Hwy | Wadmalaw Island, SC 29487 | | |
| Trade Payable | Edith Leboeuf | Address Redacted | | | | |
| Employees | Edith Lemus | Address Redacted | | | | |
| Employees | Edith Nye | Address Redacted | | | | |
| Employees | Edith Parker | Address Redacted | | | | |
| Employees | Edith Rivas | Address Redacted | | | | |
| Trade Payable | Editor & Publisher | P.O. Box 3595 | Northbrook, IL 60065-9738 | | | |
| Trade Payable | Edlen Electric | 701 Convention Plaza | St Louis, MO 63101 | | | |
| Trade Payable | Edlen Electrical | 3010 Builders Ave | Las Vegas, NV 89101 | | | |
| Trade Payable | Edlen Electrical Fort Lauderdale | 1950 Eisenhower Blvd | Fort Lauderdale, FL 33316 | | | |
| Employees | Edloe Jones | Address Redacted | | | | |
| Trade Payable | Edmar Corp | Oreck Commercial Sales | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | |
| Affiliate | Edmeston Volunteer Fire Dept | Leatherstocking 400 | 27 E St | Edmeston, NY 13335 | | |
| Litigation | Edmiston & Colton Law Firm | Address Redacted | | | | |
| Litigation | Edmiston & Colton Law Firm | Attn: Shane D. Colton | 310 Grand Ave | Billings, MT 59101 | | |
| Affiliate | Edmonds Police Dept | Mount Baker Council, Bsa 606 | 250 5th Ave N | Edmonds, WA 98020 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Edmonds Publishing & Media Group, LLC | P.O. Box 92940 | Southlake, TX 76092 | | | |
| Affiliate | Edmonds Utd Methodist Church | Mount Baker Council, Bsa 606 | 828 Caspers St | Edmonds, WA 98020 | | |
| Trade Payable | Edmonds-Beaver, Beth | Address Redacted | | | | |
| Trade Payable | Edmonson Screen Printing LLC | 3851 County Rd 33 P.O. Box 559 | Fyffe, AL 35971 | | | |
| Affiliate | Edmonson County Lions Club | Lincoln Heritage Council 205 | 104 Fairgrounds Rd Hwy 101 S | Brownsville, KY 42210 | | |
| Trade Payable | Edmund Labinski | Address Redacted | | | | |
| Employees | Edmund Sotelo | Address Redacted | | | | |
| Trade Payable | Edmund Walker | Address Redacted | | | | |
| Employees | Edna Koonce | Address Redacted | | | | |
| Employees | Edna Lemons | Address Redacted | | | | |
| Employees | Edna Lewis | Address Redacted | | | | |
| Affiliate | Edna Lions Club | South Texas Council 577 | P.O. Box 19 | Edna, TX 77957 | | |
| Affiliate | Edna Martin Christian Center - As | Crossroads of America 160 | 2259 N Ralston Ave | Indianapolis, IN 46218 | | |
| Employees | Edna Stafford | Address Redacted | | | | |
| Trade Payable | Edna Wagler | Address Redacted | | | | |
| Employees | Edna Walton | Address Redacted | | | | |
| Affiliate | Edom Utd Methodist Church | Circle Ten Council 571 | 8430 Fm 279 | Brownsboro, TX 75756 | | |
| Trade Payable | Edouard Blais | Address Redacted | | | | |
| Trade Payable | Edr | P.O. Box 414176 | Boston, MA 02241-4176 | | | |
| Employees | Edrine Jeffero | Address Redacted | | | | |
| Trade Payable | Eds Wilderness Systems | 708 S Park Pl | St Cloud, MN 56301 | | | |
| Trade Payable | Edsel Gonzales | Address Redacted | | | | |
| Employees | Edsel Mcfarland | Address Redacted | | | | |
| Employees | Eduardo Capio | Address Redacted | | | | |
| Employees | Eduardo Feria | Address Redacted | | | | |
| Affiliate | Eduardo Mata Elementary | Circle Ten Council 571 | 7420 Lavista | Dallas, TX 75214 | | |
| Employees | Eduardo Paat Ii | Address Redacted | | | | |
| Employees | Eduardo Patino | Address Redacted | | | | |
| Trade Payable | Eduardo Patino | Address Redacted | | | | |
| Employees | Eduardo Rivera | Address Redacted | | | | |
| Employees | Eduardo Rodriguez | Address Redacted | | | | |
| Affiliate | Education Center Ashley Chapel | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379 | | |
| Trade Payable | Education Service Center Region 6 | 3332 Montgomery Rd | Huntsville, TX 77340 | | | |
| Affiliate | Educational First Steps | Circle Ten Council 571 | 2800 Swiss Ave | Dallas, TX 75204 | | |
| Trade Payable | Educational First Steps Inc | 2800 Swiss Ave | Dallas, TX 75204 | | | |
| Trade Payable | Educational Innovations Inc | 362 Main Ave | Norwalk, CT 06851 | | | |
| Trade Payable | Educational Outfitters | 14 A Broad St | Nashau, NH 03064 | | | |
| Trade Payable | Eduporium, Inc | 1 Bridge St, Ste A300 | Newton, MA 20458 | | | |
| Trade Payable | Edward A Chapman | Address Redacted | | | | |
| Employees | Edward A Dewane | Address Redacted | | | | |
| Trade Payable | Edward A Mclaughlin | Address Redacted | | | | |
| Employees | Edward A Mclaughlin Iii | Address Redacted | | | | |
| Contract Counter Party | Edward A Pease | P.O. Box 1218 | Raton, NM 87740 | | | |
| Employees | Edward Adams | Address Redacted | | | | |
| Employees | Edward Alexander Colberg Aviles | Address Redacted | | | | |
| Trade Payable | Edward Alicea | Address Redacted | | | | |
| Employees | Edward Anderson | Address Redacted | | | | |
| Trade Payable | Edward Andrew Chapman | Address Redacted | | | | |
| Trade Payable | Edward B Mendel | Address Redacted | | | | |
| Trade Payable | Edward Baier | Address Redacted | | | | |
| Trade Payable | Edward Baker | Address Redacted | | | | |
| Employees | Edward Banning | Address Redacted | | | | |
| Employees | Edward Barceleau | Address Redacted | | | | |
| Trade Payable | Edward Bedwell | Address Redacted | | | | |
| Trade Payable | Edward Behling | Address Redacted | | | | |
| Employees | Edward Bianchi | Address Redacted | | | | |
| Trade Payable | Edward Blake Evans | Address Redacted | | | | |
| Trade Payable | Edward Boyle | Address Redacted | | | | |
| Trade Payable | Edward Brewer Jr | Address Redacted | | | | |
| Employees | Edward Brooks Pettit | Address Redacted | | | | |
| Employees | Edward Broomfield | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Edward Bruce | Address Redacted | | | | |
| Trade Payable | Edward Brumfield | Address Redacted | | | | |
| Trade Payable | Edward C Jacobs | Address Redacted | | | | |
| Employees | Edward Caldwell | Address Redacted | | | | |
| Employees | Edward Canett | Address Redacted | | | | |
| Employees | Edward Carroll | Address Redacted | | | | |
| Trade Payable | Edward Carroll | Address Redacted | | | | |
| Employees | Edward Cox | Address Redacted | | | | |
| Trade Payable | Edward Dannemiller Ii | Address Redacted | | | | |
| Employees | Edward Davidson | Address Redacted | | | | |
| Trade Payable | Edward Don & Co | 11500 Miramar Pkwy, Ste 600 | Miramar, FL 33025 | | | |
| Employees | Edward E Rogers | Address Redacted | | | | |
| Insurance | Edward Erb | Address Redacted | | | | |
| Trade Payable | Edward Erb | Address Redacted | | | | |
| Employees | Edward Fanning | Address Redacted | | | | |
| Employees | Edward Foster | Address Redacted | | | | |
| Trade Payable | Edward G Cook | Address Redacted | | | | |
| Employees | Edward Gabrielson | Address Redacted | | | | |
| Employees | Edward Gaudet | Address Redacted | | | | |
| Trade Payable | Edward Gies | Address Redacted | | | | |
| Trade Payable | Edward Glantz | Address Redacted | | | | |
| Trade Payable | Edward Gonzales | Address Redacted | | | | |
| Employees | Edward Greenblatt | Address Redacted | | | | |
| Employees | Edward Gresham Redman | Address Redacted | | | | |
| Employees | Edward Griffin | Address Redacted | | | | |
| Affiliate | Edward Grine American Legion Post 354 | Black Swamp Area Council 449 | 20 E S St | New Riegel, OH 44853 | | |
| Employees | Edward Gundersen | Address Redacted | | | | |
| Employees | Edward Haase | Address Redacted | | | | |
| Employees | Edward Hager | Address Redacted | | | | |
| Employees | Edward Haggerty | Address Redacted | | | | |
| Employees | Edward Hall | Address Redacted | | | | |
| Employees | Edward Hanke | Address Redacted | | | | |
| Employees | Edward Harriman Jr | Address Redacted | | | | |
| Employees | Edward Henderson | Address Redacted | | | | |
| Trade Payable | Edward Hesser | Address Redacted | | | | |
| Trade Payable | Edward Hildebrand | Address Redacted | | | | |
| Trade Payable | Edward Honkomp | Address Redacted | | | | |
| Employees | Edward Hoolehan | Address Redacted | | | | |
| Employees | Edward Huyer Jr | Address Redacted | | | | |
| Affiliate | Edward Hynes Charter School | Southeast Louisiana Council 214 | 990 Harrison Ave | New Orleans, LA 70124 | | |
| Trade Payable | Edward J Forney | Address Redacted | | | | |
| Trade Payable | Edward J La Faye | Address Redacted | | | | |
| Trade Payable | Edward J Wollack | Address Redacted | | | | |
| Trade Payable | Edward Janzen | Address Redacted | | | | |
| Employees | Edward Johnson | Address Redacted | | | | |
| Affiliate | Edward Jones | Circle Ten Council 571 | 2300 Valley View Ln St 430 | Dallas, TX 75062 | | |
| Affiliate | Edward Jones | Greater St Louis Area Council 312 | 12555 Manchester Rd | Saint Louis, MO 63131 | | |
| Employees | Edward Joseph | Address Redacted | | | | |
| Trade Payable | Edward K Erb | Address Redacted | | | | |
| Employees | Edward K Erb | Address Redacted | | | | |
| Employees | Edward Karns | Address Redacted | | | | |
| Employees | Edward Kelly | Address Redacted | | | | |
| Employees | Edward Kelly | Address Redacted | | | | |
| Employees | Edward Kendall | Address Redacted | | | | |
| Employees | Edward Kowynia | Address Redacted | | | | |
| Employees | Edward Laehle | Address Redacted | | | | |
| Trade Payable | Edward Lafave | Address Redacted | | | | |
| Trade Payable | Edward Lau | Address Redacted | | | | |
| Trade Payable | Edward Leonard | Address Redacted | | | | |
| Employees | Edward Lutz | Address Redacted | | | | |
| Trade Payable | Edward M Barber | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Edward Martinez | Address Redacted | | | | |
| Employees | Edward Matthews | Address Redacted | | | | |
| Employees | Edward Mccollin | Address Redacted | | | | |
| Employees | Edward Mclaughlin Iii | Address Redacted | | | | |
| Employees | Edward Mcluskie | Address Redacted | | | | |
| Employees | Edward Mcswine Jr | Address Redacted | | | | |
| Employees | Edward Micklatcher | Address Redacted | | | | |
| Employees | Edward Miller | Address Redacted | | | | |
| Employees | Edward Miller | Address Redacted | | | | |
| Employees | Edward Mills | Address Redacted | | | | |
| Employees | Edward Mueller | Address Redacted | | | | |
| Employees | Edward Mulholland | Address Redacted | | | | |
| Employees | Edward N Stickel | Address Redacted | | | | |
| Employees | Edward Orr | Address Redacted | | | | |
| Trade Payable | Edward P Gargiulo | Address Redacted | | | | |
| Trade Payable | Edward P Kleszcz | Address Redacted | | | | |
| Employees | Edward Perkinson | Address Redacted | | | | |
| Employees | Edward Pisani | Address Redacted | | | | |
| Trade Payable | Edward Popkins | Address Redacted | | | | |
| Trade Payable | Edward Pounds | Address Redacted | | | | |
| Trade Payable | Edward R Ball | Address Redacted | | | | |
| Employees | Edward Rasmuson | Address Redacted | | | | |
| Trade Payable | Edward Rasmuson | Address Redacted | | | | |
| Employees | Edward Roberts Jr | Address Redacted | | | | |
| Employees | Edward Rogers | Address Redacted | | | | |
| Trade Payable | Edward Ross | Address Redacted | | | | |
| Trade Payable | Edward Rowan | Address Redacted | | | | |
| Trade Payable | Edward Ruffin Iii | Address Redacted | | | | |
| Affiliate | Edward Schultz American Legion Post 697 | Pathway To Adventure 456 | 18255 Grant St | Lansing, IL 60438 | | |
| Employees | Edward Shahan | Address Redacted | | | | |
| Employees | Edward Slusars | Address Redacted | | | | |
| Employees | Edward Smietana | Address Redacted | | | | |
| Employees | Edward Smith | Address Redacted | | | | |
| Trade Payable | Edward Spear | Address Redacted | | | | |
| Employees | Edward Spears | Address Redacted | | | | |
| Employees | Edward Stephens | Address Redacted | | | | |
| Affiliate | Edward Stone Middle School | Mississippi Valley Council 141 141 | 3000 Mason Rd | Burlington, IA 52601 | | |
| Employees | Edward Szrejter | Address Redacted | | | | |
| Trade Payable | Edward T Guy Iii | Address Redacted | | | | |
| Employees | Edward T Raines | Address Redacted | | | | |
| Employees | Edward Tamanaha | Address Redacted | | | | |
| Trade Payable | Edward Ted Grace | Address Redacted | | | | |
| Trade Payable | Edward Tsotetsi | Address Redacted | | | | |
| Trade Payable | Edward Tyk | Address Redacted | | | | |
| Employees | Edward Vincent | Address Redacted | | | | |
| Trade Payable | Edward W Dadez | Address Redacted | | | | |
| Employees | Edward Warner-Pickett | Address Redacted | | | | |
| Employees | Edward Weisshaar | Address Redacted | | | | |
| Employees | Edward Wiles | Address Redacted | | | | |
| Employees | Edward Winters | Address Redacted | | | | |
| Employees | Edward Woodlock | Address Redacted | | | | |
| Employees | Edward Woodlock | Address Redacted | | | | |
| Employees | Edward Zack | Address Redacted | | | | |
| Trade Payable | Edwards Angell Palmer & Dodge, LLP | P.O. Box 40956 | Hartford, CT 06150-0956 | | | |
| Trade Payable | Edwards Brothers Malloy | Address Redacted | | | | |
| Trade Payable | Edwards Garment Co | Dept 771263 | Detroit, MI 48277-1263 | | | |
| Trade Payable | Edwards Oil Inc | 820 Hoover Rd N | Virginia, MN 55792 | | | |
| Trade Payable | Edwards Steve | Address Redacted | | | | |
| Affiliate | Edwards Street Fellowship Center | Pine Burr Area Council 304 | P.O. Box 17532 | Hattiesburg, MS 39404 | | |
| Trade Payable | Edwards, Jennifer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Edwardsville Fire Dept | Greater St Louis Area Council 312 | 410 N Main St | Edwardsville, IL 62025 | | |
| Affiliate | Edwardsville Police Dept | Greater St Louis Area Council 312 | 400 N Main St | Edwardsville, IL 62025 | | |
| Affiliate | Edwardsville Utd Methodist Church | Heart of America Council 307 | 302 N 4th St | Edwardsville, KS 66111 | | |
| Employees | Edwin Bufkin | Address Redacted | | | | |
| Affiliate | Edwin C Creeger Jr American Legion | National Capital Area Council 082 | 8 Park Ln | Thurmont, MD 21788 | | |
| Trade Payable | Edwin Chun | Address Redacted | | | | |
| Employees | Edwin Cox | Address Redacted | | | | |
| Employees | Edwin Deering | Address Redacted | | | | |
| Employees | Edwin Enlow Jr | Address Redacted | | | | |
| Trade Payable | Edwin Fotheringham Illustration | 5008 Baker Ave Nw | Seattle, WA 98107 | | | |
| Employees | Edwin Gaffney Jr | Address Redacted | | | | |
| Trade Payable | Edwin Gregory Castro | Address Redacted | | | | |
| Employees | Edwin Hardister | Address Redacted | | | | |
| Employees | Edwin L Martinez | Address Redacted | | | | |
| Trade Payable | Edwin Lee Wiggs Martinez | Address Redacted | | | | |
| Employees | Edwin Martinez | Address Redacted | | | | |
| Employees | Edwin Mielke | Address Redacted | | | | |
| Trade Payable | Edwin Owens | Address Redacted | | | | |
| Trade Payable | Edwin Quinn Troop 0114 | Address Redacted | | | | |
| Employees | Edwin Ridgeway | Address Redacted | | | | |
| Trade Payable | Edwin Stanfield | Address Redacted | | | | |
| Trade Payable | Edwin Theetge | Address Redacted | | | | |
| Employees | Edwin Theetge | Address Redacted | | | | |
| Employees | Edwin Weiseth | Address Redacted | | | | |
| Employees | Edwina Baltimore | Address Redacted | | | | |
| Trade Payable | Eei Communications | Training Div | 66 Canal Ctr Plaza, Ste 200 | Alexandria, VA 22314-5507 | | |
| Trade Payable | Eeny Meeny Marketing Dba Castle Catering | 492 N Flint St | Kaysville, UT 84037 | | | |
| Contract Counter Party | Effecient Frontiers, Inc | dba Reserve Interactive | 3215 Golf Rd, Ste 165 | Delafield , WI 53018 | | |
| Trade Payable | Effenus Henderson | Address Redacted | | | | |
| Trade Payable | Efficiency Mechanical, Inc | P.O. Box 718 | Gilbert, AZ 85299 | | | |
| Trade Payable | Efficient Electric Of The Keys LLC | 100 Ave I 56 | Marathon, FL 33050 | | | |
| Trade Payable | Efficient Frontiers Inc | dba Reserve Interactive | 3215 Golf Rd, Ste 165 | Delafield, WI 53018 | | |
| Affiliate | Effingham Elks Lodge 1016 | Greater St Louis Area Council 312 | 2102 S Banker St | Effingham, IL 62401 | | |
| Affiliate | Effingham Police Dept | Greater St Louis Area Council 312 | 206 E Section Ave | Effingham, IL 62401 | | |
| Affiliate | Effingham Sportsman'S Club | Greater St Louis Area Council 312 | P.O. Box 444 | 14295 Sportsman Dr | Effingham, IL 62401 | |
| Affiliate | Effingham Union Church | Pony Express Council 311 | P.O. Box 303 | Effingham, KS 66023 | | |
| Affiliate | Effort Utd Methodist Church | Minsi Trails Council 502 | P.O. Box 545 | Merwinsburg Rd | Effort, PA 18330 | |
| Trade Payable | Efka Of America Inc | 3715 Ncrest Rd, Ste 10 | Atlanta, GA 30340 | | | |
| Trade Payable | Efrain Camara | Address Redacted | | | | |
| Employees | Efrain Velez Borges | Address Redacted | | | | |
| Trade Payable | Efrem B Lirtzman | Address Redacted | | | | |
| Trade Payable | Efthia Effie Delimarkos | Address Redacted | | | | |
| Employees | Eftihia Delimarkos | Address Redacted | | | | |
| Trade Payable | Efw - Estes Forwarding Worldwide LLC | P.O. Box 26206 | Richmond, VA 23260 | | | |
| Affiliate | Egg Harbor Township Police Dept. | Jersey Shore Council 341 | 3515 Bargaintown Rd | Egg Harbor Township, NJ 08234 | | |
| Trade Payable | Eggleston David | Address Redacted | | | | |
| Affiliate | Eglin Elementary School PTO | Gulf Coast Council 773 | 200 Gaffney Rd | Eglin Afb, FL 32542 | | |
| Trade Payable | Egroup Recognition | 11790 Sunrise Valley Dr | Reston, VA 20191 | | | |
| Trade Payable | Egyptian Federation For Scouts | & Girl Guides | From Elgalaa St | Cairo | Egypt | |
| Trade Payable | Ehire LLC | 3565 Piedmont Rd NE, Bldg 4, Ste 300 | Atlanta, GA 30305 | | | |
| Contract Counter Party | Ehire, LLC | Tony Verde | 3565 Piedmont Rd, NE | Bldg 4, Ste 30326 | Atlanta, GA 30326 | |
| Trade Payable | Eholee-Opal Design | P.O. Box 4913 | Key W, Fl 33041 | | | |
| Affiliate | Ehrhardt Elementary School PTO | Sam Houston Area Council 576 | 6603 Rosebrook Ln | Spring, TX 77379 | | |
| Trade Payable | Ehscareers.Com Inc | P.O. Box 190 | Watkinsville, GA 30677 | | | |
| Affiliate | Eighty Scouts, Inc | Golden Spread Council 562 | P.O. Box 51 | Amarillo, TX 79105 | | |
| Affiliate | Eighty-First St School B & G Club | Three Harbors Council 636 | 2964 N 81st St | Milwaukee, WI 53222 | | |
| Affiliate | Eike Jordan Bauer Post 1501 | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616 | | |
| Trade Payable | Eileen Berger | Address Redacted | | | | |
| Trade Payable | Eileen Brennan | Address Redacted | | | | |
| Trade Payable | Eileen Close | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Eileen Coffee | Address Redacted | | | | |
| Employees | Eileen Drost | Address Redacted | | | | |
| Employees | Eileen Graff | Address Redacted | | | | |
| Employees | Eileen Hawkins | Address Redacted | | | | |
| Trade Payable | Eileen Klopfer | Address Redacted | | | | |
| Employees | Eileen L Gortva | Address Redacted | | | | |
| Employees | Eileen Ladarre | Address Redacted | | | | |
| Employees | Eileen Robbins | Address Redacted | | | | |
| Employees | Eileen Schnee | Address Redacted | | | | |
| Trade Payable | Eileen White | Address Redacted | | | | |
| Trade Payable | Eiler Schiotz | Address Redacted | | | | |
| Trade Payable | Einstruction Corp | P.O. Box 202442 | Dallas, TX 75320-2442 | | | |
| Litigation | Eisenberg Rothweiler, Winkler, | Eisenberg & Jeck, PC | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | |
| Litigation | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, PC | Address Redacted | | | | |
| Affiliate | Eisenhower Commty | Elementary School Pto | Water And Woods Council 782 | 1235 Pershing St | Flint, Mi 48503 | |
| Affiliate | Eisenhower Elementary | Lincoln Heritage Council 205 | 5300 Jessamine Ln | Louisville, KY 40258 | | |
| Affiliate | Eisenhower Elementary School P T A | Illowa Council 133 | 2827 Jersey Ridge Rd | Davenport, IA 52803 | | |
| Affiliate | Eisenhower Elementary School P T A | Three Harbors Council 636 | 11600 W Center St | Wauwatosa, WI 53222 | | |
| Affiliate | Eisenhower Intermediate School PTO | Patriots Path Council 358 | 791 Eisenhower Ave | Bridgewater, NJ 08807 | | |
| Affiliate | Eisenhower International School PTA | Indian Nations Council 488 | 3111 E 56th St | Tulsa, OK 74105 | | |
| Affiliate | Eisenhower Parent Advisory Rd | Abraham Lincoln Council 144 | 1901 W Lafayette Ave | Jacksonville, IL 62650 | | |
| Affiliate | Eisenhower PTO | Northern Star Council 250 | 1001 Hwy 7 | Hopkins, MN 55305 | | |
| Trade Payable | Eisner, LLP | 750 3rd Ave | New York, NY 10017-2703 | | | |
| Trade Payable | Ej Berg | Address Redacted | | | | |
| Affiliate | Ejercito Azul De Maria | Puerto Rico Council 661 | P.O. Box 1111 | Mayaguez, PR 00681 | | |
| Affiliate | Ekklesia Christian Life Ministeries | Lincoln Heritage Council 205 | 1401 Bluegrass Ave | Louisville, KY 40215 | | |
| Affiliate | Eklund Systems For Business | Longhouse Council 373 | 6532 Fremont Rd | East Syracuse, NY 13057 | | |
| Affiliate | Ekron Fire And Rescue Inc | Lincoln Heritage Council 205 | P.O. Box 99 | Ekron, KY 40117 | | |
| Affiliate | El Bethel Utd Methodist Church | Piedmont Council 420 | 122 El Bethel Rd | Kings Mountain, NC 28086 | | |
| Affiliate | El Cajon Police Dept | San Diego Imperial Council 049 | 100 Civic Center Way | El Cajon, CA 92020 | | |
| Affiliate | El Campo Police Dept | Sam Houston Area Council 576 | 303 E Jackson St | El Campo, TX 77437 | | |
| Affiliate | El Campo Volunteer Fire Dept | Sam Houston Area Council 576 | 220 Merchant St | El Campo, TX 77437 | | |
| Trade Payable | El Centro Family Health | P.O. Box 158 | Espanola, NM 87532 | | | |
| Affiliate | El Centro Hispano | Westchester Putnam 388 | 346 S Lexington Ave | White Plains, NY 10606 | | |
| Affiliate | El Centro Police Dept | San Diego Imperial Council 049 | 150 N 11th St | El Centro, CA 92243 | | |
| Affiliate | El Cerrito Police Dept | Mt Diablo-Silverado Council 023 | 10900 San Pablo Ave | El Cerrito, CA 94530 | | |
| Affiliate | El Do Youth Incorporated | Ozark Trails Council 306 | P.O. Box 52 | El Dorado Springs, MO 64744 | | |
| Affiliate | El Dorado Branch - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710 | | |
| Affiliate | El Dorado County Fire District | Golden Empire Council 047 | P.O. Box 807 | Camino, CA 95709 | | |
| Affiliate | El Dorado County Fire Volunteer Assoc | Golden Empire Council 047 | 4040 Carson Rd | P.O. Box 807 | Camino, CA 95709 | |
| Affiliate | El Dorado County Law Enforcement | Golden Empire Council 047 | 300 Fair Ln | Placerville, CA 95667 | | |
| Affiliate | El Mesias Methodist Church | Sam Houston Area Council 576 | 406 E Rittenhouse St | Houston, TX 77076 | | |
| Affiliate | El Mirage Police Dept | Grand Canyon Council 010 | 12401 W Cinnabar Ave | El Mirage, AZ 85335 | | |
| Affiliate | El Monte Police Dept | Greater Los Angeles Area 033 | 11333 Valley Blvd | El Monte, CA 91731 | | |
| Trade Payable | El Palacio | P.O. Box 2087 | Santa Fe, NM 87504-2087 | | | |
| Affiliate | El Paso County Sheriffs Dept | Yucca Council 573 | 3850 Justice Rd | El Paso, TX 79938 | | |
| Affiliate | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C | El Paso, TX 79935 | | |
| Affiliate | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C-D | El Paso, TX 79935 | | |
| Affiliate | El Paso Fire Dept | Yucca Council 573 | 6800 Delta Dr | El Paso, TX 79905 | | |
| Affiliate | El Paso Fire Protection District | W D Boyce 138 | 700 S Fayette St | El Paso, IL 61738 | | |
| Trade Payable | El Paso Key Fitting Co Inc | 719 Myrtle Ave | El Paso, TX 79901 | | | |
| Affiliate | El Paso Police Dept. | Yucca Council 573 | 9011 Escobar Dr | El Paso, TX 79907 | | |
| Trade Payable | El Paso Saddleblanket Co, LP | 6935 Commerce Ave | El Paso, TX 79915 | | | |
| Trade Payable | El Rancho De Las Colondrinas | 334 Los Pinos Rd | Santa Fe, NM 87507 | | | |
| Affiliate | El Redentor Presbyterian Church | Central Florida Council 083 | 6971 Red Bug Lake Rd | Oviedo, FL 32765 | | |
| Affiliate | El Reno First Chruch Of The Nazerene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036 | | |
| Affiliate | El Rey Del Pollo | Pathway To Adventure 456 | 1114 E Dundee Rd | Palatine, IL 60074 | | |
| Affiliate | El Segundo Rotary Club | Greater Los Angeles Area 033 | P.O. Box 85 | El Segundo, CA 90245 | | |
| Affiliate | El Sobrante Utd Methodist Church | Mt Diablo-Silverado Council 023 | 670 Appian Way | El Sobrante, CA 94803 | | |
| Employees | Elaine Alexander | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Elaine Baker | Address Redacted | | | | |
| Employees | Elaine Beauchamp | Address Redacted | | | | |
| Employees | Elaine Bressman | Address Redacted | | | | |
| Employees | Elaine Buenger | Address Redacted | | | | |
| Employees | Elaine Carlberg | Address Redacted | | | | |
| Employees | Elaine Christ | Address Redacted | | | | |
| Trade Payable | Elaine Dickinson | Address Redacted | | | | |
| Employees | Elaine Ellis | Address Redacted | | | | |
| Trade Payable | Elaine Glusac.Com, LLC | 1815 W Melrose | Chicago, IL 60657 | | | |
| Employees | Elaine Gouras | Address Redacted | | | | |
| Employees | Elaine Gray | Address Redacted | | | | |
| Trade Payable | Elaine L Klonicki | Address Redacted | | | | |
| Legal | Elaine Mair | PO Box 1025 | Fairmont, NC 28340 | | | |
| Trade Payable | Elaine Province | Address Redacted | | | | |
| Employees | Elaine Robinson | Address Redacted | | | | |
| Employees | Elaine Salkil | Address Redacted | | | | |
| Employees | Elaine Shoemaker | Address Redacted | | | | |
| Employees | Elaine Sinn | Address Redacted | | | | |
| Employees | Elaine Threadgill | Address Redacted | | | | |
| Employees | Elaine Walker | Address Redacted | | | | |
| Employees | Elaine Waraczynski | Address Redacted | | | | |
| Employees | Elaine Watts | Address Redacted | | | | |
| Employees | Elaine Watts | Address Redacted | | | | |
| Employees | Elaise Harper | Address Redacted | | | | |
| Affiliate | Elan Academy Charter School | Southeast Louisiana Council 214 | 709 Park Blvd | New Orleans, LA 70114 | | |
| Trade Payable | Elan Patterson | Address Redacted | | | | |
| Affiliate | Elanco | Crossroads of America 160 | P.O. Box 708 | Greenfield, IN 46140 | | |
| Contract Counter Party | Elastic Search, Inc | 800 W El Camino Real, Ste 350 | Mountain View, CA 94040 | | | |
| Trade Payable | Elasticsearch Inc | 800 W El Camino St Ste350 | Mountain View, CA 94040 | | | |
| Trade Payable | Elasticsearch Inc | P.O. Box 398523 | San Francisco, CA 94139-8523 | | | |
| Trade Payable | Elatin Food LLC | dba Zaguan Latin Cafe & Bakery | 2604 Oak Lawn Ave | Dallas, TX 75219 | | |
| Employees | Elaulas Cristiano | Address Redacted | | | | |
| Trade Payable | Elayna Fernandez/ Designed 2 Impress Inc | P.O. Box 630052 | Irving, TX 75063 | | | |
| Trade Payable | Elba Delgado | Address Redacted | | | | |
| Affiliate | Elba Volunteer Fire Auxiliaries | Water and Woods Council 782 | 3714 Genesee Rd | Lapeer, MI 48446 | | |
| Affiliate | Elba Volunteer Fire Co Inc | Iroquois Trail Council 376 | Main St | Elba, NY 14058 | | |
| Affiliate | Elba Volunteer Fire Dept | Iroquois Trail Council 376 | Main St | Elba, NY 14058 | | |
| Affiliate | Elba Ward - Declo Stake | Snake River Council 111 | 1198 E 2000 S | Elba, ID 83342 | | |
| Affiliate | Elberfeld American Legion | Buffalo Trace 156 | 350 N 4th St | Elberfeld, IN 47613 | | |
| Affiliate | Elbert Cnty Office Emgerceny Mgt | Denver Area Council 061 | 751 Ute Ave | Kiowa, Co 80117 | | |
| Affiliate | Elbert County Sheriff's Office | Northeast Georgia Council 101 | | | | |
| Affiliate | Elberta Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 152 | Elberta, AL 36530 | | |
| Affiliate | Elberton First Utd Methodist Church | Northeast Georgia Council 101 | 132 E Church St | Elberton, GA 30635 | | |
| Affiliate | Elbow Lake Lions Club | Northern Lights Council 429 | 26779 Oak Point Rd | Elbow Lake, MN 56531 | | |
| Affiliate | Elbow Pat Group | Buffalo Trail Council 567 | 411 6th St | Forsan, TX 79720 | | |
| Affiliate | Elbridge Community Church | Longhouse Council 373 | 109 E Main St | P.O. Box 118 | Elbridge, NY 13060 | |
| Affiliate | Elburn & Countryside Fire Prot Distr | Three Fires Council 127 | 210 E N St | Elburn, Il 60119 | | |
| Trade Payable | Elburn Daughtry | Address Redacted | | | | |
| Affiliate | Elcho Utd Church Of Christ | Samoset Council, Bsa 627 | 11291 Dorr St | Elcho, WI 54428 | | |
| Trade Payable | Elda Romero | Address Redacted | | | | |
| Affiliate | Eldon Church Of The Nazarene | Great Rivers Council 653 | 1024 E Lawson Ave | Eldon, MO 65026 | | |
| Affiliate | Eldon L Chadwick Post 6017 Vfw | President Gerald R Ford 781 | 8440 N Us-31 | Pentwater, MI 49449 | | |
| Affiliate | Eldon Lions Club | Great Rivers Council 653 | P.O. Box 345 | Eldon, MO 65026 | | |
| Affiliate | Eldon Vfw Post 2442 | Great Rivers Council 653 | P.O. Box 301 | Eldon, MO 65026 | | |
| Affiliate | Eldora Kiwanis | Mid Iowa Council 177 | 1113 Washington St | Eldora, IA 50627 | | |
| Trade Payable | Eldorado Environmental Consultants | 4 Raudo Pl | Santa Fe, NM 87508 | | | |
| Affiliate | Eldorado Firefighters Inc | Greater St Louis Area Council 312 | 901 4th St | Eldorado, IL 62930 | | |
| Affiliate | Eldorado Rotary | Greater St Louis Area Council 312 | 865 Bourland Rd | Eldorado, IL 62930 | | |
| Trade Payable | Eldorado Wall Co | 1835 38th St | Boulder, CO 80301 | | | |
| Trade Payable | Eldorado Wall Co Inc | 1835 38th St | Boulder, CO 80301 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eleanor Amirault | Address Redacted | | | | |
| Employees | Eleanor Cadwallader | Address Redacted | | | | |
| Trade Payable | Eleanor Clark | Address Redacted | | | | |
| Employees | Eleanor Johnson | Address Redacted | | | | |
| Employees | Eleanor Miller | Address Redacted | | | | |
| Employees | Eleanor Molyneux | Address Redacted | | | | |
| Employees | Eleanor Morrison | Address Redacted | | | | |
| Affiliate | Eleanor Presbyterian Church | Buckskin 617 | P.O. Box 896 | Eleanor, WV 25070 | | |
| Employees | Eleanor Richmond | Address Redacted | | | | |
| Affiliate | Eleanor Roosevelt PTO | Washington Crossing Council 777 | 185 Walton Dr | Morrisville, PA 19067 | | |
| Affiliate | Eleanor Skillen 34 As | Crossroads of America 160 | 1410 Wade St | Indianapolis, IN 46203 | | |
| Employees | Eleanor Ward | Address Redacted | | | | |
| Employees | Eleanor Wisniewski | Address Redacted | | | | |
| Employees | Eleanora Cook | Address Redacted | | | | |
| Employees | Eleanore Gilbertson | Address Redacted | | | | |
| Employees | Eleanore Mish-Buonano | Address Redacted | | | | |
| Trade Payable | Eleanore Starr | Address Redacted | | | | |
| Trade Payable | Elecotek Inc | 1640 W Hubbard St, Unit B | Chicago, IL 60622 | | | |
| Affiliate | Electchester Parents Assoc | Greater New York Councils, Bsa 640 | 6725 161st St, Apt 3C | Fresh Meadows, NY 11365 | | |
| Affiliate | Electric Power Research Institute | Mecklenburg County Council 415 | 1300 W W T Harris Blvd | Charlotte, NC 28262 | | |
| Trade Payable | Electrical Supplies Inc | 13395 NW 107 Ave | Miami, FL 33018 | | | |
| Affiliate | Electroimpact Inc | Mount Baker Council, Bsa 606 | 4413 Chennault Beach Rd | Mukilteo, WA 98275 | | |
| Trade Payable | Electronic Design Group | 4190 W 5800 N | Mountain Green, UT 84050 | | | |
| Contract Counter Party | Electronic Specialty Co | 1325 Dunbar Ave | Dunbar, WV 25064 | | | |
| Trade Payable | Electronic Specialty Co | 1325 Dunbar Ave | P.O. Box 400 | Dunbar, WV 25064 | | |
| Trade Payable | Eleece Steinbeigle | Address Redacted | | | | |
| Trade Payable | Elegant By Design | 10661 Ellis Ave, Ste H | Fountain Valley, CA 92708 | | | |
| Trade Payable | Elektra Rose | Address Redacted | | | | |
| Affiliate | Element Church | Piedmont Council 420 | 1071 S Broadway St | Forest City, NC 28043 | | |
| Trade Payable | Element Moving & Storage | 3210 Skylane Dr | Carrollton, TX 75006 | | | |
| Trade Payable | Element Solutions International | 1825 Turning Basin Dr, 300 | Houston, TX 77059 | | | |
| Trade Payable | Element Solutions International | Eagle Packaging Sol, dba US Poly Pack | P.O. Box 2135 | Sugar Land, TX 77487 | | |
| Employees | Elena Banys | Address Redacted | | | | |
| Trade Payable | Elena Iaz | Address Redacted | | | | |
| Employees | Elena M Crownover | Address Redacted | | | | |
| Employees | Elena Mccaskill | Address Redacted | | | | |
| Employees | Elena Stamos | Address Redacted | | | | |
| Trade Payable | Elenco Electronics, Inc | 150 W Carpenter | Wheeling, IL 60090 | | | |
| Employees | Elenor Sullivan | Address Redacted | | | | |
| Employees | Eleonore Mitchell | Address Redacted | | | | |
| Affiliate | Elevation Utd Methodist Church | Tuscarora Council 424 | 5101 Elevation Rd | Benson, NC 27504 | | |
| Trade Payable | Elevia Le | Address Redacted | | | | |
| Affiliate | Elf Khurafeh Shriners | Water and Woods Council 782 | P.O. Box 3261 | Saginaw, MI 48605 | | |
| Affiliate | Elfinwild Utd Presbyterian Church | Laurel Highlands Council 527 | 3200 Mount Royal Blvd | Glenshaw, PA 15116 | | |
| Affiliate | Elfrida Ward - LDS St David Stake | Catalina Council 011 | 10539 N Hwy 191 | Elfrida, AZ 85610 | | |
| Employees | Elfriede Smith | Address Redacted | | | | |
| Affiliate | Elgin Ch Izaak Walton League America | Three Fires Council 127 | 899 Jay St | Elgin, Il 60120 | | |
| Affiliate | Elgin Lions Club | Winnebago Council, Bsa 173 | P.O. Box 184 | Elgin, IA 52141 | | |
| Affiliate | Elgin Police Dept | Capitol Area Council 564 | 202 Depot St | Elgin, TX 78621 | | |
| Affiliate | Elgin Police Dept | Three Fires Council 127 | 151 Douglas Ave | Elgin, IL 60120 | | |
| Trade Payable | Eli Adkins | Address Redacted | | | | |
| Trade Payable | Eli Aikens | Address Redacted | | | | |
| Employees | Eli B Carter | Address Redacted | | | | |
| Trade Payable | Eli Carter | Address Redacted | | | | |
| Employees | Eli D Chase | Address Redacted | | | | |
| Trade Payable | Eli D Marburger | Address Redacted | | | | |
| Employees | Eli Goldstein Haber | Address Redacted | | | | |
| Trade Payable | Eli Koppenhaver | Address Redacted | | | | |
| Affiliate | Eli Lilly & Co | Computing And Information Technology | Crossroads Of America 160 | Lilly Corporate Center | Indianapolis, In 46285 | |
| Affiliate | Eli Lilly & Co - General Engineering | Crossroads of America 160 | Lilly Corporate Center | 893 S Delaware St | Indianapolis, IN 46285 | |
| Affiliate | Eli Lilly And Co - General Science | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eli M Reichner | Address Redacted | | | | |
| Affiliate | Eli Pinney Elementary School PTO | Simon Kenton Council 441 | 9989 Concord Rd | Dublin, OH 43017 | | |
| Trade Payable | Eli Roberts | Address Redacted | | | | |
| Employees | Eli Sanford Crenshaw | Address Redacted | | | | |
| Employees | Eliana Jolkovsky | Address Redacted | | | | |
| Trade Payable | Eliana Osborn | Address Redacted | | | | |
| Trade Payable | Elias Brouse | Address Redacted | | | | |
| Employees | Elias Lopez | Address Redacted | | | | |
| Employees | Elias M Gibbs | Address Redacted | | | | |
| Trade Payable | Eliason, Jennifer | Address Redacted | | | | |
| Employees | Eliazib Rivera-Guzman | Address Redacted | | | | |
| Trade Payable | Elijah Britton | Address Redacted | | | | |
| Trade Payable | Elijah Lang | Address Redacted | | | | |
| Trade Payable | Elijah Lecroix | Address Redacted | | | | |
| Trade Payable | Elijah Martin | Address Redacted | | | | |
| Employees | Elijah N Tomasch | Address Redacted | | | | |
| Trade Payable | Elijah Roberts | Address Redacted | | | | |
| Employees | Elijah Southcott Greiner | Address Redacted | | | | |
| Employees | Elijah T Webb | Address Redacted | | | | |
| Trade Payable | Elijah Webb | Address Redacted | | | | |
| Trade Payable | Elijia King | Address Redacted | | | | |
| Affiliate | Elim Lutheran Church | Cascade Pacific Council 492 | 15815 NE 182nd Ave | Brush Prairie, WA 98606 | | |
| Affiliate | Elim Lutheran Church | Northern Star Council 250 | 20971 Olinda Trl N | Scandia, MN 55073 | | |
| Affiliate | Elim Lutheran Church | Northern Star Council 250 | 3978 W Broadway Ave | Robbinsdale, MN 55422 | | |
| Affiliate | Elim Lutheran Church | Redwood Empire Council 041 | 504 Baker St | Petaluma, CA 94952 | | |
| Affiliate | Elim Lutheran Church | Trapper Trails 589 | 575 23rd St | Ogden, UT 84401 | | |
| Affiliate | Elim Lutheran Church (Elca) | Voyageurs Area 286 | 6101 Cody St | Duluth, MN 55807 | | |
| Employees | Elinor Semple | Address Redacted | | | | |
| Trade Payable | Eliot S Barker | Address Redacted | | | | |
| Employees | Eliot Shepherd | Address Redacted | | | | |
| Affiliate | Eliot Utd Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903 | | |
| Employees | Elisa Clinkscales | Address Redacted | | | | |
| Employees | Elisa Corry | Address Redacted | | | | |
| Trade Payable | Elisa Corry | Address Redacted | | | | |
| Trade Payable | Elisa Mesta | Address Redacted | | | | |
| Affiliate | Elisabet Ney Elementary School | Bay Area Council 574 | 308 Winding Way St | Lake Jackson, TX 77566 | | |
| Employees | Elisabeth M Standard | Address Redacted | | | | |
| Employees | Elise C Ellsworth | Address Redacted | | | | |
| Trade Payable | Elise Tolman | Address Redacted | | | | |
| Employees | Elise Wagoner | Address Redacted | | | | |
| Employees | Elise Willoughby | Address Redacted | | | | |
| Employees | Elisha Ochola | Address Redacted | | | | |
| Trade Payable | Elissa Tanner | Address Redacted | | | | |
| Trade Payable | Elite Document Technology | 403 N Stemmons Freeway, Ste 100 | Dallas, TX 75207 | | | |
| Trade Payable | Elite Limousine Plus Inc | 32-72 Gale Ave | Long Island City, NY 11101 | | | |
| Trade Payable | Elite Limousine Plus Inc | P.O. Box 1588 | Long Island City, NY 11101 | | | |
| Trade Payable | Elite Mailing Group | P.O. Box 610426 | Dallas, TX 75261 | | | |
| Affiliate | Elite Pipe Welding Academy | Sam Houston Area Council 576 | 7119 Village Way | Houston, TX 77087 | | |
| Affiliate | Elite Retreat Of Shelley | Grand Teton Council 107 | 193 W Pine St | Shelley, ID 83274 | | |
| Trade Payable | Elite Show Services Inc | 2878 Camino Del Rio So, Ste 260 | San Diego, CA 92108 | | | |
| Trade Payable | Elite Sporting Goods | 333 E Cook Ave | Raton, NM 87740 | | | |
| Trade Payable | Eliu Hinojosa | Address Redacted | | | | |
| Trade Payable | Eliza Montoya | Address Redacted | | | | |
| Employees | Elizabeth A Boykin | Address Redacted | | | | |
| Employees | Elizabeth A Dohanich | Address Redacted | | | | |
| Employees | Elizabeth A Harper | Address Redacted | | | | |
| Trade Payable | Elizabeth A Laskey | Address Redacted | | | | |
| Employees | Elizabeth A Padfield | Address Redacted | | | | |
| Employees | Elizabeth A Sine | Address Redacted | | | | |
| Trade Payable | Elizabeth A Washka | Address Redacted | | | | |
| Employees | Elizabeth A Washka | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Elizabeth A Yancey | Address Redacted | | | | |
| Trade Payable | Elizabeth Alford | Address Redacted | | | | |
| Employees | Elizabeth Ann Graham | Address Redacted | | | | |
| Affiliate | Elizabeth Ann Seton Catholic Church | California Inland Empire Council 045 | 3357 Cedarglen Rd | Ontario, CA 91761 | | |
| Employees | Elizabeth Antonucci | Address Redacted | | | | |
| Employees | Elizabeth Babcock | Address Redacted | | | | |
| Employees | Elizabeth Ballard | Address Redacted | | | | |
| Trade Payable | Elizabeth Ballard | Address Redacted | | | | |
| Affiliate | Elizabeth Baptist Church | Atlanta Area Council 092 | 4245 Cascade Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | Elizabeth Bewley | Address Redacted | | | | |
| Trade Payable | Elizabeth Bombardier | Address Redacted | | | | |
| Employees | Elizabeth Boots | Address Redacted | | | | |
| Trade Payable | Elizabeth Bregar | Address Redacted | | | | |
| Trade Payable | Elizabeth Brignac | Address Redacted | | | | |
| Trade Payable | Elizabeth Byers | Address Redacted | | | | |
| Employees | Elizabeth C Miller | Address Redacted | | | | |
| Employees | Elizabeth Campion | Address Redacted | | | | |
| Employees | Elizabeth Caprio | Address Redacted | | | | |
| Affiliate | Elizabeth City Elks Lodge | Tidewater Council 596 | 400 E Fearing St | Elizabeth City, NC 27909 | | |
| Affiliate | Elizabeth City Police Dept | Tidewater Council 596 | 305 E Amain St | Elizabeth City, NC 27909 | | |
| Affiliate | Elizabeth City Rotary Club | Tidewater Council 596 | P.O. Box 508 | Elizabeth City, NC 27907 | | |
| Employees | Elizabeth Claffey | Address Redacted | | | | |
| Affiliate | Elizabeth Coalition To House Homeless | Patriots Path Council 358 | 118 Div St | Elizabeth, Nj 07201 | | |
| Employees | Elizabeth Connor | Address Redacted | | | | |
| Employees | Elizabeth Curren | Address Redacted | | | | |
| Employees | Elizabeth Davis | Address Redacted | | | | |
| Employees | Elizabeth Devor | Address Redacted | | | | |
| Trade Payable | Elizabeth Devor | Address Redacted | | | | |
| Employees | Elizabeth Devore | Address Redacted | | | | |
| Employees | Elizabeth Drake | Address Redacted | | | | |
| Trade Payable | Elizabeth Dunn | Address Redacted | | | | |
| Employees | Elizabeth E Epperson | Address Redacted | | | | |
| Employees | Elizabeth Epperson | Address Redacted | | | | |
| Trade Payable | Elizabeth Esper | Address Redacted | | | | |
| Employees | Elizabeth Fitch | Address Redacted | | | | |
| Employees | Elizabeth Frances Boerner | Address Redacted | | | | |
| Employees | Elizabeth Freeman | Address Redacted | | | | |
| Employees | Elizabeth G Neureiter | Address Redacted | | | | |
| Employees | Elizabeth Garber | Address Redacted | | | | |
| Employees | Elizabeth Gettel | Address Redacted | | | | |
| Employees | Elizabeth Grace Johnson | Address Redacted | | | | |
| Employees | Elizabeth H Morgan | Address Redacted | | | | |
| Employees | Elizabeth Handler | Address Redacted | | | | |
| Trade Payable | Elizabeth Harrell | Address Redacted | | | | |
| Employees | Elizabeth Hehir | Address Redacted | | | | |
| Trade Payable | Elizabeth Hendrie | Address Redacted | | | | |
| Employees | Elizabeth Hiatt Webb | Address Redacted | | | | |
| Employees | Elizabeth Hicks | Address Redacted | | | | |
| Employees | Elizabeth Holloway | Address Redacted | | | | |
| Trade Payable | Elizabeth Holloway | Address Redacted | | | | |
| Employees | Elizabeth Hooper | Address Redacted | | | | |
| Employees | Elizabeth Hyrkas | Address Redacted | | | | |
| Employees | Elizabeth Iapello | Address Redacted | | | | |
| Trade Payable | Elizabeth J Foster | Address Redacted | | | | |
| Trade Payable | Elizabeth J Sheldon | Address Redacted | | | | |
| Trade Payable | Elizabeth J Wald | Address Redacted | | | | |
| Employees | Elizabeth Johnson | Address Redacted | | | | |
| Trade Payable | Elizabeth K Hook | Address Redacted | | | | |
| Employees | Elizabeth Kendall | Address Redacted | | | | |
| Employees | Elizabeth Kilpatrick | Address Redacted | | | | |
| Employees | Elizabeth Knott | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Elizabeth Kristoffersen | Address Redacted | | | | |
| Trade Payable | Elizabeth Kugker | Address Redacted | | | | |
| Trade Payable | Elizabeth Kwock | Address Redacted | | | | |
| Employees | Elizabeth L Quarles | Address Redacted | | | | |
| Trade Payable | Elizabeth Laberee | Address Redacted | | | | |
| Employees | Elizabeth Lane | Address Redacted | | | | |
| Affiliate | Elizabeth Lee Utd Methodist Church | Cherokee Area Council 556 | 139 Cove Rd | Chickamauga, GA 30707 | | |
| Trade Payable | Elizabeth Leight | Address Redacted | | | | |
| Employees | Elizabeth Lisby | Address Redacted | | | | |
| Employees | Elizabeth Loftus | Address Redacted | | | | |
| Trade Payable | Elizabeth Luckey | Address Redacted | | | | |
| Employees | Elizabeth M Carroll | Address Redacted | | | | |
| Employees | Elizabeth M Hoover | Address Redacted | | | | |
| Trade Payable | Elizabeth M Standard | Address Redacted | | | | |
| Employees | Elizabeth M Uribe | Address Redacted | | | | |
| Employees | Elizabeth M Wunsch | Address Redacted | | | | |
| Employees | Elizabeth Mahoney | Address Redacted | | | | |
| Employees | Elizabeth Martin | Address Redacted | | | | |
| Employees | Elizabeth Mcclelland | Address Redacted | | | | |
| Trade Payable | Elizabeth Mchale | Address Redacted | | | | |
| Trade Payable | Elizabeth Mcnerney | Address Redacted | | | | |
| Employees | Elizabeth Merchant | Address Redacted | | | | |
| Trade Payable | Elizabeth Metz | Address Redacted | | | | |
| Trade Payable | Elizabeth Miller | Address Redacted | | | | |
| Employees | Elizabeth Mitrani | Address Redacted | | | | |
| Employees | Elizabeth Morgan | Address Redacted | | | | |
| Trade Payable | Elizabeth Morgan | Address Redacted | | | | |
| Affiliate | Elizabeth Morris Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206 | | |
| Employees | Elizabeth Mullins | Address Redacted | | | | |
| Employees | Elizabeth Neal | Address Redacted | | | | |
| Trade Payable | Elizabeth Nicholson | Address Redacted | | | | |
| Trade Payable | Elizabeth Olivas | Address Redacted | | | | |
| Employees | Elizabeth Olivas | Address Redacted | | | | |
| Trade Payable | Elizabeth Pantano | Address Redacted | | | | |
| Affiliate | Elizabeth Police Dept | Patriots Path Council 358 | 1 Police Plz | Elizabeth, NJ 07201 | | |
| Employees | Elizabeth Posluszny | Address Redacted | | | | |
| Employees | Elizabeth Quarles | Address Redacted | | | | |
| Trade Payable | Elizabeth Quarles | Address Redacted | | | | |
| Trade Payable | Elizabeth R Fruehan | Address Redacted | | | | |
| Matrix | Elizabeth R Smith | Address Redacted | | | | |
| Employees | Elizabeth Rady | Address Redacted | | | | |
| Employees | Elizabeth Reaney | Address Redacted | | | | |
| Employees | Elizabeth Rebacz | Address Redacted | | | | |
| Employees | Elizabeth Rhodus | Address Redacted | | | | |
| Employees | Elizabeth Ritchey | Address Redacted | | | | |
| Trade Payable | Elizabeth Roberts | Address Redacted | | | | |
| Trade Payable | Elizabeth Rodriguez | Address Redacted | | | | |
| Affiliate | Elizabeth Rotary | Patriots Path Council 358 | 1085 Liberty Ave | Hillside, NJ 07205 | | |
| Employees | Elizabeth Russell | Address Redacted | | | | |
| Employees | Elizabeth Ryan | Address Redacted | | | | |
| Trade Payable | Elizabeth Searls | Address Redacted | | | | |
| Employees | Elizabeth Shank | Address Redacted | | | | |
| Trade Payable | Elizabeth Shelton | Address Redacted | | | | |
| Affiliate | Elizabeth Shelton PTA | Housatonic Council, Bsa 069 | 138 Willoughby Rd | Shelton, CT 06484 | | |
| Trade Payable | Elizabeth Simon | Address Redacted | | | | |
| Trade Payable | Elizabeth Sippl | Address Redacted | | | | |
| Employees | Elizabeth Smolinski | Address Redacted | | | | |
| Employees | Elizabeth Sowell | Address Redacted | | | | |
| Trade Payable | Elizabeth Sowell | Address Redacted | | | | |
| Employees | Elizabeth Spaeth | Address Redacted | | | | |
| Employees | Elizabeth Speicher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Elizabeth Squillace | Address Redacted | | | | |
| Employees | Elizabeth Stewart | Address Redacted | | | | |
| Trade Payable | Elizabeth Textile Design Inc | dba Excite Embroidery | 8513 Merriman Farm Rd | Oak Ridge, NC 27310 | | |
| Employees | Elizabeth Thomas | Address Redacted | | | | |
| Employees | Elizabeth Tice | Address Redacted | | | | |
| Trade Payable | Elizabeth Tom | Address Redacted | | | | |
| Trade Payable | Elizabeth Toton | Address Redacted | | | | |
| Affiliate | Elizabeth Utd Methodist Church | Buckskin 617 | P.O. Box 549 | Elizabeth, WV 26143 | | |
| Employees | Elizabeth Valencia | Address Redacted | | | | |
| Employees | Elizabeth Valerie Olivas | Address Redacted | | | | |
| Employees | Elizabeth Vargas | Address Redacted | | | | |
| Trade Payable | Elizabeth Vargas | Address Redacted | | | | |
| Trade Payable | Elizabeth Wachter | Address Redacted | | | | |
| Affiliate | Elizabeth Waters School PTO | Bay-Lakes Council 635 | 495 Wabash Ave | Fond Du Lac, WI 54935 | | |
| Trade Payable | Elizabeth Webb | Address Redacted | | | | |
| Employees | Elizabeth Whitley | Address Redacted | | | | |
| Employees | Elizabeth Wilkinson | Address Redacted | | | | |
| Employees | Elizabeth Wilt-Cable | Address Redacted | | | | |
| Trade Payable | Elizabeth Wisman | Address Redacted | | | | |
| Employees | Elizabeth Woike | Address Redacted | | | | |
| Trade Payable | Elizabeth Workman | Address Redacted | | | | |
| Employees | Elizabeth Worthen | Address Redacted | | | | |
| Trade Payable | Elizabeth Zurawski | Address Redacted | | | | |
| Affiliate | Elizabethtown Baptist Church | Cape Fear Council 425 | 1800 W Broad St | Elizabethtown, NC 28337 | | |
| Affiliate | Elizabethtown Rotary Club | Cape Fear Council 425 | 1100 E Broad St | Elizabethtown, NC 28337 | | |
| Affiliate | Elk City Lodge 2343 | Last Frontier Council 480 | P.O. Box 361 | Elk City, OK 73648 | | |
| Affiliate | Elk County Tool & Die Inc | Bucktail Council 509 | P.O. Box 835 | 1021 Graphite Rd | Saint Marys, PA 15857 | |
| Affiliate | Elk Creek Fire Protection District | Denver Area Council 061 | P.O. Box 607 | Conifer, CO 80433 | | |
| Trade Payable | Elk Creek Sports Store | 10543 Old Lake Rd | Lake City, PA 16423 | | | |
| Affiliate | Elk Elementary Center | Buckskin 617 | 3320 Pennsylvania Ave | Charleston, WV 25302 | | |
| Affiliate | Elk Garden Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1433 | Lebanon, VA 24266 | | |
| Affiliate | Elk Grove Historical Society | Golden Empire Council 047 | 9941 E Stockton Blvd | Elk Grove, CA 95759 | | |
| Affiliate | Elk Grove Lions Club | Golden Empire Council 047 | P.O. Box 465 | Elk Grove, CA 95759 | | |
| Affiliate | Elk Grove Optimist Club | Golden Empire Council 047 | P.O. Box 672 | Elk Grove, CA 95759 | | |
| Affiliate | Elk Grove Police Dept | Golden Empire Council 047 | 8380 Laguna Palms Way, Ste 100 | Elk Grove, CA 95758 | | |
| Affiliate | Elk Hills Presbyterian Church | Buckskin 617 | 109 Church Rd | Charleston, WV 25302 | | |
| Affiliate | Elk Lick Camp Trails | Allegheny Highlands Council 382 | 2420 Bordell Rd | Smethport, PA 16749 | | |
| Trade Payable | Elk Management | 8496 Gad Way | Sandy, UT 84093 | | | |
| Affiliate | Elk Mound Alternative High School | Chippewa Valley Council 637 | 405 University St | Elk Mound, WI 54739 | | |
| Affiliate | Elk Mound Area Lions Club | Chippewa Valley Council 637 | 400 N Holly Ave | Elk Mound, WI 54739 | | |
| Affiliate | Elk Mound Area Lions Club | Chippewa Valley Council 637 | General Delivery | Elk Mound, WI 54739 | | |
| Affiliate | Elk Mound Middle School | Chippewa Valley Council 637 | 302 University St | Elk Mound, WI 54739 | | |
| Affiliate | Elk Ridge Shooting Sports LLC | Denver Area Council 061 | 12105 W Cedar Dr | Lakewood, CO 80228 | | |
| Affiliate | Elk River Lions | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | |
| Affiliate | Elk River Lions Club | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | |
| Affiliate | Elkdale Baptist Church | Tukabatchee Area Council 005 | 2221 Elkdale St | Selma, AL 36701 | | |
| Affiliate | Elkdale Scouting Committee | Tukabatchee Area Council 005 | 816 Selma Ave, Ste 5 | Selma, AL 36701 | | |
| Employees | Elke Sander | Address Redacted | | | | |
| Affiliate | Elkhardt Thompson Middle School | Heart of Virginia Council 602 | 7825 Forest Hill Ave | Richmond, VA 23225 | | |
| Affiliate | Elkhart Conservation Club | Lasalle Council 165 | P.O. Box 784 | Elkhart, IN 46515 | | |
| Affiliate | Elkhart County Sheriff Dept | Lasalle Council 165 | 26861 County Rd 26 | Elkhart, IN 46517 | | |
| Affiliate | Elkhart Elementary PTO | Denver Area Council 061 | 1020 Eagle St | Aurora, CO 80011 | | |
| Affiliate | Elkhorn Hills Utd Methodist Men | Mid-America Council 326 | 20227 Veterans Dr | Elkhorn, NE 68022 | | |
| Affiliate | Elkhorn Lion'S Club | Glaciers Edge Council 620 | P.O. Box 569 | Elkhorn, WI 53121 | | |
| Affiliate | Elkin Fire Dept | Old Hickory Council 427 | 304 N Front St | Elkin, NC 28621 | | |
| Affiliate | Elkins Community Church | Westark Area Council 016 | 12229 Elk Rdg | Wesley, AR 72773 | | |
| Affiliate | Elkins Lake Baptist Church | Sam Houston Area Council 576 | 206 Sh 19 | Huntsville, TX 77340 | | |
| Affiliate | Elkins Park Presbyterian Church | Cradle of Liberty Council 525 | 234 Cedar Rd | Elkins Park, PA 19027 | | |
| Affiliate | Elks - Bpoe Lodge 1087 S | Grand Teton Council 107 | 640 E Elva St | Idaho Falls, ID 83401 | | |
| Affiliate | Elks - Bpoe Lodge 1416 | Grand Teton Council 107 | P.O. Box 99 | 123 N Ash St | Blackfoot, ID 83221 | |
| Affiliate | Elks 2173 | Del Mar Va 081 | 13308 Worcester Hwy | Bishopville, MD 21813 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Elks Casper Lodge | Greater Wyoming Council 638 | 108 E 7th St | Casper, WY 82601 | | |
| Affiliate | Elks Club 299 | Bay-Lakes Council 635 | 1943 Erie Ave | Sheboygan, WI 53081 | | |
| Affiliate | Elks Club 676 - Neenah-Menasha | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952 | | |
| Affiliate | Elks Lodge  296 | Rainbow Council 702 | 250 SE Frontage Rd | Joliet, IL 60431 | | |
| Affiliate | Elks Lodge  399 | Caddo Area Council 584 | 4701 Garland Ave | Texarkana, AR 71854 | | |
| Affiliate | Elks Lodge - Ames 1626 | Mid Iowa Council 177 | 522 Douglas Ave | Ames, IA 50010 | | |
| Affiliate | Elks Lodge - Jefferson Bpoe 2306 | Mid Iowa Council 177 | 103 E Harrison St | Jefferson, IA 50129 | | |
| Affiliate | Elks Lodge 1053 (Bpoe) | Denver Area Council 061 | P.O. Box 1166 | 801 S Hillcrest Dr | Montrose, CO 81402 | |
| Affiliate | Elks Lodge 1082 - Hoquiam | Pacific Harbors Council, Bsa 612 | 624 K St | Hoquiam, WA 98550 | | |
| Affiliate | Elks Lodge 1112 San Mateo | Pacific Skyline Council 031 | 229 W 20th Ave | San Mateo, CA 94403 | | |
| Affiliate | Elks Lodge 1172 | Great Swest Council 412 | 2118 S Adams St | Tucumcari, NM 88401 | | |
| Affiliate | Elks Lodge 1189 Oregon City | Cascade Pacific Council 492 | 610 Mcloughlin Blvd | Oregon City, OR 97045 | | |
| Affiliate | Elks Lodge 1241 | Central Florida Council 083 | P.O. Box 1346 | Sanford, FL 32772 | | |
| Affiliate | Elks Lodge 1246 Of Summit | Patriots Path Council 358 | 40 Maple St | Summit, NJ 07901 | | |
| Affiliate | Elks Lodge 1249 | Seneca Waterways 397 | 233 S Main St | Newark, NY 14513 | | |
| Affiliate | Elks Lodge 1296 Greenfield | Western Massachusetts Council 234 | 3 Church St | Greenfield, MA 01301 | | |
| Affiliate | Elks Lodge 1419 | California Inland Empire Council 045 | 1150 W 4th St | Ontario, CA 91762 | | |
| Affiliate | Elks Lodge 142 Milwaukie Portland | Cascade Pacific Council 492 | P.O. Box 22242 | Portland, OR 97269 | | |
| Affiliate | Elks Lodge 1471 Palo Alto | Pacific Skyline Council 031 | 4249 El Camino Real | Palo Alto, CA 94306 | | |
| Affiliate | Elks Lodge 1475 | Orange County Council 039 | 211 E Chapman Ave | Orange, CA 92866 | | |
| Affiliate | Elks Lodge 1623 (Bpoe) | Denver Area Council 061 | 123 S Main St | Gunnison, CO 81230 | | |
| Affiliate | Elks Lodge 1632 | Montana Council 315 | 18 S Central Ave | Cut Bank, MT 59427 | | |
| Affiliate | Elks Lodge 1695 Polson | Montana Council 315 | 512 Main St | Polson, MT 59860 | | |
| Affiliate | Elks Lodge 1748 Seaside | Cascade Pacific Council 492 | 324 Ave A | Seaside, OR 97138 | | |
| Affiliate | Elks Lodge 179 | Northern Star Council 250 | 5880 Omaha Ave N | Stillwater, MN 55082 | | |
| Affiliate | Elks Lodge 1799 Blythe | California Inland Empire Council 045 | 244 W Hobsonway | Blythe, CA 92225 | | |
| Affiliate | Elks Lodge 1839 | California Inland Empire Council 045 | P.O. Box 3387 | Beaumont, CA 92223 | | |
| Affiliate | Elks Lodge 186 - Olympia | Pacific Harbors Council, Bsa 612 | 1818 4th Ave E | Olympia, WA 98506 | | |
| Affiliate | Elks Lodge 187 | Yucca Council 573 | 2278 Trawood | El Paso, TX 79936 | | |
| Affiliate | Elks Lodge 1873 | Central Florida Council 083 | 1655 Kings Hwy | Kissimmee, FL 34744 | | |
| Affiliate | Elks Lodge 1884 | Nevada Area Council 329 | P.O. Box 1177 | Quincy, CA 95971 | | |
| Affiliate | Elks Lodge 1889 | Rio Grande Council 775 | 1426 S Commerce St | Harlingen, TX 78550 | | |
| Affiliate | Elks Lodge 1905 | California Inland Empire Council 045 | P.O. Box 5266 | Palm Springs, CA 92263 | | |
| Affiliate | Elks Lodge 1935 | Oregon Trail Council 697 | P.O. Box 428 | Coquille, OR 97423 | | |
| Affiliate | Elks Lodge 1968 | San Diego Imperial Council 049 | 1947 E Vista Way | Vista, CA 92084 | | |
| Affiliate | Elks Lodge 1982 | President Gerald R Ford 781 | 4932 W Houghton Lake Dr | Houghton Lake, MI 48629 | | |
| Affiliate | Elks Lodge 1991 Emerald Hills | Pacific Skyline Council 031 | 938 Wilmington Way | Emerald Hills, CA 94062 | | |
| Affiliate | Elks Lodge 1993 | Orange County Council 039 | 1451 Brea Blvd | Fullerton, CA 92835 | | |
| Affiliate | Elks Lodge 2013 | California Inland Empire Council 045 | P.O. Box 3517 | Fontana, CA 92334 | | |
| Affiliate | Elks Lodge 2045 | California Inland Empire Council 045 | P.O. Box 771 | Corona, CA 92878 | | |
| Affiliate | Elks Lodge 2091 So San Francisco | Pacific Skyline Council 031 | 920 Stonegate Dr | South San Francisco, CA 94080 | | |
| Affiliate | Elks Lodge 2119 Of Manville/Hillsborough | Patriots Path Council 358 | P.O. Box 355 | Manville, NJ 08835 | | |
| Affiliate | Elks Lodge 216 | Alamo Area Council 583 | 15650 Market Hl | San Antonio, TX 78256 | | |
| Affiliate | Elks Lodge 218 | Greater Yosemite Council 059 | 8900 Thornton Rd | Stockton, CA 95209 | | |
| Affiliate | Elks Lodge 2210 Silverton | Cascade Pacific Council 492 | 300 High St | Silverton, OR 97381 | | |
| Affiliate | Elks Lodge 2218 Of Potosi | Greater St Louis Area Council 312 | P.O. Box 177 | Potosi, MO 63664 | | |
| Affiliate | Elks Lodge 2243 | San Diego Imperial Council 049 | 1393 Windsor Rd | Cardiff By the Sea, CA 92007 | | |
| Affiliate | Elks Lodge 2286 (Bpoe) | Denver Area Council 061 | P.O. Box 57 | Glenwood Springs, CO 81602 | | |
| Affiliate | Elks Lodge 2314 | California Inland Empire Council 045 | 55946 Yucca Trl | Yucca Valley, CA 92284 | | |
| Affiliate | Elks Lodge 2322 | Bay Area Council 574 | 623 Hanson Rd | Kemah, TX 77565 | | |
| Affiliate | Elks Lodge 2383 Of Brandon | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510 | | |
| Affiliate | Elks Lodge 2388 - Lakewood | Pacific Harbors Council, Bsa 612 | 6313 75th St W | Lakewood, WA 98499 | | |
| Affiliate | Elks Lodge 24 | Seneca Waterways 397 | 3525 E Henrietta Rd | Henrietta, NY 14467 | | |
| Affiliate | Elks Lodge 2411 Gateway | Cascade Pacific Council 492 | 16321 SE Stark St | Portland, OR 97233 | | |
| Affiliate | Elks Lodge 2440 Forest Grove | Cascade Pacific Council 492 | 2810 Pacific Ave | Forest Grove, OR 97116 | | |
| Affiliate | Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692 | | |
| Affiliate | Elks Lodge 2477 Of Thousand Oaks | Ventura County Council 057 | 185 N Conejo School Rd | Thousand Oaks, CA 91362 | | |
| Affiliate | Elks Lodge 2500 | Great Swest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124 | | |
| Affiliate | Elks Lodge 2561 (Bpoe) | Denver Area Council 061 | P.O. Box 515 | Silverthorne, CO 80498 | | |
| Affiliate | Elks Lodge 2587 | Greater St Louis Area Council 312 | 1163 Tom Ginnever Ave | O Fallon, MO 63366 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Elks Lodge 2589 Battle Ground | Cascade Pacific Council 492 | 907 SE Grace Ave | Battle Ground, WA 98604 | | |
| Affiliate | Elks Lodge 2591 | California Inland Empire Council 045 | 33700 Mission Trl | Wildomar, CA 92595 | | |
| Affiliate | Elks Lodge 2646 | California Inland Empire Council 045 | 9202 E Ave | Hesperia, CA 92345 | | |
| Affiliate | Elks Lodge 2701 | Greater St Louis Area Council 312 | 921 N Perryville Blvd | Perryville, MO 63775 | | |
| Affiliate | Elks Lodge 317 | Chief Seattle Council 609 | 555 Otto St | Port Townsend, WA 98368 | | |
| Affiliate | Elks Lodge 343 | Water and Woods Council 782 | 3292 Beach Rd | Port Huron, MI 48060 | | |
| Affiliate | Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804 | | |
| Affiliate | Elks Lodge 444 | Sioux Council 733 | 460 Dakota Ave S | Huron, SD 57350 | | |
| Affiliate | Elks Lodge 575 (Bpoe) | Denver Area Council 061 | 249 S 4th St | Grand Junction, CO 81501 | | |
| Affiliate | Elks Lodge 583 | California Inland Empire Council 045 | 663 New York St | Redlands, CA 92374 | | |
| Affiliate | Elks Lodge 593 - Aberdeen | Pacific Harbors Council, Bsa 612 | 1712 S Boone St | Aberdeen, WA 98520 | | |
| Affiliate | Elks Lodge 639 Of Cape Girardeau | Greater St Louis Area Council 312 | 639 Elks Ln | Cape Girardeau, MO 63701 | | |
| Affiliate | Elks Lodge 643 | California Inland Empire Council 045 | 6166 Brockton Ave | Riverside, CA 92506 | | |
| Affiliate | Elks Lodge 687 | Bay-Lakes Council 635 | P.O. Box 95 | 1807 N Rapids Rd | Manitowoc, WI 54221 | |
| Affiliate | Elks Lodge 692 (Bpoe) | Denver Area Council 061 | P.O. Box 3583 | Telluride, CO 81435 | | |
| Affiliate | Elks Lodge 80 | Cornhusker Council 324 | 5910 S 58Th | Lincoln, NE 68506 | | |
| Affiliate | Elks Lodge 823 Vancouver | Cascade Pacific Council 492 | 11605 SE Mcgillivray Blvd | Vancouver, WA 98683 | | |
| Affiliate | Elks Lodge 836 | California Inland Empire Council 045 | 2055 Elks Dr | San Bernardino, CA 92404 | | |
| Affiliate | Elks Lodge 837 | Texas Swest Council 741 | 421 San Felipe Springs Rd | Del Rio, TX 78840 | | |
| Affiliate | Elks Lodge 9 | Greater St Louis Area Council 312 | 12481 Ladue Rd | Creve Coeur, MO 63141 | | |
| Affiliate | Elks Lodge 905 | Pine Tree Council 218 | 76 Industrial St | Waterville, ME 04901 | | |
| Affiliate | Elks Lodge 96 B.P.O.E. | Leatherstocking 400 | 126 W Liberty St | Rome, NY 13440 | | |
| Affiliate | Elks Lodge 992 | Seneca Waterways 397 | P.O. Box 43 | W Bayard St Ext | Seneca Falls, NY 13148 | |
| Affiliate | Elks Lodge 994 | Sioux Council 733 | 504 W 27th St | Yankton, SD 57078 | | |
| Affiliate | Elks Lodge 997 Northampton | Western Massachusetts Council 234 | 17 Spring St | Florence, MA 01062 | | |
| Affiliate | Elks Lodge B.O.P.E. 42 | Leatherstocking 400 | 60 N Ann St | Little Falls, NY 13365 | | |
| Affiliate | Elks Lodge Bpoe 2389 | California Inland Empire Council 045 | P.O. Box 578 | 12165 2nd St | Yucaipa, CA 92399 | |
| Affiliate | Elks Lodge Hemet | California Inland Empire Council 045 | 1305 W Florida Ave | Hemet, CA 92543 | | |
| Affiliate | Elks Lodge No 1063 | Greater St Louis Area Council 312 | 4801 Maryville Rd | Granite City, IL 62040 | | |
| Affiliate | Elks Lodge No 2347 | Silicon Valley Monterey Bay 055 | 1680 Martin Ave | Santa Clara, CA 95050 | | |
| Affiliate | Elks Lodge Of Greenwich-Bpoe 2223 | Twin Rivers Council 364 | 636 County Rte 77 | Greenwich, NY 12834 | | |
| Affiliate | Elks Lodge Of Park Ridge | Northern New Jersey Council, Bsa 333 | 13 Sulak Ln | Park Ridge, NJ 07656 | | |
| Affiliate | Elks Lodge Salem Post 336 | Cascade Pacific Council 492 | 2336 Turner Rd Se | Salem, OR 97302 | | |
| Affiliate | Elk'S Mt Clemens Lodge 2124 | Great Lakes Fsc 272 | 179 S Main St | Mount Clemens, MI 48043 | | |
| Affiliate | Elks Of Lacey Lodge 2518 | Jersey Shore Council 341 | 900 Beach Blvd | Forked River, NJ 08731 | | |
| Affiliate | Elks Of Point Pleasant Lodge 1698 | Jersey Shore Council 341 | P.O. Box 1069 | 820 Arnold Ave | Pt Pleasant Beach, NJ 08742 | |
| Affiliate | Elks Of Toms River Lodge 1875 | Jersey Shore Council 341 | 600 Washington St | Toms River, NJ 08753 | | |
| Affiliate | Elks Usa Bpoe 2376 | Heart of America Council 307 | 7010 N Cherry St | Kansas City, MO 64118 | | |
| Affiliate | Elkton Lions Club | Water and Woods Council 782 | P.O. Box 371 | Elkton, MI 48731 | | |
| Affiliate | Elkton Utd Methodist Church | Del Mar Va 081 | 219 E Main St | Elkton, MD 21921 | | |
| Affiliate | Elkton Utd Methodist Church | Stonewall Jackson Council 763 | 205 Warren St | Elkton, VA 22827 | | |
| Affiliate | El-Ku-Ta Lodge - Order Of The Arrow | Great Salt Lake Council 590 | P.O. Box 575 | Stockton, UT 84071 | | |
| Affiliate | Ella Austin Community Center | Alamo Area Council 583 | 1023 N Pine St | San Antonio, TX 78202 | | |
| Affiliate | Ella Bailey Rec Center | Baltimore Area Council 220 | 100 E Heath St | Baltimore, MD 21230 | | |
| Employees | Ella C Penczek | Address Redacted | | | | |
| Trade Payable | Ella Hirsch | Address Redacted | | | | |
| Trade Payable | Ella Kressel | Address Redacted | | | | |
| Trade Payable | Ella Mcdonald | Address Redacted | | | | |
| Trade Payable | Ella Ozier | Address Redacted | | | | |
| Affiliate | Ella Risk 21St Century Program | Narragansett 546 | 949 Dexter St | Central Falls, RI 02863 | | |
| Trade Payable | Ellen Abramson | Address Redacted | | | | |
| Trade Payable | Ellen Beltran | Address Redacted | | | | |
| Employees | Ellen Beltran | Address Redacted | | | | |
| Trade Payable | Ellen Bilanow Wilcock | Dba: Ellen Bilanow Wilcock Licsw | 5100 Eden Ave, Ste 318 | Edina, MN 55436 | | |
| Trade Payable | Ellen Birrell | Address Redacted | | | | |
| Trade Payable | Ellen Birrell | Address Redacted | | | | |
| Employees | Ellen C Morgan | Address Redacted | | | | |
| Trade Payable | Ellen Chasens | Address Redacted | | | | |
| Employees | Ellen Epperson | Address Redacted | | | | |
| Trade Payable | Ellen Herritt | Address Redacted | | | | |
| Employees | Ellen Houck | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ellen Inman | Address Redacted | | | | |
| Trade Payable | Ellen J Coriden | Address Redacted | | | | |
| Employees | Ellen Jenison | Address Redacted | | | | |
| Insurance | Ellen Johnson | Address Redacted | | | | |
| Trade Payable | Ellen K Fithian | Address Redacted | | | | |
| Employees | Ellen Kelton | Address Redacted | | | | |
| Employees | Ellen Kolin | Address Redacted | | | | |
| Trade Payable | Ellen Law | Address Redacted | | | | |
| Trade Payable | Ellen Loucks | Address Redacted | | | | |
| Employees | Ellen Mackay | Address Redacted | | | | |
| Employees | Ellen Milano | Address Redacted | | | | |
| Trade Payable | Ellen Moratti | Address Redacted | | | | |
| Employees | Ellen Muench | Address Redacted | | | | |
| Employees | Ellen Post | Address Redacted | | | | |
| Trade Payable | Ellen Reisberg | Address Redacted | | | | |
| Employees | Ellen Roush | Address Redacted | | | | |
| Employees | Ellen Scott | Address Redacted | | | | |
| Trade Payable | Ellen Swanson | Address Redacted | | | | |
| Employees | Ellen Turner-Clewis | Address Redacted | | | | |
| Employees | Ellen Watkins | Address Redacted | | | | |
| Employees | Ellen Weintraub | Address Redacted | | | | |
| Employees | Ellen Whitley | Address Redacted | | | | |
| Employees | Ellen Williams | Address Redacted | | | | |
| Employees | Ellen Young | Address Redacted | | | | |
| Affiliate | Ellendale Baptist Church | Chickasaw Council 558 | 3861 Broadway Rd | Memphis, TN 38135 | | |
| Affiliate | Ellendale Utd Methodist Church | Chickasaw Council 558 | P.O. Box 85 | 7217 Centralia Rd | Ellendale, TN 38029 | |
| Affiliate | Ellenville Methodist Church | Rip Van Winkle Council 405 | 85 Canal St | Ellenville, NY 12428 | | |
| Affiliate | Ellerbe Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 340 | Ellerbe, NC 28338 | | |
| Affiliate | Ellettsville First Utd Methodist | Hoosier Trails Council 145 145 | P.O. Box 548 | 803 W Temperance St | Ellettsville, IN 47429 | |
| Affiliate | Ellicott City Volunteer Fireman'S Assoc | Baltimore Area Council 220 | 4150 Montgomery Rd | Ellicott City, MD 21043 | | |
| Affiliate | Ellicott Fire Protection District | Pikes Peak Council 060 | 75 N Ellicott Hwy | Calhan, CO 80808 | | |
| Affiliate | Ellicott School District 22 | Pikes Peak Council 060 | 322 S Ellicott Hwy | Calhan, CO 80808 | | |
| Affiliate | Ellicottville Fire Dept | Allegheny Highlands Council 382 | 30 Filmore Dr | P.O. Box 397 | Ellicottville, NY 14731 | |
| Affiliate | Ellingson Tactical Safety And Security | Gamehaven 299 | 4550 NW 50th St | Medford, MN 55049 | | |
| Trade Payable | Ellington A/C & Heat Inc | 3280 Hwy US 1 | Rockledge, FL 32955 | | | |
| Affiliate | Ellinwood Lions Club | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526 | | |
| Employees | Elliot Baker | Address Redacted | | | | |
| Employees | Elliot Bennett | Address Redacted | | | | |
| Trade Payable | Elliot Courtney | Address Redacted | | | | |
| Trade Payable | Elliot Investment Corp | dba Petals & Stems Florist | 13319 Montfort Dr | Dallas, TX 75240 | | |
| Employees | Elliot J Hoinville | Address Redacted | | | | |
| Trade Payable | Elliot Johnson | Address Redacted | | | | |
| Trade Payable | Elliot Klugman | Address Redacted | | | | |
| Trade Payable | Elliot Padraic | Address Redacted | | | | |
| Employees | Elliot Van Court-Reynaud | Address Redacted | | | | |
| Trade Payable | Elliott A Ruoff | Address Redacted | | | | |
| Affiliate | Elliott Es PTO | Pathway To Adventure 456 | 8718 White Oak Ave | Munster, IN 46321 | | |
| Trade Payable | Elliott Golden | Address Redacted | | | | |
| Trade Payable | Elliott J Lockwood | Address Redacted | | | | |
| Employees | Elliott Johnson | Address Redacted | | | | |
| Trade Payable | Elliott Kagen | Address Redacted | | | | |
| Litigation | Elliott Litz | Address Redacted | | | | |
| Employees | Elliott M Remer | Address Redacted | | | | |
| Affiliate | Ellis Arts Academy PTO | Blackhawk Area 660 | 222 S Central Ave | Rockford, IL 61102 | | |
| Trade Payable | Ellis Communictions LLC | 2167 Court St | P.O. Box 397 | Fayetteville, WV 25840 | | |
| Affiliate | Ellis County Sheriff Office | Circle Ten Council 571 | 300 S Jackson St | Waxahachie, TX 75165 | | |
| Trade Payable | Ellis Donald | Address Redacted | | | | |
| Trade Payable | Ellis Donald | Address Redacted | | | | |
| Affiliate | Ellis Eagles Parent Organization | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005 | | |
| Affiliate | Ellis Hollow Community Center | Baden-Powell Council 368 | 111 Genung Rd | Ithaca, NY 14850 | | |
| Affiliate | Ellis Rotary Club | Coronado Area Council 192 | 201 E 6th St | Ellis, KS 67637 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ellis Vfw Post 9139 | Coronado Area Council 192 | 446 Feedlot Rd | Ellis, KS 67637 | | |
| Trade Payable | Ellis, Jan | Address Redacted | | | | |
| Affiliate | Ellisburg Volunteer Fire Dept | Longhouse Council 373 | 1395 N Main St | Ellisburg, NY 13636 | | |
| Affiliate | Ellisville Rotary Club | Pine Burr Area Council 304 | P.O. Box 1 | Ellisville, MS 39437 | | |
| Affiliate | Ellsinore Youth Center | Greater St Louis Area Council 312 | Rr 2 Box 2622 | Ellsinore, MO 63937 | | |
| Employees | Ellsworth Fujimoto | Address Redacted | | | | |
| Affiliate | Ellsworth Home & School Assoc | Three Fires Council 127 | 145 N Sleight St | Naperville, IL 60540 | | |
| Affiliate | Ellsworth Presbyterian Church | Great Trail 433 | P.O. Box 55 | Ellsworth, OH 44416 | | |
| Affiliate | Ellwood School | Cradle of Liberty Council 525 | 6701 N 13th St | Philadelphia, PA 19126 | | |
| Employees | Ellyn M Washburne | Address Redacted | | | | |
| Trade Payable | Ellyn Washburne | Address Redacted | | | | |
| Affiliate | Elm City Rotary Club | East Carolina Council 426 | P.O. Box 1643 | Elm City, NC 27822 | | |
| Affiliate | Elm Creek Lions Club | Overland Trails 322 | P.O. Box 184 | Elm Creek, NE 68836 | | |
| Trade Payable | Elm Fork Clay Sports Inc | 10751 Luna Rd | Dallas, TX 75220 | | | |
| Affiliate | Elm Grove Baptist Church | Old N State Council 070 | 1302 US 29 Bus | Reidsville, NC 27320 | | |
| Affiliate | Elm Grove Golden K Kiwanis Club | Potawatomi Area Council 651 | 1260 Church St | Elm Grove Golden K Kiwanis Club | Elm Grove, WI 53122 | |
| Affiliate | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Elm Grove, WV 26003 | | |
| Affiliate | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Wheeling, WV 26003 | | |
| Affiliate | Elm Grove PTA | Sam Houston Area Council 576 | 2815 Clear Ridge Dr | Kingwood, TX 77339 | | |
| Trade Payable | Elm Woodworks | 801 Maxwell | Cimarron, NM 87714 | | | |
| Affiliate | Elma Grange 26 | Pacific Harbors Council, Bsa 612 | P.O. Box 1882 | Elma, WA 98541 | | |
| Employees | Elmer Anderson | Address Redacted | | | | |
| Trade Payable | Elmer C Lupton | Address Redacted | | | | |
| Affiliate | Elmer E Vance Post 386-American Legion | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690 | | |
| Affiliate | Elmer Ellis Post 33 American Legion | Pony Express Council 311 | 911 N Ashland Dr | Cameron, MO 64429 | | |
| Affiliate | Elmer Grange 29 | Garden State Council 690 | 535 Daretown Rd | Elmer, NJ 08318 | | |
| Employees | Elmer Greey Jr | Address Redacted | | | | |
| Employees | Elmer Miller | Address Redacted | | | | |
| Trade Payable | Elmer Roles Jr | Address Redacted | | | | |
| Affiliate | Elmer T. Hawkins Lodge No. 113 | Transatlantic Council, Bsa 802 | Cmr 447 Box 56 | Apo, AE 09020 | | |
| Affiliate | Elmhurst Elementary School | Erie Shores Council 460 | 4530 Elmhurst Rd | Toledo, OH 43613 | | |
| Affiliate | Elmhurst Fire Dept | Three Fires Council 127 | 209 N York St | Elmhurst, IL 60126 | | |
| Affiliate | Elmhurst Police Dept | Three Fires Council 127 | 125 E 1st St | Elmhurst, IL 60126 | | |
| Affiliate | Elmira City School PTA | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905 | | |
| Affiliate | Elmira City School Pta | Five Rivers Council, Inc 375 | | | | |
| Affiliate | Elmira Elks Lodge 62 | Five Rivers Council, Inc 375 | 300 E Gray St | Elmira, NY 14901 | | |
| Affiliate | Elmo F Hill Post 291 | W D Boyce 138 | 610 E S St | Lexington, IL 61753 | | |
| Affiliate | Elmont Utd Methodist Church | Jayhawk Area Council 197 | 6635 NW Church Ln | Topeka, KS 66618 | | |
| Affiliate | Elmont Volunteer Fire Dept | Theodore Roosevelt Council 386 | 95 Lehrer Ave | Elmont, NY 11003 | | |
| Affiliate | Elmsford Fire Dept | Westchester Putnam 388 | 15 S Stone Ave | Elmsford, NY 10523 | | |
| Affiliate | Elmwood Avenue Baptist Church | Five Rivers Council, Inc 375 | 232 Elmwood Ave | Elmira Heights, NY 14903 | | |
| Affiliate | Elmwood Avenue Presbyterian Church | French Creek Council 532 | 2816 Elmwood Ave | Erie, PA 16508 | | |
| Affiliate | Elmwood Elementary PTA | Great Lakes Fsc 272 | 22700 California St | Saint Clair Shores, MI 48080 | | |
| Affiliate | Elmwood Home & School Assoc | Potawatomi Area Council 651 | 5900 S Sunnyslope Rd | New Berlin, WI 53151 | | |
| Affiliate | Elmwood Park Volunteer Fire Dept | Northern New Jersey Council, Bsa 333 | 98 Martha Ave | Elmwood Park, NJ 07407 | | |
| Affiliate | Elmwood Presbyterian Church | Northern New Jersey Council, Bsa 333 | 135 Elmwood Ave | East Orange, NJ 07018 | | |
| Affiliate | Elmwood PTO | Water and Woods Council 782 | 1533 Elmwood Rd | Lansing, MI 48917 | | |
| Affiliate | Elmwood Volunteer Fire Dept | Cornhusker Council 324 | P.O. Box 3 | 601 N 4Th | Elmwood, NE 68349 | |
| Employees | Elna Batykefer | Address Redacted | | | | |
| Employees | Elnora Rock | Address Redacted | | | | |
| Affiliate | Elon College Fire Rescue Explorers | Old N State Council 070 | P.O. Box 595 | Elon College, NC 27244 | | |
| Affiliate | Elon Community Utd Church Of Christ | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244 | | |
| Trade Payable | Elon University | Attn: Bursars Office | P.O. Box 398 | Elon, NC 27244 | | |
| Affiliate | Eloy Fire District | Grand Canyon Council 010 | 4010 N Toltec Rd | Eloy, AZ 85131 | | |
| Trade Payable | Eloy Valdes | Address Redacted | | | | |
| Employees | Elphege Haydel | Address Redacted | | | | |
| Trade Payable | Elsa E Stewart | Address Redacted | | | | |
| Employees | Elsa L Moore | Address Redacted | | | | |
| Employees | Elsa Lizarzaburu | Address Redacted | | | | |
| Employees | Elsa Moore | Address Redacted | | | | |
| Employees | Elsa Stewart | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Elsa Wenzel | Address Redacted | | | | |
| Affiliate | Elsberry Methodist Church | Greater St Louis Area Council 312 | 109 N 4th St | Elsberry, MO 63343 | | |
| Employees | Elsie Green | Address Redacted | | | | |
| Employees | Elsie Hemmings | Address Redacted | | | | |
| Employees | Elsie Moore | Address Redacted | | | | |
| Employees | Elsie Trimboli | Address Redacted | | | | |
| Employees | Elsie Williams | Address Redacted | | | | |
| Affiliate | Elsie-Vinemaple Firefighters Assoc | Cascade Pacific Council 492 | 42644 Loyd Ln | Seaside, OR 97138 | | |
| Affiliate | Elsmere Fire Co A Inc | Twin Rivers Council 364 | 15 W Poplar Dr | Delmar, NY 12054 | | |
| Employees | Elsom A Eldridge | Address Redacted | | | | |
| Employees | Elsom Eldridge | Address Redacted | | | | |
| Trade Payable | Elsom Eldridge | Address Redacted | | | | |
| Affiliate | Eltingville Lutheran Church | Greater New York Councils, Bsa 640 | 300 Genesee Ave | Staten Island, NY 10312 | | |
| Employees | Elva Ehler | Address Redacted | | | | |
| Employees | Elva Sherwood | Address Redacted | | | | |
| Affiliate | Elverson/Morgantown Lions Club | Chester County Council 539 | 101 S Chestnut St | Elverson, PA 19520 | | |
| Trade Payable | Elvex Corp | P.O. Box 850 | Bethel, CT 06801 | | | |
| Employees | Elvin Bucu | Address Redacted | | | | |
| Trade Payable | Elvin J Bucu | Address Redacted | | | | |
| Employees | Elvin Manges Iii | Address Redacted | | | | |
| Employees | Elvira Carron | Address Redacted | | | | |
| Employees | Elvira Doody | Address Redacted | | | | |
| Employees | Elvis Bauman | Address Redacted | | | | |
| Employees | Elwin Knackstedt | Address Redacted | | | | |
| Affiliate | Elwin Utd Methodist Church | Greater St Louis Area Council 312 | 1260 W Elwin Rd | Elwin, IL 62532 | | |
| Affiliate | Elwood Community Church | Rainbow Council 702 | P.O. Box 305 | 101 N Chicago St | Elwood, IL 60421 | |
| Affiliate | Elwood Optimist Club | Crossroads of America 160 | 7753 W 1300 N | Elwood, IN 46036 | | |
| Affiliate | Elwood Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 223 | Elwood, NJ 08217 | | |
| Trade Payable | Ely Area Ambulance | 400 3rd St | Farmington, MN 55024-1358 | | | |
| Trade Payable | Ely Auto Services Inc | 1614 E Harvey St | Ely, MN 55731 | | | |
| Trade Payable | Ely Bike Shop | 255 W Camp St | Ely, MN 55731 | | | |
| Trade Payable | Ely Chamber Of Commerce | 1600 E Sheridan St | Ely, MN 55731 | | | |
| Affiliate | Ely Chapman Education Foundation | Muskingum Valley Council, Bsa 467 | 403 Scammel St | Marietta, OH 45750 | | |
| Trade Payable | Ely Dq Grill And Chill | 1441 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Ely Electric Inc | 1543 Hwy 1 | Ely, MN 55731 | | | |
| Trade Payable | Ely Flower And Seed And Greenhouse | 145 W Camp St | Ely, MN 55731 | | | |
| Trade Payable | Ely High School Timberlane | 600 E Harvey St | Ely, MN 55731 | | | |
| Employees | Ely J Lara | Address Redacted | | | | |
| Trade Payable | Ely License Bureau | 118 S 4th Ave E | Ely, MN 55731 | | | |
| Trade Payable | Ely Main Po | 34 S 2nd Ave E | Ely, MN 55731 | | | |
| Employees | Ely Mateo | Address Redacted | | | | |
| Trade Payable | Ely Nordic Ski Club | P.O. Box 346 | Ely, MN 55731 | | | |
| Trade Payable | Ely Northland Market | 1230 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Ely Shuttles LLP | 118 Sunset Rd | Ely, MN 55731 | | | |
| Trade Payable | Ely Surplus And Outdoor | 129 N Central Ave | Ely, MN 55731 | | | |
| Affiliate | Ely Utd Methodist Church | Nevada Area Council 329 | P.O. Box 151838 | 890 Ave M | Ely, NV 89301 | |
| Trade Payable | Ely-Bloomenson Community Hospital | 328 W Conan St | Ely, MN 55731-1198 | | | |
| Affiliate | Ely-Fagan American Legion Post 1151 | Seneca Waterways 397 | P.O. Box 72 | 260 Middle Rd | Henrietta, NY 14467 | |
| Affiliate | Elyria Community | Lake Erie Council 440 | 300 Abbe Rd N | Elyria, OH 44035 | | |
| Affiliate | Elyria Moose Lodge 778 | Lake Erie Council 440 | 555 Ternes Ln | Elyria, OH 44035 | | |
| Affiliate | Elysburg Presbyterian Church | Susquehanna Council 533 | 320 W Valley Ave | Elysburg, PA 17824 | | |
| Trade Payable | Em Gray & Son Inc | P.O. Box 25 | Milford, VA 22514 | | | |
| Affiliate | Emalea Warner Elementary School | Del Mar Va 081 | 801 W 18th St | Wilmington, DE 19802 | | |
| Affiliate | Eman Schools | Crossroads of America 160 | 11965 Allisonville Rd | Fishers, IN 46038 | | |
| Affiliate | Emanuel Advent Christian Church | Daniel Webster Council, Bsa 330 | 24 Eern Ave | Rochester, NH 03867 | | |
| Trade Payable | Emanuel Angelo Marotta | Address Redacted | | | | |
| Affiliate | Emanuel Episcopal | Baden-Powell Council 368 | W Main St | Norwich, NY 13815 | | |
| Affiliate | Emanuel Lutheran Church | Buckeye Council 436 | 241 S Prospect St | Marion, OH 43302 | | |
| Affiliate | Emanuel Lutheran Church | Mid-America Council 326 | 2444 N Broadway | Council Bluffs, IA 51503 | | |
| Affiliate | Emanuel Lutheran Church | Northern Star Council 250 | 2075 70th St E | Inver Grove Heights, MN 55077 | | |
| Affiliate | Emanuel Lutheran Church | Westchester Putnam 388 | 197 Manville Rd | Pleasantville, NY 10570 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Emanuel Lutheran Church Of Milbank | Sioux Council 733 | 701 S 1st St | Milbank, SD 57252 | | |
| Affiliate | Emanuel Utd Church Of Christ | Buckeye Council 436 | 13989 Pitt Rd 127 | Upper Sandusky, OH 43351 | | |
| Affiliate | Emanuel Utd Church Of Christ | Northeastern Pennsylvania Council 501 | 7768 Blue Ridge Trl | Mountain Top, PA 18707 | | |
| Affiliate | Emanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158 | | |
| Affiliate | Emanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621 | | |
| Trade Payable | Ema'O Mahpe Lodge 14 | c/o Cimarron Council | P.O. Box 3146 | Enid, OK 73702-3146 | | |
| Trade Payable | Embarcadero Technologies Inc | P.O. Box 45162 | San Francisco, CA 94145 | | | |
| Trade Payable | Embarq | P.O. Box 96064 | Charlotte, NC 28296-0064 | | | |
| Trade Payable | Embassy Suites | 4400 S Rural Rd | Tempe, AZ 85282 | | | |
| Trade Payable | Embassy Suites | 7900 NE 82nd Ave | Portland, OR 97220 | | | |
| Trade Payable | Embassy Suites Hotels | 5100 Upper Metro Pl | Dublin, OH 43017 | | | |
| Trade Payable | Embassy Suites Hotels - Bloomington | 2800 American Blvd W | Bloomington, MN 55431 | | | |
| Trade Payable | Embassy Suites Salt Lake / W Valley City | 3524 S Market St | West Valley City, UT 84119 | | | |
| Trade Payable | Emblem Enterprises, Inc | P.O. Box 10033 | Van Nuys, CA 91410-0033 | | | |
| Affiliate | Embry Hills Methodist Church | Atlanta Area Council 092 | 3304 Henderson Mill Rd | Atlanta, GA 30341 | | |
| Trade Payable | Embry Riddle Aeronautical Univ | 3700 Willow Creek Rd | Prescott, AZ 86301 | | | |
| Trade Payable | Embry Riddle Aeronautical University | Attn: Bursars Office | 600 S Clyde Morris Blvd | Daytona Beach, FL 32114 | | |
| Affiliate | Embry Riddle Aeronautical University | Central Florida Council 083 | 600 S Clyde Morris Blvd | Daytona Beach, FL 32114 | | |
| Affiliate | Embury Utd Methodist Church | Chickasaw Council 558 | 2060 Locke Cuba Rd | Millington, TN 38053 | | |
| Affiliate | Embury Utd Methodist Church | Monmouth Council, Bsa 347 | 49 Church St | Little Silver, NJ 07739 | | |
| Trade Payable | Emc Oil Corp | P.O. Box 520882 | Miami, FL 33152-0882 | | | |
| Trade Payable | Emcee Creative LLC | 203 Greyfriars Ln | Cary, NC 27518 | | | |
| Trade Payable | Emch Karen | Address Redacted | | | | |
| Trade Payable | Emci Ltd | 2101 S Tryon St | Charlotte, NC 28203 | | | |
| Trade Payable | Emcor Services Inc | 24-37 46th St | Long Island City, NY 11103 | | | |
| Trade Payable | Emedco | 39209 Treasury Ctr | Chicago, IL 60694-9200 | | | |
| Trade Payable | Emeka Mbazor | Address Redacted | | | | |
| Litigation | Emely Santos | Address Redacted | | | | |
| Affiliate | Emerald Academy | Great Smoky Mountain Council 557 | 220 Carrick St | Knoxville, TN 37921 | | |
| Affiliate | Emerald Avenue Utd Methodist Church | Great Smoky Mountain Council 557 | 1620 N Central St | Knoxville, TN 37917 | | |
| Affiliate | Emerald Bay Assoc | W.L.A.C.C. 051 | P.O. Box 959 | Venice, CA 90294 | | |
| Affiliate | Emerald Bible Fellowship | Oregon Trail Council 697 | 1855 Cal Young Rd | Eugene, OR 97401 | | |
| Affiliate | Emerald City Marine Corps League | Leatherstocking 400 | Legion Dr | Chittenango, NY 13037 | | |
| Trade Payable | Emerald Coast Hospitality LLC | dba Country Inn &, Ste S - Summersville | 106 Merchants Walk Shopping Ctr | Summersville, WV 26651 | | |
| Trade Payable | Emerald Expositions Holding Inc | 31910 Del Obispo, Ste 200 | San Juan Capitrao, CA 92675 | | | |
| Trade Payable | Emerald Expositions Holding Inc | dba Emerald Expositions | 32753 Collection Ctr Dr | Chicago, IL 60693-0327 | | |
| Affiliate | Emerald Glen | Simon Kenton Council 441 | 930 Regentshire Dr | Columbus, OH 43228 | | |
| Trade Payable | Emergency Medical Assoc | 6400 Industrial Loop | Greendale, WI 53129 | | | |
| Trade Payable | Emergency Medical Products Inc | 25196 Network Pl | Chicago, IL 60673-1251 | | | |
| Affiliate | Emergency Medical Svcs | Education And Consulting Inc | Sam Houston Area Council 576 | 24423 Rolling Meadow Dr | Tomball, Tx 77375 | |
| Trade Payable | Emergency Physicians, Inc | P.O. Box 13811 | Philadelphia, PA 19101-3811 | | | |
| Trade Payable | Emergency Responder Products | P.O. Box 353 | Old Bethpage, NY 11804 | | | |
| Trade Payable | Emergency Staffing Solutions | P.O. Box 96088 | Oklahoma City, OK 73143-6088 | | | |
| Affiliate | Emerson 2Nd Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | |
| Affiliate | Emerson Elementary PTO | Mid Iowa Council 177 | 1109 E Euclid Ave | Indianola, IA 50125 | | |
| Affiliate | Emerson Elementary School | Gateway Area 624 | 2101 Campbell Rd | La Crosse, WI 54601 | | |
| Affiliate | Emerson Elementary School PTO | Great Lakes Fsc 272 | 32151 Danna | Fraser, MI 48026 | | |
| Affiliate | Emerson Unitarian Universalist Congr Inc | Atlanta Area Council 092 | 4010 Canton Rd | Marietta, Ga 30066 | | |
| Affiliate | Emerson Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | |
| Affiliate | Emerson-Williams School P T O | Connecticut Rivers Council, Bsa 066 | 461 Wells Rd | Wethersfield, CT 06109 | | |
| Employees | Emery A Hansell | Address Redacted | | | | |
| Litigation | Emery Celli Brinckerhoff & Abady, LLP | Address Redacted | | | | |
| Trade Payable | Emery County School District | 120 N Main | Huntington, UT 84528 | | | |
| Trade Payable | Emery Photography, Inc | 914 Mohawk St | Columbus, OH 43206 | | | |
| Trade Payable | Emery Shepard | Address Redacted | | | | |
| Trade Payable | Emery Telecom | P.O. Box 629-455 E Hwy 29 | Orangeville, UT 84537 | | | |
| Employees | Emery Young | Address Redacted | | | | |
| Affiliate | Emerywood Baptist Church | Old N State Council 070 | 1300 Country Club Dr | High Point, NC 27262 | | |
| Trade Payable | Emi Sportswear | 6840 Winchester Cir 1 | Boulder, CO 80301 | | | |
| Trade Payable | Emigre Inc | 1700 Shattuck Ave 307 | Berkeley, CA 94709 | | | |
| Trade Payable | Emil J Meny | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Emil Schoener | Address Redacted | | | | |
| Employees | Emile A J Mestressat Iii | Address Redacted | | | | |
| Trade Payable | Emile Mestressat | Address Redacted | | | | |
| Employees | Emile Mestressat Iii | Address Redacted | | | | |
| Employees | Emile Pendarvis-Murden | Address Redacted | | | | |
| Employees | Emilee Hess | Address Redacted | | | | |
| Employees | Emilia Schiro | Address Redacted | | | | |
| Trade Payable | Emilie Sommer | Address Redacted | | | | |
| Affiliate | Emilie Utd Methodist Church | Washington Crossing Council 777 | 7300 New Falls Rd | Levittown, PA 19055 | | |
| Employees | Emilio Andres Diaz | Address Redacted | | | | |
| Employees | Emilio Avila | Address Redacted | | | | |
| Employees | Emilio G Najera | Address Redacted | | | | |
| Trade Payable | Emilio Najera | Address Redacted | | | | |
| Trade Payable | Emily Hope | Address Redacted | | | | |
| Employees | Emily A Lenherr | Address Redacted | | | | |
| Employees | Emily A Rogers | Address Redacted | | | | |
| Employees | Emily A Stenzel | Address Redacted | | | | |
| Employees | Emily Adams | Address Redacted | | | | |
| Trade Payable | Emily Bartley | Address Redacted | | | | |
| Trade Payable | Emily Bell | Address Redacted | | | | |
| Employees | Emily Beyette | Address Redacted | | | | |
| Employees | Emily Bratten | Address Redacted | | | | |
| Employees | Emily C Adams | Address Redacted | | | | |
| Employees | Emily C Haskins | Address Redacted | | | | |
| Employees | Emily C Mcarthur | Address Redacted | | | | |
| Trade Payable | Emily Campbell | Address Redacted | | | | |
| Employees | Emily Cross | Address Redacted | | | | |
| Employees | Emily Determan | Address Redacted | | | | |
| Employees | Emily E Radtke | Address Redacted | | | | |
| Trade Payable | Emily Fisher | Address Redacted | | | | |
| Trade Payable | Emily Fisher | Address Redacted | | | | |
| Trade Payable | Emily Goelzer | Address Redacted | | | | |
| Trade Payable | Emily Harris | Address Redacted | | | | |
| Employees | Emily Havens | Address Redacted | | | | |
| Trade Payable | Emily Hopfe | Address Redacted | | | | |
| Employees | Emily I Lanham | Address Redacted | | | | |
| Employees | Emily J Hartke | Address Redacted | | | | |
| Employees | Emily J O'Donnell | Address Redacted | | | | |
| Trade Payable | Emily Kemble | Address Redacted | | | | |
| Insurance | Emily Konopka | Address Redacted | | | | |
| Employees | Emily L Howsley | Address Redacted | | | | |
| Trade Payable | Emily L Howsley | Address Redacted | | | | |
| Employees | Emily L Konopka | Address Redacted | | | | |
| Trade Payable | Emily Lawton | Address Redacted | | | | |
| Employees | Emily Leonard | Address Redacted | | | | |
| Trade Payable | Emily Lochotzki | Address Redacted | | | | |
| Employees | Emily M Bartles | Address Redacted | | | | |
| Employees | Emily M Pearson | Address Redacted | | | | |
| Employees | Emily Maker | Address Redacted | | | | |
| Trade Payable | Emily Mausshardt | Address Redacted | | | | |
| Employees | Emily Mcarthur | Address Redacted | | | | |
| Trade Payable | Emily Mcarthur | Address Redacted | | | | |
| Trade Payable | Emily Meyer | Address Redacted | | | | |
| Employees | Emily N Jolkovsky | Address Redacted | | | | |
| Employees | Emily Pollard | Address Redacted | | | | |
| Trade Payable | Emily Popp | Address Redacted | | | | |
| Employees | Emily Prymula | Address Redacted | | | | |
| Trade Payable | Emily Prymula | Address Redacted | | | | |
| Employees | Emily R Blagg | Address Redacted | | | | |
| Trade Payable | Emily Ratterree | Address Redacted | | | | |
| Trade Payable | Emily Remick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Emily Rendini | Address Redacted | | | | |
| Employees | Emily Rodrigue | Address Redacted | | | | |
| Employees | Emily S Potter | Address Redacted | | | | |
| Trade Payable | Emily Schnure | Address Redacted | | | | |
| Employees | Emily Scott | Address Redacted | | | | |
| Trade Payable | Emily Scott | Address Redacted | | | | |
| Employees | Emily Streber | Address Redacted | | | | |
| Employees | Emily Thompson | Address Redacted | | | | |
| Trade Payable | Emily Wallace | Address Redacted | | | | |
| Trade Payable | Emily Williams | Address Redacted | | | | |
| Trade Payable | Emily Wilson | Address Redacted | | | | |
| Employees | Emily Wunnenberg | Address Redacted | | | | |
| Trade Payable | Emily Zapach | Address Redacted | | | | |
| Affiliate | Eminence Christian Church | Hoosier Trails Council 145 145 | P.O. Box 203 | Eminence, IN 46125 | | |
| Affiliate | Emington Utd Church Of Christ | W D Boyce 138 | 103 Div St | Emington, IL 60934 | | |
| Trade Payable | Emma Davis | Address Redacted | | | | |
| Employees | Emma Dickerson | Address Redacted | | | | |
| Employees | Emma Dillinger | Address Redacted | | | | |
| Affiliate | Emma Gray Utd Methodist Church | Palmetto Council 549 | 321 W Georgia St | P.O. Box 271 | Woodruff, SC 29388 | |
| Affiliate | Emma Gray Utd Methodist Men | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388 | | |
| Affiliate | Emma H Willard School P T O | Connecticut Rivers Council, Bsa 066 | 1088 Norton Rd | Berlin, CT 06037 | | |
| Trade Payable | Emma Haenchen | Address Redacted | | | | |
| Employees | Emma J Palmer | Address Redacted | | | | |
| Trade Payable | Emma J Sundberg | Address Redacted | | | | |
| Employees | Emma L Eppig | Address Redacted | | | | |
| Employees | Emma L Hodson | Address Redacted | | | | |
| Employees | Emma Louise Penczek | Address Redacted | | | | |
| Litigation | Emma O'Connor | Address Redacted | | | | |
| Trade Payable | Emma Palmer | Address Redacted | | | | |
| Employees | Emma Palmer | Address Redacted | | | | |
| Employees | Emma R Francis | Address Redacted | | | | |
| Employees | Emma Rager | Address Redacted | | | | |
| Trade Payable | Emma Skinner | Address Redacted | | | | |
| Trade Payable | Emma Smith | Address Redacted | | | | |
| Trade Payable | Emma Tharp | Address Redacted | | | | |
| Employees | Emmalee R Passmore | Address Redacted | | | | |
| Employees | Emman S Bibiano | Address Redacted | | | | |
| Affiliate | Emmanuel Baptist Church | Buckskin 617 | 1401 Washington St W | Charleston, WV 25387 | | |
| Affiliate | Emmanuel Baptist Church | Golden Empire Council 047 | 9350 Kiefer Blvd | Sacramento, CA 95826 | | |
| Affiliate | Emmanuel Baptist Church | Louisiana Purchase Council 213 | 430 Jackson St | Alexandria, LA 71301 | | |
| Affiliate | Emmanuel Christian Academy | Great Trail 433 | 350 S Portage Path | Akron, OH 44320 | | |
| Affiliate | Emmanuel Church Geneva | Transatlantic Council, Bsa 802 | 3 Rue Monthoux | Geneva, 1201 | Switzerland | |
| Affiliate | Emmanuel Church Of God In Christ | Southern Shores Fsc 783 | 106 E Saint Marys St | Decatur, MI 49045 | | |
| Affiliate | Emmanuel Commty | United Methodist Church | Potawatomi Area Council 651 | N84W16707 Menomonee Ave | Menomonee Falls, Wi 53051 | |
| Affiliate | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | |
| Affiliate | Emmanuel Episcopal Church | c/o Emmanuel Episcopal Church | Central Florida Council 083 | 1603 E Winter Park Rd | Orlando, FL 32803 | |
| Affiliate | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86th Ave Se | Mercer Island, WA 98040 | | |
| Affiliate | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904 | | |
| Affiliate | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Po 3457 | Shawnee, OK 74801 | |
| Affiliate | Emmanuel Episcopal Church | National Capital Area Council 082 | P.O. Box 306 | Middleburg, VA 20118 | | |
| Affiliate | Emmanuel Episcopal Church | North Florida Council 087 | P.O. Box 302 | Welaka, FL 32193 | | |
| Affiliate | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801 | | |
| Affiliate | Emmanuel Episcopal Church | Tidewater Council 596 | 5181 Singleton Way | Virginia Beach, VA 23462 | | |
| Affiliate | Emmanuel Family And Child Devt Center | Heart of America Council 307 | 2416 Swope Pkwy | Kansas City, MO 64130 | | |
| Employees | Emmanuel Lawrence | Address Redacted | | | | |
| Affiliate | Emmanuel Lutheran | Daniel Boone Council 414 | 51 Wilburn Pl | Asheville, NC 28806 | | |
| Affiliate | Emmanuel Lutheran Church | Cascade Pacific Council 492 | 2218 E Kessler Blvd | Longview, WA 98632 | | |
| Affiliate | Emmanuel Lutheran Church | Cornhusker Council 324, 8th and Beaver | York, NE 68467 | | | |
| Affiliate | Emmanuel Lutheran Church | Cradle of Liberty Council 525 | 150 N Hanover St | Pottstown, PA 19464 | | |
| Affiliate | Emmanuel Lutheran Church | Indian Waters Council 553 | 2491 Emanuel Church Rd | West Columbia, SC 29170 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Emmanuel Lutheran Church | Juniata Valley Council 497 | N Mill St | Thompsontown, PA 17094 | | |
| Affiliate | Emmanuel Lutheran Church | Lake Erie Council 440 | 360 Princeton Ave | Elyria, OH 44035 | | |
| Affiliate | Emmanuel Lutheran Church | Laurel Highlands Council 527 | Grant & Highland Aves | Pittsburgh, PA 15223 | | |
| Affiliate | Emmanuel Lutheran Church | Montana Council 315 | 5515 Shepherd Acton Rd | Shepherd, MT 59079 | | |
| Affiliate | Emmanuel Lutheran Church | Muskingum Valley Council, Bsa 467 | 1500 Pleasant Valley Dr | Coshocton, OH 43812 | | |
| Affiliate | Emmanuel Lutheran Church | National Capital Area Council 082 | 2589 Chain Bridge Rd | Vienna, VA 22181 | | |
| Affiliate | Emmanuel Lutheran Church | National Capital Area Council 082 | 7730 Bradley Blvd | Bethesda, MD 20817 | | |
| Affiliate | Emmanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1315 N Stevens St | Tacoma, WA 98406 | | |
| Affiliate | Emmanuel Lutheran Church | Southern Shores Fsc 783 | 201 N River St | Ypsilanti, MI 48198 | | |
| Affiliate | Emmanuel Lutheran Church | Westmoreland Fayette 512 | 5000 Old William Penn Hwy | Export, PA 15632 | | |
| Affiliate | Emmanuel Luthern Church | Southern Shores Fsc 783 | 9950 Ridge Hwy | Britton, MI 49229 | | |
| Affiliate | Emmanuel Missionary Baptist Church | Pikes Peak Council 060 | 3615 Vickers Dr | Colorado Springs, CO 80918 | | |
| Affiliate | Emmanuel Presbyterian Church | Longhorn Council 662 | 2701 Harwood Rd | Bedford, TX 76021 | | |
| Affiliate | Emmanuel Reformed Utd Ch Christ | Westmoreland Fayette 512 | 3618 Hills Church Rd | Export, Pa 15632 | | |
| Affiliate | Emmanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158 | | |
| Affiliate | Emmanuel Utd Methodist Church | Baltimore Area Council 220 | 10755 Scaggsville Rd | Laurel, MD 20723 | | |
| Affiliate | Emmanuel Utd Methodist Church | Buckeye Council 436 | 222 W Martin St | East Palestine, OH 44413 | | |
| Affiliate | Emmanuel Utd Methodist Church | Central Florida Council 083 | 2800 W Eau Gallie Blvd | Melbourne, FL 32935 | | |
| Affiliate | Emmanuel Utd Methodist Church | Crossroads of America 160 | 16000 Cumberland Rd | Noblesville, IN 46060 | | |
| Affiliate | Emmanuel Utd Methodist Church | Dan Beard Council, Bsa 438 | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | |
| Affiliate | Emmanuel Utd Methodist Church | Iroquois Trail Council 376 | 75 E Ave | Lockport, NY 14094 | | |
| Affiliate | Emmanuel Utd Methodist Church | National Capital Area Council 082 | 11416 Cedar Ln | Beltsville, MD 20705 | | |
| Affiliate | Emmanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621 | | |
| Affiliate | Emmanuel Utd Methodist Church | Shenandoah Area Council 598 | 2732 Martinsburg Pike | Stephenson, VA 22656 | | |
| Affiliate | Emmanuel Utd Methodist Church | Simon Kenton Council 441 | 73 Scioto St | Lucasville, OH 45648 | | |
| Affiliate | Emmanuel Worship Center | Heart of Virginia Council 602 | 236 Grove Ave | Petersburg, VA 23803 | | |
| Affiliate | Emmanuel-Bethlehem Lutheran Brotherhood | Voyageurs Area 286 | 602 4th Ave | Two Harbors, MN 55616 | | |
| Trade Payable | Emmanuelle Pojaghi | Address Redacted | | | | |
| Affiliate | Emmanuels Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 30 W Warren St | Germantown, OH 45327 | | |
| Affiliate | Emmaus Lutheran Church | Central Florida Council 083 | 2500 S Volusia Ave | Orange City, FL 32763 | | |
| Affiliate | Emmaus Moravian Church | Minsi Trails Council 502 | 146 Main St | Emmaus, PA 18049 | | |
| Affiliate | Emmaus Utd Methodist Church | Blue Ridge Mtns Council 599 | 2282 Meadors Spur Rd | Moneta, VA 24121 | | |
| Affiliate | Emmaus Utd Methodist Church | Jersey Shore Council 341 | 706 E Moss Mill Rd | Galloway, NJ 08205 | | |
| Trade Payable | Emme Segler | Address Redacted | | | | |
| Employees | Emmeline L Segler | Address Redacted | | | | |
| Affiliate | Emmert Heating & Air | Quapaw Area Council 018 | 906 S Promise Land Rd | Blytheville, AR 72315 | | |
| Affiliate | Emmetsburg Kiwanis | Mid-America Council 326 | P.O. Box 565 | 3575 420th Ave | Emmetsburg, IA 50536 | |
| Affiliate | Emmett Lions Club | Ore-Ida Council 106 - Bsa 106 | 850 S Moffatt Ave | Emmett, ID 83617 | | |
| Trade Payable | Emmett T Lang | Address Redacted | | | | |
| Trade Payable | Emmit Bartee | Address Redacted | | | | |
| Affiliate | Emmott Elementary PTO | Sam Houston Area Council 576 | 11750 Steeple Way Blvd | Houston, TX 77065 | | |
| Trade Payable | Emmy Stocker | Address Redacted | | | | |
| Trade Payable | Emory County School District | Transportation Dept | P.O. Box 1177 | Castle Dale, UT 84513 | | |
| Affiliate | Emory Johns Creek Hospital | Atlanta Area Council 092 | 6325 Hospital Pkwy | Johns Creek, GA 30097 | | |
| Affiliate | Emory Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043 | | |
| Trade Payable | Emory University | 1390 Oxford Rd Ne | Atlanta, GA 30322 | | | |
| Affiliate | Emory Utd Methodist Church | Baltimore Area Council 220 | 1600 Emory Rd | Upperco, MD 21155 | | |
| Affiliate | Emory Utd Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043 | | |
| Trade Payable | Emp Communications Inc | 19 W 21st St, Rm 303 | New York, NY 10160-0052 | | | |
| Trade Payable | Emp Industries Inc | 1330 2nd St S | St Petersburg, FL 33701 | | | |
| Trade Payable | Emp Of Mecklenburg County Pll | P.O. Box 636859 | Cincinnati, OH 45263-6859 | | | |
| Trade Payable | Empire Direct | 225 Distribution Way | Plattsburgh, NY 12901 | | | |
| Affiliate | Empire Education Group | Seneca Waterways 397 | 340 Elmridge Center Dr | Rochester, NY 14626 | | |
| Trade Payable | Empire Scout Shop - Opc | 48 W 37th St | New York, NY 10018 | | | |
| Trade Payable | Empire Staple Co, Inc | 1710 Platte St | Denver, CO 80202 | | | |
| Trade Payable | Empire Technologies LLC | 88707 Expedite Way | Chicago, IL 60695-1700 | | | |
| Trade Payable | Employee Handbook Corp Dba Hr Choice | 14861 W Devlin Dr | Goodyear, AZ 85395-8669 | | | |
| Trade Payable | Employment Development Dept | P.O. Box 826219,Attn: : Cashier-Rb | Sacramento, CA 94230-6219 | | | |
| Trade Payable | Employnet Inc | P.O. Box 51400 | Pacific Grove, CA 93950 | | | |
| Trade Payable | Empowering Youth, Inc | dba Kelly Curtis | P.O. Box 385 | New Richmond, WI 54017 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Empowerment Church | Great Lakes Fsc 272 | 24300 Sfield Rd | Southfield, MI 48075 | | |
| Affiliate | Empowerment Community Devt Corp | Piedmont Council 042 | 3900 Telegraph Ave | Oakland, CA 94609 | | |
| Contract Counter Party | Emr Elevator, Inc | 2320 Michigan Court | Arlington, TX 76016 | | | |
| Trade Payable | Ems Hooptech, LLC | 9185 Le Saint Dr | West Chester, OH 45014 | | | |
| Trade Payable | EMS Services Inc | 235 66th St Ocean | Marathon, FL 33050 | | | |
| Trade Payable | EMS Services Inc | 709 68th St Ocean | Marathon, FL 33050 | | | |
| Contract Counter Party | Ems Software | 6455 Greenwood Plaza Blvd, Ste 600 | Centennial , CO 80111 | | | |
| Trade Payable | Ems Software LLC | 6465 Greenwood Plaza Blvd, Ste 600 | Centennial, CO 80111 | | | |
| Trade Payable | Ems Software LLC | P.O. Box 679881 | Dallas, TX 75267-9881 | | | |
| Affiliate | Emu Bright Futures At Ford Elc | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197 | | |
| Affiliate | Emu Bright Futures Perry Elc | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197 | | |
| Affiliate | Emu Bright Futures Ypsilanti Intl Elem | Southern Shores Fsc 783 | | | | |
| Affiliate | Emu Bright Futures-Holmes | Southern Shores Fsc 783 | 1255 Holmes Rd | Ypsilanti, MI 48198 | | |
| Affiliate | Enable Utah | Trapper Trails 589 | 2640 Industrial Dr | Ogden, UT 84401 | | |
| Affiliate | Encantada Home Owners Assoc | Puerto Rico Council 661 | 110 Plaza Silvestre | Entrerios | Trujillo Alto, PR 00976 | |
| Trade Payable | Enchanted Circle Chapter | Trout Unlimited | P.O. Box 556 | Red River, NM 87558 | | |
| Trade Payable | Enchanted Florist | P.O. Box 650 | Islamorada, FL 33036 | | | |
| Affiliate | Enchanted Hills School PTO | Great Swest Council 412 | 5400 Obregon Rd Ne | Rio Rancho, NM 87144 | | |
| Affiliate | Enchanted Valley Hoa | Sam Houston Area Council 576 | 14910 Enchanted Valley Dr | Houston, TX 77429 | | |
| Trade Payable | Enchantment Recycling, LLC | 4121 Prospect Ave NE, Ste B | Albuquerque, NM 87110 | | | |
| Trade Payable | Encinitas Florist | 335 Santa Fe Dr | Encinitas, CA 92024 | | | |
| Trade Payable | Encore Decor Inc | 2223 Kansas Ave | Silver Spring, MD 20910 | | | |
| Trade Payable | Encore Decor Inc | 2321 Stewart Ave | Silver Spring, MD 20910 | | | |
| Affiliate | Endeavour Elementary Magnet | Central Florida Council 083 | 902 Pineda St | Cocoa, FL 32922 | | |
| Affiliate | Enderlin Nd Lions Club | Northern Lights Council 429 | 220 Broadway St | Enderlin, ND 58027 | | |
| Trade Payable | Enders Consulting LLC | Brenda Enders | 4865 Langtree Dr | Saint Louis, MO 63128 | | |
| Affiliate | Endevour Elementary | Central Florida Council 083 | 905 Pineda St | Cocoa, FL 32922 | | |
| Affiliate | Endicott Elks Lodge | Baden-Powell Council 368 | 619 N Nanticoke Ave | Endicott, NY 13760 | | |
| Trade Payable | Endresen Sound Co Systems Inc | P.O. Box 1095 | Proctor, MN 55810 | | | |
| Trade Payable | Endrun Technologies | 2270 Npoint Pkwy | Santa Rosa, CA 95407 | | | |
| Affiliate | Endura Mfg LLC | Utah National Parks 591 | 45 E 600 N | Mapleton, UT 84664 | | |
| Affiliate | Enfield Mascoma Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 91 | Enfield, NH 03748 | | |
| Affiliate | Enfield Street School PTO | Connecticut Rivers Council, Bsa 066 | 1318 Enfield St | Enfield, CT 06082 | | |
| Trade Payable | Eng Chong Lim | Address Redacted | | | | |
| Trade Payable | Engdahl | Address Redacted | | | | |
| Affiliate | Engineered Permits Inc | Central Florida Council 083 | 311 S Woodland Blvd, Ste A | Deland, FL 32720 | | |
| Trade Payable | Engineering Standards Manual | Cookware Manufacturers Assoc | Box 531335 | Mountain Brook, AL 35253-1335 | | |
| Affiliate | England First Utd Methodist Church | Quapaw Area Council 018 | 200 N E | England, AR 72046 | | |
| Affiliate | Engleburg Boys And Girls Club | Three Harbors Council 636 | 5100 N 91st St | Milwaukee, WI 53225 | | |
| Affiliate | Engleman School-District 30 PTA | Overland Trails 322 | 1812 Mansfield Rd | Grand Island, NE 68803 | | |
| Affiliate | Englewood Christian Church | North Florida Council 087 | 4316 Barnes Rd | Jacksonville, FL 32207 | | |
| Affiliate | Englewood Utd Methodist Church | Miami Valley Council, Bsa 444 | 107 N Walnut St | Englewood, OH 45322 | | |
| Affiliate | Englewood Utd Methodist Church | Southwest Florida Council 088 | 700 E Dearborn St | Englewood, FL 34223 | | |
| Trade Payable | English Lucas Priest & Owsley LLP | 1101 College St | P.O. Box 770 | Bowling Green, KY 42102 | | |
| Affiliate | English Lutheran Church | Moraine Trails Council 500 | 200 E Grandview Ave | Zelienople, PA 16063 | | |
| Affiliate | English Lutheran Church Of Bateman | Chippewa Valley Council 637 | 20588 County Hwy X | Chippewa Falls, WI 54729 | | |
| Trade Payable | Engraving And Stamp Center Inc | 218 N Madison St | Bloomington, IN 47404 | | | |
| Trade Payable | Engraving Awards & Gifts | 42 Franklin St | Laconia, NH 03246 | | | |
| Trade Payable | Engravings Etc Inc | 280 W 900 N | Springville, UT 84663 | | | |
| Employees | Enid Braxton | Address Redacted | | | | |
| Affiliate | Enid First Utd Methodist Church | Cimarron Council 474 | P.O. Box 3707 | Enid, OK 73702 | | |
| Employees | Enid Melendez | Address Redacted | | | | |
| Affiliate | Enid Ward | Church Of Jesus Christ Latter-Day Saints | Cimarron Council 474 | 419 N Eisenhower St | Enid, Ok 73703 | |
| Employees | Enjoli Deleon | Address Redacted | | | | |
| Affiliate | Enlace Academy | Crossroads of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224 | | |
| Employees | Enlicia Byrd | Address Redacted | | | | |
| Employees | Enoch Cincotta | Address Redacted | | | | |
| Affiliate | Enoch City Police Dept | Utah National Parks 591 | 900 E Midvalley Rd | Enoch, UT 84721 | | |
| Trade Payable | Enoch Heise | Address Redacted | | | | |
| Trade Payable | Enoki Events, LLC | dba Boost Collaborative | 1666 Garnet Ave, PMB 126 | San Diego, CA 92109 | | |
| Affiliate | Enon Baptist Church | Heart of Virginia Council 602 | 8814 Andersonville Rd | Dillwyn, VA 23936 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Enon Chapel Baptist Church | East Carolina Council 426 | 102 Barbara Ave | Midway Park, NC 28544 | | |
| Affiliate | Enon Tabernacle Baptist Church | Cradle of Liberty Council 525 | 2800 W Cheltenham Ave | Philadelphia, PA 19150 | | |
| Affiliate | Enon Utd Methodist Church | Tecumseh 439 | 85 Broadway Rd | Enon, OH 45323 | | |
| Trade Payable | Enos Mitchell Inc | P.O. Box 286 | 78 Hibiscus Ln | Key Largo, FL 33037 | | |
| Trade Payable | En-Ovation Group | 218 W Broadway | Ft Worth, TX 76104 | | | |
| Trade Payable | En-R-G Foods LLC | 735 Oak St | P.O. Box 771162 | Steamboat Springs, CO 80487-1162 | | |
| Trade Payable | En-R-G Foods, Inc | P.O. Box 771162 | 735 Oak St | Steamboat Springs, CO 80477 | | |
| Employees | Enrique Cruz | Address Redacted | | | | |
| Employees | Enrique Teigeiro-Belmar | Address Redacted | | | | |
| Trade Payable | Ensminger Crane Service Inc | 2300 C Whittleys Rd | Columbus, GA 31909 | | | |
| Trade Payable | Entercom Charlotte Wlnk-Fm | 1 Julian Price Pl | Charlotte, NC 28208 | | | |
| Trade Payable | Enterprise | P.O. Box 403328 | Atlanta, GA 30384-3328 | | | |
| Affiliate | Enterprise Attendance Center | Andrew Jackson Council 303 | 1601 Hwy 583 Se | Brookhaven, MS 39601 | | |
| Affiliate | Enterprise Charter School | Greater Niagara Frontier Council 380 | 275 Oak St | Buffalo, NY 14203 | | |
| Trade Payable | Enterprise Holdings France Sas | 37 Rue Du Colonel Pierre Avia | Cs 21601 | Cedex 15 | Paris, 75, 75738 | France |
| Affiliate | Enterprise Lions Club | Golden Empire Council 047 | P.O. Box 493308 | Redding, CA 96049 | | |
| Trade Payable | Enterprise Media LLC | 91 Harvey St | Cambridge, MA 02140 | | | |
| Trade Payable | Enterprise Rac Co Of Maryland LLC | 13605 Jefferson Davis Hwy | Woodbridge, VA 22191-2004 | | | |
| Trade Payable | Enterprise Rent A Car | Attn: Beth Mannion | 20400 S W Teton | Tualatin, OR 97062-8812 | | |
| Trade Payable | Enterprise Rent A Car | Attn: Kristy Stephens | P.O. Box 613109 | Dfw Airport, TX 75261 | | |
| Trade Payable | Enterprise Rent-A-Car | 1921 Route 27 | Edison, NJ 08817 | | | |
| Trade Payable | Enterprise Rent-A-Car | Attn: Accounts Receivable | 4970 H Teays Valley Rd | Scott Depot, WV 25560-9509 | | |
| Trade Payable | Enterprise Rent-A-Car | Attn:Accts Receivable | 4740 Pan American Blvd | Albuquerque, NM 87109 | | |
| Trade Payable | Enterprise Rent-A-Car | Damage Recovery Unit | P.O. Box 801988 | Kansas, MO 64180 | | |
| Trade Payable | Enterprise Rent-A-Car | Damage Recovery Unit | P.O. Box 842264 | Dallas, TX 75284-2264 | | |
| Trade Payable | Enterprise Rent-A-Car | P.O. Box 12907 | Newport News, VA 23612 | | | |
| Trade Payable | Enterprise Rent-A-Car Co Wi LLC | S17W22650 Lincoln Ave | Waukesha, WI 53186-5377 | | | |
| Affiliate | Enterprise School | Andrew Jackson Council 303 | 1601 Hwy 583 Se | Brookhaven, MS 39601 | | |
| Affiliate | Enterprise Scouting Parents Assoc | Golden Empire Council 047 | 942 Merchant St | Redding, CA 96002 | | |
| Trade Payable | Enterprise Tolls | P.O. Box 30 | Roslyn Heights, NY 11577 | | | |
| Trade Payable | Entertainment Properties Group Inc | dba Pinstack | 12400 Colt Rd, Ste 800 | Dallas, TX 75251 | | |
| Trade Payable | Entertainment Properties Group Inc | dba Pinstack-2 LLC | 2750 W I-635 | Irving, TX 75063 | | |
| Affiliate | Entiatgrange | Entiat Valley Commty Svcs | Grand Columbia Council 614 | P.O. Box 463 | Entiat, Wa 98822 | |
| Contract Counter Party | Entit Software LLC | 1140 Enterprise Way | Sunnyvale, CA 95747 | | | |
| Trade Payable | Entosense Inc | 41 Chestnut St | Lewiston, ME 04240 | | | |
| Trade Payable | Entrust Inc | Accounts Receivable | P.O. Box 972894 | Dallas, TX 75397-2894 | | |
| Trade Payable | Envelope Sales Co | P.O. Box 644276 | Pittsburgh, PA 15264-4276 | | | |
| Trade Payable | Enventys Creative LLC | 520 Elliot St, Ste 200 | Charlotte, NC 28202 | | | |
| Trade Payable | Enventys, LLC | Dba: Louis J Foreman | P.O. Box 3452 | Huntersville, NC 28070 | | |
| Trade Payable | Enviromental Construction Inc | P.O. Box 705 | Scott Depot, WV 25560 | | | |
| Trade Payable | Environment Resources Manag | Box No 2701 | P.O. Box 8500 | Philadelphia, PA 19178-2701 | | |
| Affiliate | Environmental Charter School | Greater Los Angeles Area 033 | 3600 W Imperial Hwy | Inglewood, CA 90303 | | |
| Affiliate | Environmental Management Inc | Heart of America Council 307 | P.O. Box 23753 | Overland Park, KS 66283 | | |
| Trade Payable | Environmental Operating Solutions | 160 Macarthur Blvd, Ste 6 | Bourne, MA 02532-3919 | | | |
| Trade Payable | Environmental Systems Research Inst | File 54630 | Los Angeles, CA 90074-4630 | | | |
| Trade Payable | Envision Graphics | 225 Madsen Dr | Bloomingdale, IL 60108 | | | |
| Contract Counter Party | Envtal Systems Research Inst, Inc (Esri) | 380 New York St | Redlands, CA 92373-8100 | | | |
| Trade Payable | Envue Promotions | 1019 Baldwin Dr | Arlington, TX 76012 | | | |
| Affiliate | Eoc - William Floyd Middle School | Suffolk County Council Inc 404 | 31 W Main St | Patchogue, NY 11772 | | |
| Affiliate | Eoc- William Paca Middle School | Suffolk County Council Inc 404 | 31 W Main St, Ste 300 | Patchogue, NY 11772 | | |
| Employees | Ephraim D Moore | Address Redacted | | | | |
| Trade Payable | Ephraim Spirtos | Address Redacted | | | | |
| Affiliate | Ephrata First U M Church | Pennsylvania Dutch Council 524 | 68 N Church St | Ephrata, PA 17522 | | |
| Affiliate | Epic | W D Boyce 138 | 1913 W Townline Rd | Peoria, IL 61615 | | |
| Affiliate | Epic Adv Troop 2001 | Mt Diablo-Silverado Council 023 | 9640 Ernwood Pl | San Ramon, CA 94583 | | |
| Affiliate | Epic Elementary PTA | Greater Alabama Council 001 | 1000 10th Ave S | Birmingham, AL 35205 | | |
| Trade Payable | Epicenter Supplies LLC | 384 Wallis St, Ste 2 | Eugene, OR 97402-5300 | | | |
| Trade Payable | Epicureans | 12802 Ford Dr | Fishers, IN 46038 | | | |
| Affiliate | Epiphany Catholic School PTA | W D Boyce 138 | 1002 E College Ave | Normal, IL 61761 | | |
| Affiliate | Epiphany Council Knights Columbus 8160 | Jersey Shore Council 341 | 615 Thiele Rd | Brick, Nj 08724 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Epiphany Evangelical Lutheran Church | Three Fires Council 127 | 314 W Vallette St | Elmhurst, IL 60126 | | |
| Affiliate | Epiphany Lutheran Church | Anthony Wayne Area 157 | 6606 Maplecrest Rd | Fort Wayne, IN 46835 | | |
| Affiliate | Epiphany Lutheran Church | Atlanta Area Council 092 | 1350 Peachtree Industrial Blvd | Suwanee, GA 30024 | | |
| Affiliate | Epiphany Lutheran Church | Baltimore Area Council 220 | 9122 Sybert Dr | Ellicott City, MD 21043 | | |
| Affiliate | Epiphany Lutheran Church | Grand Canyon Council 010 | 800 W Ray Rd | Chandler, AZ 85225 | | |
| Affiliate | Epiphany Lutheran Church | Great Alaska Council 610 | P.O. Box 829 | Valdez, AK 99686 | | |
| Affiliate | Epiphany Lutheran Church | Greater New York Councils, Bsa 640 | 721 Lincoln Pl | Brooklyn, NY 11216 | | |
| Affiliate | Epiphany Lutheran Church | Miami Valley Council, Bsa 444 | 6430 Far Hills Ave | Centerville, OH 45459 | | |
| Affiliate | Epiphany Lutheran Church | National Capital Area Council 082 | 13495 Keytone Rd | Dale City, VA 22193 | | |
| Affiliate | Epiphany Lutheran Church | Twin Valley Council Bsa 283 | 605 Pkwy Ave | Eagle Lake, MN 56024 | | |
| Affiliate | Epiphany Mens Club | Greater St Louis Area Council 312 | 6596 Smiley Ave | Saint Louis, MO 63139 | | |
| Affiliate | Epiphany Methodist Church | National Capital Area Council 082 | 1014 Country Club Dr Ne | Vienna, VA 22180 | | |
| Affiliate | Epiphany Of Our Lord Rcc | Cradle of Liberty Council 525 | 3050 Walton Rd | Plymouth Meeting, PA 19462 | | |
| Affiliate | Epiphany Of The Lord Catholic Church | Sam Houston Area Council 576 | 1530 Norwalk Dr | Katy, TX 77450 | | |
| Affiliate | Epiphany Parish | Winnebago Council, Bsa 173 | 300 5th St Se | Mason City, IA 50401 | | |
| Affiliate | Epiphany Parish Of Seattle | Chief Seattle Council 609 | 1805 38th Ave | Seattle, WA 98122 | | |
| Affiliate | Epiphany Roman Catholic Church | Five Rivers Council, Inc 375 | 304 S Elmer Ave | Sayre, PA 18840 | | |
| Affiliate | Epiphany Roman Catholic Church | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010 | | |
| Affiliate | Epiphany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6635 Loveland Miamiville Rd | Loveland, OH 45140 | | |
| Trade Payable | Epiq Discovery Solutions | 2 Ravinia Dr, Ste 850 | Atlanta, GA 30346 | | | |
| Trade Payable | Epiq Discovery Solutions | Dept 0250 | P.O. Box 120250 | Dallas, TX 75312-0250 | | |
| Affiliate | Episcopal Church Of Messiah | Old N State Council 070 | 108 S 2nd Ave | Mayodan, NC 27027 | | |
| Affiliate | Episcopal Church Of Our Saviour | North Florida Council 087 | 12236 Mandarin Rd | Jacksonville, FL 32223 | | |
| Affiliate | Episcopal Church Of Reconciliation | Alamo Area Council 583 | 8900 Starcrest Dr | San Antonio, TX 78217 | | |
| Affiliate | Episcopal Church Of Saint Martin | Golden Empire Council 047 | 640 Hawthorne Ln | Davis, CA 95616 | | |
| Affiliate | Episcopal Church Of Saint Matthew | Catalina Council 011 | 9071 E Old Spanish Trl | Tucson, AZ 85710 | | |
| Affiliate | Episcopal Church Of St John The Baptist | Grand Canyon Council 010 | 4102 W Union Hills Dr | Glendale, AZ 85308 | | |
| Affiliate | Episcopal Church Of St Thomas | Narragansett 546 | 111 High St | Taunton, MA 02780 | | |
| Affiliate | Episcopal Church Of The Advent | Palmetto Council 549 | 141 Advent St | Spartanburg, SC 29302 | | |
| Affiliate | Episcopal Church Of The Advent | Tidewater Council 596 | 9629 Norfolk Ave | Norfolk, VA 23503 | | |
| Affiliate | Episcopal Church Of The Ascension | Greater Tampa Bay Area 089 | 701 Orange Ave | Clearwater, FL 33756 | | |
| Affiliate | Episcopal Church Of The Creator | Andrew Jackson Council 303 | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | |
| Affiliate | Episcopal Church Of The Epiphany | Capitol Area Council 564 | P.O. Box 2 | Burnet, TX 78611 | | |
| Affiliate | Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080 | | |
| Affiliate | Episcopal Church Of The Epiphany | Evangeline Area 212 | 1103 S Union St | Opelousas, LA 70570 | | |
| Affiliate | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027 | | |
| Affiliate | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | P.O. Box 1867 | 1420 Wilson Pike | Brentwood, TN 37024 | |
| Affiliate | Episcopal Church Of The Good Shepherd | North Florida Council 087 | 1100 Stockton St | Jacksonville, FL 32204 | | |
| Affiliate | Episcopal Church Of The Good Shepherd | Silicon Valley Monterey Bay 055 | 301 Corral De Tierra Rd | Salinas, CA 93908 | | |
| Affiliate | Episcopal Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Episcopal Church Of The Holy Spirit | Mid-America Council 326 | 1305 Thomas Dr | Bellevue, NE 68005 | | |
| Affiliate | Episcopal Church Of The Holy Spirit | Sam Houston Area Council 576 | 12535 Perthshire Rd | Houston, TX 77024 | | |
| Affiliate | Episcopal Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214 | | |
| Affiliate | Episcopal Church Of The Messiah | Old N State Council 070 | 108 S 2nd St | Mayodan, NC 27027 | | |
| Affiliate | Episcopal Church Of The Nativity | Grand Canyon Council 010 | 22405 N Miller Rd | Scottsdale, AZ 85255 | | |
| Affiliate | Episcopal Church Of The Redeemer | Blue Mountain Council 604 | 241 SE 2nd St | Pendleton, OR 97801 | | |
| Affiliate | Episcopal Church Of The Redeemer | Heart of Virginia Council 602 | 2341 Winterfield Rd | Midlothian, VA 23113 | | |
| Affiliate | Episcopal Church Of The Resurrection | Capitol Area Council 564 | 2200 Justin Ln | Austin, TX 78757 | | |
| Affiliate | Episcopal Church Of The Resurrection | Central Florida Council 083 | 251 E Lake Brantley Dr | Longwood, FL 32779 | | |
| Affiliate | Episcopal Church Of The Resurrection | Inland Nwest Council 611 | 15319 E 8th Ave | Spokane Valley, WA 99037 | | |
| Affiliate | Episcopal Church Of The Resurrection | Last Frontier Council 480 | 13112 N Rockwell Ave | Oklahoma City, OK 73142 | | |
| Affiliate | Episcopal Church Of The Resurrection | Mt Diablo-Silverado Council 023 | 399 Gregory Ln | Pleasant Hill, CA 94523 | | |
| Affiliate | Episcopal Church Of The Resurrection | Theodore Roosevelt Council 386 | 147 Campbell Ave | Williston Park, NY 11596 | | |
| Affiliate | Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Affiliate | Episcopal Day School | Rio Grande Council 775 | 34 N Coria St | Brownsville, TX 78520 | | |
| Trade Payable | Episcopal Diocese Of West Virginia | c/o David Ramkey | 1608 Virginia St E | Charleston, WV 25311 | | |
| Affiliate | Episcopal Parrish Of St David | Northern Star Council 250 | 13000 Saint Davids Rd | Minnetonka, MN 55305 | | |
| Affiliate | Episcopal School Of Knoxville | Great Smoky Mountain Council 557 | 950 Episcopal School Way | Knoxville, TN 37932 | | |
| Affiliate | Eplers Utd Church Of Christ | Hawk Mountain Council 528 | Rd 1 | Leesport, PA 19533 | | |
| Affiliate | Eplers Utd Church Of Christ Church | Hawk Mountain Council 528 | W Leesport Rd Rd 1 | Leesport, PA 19533 | | |
| Trade Payable | Epm Communications, Inc | 19 W 21st St | New York, NY 10010 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Epoch Dream Center | Del Mar Va 081 | P.O. Box 218 | Hebron, MD 21830 | | |
| Affiliate | Epping Community Church | Daniel Webster Council, Bsa 330 | 4 Pleasant St | Epping, NH 03042 | | |
| Affiliate | Epping Fire Dept | Daniel Webster Council, Bsa 330 | 37 Pleasant St | Epping, NH 03042 | | |
| Affiliate | Epping Rural Fire Volunteer Dept | Northern Lights Council 429 | 402 2nd St | Epping, ND 58843 | | |
| Trade Payable | Epromos Promotional Products | 113 5th Ave S | St Cloud, MN 56301 | | | |
| Trade Payable | Epromos Promotional Products Inc | 113 5th Ave S | St Cloud, MN 56301 | | | |
| Affiliate | Epsilon Lambda Charitable Foundation | Greater St Louis Area Council 312 | P.O. Box 78662 | 3615 N 19th St | Saint Louis, MO 63178 | |
| Trade Payable | Epstein & Fass Assoc | 60 Cooper St, Ste 4G | New York, NY 10034-3076 | | | |
| Trade Payable | Epstein Educational Enterprises | 7650 Elbrook Ave | Cincinnati, OH 45237 | | | |
| Affiliate | Epting Memorial Utd Methodist Church | Blue Ridge Council 551 | 1401 Milligan St | Newberry, SC 29108 | | |
| Affiliate | Epworth Community Club | Northeast Georgia Council 101 | P.O. Box 89 | Epworth, GA 30541 | | |
| Affiliate | Epworth Methodist Church | Baltimore Area Council 220 | 3317 Saint Lukes Ln & | Baltimore, MD 21207 | | |
| Affiliate | Epworth Methodist Church | Central N Carolina Council 416 | 1030 Burrage Rd Ne | Concord, NC 28025 | | |
| Affiliate | Epworth Methodist Church | Mid Iowa Council 177 | 412 Euclid Ave | Des Moines, IA 50313 | | |
| Affiliate | Epworth Utd Methodist | Coastal Carolina Council 550 | 1540 Camp Rd | Charleston, SC 29412 | | |
| Affiliate | Epworth Utd Methodist Ch Fallon, Nv | Nevada Area Council 329 | 280 E Stillwater Ave | Fallon, NV 89406 | | |
| Affiliate | Epworth Utd Methodist Chapel | Baltimore Area Council 220 | 3317 Saint Lukes Ln | Baltimore, MD 21207 | | |
| Affiliate | Epworth Utd Methodist Church | Atlanta Area Council 092 | 1561 Mclendon Ave Ne | Atlanta, GA 30307 | | |
| Affiliate | Epworth Utd Methodist Church | Blue Ridge Mtns Council 599 | 60 Merriman Way Rd | Moneta, VA 24121 | | |
| Affiliate | Epworth Utd Methodist Church | Buckeye Council 436 | 249 E Center St | Marion, OH 43302 | | |
| Affiliate | Epworth Utd Methodist Church | Buckskin 617 | 299 Church St N | Ripley, WV 25271 | | |
| Affiliate | Epworth Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 1134 | Jesup, GA 31598 | | |
| Affiliate | Epworth Utd Methodist Church | Conquistador Council Bsa 413 | 1406 W Blodgett St | Carlsbad, NM 88220 | | |
| Affiliate | Epworth Utd Methodist Church | Del Mar Va 081 | P.O. Box 547 | Exmore, VA 23350 | | |
| Affiliate | Epworth Utd Methodist Church | Erie Shores Council 460 | 4855 W Central Ave | Ottawa Hills, OH 43615 | | |
| Affiliate | Epworth Utd Methodist Church | Greater Alabama Council 001 | 2102 Epworth Dr Ne | Huntsville, AL 35811 | | |
| Affiliate | Epworth Utd Methodist Church | Heart of Virginia Council 602 | 11 Epworth Rd | Aylett, VA 23009 | | |
| Affiliate | Epworth Utd Methodist Church | Mid-America Council 326 | 1222 5th Ave | Council Bluffs, IA 51501 | | |
| Affiliate | Epworth Utd Methodist Church | Middle Tennessee Council 560 | 4340 Arno Rd | Franklin, TN 37064 | | |
| Affiliate | Epworth Utd Methodist Church | Minsi Trails Council 502 | 3245 Oakland Rd | Bethlehem, PA 18020 | | |
| Affiliate | Epworth Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1953 Hopkins St | Berkeley, CA 94707 | | |
| Affiliate | Epworth Utd Methodist Church | Occoneechee 421 | 3002 Hope Valley Rd | Durham, NC 27707 | | |
| Affiliate | Epworth Utd Methodist Church | Simon Kenton Council 441 | 5100 Karl Rd | Columbus, OH 43229 | | |
| Affiliate | Epworth Utd Methodist Men | Alamo Area Council 583 | 5718 Pecan Valley Dr | San Antonio, TX 78223 | | |
| Affiliate | Equestrian Pointe Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84721 | | |
| Trade Payable | Equian LLC | 5975 Castle Creek Pkwy, Ste 100 | Indianapolis, IN 46250 | | | |
| Trade Payable | Equian LLC | P.O. Box 36380 | Louisville, KY 40233 | | | |
| Trade Payable | Equipco Rentals | P.O. Box 5606 | Concord, CA 94524 | | | |
| Trade Payable | Equipment Depot | P.O. Box 209004 | Dallas, TX 75320-9004 | | | |
| Trade Payable | Equipment Depot | P.O. Box 974287 | Dallas, TX 75397-4287 | | | |
| Trade Payable | Equipment Sales International LLC | 3870 Elm St | Denver, CO 80207 | | | |
| Trade Payable | Equistar Irvine LLC | Hilton Irvine Orange County | 18800 Macarthur Blvd | Irvine, CA 92612 | | |
| Affiliate | Era Ministries Church Of Christ | Water and Woods Council 782 | 700 E Mount Morris St | Mount Morris, MI 48458 | | |
| Employees | Era Wall | Address Redacted | | | | |
| Affiliate | Erath County Sheriff'S Office | Texas Trails Council 561 | 1043 Glen Rose Rd | Stephenville, TX 76401 | | |
| Trade Payable | Erffmeyer & Son Co Inc | P.O. Box 240047 | Milwaukee, WI 53224-9008 | | | |
| Trade Payable | Ergogenesis LLC | One Bodybilt Pl | Navasota, TX 77868 | | | |
| Trade Payable | Eri Economic Research Institute | P.O. Box 3524 | Seattle, WA 98124-3524 | | | |
| Employees | Eric Alan Toussaint | Address Redacted | | | | |
| Employees | Eric Allred | Address Redacted | | | | |
| Trade Payable | Eric Anderson | Address Redacted | | | | |
| Trade Payable | Eric Anderson | Address Redacted | | | | |
| Employees | Eric Arrowood | Address Redacted | | | | |
| Employees | Eric B Byrd | Address Redacted | | | | |
| Trade Payable | Eric B Kleis | Address Redacted | | | | |
| Employees | Eric B Persinger | Address Redacted | | | | |
| Trade Payable | Eric Baker | Address Redacted | | | | |
| Trade Payable | Eric Balthazor | Address Redacted | | | | |
| Trade Payable | Eric Birdsall | Address Redacted | | | | |
| Trade Payable | Eric Bjelland | Address Redacted | | | | |
| Employees | Eric Black | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eric Bodley | Address Redacted | | | | |
| Employees | Eric Bollacker | Address Redacted | | | | |
| Employees | Eric Bolstad | Address Redacted | | | | |
| Trade Payable | Eric Bowman | Address Redacted | | | | |
| Employees | Eric Branson | Address Redacted | | | | |
| Employees | Eric Brantley | Address Redacted | | | | |
| Trade Payable | Eric Breternitz | Address Redacted | | | | |
| Employees | Eric Burtchell | Address Redacted | | | | |
| Trade Payable | Eric Butterman | Address Redacted | | | | |
| Trade Payable | Eric C Detorres | Address Redacted | | | | |
| Trade Payable | Eric C Plantenberg | Address Redacted | | | | |
| Employees | Eric Chamberlin | Address Redacted | | | | |
| Employees | Eric Chase | Address Redacted | | | | |
| Employees | Eric Clark | Address Redacted | | | | |
| Employees | Eric Clark | Address Redacted | | | | |
| Employees | Eric Creamer | Address Redacted | | | | |
| Trade Payable | Eric Creamer | Address Redacted | | | | |
| Trade Payable | Eric Ct ney | Address Redacted | | | | |
| Trade Payable | Eric Curley | Address Redacted | | | | |
| Employees | Eric Curtis | Address Redacted | | | | |
| Trade Payable | Eric D Brown | Address Redacted | | | | |
| Trade Payable | Eric D Chamberlain | Address Redacted | | | | |
| Trade Payable | Eric De Sousa | Address Redacted | | | | |
| Trade Payable | Eric Delabarre | Address Redacted | | | | |
| Employees | Eric Diamond | Address Redacted | | | | |
| Trade Payable | Eric Dochnal | Address Redacted | | | | |
| Employees | Eric Doctor | Address Redacted | | | | |
| Employees | Eric Dominick | Address Redacted | | | | |
| Trade Payable | Eric Dulot | Address Redacted | | | | |
| Trade Payable | Eric Easley | Address Redacted | | | | |
| Trade Payable | Eric Edell | Address Redacted | | | | |
| Trade Payable | Eric Edward Hjelmfelt | Address Redacted | | | | |
| Trade Payable | Eric Farbman | Address Redacted | | | | |
| Trade Payable | Eric Fash | Address Redacted | | | | |
| Employees | Eric Frazier | Address Redacted | | | | |
| Trade Payable | Eric Freeman | Address Redacted | | | | |
| Trade Payable | Eric G Rahm | Address Redacted | | | | |
| Trade Payable | Eric Gabbart | Address Redacted | | | | |
| Employees | Eric Gardner | Address Redacted | | | | |
| Trade Payable | Eric Garman | Address Redacted | | | | |
| Trade Payable | Eric Gavin | Address Redacted | | | | |
| Employees | Eric Gedlinske | Address Redacted | | | | |
| Employees | Eric Ginter | Address Redacted | | | | |
| Employees | Eric Gnann | Address Redacted | | | | |
| Employees | Eric Godfrey | Address Redacted | | | | |
| Trade Payable | Eric H Scott | Address Redacted | | | | |
| Trade Payable | Eric Han | Address Redacted | | | | |
| Trade Payable | Eric Harrison | Address Redacted | | | | |
| Employees | Eric Hearn | Address Redacted | | | | |
| Trade Payable | Eric Hebert | Address Redacted | | | | |
| Trade Payable | Eric Hegg | Address Redacted | | | | |
| Employees | Eric Heinemann | Address Redacted | | | | |
| Trade Payable | Eric Heinemann | Address Redacted | | | | |
| Trade Payable | Eric Henderson | Address Redacted | | | | |
| Employees | Eric Hiatt | Address Redacted | | | | |
| Trade Payable | Eric Hiser | Address Redacted | | | | |
| Trade Payable | Eric Huemiller | Address Redacted | | | | |
| Trade Payable | Eric Ingram | Address Redacted | | | | |
| Employees | Eric J Brose | Address Redacted | | | | |
| Employees | Eric Jefferson | Address Redacted | | | | |
| Trade Payable | Eric Jenkins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Eric Johnson | Address Redacted | | | | |
| Trade Payable | Eric Kahn | Address Redacted | | | | |
| Trade Payable | Eric Kinch | Address Redacted | | | | |
| Trade Payable | Eric Kubota | Address Redacted | | | | |
| Trade Payable | Eric L J Taysom | Address Redacted | | | | |
| Trade Payable | Eric L Nelson | Address Redacted | | | | |
| Trade Payable | Eric Lars Bakke | Address Redacted | | | | |
| Trade Payable | Eric Lewis | Address Redacted | | | | |
| Employees | Eric Liston | Address Redacted | | | | |
| Employees | Eric Louis | Address Redacted | | | | |
| Trade Payable | Eric Louis | Address Redacted | | | | |
| Employees | Eric M Ash | Address Redacted | | | | |
| Employees | Eric M Aubuchon | Address Redacted | | | | |
| Employees | Eric M Dahlberg | Address Redacted | | | | |
| Employees | Eric M Ottinger | Address Redacted | | | | |
| Employees | Eric Magendantz | Address Redacted | | | | |
| Trade Payable | Eric Magendantz | Address Redacted | | | | |
| Trade Payable | Eric Markovich | Address Redacted | | | | |
| Trade Payable | Eric Martinez | Address Redacted | | | | |
| Employees | Eric Martinez | Address Redacted | | | | |
| Trade Payable | Eric Mcallister | Address Redacted | | | | |
| Employees | Eric Mcfee | Address Redacted | | | | |
| Trade Payable | Eric Meltzer | Address Redacted | | | | |
| Trade Payable | Eric Miller | Address Redacted | | | | |
| Employees | Eric Mooney | Address Redacted | | | | |
| Employees | Eric Moore | Address Redacted | | | | |
| Employees | Eric Moore | Address Redacted | | | | |
| Employees | Eric Morgan | Address Redacted | | | | |
| Employees | Eric Muench | Address Redacted | | | | |
| Employees | Eric N Smallwood | Address Redacted | | | | |
| Trade Payable | Eric Neff | Address Redacted | | | | |
| Trade Payable | Eric Neo | Address Redacted | | | | |
| Trade Payable | Eric Norwood | Address Redacted | | | | |
| Trade Payable | Eric Odermatt | Address Redacted | | | | |
| Employees | Eric Ottinger | Address Redacted | | | | |
| Trade Payable | Eric Ottinger | Address Redacted | | | | |
| Employees | Eric Oulette | Address Redacted | | | | |
| Trade Payable | Eric P Neihaus | Address Redacted | | | | |
| Trade Payable | Eric P Niehaus | Address Redacted | | | | |
| Trade Payable | Eric Paiva | Address Redacted | | | | |
| Trade Payable | Eric Percy | Address Redacted | | | | |
| Trade Payable | Eric Poczatek | Address Redacted | | | | |
| Trade Payable | Eric Potak | Address Redacted | | | | |
| Trade Payable | Eric Prater | Address Redacted | | | | |
| Employees | Eric Rathke | Address Redacted | | | | |
| Trade Payable | Eric Renker | Address Redacted | | | | |
| Trade Payable | Eric Ritzen | Address Redacted | | | | |
| Trade Payable | Eric Rossman | Address Redacted | | | | |
| Trade Payable | Eric Rotolo | Address Redacted | | | | |
| Trade Payable | Eric Salter | Address Redacted | | | | |
| Employees | Eric Sarlitto | Address Redacted | | | | |
| Trade Payable | Eric Schrichte | Address Redacted | | | | |
| Employees | Eric Schultz | Address Redacted | | | | |
| Trade Payable | Eric Seanard | Address Redacted | | | | |
| Trade Payable | Eric Seebohm | Address Redacted | | | | |
| Trade Payable | Eric Shea | Address Redacted | | | | |
| Trade Payable | Eric Simmons | Address Redacted | | | | |
| Employees | Eric Singer | Address Redacted | | | | |
| Employees | Eric Smith | Address Redacted | | | | |
| Trade Payable | Eric Smith | Address Redacted | | | | |
| Employees | Eric Snyder | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Eric Stankewicz | Address Redacted | | | | |
| Employees | Eric Stann | Address Redacted | | | | |
| Employees | Eric Steele | Address Redacted | | | | |
| Employees | Eric Stephen Raslich | Address Redacted | | | | |
| Employees | Eric Stephens | Address Redacted | | | | |
| Trade Payable | Eric Stout | Address Redacted | | | | |
| Trade Payable | Eric Strauss | Address Redacted | | | | |
| Trade Payable | Eric Strotz | Address Redacted | | | | |
| Trade Payable | Eric Su | Address Redacted | | | | |
| Employees | Eric Tarbox | Address Redacted | | | | |
| Trade Payable | Eric Thomson | Address Redacted | | | | |
| Employees | Eric Thorsbakken | Address Redacted | | | | |
| Trade Payable | Eric Tkach | Address Redacted | | | | |
| Trade Payable | Eric Viluce | Address Redacted | | | | |
| Trade Payable | Eric Voigt | Address Redacted | | | | |
| Trade Payable | Eric W Johnson | Address Redacted | | | | |
| Employees | Eric W Reid | Address Redacted | | | | |
| Trade Payable | Eric W Roper | Address Redacted | | | | |
| Trade Payable | Eric Walker | Address Redacted | | | | |
| Trade Payable | Eric Weiss | Address Redacted | | | | |
| Trade Payable | Eric Wickizer | Address Redacted | | | | |
| Employees | Eric Williamson | Address Redacted | | | | |
| Employees | Eric Witkowski | Address Redacted | | | | |
| Trade Payable | Eric Zamora | Address Redacted | | | | |
| Employees | Erica Audette-Sell | Address Redacted | | | | |
| Trade Payable | Erica Hagood | Address Redacted | | | | |
| Trade Payable | Erica Henkin | Address Redacted | | | | |
| Trade Payable | Erica Hosken | Address Redacted | | | | |
| Trade Payable | Erica Leinmiller | Address Redacted | | | | |
| Employees | Erica Mcclure Moore | Address Redacted | | | | |
| Employees | Erica Moore | Address Redacted | | | | |
| Trade Payable | Erica Mundell-Mcgilvray | Address Redacted | | | | |
| Trade Payable | Erica Raetz | Address Redacted | | | | |
| Trade Payable | Erica Sheehan | Address Redacted | | | | |
| Trade Payable | Erica Sirotich | Address Redacted | | | | |
| Trade Payable | Erica Smalls | Address Redacted | | | | |
| Trade Payable | Erica Soliz | Address Redacted | | | | |
| Employees | Erich Carpenter | Address Redacted | | | | |
| Trade Payable | Erich T Heinen | Address Redacted | | | | |
| Trade Payable | Erich Ward | Address Redacted | | | | |
| Trade Payable | Erick Eszterhazi | Address Redacted | | | | |
| Trade Payable | Erick Hudson | Address Redacted | | | | |
| Employees | Erick Simmons | Address Redacted | | | | |
| Employees | Ericka D Steele | Address Redacted | | | | |
| Trade Payable | Erickson,Mari | Address Redacted | | | | |
| Affiliate | Erickson-Sederstrom | Mid-America Council 326 | 10330 Regency Pkwy Dr | Omaha, NE 68114 | | |
| Affiliate | Ericksson Group Inc | Northeast Georgia Council 101 | 4520 Summerwood Dr | Cumming, GA 30041 | | |
| Affiliate | Erie 2 Boces Ormsby | Greater Niagara Frontier Council 380 | 300 Gleed Ave | East Aurora, NY 14052 | | |
| Affiliate | Erie 2 Lakeshore Carrier Center Boces | Greater Niagara Frontier Council 380 | 8035 Erie Rd | Angola, NY 14006 | | |
| Affiliate | Erie County Assoc Of Firefighters | Lake Erie Council 440 | P.O. Box 94 | Milan, OH 44846 | | |
| Affiliate | Erie County Sheriff Dept | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202 | | |
| Affiliate | Erie County Sheriffs Office | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202 | | |
| Affiliate | Erie Elementary School PTO | Great Lakes Fsc 272 | 42276 Romeo Plank Rd | Clinton Township, MI 48038 | | |
| Affiliate | Erie Elks Lodge 67 | French Creek Council 532 | 2409 Peninsula Dr | Erie, PA 16506 | | |
| Affiliate | Erie Fire Dept | Southern Shores Fsc 783 | 2060 Manhattan St | Erie, MI 48133 | | |
| Affiliate | Erie Shores | 5600 Sylvania Ave | P.O. Box 8728 | Toledo, OH 43623 | | |
| Trade Payable | Erie Shores Area Cncl 460 | 1 Stranahan Square | Toledo, OH 43604-1492 | | | |
| Trade Payable | Erie Shores Cncl 460 | P.O. Box 8728 | Toledo, OH 43623 | | | |
| Trade Payable | Erie Shores Cncl No 460 | P.O. Box 8728 | Toledo, OH 43623-0728 | | | |
| Affiliate | Erie Utd Methodist Church | Hoosier Trails Council 145 145 | 1718 Erie Church Rd | Bedford, IN 47421 | | |
| Affiliate | Erie Utd Methodist Church | Longs Peak Council 062 | 604 Holbrook | Erie, CO 80516 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | E-RiggingCom | 1000 Edwards Ave, Ste C | New Orleans, LA 70123 | | | |
| Employees | Erik A Endacott | Address Redacted | | | | |
| Trade Payable | Erik A Scheffler | Address Redacted | | | | |
| Trade Payable | Erik Blair | Address Redacted | | | | |
| Trade Payable | Erik Carlson | Address Redacted | | | | |
| Trade Payable | Erik Daugbjerg | Address Redacted | | | | |
| Trade Payable | Erik De Sousa | Address Redacted | | | | |
| Employees | Erik Earl | Address Redacted | | | | |
| Insurance | Erik Fehrenbacher | Address Redacted | | | | |
| Trade Payable | Erik Fish | Address Redacted | | | | |
| Trade Payable | Erik Jenlink | Address Redacted | | | | |
| Trade Payable | Erik Junge | Address Redacted | | | | |
| Trade Payable | Erik Karre | Address Redacted | | | | |
| Employees | Erik Lamere | Address Redacted | | | | |
| Trade Payable | Erik Lees | Address Redacted | | | | |
| Employees | Erik Lingren | Address Redacted | | | | |
| Trade Payable | Erik Little | Address Redacted | | | | |
| Trade Payable | Erik M Kinslow | Address Redacted | | | | |
| Employees | Erik Maguire | Address Redacted | | | | |
| Trade Payable | Erik Mcguire | Address Redacted | | | | |
| Employees | Erik Merkley | Address Redacted | | | | |
| Trade Payable | Erik Nystrom | Address Redacted | | | | |
| Employees | Erik Petersen | Address Redacted | | | | |
| Employees | Erik Peterson | Address Redacted | | | | |
| Trade Payable | Erik Polk | Address Redacted | | | | |
| Employees | Erik R Janssen | Address Redacted | | | | |
| Trade Payable | Erik Saderholm | Address Redacted | | | | |
| Employees | Erik Tanney | Address Redacted | | | | |
| Employees | Erik W Fehrenbacher | Address Redacted | | | | |
| Employees | Erik W Taylor-Lash | Address Redacted | | | | |
| Employees | Erik Wernau | Address Redacted | | | | |
| Trade Payable | Erik Woodson | Address Redacted | | | | |
| Trade Payable | Erik Woodson | Address Redacted | | | | |
| Employees | Erika Dutcher | Address Redacted | | | | |
| Employees | Erika G Tolson | Address Redacted | | | | |
| Employees | Erika Haro | Address Redacted | | | | |
| Trade Payable | Erika Lower | Address Redacted | | | | |
| Trade Payable | Erika Morales | Address Redacted | | | | |
| Employees | Erika Rojano | Address Redacted | | | | |
| Trade Payable | Erika Smith | Address Redacted | | | | |
| Trade Payable | Erika Taylor | Address Redacted | | | | |
| Affiliate | Eriksson PTO | Great Lakes Fsc 272 | 1275 N Haggerty Rd | Canton, MI 48187 | | |
| Trade Payable | Erin A Kinnally | Address Redacted | | | | |
| Employees | Erin Aldridge | Address Redacted | | | | |
| Employees | Erin Alexander | Address Redacted | | | | |
| Trade Payable | Erin Alexander | Address Redacted | | | | |
| Trade Payable | Erin B Hunter | Address Redacted | | | | |
| Employees | Erin B Melton | Address Redacted | | | | |
| Employees | Erin Buhrmester | Address Redacted | | | | |
| Employees | Erin Clark | Address Redacted | | | | |
| Employees | Erin Eisner | Address Redacted | | | | |
| Trade Payable | Erin Eisner | Address Redacted | | | | |
| Trade Payable | Erin Elise Woolstenhulme | Address Redacted | | | | |
| Employees | Erin Elizabeth Eisner | Address Redacted | | | | |
| Employees | Erin Escobar | Address Redacted | | | | |
| Employees | Erin F Duffy | Address Redacted | | | | |
| Employees | Erin Faith Kelly Raatz | Address Redacted | | | | |
| Trade Payable | Erin Fuller | Address Redacted | | | | |
| Employees | Erin Furlong Coates | Address Redacted | | | | |
| Employees | Erin Gillette | Address Redacted | | | | |
| Employees | Erin Glidden | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Erin Horsman | Address Redacted | | | | |
| Employees | Erin Joseph | Address Redacted | | | | |
| Employees | Erin Lalonde | Address Redacted | | | | |
| Employees | Erin Leigh Alexander | Address Redacted | | | | |
| Employees | Erin Leigh Kuehn | Address Redacted | | | | |
| Trade Payable | Erin M Murphy | Address Redacted | | | | |
| Trade Payable | Erin Marie Taylor | Address Redacted | | | | |
| Trade Payable | Erin Mcphie | Address Redacted | | | | |
| Employees | Erin Melton | Address Redacted | | | | |
| Employees | Erin N Cuddihy | Address Redacted | | | | |
| Trade Payable | Erin O'Donnell | Address Redacted | | | | |
| Trade Payable | Erin Parise | Address Redacted | | | | |
| Trade Payable | Erin Pearce | Address Redacted | | | | |
| Employees | Erin Pfaffenroth | Address Redacted | | | | |
| Trade Payable | Erin Raatz | Address Redacted | | | | |
| Employees | Erin Rettig-Mcvay | Address Redacted | | | | |
| Employees | Erin S Atwood | Address Redacted | | | | |
| Employees | Erin Sanders | Address Redacted | | | | |
| Affiliate | Erin School Parent Teacher Club | Potawatomi Area Council 651 | 6901 County Rd O | Hartford, WI 53027 | | |
| Employees | Erin Straw | Address Redacted | | | | |
| Employees | Erin Tabor | Address Redacted | | | | |
| Employees | Erin Taylor | Address Redacted | | | | |
| Affiliate | Erin Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 309 | Erin, TN 37061 | | |
| Employees | Erin White | Address Redacted | | | | |
| Employees | Erin Woolstenhulme | Address Redacted | | | | |
| Trade Payable | Erin Yount | Address Redacted | | | | |
| Employees | Erin Zeek | Address Redacted | | | | |
| Employees | Erixberto Olivencia Alvarez | Address Redacted | | | | |
| Affiliate | Erlanger Police Dept | Dan Beard Council, Bsa 438 | 505 Commonwealth Ave | Erlanger, KY 41018 | | |
| Trade Payable | Erling Birbak | Address Redacted | | | | |
| Employees | Erma Forest | Address Redacted | | | | |
| Employees | Ernest A Kohnke | Address Redacted | | | | |
| Trade Payable | Ernest Alphin | Address Redacted | | | | |
| Employees | Ernest Boehm | Address Redacted | | | | |
| Employees | Ernest Bryant | Address Redacted | | | | |
| Trade Payable | Ernest C Froemel | Address Redacted | | | | |
| Employees | Ernest Crawford | Address Redacted | | | | |
| Employees | Ernest Doclar Jr | Address Redacted | | | | |
| Trade Payable | Ernest Espinoza | Address Redacted | | | | |
| Employees | Ernest Espinoza | Address Redacted | | | | |
| Trade Payable | Ernest G Green | Address Redacted | | | | |
| Employees | Ernest Gonzalez | Address Redacted | | | | |
| Employees | Ernest Henderson | Address Redacted | | | | |
| Trade Payable | Ernest Janecka | Address Redacted | | | | |
| Employees | Ernest Klauss Espinoza | Address Redacted | | | | |
| Trade Payable | Ernest Lopez | Address Redacted | | | | |
| Employees | Ernest Lovell Jr | Address Redacted | | | | |
| Trade Payable | Ernest M Duckworth Jr, PE | Address Redacted | | | | |
| Affiliate | Ernest Mcgowen Elementary PTO | Sam Houston Area Council 576 | 6820 Homestead Rd | Houston, TX 77028 | | |
| Employees | Ernest Penrose Jr | Address Redacted | | | | |
| Affiliate | Ernest Phillips American Legion Post 485 | Laurel Highlands Council 527 | 221 E Lincoln Ave | Mc Donald, PA 15057 | | |
| Employees | Ernest Porterfield | Address Redacted | | | | |
| Employees | Ernest Sanders | Address Redacted | | | | |
| Employees | Ernest Thomas Jr | Address Redacted | | | | |
| Affiliate | Ernest W Young Post 63 | Daniel Webster Council, Bsa 330 | 38 Millville St | Salem, NH 03079 | | |
| Employees | Ernest Wallach | Address Redacted | | | | |
| Employees | Ernest Wedding Jr | Address Redacted | | | | |
| Employees | Ernestine Logan | Address Redacted | | | | |
| Employees | Ernesto Carballo | Address Redacted | | | | |
| Employees | Ernesto Mora Nazario | Address Redacted | | | | |
| Trade Payable | Ernesto Quinones Martinez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ernesto Villa | Address Redacted | | | | |
| Trade Payable | Ernie Black | Address Redacted | | | | |
| Trade Payable | Ernie Gonzalez | Address Redacted | | | | |
| Affiliate | Ernie Pyle School 90 Afterschool | Crossroads of America 160 | 3351 W 18th St | Indianapolis, IN 46222 | | |
| Affiliate | Ernst & Young | Circle Ten Council 571 | 2323 Victory Ave | Dallas, TX 75219 | | |
| Affiliate | Ernst & Young LLP | Atlanta Area Council 092 | 55 Ivan Allen Jr Blvd | Atlanta, GA 30308 | | |
| Affiliate | Erp Center For Excellence | Western Massachusetts Council 234 | 1 Arch Rd | Westfield, MA 01085 | | |
| Trade Payable | Erpelding Bonnie B. | Address Redacted | | | | |
| Employees | Ersie Floyd | Address Redacted | | | | |
| Affiliate | Erskine Elementary | Crossroads of America 160 | | | | |
| Contract Counter Party | Erskine Financial Services | 1001 Berkeley Rd | Wilmington , DE 19807 | | | |
| Employees | Ervin W Lane | Address Redacted | | | | |
| Affiliate | Erwin First Utd Methodist Church | Longhouse Council 373 | 920 Euclid Ave | Syracuse, NY 13210 | | |
| Affiliate | Erwin Presbyterian Church | Sequoyah Council 713 | 105 N Elm Ave | Erwin, TN 37650 | | |
| Affiliate | Erwin Utd Methodist Church | Occoneechee 421 | 600 Denim Dr | | Erwin, NC 28339 | |
| Trade Payable | Erwyn Solomon And O'Donnell Clark & | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | | |
| Affiliate | Esc Jose Rodriguez De Soto | Puerto Rico Council 661 | P.O. Box 691 | Ensenada, PR 00647 | | |
| Affiliate | Esc. Miguel F. Santiago Echegaray | Puerto Rico Council 661 | Carr 453 Km 6.2 Bo Quebrada | Camuy, PR 00627 | | |
| Trade Payable | Escalade Sports | Dept 78880 | P.O. Box 78000 | Detroit, MI 48278-0880 | | |
| Trade Payable | Escalade Sports | P.O. Box 663637 | Indianapolis, IN 46266 | | | |
| Trade Payable | Escall Digital Scales | 3203 Corporate Ctr Dr, Ste 150 | Burnsville, MN 55306 | | | |
| Trade Payable | Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | |
| Taxing Authorities | Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | |
| Affiliate | Escanaba Township - Recreation | Bay-Lakes Council 635 | 4618 County 416 20th Rd | Gladstone, MI 49837 | | |
| Trade Payable | Escape Hatch | P.O. Box 1602 | Brookings, OR 97415 | | | |
| Trade Payable | Esco Electric Co | P.O. Box 708 | Marion, IA 52302 | | | |
| Affiliate | Escondido Fire Dept | San Diego Imperial Council 049 | 1163 N Centre City Pkwy | Escondido, CA 92026 | | |
| Affiliate | Escondido Moose Lodge 1874 | San Diego Imperial Council 049 | 25721 Jesmond Dene Rd | Escondido, CA 92026 | | |
| Affiliate | Escondido Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 163 | Escondido, CA 92033 | | |
| Trade Payable | Escot Bus Lines LLC | 6890 142nd Ave N | Largo, FL 33771 | | | |
| Affiliate | Escuela Alberto Einstein | Puerto Rico Council 661 | 657 Calle Felipe R Goyco | San Juan, PR 00915 | | |
| Affiliate | Escuela Belen Blanco De Zequeira | Puerto Rico Council 661 | P.O. Box 1980-386 | Loiza, PR 00772 | | |
| Affiliate | Escuela De Guadalupe | Denver Area Council 061 | 3401 Pecos St | Denver, CO 80211 | | |
| Affiliate | Escuela De Guadalupe | Denver Area Council 061 | | | | |
| Affiliate | Escuela Ines M Mendoza | Puerto Rico Council 661 | P.O. Box 610 | Cabo Rojo, PR 00623 | | |
| Affiliate | Escuela Intermedia Jardines De Ponce | Puerto Rico Council 661 | Carr 505 Km 0-5 | Ponce, PR 00732 | | |
| Affiliate | Escuela Jose Rodriguez De Soto | Puerto Rico Council 661 | P.O. Box 691 | Ensenada, PR 00647 | | |
| Affiliate | Escuela Parcelas Suarez | Puerto Rico Council 661 | P.O. Box 2979 | Carolina, PR 00984 | | |
| Affiliate | Escuela Republica De Brazil | Puerto Rico Council 661 | Calle 48 SE 1258 | Urb La Riviera | San Juan, PR 00926 | |
| Affiliate | Esek Hopkins Middle School | Narragansett 546 | 480 Charles St | Providence, RI 02904 | | |
| Affiliate | Esg Business Services | San Diego Imperial Council 049 | 10820 Sunny Meadow St | San Diego, CA 92126 | | |
| Trade Payable | Esi Films, LLC | 7435 Bradford Pear Dr | Irving, TX 75063 | | | |
| Trade Payable | Esi/Employee Solutions, LP | 6404 International Pkwy 1350 | Plano, TX 75093 | | | |
| Affiliate | Esitec, LLC | Potawatomi Area Council 651 | 1915 Mac Arthur Rd | Waukesha, WI 53188 | | |
| Trade Payable | Eski, Inc | 103 Rue De Louvain Ouest | Montreal, QC H2N 1A3 | Canada | | |
| Trade Payable | Eskillz Corp | 3 Church Cir, Ste 121 | Annapolis, MD 21401 | | | |
| Trade Payable | Esm Enterprises Inc | P.O. Box 480 | Clarence, NY 14031 | | | |
| Trade Payable | Esp Properties LLC | 14498 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | Esp Properties LLC | 350 N Orleans St, Ste 1200 | Chicago, IL 60654 | | | |
| Trade Payable | Espanola Hospital | Dept 1584 | Denver, CO 80291 | | | |
| Trade Payable | Especially For You Florist & Gift Shop | 39 W Main St | Freehold, NJ 07728 | | | |
| Trade Payable | Espenshade, Carl | Address Redacted | | | | |
| Affiliate | Esperanza Lutheran Church | Grand Canyon Council 010 | 2601 E Thunderhill Pl | Phoenix, AZ 85048 | | |
| Trade Payable | Esperanza Villa | P.O. Box 372 | Cimarron, NM 87714 | | | |
| Employees | Espie Randolph | Address Redacted | | | | |
| Affiliate | Espiritu Santo Catholic Church | Greater Tampa Bay Area 089 | 2405 Phillippe Pkwy | Safety Harbor, FL 34695 | | |
| Trade Payable | Espn The Magazine | P.O. Box 37327 | Boone, IA 50037-0327 | | | |
| Trade Payable | Esquire | P.O. Box 6093 | Harlan, IA 51593-1593 | | | |
| Trade Payable | Esquiredeposition Solutions LLC | P.O. Box 846099 | Dallas, TX 75284-6099 | | | |
| Trade Payable | Esri, Inc | File 54630 | Los Angeles, CA 90074-4630 | | | |
| Trade Payable | Ess-Are-Bee Corp | Bernsteins Fine Catering | 8331 N Main St | Dayton, OH 45415 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Essdack | Quivira Council, Bsa 198 | 1500 E 11th Ave, Ste 200 | Hutchinson, KS 67501 | | |
| Trade Payable | Essee Floor Covering | 3531 Broadway | New York, NY 10031 | | | |
| Employees | Essence Smith | Address Redacted | | | | |
| Affiliate | Essentia Health | Northern Lights Council 429 | 1702 University Dr S | Fargo, ND 58103 | | |
| Trade Payable | Essentia Health | P.O. Box 856582 | Minneapolis, MN 55485-6582 | | | |
| Trade Payable | Essential Gear Inc | 171 Wells St | Greenfield, MA 01301 | | | |
| Trade Payable | Esserman International Kia | 10455 NW 12th St | Miami, FL 33172 | | | |
| Affiliate | Essex County Cops For Kids | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave | Newark, NJ 07104 | | |
| Affiliate | Essex Industries Inc | Greater St Louis Area Council 312 | 7700 Gravois Rd | Saint Louis, MO 63123 | | |
| Affiliate | Essex Parent Teacher Organization | The Spirit of Adventure 227 | 12 Story St | Essex, MA 01929 | | |
| Affiliate | Essex Utd Methodist Church | Baltimore Area Council 220 | 524 Maryland Ave | Essex, MD 21221 | | |
| Affiliate | Essex Veteran Memorial/V F W Post 6726 | Connecticut Rivers Council, Bsa 066 | P.O. Box 142 | Centerbrook, CT 06409 | | |
| Contracts/Agreements | Est Group | 1907 Ascension Blvd, Ste 100 | Arlington, TX 76006 | | | |
| Contract Counter Party | Est Group | Ascension Blvd, Ste 100 | Arlington, TX 76006 | | | |
| Trade Payable | Est Group LLC | 1907 Ascension Blvd, Ste 100 | Arlington, TX 76006 | | | |
| Affiliate | Estabrook School PTO | Southern Shores Fsc 783 | 1555 W Cross St | Ypsilanti, MI 48197 | | |
| Affiliate | Estacada Lions Club | Cascade Pacific Council 492 | P.O. Box 715 | Estacada, OR 97023 | | |
| Affiliate | Estacion Experiemental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Gurabo, PR 00778 | | |
| Affiliate | Estacion Experimental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Carr. 189 Km 5.3 | Gurabo, PR 00778 | |
| Trade Payable | Estate Of Frederick Bailey | c/o Andrew T Dimauro Cfp US Trust | Ct2-500-Cc-03 185 Asylum St | Hartford, CT 06103-3408 | | |
| Trade Payable | Estate Of Gary Wisler | 8600 Skyline Dr 1101 | Dallas, TX 75243 | | | |
| Trade Payable | Estate Of Gary Wisler | 8600 Skyline Dr 1109 | Dallas, TX 75243 | | | |
| Trade Payable | Estate Of Harry Peterson | 29 NE 4th Ave | Delray Beach, FL 33483-4528 | | | |
| Trade Payable | Estate Of James Trybalski | Address Redacted | | | | |
| Trade Payable | Estate Of Peter Carlson | 3859 Morgans Creek | San Antonio, TX 78230 | | | |
| Affiliate | Estates Of Heatherwilde | Capitol Area Council 564 | 16800 Cactus Blossom Dr | Pflugerville, TX 78660 | | |
| Employees | Estela Chicas | Address Redacted | | | | |
| Employees | Estella Williams | Address Redacted | | | | |
| Employees | Estelle Hayes | Address Redacted | | | | |
| Employees | Estelle Lassiter | Address Redacted | | | | |
| Affiliate | Estero Utd Methodist Church | Southwest Florida Council 088 | 8088 Lords Way St | Estero, FL 33928 | | |
| Trade Payable | Estes Express Lines | P.O. Box 25612 | Richmond, VA 23260-5612 | | | |
| Trade Payable | Estes Industries, LLC | 1295 H St | Penrose, CO 81240 | | | |
| Trade Payable | Estes Park Center / Ymca | Accounts Receivable | P.O. Box 20500 | Estes Park, CO 80511-2500 | | |
| Affiliate | Estes Park Police Dept | Longs Peak Council 062 | 170 Macgregor Ave | Estes Park, CO 80517 | | |
| Employees | Esther Arguello | Address Redacted | | | | |
| Employees | Esther Flores | Address Redacted | | | | |
| Trade Payable | Esther Lam | Address Redacted | | | | |
| Employees | Esther Matthews | Address Redacted | | | | |
| Employees | Esther Merica | Address Redacted | | | | |
| Affiliate | Esther Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601 | | |
| Employees | Esther Mulei | Address Redacted | | | | |
| Affiliate | Esther Utd Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601 | | |
| Employees | Esther Wiegand | Address Redacted | | | | |
| Affiliate | Estherville Lutheran Church | Mid-America Council 326 | 208 N 8th St | Estherville, IA 51334 | | |
| Affiliate | Estill Springs Lions Club | Middle Tennessee Council 560 | 110 Elkins St | Estill Springs, TN 37330 | | |
| Affiliate | Estill Springs Methodist Church | Middle Tennessee Council 560 | 213 E Brook Rd | Estill Springs, TN 37330 | | |
| Affiliate | Estill Springs PTO | Blue Grass Council 204 | 314 Main St | Irvine, KY 40336 | | |
| Trade Payable | Estream | P.O. Box 3903 | Laguna Hills, CA 92653 | | | |
| Employees | Estrella R Lugo Pagan | Address Redacted | | | | |
| Affiliate | Eta Mu Lambda Chapter Of | Alpha Phi Alpha Fraternity Inc | Piedmont Council 420 | P.O. Box 141 | Gastonia, Nc 28053 | |
| Affiliate | Eternal Trinity Lutheran Church | Gulf Coast Council 773 | 6076 Old Bagdad Hwy | Milton, FL 32583 | | |
| Trade Payable | Etevent Rental | dba Academy Rentals | 116 Marion Rd | Cincinnati, OH 45215 | | |
| Employees | Ethan A Difranco | Address Redacted | | | | |
| Trade Payable | Ethan A Thompson | Address Redacted | | | | |
| Employees | Ethan Barton Gates | Address Redacted | | | | |
| Trade Payable | Ethan Berkson | Address Redacted | | | | |
| Trade Payable | Ethan C Tate | Address Redacted | | | | |
| Trade Payable | Ethan C Weber | Address Redacted | | | | |
| Employees | Ethan Christopher Foyt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ethan Creco | Address Redacted | | | | |
| Employees | Ethan D Hosey | Address Redacted | | | | |
| Employees | Ethan Daniel Wise | Address Redacted | | | | |
| Employees | Ethan Dawson | Address Redacted | | | | |
| Trade Payable | Ethan Day | Address Redacted | | | | |
| Trade Payable | Ethan Draddy | Address Redacted | | | | |
| Employees | Ethan Draddy | Address Redacted | | | | |
| Trade Payable | Ethan Dubnansky | Address Redacted | | | | |
| Employees | Ethan E Dagenais | Address Redacted | | | | |
| Trade Payable | Ethan E White | Address Redacted | | | | |
| Trade Payable | Ethan Furnell | Address Redacted | | | | |
| Trade Payable | Ethan Gibson | Address Redacted | | | | |
| Trade Payable | Ethan Greco | Address Redacted | | | | |
| Trade Payable | Ethan Hall | Address Redacted | | | | |
| Trade Payable | Ethan Hunt | Address Redacted | | | | |
| Employees | Ethan I Hay | Address Redacted | | | | |
| Trade Payable | Ethan Jackson | Address Redacted | | | | |
| Employees | Ethan James Brooks | Address Redacted | | | | |
| Trade Payable | Ethan Johnson-May | Address Redacted | | | | |
| Employees | Ethan Jones | Address Redacted | | | | |
| Trade Payable | Ethan Kelso | Address Redacted | | | | |
| Trade Payable | Ethan Kopplin | Address Redacted | | | | |
| Employees | Ethan L Bell | Address Redacted | | | | |
| Employees | Ethan L Meirow | Address Redacted | | | | |
| Trade Payable | Ethan Lowell | Address Redacted | | | | |
| Employees | Ethan M Gross | Address Redacted | | | | |
| Employees | Ethan M Swann | Address Redacted | | | | |
| Trade Payable | Ethan Marcello | Address Redacted | | | | |
| Trade Payable | Ethan Mcgregor Jones | Address Redacted | | | | |
| Trade Payable | Ethan Meirovitz | Address Redacted | | | | |
| Trade Payable | Ethan Michael Mcateer | Address Redacted | | | | |
| Trade Payable | Ethan Mooney | Address Redacted | | | | |
| Trade Payable | Ethan Noble | Address Redacted | | | | |
| Employees | Ethan P Waller | Address Redacted | | | | |
| Trade Payable | Ethan Palmer | Address Redacted | | | | |
| Trade Payable | Ethan Pulido | Address Redacted | | | | |
| Insurance | Ethan Rapier | Address Redacted | | | | |
| Trade Payable | Ethan Rayner | Address Redacted | | | | |
| Trade Payable | Ethan Renaud | Address Redacted | | | | |
| Employees | Ethan S Irey | Address Redacted | | | | |
| Employees | Ethan S Shupe | Address Redacted | | | | |
| Trade Payable | Ethan Schow | Address Redacted | | | | |
| Trade Payable | Ethan Seago | Address Redacted | | | | |
| Trade Payable | Ethan Slade | Address Redacted | | | | |
| Trade Payable | Ethan Snider | Address Redacted | | | | |
| Trade Payable | Ethan Stalcup | Address Redacted | | | | |
| Trade Payable | Ethan Swartz | Address Redacted | | | | |
| Trade Payable | Ethan Syster | Address Redacted | | | | |
| Trade Payable | Ethan Thompson | Address Redacted | | | | |
| Trade Payable | Ethan Vincent | Address Redacted | | | | |
| Employees | Ethan W Stumpf | Address Redacted | | | | |
| Trade Payable | Ethan Wenthe | Address Redacted | | | | |
| Trade Payable | Ethan Yeung | Address Redacted | | | | |
| Employees | Ethel Greaney | Address Redacted | | | | |
| Affiliate | Ethel M Young Elementary PTO | Sam Houston Area Council 576 | 3555 Bellfort St | Houston, TX 77051 | | |
| Employees | Ethel Mills | Address Redacted | | | | |
| Trade Payable | Ethics Point Inc | Dept Ch 19011 | Palatine, IL 60055-9011 | | | |
| Affiliate | Etiwanda Community Church | California Inland Empire Council 045 | 7126 Etiwanda Ave | Etiwanda, CA 91739 | | |
| Employees | Etla Simmons | Address Redacted | | | | |
| Trade Payable | Etna Police Activities League | 448 Main St P.O. Box 460 | Etna, CA 96027 | | | |
| Affiliate | Etna Road Elementary | Simon Kenton Council 441 | 4531 Etna Rd | Whitehall, OH 43213 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Etna Utd Methodist Church | Simon Kenton Council 441 | 500 Pike St | Etna, OH 43018 | | |
| Trade Payable | Eton Corp | 1015 Corp Way | Palo Alto, CA 94303 | | | |
| Affiliate | Etowah Jrotc | Greater Alabama Council 001 | 201 Case Ave Se | Attalla, AL 35954 | | |
| Affiliate | Etowah Masonic Lodge 222 | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534 | | |
| Affiliate | Etowah Masonic Lodge 222 F&Am | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534 | | |
| Affiliate | Etowah Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1268 | Etowah, NC 28729 | | |
| Contract Counter Party | ETrade Securities LLC | Retirement Product Management | 4005 Windward Plaza | Alpharetta, GA 30005 | | |
| Trade Payable | Ets Executive Training Solutions | 4926 E Mcdowell Rd, Ste 102 | Phoenix, AZ 85008 | | | |
| Affiliate | Etss Columbus Global Academy | Simon Kenton Council 441 | 4077 Karl Rd | Columbus, OH 43224 | | |
| Affiliate | Etss East Linden Elementary | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211 | | |
| Affiliate | Etss Wedgewood Middle School | Simon Kenton Council 441 | 3800 Briggs Rd | Columbus, OH 43228 | | |
| Trade Payable | Ettain Group Inc | P.O. Box 60070 | Charlotte, NC 28260-0070 | | | |
| Affiliate | Euclid Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 1324 Euclid Ave | Zanesville, OH 43701 | | |
| Affiliate | Euclid Park Elementary School | Lake Erie Council 440 | 17914 Euclid Ave | Cleveland, OH 44112 | | |
| Affiliate | Euclid Preparatory School | Lake Erie Council 440 | 23001 Euclid Ave | Euclid, OH 44117 | | |
| Affiliate | Eudora Lions Club Foundation | Heart of America Council 307 | P.O. Box 574 | Eudora, KS 66025 | | |
| Affiliate | Eudora Utd Methodist Church | Heart of America Council 307 | 2084 N 1300th Rd | Eudora, KS 66025 | | |
| Affiliate | Euell A. Wilson Community Center | Anthony Wayne Area 157 | 1512 Oxford St | Fort Wayne, IN 46806 | | |
| Trade Payable | Euell Payne | Address Redacted | | | | |
| Employees | Euell Payne | Address Redacted | | | | |
| Trade Payable | Eugene A Foley | Address Redacted | | | | |
| Employees | Eugene Dalbo | Address Redacted | | | | |
| Trade Payable | Eugene E Seals | Address Redacted | | | | |
| Affiliate | Eugene Elks Lodge 357 | Oregon Trail Council 697 | P.O. Box 2475 | Eugene, OR 97402 | | |
| Trade Payable | Eugene Evans | Address Redacted | | | | |
| Affiliate | Eugene Field | Heart of America Council 307 | 720 S Tremont Ave | Ottawa, KS 66067 | | |
| Affiliate | Eugene Field Elementary School | Last Frontier Council 480 | 1515 N Klein Ave | Oklahoma City, OK 73106 | | |
| Affiliate | Eugene Field PTA Inc | Ozark Trails Council 306 | 2120 E Barataria St | Springfield, MO 65804 | | |
| Employees | Eugene Foley | Address Redacted | | | | |
| Employees | Eugene Fox | Address Redacted | | | | |
| Employees | Eugene Glover | Address Redacted | | | | |
| Employees | Eugene Handon | Address Redacted | | | | |
| Employees | Eugene Hunyadi | Address Redacted | | | | |
| Trade Payable | Eugene J Schnell | Address Redacted | | | | |
| Employees | Eugene J Schnell | Address Redacted | | | | |
| Employees | Eugene Karr | Address Redacted | | | | |
| Employees | Eugene Lee | Address Redacted | | | | |
| Trade Payable | Eugene Lenz | Address Redacted | | | | |
| Trade Payable | Eugene M Nuss | Address Redacted | | | | |
| Trade Payable | Eugene Maloney | Address Redacted | | | | |
| Employees | Eugene Mochel | Address Redacted | | | | |
| Employees | Eugene Nall | Address Redacted | | | | |
| Trade Payable | Eugene Odenbrett | Address Redacted | | | | |
| Employees | Eugene Richey | Address Redacted | | | | |
| Employees | Eugene Roche | Address Redacted | | | | |
| Employees | Eugene Smith | Address Redacted | | | | |
| Affiliate | Eugene Yacht Club | Oregon Trail Council 697 | P.O. Box 2751 | Eugene, OR 97402 | | |
| Employees | Eugenia Chan | Address Redacted | | | | |
| Trade Payable | Eugenia Grissom | Address Redacted | | | | |
| Trade Payable | Eugenia Grosu | Address Redacted | | | | |
| Employees | Eugenia Maria Grissom | Address Redacted | | | | |
| Employees | Eugenia Miller | Address Redacted | | | | |
| Trade Payable | Eugheni Munteanu | Address Redacted | | | | |
| Affiliate | Euharlee Law Enforcement Explores | Northwest Georgia Council 100 | 30 Burges Mill Rd | Euharlee, GA 30145 | | |
| Employees | Eula Sweeney | Address Redacted | | | | |
| Employees | Eulalia Borunda | Address Redacted | | | | |
| Trade Payable | Euler Hermes Uma, Inc | 600 S 7th St | Louisville, KY 40201-1672 | | | |
| Employees | Eunice T Thixton | Address Redacted | | | | |
| Affiliate | Euper Lane Parent Teacher Assoc | Westark Area Council 016 | 6601 Euper Ln | Fort Smith, AR 72903 | | |
| Affiliate | Eupora Lions Club | Pushmataha Area Council 691 | P.O. Box 594 | Eupora, MS 39744 | | |
| Affiliate | Eureka Christian Church | c/o Bob Mcclure | W D Boyce 138 | 3100 N Knoxville Ave, Ste 219 | Peoria, IL 61603 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Eureka Elks Lodge 652 | Crater Lake Council 491 | 445 Herrick Ave | Eureka, CA 95503 | | |
| Affiliate | Eureka Utd Methodist Church | Greater St Louis Area Council 312 | 215 N Central Ave | Eureka, MO 63025 | | |
| Affiliate | Eureka Utd Methodist Church | W D Boyce 138 | 208 N Callender St | Eureka, IL 61530 | | |
| Trade Payable | Eurest Dining Services | 45 Center Dr, Msc 6130 | Bethesda, MD 20892 | | | |
| Trade Payable | Eurest Dining Services | P.O. Box 91337 | Chicago, IL 60693-1337 | | | |
| Trade Payable | Eurest Dining Services Inc | c/o Linda Kehoe the Lodge/Welch Allyn | 4355 State St Rd | Skaneateles Falls, NY 13153 | | |
| Trade Payable | Euro Rail | 44 S Broadway | White Plains, NY 10601 | | | |
| Trade Payable | Eurowest Inns Inc | dba the Essex Resort and Spa | 70 Essex Way | Essex Junction, VT 05452 | | |
| Affiliate | Eustis Elks Lodge 1578 | Central Florida Council 083 | P.O. Box 1660 | Eustis, FL 32727 | | |
| Trade Payable | Eva A Shoemaker | Address Redacted | | | | |
| Trade Payable | Eva Barfi | Address Redacted | | | | |
| Affiliate | Eva Casstevens American Legion Post 535 | Greater St Louis Area Council 312 | General Delivery | Beecher City, IL 62414 | | |
| Affiliate | Eva Casstevens Legion Post 535 | Greater St Louis Area Council 312 | Rr 1 | Beecher City, IL 62414 | | |
| Trade Payable | Eva Gruntova | Address Redacted | | | | |
| Trade Payable | Eva Hogan | Address Redacted | | | | |
| Trade Payable | Eva Hogan | Address Redacted | | | | |
| Trade Payable | Eva Knirschova | Address Redacted | | | | |
| Employees | Eva L Little | Address Redacted | | | | |
| Trade Payable | Eva Lawson | Address Redacted | | | | |
| Employees | Eva M Estrella | Address Redacted | | | | |
| Employees | Eva M Lawson | Address Redacted | | | | |
| Employees | Eva Shoemaker | Address Redacted | | | | |
| Employees | Eva Smith | Address Redacted | | | | |
| Employees | Eva Stewart | Address Redacted | | | | |
| Employees | Evalon Benton | Address Redacted | | | | |
| Trade Payable | Evaluation Systems Design Inc | 5145 Pimlico Dr | Tallahassee, FL 32309 | | | |
| Trade Payable | Evalyn Verhey | Address Redacted | | | | |
| Trade Payable | Eva-Marie Johansson | Address Redacted | | | | |
| Trade Payable | Evan B Bjerke | Address Redacted | | | | |
| Trade Payable | Evan Bernhoft | Address Redacted | | | | |
| Trade Payable | Evan Bowser | Address Redacted | | | | |
| Employees | Evan C Glidewell | Address Redacted | | | | |
| Trade Payable | Evan C Weis | Address Redacted | | | | |
| Trade Payable | Evan Chaffee | Address Redacted | | | | |
| Employees | Evan Chalmers | Address Redacted | | | | |
| Trade Payable | Evan Chapman | Address Redacted | | | | |
| Employees | Evan Clark | Address Redacted | | | | |
| Trade Payable | Evan Connor | Address Redacted | | | | |
| Trade Payable | Evan Coombs | Address Redacted | | | | |
| Trade Payable | Evan D Clark | Address Redacted | | | | |
| Employees | Evan D Graney | Address Redacted | | | | |
| Trade Payable | Evan Dann | Address Redacted | | | | |
| Trade Payable | Evan Dumas | Address Redacted | | | | |
| Trade Payable | Evan Frank | Address Redacted | | | | |
| Trade Payable | Evan Genter | Address Redacted | | | | |
| Employees | Evan Goodrich | Address Redacted | | | | |
| Trade Payable | Evan Gunn | Address Redacted | | | | |
| Employees | Evan Hansen | Address Redacted | | | | |
| Employees | Evan Hardy | Address Redacted | | | | |
| Trade Payable | Evan Hergert | Address Redacted | | | | |
| Employees | Evan J Swinehart | Address Redacted | | | | |
| Employees | Evan James Chidester | Address Redacted | | | | |
| Trade Payable | Evan Kamp | Address Redacted | | | | |
| Employees | Evan Knepp | Address Redacted | | | | |
| Trade Payable | Evan Kueffner | Address Redacted | | | | |
| Trade Payable | Evan Lawrence | Address Redacted | | | | |
| Trade Payable | Evan March | Address Redacted | | | | |
| Employees | Evan Nyman | Address Redacted | | | | |
| Trade Payable | Evan O'Donnell | Address Redacted | | | | |
| Employees | Evan P Jones | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Evan P Kane | Address Redacted | | | | |
| Employees | Evan P Withrow | Address Redacted | | | | |
| Employees | Evan Page | Address Redacted | | | | |
| Trade Payable | Evan Platzer | Address Redacted | | | | |
| Employees | Evan Pollock | Address Redacted | | | | |
| Trade Payable | Evan R Danu | Address Redacted | | | | |
| Trade Payable | Evan Rapa | Address Redacted | | | | |
| Trade Payable | Evan Reif | Address Redacted | | | | |
| Employees | Evan Sidney Smith | Address Redacted | | | | |
| Trade Payable | Evan Siira | Address Redacted | | | | |
| Employees | Evan Sommerfeld | Address Redacted | | | | |
| Trade Payable | Evan Spencer | Address Redacted | | | | |
| Trade Payable | Evan Steinberg | Address Redacted | | | | |
| Trade Payable | Evan Thostenson | Address Redacted | | | | |
| Trade Payable | Evan Tjeerdema | Address Redacted | | | | |
| Trade Payable | Evan Trout | Address Redacted | | | | |
| Trade Payable | Evan Turner | Address Redacted | | | | |
| Employees | Evan W Wilcox | Address Redacted | | | | |
| Trade Payable | Evan Wright | Address Redacted | | | | |
| Trade Payable | Evan Yamashiro | Address Redacted | | | | |
| Employees | Evan Yaros | Address Redacted | | | | |
| Employees | Evan Yingst | Address Redacted | | | | |
| Affiliate | Evangel Utd Methodist Church | Gamehaven 299 | 2645 Broadway Ave N | Rochester, MN 55906 | | |
| Affiliate | Evangel Utd Methodist Church | Jayhawk Area Council 197 | 227 Pennsylvania Ave | Holton, KS 66436 | | |
| Trade Payable | Evangelical Center Conf | 18121 SE River Rd | Milwaukie, OR 97267 | | | |
| Affiliate | Evangelical Congregational Church | Mayflower Council 251 | 8 Church St | Westborough, MA 01581 | | |
| Affiliate | Evangelical Covenant Church | Mid-America Council 326 | 501 2nd St S | Albert City, IA 50510 | | |
| Affiliate | Evangelical Covenant Church | Sagamore Council 162 | 3600 S 9th St | Lafayette, IN 47909 | | |
| Affiliate | Evangelical Covenant Church Of Hinsdale | Pathway To Adventure 456 | 412 S Garfield St | Hinsdale, IL 60521 | | |
| Affiliate | Evangelical Free Church | Great Rivers Council 653 | 600 Silvey St | Columbia, MO 65203 | | |
| Affiliate | Evangelical Free Church | Longs Peak Council 062 | 611 Cody Ave | Alliance, NE 69301 | | |
| Affiliate | Evangelical Lutheran Ch Of Living Word | Cradle of Liberty Council 525 | 1250 Eon Rd | Abington, PA 19001 | | |
| Affiliate | Evangelical Lutheran Ch, Master | Lake Erie Council 440 | 860 Nfield Rd | Bedford, Oh 44146 | | |
| Affiliate | Evangelical Lutheran Ch, Redeemer | Greater New York Councils, Bsa 640 | 9216 217Th St | Queens Village, Ny 11428 | | |
| Affiliate | Evangelical Lutheran Ch, Resurrection | Seneca Waterways 397 | 3736 Saint Paul Blvd | Rochester, Ny 14617 | | |
| Affiliate | Evangelical Lutheran Ch, Trinity | Cradle Of Liberty Council 525 | 2300 S 18Th St | Philadelphia, Pa 19145 | | |
| Affiliate | Evangelical Lutheran Church | Gateway Area 624 | 115 N 5th St | Black River Falls, WI 54615 | | |
| Affiliate | Evangelical Lutheran Church | Mason Dixon Council 221 | 43 S Church St | Waynesboro, PA 17268 | | |
| Affiliate | Evangelical Lutheran Church Frederick | National Capital Area Council 082 | 31 E Church St | Frederick, MD 21701 | | |
| Affiliate | Evangelical Lutheran Church Zion | National Capital Area Council 082 | 107 W Main St | Middletown, MD 21769 | | |
| Trade Payable | Evangelical Lutheran Education Assoc | 500 N Estrella Pkwy, Suite B2 Box 601 | Goodyear, AZ 85338 | | | |
| Affiliate | Evangelical Ucc | Greater St Louis Area Council 312 | 2406 Poplar St | Highland, IL 62249 | | |
| Affiliate | Evangelical Utd Church Of Christ | Greater St Louis Area Council 312 | 1212 W Homer M Adams Pkwy | Godfrey, IL 62035 | | |
| Affiliate | Evangelical Utd Lutheran Church | Cornhusker Council 324 | 5945 Fremont St | Lincoln, NE 68507 | | |
| Affiliate | Evangelical Utd Methodist Church | Bucktail Council 509 | 30 S White St | Brookville, PA 15825 | | |
| Affiliate | Evangelical Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 18 2nd St | Youngsville, PA 16371 | | |
| Affiliate | Evangelical Utd Methodist Church | Garden State Council 690 | 14 W Cohawkin Rd | Clarksboro, NJ 08020 | | |
| Affiliate | Evangeline Area | 2266 S College Rd Ext | Lafayette, LA 70598-0115 | | | |
| Trade Payable | Evangeline Area Cncl 212 | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | |
| Affiliate | Evangeline Area Council | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | |
| Trade Payable | Evangeline Farrar | Address Redacted | | | | |
| Trade Payable | Evangeline Parish | Address Redacted | | | | |
| Employees | Evangeline S Moore | Address Redacted | | | | |
| Trade Payable | Evangelist Mcgowan | Address Redacted | | | | |
| Employees | Evanna Tucker | Address Redacted | | | | |
| Trade Payable | Evans Analytical Group, LLC | Dept La 22489 | Pasadena, CA 91185-2489 | | | |
| Affiliate | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8298 Erie Rd | Angola, NY 14006 | | |
| Affiliate | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | P.O. Box 193 | 8298 Erie Rd | Angola, NY 14006 | |
| Trade Payable | Evans Chasen | Address Redacted | | | | |
| Affiliate | Evans Elementary School | Buffalo Trace 156 | 2727 N Evans Ave | Evansville, IN 47711 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Evans Eric | Address Redacted | | | | |
| Employees | Evans Harvey | Address Redacted | | | | |
| Affiliate | Evans Middle School | Ottumwa Public Schools | Mid Iowa Council 177 | 812 Chester Ave | Ottumwa, Ia 52501 | |
| Trade Payable | Evans Plumbing Inc | dba Epi Construction Inc | Newberry, FL 32669 | | | |
| Affiliate | Evans School PTO | Bay-Lakes Council 635 | 140 S Peters Ave | Fond Du Lac, WI 54935 | | |
| Trade Payable | Evans Sports, Inc | P.O. Box 130 | Chapin, SC 29036 | | | |
| Affiliate | Evans Utd Methodist Church | Blackhawk Area 660 | 7605 N 2nd St | Loves Park, IL 61115 | | |
| Affiliate | Evansburg Utd Methodist Church | Cradle of Liberty Council 525 | 3871 Germantown Pike | Collegeville, PA 19426 | | |
| Affiliate | Evanston American Legion Post 42 | Northeast Illinois 129 | 1030 Central St | Evanston, IL 60201 | | |
| Affiliate | Evanston Fire Dept | Northeast Illinois 129 | 909 Lake St | Evanston, IL 60201 | | |
| Affiliate | Evanston Lighthouse Rotary Club | Northeast Illinois 129 | P.O. Box 445 | Evanston, IL 60204 | | |
| Affiliate | Evanston Police Dept | Northeast Illinois 129 | 1454 Elmwood Ave | Evanston, IL 60201 | | |
| Affiliate | Evanston Sunrise Lions Club | Northeast Illinois 129 | 2925 Central St | Evanston, IL 60201 | | |
| Affiliate | Evansville Fire Dept | Northern Lights Council 429 | P.O. Box 367 | Evansville, MN 56326 | | |
| Affiliate | Evansville Lions Club | Glaciers Edge Council 620 | 239 W Liberty St | Evansville, WI 53536 | | |
| Affiliate | Evart Utd Methodist Church | President Gerald R Ford 781 | 619 N Cherry St | Evart, MI 49631 | | |
| Trade Payable | Eve Patterson | Address Redacted | | | | |
| Employees | Evelene Bridger | Address Redacted | | | | |
| Employees | Evelin Adams | Address Redacted | | | | |
| Employees | Evelina Tolentino | Address Redacted | | | | |
| Employees | Evelyn Adams | Address Redacted | | | | |
| Trade Payable | Evelyn Carries | Address Redacted | | | | |
| Employees | Evelyn Clardy | Address Redacted | | | | |
| Matrix | Evelyn Coley Puckett | Address Redacted | | | | |
| Employees | Evelyn Cowen | Address Redacted | | | | |
| Employees | Evelyn Decanio | Address Redacted | | | | |
| Employees | Evelyn Delazzaro | Address Redacted | | | | |
| Employees | Evelyn Graham | Address Redacted | | | | |
| Employees | Evelyn Houston | Address Redacted | | | | |
| Employees | Evelyn Kempinger | Address Redacted | | | | |
| Trade Payable | Evelyn M Ramirez | Address Redacted | | | | |
| Employees | Evelyn M Ramirez | Address Redacted | | | | |
| Employees | Evelyn Mckanna | Address Redacted | | | | |
| Employees | Evelyn Paschal | Address Redacted | | | | |
| Employees | Evelyn Payan Pantoja | Address Redacted | | | | |
| Trade Payable | Evelyn Smith | Address Redacted | | | | |
| Employees | Evelyn Tucker | Address Redacted | | | | |
| Employees | Evelyn Unti | Address Redacted | | | | |
| Employees | Evelyn Walls | Address Redacted | | | | |
| Employees | Evelyn Wheelhouse | Address Redacted | | | | |
| Employees | Evelynn Harris | Address Redacted | | | | |
| Trade Payable | Even Rognerud | Address Redacted | | | | |
| Affiliate | Even Start Family Literacy Center | Glaciers Edge Council 620 | 717 Hackett St | Beloit, WI 53511 | | |
| Affiliate | Evendale Carpet & Flooring | Juniata Valley Council 497 | 35626 Route 35 N | Cocolamus, PA 17014 | | |
| Affiliate | Evendale Community Church | Dan Beard Council, Bsa 438 | 3270 Glendale Milford Rd | Cincinnati, OH 45241 | | |
| Affiliate | Evening Optimist Club | Circle Ten Council 571 | 1103 N Washington Ave | Mount Pleasant, TX 75455 | | |
| Affiliate | Evening Optimist Club Of Albuquerque | Great Swest Council 412 | 4016 Blue Ridge Pl Ne | Albuquerque, NM 87111 | | |
| Affiliate | Evening Optimists | Great Swest Council 412 | 4016 Blue Ridge Pl Ne | Albuquerque, NM 87111 | | |
| Affiliate | Evening Street PTA | Simon Kenton Council 441 | 885 Evening St | Worthington, OH 43085 | | |
| Trade Payable | Event Makers-Usa Inc | P.O. Box 2176 | Glen Allen, VA 23058 | | | |
| Trade Payable | Event Print Store | 1100 Valwood Pkwy, Ste 104 | Carrollton, TX 75006 | | | |
| Trade Payable | Event Production LLC | c/o David V Dodd | P.O. Box 2949 | Charleston, WV 25330 | | |
| Trade Payable | Everard L Gomez | Address Redacted | | | | |
| Secured Parties | Everbank Commercial Finance, Inc | 10 Waterview Blvd | Parsippany, NJ 07054 | | | |
| Contract Counter Party | Everbridge | 155 N Lake Ave, Ste 900 | Pasadena, CA 91101 | | | |
| Trade Payable | Everbridge, Inc | 500 N Brand Blvd, Ste 1000 | Glendale, CA 91203 | | | |
| Trade Payable | Everbridge, Inc | P.O. Box 740745 | Los Angeles, CA 90074-0745 | | | |
| Affiliate | Everest Area Optimist Club | Samoset Council, Bsa 627 | P.O. Box 103 | Schofield, WI 54476 | | |
| Trade Payable | Everest Dibble | Address Redacted | | | | |
| Trade Payable | Everest Motivation Team Pte, Ltd | 192 Pandan Loop | Pantech Business Hub, 04-10 | , 128381 | Singapore | |
| Affiliate | Everest Optimist | Samoset Council, Bsa 627 | 842 Ridgeland Ave | Club | Schofield, WI 54476 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Everett Central Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1243 | Everett, WA 98206 | | |
| Affiliate | Everett -Clc Lincoln | Cornhusker Council 324 | 1123 C St | Lincoln, NE 68502 | | |
| Trade Payable | Everett Collection Inc | 570 Broad St, 9th Fl | Newark, NJ 07102 | | | |
| Employees | Everett Graviel | Address Redacted | | | | |
| Employees | Everett Hamby | Address Redacted | | | | |
| Insurance | Everett Hatfield | Address Redacted | | | | |
| Trade Payable | Everett Rollins | Address Redacted | | | | |
| Affiliate | Everett School - Ymca After School | The Spirit of Adventure 227 | 71 Pleasant St | Dorchester, MA 02125 | | |
| Employees | Everett Sumner | Address Redacted | | | | |
| Employees | Everett Vincent | Address Redacted | | | | |
| Trade Payable | Everett Winn | Address Redacted | | | | |
| Employees | Everett Young | Address Redacted | | | | |
| Trade Payable | Everli Inc | P.O. Box 200034 | Pittsburgh, PA 15251-0034 | | | |
| Affiliate | Everglades Community Assoc | South Florida Council 084 | P.O. Box 343529 | Rural Neighborhoods, Inc | Homestead, FL 33034 | |
| Affiliate | Everglades Community Church | South Florida Council 084 | 20871 Johnson St, Ste 101 | Pembroke Pines, FL 33029 | | |
| Affiliate | Evergreen Academy | Three Harbors Council 636 | 3554 Taylor Ave | Elmwood Park, WI 53405 | | |
| Affiliate | Evergreen Baptist Church | Greater Los Angeles Area 033 | 1255 San Gabriel Blvd | Rosemead, CA 91770 | | |
| Affiliate | Evergreen Church Of Macon | Central Georgia Council 096 | 5221 Nisbet Dr | Macon, GA 31206 | | |
| Affiliate | Evergreen Church Of Peachtree City, Inc | Flint River Council 095 | 400 Wingdate Rd | Peachtree City, GA 30269 | | |
| Trade Payable | Evergreen Construction Inc | 955 E Sheridan | Ely, MN 55731 | | | |
| Trade Payable | Evergreen Financial Services, Inc | P.O. Box 9073 | 1214 N 16th Ave | Yakima, WA 98909 | | |
| Affiliate | Evergreen Lions | Montana Council 315 | P.O. Box 5421 | Kalispell, MT 59903 | | |
| Affiliate | Evergreen Lutheran Church | Denver Area Council 061 | 5980 Hwy 73 | Evergreen, CO 80439 | | |
| Affiliate | Evergreen Presbyterian Church | Pacific Harbors Council, Bsa 612 | 10118 249th St E | Graham, WA 98338 | | |
| Affiliate | Evergreen Utd Methodist | Occoneechee 421 | 11098 US 15 501 N | Chapel Hill, NC 27517 | | |
| Affiliate | Evergreen Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 680 | Bunkie, LA 71322 | | |
| Affiliate | Everitt Middle School | Denver Area Council 061 | 3900 Kipling St | Wheat Ridge, CO 80033 | | |
| Trade Payable | Everly,John | Address Redacted | | | | |
| Affiliate | Everman Utd Methodist Church | Longhorn Council 662 | 530 Townley Dr | Fort Worth, TX 76140 | | |
| Employees | Everrett Prostrollo | Address Redacted | | | | |
| Trade Payable | Eversoll Enterprises, Inc | 813 Biscay Ln | Ft Collins, CO 80525 | | | |
| Affiliate | Everson Civic Club | Westmoreland Fayette 512 | 307 Graff St | Everson, PA 15631 | | |
| Affiliate | Everson Lions Club | Mount Baker Council, Bsa 606 | 6574 Lawrence Rd | Everson, WA 98247 | | |
| Trade Payable | Eversource | 247 Station Dr | Westwood, MA 02090 | | | |
| Trade Payable | Eversource | P.O. Box 660369 | Dallas, TX 75266-0369 | | | |
| Employees | Everst M Banner | Address Redacted | | | | |
| Affiliate | Everton Elementary School PTO | Crossroads of America 160 | 2440 E Everton Rd | Connersville, IN 47331 | | |
| Affiliate | Everton Vol Fire Dept | Crossroads of America 160 | 5495 S State Rd 1 | Connersville, IN 47331 | | |
| Trade Payable | Everweigh Scale Industries, LLC | 709 E Chelsea Dr | Pueblo W, Co 81007 | | | |
| Affiliate | Everyday Christian Fellowship | Alamo Area Council 583 | 950 N Main St | Cibolo, TX 78108 | | |
| Trade Payable | Everyone Loves Buttons Inc | 20801 N 19th Ave, Ste 8 | Phoenix, AZ 85027 | | | |
| Trade Payable | Everywhere Communications Inc | 30 W St | Annapolis, MD 21401 | | | |
| Affiliate | Evesham Police Dept | Garden State Council 690 | 984 Tuckerton Rd | Marlton, NJ 08053 | | |
| Affiliate | Evesham Twp Fire Dept District 1 | Garden State Council 690 | 125 E Main St | Marlton, NJ 08053 | | |
| Trade Payable | Evin Recek | Address Redacted | | | | |
| Trade Payable | Evolution Models Talent Inc | 3205 N Davidson St, 103 | Charlotte, NC 28205 | | | |
| Trade Payable | Evolution Talent Agency Inc | 310 Arlington Ave, Ste 206 | Charlotte, NC 28203 | | | |
| Trade Payable | Evolve Sports & Designs | 6769 8th St | Buena Park, CA 90620 | | | |
| Trade Payable | E-Volved Print & Packaging LLC | 7370 Dogwood Park | Fort Worth, TX 76118 | | | |
| Trade Payable | Evoqua Water Technologies, LLC | 28563 Network Pl | Chicago, IL 60673-1285 | | | |
| Employees | Evvie Atkinson | Address Redacted | | | | |
| Trade Payable | Evy Leibfarth | Address Redacted | | | | |
| Affiliate | Ewa Immaculate Conception Catholic Ch | Aloha Council, Bsa 104 | 91-1298 Renton Rd | Ewa Beach, Hi 96706 | | |
| Trade Payable | Ewelina Heil | Address Redacted | | | | |
| Trade Payable | Ewing Steve | Address Redacted | | | | |
| Trade Payable | Ex Officio, LLC | P.O. Box 915199 | Dallas, TX 75391 | | | |
| Affiliate | Exalta Music | California Inland Empire Council 045 | 6946 Royal Crest Way | Fontana, CA 92336 | | |
| Affiliate | Excalibur Youth Services | Blue Ridge Council 551 | 5321 Old Buncombe Rd | Travelers Rest, SC 29690 | | |
| Affiliate | Excel Christian School | Nevada Area Council 329 | 850 Baring Blvd | Sparks, NV 89434 | | |
| Trade Payable | Excel Hobby Blades Corp | 481 Getty Ave | Paterson, NJ 07503 | | | |
| Trade Payable | Excel4Business, Inc | 8 Orchard St | Auburn, NY 13021 | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Excela Health Latrobe | Westmoreland Fayette 512 | 1 Mellon Way | Latrobe, PA 15650 | | |
| Affiliate | Exceptional Teens & Adults Learning Ctr | Lincoln Heritage Council 205 | 724 W Breckinridge St | Louisville, Ky 40203 | | |
| Affiliate | Exchange Ambulance Of The Islips, Inc | Suffolk County Council Inc 404 | P.O. Box 1 | East Islip, NY 11730 | | |
| Affiliate | Exchange Club | Chickasaw Council 558 | 33 Gaston Dr | Cleveland, MS 38732 | | |
| Affiliate | Exchange Club | Pushmataha Area Council 691 | P.O. Box 362 | Columbus, MS 39703 | | |
| Affiliate | Exchange Club Of Austin | Capitol Area Council 564 | 4211 Far W Blvd | Austin, TX 78731 | | |
| Affiliate | Exchange Club Of Austin | Capitol Area Council 564 | P.O. Box 684921 | Austin, TX 78768 | | |
| Affiliate | Exchange Club Of Columbus | Pushmataha Area Council 691 | P.O. Box 8114 | Columbus, MS 39705 | | |
| Affiliate | Exchange Club Of Durham | Connecticut Rivers Council, Bsa 066 | 252 Main St | Durham, CT 06422 | | |
| Affiliate | Exchange Club Of Farmington | Connecticut Rivers Council, Bsa 066 | 79 Main St | Farmington, CT 06032 | | |
| Affiliate | Exchange Club Of Florence | Greater Alabama Council 001 | P.O. Box 742 | Florence, AL 35631 | | |
| Affiliate | Exchange Club Of Fort Bend | Sam Houston Area Council 576 | 7002 Riverbrook Dr, Ste 900F | Sugar Land, TX 77479 | | |
| Affiliate | Exchange Club Of Glastonbury | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033 | | |
| Affiliate | Exchange Club Of Grayslake | Northeast Illinois 129 | P.O. Box 113 | Grayslake, Il 60030 | | |
| Affiliate | Exchange Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 1240 | Hollister, CA 95024 | | |
| Affiliate | Exchange Club Of Irvine | Orange County Council 039 | P.O. Box 4537 | Irvine, CA 92616 | | |
| Affiliate | Exchange Club Of Murphy Texas | Circle Ten Council 571 | P.O. Box 1984 | Wylie, TX 75098 | | |
| Affiliate | Exchange Club Of Naperville | Three Fires Council 127 | 511 Aurora Ave, Unit 510 | Naperville, IL 60540 | | |
| Affiliate | Exchange Club Of Rapid City | Black Hills Area Council 695 695 | 302 Main St | Rapid City, SD 57701 | | |
| Affiliate | Exchange Club Of Sugar Land | Sam Houston Area Council 576 | 4800 Sugar Grove Blvd, Ste 100 | Stafford, TX 77477 | | |
| Affiliate | Exchange Club/Elon Comm Church/College | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244 | | |
| Affiliate | Exchange New Car Sales | Military Car Sales | Transatlantic Council, Bsa 802 | Westerbachstrasse 23 | Kronberg, 61476 | Germany |
| Trade Payable | Exciting Events Inc | dba Fx In Motion | 2020 S Calhoun Rd | New Berlin, WI 53151 | | |
| Trade Payable | Executive Charter Inc | 1810 Monmouth St | Newport, KY 41071 | | | |
| Affiliate | Executive Edu Academy Charter Sch | Minsi Trails Council 502 | 555 Union Blvd, Ste 4 | Allentown, Pa 18109 | | |
| Trade Payable | Executive Graphic Systems, LLC | 994 N Colony Rd 184 | Wallingford, CT 06492 | | | |
| Trade Payable | Executive Imaging Supplies | 20005 Tanager Ct | Santa Clarita, CA 91351 | | | |
| Trade Payable | Executive Ink, LLC | P.O. Box 6277 | Charleston, WV 25362 | | | |
| Trade Payable | Exemplis LLC | 25090 Network Pl | Chicago, IL 60673 | | | |
| Trade Payable | Exemplis LLC | 6415 Katella Ave | Cypress, CA 90630 | | | |
| Trade Payable | Exerplay, Inc | P.O. Box 1160 | Cedar Crest, NM 87008-1160 | | | |
| Affiliate | Exeter Lions Club | Sequoia Council 027 | P.O. Box 405 | Exeter, CA 93221 | | |
| Affiliate | Exeter Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 127 | Exeter, NH 03833 | | |
| Affiliate | Exeter Volunteer Fire Dept 1 | Narragansett 546 | 305 Ten Rod Rd | Exeter, RI 02822 | | |
| Trade Payable | Exfront Technologies | 3850 W Nwest Hwy 4003 | Dallas, TX 75220-5231 | | | |
| Trade Payable | Exhibit Assoc | 4706 Memphis St | Dallas, TX 75207 | | | |
| Trade Payable | Exhibits Etc | 325 NE 2nd Ave, Ste 102 | Delray Beach, FL 33444 | | | |
| Trade Payable | Exide Technologies - Denver | 14800 E 35th Pl 600 | Aurora, CO 80011 | | | |
| Affiliate | Exothermic Robotics | Chief Seattle Council 609 | 6906 237th Ave Ne | Redmond, WA 98053 | | |
| Affiliate | Exotic Pet Birds Inc | Seneca Waterways 397 | 656 Ridge Rd | Webster, NY 14580 | | |
| Affiliate | Expat Americans Growing Leaders In Excel | National Capital Area Council 082 | Unit 3230 Box 351 | Lima | Apo, Aa 34031 | |
| Trade Payable | Expedited Hot Shots Co LLC | 6308 Bay Lake Dr | Ft Worth, TX 76179 | | | |
| Trade Payable | Expedition Films | 1717 E Edgecliff Dr | Sandy, UT 84092 | | | |
| Trade Payable | Experian Marketing Solutions Inc | dba Qas Ltd | P.O. Box 416021 | Boston, MA 02241-6021 | | |
| Trade Payable | Experience Based Learning Sys | Hc1-124, 75 Ulua Rd | Kaunakakai, HI 96748 | | | |
| Trade Payable | Experience Florida Inc | dba Access Destination Services | 6881 Kingspointe Pkwy, Ste 2 | Orlando, FL 32819 | | |
| Trade Payable | Experienced Solar, LLC | P.O. Box 53151 | Albuquerque, NM 87153 | | | |
| Trade Payable | Experient | 1888 N Market St | Frederick, MD 21701 | | | |
| Trade Payable | Experiential Resources Inc | P.O. Box 4307 | Louisville, KY 40204 | | | |
| Trade Payable | Experiential Systems, Inc | P.O. Box 188 | Lansing, IL 60438 | | | |
| Affiliate | Experimental Aircraft Assoc | Greater St Louis Area Council 312 | P.O. Box 3086 | Oshkosh, WI 54903 | | |
| Affiliate | Experimental Aircraft Assoc Chapter 44 | Seneca Waterways 397 | 44 Eisenhauer Dr | Brockport, NY 14420 | | |
| Affiliate | Experimental Aircraft Assoc Chapter 898 | Jersey Shore Council 341 | 373 N Main St | Barnegat, NJ 08005 | | |
| Affiliate | Explorador Urbano Inc | Puerto Rico Council 661 | 46 Calle Duarte | Mayaguez, PR 00682 | | |
| Affiliate | Explore Risd Risd Academy | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080 | | |
| Affiliate | Explorer Post 0708 | Longhouse Council 373 | 46735 Interstate Rt 81 | Alexandria Bay, NY 13607 | | |
| Affiliate | Explorer Post 109 Inc | The Spirit of Adventure 227 | 207 Shurtleff St | Chelsea, MA 02150 | | |
| Affiliate | Explorer Post 140 | Nevada Area Council 329 | 472-400 Diamond Crest Rd | Susanville, CA 96130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Explorer Post 2704 | c/o Claudia Canizalez Custom & Border Protection | 301 E Ocean Blvd, Ste 1400 | Long Beach, CA 90802 | | |
| Trade Payable | Explorer Post 511 Ftw Pd | c/o Rebecca Woodward | 511 W Felix St | Fort Worth, TX 76115 | | |
| Trade Payable | Explorer Post 609 | Chesterfield County Police Dept | P.O. Box 148 | Chesterfield, VA 23832 | | |
| Trade Payable | Explorer Post 911 | 570 W Forlines Rd | Winterville, NC 28570 | | | |
| Trade Payable | Explorers Club | 46 E 70th St | New York, NY 10021 | | | |
| Trade Payable | Express Aviation | 33788 US Hwy 64-87 | Raton, NM 87740 | | | |
| Trade Payable | Express Courier Of Ny, Inc | Carolina Express Courier Systems | P.O. Box 78482 | Charlotte, NC 28271 | | |
| Trade Payable | Express Jet Airlines Inc | 700 N Sam Houston Pkwy W, Ste 200 | Houston, TX 77067 | | | |
| Trade Payable | Express St James Hotel | 617 S Collison Ave | Cimarron, NM 87714 | | | |
| Trade Payable | Express Toll | E-470 Public Hwy Authority | P.O. Box 5470 | Denver, CO 80217-5470 | | |
| Trade Payable | Express U U Bar Ranches | 1115 Hwy 21 | Cimarron, NM 87714 | | | |
| Trade Payable | Express Uu Bar Ranch LLC - S Corp | 1115 Nm-21 | Cimarron, NM 87714 | | | |
| Trade Payable | Express Uubar Ranches | 1115 State Rd 21 | Cimarron, NM 87714 | | | |
| Affiliate | Extended School Program | Northern Lights Council 429 | 128 Soo Line Dr, Ste 102 | Bismarck, ND 58501 | | |
| Contract Counter Party | Extensis Corp | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201 | | | |
| Affiliate | Exton Community Baptist Church | Chester County Council 539 | 114 E Swedesford Rd | Exton, PA 19341 | | |
| Affiliate | Exton Utd Methodist Church | Chester County Council 539 | 181 Sharp Ln | Exton, PA 19341 | | |
| Affiliate | Extraordinary Abilities LLC | Sam Houston Area Council 576 | 5109 E 5th St | Katy, TX 77493 | | |
| Trade Payable | Exxel Outdoors LLC | P.O. Box 52572 | Phoenix, AZ 85072-2572 | | | |
| Trade Payable | Exxel Outdoors, LLC | 6235 Lookout Rd, Ste B | Boulder, CO 80301 | | | |
| Trade Payable | Exxel Outdoors, LLC | P.O. Box 52572 | Phoenix, AZ 85072 | | | |
| Affiliate | Exxon Mobil Corp | Sam Houston Area Council 576 | 22777 Springwoods Village | Houston, TX 77027 | | |
| Trade Payable | Exxonmobil | P.O. Box 6404 | Sioux Falls, SD 57117-6404 | | | |
| Trade Payable | Exxonmobil | P.O. Box 78001 | Phoenix, AZ 85062-8001 | | | |
| Trade Payable | Exxonmobile | For Secured Card Only | Dfw Area, TX 75038 | | | |
| Trade Payable | Eye Assoc Of New Mexico | P.O. Box 90550 | Albuquerque, NM 87199-0550 | | | |
| Affiliate | Eye On You Photography Corp LLC | Crossroads of America 160 | 635 N State St | Greenfield, IN 46140 | | |
| Trade Payable | Eye Think | 312 Poplar Ave | Santa Cruz, CA 95062 | | | |
| Trade Payable | Eyer, Jared | Address Redacted | | | | |
| Trade Payable | Eyre Bus Service Inc | P.O. Box 239 | 13600 Triadelphia Rd | Glenelg, MD 21737 | | |
| Employees | Eythan Franklin | Address Redacted | | | | |
| Employees | Ezekiel Hudson | Address Redacted | | | | |
| Affiliate | Ezekiel Lutheran Church | Northern Star Council 250 | 202 S 2nd St | River Falls, WI 54022 | | |
| Affiliate | Ezell Harding Christian School | Middle Tennessee Council 560 | 574 Bell Rd | Antioch, TN 37013 | | |
| Trade Payable | Ezra A Ginder | Address Redacted | | | | |
| Trade Payable | Ezra Hernandez | Address Redacted | | | | |
| Affiliate | Ezra Millard Elementary School PTO | Mid-America Council 326 | 14111 Blondo St | Omaha, NE 68164 | | |
| Trade Payable | Ezra R Borgstahl | Address Redacted | | | | |
| Affiliate | F & Am Lodge 393 | Longhouse Council 373 | 205 Mcginnis Rd | Waddington, NY 13694 | | |
| Trade Payable | F & M Hat Co Inc | 103 Walnut St | P.O. Box 40 | Denver, PA 17517-0040 | | |
| Employees | F Anderson | Address Redacted | | | | |
| Employees | F Blaine Kuhn | Address Redacted | | | | |
| Employees | F Claudine Mckibben | Address Redacted | | | | |
| Trade Payable | F Douglas Smith Jr | Address Redacted | | | | |
| Affiliate | F G Lindsey School PTA | Westchester Putnam 388 | Trolley Rd | Montrose, NY 10548 | | |
| Trade Payable | F M George Safe & Lock Co | 622 N Central Ave | Knoxville, TN 37927 | | | |
| Affiliate | F P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122 | | |
| Affiliate | F S Ervin Elementary | Tukabatchee Area Council 005 | 500 Leroy Randolph Rd | Pine Hill, AL 36769 | | |
| Trade Payable | F Vern Green | Address Redacted | | | | |
| Trade Payable | F&E Sportswear Inc | 1230 Newell Pkwy | Montgomery, AL 36110 | | | |
| Affiliate | F. W. Thompson Masonic Lodge | The Spirit of Adventure 227 | 25 Great Rd | Bedford, MA 01730 | | |
| Affiliate | F.J. Sciame Construction Co Inc | Greater New York Councils, Bsa 640 | 14 Wall St Fl 2 | New York, NY 10005 | | |
| Affiliate | F.O.E. Eagles 2711 | Greater Wyoming Council 638 | 210 W 3rd St | Gillette, WY 82716 | | |
| Trade Payable | Fabcon LLC | 12520 Quentin Ave S, Ste 200 | Savage, MN 55378 | | | |
| Employees | Fabian Lopez | Address Redacted | | | | |
| Trade Payable | Fabian Lopez | Address Redacted | | | | |
| Employees | Fabian Vazquez-Riley | Address Redacted | | | | |
| Employees | Fabiola De Castro Balbina | Address Redacted | | | | |
| Trade Payable | Fabric Depot Inc | 700 S E 122Nd | Portland, OR 97233 | | | |
| Trade Payable | Fabricators Inc | P.O. Box 432143 | Big Pine Key, FL 33043 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fabtech LLC | P.O. Box 764 | Prosperity, WV 25909-0487 | | | |
| Trade Payable | Facebook Inc | Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | |
| Trade Payable | Facebooklicious | 5000 Sunnyside Ave, Ste 104 | Beltsville, MD 20904 | | | |
| Trade Payable | Facilitech, Inc | P.O. Box 602943 | Charlotte, NC 28260-2943 | | | |
| Trade Payable | Facility Solutions Group | P.O. Box 952143 | Dallas, TX 75395-2143 | | | |
| Trade Payable | Facility Solutions Group | P.O. Box 971492 | Dallas, TX 75397-1492 | | | |
| Affiliate | Fackrell Holdings | Utah National Parks 591 | 1365 N 1250 S | Orem, UT 84058 | | |
| Affiliate | Factoryville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 162 College Ave | P.O. Box 355 | Factoryville, PA 18419 | |
| Contract Counter Party | Faholo Christian Conference Ctr | Paul Weber | 3000 Mt. Hope Rd | Grass Lake, MI 49240-9551 | | |
| Affiliate | Fair Grove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360 | | |
| Affiliate | Fair Haven Council Of Churches | c/o Methodist Church | Green Mountain 592 | West Park Pl | Fair Haven, VT 05743 | |
| Affiliate | Fair Haven Police Dept | Monmouth Council, Bsa 347 | 35 Fisk St | Fair Haven, NJ 07704 | | |
| Affiliate | Fair Hill Environmental Foundation, Inc | Del Mar Va 081 | 630 Tawes Dr | Elkton, MD 21921 | | |
| Affiliate | Fair Lawn Police Dept | Northern New Jersey Council, Bsa 333 | 8-01 Fair Lawn Ave | Fair Lawn, NJ 07410 | | |
| Affiliate | Fair Lawn Rescue Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 239 | Fair Lawn, NJ 07410 | | |
| Affiliate | Fair Oaks Utd Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | |
| Affiliate | Fair Play Camp School Incorporated | Blue Ridge Council 551 | 347 Wilderness Trl | Westminster, SC 29693 | | |
| Affiliate | Fair View Umc & Centre Presbyterian | Piedmont Council 420 | P.O. Box 27 | Mount Mourne, NC 28123 | | |
| Affiliate | Fair View Utd Methodist & | Centre Presbyterian Churches | Piedmont Council 420 | P.O. Box 27 | Mount Mourne, Nc 28123 | |
| Affiliate | Fairbanks Elks Lodge 1551 | Midnight Sun Council 696 | 1003 Pioneer Rd | Fairbanks, AK 99701 | | |
| Affiliate | Fairbanks Host Lions Club | Midnight Sun Council 696 | P.O. Box 71908 | Fairbanks, AK 99707 | | |
| Affiliate | Fairbanks N Star Borough Sch Distr | Midnight Sun Council 696 | 520 5Th Ave | Fairbanks, AK 99701 | | |
| Trade Payable | Fairbanks Scales, Inc | P.O. Box 802796 | Kansas City, MO 64180-2796 | | | |
| Affiliate | Fairbanks Utd Methodist Church | Sam Houston Area Council 576 | 14210 Aston St | Houston, TX 77040 | | |
| Affiliate | Fairbrae Swim And Tennis | Silicon Valley Monterey Bay 055 | 696 Sheraton Dr | Sunnyvale, CA 94087 | | |
| Affiliate | Fairbrook Elem Sch Parent-Teacher Org | Tecumseh 439 | 260 N Fairfield Rd | Beavercreek, Oh 45430 | | |
| Affiliate | Fairbury Elks Lodge | Cornhusker Council 324 | 525 G St | Fairbury, NE 68352 | | |
| Affiliate | Fairchance V F D | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436 | | |
| Affiliate | Fairchild Chiefs Group | Inland Nwest Council 611 | 610 N Depot Ave | Scout Hut, Bldg 2447C | Fairchild Afb, WA 99011 | |
| Trade Payable | Faircon Service Co | 764 Vandalia St | St Paul, MN 55114 | | | |
| Trade Payable | Faircount LLC | 701 N Wshore Blvd | Tampa, FL 33609 | | | |
| Affiliate | Fairdale Elementary | Buckskin 617 | P.O. Box 10 | 722 Bolt Rd | Fairdale, WV 25839 | |
| Affiliate | Fairdale Elementary School | Lincoln Heritage Council 205 | 10104 Mitchell Hill Rd | Fairdale, KY 40118 | | |
| Affiliate | Fairdale Fire Dept | Lincoln Heritage Council 205 | 10015 Mitchell Hill Rd | Fairdale, KY 40118 | | |
| Affiliate | Fairdale High School | Lincoln Heritage Council 205 | 1001 Fairdale Rd | Fairdale, KY 40118 | | |
| Insurance | Fairfax (Us) Inc | 2850 Lake Vista Dr, Ste 150 | Lewisville, TX 75067 | | | |
| Affiliate | Fairfax Club Estates Homeowners Assoc | National Capital Area Council 082 | P.O. Box 10133 | Fairfax, VA 22038 | | |
| Affiliate | Fairfax County Fire And Rescue Dept | National Capital Area Council 082 | 12099 Government Center Pkwy | Fairfax, VA 22035 | | |
| Trade Payable | Fairfax County Police Dept | c/o Mirchelle Enright | 4900 Stonecroft Blvd | Chantilly, VA 20151 | | |
| Affiliate | Fairfax First Baptist Church | Chattahoochee Council 091 | 510 Denson St | Valley, AL 36854 | | |
| Trade Payable | Fairfax Gen District Court-Traffic | P.O. Box 10157 | Fairfax, VA 22038-8057 | | | |
| Affiliate | Fairfax Utd Lacrosse, Inc | Green Mountain 592 | P.O. Box 381 | 31 Lyons Rd | Fairfax, VT 05454 | |
| Affiliate | Fairfax Utd Methodist Church | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030 | | |
| Affiliate | Fairfax Utd Methodist Men | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030 | | |
| Affiliate | Fairfax Utd Methodist Men | Pony Express Council 311 | 305 N Broadway St | Fairfax, MO 64446 | | |
| Affiliate | Fairfax Villa | Cavalier Woods Civic Assoc | C/O Tammy Harper | National Capital Area Council 082 | 4223 San Carlos Dr | Fairfax, Va 22030 |
| Affiliate | Fairfield Baptist Church | Atlanta Area Council 092 | 6133 Redan Rd | Lithonia, GA 30058 | | |
| Affiliate | Fairfield Central Ptc | Dan Beard Council, Bsa 438 | 5058 Dixie Hwy | Fairfield, OH 45014 | | |
| Affiliate | Fairfield City School System | Greater Alabama Council 001 | 6405 Ave D | Fairfield, AL 35064 | | |
| Affiliate | Fairfield Community Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938 | | |
| Affiliate | Fairfield Community Service Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938 | | |
| Affiliate | Fairfield East Ptc | Dan Beard Council, Bsa 438 | 6711 Morris Rd | Fairfield E | Hamilton, OH 45011 | |
| Affiliate | Fairfield Elementary School PTO | Simon Kenton Council 441 | 13000 Coventry Ave | Pickerington, OH 43147 | | |
| Affiliate | Fairfield Firefighters | Mt Diablo-Silverado Council 023 | 1200 Kentucky St | Fairfield, CA 94533 | | |
| Affiliate | Fairfield First Utd Methodist Church | Longhorn Council 662 | 201 N Mount St | Fairfield, TX 75840 | | |
| Affiliate | Fairfield Host Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 126 | Fairfield, CA 94533 | | |
| Trade Payable | Fairfield Inn | 2300 Centre Ave Se | Albuquerque, NM 87106 | | | |
| Trade Payable | Fairfield Inn By Marriott | 125 Hylton Ln | Beckley, WV 25801 | | | |
| Trade Payable | Fairfield Inn Las Cruces | Attn: Manager | 2101 Summit Ct | Las Cruces, NM 88011 | | |
| Affiliate | Fairfield Kiwanis Club | Atlanta Area Council 092 | 9047 Woodlake Ln | Villa Rica, GA 30180 | | |
| Affiliate | Fairfield Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 420 US Hwy 46 | Fairfield, NJ 07004 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Fairfield Lions Club | New Birth of Freedom 544 | 4 Field Trl | Fairfield, PA 17320 | | |
| Affiliate | Fairfield Moose Family Ctr | Mt Diablo-Silverado Council 023 | P.O. Box 63 | Fairfield, CA 94533 | | |
| Affiliate | Fairfield Park & Rec Dept | Holland Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | |
| Affiliate | Fairfield Park & Rec Dept | Jennings School | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | |
| Affiliate | Fairfield Park & Rec Dept | N Stratfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | |
| Affiliate | Fairfield Park & Rec Dept | Roger Sherman Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | |
| Affiliate | Fairfield Park & Rec Dept-Burr School | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824 | | |
| Affiliate | Fairfield Park & Rec Dept-Mill Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | | |
| Affiliate | Fairfield Park & Rec Dept-Riverfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | | |
| Affiliate | Fairfield Park & Rec Dept-Stratfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | | |
| Affiliate | Fairfield Park/Rec Dept-Osborn Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, Ct 06824 | | |
| Affiliate | Fairfield Parks & Recreation Dept | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824 | | |
| Affiliate | Fairfield Presbyterian Church | Heart of Virginia Council 602 | 6930 Cold Harbor Rd | Mechanicsville, VA 23111 | | |
| Affiliate | Fairfield PTA | Norwela Council 215 | 6215 Fairfield Ave | Shreveport, LA 71106 | | |
| Affiliate | Fairfield School PTO | Oregon Trail Council 697 | 3455 Royal Ave | Eugene, OR 97402 | | |
| Affiliate | Fairfield Township Fire Dept | Dan Beard Council, Bsa 438 | 6048 Morris Rd | Hamilton, OH 45011 | | |
| Trade Payable | Fairfield University | Attn: Office of the Bursar | P.O. Box 320455 | Fairfield, CT 06825 | | |
| Affiliate | Fairfield Utd Methodist Church | Pine Tree Council 218 | 37 Skowhegan Rd | P.O. Box 313 | Fairfield, ME 04937 | |
| Affiliate | Fairgrove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360 | | |
| Affiliate | Fairhaven Methodist Church | Sam Houston Area Council 576 | 1330 Gessner Rd | Houston, TX 77055 | | |
| Affiliate | Fairhaven Utd Methodist Church | National Capital Area Council 082 | 12801 Darnestown Rd | Gaithersburg, MD 20878 | | |
| Affiliate | Fairhill School PTA | National Capital Area Council 082 | 3001 Chichester Ln | Fairfax, VA 22031 | | |
| Affiliate | Fairhope Methodist Mens Ministry | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532 | | |
| Affiliate | Fairhope Utd Methodist Church | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532 | | |
| Affiliate | Fairhope Utd Methodist Mens Club | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532 | | |
| Affiliate | Fairhope Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 1218 | Fairhope, AL 36533 | | |
| Affiliate | Fairlawn Lutheran Church | Great Trail 433 | 3415 W Market St | Fairlawn, OH 44333 | | |
| Affiliate | Fairlawn Utd Methodist Church | Buffalo Trace 156 | 2001 S Parker Dr | Evansville, IN 47714 | | |
| Trade Payable | Fairleigh Dickinson University | Attn: Meredith Wright-Office of Enrollement Servs | 1000 River Rd Tkb1-05 | Teaneck, NJ 07666 | | |
| Affiliate | Fairlington Umc Mens Club | National Capital Area Council 082 | 3900 King St | Alexandria, VA 22302 | | |
| Affiliate | Fairmeadows Parent Faculty Club | Mid Iowa Council 177 | 217 S 27th St | West Des Moines, IA 50265 | | |
| Affiliate | Fairmont Presbyterian Church | Miami Valley Council, Bsa 444 | 3705 Far Hills Ave | Kettering, OH 45429 | | |
| Affiliate | Fairmont Private School | Orange County Council 039 | 1557 W Mable St | Anaheim, CA 92802 | | |
| Affiliate | Fairmont-Hahntown Vfd | Westmoreland Fayette 512 | 890 Rose St | N Huntingdon, PA 15642 | | |
| Affiliate | Fairmount First Umc | Northwest Georgia Council 100 | 121 Calhoun St | Fairmount, GA 30139 | | |
| Affiliate | Fairmount Kiwanis Club | Northwest Georgia Council 100 | 12028 Fairmount Hwy Se | Fairmount, GA 30139 | | |
| Affiliate | Fairmount Kiwanis Club | Northwest Georgia Council 100 | P.O. Box 8 | Fairmount, GA 30139 | | |
| Affiliate | Fairmount Utd Methodist Church | Crossroads of America 160 | 301 S Walnut St | Fairmount, IN 46928 | | |
| Trade Payable | Fairpoint Communications | P.O. Box 1 | Worcester, MA 01654-0001 | | | |
| Affiliate | Fairport Baptist Home | Seneca Waterways 397 | 4646 Nine Mile Point Rd | Fairport, NY 14450 | | |
| Affiliate | Fairport Central PTA | Seneca Waterways 397 | 303 Jefferson Ave | Fairport, NY 14450 | | |
| Affiliate | Fairport Lions Club | Seneca Waterways 397 | 103 Blackwatch Trl | Fairport, NY 14450 | | |
| Affiliate | Fairport Utd Methodist Church | Seneca Waterways 397 | 31 W Church St | Fairport, NY 14450 | | |
| Affiliate | Fairview Baptist Church | Daniel Boone Council 414 | P.O. Box 1339 | Fairview, NC 28730 | | |
| Affiliate | Fairview Baptist Church | Heart of America Council 307 | 9551 NE State Route Bb | Butler, MO 64730 | | |
| Affiliate | Fairview Baptist Church | National Capital Area Council 082 | 900 Charlotte St | Fredericksburg, VA 22401 | | |
| Affiliate | Fairview Baptist-Speedwell Presb | Old N State Council 070 | 862 Iron Works Rd | Reidsville, NC 27320 | | |
| Affiliate | Fairview Boys And Girls Club | Middle Tennessee Council 560 | 1814 Fairview Blvd | Fairview, TN 37062 | | |
| Affiliate | Fairview Christian Church | Heart of America Council 307 | 1800 NE 65th St | Kansas City, MO 64118 | | |
| Affiliate | Fairview Elementary | Greater St Louis Area Council 312 | 8888 Clifton Ave | Saint Louis, MO 63136 | | |
| Affiliate | Fairview Elementary School P T O | French Creek Council 532 | 7460 Mccray Rd | Fairview, PA 16415 | | |
| Affiliate | Fairview Elementary School PTA | Mid-America Council 326 | 14110 Tregaron Dr | Bellevue, NE 68123 | | |
| Affiliate | Fairview Elementary School PTA | National Capital Area Council 082 | 5815 Ox Rd | Fairfax Station, VA 22039 | | |
| Affiliate | Fairview Fire Co | Hudson Valley Council 374 | 258 Violet Ave | Poughkeepsie, NY 12601 | | |
| Affiliate | Fairview Grange 1351 | Laurel Highlands Council 527 | 6270 Tuscarawas Rd | Beaver, PA 15009 | | |
| Affiliate | Fairview High School Ajrotc | Middle Tennessee Council 560 | 2595 Fairview Blvd | Fairview, TN 37062 | | |
| Affiliate | Fairview Home & School Assoc | Northern New Jersey Council, Bsa 333 | 376 Berkeley Ave | Bloomfield, NJ 07003 | | |
| Affiliate | Fairview Lake Ymca | Patriots Path Council 358 | 1035 Fairview Lake Rd | Newton, NJ 07860 | | |
| Affiliate | Fairview Methodist Church | Caddo Area Council 584 | 1524 Laurel St | Texarkana, AR 71854 | | |
| Affiliate | Fairview Parent Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Fairview School | Red Bank, NJ 07701 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Fairview Parents Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701 | | |
| Affiliate | Fairview Park Utd Methodist Church | Lake Erie Council 440 | 22420 Lorain Rd | Fairview Park, OH 44126 | | |
| Affiliate | Fairview Presbyterian Church | Northeast Georgia Council 101 | 857 Duluth Hwy | Lawrenceville, GA 30043 | | |
| Affiliate | Fairview Primary Ptso | Greater St Louis Area Council 312 | 7047 Emma Ave | Saint Louis, MO 63136 | | |
| Affiliate | Fairview PTO | Heart of America Council 307 | 600 N Marion St | Olathe, KS 66061 | | |
| Affiliate | Fairview School | Laurel Highlands Council 527 | Western Beaver | School Dist | Midland, PA 15059 | |
| Affiliate | Fairview School PTA | Great Rivers Council 653 | 909 S Fairview Rd | Columbia, MO 65203 | | |
| Affiliate | Fairview School PTO | Northeast Georgia Council 101 | 2925 Cannon Bridge Rd | Demorest, GA 30535 | | |
| Affiliate | Fairview School PTO | Pathway To Adventure 456 | 300 N Fairview Ave | Mount Prospect, IL 60056 | | |
| Affiliate | Fairview Scouters Inc | Cimarron Council 474 | 202 N Main St | Fairview, OK 73737 | | |
| Trade Payable | Fairview Search Group, LLC | 5950 Fairview Rd, Ste 300 | Charlotte, NC 28210 | | | |
| Affiliate | Fairview Utd Methodist Church | Baden-Powell Council 368 | 254 Robinson St | Binghamton, NY 13904 | | |
| Affiliate | Fairview Utd Methodist Church | Old Hickory Council 427 | 3692 Quaker Church Rd | Pinnacle, NC 27043 | | |
| Affiliate | Fairview-Oneal Junior Fire Explorers | Blue Ridge Council 551 | 149 Seibert Rd | Prosperity, SC 29127 | | |
| Trade Payable | Fairway & Greene Ltd | P.O. Box 18168 | Bridgeport, CT 06601-2968 | | | |
| Trade Payable | Fairway And Green Ltd | P.O. Box 73 | Brattleboro, VT 05302-0073 | | | |
| Trade Payable | Fairway Manor | 600 Clubhouse Dr | Patchogue, NY 11772 | | | |
| Trade Payable | Fairwind Sailing LLC | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Affiliate | Fairwood Elementary PTO | Dan Beard Council, Bsa 438 | 281 N Fair Ave | Hamilton, OH 45011 | | |
| Affiliate | Fairwood Financial Services | Chief Seattle Council 609 | Fairwood Plaza, Ste 208 | 14410 SE Petrovitsky Rd | Renton, WA 98058 | |
| Affiliate | Fairwood Utd Methodist Church | Chief Seattle Council 609 | 15255 SE Fairwood Blvd | Renton, WA 98058 | | |
| Employees | Faisal Abbas Rajani | Address Redacted | | | | |
| Employees | Faisal Ahmed | Address Redacted | | | | |
| Trade Payable | Faisal Khan | Address Redacted | | | | |
| Trade Payable | Faisal Rajani | Address Redacted | | | | |
| Affiliate | Faison K-12 | Laurel Highlands Council 527 | 7430 Tioga St | Pittsburgh, PA 15208 | | |
| Affiliate | Faison Utd Methodist Church | Tuscarora Council 424 | P.O. Box 417 | Faison, NC 28341 | | |
| Affiliate | Faith Always Wins Foundation Inc | Heart of America Council 307 | 16671 Orchard Ln | Stilwell, KS 66085 | | |
| Trade Payable | Faith Anderson | Address Redacted | | | | |
| Affiliate | Faith Assembly Of Belleville | Great Lakes Fsc 272 | 894 E Huron River Dr | Belleville, MI 48111 | | |
| Affiliate | Faith Baptist Church | Anthony Wayne Area 157 | 6600 Trier Rd | Fort Wayne, IN 46815 | | |
| Affiliate | Faith Baptist Church | Blue Grass Council 204 | 116 Pocahontas Trl | Georgetown, KY 40324 | | |
| Affiliate | Faith Baptist Church | Central Georgia Council 096 | 232 Ga Hwy 126 | Cochran, GA 31014 | | |
| Affiliate | Faith Baptist Church | Connecticut Rivers Council, Bsa 066 | 182 Broadbrook Rd | Enfield, CT 06082 | | |
| Affiliate | Faith Baptist Church | Flint River Council 095 | 346 Hwy 138 E | Stockbridge, GA 30281 | | |
| Affiliate | Faith Bible Chapel International | Denver Area Council 061 | 6210 Ward Rd | Arvada, CO 80004 | | |
| Affiliate | Faith Bible Church | Circle Ten Council 571 | 1437 W Pleasant Run Rd | Desoto, TX 75115 | | |
| Affiliate | Faith Bible Church Cma | Central Florida Council 083 | 3015 Howland Blvd | Deltona, FL 32725 | | |
| Trade Payable | Faith Butler, Md | Address Redacted | | | | |
| Affiliate | Faith Christian Church | Great Alaska Council 610 | 4240 Wisconsin St | Anchorage, AK 99517 | | |
| Affiliate | Faith Christian Church | Las Vegas Area Council 328 | 1100 Buchanan Blvd | Boulder City, NV 89005 | | |
| Affiliate | Faith Christian Church | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144 | | |
| Affiliate | Faith Christian Church | Quivira Council, Bsa 198 | 2110 W 45th St S | Wichita, KS 67217 | | |
| Affiliate | Faith Christian Church-Bh | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144 | | |
| Affiliate | Faith Community Baptist Church | Heart of Virginia Council 602 | 1903 Cool Ln | Richmond, VA 23223 | | |
| Affiliate | Faith Community Church | Laurel Highlands Council 527 | 341 Jefferson St | Rochester, PA 15074 | | |
| Affiliate | Faith Community Church | Mid Iowa Council 177 | 807 N 3rd St | Eddyville, IA 52553 | | |
| Affiliate | Faith Community Church | North Florida Council 087 | 3450 County Rd 210 W | Saint Johns, FL 32259 | | |
| Affiliate | Faith Community Church | Old N State Council 070 | 417 Arlington St | Greensboro, NC 27406 | | |
| Affiliate | Faith Community Endowment | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041 | | |
| Affiliate | Faith Community Endowment, Inc | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041 | | |
| Affiliate | Faith Community Utd Methodist Church | Baltimore Area Council 220 | 5315 Harford Rd | Baltimore, MD 21214 | | |
| Affiliate | Faith Community Utd Methodist Church | Bay-Lakes Council 635 | N1966 Julius Dr | Greenville, WI 54942 | | |
| Affiliate | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 4310 Richardson Rd | Independence, KY 41051 | | |
| Affiliate | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 8230 Cox Rd | West Chester, OH 45069 | | |
| Affiliate | Faith Community Utd Methodist Church | Jersey Shore Council 341 | 526 Atlantic City Blvd | Bayville, NJ 08721 | | |
| Affiliate | Faith Community Utd Methodist Church | Tecumseh 439 | 100 Country Club Dr | Xenia, OH 45385 | | |
| Affiliate | Faith Covenant Church | Great Lakes Fsc 272 | 35415 W 14 Mile Rd | Farmington Hills, MI 48331 | | |
| Affiliate | Faith Covenant Church | Pacific Harbors Council, Bsa 612 | 1915 Washington St | Sumner, WA 98390 | | |
| Affiliate | Faith Creek Utd Methodist Church | Flint River Council 095 | 2331 Hwy 29 N | Newnan, GA 30265 | | |
| Affiliate | Faith Cumberland Presbyterian Church | Chickasaw Council 558 | 3427 Appling Rd | Bartlett, TN 38133 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Faith Denis | Address Redacted | | | | |
| Employees | Faith E Kenneke | Address Redacted | | | | |
| Affiliate | Faith Evangelical Congregational Church | Pennsylvania Dutch Council 524 | 2124 Old Philadelphia Pike | Lancaster, PA 17602 | | |
| Affiliate | Faith Evangelical Lutheran Church | Central Florida Council 083 | 509 E Pennsylvania Ave | Deland, FL 32724 | | |
| Affiliate | Faith Evangelical Lutheran Church | Chief Seattle Council 609 | 9041 166th Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Faith Evangelical Lutheran Church | Gamehaven 299 | 648 E 5th St | Saint Charles, MN 55972 | | |
| Affiliate | Faith Evangelical Lutheran Church | Minsi Trails Council 502 | 3355 Macarthur Rd | Whitehall, PA 18052 | | |
| Affiliate | Faith Evangelical Lutheran Church | Of Lehigh Acres Inc | Southwest Florida Council 088 | | | |
| Affiliate | Faith Family Education Foundation | Circle Ten Council 571 | 1608 Osprey Dr | Desoto, TX 75115 | | |
| Affiliate | Faith Fellowship Assembly Of God | Narragansett 546 | 260 Victory Hwy | West Greenwich, RI 02817 | | |
| Trade Payable | Faith Gommo Troop 0329 | Address Redacted | | | | |
| Affiliate | Faith Harbor Utd Methodist Church | Cape Fear Council 425 | P.O. Box 2713 | Surf City, NC 28445 | | |
| Affiliate | Faith Immanuel Presbyterian Church | New Birth of Freedom 544 | 1801 Colonial Rd | Harrisburg, PA 17112 | | |
| Affiliate | Faith In Christ Fellowship | Bay-Lakes Council 635 | 101 Oakridge Dr | Marquette, MI 49855 | | |
| Affiliate | Faith In Christ Lutheran Church | Tecumseh 439 | 1603 Moorefield Rd | Springfield, OH 45503 | | |
| Affiliate | Faith Legacy Church | Golden Empire Council 047 | 3532 Whitney Ave | Sacramento, CA 95821 | | |
| Affiliate | Faith Lilac Way Lutheran Church | Northern Star Council 250 | 5530 42nd Ave N | Robbinsdale, MN 55422 | | |
| Affiliate | Faith Lutheran | Capitol Area Council 564 | 6600 Woodrow Ave | Austin, TX 78757 | | |
| Affiliate | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Faith Lutheran Church | Buckeye Council 436 | 107 6th St Sw | Massillon, OH 44647 | | |
| Affiliate | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321 | | |
| Affiliate | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174 | | |
| Affiliate | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953 | | |
| Affiliate | Faith Lutheran Church | Chippewa Valley Council 637 | 733 Woodward Ave | Chippewa Falls, WI 54729 | | |
| Affiliate | Faith Lutheran Church | Circle Ten Council 571 | 2200 SW 3rd St | Grand Prairie, TX 75051 | | |
| Affiliate | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511 | | |
| Affiliate | Faith Lutheran Church | Glaciers Edge Council 620 | 1305 Blackhawk Blvd | South Beloit, IL 61080 | | |
| Affiliate | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Hwy 88 | Pioneer, CA 95666 | | |
| Affiliate | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1st Ave | Chico, CA 95926 | | |
| Affiliate | Faith Lutheran Church | Great Lakes Fsc 272 | 50600 Shelby Rd | Shelby Township, MI 48317 | | |
| Affiliate | Faith Lutheran Church | Great Rivers Council 653 | 2027 Industrial Dr | Jefferson City, MO 65109 | | |
| Affiliate | Faith Lutheran Church | Great Swest Council 412 | 10000 Spain Rd Ne | Albuquerque, NM 87111 | | |
| Affiliate | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333 | | |
| Affiliate | Faith Lutheran Church | Greater Los Angeles Area 033 | 9920 Mills Ave | Whittier, CA 90604 | | |
| Affiliate | Faith Lutheran Church | Greater Yosemite Council 059 | P.O. Box 488 | Murphys, CA 95247 | | |
| Affiliate | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Marion, IA 52302 | | |
| Affiliate | Faith Lutheran Church | Indian Nations Council 488 | 9222 N Garnett Rd | Owasso, OK 74055 | | |
| Affiliate | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd R | West Columbia, SC 29169 | | |
| Affiliate | Faith Lutheran Church | Longhorn Council 662 | 6000 Morriss Rd | Flower Mound, TX 75028 | | |
| Affiliate | Faith Lutheran Church | Mid Iowa Council 177 | 10395 University Ave | Clive, IA 50325 | | |
| Affiliate | Faith Lutheran Church | Minsi Trails Council 502 | 2012 Sullivan Trl | Easton, PA 18040 | | |
| Affiliate | Faith Lutheran Church | Montana Council 315 | 406 5th Ave Sw | Ronan, MT 59864 | | |
| Affiliate | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804 | | |
| Affiliate | Faith Lutheran Church | Patriots Path Council 358 | 381 S Branch Rd | Hillsborough, NJ 08844 | | |
| Affiliate | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave Ne | Grand Rapids, MI 49505 | | |
| Affiliate | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449 | | |
| Affiliate | Faith Lutheran Church | Samoset Council, Bsa 627 | P.O. Box 6 | Rosholt, WI 54473 | | |
| Affiliate | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620 | | |
| Affiliate | Faith Lutheran Church | Southwest Florida Council 088 | 705 Leeland Heights Blvd | Lehigh Acres, FL 33972 | | |
| Affiliate | Faith Lutheran Church | Susquehanna Council 533 | 2349 Old Turnpike Rd | Lewisburg, PA 17837 | | |
| Affiliate | Faith Lutheran Church | Three Fires Council 127 | 3000 Liberty St | Aurora, IL 60502 | | |
| Affiliate | Faith Lutheran Church | W D Boyce 138 | 2206 Washington Rd | Washington, IL 61571 | | |
| Affiliate | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 De Soto Ave | Canoga Park, CA 91303 | | |
| Affiliate | Faith Lutheran Church | Winnebago Council, Bsa 173 | 422 N Prairie St | Shell Rock, IA 50670 | | |
| Affiliate | Faith Lutheran Church - Bismarck | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501 | | |
| Affiliate | Faith Lutheran Church - Mo Synod | Jayhawk Area Council 197 | 1716 SW Gage Blvd | Topeka, KS 66604 | | |
| Affiliate | Faith Lutheran Church - West Fargo | Northern Lights Council 429 | 127 2nd Ave E | West Fargo, ND 58078 | | |
| Affiliate | Faith Lutheran Church Lcms | Sam Houston Area Council 576 | 800 Brooks St | Sugar Land, TX 77478 | | |
| Affiliate | Faith Lutheran Church Men | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501 | | |
| Affiliate | Faith Lutheran Church Of Golden | Denver Area Council 061 | 17701 W 16th Ave | Golden, CO 80401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Faith Memorial Lutheran Church | Lasalle Council 165 | 753 N Calumet Ave | Valparaiso, IN 46383 | | |
| Employees | Faith Naber | Address Redacted | | | | |
| Employees | Faith Norris | Address Redacted | | | | |
| Affiliate | Faith Presbyterian Church | Black Swamp Area Council 449 | P.O. Box 966 | 700 E Melrose Ave | Findlay, OH 45839 | |
| Affiliate | Faith Presbyterian Church | Chickasaw Council 558 | 8816 Poplar Pike | Germantown, TN 38138 | | |
| Affiliate | Faith Presbyterian Church | Crossroads of America 160 | 8170 Hague Rd | Indianapolis, IN 46256 | | |
| Affiliate | Faith Presbyterian Church | Denver Area Council 061 | 11373 E Alameda Ave | Aurora, CO 80012 | | |
| Affiliate | Faith Presbyterian Church | Inland Nwest Council 611 | 9845 N Maple St | Hayden, ID 83835 | | |
| Affiliate | Faith Presbyterian Church | Lincoln Heritage Council 205 | 9800 Stonestreet Rd | Louisville, KY 40272 | | |
| Affiliate | Faith Presbyterian Church | Mid-America Council 326 | 8100 Giles Rd | La Vista, NE 68128 | | |
| Affiliate | Faith Presbyterian Church | Mississippi Valley Council 141 141 | 1027 S 24th St | Quincy, IL 62301 | | |
| Affiliate | Faith Presbyterian Church | Sagamore Council 162 | 3318 State Rd 26 W | West Lafayette, IN 47906 | | |
| Affiliate | Faith Presbyterian Church | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303 | | |
| Affiliate | Faith Presbyterian Church Of Tallahassee | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303 | | |
| Affiliate | Faith Presbyterian Church PCusa | North Florida Council 087 | 2738 SE County Rd 21 | Melrose, FL 32666 | | |
| Trade Payable | Faith Real Estate And Investments | 655 W Warner Rd 123 | Tempe, AZ 85284-0041 | | | |
| Affiliate | Faith Southwest Umc | Golden Spread Council 562 | 4415 Wesley St | Amarillo, TX 79121 | | |
| Affiliate | Faith Tabernacle Church Of God In Christ | Pennsylvania Dutch Council 524 | 665 S Ann St | Lancaster, PA 17602 | | |
| Affiliate | Faith Tabernacle Community Church | Chattahoochee Council 091 | 1601 Floyd Rd | Columbus, GA 31907 | | |
| Affiliate | Faith Temple | Blue Ridge Council 551 | 5080 Sandy Flat Rd | Taylors, SC 29687 | | |
| Affiliate | Faith Umc | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803 | | |
| Affiliate | Faith Utd Church Of Christ | Minsi Trails Council 502 | 5992 Route 378 | Center Valley, PA 18034 | | |
| Affiliate | Faith Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 2 | 117 N Faith Rd | Grantville, PA 17028 | |
| Affiliate | Faith Utd Church Of Christ | Voyageurs Area 286 | P.O. Box 1113 | 1001 5th St | International Falls, MN 56649 | |
| Affiliate | Faith Utd Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 357 Walnut St | Denver, PA 17517 | | |
| Affiliate | Faith Utd Lutheran | Crossroads of America 160 | 4015 National Rd W | Richmond, IN 47374 | | |
| Affiliate | Faith Utd Lutheran Church | Voyageurs Area 286 | 8964 Hwy 37 | Iron, MN 55751 | | |
| Affiliate | Faith Utd Methodist | East Carolina Council 426 | 4143 Dr M L King Jr Blvd | New Bern, NC 28562 | | |
| Affiliate | Faith Utd Methodist | Indian Nations Council 488 | 7431 E 91st St | Tulsa, OK 74133 | | |
| Affiliate | Faith Utd Methodist | Mid Iowa Council 177 | 23851 Hwy 5 | P.O. Box 804 | Centerville, IA 52544 | |
| Affiliate | Faith Utd Methodist | Northern Star Council 250 | 2708 33rd Ave Ne | St Anthony, MN 55418 | | |
| Affiliate | Faith Utd Methodist Church | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803 | | |
| Affiliate | Faith Utd Methodist Church | Bay-Lakes Council 635 | 1025 Tullar Rd | Neenah, WI 54956 | | |
| Affiliate | Faith Utd Methodist Church | Blackhawk Area 660 | 1430 S Walnut Ave | Freeport, IL 61032 | | |
| Affiliate | Faith Utd Methodist Church | Blackhawk Area 660 | 1440 S Walnut Ave | Freeport, IL 61032 | | |
| Affiliate | Faith Utd Methodist Church | Blue Ridge Council 551 | 1301 S Main St | Greer, SC 29651 | | |
| Affiliate | Faith Utd Methodist Church | Buckeye Council 436 | 1574 State Route 96 | Ashland, OH 44805 | | |
| Affiliate | Faith Utd Methodist Church | Buckeye Council 436 | 300 9th St Nw | North Canton, OH 44720 | | |
| Affiliate | Faith Utd Methodist Church | Cascade Pacific Council 492 | 27400 SE Stark St | Troutdale, OR 97060 | | |
| Affiliate | Faith Utd Methodist Church | Central N Carolina Council 416 | 3708 Faith Church Rd | Indian Trail, NC 28079 | | |
| Affiliate | Faith Utd Methodist Church | Chief Seattle Council 609 | 3924 Issaquah Pine Lake Rd Se | Issaquah, WA 98029 | | |
| Affiliate | Faith Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 81 Clintonville Rd | North Haven, CT 06473 | | |
| Affiliate | Faith Utd Methodist Church | Crossroads of America 160 | 116 N 3rd St | West Terre Haute, IN 47885 | | |
| Affiliate | Faith Utd Methodist Church | Erie Shores Council 460 | 3415 Starr Ave | Oregon, OH 43616 | | |
| Affiliate | Faith Utd Methodist Church | Erie Shores Council 460 | 795 W Madison St | Gibsonburg, OH 43431 | | |
| Affiliate | Faith Utd Methodist Church | Gamehaven 299 | 27 4th St Sw | P.O. Box 10 | Eyota, MN 55934 | |
| Affiliate | Faith Utd Methodist Church | Gamehaven 299 | 617 Maple Ln | Spring Valley, MN 55975 | | |
| Affiliate | Faith Utd Methodist Church | Great Trail 433 | 1235 Tallmadge Rd | Kent, OH 44240 | | |
| Affiliate | Faith Utd Methodist Church | Greater Alabama Council 001 | 7315 Old Springville Rd | Pinson, AL 35126 | | |
| Affiliate | Faith Utd Methodist Church | Greater Los Angeles Area 033 | 2115 W 182nd St | Torrance, CA 90504 | | |
| Affiliate | Faith Utd Methodist Church | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437 | | |
| Affiliate | Faith Utd Methodist Church | Heart of America Council 307 | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | | |
| Affiliate | Faith Utd Methodist Church | Illowa Council 133 | 876 E Knox St | Galesburg, IL 61401 | | |
| Affiliate | Faith Utd Methodist Church | Juniata Valley Council 497 | 512 Hughes St | Bellefonte, PA 16823 | | |
| Affiliate | Faith Utd Methodist Church | Minsi Trails Council 502 | 1160 Clause Dr | Stroudsburg, PA 18360 | | |
| Affiliate | Faith Utd Methodist Church | National Capital Area Council 082 | 6810 Montrose Rd | Rockville, MD 20852 | | |
| Affiliate | Faith Utd Methodist Church | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102 | | |
| Affiliate | Faith Utd Methodist Church | Overland Trails 322 | 1623 Central Ave | Kearney, NE 68847 | | |
| Affiliate | Faith Utd Methodist Church | Pathway To Adventure 456 | 432 59th St | Downers Grove, IL 60516 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Faith Utd Methodist Church | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820 | | |
| Affiliate | Faith Utd Methodist Church | Sam Houston Area Council 576 | 2403 Rayford Rd | Spring, TX 77386 | | |
| Affiliate | Faith Utd Methodist Church | Susquehanna Council 533 | 700 Fairview Dr | Montoursville, PA 17754 | | |
| Affiliate | Faith Utd Methodist Church | Three Fires Council 127 | 325 S Stott St | Genoa, IL 60135 | | |
| Affiliate | Faith Utd Methodist Church | Three Fires Council 127 | 5395 Wview Ln | Lisle, IL 60532 | | |
| Affiliate | Faith Utd Methodist Church | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148 | | |
| Affiliate | Faith Utd Methodist Church | Three Rivers Council 578 | 18895 Fm 365 Rd | Beaumont, TX 77705 | | |
| Affiliate | Faith Utd Methodist Church - Denton | Longhorn Council 662 | 6060 Teasley Ln | Denton, TX 76210 | | |
| Affiliate | Faith Utd Methodist Church - Fargo | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102 | | |
| Affiliate | Faith Utd Methodist Church Men's Club | Southwest Florida Council 088 | 15690 Mcgregor Blvd | Fort Myers, FL 33908 | | |
| Affiliate | Faith Utd Methodist Church Mens Group | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437 | | |
| Affiliate | Faith Utd Methodist Church Tulsa | Indian Nations Council 488 | 7431 E 91st St | Tulsa, OK 74133 | | |
| Affiliate | Faith Utd Methodist Church-Richmond | Sam Houston Area Council 576 | 4600 Fm 359 Rd | Richmond, TX 77406 | | |
| Affiliate | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 219 1st Ave W | Williston, ND 58801 | | |
| Affiliate | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 715 17th Ave W | Williston, ND 58801 | | |
| Affiliate | Faith Utd Methodist Mens Club | Lake Erie Council 440 | 2201 Reid Ave | Lorain, OH 44052 | | |
| Affiliate | Faith Utd Methodist Of Twinsburg | Lake Erie Council 440 | 2560 Post Rd | Twinsburg, OH 44087 | | |
| Affiliate | Faith Utd Presbyterian | Mid-America Council 326 | 4327 Morningside Ave | Sioux City, IA 51106 | | |
| Affiliate | Faith Utd Presbyterian Church | Garden State Council 690 | 318 Stokes Rd | Medford, NJ 08055 | | |
| Affiliate | Faith Utd Presbyterian Church | Greater Niagara Frontier Council 380 | 3150 Elmwood Ave | Tonawanda, NY 14150 | | |
| Affiliate | Faith Utd Presbyterian Church | Pathway To Adventure 456 | 6200 167th St | Tinley Park, IL 60477 | | |
| Affiliate | Faith Utd Presbyterian Church | Sioux Council 733 | 800 S Splitrock Blvd | P.O. Box 49 | Brandon, SD 57005 | |
| Affiliate | Faith West Academy | Sam Houston Area Council 576 | 2225 Porter Rd | Katy, TX 77493 | | |
| Affiliate | Faith Westwood Utd Methodist Church | Mid-America Council 326 | 4814 Oaks Ln | Omaha, NE 68137 | | |
| Employees | Faith Whidden | Address Redacted | | | | |
| Affiliate | Faith Worship & Outreach | Andrew Jackson Council 303 | 6893 Medgar Evers Blvd | Jackson, MS 39213 | | |
| Affiliate | Faith Worship Ctr Schuylkill Cnty | Hawk Mountain Council 528 | 1168 Centre Tpke | Orwigsburg, Pa 17961 | | |
| Affiliate | Faithbridge Church | Three Harbors Council 636 | 10402 Nwestern Ave | Franksville, WI 53126 | | |
| Affiliate | Faithbridge Presbyterian Church | Circle Ten Council 571 | 10930 College Pkwy | Faithbridge Presbyterian Church | Frisco, TX 75035 | |
| Affiliate | Faithful Friend Moble Veterinary Clinic | Northeast Georgia Council 101 | 4581 Kelly Mill Rd | Cumming, GA 30040 | | |
| Affiliate | Faithful Savior Lutheran Church | Cascade Pacific Council 492 | 11100 NE Skidmore St | Portland, OR 97220 | | |
| Affiliate | Faithful Shepherd Catholic School | Northern Star Council 250 | 3355 Columbia Dr | Eagan, MN 55121 | | |
| Affiliate | Faithful Shepherd Presbyterian Church | Mid-America Council 326 | 2530 S 165th Ave | Omaha, NE 68130 | | |
| Employees | Fakhruddin Fakhruddin | Address Redacted | | | | |
| Affiliate | Falcon Elementary School PTA | Pikes Peak Council 060 | 12050 Falcon Hwy | Peyton, CO 80831 | | |
| Trade Payable | Falcon Express Delivery | 1312 Decatur St | Brooklyn, NY 11207 | | | |
| Affiliate | Falcon Fire Protection District | Pikes Peak Council 060 | 7030 Old Meridian Rd | Peyton, CO 80831 | | |
| Trade Payable | Falcon Flying Club Inc | 510 N Omaha Cir | Mesa, AZ 85205 | | | |
| Trade Payable | Falcon Paymasters | 1350 W 5th Ave, Ste 224 | Columbus, OH 43212 | | | |
| Trade Payable | Falcon Vfd Explorers Falcon Vfd Explorer | 7030 Old Meridian Rd | Peyton, CO 80831.8112 | | | |
| Affiliate | Falconer Inc | Alameda Council Bsa 022 | 1516 Oak St, Ste 103 | Alameda, CA 94501 | | |
| Affiliate | Falconer Volunteer Fire Dept, Inc | Allegheny Highlands Council 382 | 115 Davis St | Falconer, NY 14733 | | |
| Affiliate | Fall Branch Utd Methodist Church | Sequoyah Council 713 | 1901 Hwy 93 | Fall Branch, TN 37656 | | |
| Trade Payable | Fall Creek Enterprises | P.O. Box 92 | Whitestown, IN 46075 | | | |
| Affiliate | Fall Creek Middle School | Chippewa Valley Council 637 | 336 E Hoover Ave | Fall Creek, WI 54742 | | |
| Affiliate | Fallbrook Baptist Church | Sam Houston Area Council 576 | 12512 Walters Rd | Houston, TX 77014 | | |
| Affiliate | Falls Church Presbyterian Church | National Capital Area Council 082 | 225 E Broad St | Falls Church, VA 22046 | | |
| Affiliate | Falls City Lions Club | Cornhusker Council 324 | 1906 Fulton St | Falls City, NE 68355 | | |
| Affiliate | Falls Lannon Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046 | | |
| Affiliate | Fallsington Utd Methodist Church | Washington Crossing Council 777 | 50 Lacrosse St | Levittown, PA 19054 | | |
| Affiliate | Fallston Utd Methodist Church | Baltimore Area Council 220 | 1509 Fallston Rd | Fallston, MD 21047 | | |
| Affiliate | Falmouth Congregational Church | Pine Tree Council 218 | 267 Falmouth Rd | Falmouth, ME 04105 | | |
| Taxing Authorities | False Alarm Reduction Unit | 4100 Chain Bridge Rd | Fairfax, VA 22030 | | | |
| Affiliate | Familias Para Scouting De Cahlan Es | Las Vegas Area Council 328 | 2801 Fort Sumter Dr | North Las Vegas, NV 89030 | | |
| Affiliate | Familias Para Scouting De Herron Es | Las Vegas Area Council 328 | 2421 Kenneth Rd | North Las Vegas, NV 89030 | | |
| Affiliate | Families First | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314 | | |
| Affiliate | Families First Inc | Atlanta Area Council 092 | 1105 W Peachtree St Ne | Atlanta, GA 30309 | | |
| Affiliate | Families First Stanford Village | Atlanta Area Council 092 | 1105 W Peachtree St NW En | Atlanta, GA 30309 | | |
| Affiliate | Families For Scouting | Utah National Parks 591 | 80 S Carbon Ave | Price, UT 84501 | | |
| Affiliate | Families For Scouting Inc | Circle Ten Council 571 | 5100 Riverside Dr | Irving, TX 75039 | | |
| Affiliate | Families Forward | Dan Beard Council, Bsa 438 | 1835 Fairfax Ave | Cincinnati, OH 45207 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Families Of Mines Road For Scouting | South Texas Council 577 | 2903 Mier St, Apt 2 | Laredo, TX 78043 | | |
| Affiliate | Families Of Pack 814 | Mt Diablo-Silverado Council 023 | 2 Terraced Hills Way | San Ramon, CA 94583 | | |
| Affiliate | Families Of Strawberry Hill | The Spirit of Adventure 227 | 9 Holmes St | Cambridge, MA 02138 | | |
| Affiliate | Families Of Troop 92 | Attn: Jerry Dean Buchanan | Buckskin 617 | | North Tazewell, VA 24630 | |
| Affiliate | Family & Friends Of Cutler Manor | South Florida Council 084 | 10875 SW 216th St | Miami, FL 33170 | | |
| Affiliate | Family & School Assoc | Garden State Council 690 | Chews School | Somerdale Rd | Blackwood, NJ 08012 | |
| Affiliate | Family And Friends Of Pack 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015 | | |
| Affiliate | Family And Friends Of Troop 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015 | | |
| Affiliate | Family Bible Church | Lasalle Council 165 | 52100 Woodsedge Dr | Granger, IN 46530 | | |
| Trade Payable | Family Catering Service Inc | 8500 Summerfield Ln | Huntersville, NC 28078-6864 | | | |
| Affiliate | Family Christian Center | Central Florida Council 083 | 2500 S Hwy 27 | Clermont, FL 34711 | | |
| Trade Payable | Family Cir | P.O. Box 37425 | Boone, IA 50037-4425 | | | |
| Trade Payable | Family Coin Laundry | 3704 Robert C Byrd Dr | Beckley, WV 25801 | | | |
| Trade Payable | Family Counseling Assoc | 9961 Crosspoint Blvd, 100 | Indianapolis, IN 46256 | | | |
| Trade Payable | Family Ct | 147 W Main St | Kingstree, SC 29556 | | | |
| Affiliate | Family Engagement Committee | Utah National Parks 591 | 3435 N 1120 E | Lehi, UT 84043 | | |
| Affiliate | Family Facets | Greater St Louis Area Council 312 | P.O. Box 1662 | Columbia, MO 65205 | | |
| Trade Payable | Family Fun | P.O. Box 37426 | Boone, IA 50037-0426 | | | |
| Trade Payable | Family Games America Pga, Inc | P.O. Box 97 | Snowdon, QC H3X 3T3 | Canada | | |
| Trade Payable | Family Medical Group | 514 Jungerman Rd | Saint Peters, MO 63376-2730 | | | |
| Affiliate | Family Of Christ Lutheran Church | Cascade Pacific Council 492 | 3500 NW 129th St | Vancouver, WA 98685 | | |
| Affiliate | Family Of Christ Lutheran Church | Northern Star Council 250 | 185th St | Lakeville, MN 55044 | | |
| Affiliate | Family Of Christ West Lutheran Church | Greater Tampa Bay Area 089 | 5601 Hanley Rd | Tampa, FL 33634 | | |
| Affiliate | Family Of Faith Lutheran Church | Hudson Valley Council 374 | 240 Midland Lake Rd | Middletown, NY 10941 | | |
| Affiliate | Family Of God Lutheran Church | Voyageurs Area 286 | 4097 Martin Rd | Duluth, MN 55803 | | |
| Affiliate | Family Of Grace Lutheran Church | Chief Seattle Council 609 | 31317 124th Ave Se | Auburn, WA 98092 | | |
| Affiliate | Family Resources | Laurel Highlands Council 527 | 1425 Forbes Ave | Pittsburgh, PA 15219 | | |
| Affiliate | Family Resources Fairmount Pines | Illowa Council 133 | 4205 N Fairmount St | Davenport, IA 52806 | | |
| Trade Payable | Family Roots Farm | 245 Hervey Ln | Wellsburg, WV 26070 | | | |
| Affiliate | Family Scout Units Of Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111 | | |
| Affiliate | Family Security | Tidewater Council 596 | 2192 Weybridge Dr | Virginia Beach, VA 23454 | | |
| Affiliate | Family Services Lincoln | Cornhusker Council 324 | 501 S 7th St | Lincoln, NE 68508 | | |
| Trade Payable | Family Support Payment Center | P.O. Box 109001 | Jefferson City, MO 65110-9001 | | | |
| Affiliate | Family Worship Center | Southern Shores Fsc 783 | 1901 Mount Hope Rd | Grass Lake, MI 49240 | | |
| Affiliate | Familymeans | Northern Star Council 250 | 1875 Nwestern Ave S | Stillwater, MN 55082 | | |
| Trade Payable | Fan Creations | 2655 Ngate Ave | Cumming, GA 30041 | | | |
| Trade Payable | Fanatics Retail Group | dba Sectsore.Com | 7215 Financial Way | Jacksonville, FL 32256-6853 | | |
| Affiliate | Fancy Gap Utd Methodist Church | Blue Ridge Mtns Council 599 | 793 Old Appalachian Trl | Fancy Gap, VA 24328 | | |
| Legal | Fang Xiao | 169 Major Ave | Staten Island, NY 10305 | | | |
| Employees | Fannie Booker | Address Redacted | | | | |
| Affiliate | Fannie C. Williams Charter School | Southeast Louisiana Council 214 | 11755 Dwyer Rd | New Orleans, LA 70128 | | |
| Employees | Fannie Madry | Address Redacted | | | | |
| Employees | Fannie Tyler | Address Redacted | | | | |
| Affiliate | Fannin County Fire & Rescue Ems | Northeast Georgia Council 101 | P.O. Box 1168 | Blue Ridge, GA 30513 | | |
| Trade Payable | Fantasia Accessories, Ltd | 31 W 34th St, Ste 501 | New York, NY 10001 | | | |
| Trade Payable | Fantasy World Entertainment Inc | 124 Jibsail Dr | Prince Frederick, MD 20678 | | | |
| Affiliate | Fanwood Presbyterian Church | Patriots Path Council 358 | 74 S Martine Ave | Fanwood, NJ 07023 | | |
| Trade Payable | Far Bank Enterprises | P.O. Box 24821 | Seattle, WA 98124-0821 | | | |
| Affiliate | Far East | Mcb Camp Foster, Unit 35049 | Okinawa | Fpo, Ap 96373-5049 | Japan | |
| Trade Payable | Far East Council 803 | Far E Council | Mcb Camp Foster, Unit 35049 | Fpo Ap, 96373-5049 | | |
| Trade Payable | Fareesa Khan | Address Redacted | | | | |
| Affiliate | Fargo 1St Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103 | | |
| Affiliate | Fargo 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103 | | |
| Affiliate | Fargo Police Dept | Northern Lights Council 429 | 222 4th St N | Fargo, ND 58102 | | |
| Affiliate | Fargo Utd Methodist Church | Cimarron Council 474 | P.O. Box 18 | Fargo, OK 73840 | | |
| Affiliate | Fargo-Moorhead Rotary Club | Northern Lights Council 429 | P.O. Box 9359 | Fargo, ND 58106 | | |
| Trade Payable | Farha Signs | Address Redacted | | | | |
| Affiliate | Faribault Police Dept | Northern Star Council 250 | 25 4th St Nw | Faribault, MN 55021 | | |
| Trade Payable | Farid Yoeu | Address Redacted | | | | |
| Affiliate | Farish Street Baptist Church | Andrew Jackson Council 303 | 619 N Farish St | Jackson, MS 39202 | | |
| Trade Payable | Farm Plan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Farm Preservation Foundation | Southern Shores Fsc 783 | 7343 Angle Rd | Northville, MI 48168 | | |
| Affiliate | Farmacia Apolo | Puerto Rico Council 661 | 528 Fernandez Vanga | San Juan, PR 00926 | | |
| Trade Payable | Farmer Brothers Coffee | 744 Ave H E | Arlington, TX 76001 | | | |
| Affiliate | Farmer City American Legion | W D Boyce 138 | 755 Stensel Dr | Farmer City, IL 61842 | | |
| Affiliate | Farmer Utd Methodist Mens Club | Old N State Council 070 | 4933 New Hope Rd | Denton, NC 27239 | | |
| Affiliate | Farmers Branch Moose Lodge 2277 | Circle Ten Council 571 | P.O. Box 814056 | Farmers Branch, TX 75234 | | |
| Affiliate | Farmers Branch Police Dept | Circle Ten Council 571 | 3723 Valley View Ln | Dallas, TX 75244 | | |
| Trade Payable | Farmers Insurance Co Inc | P.O. Box 4363 | Woodland Hills, CA 91365-4363 | | | |
| Affiliate | Farmersburg Utd Methodist Church | Crossroads of America 160 | 318 W Main St | Farmersburg, IN 47850 | | |
| Affiliate | Farmersville Fire Dept | Sequoia Council 027 | 909 W Visalia Rd | Farmersville, CA 93223 | | |
| Affiliate | Farmersville Parent Teacher Organization | Buffalo Trace 156 | 4065 Hwy 69 S | Mount Vernon, IN 47620 | | |
| Affiliate | Farmersville Rotary Club | Miami Valley Council, Bsa 444 | 12945 Manning Rd | Farmersville, OH 45325 | | |
| Affiliate | Farmingdale Catholic Center | Theodore Roosevelt Council 386 | 1 Morton St | Farmingdale, NY 11735 | | |
| Affiliate | Farmingdale Ptc & Elementary School | Abraham Lincoln Council 144 | 2473 N Farmingdale Rd | Pleasant Plains, IL 62677 | | |
| Affiliate | Farmingdale Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 575 | Farmingdale, NY 11735 | | |
| Affiliate | Farmington Community Center | Old N State Council 070 | 1723 Farmington Rd | Mocksville, NC 27028 | | |
| Affiliate | Farmington Eagles 4031 | Northern Star Council 250 | 200 3rd St | Farmington, MN 55024 | | |
| Affiliate | Farmington Heights Church Of God | East Carolina Council 426 | 910 Raleigh Rd Pkwy W | Wilson, NC 27896 | | |
| Affiliate | Farmington Lions Club | Northern Star Council 250 | 2982 225th St W | Farmington, MN 55024 | | |
| Affiliate | Farmington Presbyterian Church | Chickasaw Council 558 | 8245 Farmington Blvd | Germantown, TN 38139 | | |
| Affiliate | Farmington Rotary Foundation | Great Lakes Fsc 272 | P.O. Box 2974 | Farmington Hills, MI 48333 | | |
| Affiliate | Farmington Utd Methodist Church | Westark Area Council 016 | 355 Swinds | Farmington, AR 72730 | | |
| Affiliate | Farmington Vet Clinic | Northern Star Council 250 | 645 8th St | Farmington, MN 55024 | | |
| Affiliate | Farmington Vol Fire Dept | Seneca Waterways 397 | P.O. Box 25117 | Farmington, NY 14425 | | |
| Affiliate | Farmington Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 200 | Farmington, CT 06034 | | |
| Affiliate | Farmington Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 251 | Farmington, PA 15437 | | |
| Affiliate | Farmington Ymca Program Center | W D Boyce 138 | 88 W Fremont | Farmington, IL 61531 | | |
| Affiliate | Farmland Lions Club / Parker Umc | Crossroads of America 160 | 320 N Main St | Parker City, IN 47368 | | |
| Affiliate | Farmlife Ruritan Club | East Carolina Council 426 | 2865 Fire Dept Rd | Williamston, NC 27892 | | |
| Affiliate | Farmville Boys And Girls Club | East Carolina Council 426 | 3443 Park St | Farmville, NC 27828 | | |
| Affiliate | Farmville Methodist Church | Northwest Georgia Council 100 | 6906 Fairmount Hwy Se | Calhoun, GA 30701 | | |
| Affiliate | Farmville Police Dept | Heart of Virginia Council 602 | 116 N Main St | Farmville, VA 23901 | | |
| Affiliate | Farmville Rescue And Ems, Inc | East Carolina Council 426 | 4414 Belcher St | Farmville, NC 27828 | | |
| Affiliate | Farney Elementary PTO | Sam Houston Area Council 576 | 14425 Barker Cypress Rd | Cypress, TX 77429 | | |
| Trade Payable | Farnham Fire Dept Explorer Post 526 | Evan Russell | 526 Commercial St | Farnham, NY 14061 | | |
| Affiliate | Farnsley Middle School | Lincoln Heritage Council 205 | 3400 Lees Ln | Louisville, KY 40216 | | |
| Employees | Faro Palazzolo | Address Redacted | | | | |
| Trade Payable | Faro Services, Inc | L-2538 | P.O. Box 600001 | Columbus, OH 43260-2538 | | |
| Trade Payable | Farr Systems | 9420 Forestridge | Dallas, TX 75238 | | | |
| Affiliate | Farrady Post 24 American Legion | Laurel Highlands Council 527 | 27 W Main St | Frostburg, MD 21532 | | |
| Affiliate | Farragut Church Of Christ | Great Smoky Mountain Council 557 | 136 Smith Rd | Knoxville, TN 37934 | | |
| Affiliate | Farragut Presbyterian Church | Great Smoky Mountain Council 557 | 209 Jamestowne Blvd | Farragut, TN 37934 | | |
| Affiliate | Farragut Utd Methodist Church | Susquehanna Council 533 | 45 Route 864 Hwy | Montoursville, PA 17754 | | |
| Trade Payable | Farrar Bentley | Address Redacted | | | | |
| Trade Payable | Farrell & Seldin Attorney At Law | 7807 E Peakview Ave, Suite 410 | Centennial, CO 80111 | | | |
| Trade Payable | Fasclampitt- Farmers Branch | 14540 Midway Rd | Farmers Branch, TX 75244 | | | |
| Trade Payable | Fasclampitt-Dallas | 914 Regal Row | Dallas, TX 75247 | | | |
| Affiliate | Fast 30 | Grand Canyon Council 010 | 5102 E Columbine Dr | Scottsdale, AZ 85254 | | |
| Trade Payable | Fast Cuts Edits Inc | 1845 Woodall Rodgers Frwy, Ste 200 | Dallas, TX 75201 | | | |
| Trade Payable | Fast Frame | 440 Barrett Pkwy, Ste 6 | Kennesaw, GA 30144 | | | |
| Trade Payable | Fast Signs | 720 Saint Micheals Dr | Sante Fe, NM 87505 | | | |
| Trade Payable | Fast Signs Erie | 144 W 12th St | Erie, PA 16501-1780 | | | |
| Trade Payable | Fastenal Co | 2001 Theurer Blvd | Winona, MN 55987 | | | |
| Trade Payable | Fastenal Co | P.O. Box 1286 | Winona, MN 55987-1286 | | | |
| Trade Payable | Fastenal Co | P.O. Box 978 | Winona, MN 55987-0978 | | | |
| Trade Payable | Fasteners For Retail Inc | P.O. Box 932397 | Cleveland, OH 44193 | | | |
| Trade Payable | Fastsigns | 4070 N Beltline Rd, Ste 118 | Irving, TX 75038 | | | |
| Trade Payable | Fastsigns | 4500 Plank Rd, Ste 1020 | Fredericksburg, VA 22407 | | | |
| Trade Payable | Fastsprings | 11 W Victoria St, Ste 207A | Santa Barbara, CA 93101 | | | |
| Trade Payable | Fast-Tax Fps | 33788 Treasury Ctr | Chicago, IL 60694 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fat Joe'S Auto Repair Inc | 3701 N Story Rd | Irving, TX 75062 | | | |
| Affiliate | Faternal Order Of The Eagles Aerie 3080 | Northern Lights Council 429 | 931 US Bus 52 | Harvey, ND 58341 | | |
| Affiliate | Father Dyer Utd Methodist | Denver Area Council 061 | P.O. Box 6201 | Breckenridge, CO 80424 | | |
| Affiliate | Father Francisco Garces | Las Vegas Area Council 328 | 1111 N Michael Way | Las Vegas, NV 89108 | | |
| Trade Payable | Father Jeffrey W King | Address Redacted | | | | |
| Affiliate | Father Marquette School | Bay-Lakes Council 635 | 500 S 4th St | Marquette, MI 49855 | | |
| Affiliate | Fathers Club 100 Inc | Northeastern Pennsylvania Council 501 | 13 Stocker St | Plains, PA 18705 | | |
| Trade Payable | Fathom It Distributing | 2210 Andrea Ln, Unit A | Fort Myers, FL 33912 | | | |
| Trade Payable | Fathom It Distributing | 2760 Braman Ave, Unit 1 | Fort Myers, FL 33901 | | | |
| Affiliate | Fatima Council Knights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042 | | |
| Affiliate | Fatima Council Nights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042 | | |
| Employees | Fatima Hinton | Address Redacted | | | | |
| Employees | Fatima Sanchez-Perez | Address Redacted | | | | |
| Affiliate | Faucett Lions Club | Pony Express Council 311 | 108 Oak St | Faucett, MO 64448 | | |
| Trade Payable | Faucheux Malcolm G. | Address Redacted | | | | |
| Affiliate | Faulkner County Rescue | Quapaw Area Council 018 | 1220 Clarence Dr | Conway, AR 72034 | | |
| Affiliate | Faulkner Design Group | Circle Ten Council 571 | 3232 Mckinney Ave, Ste 1170 | Dallas, TX 75204 | | |
| Trade Payable | Faulkner University | 5345 Atlanta Hwy | Montgomery, AL 36109 | | | |
| Affiliate | Fauquier County Sheriffs Office | National Capital Area Council 082 | 78 W Lee St | Warrenton, VA 20186 | | |
| Trade Payable | Faust'S Transportation Inc | P.O. Box 1050 | El Prado, NM 87529 | | | |
| Employees | Fawn Laughlin | Address Redacted | | | | |
| Affiliate | Fawn Utd Methodist Church | New Birth of Freedom 544 | 67 S Market St | Fawn Grove, PA 17321 | | |
| Affiliate | Fay Biccard Glick Neighborhood Center | Crossroads of America 160 | 2990 W 71st St | Indianapolis, IN 46268 | | |
| Affiliate | Fay Galloway Elementary School PTO | Las Vegas Area Council 328 | 701 Skyline Rd | Henderson, NV 89002 | | |
| Employees | Faye Drenth-Thurman | Address Redacted | | | | |
| Trade Payable | Faye Hammonds | Address Redacted | | | | |
| Employees | Faye Harris | Address Redacted | | | | |
| Trade Payable | Faye Maloney | Address Redacted | | | | |
| Affiliate | Fayette City Recreation League | Laurel Highlands Council 527 | P.O. Box 125 | Fayette City, PA 15438 | | |
| Trade Payable | Fayette County Board Of Education | Attn: Paula Fridley, Accounting | 111 Fayette Ave | Fayetteville, WV 25840 | | |
| Trade Payable | Fayette County Chamber Of Commerce | 310 Oyler Ave | Oak Hill, WV 25901 | | | |
| Trade Payable | Fayette County Clerk | c/o Fayette County Bldg Safety Dept | P.O. Box 307, 100 Court St | Fayetteville, WV 25840 | | |
| Trade Payable | Fayette County Commission | General Delivery | Fayetteville, WV 25840-0307 | | | |
| Affiliate | Fayette County Ems | Capitol Area Council 564 | 750 E Camp St | La Grange, TX 78945 | | |
| Affiliate | Fayette County Fish & Game Assoc Inc | Simon Kenton Council 441 | 3684 Old Springfield Rd Ne | Washington Court House, OH 43160 | | |
| Trade Payable | Fayette County Health Dept | 202 Church St | Fayetteville, WV 25840 | | | |
| Affiliate | Fayette County High School Ffa | Black Warrior Council 006 | 202 14th Ct Ne | Fayette, AL 35555 | | |
| Affiliate | Fayette County Kiwanis | Flint River Council 095 | 3019 Carol Dr | Fayetteville, GA 30214 | | |
| Trade Payable | Fayette Institute Of Technology | 300 W Oyler Ave | Oak Hill, WV 25901 | | | |
| Affiliate | Fayette Lions Club | Attn: Steven Nolen | Black Warrior Council 006 | Fayette, AL 35555 | | |
| Affiliate | Fayette Lions Club | Black Warrior Council 006 | 821 Shannon Cir | Fayette, AL 35555 | | |
| Affiliate | Fayette Lions Club | Juniata Valley Council 497 | 158 Lions Den Dr | Mc Alisterville, PA 17049 | | |
| Affiliate | Fayette Presbyterian Church | Flint River Council 095 | 791 Hwy 92 N | Fayetteville, GA 30214 | | |
| Affiliate | Fayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 99 | Fayette, OH 43521 | | |
| Affiliate | Fayetteville 1st Utd Methodist Ch | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, Ga 30214 | | |
| Affiliate | Fayetteville Christian Church | Flint River Council 095 | 114 Hickory Rd | Fayetteville, GA 30214 | | |
| Affiliate | Fayetteville Cumberland Presbyterian Ch | Middle Tennessee Council 560 | 1015 Lewisburg Hwy | Fayetteville, Tn 37334 | | |
| Affiliate | Fayetteville Masonic Lodge 711 | Flint River Council 095 | P.O. Box 711 | Fayetteville, GA 30214 | | |
| Affiliate | Fayetteville Police Dept | Occoneechee 421 | 467 Hay St | Fayetteville, NC 28301 | | |
| Trade Payable | Fayetteville Post Office | Attn: Brenda Holcomb | P.O. Box 9998 | Fayetteville, WV 25840 | | |
| Affiliate | Fayetteville Utd Methodist Church | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214 | | |
| Affiliate | Fayetteville Utd Methodist Church | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066 | | |
| Litigation | Fayetteville Utd Methodist Church | Manlius, NY 13104 | | | | |
| Trade Payable | Fazel A.S. | Address Redacted | | | | |
| Trade Payable | Fc Ziegler Co | P.O. Box 700930 Dept 488 | Tulsa, OK 74170-0930 | | | |
| Trade Payable | Fd U S Communications Inc | dba Financial Dynamics | P.O. Box 418005 | Boston, MA 02241-8005 | | |
| Affiliate | Fdr Academy | Lake Erie Council 440 | 800 Linn Dr | Cleveland, OH 44108 | | |
| Trade Payable | Federacao Escutista De Portugal | Traverssa Das Galeostas 1 | Lisboa, 1300-264 | Portugal | | |
| Affiliate | Federal Bureau Investigation Chicago Div | Pathway To Adventure 456 | 2111 W Roosevelt Rd | Chicago, Il 60608 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 26 Federal Plaza | New York, NY 10278 | | |
| Affiliate | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 75 N Hangar Rd, Ste 241 | Federal Bureau Of Investigation | Jamaica, NY 11430 | |
| Trade Payable | Federal Cartridge Co | Atk Customer SrvcAttn: L Pavel | 900 Ehlen Dr | Anoka, MN 55303 | | |
| Trade Payable | Federal Cartridge Co | Sds 12-0312 / P.O. Box 86 | Minneapolis, MN 55486-0132 | | | |
| Trade Payable | Federal Reserve Bank Of Cleveland | Pittsburgh Branch | P.O. Box 299 | Pittsburgh, PA 15230-0299 | | |
| Affiliate | Federal Way Dept Of Public Safety | Pacific Harbors Council, Bsa 612 | P.O. Box 9718 | Federal Way, WA 98063 | | |
| Affiliate | Federal Way Kiwanis | Pacific Harbors Council, Bsa 612 | P.O. Box 3232 | Federal Way, WA 98063 | | |
| Affiliate | Federal Way Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 29645 51st Ave S | Auburn, WA 98001 | | |
| Banks | Federated Bank | Attn: Jonathan Lipinski | 1001 Liberty Ave | Pittsburgh, PA 15222 | | |
| Affiliate | Federated Church | Greater Yosemite Council 059 | P.O. Box 1418 | Patterson, CA 95363 | | |
| Affiliate | Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413 | | |
| Affiliate | Federated Church | Lake Erie Council 440 | 76 Bell St | Chagrin Falls, OH 44022 | | |
| Affiliate | Federated Church | Mid-America Council 326 | 2704 15th St | P.O. Box 564 | Columbus, NE 68601 | |
| Affiliate | Federated Church | Three Fires Council 127 | 612 W State St | Sycamore, IL 60178 | | |
| Affiliate | Federated Church Of Norfolk Ma | Mayflower Council 251 | 1 Union St | Norfolk, MA 02056 | | |
| Affiliate | Federated Church Of Orland | Golden Empire Council 047 | 709 1st St | Orland, CA 95963 | | |
| Affiliate | Federated Church Of Spearville | Santa Fe Trail Council 194 | P.O. Box 62 | Spearville, KS 67876 | | |
| Affiliate | Federated Church Of Sutton | Overland Trails 322 | P.O. Box 306 | Sutton, NE 68979 | | |
| Affiliate | Federated Church Of Thomaston | Pine Tree Council 218 | 8 Hyler St | Thomaston, ME 04861 | | |
| Affiliate | Federated Community Church | Grand Canyon Council 010 | 400 W Aspen Ave | Flagstaff, AZ 86001 | | |
| Trade Payable | Federation Nationale Du | Scoutisme Marocain | Rue Soumaya 6 | Agdal-Rabat | Morocco | |
| Trade Payable | Fedex | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | |
| Trade Payable | Fedex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | |
| Trade Payable | Fedex Dallas | P.O. Box 660481 | Dallas, TX 75266-0481 | | | |
| Trade Payable | Fedex Express Tx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | |
| Trade Payable | Fedex Freight | Dept Ch P.O. Box 10306 | Palatine, IL 60055-0306 | | | |
| Trade Payable | Fedex Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | |
| Trade Payable | Fedex Freight Pa | P.O. Box 223125 | Pittsburgh, PA 15250-2125 | | | |
| Trade Payable | Fedex Ground Service | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | |
| Trade Payable | Fedex Kinkos | P.O. Box 672085 | Dallas, TX 75267-2085 | | | |
| Trade Payable | Fedex Office | Customer Admin Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | |
| Trade Payable | Fedex Office | Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | |
| Trade Payable | Fee Transportation Services Inc | 3400 Stonewell Dr | Lancaster, TX 75134-1536 | | | |
| Trade Payable | Fee Transportation Services Inc | P.O. Box 847576 | Dallas, TX 75284-7576 | | | |
| Trade Payable | Feed & More, LLC | 43510 Hwy 160 | Trinidad, CO 81082 | | | |
| Trade Payable | Feedback Sports LLC | 600 Corporate Cir, Ste O | Golden, CO 80401 | | | |
| Affiliate | Feh Design - Architecture | Northeast Iowa Council 178 | 951 Main St | Dubuque, IA 52001 | | |
| Trade Payable | Fei Engineering | 5325 S Valentia Way | Greenwood Village, CO 80111 | | | |
| Trade Payable | Feifish | P.O. Box 1871 | Bolton Landing, NY 12814 | | | |
| Trade Payable | Feldman Enterprise | 425 W Main | Tremonton, UT 84337 | | | |
| Employees | Felecia Stanley | Address Redacted | | | | |
| Employees | Felicia Boyle | Address Redacted | | | | |
| Employees | Felicia Ellis | Address Redacted | | | | |
| Employees | Felicia Goynes | Address Redacted | | | | |
| Employees | Felicia Phillips | Address Redacted | | | | |
| Trade Payable | Felicia Roennau | Address Redacted | | | | |
| Employees | Felicia Trotman | Address Redacted | | | | |
| Employees | Felicia Wood | Address Redacted | | | | |
| Employees | Felicita Subia | Address Redacted | | | | |
| Employees | Felicita Torres | Address Redacted | | | | |
| Employees | Felicity E Evans | Address Redacted | | | | |
| Trade Payable | Felipe Sanchez | Address Redacted | | | | |
| Employees | Felipe Valencia | Address Redacted | | | | |
| Employees | Felisha Hamilton | Address Redacted | | | | |
| Employees | Felisha R Hamilton | Address Redacted | | | | |
| Trade Payable | Felix Berrios | Address Redacted | | | | |
| Trade Payable | Felix Don | Address Redacted | | | | |
| Trade Payable | Felix J Medina | Address Redacted | | | | |
| Trade Payable | Felix Maestas | Address Redacted | | | | |
| Employees | Felix Mantilla | Address Redacted | | | | |
| Employees | Felix Rivera Ii | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Felix Thibodeau | Address Redacted | | | | |
| Affiliate | Felix Varela Snr High Police Explorers | South Florida Council 084 | 15255 Sw 96Th St | Miami, Fl 33196 | | |
| Affiliate | Felix Ventures Foundation | Greater Los Angeles Area 033 | 523 W 6th St, Ste 1120 | Los Angeles, CA 90014 | | |
| Trade Payable | Fellenzer Engineering | Hudson Valley Council 374 | 22 Mulberry St, Ste 2A | Middletown, NY 10940 | | |
| Trade Payable | Fellerman & Ciarimboli Law PC | 183 Market St, Ste 200 | Kingston, PA 18704 | | | |
| Affiliate | Fellowship Baptist Church | Anthony Wayne Area 157 | 289 S 200 W | Portland, IN 47371 | | |
| Affiliate | Fellowship Baptist Church | Dan Beard Council, Bsa 438 | P.O. Box 219 | Maineville, OH 45039 | | |
| Affiliate | Fellowship Baptist Church | Golden Spread Council 562 | P.O. Box 388 | Borger, TX 79008 | | |
| Affiliate | Fellowship Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160 | | |
| Affiliate | Fellowship Bible Church | Ozark Trails Council 306 | 4855 S Farm Rd 205 | Rogersville, MO 65742 | | |
| Affiliate | Fellowship Bible Church | Trapper Trails 589 | 4783 N 3100 E | Eden, UT 84310 | | |
| Affiliate | Fellowship Bible Church Tucson | Catalina Council 011 | 6721 E 12th St | Tucson, AZ 85710 | | |
| Affiliate | Fellowship Christian Church | Indian Nations Council 488 | 500 N 15th St | Broken Arrow, OK 74012 | | |
| Affiliate | Fellowship Christian School | Atlanta Area Council 092 | 10965 Woodstock Rd | Roswell, GA 30075 | | |
| Affiliate | Fellowship Church Inc | Istrouma Area Council 211 | 14363 Hwy 73 | Prairieville, LA 70769 | | |
| Affiliate | Fellowship Class Of 1St Utd Methodist | Tukabatchee Area Council 005 | 100 E 4th St | Prattville, AL 36067 | | |
| Affiliate | Fellowship Community Church Inc | Blue Ridge Mtns Council 599 | 1226 Red Lane Ext | Salem, VA 24153 | | |
| Affiliate | Fellowship General Baptist Church | Greater St Louis Area Council 312 | 3581 N Wwood Blvd | Poplar Bluff, MO 63901 | | |
| Affiliate | Fellowship Independent Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160 | | |
| Affiliate | Fellowship Lutheran Church | Indian Nations Council 488 | 6727 S Sheridan Rd | Tulsa, OK 74133 | | |
| Affiliate | Fellowship Methodist Church | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345 | | |
| Affiliate | Fellowship Of The Parks Church | Longhorn Council 662 | 9900 N Beach St | Fort Worth, TX 76244 | | |
| Affiliate | Fellowship Of The Parks Haslet Campus | Longhorn Council 662 | 1029 Avondale Haslet Rd | Haslet, TX 76052 | | |
| Affiliate | Fellowship Of The Rockies-Fountain | Pikes Peak Council 060 | 7755 C and S Rd | Fountain, CO 80817 | | |
| Trade Payable | Fellowship Presbyterian Church | 441 Kinards Mill Rd | Jackson, GA 30233 | | | |
| Affiliate | Fellowship Presbyterian Church | Suwannee River Area Council 664 | 3158 Shamrock St S | Tallahassee, FL 32309 | | |
| Affiliate | Fellowship Utd Methodist Chruch | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345 | | |
| Affiliate | Fellowship Utd Methodist Church | Longhorn Council 662 | 101 Trophy Club Dr | Trophy Club, TX 76262 | | |
| Affiliate | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2201 Peachers Mill Rd | Clarksville, TN 37042 | | |
| Affiliate | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2511 Hwy 99 | Murfreesboro, TN 37128 | | |
| Affiliate | Fellowship Utd Methodist Church | Norwela Council 215 | 4750 Barksdale Blvd | Bossier City, LA 71112 | | |
| Trade Payable | Felters Group (The) | P.O. Box 228 | Roebuck, SC 29376 | | | |
| Affiliate | Felton Community Fire Co, Inc | Del Mar Va 081 | 9 E Main St | Felton, DE 19943 | | |
| Affiliate | Felton Fire Co | Del Mar Va 081 | 9 E Main St | Felton, DE 19943 | | |
| Affiliate | Felton Presbyterian Church | Silicon Valley Monterey Bay 055 | 6090 Hwy 9 | Felton, CA 95018 | | |
| Trade Payable | Fenstermacher & Assoc | 5115 E Trindle Rd | Mechanicsburg, PA 17080 | | | |
| Trade Payable | Fenton Gift Shops Inc | 2242 Williams Hwy, Ste 107-108 | Williamstown, WV 26187 | | | |
| Trade Payable | Fenton Gift Shops Inc | Attn: Randy Fenton | 420 Caroline Ave | Williamstown, WV 26187 | | |
| Affiliate | Fenton Lions Club | Greater St Louis Area Council 312 | 1300 W Lark Industrial Dr | Fenton, MO 63026 | | |
| Affiliate | Fenton Utd Methodist Ch & | Fenton Lions Club | Water And Woods Council 782 | 119 S Leroy St | Fenton, Mi 48430 | |
| Affiliate | Fenton Utd Methodist Church | Water and Woods Council 782 | 119 S Leroy St | Fenton, MI 48430 | | |
| Affiliate | Fenton Utd Methodist Church | Water and Woods Council 782 | P.O. Box 488 | Fenton, MI 48430 | | |
| Trade Payable | Fenwick & West LLP | Silicon Valley Center | 801 California St | Mountain View, CA 94041 | | |
| Trade Payable | Feradyne Outdoors LLC | 1230 Poplar Ave | Superior, WI 54880 | | | |
| Affiliate | Fergus Falls Sertoma Club | Northern Lights Council 429 | P.O. Box 621 | Fergus Falls, MN 56538 | | |
| Trade Payable | Ferguson Consulting Firm LLC | 6144 Preston Creek Dr | Dallas, TX 75240 | | | |
| Trade Payable | Ferguson Enterpises, Inc 109 | 17655 E 25th Dr | Auruora, CO 80011 | | | |
| Trade Payable | Ferguson Enterprises Inc | P.O. Box 802817 | Chicago, IL 60680-2817 | | | |
| Trade Payable | Ferguson Enterprises Inc 1480 | P.O. Box 644054 | Pittsburgh, PA 15264-4054 | | | |
| Trade Payable | Ferguson Enterprises, Inc - Pueblo 516 | P.O. Box 847411 | Dallas, TX 75284-7411 | | | |
| Trade Payable | Ferguson Supply & Box Co | 10820 Quality Dr | Charlotte, NC 28278 | | | |
| Affiliate | Ferguson Township Lions Club | Juniata Valley Council 497 | 454 W Pine Grove Rd | Pine Grove Mills, PA 16868 | | |
| Trade Payable | Ferguson Wanda M. | Address Redacted | | | | |
| Affiliate | Fern Creek High School | Reserve Officer Training Corps | Lincoln Heritage Council 205 | 9115 Fern Creek Rd | Louisville, Ky 40291 | |
| Affiliate | Fern Creek Utd Methodist Church | Lincoln Heritage Council 205 | 6727 Bardstown Rd | Louisville, KY 40291 | | |
| Employees | Fern Lamberd | Address Redacted | | | | |
| Affiliate | Fernandina Beach Rotary Club | North Florida Council 087 | 2222 High Rigger Ct | Fernandina Beach, FL 32034 | | |
| Employees | Fernando Camacho | Address Redacted | | | | |
| Trade Payable | Fernando Flores | Address Redacted | | | | |
| Trade Payable | Fernando Marca | Address Redacted | | | | |
| Trade Payable | Fernando Oliva | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fernando Oliva | Address Redacted | | | | |
| Trade Payable | Fernando Palma | Address Redacted | | | | |
| Employees | Fernando Reyes | Address Redacted | | | | |
| Affiliate | Fernbrook Elementary School PTO | Northern Star Council 250 | 9661 Fernbrook Ln N | Maple Grove, MN 55369 | | |
| Affiliate | Fernbrook School | Patriots Path Council 358 | 206 Quaker Church Rd | Randolph, NJ 07869 | | |
| Affiliate | Ferndale Chamber Of Commerce | Crater Lake Council 491 | 8445 Centerville Rd | Ferndale, CA 95536 | | |
| Affiliate | Ferndale Lions Club | Crater Lake Council 491 | P.O. Box 262 | Ferndale, CA 95536 | | |
| Affiliate | Ferndale Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1977 | Ferndale, WA 98248 | | |
| Affiliate | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Ferndale, MD 21456 | | |
| Affiliate | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Glen Burnie, MD 21061 | | |
| Affiliate | Fernhill Elementary School PTO | Chester County Council 539 | 915 Lincoln Ave | West Chester, PA 19380 | | |
| Affiliate | Fernvale Church Of Christ | Middle Tennessee Council 560 | 5911 Old State Hwy 96 | Fairview, TN 37062 | | |
| Affiliate | Fernwood Friends Of Pack 179 | Three Harbors Council 636 | 3239 S Pennsylvania Ave | Milwaukee, WI 53207 | | |
| Trade Payable | Fernwood Hotel & Resort | Group Sales, Route 209 | Bushkill, PA 18324 | | | |
| Trade Payable | Ferrellgas | Lighton Tower | 7500 College Blvd 1000 | Overland Park, KS 66210 | | |
| Trade Payable | Ferrellgas | P.O. Box 173940 | Denver, CO 80217-3940 | | | |
| Trade Payable | Ferris State University | 1201 S State St, Css 101 | Big Rapids, MI 49307 | | | |
| Affiliate | Ferry Farm Baptist Church | National Capital Area Council 082 | 1 Wmoreland Dr | Fredericksburg, VA 22405 | | |
| Trade Payable | Fester Sharon | Address Redacted | | | | |
| Trade Payable | Festival Of The Photograph | P.O. Box 1541 | Charlottesville, VA 22902 | | | |
| Trade Payable | Festive Foods, Inc | 3668 Midvale Rd | Tucker, GA 30084 | | | |
| Affiliate | Festus/Crystal City Rotary Club | Attn: Terrence Bridgewater | Greater St Louis Area Council 312 | 6 Waggener Industrial Ct | Crystal City, MO 63019 | |
| Affiliate | Festus-Crystal City Elks Lodge 1721 | Greater St Louis Area Council 312 | 4 Elks Dr | Festus/Crystal City. Mo | Festus, MO 63028 | |
| Affiliate | Fewsmith Memorial Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109 | | |
| Affiliate | Fewsmith Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109 | | |
| Affiliate | Ff Marketing | Alameda Council Bsa 022 | 1848 Central Ave | Alameda, CA 94501 | | |
| Trade Payable | Ffr-Dsi, Inc | P.O. Box 932397 | Cleveland, OH 44193 | | | |
| Affiliate | Fh Stoltze Land And Lumber Co | Montana Council 315 | P.O. Box 1429 | Columbia Falls, MT 59912 | | |
| Trade Payable | Fhs Enterprises | dba Florida Salt Scrubs | 1279 W Palmetto Park Rd, 273923 | Boca Raton, FL 33427 | | |
| Trade Payable | Fhulufhelo C Ramuthvheli | Address Redacted | | | | |
| Trade Payable | Fhulufhelo Ramuthvheli | c/o Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714 | | |
| Trade Payable | Fiasp | P.O. Box 236 | Islamorada, FL 33036 | | | |
| Trade Payable | Fiberlok, Inc | Dept 821 | Denver, CO 80291-0821 | | | |
| Affiliate | Fickett Elementary | Atlanta Area Council 092 | 3935 Rux Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | Fiddler Gonzalez & Rodriguez Psc | P.O. Box 363507 | San Juan, PR 00936-3507 | | | |
| Affiliate | Fidelis Technologies | Pathway To Adventure 456 | 3110 Opengate Rd | Crystal Lake, IL 60012 | | |
| Affiliate | Fidelitas Masonic Lodge 364 | Hawkeye Area Council 172 | P.O. Box 90 | Fairfax, IA 52228 | | |
| Trade Payable | Fidelity Investments | 100 Crosby Pkwy | Covington, KY 41015 | | | |
| Contract Counter Party | Fidelity Investments | 900 Salem St | Smithfield, RI 02917 | | | |
| Trade Payable | Fidelity Management Trust Co | P.O. Box 770002 | Cincinnati, OH 45277-0090 | | | |
| Trade Payable | Fidelity Retirement Services | One Utah Ctr | Salt Lake City, UT 84111 | | | |
| Contract Counter Party | Fidelity Work Place Services LLC | Attn: Wi Contracts | 245 Summer St, V7B | Boston, MA 02210 | | |
| Trade Payable | Fiel Foundation | P.O. Box 158 | Verdugo City, CA 91046 | | | |
| Trade Payable | Field & Stream | P.O. Box 422057 | Palm Coast, FL 32142-9933 | | | |
| Affiliate | Field Elementary School PTO | Great Lakes Fsc 272 | 1000 S Haggerty Rd | Canton, MI 48188 | | |
| Affiliate | Field Store Elementary School PTO | Sam Houston Area Council 576 | 31670 Giboney Rd | Waller, TX 77484 | | |
| Trade Payable | Fielder & Assoc Inc | P.O. Box 22698 | Lexington, KY 40522-2698 | | | |
| Litigation | Fields And Assoc, LLC | Attn: Larry Fields | 401 S 18th St, Ste 425 | St. Louis, MO 63103 | | |
| Litigation | Fields And Associates, LLC | Address Redacted | | | | |
| Affiliate | Fields Of Grace | Leatherstocking 400 | 3673 State Route 145 | Cobleskill, NY 12043 | | |
| Affiliate | Fields Road Elementary PTA | National Capital Area Council 082 | 1 School Dr | Gaithersburg, MD 20878 | | |
| Affiliate | Fields Utd Methodist Church | Lake Erie Council 440 | 34077 Lorain Rd | North Ridgeville, OH 44039 | | |
| Trade Payable | Fields, John | Address Redacted | | | | |
| Affiliate | Fieldstone Presbyterian Church | Piedmont Council 420 | 804 Fieldstone Rd | Mooresville, NC 28115 | | |
| Affiliate | Fiest Elementary PTO | Sam Houston Area Council 576 | 8425 Pine Falls Dr | Houston, TX 77095 | | |
| Trade Payable | Fiesta | 2834 E 46th St | Vernon, CA 90058 | | | |
| Trade Payable | Fiesta Graphix | 25 E Fiesta Dr | Tempe, AZ 85282 | | | |
| Trade Payable | Fiesta Mericana/Us Mexico Cultural And | Educational Foundation | P.O. Box 14414 | Washington, DC 20044 | | |
| Affiliate | Fifth Ave Utd Methodist Church | Bay-Lakes Council 635 | 323 S 5th Ave | West Bend, WI 53095 | | |
| Affiliate | Fifth Baptist Church | Heart of Virginia Council 602 | 1415 W Cary St | Richmond, VA 23220 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Fifth District Volunteer Fire Dept | Baltimore Area Council 220 | P.O. Box 601 | Clarksville, MD 21029 | | |
| Trade Payable | Fifth Episcopal District | c/o Wayman Ame Church | 5010 Cabanne Ave | St Louis, MO 63113 | | |
| Affiliate | Fifth Street Baptist Church | Heart of Virginia Council 602 | 2800 3rd Ave | Richmond, VA 23222 | | |
| Banks | Fifth Third Bank | Attn: Lora Joyce | P.O. Box 630900 | Cincinnati, OH 45263-0900 | | |
| Affiliate | Fifth Ward Elementary P.T.O. | Southeast Louisiana Council 214 | 158 Panther Dr | Reserve, LA 70084 | | |
| Trade Payable | Fig Leaf Software Inc | 1400 16 St Nw, Ste B-120 | Washington, DC 20036 | | | |
| Contract Counter Party | Fig Leaf Software, Inc | 1400 16th St Nw, Ste 450 | Washington, DC 20036 | | | |
| Trade Payable | Fighting Gravity LLC | 217 Janie Ln | Blacksburg, VA 24060 | | | |
| Trade Payable | Figueroa Brothers Inc | 1740 Hurd Dr | Irving, TX 75038 | | | |
| Trade Payable | Fiix Inc | 35 Golden Ave, Ste A-201 | Toronto, On M6R 2J5 | Canada | | |
| Trade Payable | Fiji Elevator Co | 9167 Oak Alley Dr | Lake Worth, FL 33467 | | | |
| Contract Counter Party | Fiji Elevator Co | 9167 Oak Alley Way | Lake Worth, FL 33467 | | | |
| Trade Payable | Fiji Scout Assoc | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Employees | Filberto Ruiz | Address Redacted | | | | |
| Trade Payable | Filgo Oil Co | P.O. Box 565421 | Dallas, TX 75356-5421 | | | |
| Trade Payable | Fillak Donna | Address Redacted | | | | |
| Affiliate | Fillmore Lions Club | Ventura County Council 057 | P.O. Box 632 | Fillmore, CA 93016 | | |
| Affiliate | Fillmore Wesleyan Church | Iroquois Trail Council 376 | P.O. Box 8 | Fillmore, NY 14735 | | |
| Trade Payable | FilmcanistersforsaleCom | P.O. Box 981 | Littleton, CO 80160 | | | |
| Trade Payable | Filmtrack, Inc | 12001 Ventura Pl, Ste 500 | Studio City, CA 91604-2622 | | | |
| Trade Payable | Filmworkers Club/Dallas | Accounts Receivable | 232 E Ohio St | Chicago, IL 60611 | | |
| Trade Payable | Filson Corp | P.O. Box 34020 | Seattle, WA 98124-1020 | | | |
| Trade Payable | Filter Press, LLC | P.O. Box 95 | Palmer Lake, CO 80133 | | | |
| Trade Payable | Filtration Technology Inc | P.O. Box 760 | Oakridge, NC 27310 | | | |
| Trade Payable | Fin & Feather, Inc | 125 Hwy 1 W | Iowa City, IA 52246-4201 | | | |
| Trade Payable | Financial Accounting Standards Board | Attn: Accounts Receivable | P.O. Box 416673 | Boston, MA 02241-6673 | | |
| Trade Payable | Financial Dynamics | P.O. Box 630391 | Baltimore, MD 21263-0391 | | | |
| Trade Payable | Financial Times | P.O. Box 669 | Newburgh, NY 12551-9970 | | | |
| Trade Payable | Financial Times Diaries | Charles Letts Canada Ltd | 1885 Clements Rd, Unit 239 | Pickering, On L1W 3V4 | Canada | |
| Trade Payable | Fincastle Consulting Inc | dba Access Control Specialists | Dcjs11-3103 P.O. Box 191 | Blacksburg, VA 24063 | | |
| Trade Payable | Fincham Enterprises Inc | 5601 Wilshire Ave Ne | Albuquerque, NM 87113 | | | |
| Affiliate | Finco Enterprises | Utah National Parks 591 | P.O. Box 38016 | Leamington, UT 84638 | | |
| Affiliate | Findley Elementary School PTO | Cascade Pacific Council 492 | 4155 NW Saltzman Rd | Portland, OR 97229 | | |
| Affiliate | Finest First Construction | California Inland Empire Council 045 | 7426 Cherry Ave PMB 307, Ste 210 | Fontana, CA 92336 | | |
| Affiliate | Fin-Feather-Fur Outfitters | Buckeye Council 436 | 652 US Hwy 250 E | Ashland, OH 44805 | | |
| Affiliate | Finger Lake Elementary PTA | Great Alaska Council 610 | P.O. Box 875910 | Wasilla, AK 99687 | | |
| Affiliate | Finger Lakes Community College | Seneca Waterways 397 | 200 Victor Heights Pkwy | Victor, NY 14564 | | |
| Affiliate | Finger Lakes Family Inc | Baden-Powell Council 368 | P.O. Box 242 | Etna, NY 13062 | | |
| Trade Payable | Finley Fire Equipment | 5255 N State Route 60 Nw | Mcconnelsville, OH 43756-9642 | | | |
| Trade Payable | Finlon Law PLLC | P.O. Box 9661 | Charlotte, NC 28229 | | | |
| Affiliate | Finn Academy - An Elmira Charter School | Five Rivers Council, Inc 375 | 610 Lake St | Elmira, NY 14901 | | |
| Employees | Finn D Westenhaven | Address Redacted | | | | |
| Employees | Finney, Rachael | Address Redacted | | | | |
| Trade Payable | Finney Advertising & Design Co | 1265 Pebble Hill Rd | Doylestown, PA 18901 | | | |
| Trade Payable | Finnie Plumbing | P.O. Box 406 | Daniels, WV 25832 | | | |
| Affiliate | Fir Conway Lutheran Church | Mount Baker Council, Bsa 606 | 18101 Fir Island Rd | Mount Vernon, WA 98273 | | |
| Affiliate | Fir Grove PTO | Cascade Pacific Council 492 | 6300 SW Wilson Ave | Beaverton, OR 97008 | | |
| Affiliate | Fire And Rescue Assoc Of Kennett | Greater St Louis Area Council 312 | 200 Cedar St | Kennett, MO 63857 | | |
| Trade Payable | Fire Control Inc | 3243 Berwick Knoll | Minneapolis, MN 55443 | | | |
| Affiliate | Fire Dept Belmond | Winnebago Council, Bsa 173 | 127 Sunset Dr | Belmond, IA 50421 | | |
| Affiliate | Fire Dept Of Mount Juliet Tn | Middle Tennessee Council 560 | 104 Belinda Pkwy | Mount Juliet, TN 37122 | | |
| Affiliate | Fire Dept Of The City Of New York | Greater New York Councils, Bsa 640 | 9 Metrotech Ctr | Brooklyn, NY 11201 | | |
| Affiliate | Fire Dept Of Viborg | Sioux Council 733 | P.O. Box 51 | Viborg, SD 57070 | | |
| Affiliate | Fire Dept Of Worthing | Sioux Council 733 | 403 S Prairie St | Worthing, SD 57077 | | |
| Trade Payable | Fire Fighter Sales & Service Co | 791 Commonwealth Dr | Warrendale, PA 15086 | | | |
| Affiliate | Fire Fighters Assoc | Aloha Council, Bsa 104, Unit 14007 | 36 Ces/Cef | Apo, AP 96543 | | |
| Trade Payable | Fire King Security Products, LLC | 2789 Solution Ctr | Chicago, IL 60677-2007 | | | |
| Trade Payable | Fire Mountain Gems | Customer Service | 1 Fire Mountain Way | Grants Pass, OR 97526-2373 | | |
| Affiliate | Fire Mountain Staff Alumni Assoc | Mount Baker Council, Bsa 606 | 22922 13th Pl W | Bothell, WA 98021 | | |
| Trade Payable | Fire Point Extinguisher Co | P.O. Box 855 | Norco, CA 92860 | | | |
| Affiliate | Fire Prep And Leadership Academy | Las Vegas Area Council 328 | 1016 W Owens Ave | Las Vegas, NV 89106 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fire Protection Service Corp | 3292 Harrison Blvd | Ogden, UT 84403 | | | |
| Trade Payable | Fire Protection Service Corp | Dba: Mountain Alarm | P.O. Box 12487 | Ogden, UT 84412-2487 | | |
| Affiliate | Fire Service Women Of New York State | Twin Rivers Council 364 | P.O. Box 1377 | Guilderland, NY 12084 | | |
| Trade Payable | Firecraft Safety Products | 1395 Grandview Ave, Ste 10 | Columbus, OH 43212 | | | |
| Trade Payable | Fired Up, LLC | 620 C State Rd 58 | Cimarron, NM 87714 | | | |
| Affiliate | Firefighters Of Stevens Dist 4 | Inland Nwest Council 611 | 4162 Springdale Hunters Rd | Springdale, WA 99173 | | |
| Trade Payable | Fireguard Inc | P.O. Box 550654 | Dallas, TX 75355-0654 | | | |
| Affiliate | Firelands Lions Club | Lake Erie Council 440 | 15018 S St | Wakeman, OH 44889 | | |
| Affiliate | Firelands Military Vehicle Group | Lake Erie Council 440 | 1319 Pearl St | Sandusky, OH 44870 | | |
| Trade Payable | Firemaster Dept 1019 | P.O. Box 121019 | Dallas, TX 75312-1019 | | | |
| Trade Payable | Fireside Industries | 13954 W Waddell Rd | Surprise, AZ 85379 | | | |
| Trade Payable | Fireside Lodge Furniture | P.O. Box 665 | Pequot Lakes, MN 56472 | | | |
| Affiliate | Firestone Des Moines | Mid Iowa Council 177 | 4600 NW 2nd St | Des Moines, IA 50313 | | |
| Affiliate | Firestone Park Utd Methodist Church | Great Trail 433 | 250 N Firestone Blvd | Akron, OH 44301 | | |
| Affiliate | Firetree Place | Susquehanna Council 533 | 600 Campbell St | Williamsport, PA 17701 | | |
| Trade Payable | Fireworks Screen Printers | 17218 S Cedar Rd | Homer Glen, IL 60491 | | | |
| Trade Payable | First Advantage Lns | P.O. Box 403532 | Atlanta, GA 30384-3532 | | | |
| Affiliate | First Advent Christian Church | Buckskin 617 | 615 Randolph St | Charleston, WV 25302 | | |
| Affiliate | First African Methodist Episcopal Church | Atlanta Area Council 092 | 2046 Richard Allen Ln Se | Atlanta, GA 30316 | | |
| Trade Payable | First Aid Merit Badge Councilor | 2006 Exeter Cir | Irving, TX 75062 | | | |
| Affiliate | First Alliance Church | Moraine Trails Council 500 | 111 Mission Meade Dr | New Castle, PA 16105 | | |
| Affiliate | First Ame Church | Greater Los Angeles Area 033 | 1700 N Raymond Ave | Pasadena, CA 91103 | | |
| Affiliate | First American Lutheran Church | Bay-Lakes Council 635 | 511 Madison St | Oconto, WI 54153 | | |
| Affiliate | First And Calvary Presbyterian Church | Ozark Trails Council 306 | 820 E Cherry St | Springfield, MO 65806 | | |
| Affiliate | First Apostolic Church | Greater St Louis Area Council 312 | 1202 S Poplar St | Centralia, IL 62801 | | |
| Affiliate | First Assembly Of God | Illowa Council 133 | P.O. Box 92 | Abingdon, IL 61410 | | |
| Affiliate | First Assembly Of God | Indian Nations Council 488 | P.O. Box 1213 | Okmulgee, OK 74447 | | |
| Affiliate | First Assembly Of God | Jersey Shore Council 341 | 800 Bay Ave | Toms River, NJ 08753 | | |
| Affiliate | First Assembly Of God | Simon Kenton Council 441 | 400 US 23 Hwy | Raceland, KY 41169 | | |
| Banks | First Bank - Virgin Islands | Attn: Delores Velasquez | P.O. Box 100 | Christiansted, VI 00821-0100 | | |
| Affiliate | First Bank Johnston City | Greater St Louis Area Council 312 | 908 Grand Ave | Johnston City, IL 62951 | | |
| Affiliate | First Baptist | East Texas Area Council 585 | 207 S Main St | Henderson, TX 75654 | | |
| Affiliate | First Baptist | Northeast Georgia Council 101 | 751 Green St | Gainesville, GA 30501 | | |
| Affiliate | First Baptist & Spencer Baptist Churches | Piedmont Council 420 | Wilson St And | Oak St | Spindale, NC 28160 | |
| Affiliate | First Baptist Castle Rock | Cascade Pacific Council 492 | 211 Front Ave Nw | Castle Rock, WA 98611 | | |
| Affiliate | First Baptist Ch Of Chitt | Leatherstocking 400 | 520 Tuscarora Rd | Chittenango, NY 13037 | | |
| Trade Payable | First Baptist Charlotte | P.O. Box 31046 | Charlotte, NC 28231 | | | |
| Affiliate | First Baptist Church | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056 | | |
| Affiliate | First Baptist Church | Andrew Jackson Council 303 | 430 N President St | Jackson, MS 39201 | | |
| Affiliate | First Baptist Church | Arbuckle Area Council 468 | P.O. Box 247 | Elmore City, OK 73433 | | |
| Affiliate | First Baptist Church | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260 | | |
| Affiliate | First Baptist Church | Baden-Powell Council 368 | 1406 Monroe St | Endicott, NY 13760 | | |
| Affiliate | First Baptist Church | Blue Grass Council 204 | P.O. Box 839 | Middlesboro, KY 40965 | | |
| Affiliate | First Baptist Church | Blue Ridge Council 551 | 300 E 1st Ave | Easley, SC 29640 | | |
| Affiliate | First Baptist Church | Buckskin 617 | P.O. Box 10 | Racine, WV 25165 | | |
| Affiliate | First Baptist Church | Buckskin 617 | P.O. Box 237 | Grantsville, WV 26147 | | |
| Affiliate | First Baptist Church | Buckskin 617, 16th & Myers Ave | Dunbar, WV 25064 | | | |
| Affiliate | First Baptist Church | Buffalo Trace 156 | 214 E Walnut St | Boonville, IN 47601 | | |
| Affiliate | First Baptist Church | Buffalo Trail Council 567 | 2104 W Louisiana Ave | Midland, TX 79701 | | |
| Affiliate | First Baptist Church | Buffalo Trail Council 567 | 400 E Bryan | Kermit, TX 79745 | | |
| Affiliate | First Baptist Church | Caddo Area Council 584 | 3015 Moores Ln | Texarkana, TX 75503 | | |
| Affiliate | First Baptist Church | Calcasieu Area Council 209 | 401 S Huntington St | Sulphur, LA 70663 | | |
| Affiliate | First Baptist Church | Cape Fear Council 425 | South 5th Ave | Wilmington, NC 28401 | | |
| Affiliate | First Baptist Church | Capitol Area Council 564 | 306 Round Rock Ave | Round Rock, TX 78664 | | |
| Affiliate | First Baptist Church | Capitol Area Council 564 | P.O. Box 90 | Luling, TX 78648 | | |
| Affiliate | First Baptist Church | Cascade Pacific Council 492 | 125 SE Cowls St | Mcminnville, OR 97128 | | |
| Affiliate | First Baptist Church | Catalina Council 011 | 700 E 10th St | Douglas, AZ 85607 | | |
| Affiliate | First Baptist Church | Central N Carolina Council 416 | 201 N Randolph St | Rockingham, NC 28379 | | |
| Affiliate | First Baptist Church | Cherokee Area Council 469 469 | 321 W Illinois Ave | Vinita, OK 74301 | | |
| Affiliate | First Baptist Church | Cherokee Area Council 556 | 201 N Main St | La Fayette, GA 30728 | | |
| Affiliate | First Baptist Church | Choctaw Area Council 302 | 414 Pecan Ave | Philadelphia, MS 39350 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Baptist Church | Circle Ten Council 571 | 116 Oak Ave | Sulphur Springs, TX 75482 | | |
| Affiliate | First Baptist Church | Coronado Area Council 192 | 843 Lewis Ave | Salina, KS 67401 | | |
| Affiliate | First Baptist Church | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052 | | |
| Affiliate | First Baptist Church | Crossroads of America 160 | 2107 S Park Ave | Alexandria, IN 46001 | | |
| Affiliate | First Baptist Church | Crossroads of America 160 | 4701 E Poplar Dr | Terre Haute, IN 47803 | | |
| Affiliate | First Baptist Church | Dan Beard Council, Bsa 438 | 4500 Riverview Ave | Middletown, OH 45042 | | |
| Affiliate | First Baptist Church | Daniel Boone Council 414 | 10 S Main St | Waynesville, NC 28786 | | |
| Affiliate | First Baptist Church | Daniel Boone Council 414 | 125 Tappan St | Spruce Pine, NC 28777 | | |
| Affiliate | First Baptist Church | Daniel Webster Council, Bsa 330 | 105 Maple Ave | Keene, NH 03431 | | |
| Affiliate | First Baptist Church | Daniel Webster Council, Bsa 330 | 461 Main St | P.O. Box 336 | New London, NH 03257 | |
| Affiliate | First Baptist Church | Daniel Webster Council, Bsa 330 | 88 W Main St | Bradford, NH 03221 | | |
| Affiliate | First Baptist Church | De Soto Area Council 013 | 201 W 7th St | Smackover, AR 71762 | | |
| Affiliate | First Baptist Church | Del Mar Va 081 | 1 S Somerset Ave | Crisfield, MD 21817 | | |
| Affiliate | First Baptist Church | Del Mar Va 081 | General Delivery | East New Market, MD 21631 | | |
| Affiliate | First Baptist Church | East Carolina Council 426 | 239 Middle St | New Bern, NC 28560 | | |
| Affiliate | First Baptist Church | East Carolina Council 426 | P.O. Box 1467 | Wilson, NC 27894 | | |
| Affiliate | First Baptist Church | Five Rivers Council, Inc 375 | 14 Baldwin Ave | Addison, NY 14801 | | |
| Affiliate | First Baptist Church | Five Rivers Council, Inc 375 | 26 Church St | Hornell, NY 14843 | | |
| Affiliate | First Baptist Church | Flint River Council 095 | 106 W Taylor St | Griffin, GA 30223 | | |
| Affiliate | First Baptist Church | Flint River Council 095 | 208 S Church St | Thomaston, GA 30286 | | |
| Affiliate | First Baptist Church | French Creek Council 532 | 60 Shenango St | Greenville, PA 16125 | | |
| Affiliate | First Baptist Church | Garden State Council 690 | 200 Prince St | Bordentown, NJ 08505 | | |
| Affiliate | First Baptist Church | Georgia-Carolina 093 | 161 Allen St | Barnwell, SC 29812 | | |
| Affiliate | First Baptist Church | Glaciers Edge Council 620 | 3414 Woodhall Dr | Janesville, WI 53546 | | |
| Affiliate | First Baptist Church | Great Swest Council 412 | P.O. Box 85 | Dove Creek, CO 81324 | | |
| Affiliate | First Baptist Church | Great Trail 433 | 1670 Shatto Ave | Akron, OH 44313 | | |
| Affiliate | First Baptist Church | Greater Alabama Council 001 | 300 3rd Ave E | Oneonta, AL 35121 | | |
| Affiliate | First Baptist Church | Greater St Louis Area Council 312 | 1804 S 9th St | Mattoon, IL 61938 | | |
| Affiliate | First Baptist Church | Greater St Louis Area Council 312 | 820 Broadway St | Gillespie, IL 62033 | | |
| Affiliate | First Baptist Church | Gulf Coast Council 773 | 500 N Palafox St | Pensacola, FL 32501 | | |
| Affiliate | First Baptist Church | Heart of America Council 307 | 1410 N 155th St | Basehor, KS 66007 | | |
| Affiliate | First Baptist Church | Heart of America Council 307 | P.O. Box 245 | 324 E Shawnee St | Gardner, KS 66030 | |
| Affiliate | First Baptist Church | Heart of Virginia Council 602 | 2709 Monument Ave | Richmond, VA 23220 | | |
| Affiliate | First Baptist Church | Hoosier Trails Council 145 145 | 100 E Walnut St | Washington, IN 47501 | | |
| Affiliate | First Baptist Church | Hoosier Trails Council 145 145 | 416 Vine St | Madison, IN 47250 | | |
| Affiliate | First Baptist Church | Illowa Council 133 | 123 S Tremont St | Kewanee, IL 61443 | | |
| Affiliate | First Baptist Church | Indian Nations Council 488 | 420 W Trudgeon St | Henryetta, OK 74437 | | |
| Affiliate | First Baptist Church | Indian Waters Council 553 | P.O. Box 348 | Saint Matthews, SC 29135 | | |
| Affiliate | First Baptist Church | Katahdin Area Council 216 | 95 High St | Belfast, ME 04915 | | |
| Affiliate | First Baptist Church | Lake Erie Council 440 | 3630 Fairmount Blvd | Shaker Hts, OH 44118 | | |
| Affiliate | First Baptist Church | Leatherstocking 400 | 9 W Main St | P.O. Box 127 | Earlville, NY 13332 | |
| Affiliate | First Baptist Church | Lincoln Heritage Council 205 | 200 E Walnut St | Salem, IN 47167 | | |
| Affiliate | First Baptist Church | Lincoln Heritage Council 205 | 230 J R Miller Blvd | Owensboro, KY 42303 | | |
| Affiliate | First Baptist Church | Lincoln Heritage Council 205 | 401 Highland Ave | Carrollton, KY 41008 | | |
| Affiliate | First Baptist Church | Longhorn Council 662 | 1100 Malone St | Denton, TX 76201 | | |
| Affiliate | First Baptist Church | Mayflower Council 251 | 518 N Main St | Randolph, MA 02368 | | |
| Affiliate | First Baptist Church | Minsi Trails Council 502 | 3235 Linden St | Bethlehem, PA 18017 | | |
| Affiliate | First Baptist Church | Narragansett 546 | P.O. Box 551 | East Greenwich, RI 02818 | | |
| Affiliate | First Baptist Church | National Capital Area Council 082 | 2932 King St | Alexandria, VA 22302 | | |
| Affiliate | First Baptist Church | Northeast Georgia Council 101 | 355 Pulaski St | Athens, GA 30601 | | |
| Affiliate | First Baptist Church | Northeast Georgia Council 101 | 751 Green St Nw | Gainesville, GA 30501 | | |
| Affiliate | First Baptist Church | Northwest Georgia Council 100 | 311 N Thornton Ave | Dalton, GA 30720 | | |
| Affiliate | First Baptist Church | Old Hickory Council 427 | 110 Gwyn Ave | Elkin, NC 28621 | | |
| Affiliate | First Baptist Church | Old Hickory Council 427 | 714 N Main St | Mount Airy, NC 27030 | | |
| Affiliate | First Baptist Church | Old N State Council 070 | 412 N Main St | Mocksville, NC 27028 | | |
| Affiliate | First Baptist Church | Ozark Trails Council 306 | 1014 E 7th St | Galena, KS 66739 | | |
| Affiliate | First Baptist Church | Ozark Trails Council 306 | 105 Kennedy Ave | Clever, MO 65631 | | |
| Affiliate | First Baptist Church | Ozark Trails Council 306 | P.O. Box 116 | Clever, MO 65631 | | |
| Affiliate | First Baptist Church | Piedmont Council 420 | 120 N Lafayette St | Shelby, NC 28150 | | |
| Affiliate | First Baptist Church | Piedmont Council 420 | 2650 Union Rd | Gastonia, NC 28054 | | |
| Affiliate | First Baptist Church | Piedmont Council 420 | P.O. Box 459 | Morganton, NC 28680 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Baptist Church | Piedmont Council 420 | P.O. Box 549 | Morganton, NC 28680 | | |
| Affiliate | First Baptist Church | Piedmont Council 420 | P.O. Box 6298 | 2650 Union Rd | Gastonia, NC 28056 | |
| Affiliate | First Baptist Church | Pine Burr Area Council 304 | 814 Azalea Dr | Waynesboro, MS 39367 | | |
| Affiliate | First Baptist Church | Pine Tree Council 218 | 733 Main St | Westbrook, ME 04092 | | |
| Affiliate | First Baptist Church | Pony Express Council 311 | P.O. Box 55 | Union Star, MO 64494 | | |
| Affiliate | First Baptist Church | Santa Fe Trail Council 194 | 1005 N 11th St | Garden City, KS 67846 | | |
| Affiliate | First Baptist Church | Seneca Waterways 397 | 119 W Elm St | East Rochester, NY 14445 | | |
| Affiliate | First Baptist Church | Seneca Waterways 397 | 124 Main St | Brockport, NY 14420 | | |
| Affiliate | First Baptist Church | Seneca Waterways 397 | 1862 Penfield Rd | Penfield, NY 14526 | | |
| Affiliate | First Baptist Church | Seneca Waterways 397 | 224 Main St | Penn Yan, NY 14527 | | |
| Affiliate | First Baptist Church | Seneca Waterways 397 | 6025 New Hartford St | Wolcott, NY 14590 | | |
| Affiliate | First Baptist Church | Sequoyah Council 713 | P.O. Box 587 | Blountville, TN 37617 | | |
| Affiliate | First Baptist Church | South Georgia Council 098 | 200 W Central Ave | Valdosta, GA 31601 | | |
| Affiliate | First Baptist Church | South Plains Council 694 | 501 Main St | Wolfforth, TX 79382 | | |
| Affiliate | First Baptist Church | South Texas Council 577 | 1305 Wildcat Dr | Portland, TX 78374 | | |
| Affiliate | First Baptist Church | South Texas Council 577 | 3115 Ocean Dr | Corpus Christi, TX 78404 | | |
| Affiliate | First Baptist Church | Texas Trails Council 561 | P.O. Box 68 | Moran, TX 76464 | | |
| Affiliate | First Baptist Church | The Spirit of Adventure 227 | 400 Lexington St | Waltham, MA 02452 | | |
| Affiliate | First Baptist Church | Tidewater Council 596 | 418 E Bute St | Norfolk, VA 23510 | | |
| Affiliate | First Baptist Church | Tuscarora Council 424 | 408 College St | Clinton, NC 28328 | | |
| Affiliate | First Baptist Church | Tuscarora Council 424 | P.O. Box 209 | 202 S 4th St | Smithfield, NC 27577 | |
| Affiliate | First Baptist Church | Utah National Parks 591 | 157 S 300 W | Blanding, UT 84511 | | |
| Affiliate | First Baptist Church | Water and Woods Council 782 | 915 E Sugnet Rd | Midland, MI 48642 | | |
| Affiliate | First Baptist Church | West Tennessee Area Council 559 | 220 Masonic St | Dyersburg, TN 38024 | | |
| Affiliate | First Baptist Church | Westark Area Council 016 | P.O. Box 635 | Greenwood, AR 72936 | | |
| Affiliate | First Baptist Church | Western Massachusetts Council 234 | 131 Main St | North Adams, MA 01247 | | |
| Affiliate | First Baptist Church - Alliance | Buckeye Council 436 | 1659 W State St | Alliance, OH 44601 | | |
| Affiliate | First Baptist Church - Blountstown | Alabama-Florida Council 003 | 14506 State Rd 71 S | Blountstown, FL 32424 | | |
| Affiliate | First Baptist Church - Enterprise | Alabama-Florida Council 003 | 302 N Main St | Enterprise, AL 36330 | | |
| Affiliate | First Baptist Church - Eureka | Montana Council 315 | P.O. Box 391 | Eureka, MT 59917 | | |
| Affiliate | First Baptist Church - Johnston | Mid Iowa Council 177 | 8250 NW 62nd Ave | Johnston, IA 50131 | | |
| Affiliate | First Baptist Church - Pierre | Sioux Council 733 | 2310 E Capitol Ave | Pierre, SD 57501 | | |
| Affiliate | First Baptist Church - Quanah | Northwest Texas Council 587 | 601 S Main St | Quanah, TX 79252 | | |
| Affiliate | First Baptist Church - Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802 | | |
| Affiliate | First Baptist Church Bristow | Indian Nations Council 488 | P.O. Box 717 | Bristow, OK 74010 | | |
| Affiliate | First Baptist Church Broad Street | Chickasaw Council 558 | 2835 Broad Ave | Memphis, TN 38112 | | |
| Affiliate | First Baptist Church Brotherhood | South Georgia Council 098 | 221 S Lee St | Americus, GA 31709 | | |
| Affiliate | First Baptist Church Cassville | Ozark Trails Council 306 | 602 W St | Cassville, MO 65625 | | |
| Affiliate | First Baptist Church China Spring | Longhorn Council 662 | 301 Illinois | China Spring, TX 76633 | | |
| Affiliate | First Baptist Church Dawson | Northeast Georgia Council 101 | P.O. Box 1358 | Dawsonville, GA 30534 | | |
| Affiliate | First Baptist Church Denbigh | Colonial Virginia Council 595 | 3628 Campbell Rd | Newport News, VA 23602 | | |
| Affiliate | First Baptist Church Deweyville | Three Rivers Council 578 | P.O. Box 79 | 644 State Hwy 272 | Deweyville, TX 77614 | |
| Affiliate | First Baptist Church East | Last Frontier Council 480 | 3302 SE Lee Blvd | Lawton, OK 73501 | | |
| Affiliate | First Baptist Church Eaton | Crossroads of America 160 | 510 E Columbia Ave | Eaton, IN 47338 | | |
| Affiliate | First Baptist Church Ellijay | Northeast Georgia Council 101 | 164 Dalton St | Ellijay, GA 30540 | | |
| Affiliate | First Baptist Church Greenwood | Blue Ridge Council 551 | 722 Grace St | Greenwood, SC 29649 | | |
| Affiliate | First Baptist Church Gresham Rd | Atlanta Area Council 092 | 2394 Gresham Rd Se | Atlanta, GA 30316 | | |
| Affiliate | First Baptist Church Groves | Three Rivers Council 578 | P.O. Box 937 | Groves, TX 77619 | | |
| Affiliate | First Baptist Church Huntsville | Greater Alabama Council 001 | 600 Governors Dr Sw | Huntsville, AL 35801 | | |
| Affiliate | First Baptist Church In Chili | Seneca Waterways 397 | 3182 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | First Baptist Church Jefferson City | Great Smoky Mountain Council 557 | 1610 Russell Ave | Jefferson City, TN 37760 | | |
| Affiliate | First Baptist Church Lawrence | Heart of America Council 307 | 1330 Kasold Dr | Lawrence, KS 66049 | | |
| Affiliate | First Baptist Church Madisonville | Lincoln Heritage Council 205 | 1634 Sunrise Dr | Anthony Munger | Madisonville, KY 42431 | |
| Affiliate | First Baptist Church Mens Fellowship | Overland Trails 322 | 3610 6th Ave | Kearney, NE 68845 | | |
| Affiliate | First Baptist Church Moody | Greater Alabama Council 001 | 902 Church St | Moody, AL 35004 | | |
| Affiliate | First Baptist Church Murray | Lincoln Heritage Council 205 | 203 S 4th St | Murray, KY 42071 | | |
| Affiliate | First Baptist Church Of Agawam | Western Massachusetts Council 234 | 760 Main St | Agawam, MA 01001 | | |
| Affiliate | First Baptist Church Of Alameda | Alameda Council Bsa 022 | 1515 Santa Clara Ave | Alameda, CA 94501 | | |
| Affiliate | First Baptist Church Of Albany | South Georgia Council 098 | 145 Oakland Pkwy | Leesburg, GA 31763 | | |
| Affiliate | First Baptist Church Of Anderson | Crossroads of America 160 | 907 N Raible Ave | Anderson, IN 46011 | | |
| Affiliate | First Baptist Church Of Arlington | The Spirit of Adventure 227 | 819 Massachusetts Ave | Arlington, MA 02476 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Baptist Church Of Ashland | Heart of Virginia Council 602 | 800 Thompson St | Ashland, VA 23005 | | |
| Affiliates | First Baptist Church Of Athens | 355 Pulaski St | Athens, GA 30601 | | | |
| Affiliate | First Baptist Church Of Benton | Greater St Louis Area Council 312 | 201 S Main St | Benton, IL 62812 | | |
| Affiliate | First Baptist Church Of Bristol | Narragansett 546 | 250 Hope St | Bristol, RI 02809 | | |
| Affiliate | First Baptist Church Of Brooksville | Greater Tampa Bay Area 089 | 420 Howell Ave | Brooksville, FL 34601 | | |
| Affiliate | First Baptist Church Of Carlisle | Blue Grass Council 204 | 345 N Locust St | Carlisle, KY 40311 | | |
| Affiliate | First Baptist Church Of Carolina Beach | Cape Fear Council 425 | 409 Lake Park Blvd N | Carolina Beach, NC 28428 | | |
| Affiliate | First Baptist Church Of Cassville | Ozark Trails Council 306 | 602 W St | Cassville, MO 65625 | | |
| Affiliate | First Baptist Church Of Citrus Park | Greater Tampa Bay Area 089 | 7705 Gunn Hwy | Tampa, FL 33625 | | |
| Affiliate | First Baptist Church Of Clinton | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056 | | |
| Affiliate | First Baptist Church Of College Hill | Greater Tampa Bay Area 089 | 3838 N 29th St | Tampa, FL 33610 | | |
| Affiliate | First Baptist Church Of Corona | California Inland Empire Council 045 | 155 W 8th St | Corona, CA 92882 | | |
| Affiliate | First Baptist Church Of Corsicana | Circle Ten Council 571 | 510 W Collin St | Corsicana, TX 75110 | | |
| Affiliate | First Baptist Church Of Corvallis | Oregon Trail Council 697 | 125 NW 10th St | Corvallis, OR 97330 | | |
| Affiliate | First Baptist Church Of Crestmont | Cradle of Liberty Council 525 | 1678 Fairview Ave | Willow Grove, PA 19090 | | |
| Affiliate | First Baptist Church Of Crown Heights | Greater New York Councils, Bsa 640 | 450 Eern Pkwy | Brooklyn, NY 11225 | | |
| Affiliates | First Baptist Church Of Danville D/B/A Boy Scout Troop 354 | 871 Main St | Danville, VA 24541 | | | |
| Affiliate | First Baptist Church Of Decatur | Atlanta Area Council 092 | 308 Clairemont Ave | Decatur, GA 30030 | | |
| Affiliate | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025 | | |
| Affiliate | First Baptist Church Of Elm Mott | Longhorn Council 662 | P.O. Box 308 | Elm Mott, TX 76640 | | |
| Affiliate | First Baptist Church Of Franklin | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064 | | |
| Affiliate | First Baptist Church Of Geronimo | Last Frontier Council 480 | P.O. Box 128 | Geronimo, OK 73543 | | |
| Affiliate | First Baptist Church Of Glenarden | National Capital Area Council 082 | 3600 Brightseat Rd | Landover, MD 20785 | | |
| Affiliate | First Baptist Church Of Goodlettsville | Middle Tennessee Council 560 | 211 Cafe Rd | Goodlettsville, TN 37072 | | |
| Affiliate | First Baptist Church Of Grain Valley | Heart of America Council 307 | P.O. Box 346 | 207 Walnut | Grain Valley, MO 64029 | |
| Affiliate | First Baptist Church Of Gray | Central Georgia Council 096 | 134 W Clinton St | Gray, GA 31032 | | |
| Affiliate | First Baptist Church Of Greater Toledo | Erie Shores Council 460 | 6520 Pilliod Rd | Holland, OH 43528 | | |
| Affiliate | First Baptist Church Of Guilford | Baltimore Area Council 220 | 7504 Oakland Mills Rd | Columbia, MD 21046 | | |
| Affiliate | First Baptist Church Of Haddonfield | Garden State Council 690 | 124 Kings Hwy E | Haddonfield, NJ 08033 | | |
| Affiliate | First Baptist Church Of Helotes | Alamo Area Council 583 | P.O. Box 1490 | Helotes, TX 78023 | | |
| Affiliate | First Baptist Church Of Hendersonville | Middle Tennessee Council 560 | 106 Bluegrass Commons Blvd | Hendersonville, TN 37075 | | |
| Affiliate | First Baptist Church Of Holt | Gulf Coast Council 773 | P.O. Box 38 | Holt, FL 32564 | | |
| Affiliate | First Baptist Church Of Hoosick Falls | Twin Rivers Council 364 | 80 Main St | Hoosick Falls, NY 12090 | | |
| Affiliate | First Baptist Church Of Horizon City | Yucca Council 573 | 17018 Darrington Rd | Horizon City, TX 79928 | | |
| Affiliate | First Baptist Church Of Jamestown | Old N State Council 070 | 306 Guilford Rd | Jamestown, NC 27282 | | |
| Affiliate | First Baptist Church Of Jeff City | Great Rivers Council 653 | 301 E Capitol Ave | Jefferson City, MO 65101 | | |
| Affiliate | First Baptist Church Of Jefferson | Pine Tree Council 218 | P.O. Box 921 | Jefferson, ME 04348 | | |
| Affiliate | First Baptist Church Of La Grange | Pathway To Adventure 456 | 20 N Ashland Ave | La Grange, IL 60525 | | |
| Affiliate | First Baptist Church Of Laurelton | Jersey Shore Council 341 | 1824 Route 88 | Brick, NJ 08724 | | |
| Affiliate | First Baptist Church Of Livingston | Middle Tennessee Council 560 | 708 E Main St | Livingston, TN 38570 | | |
| Affiliate | First Baptist Church Of Lorena | Longhorn Council 662 | 307 E Center St | Lorena, TX 76655 | | |
| Affiliate | First Baptist Church Of Los Fresnos | Rio Grande Council 775 | 300 E Ocean Blvd | Los Fresnos, TX 78566 | | |
| Affiliate | First Baptist Church Of Lutz | Greater Tampa Bay Area 089 | 18116 N US Hwy 41 | Lutz, FL 33549 | | |
| Affiliate | First Baptist Church Of Malden | The Spirit of Adventure 227 | 493 Main St | Malden, MA 02148 | | |
| Affiliate | First Baptist Church Of Mandeville, Inc | Istrouma Area Council 211 | 1895 Hwy 190 | Mandeville, LA 70448 | | |
| Affiliate | First Baptist Church Of Marietta | Atlanta Area Council 092 | 148 Church St Ne | Marietta, GA 30060 | | |
| Affiliate | First Baptist Church Of Marion | Choctaw Area Council 302 | 5711 Clinton St | P.O. Box 607 | Marion, MS 39342 | |
| Affiliate | First Baptist Church Of Mason | Dan Beard Council, Bsa 438 | 735 Reading Rd | Mason, OH 45040 | | |
| Affiliate | First Baptist Church Of Mcdonough | Flint River Council 095 | 101 Macon St | Mcdonough, GA 30253 | | |
| Affiliate | First Baptist Church Of Mclouth | Jayhawk Area Council 197 | P.O. Box 190 | Mc Louth, KS 66054 | | |
| Affiliate | First Baptist Church Of Mentone | Anthony Wayne Area 157 | 206 S Oak St | Mentone, IN 46539 | | |
| Affiliate | First Baptist Church Of Mont Belvieu | Sam Houston Area Council 576 | P.O. Box 1167 | Mont Belvieu, TX 77580 | | |
| Affiliate | First Baptist Church Of Morrisville | Occoneechee 421 | 209 Church St | Morrisville, NC 27560 | | |
| Affiliate | First Baptist Church Of Morrow | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260 | | |
| Affiliate | First Baptist Church Of Murfreesboro | Middle Tennessee Council 560 | 200 E Main St | Murfreesboro, TN 37130 | | |
| Affiliate | First Baptist Church Of New Market | Patriots Path Council 358 | 450 New Market Rd | Piscataway, NJ 08854 | | |
| Affiliate | First Baptist Church Of Newport | Great Smoky Mountain Council 557 | 261 E Broadway | Newport, TN 37821 | | |
| Affiliate | First Baptist Church Of Olathe | Heart of America Council 307 | 2024 E 151st St | Olathe, KS 66062 | | |
| Affiliate | First Baptist Church Of Opelousas | Evangeline Area 212 | P.O. Box 1938 | Opelousas, LA 70571 | | |
| Affiliate | First Baptist Church Of Orange | Three Rivers Council 578 | P.O. Box 1453 | 7637 Martin Luther King Jr Dr | Orange, TX 77631 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Baptist Church Of Owego | Baden-Powell Council 368 | 228 Main St | Owego, NY 13827 | | |
| Affiliate | First Baptist Church Of Parrish | Southwest Florida Council 088 | P.O. Box 195 | Parrish, FL 34219 | | |
| Affiliate | First Baptist Church Of Peculiar | Heart of America Council 307 | P.O. Box 325 | 216 E Broadway St | Peculiar, MO 64078 | |
| Affiliate | First Baptist Church Of Ponca City | Cimarron Council 474 | 218 S 6th St | Fifth At Central | Ponca City, OK 74601 | |
| Affiliate | First Baptist Church Of Poplarville | Pine Burr Area Council 304 | 203 S Main St | Poplarville, MS 39470 | | |
| Affiliate | First Baptist Church Of Riverside-Mens | California Inland Empire Council 045 | 5500 Alessandro Blvd | Riverside, CA 92506 | | |
| Affiliate | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122 | | |
| Affiliate | First Baptist Church Of Sanford | Occoneechee 421 | 200 Summitt Dr | Sanford, NC 27330 | | |
| Affiliate | First Baptist Church Of Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802 | | |
| Affiliate | First Baptist Church Of Shelbyville | Crossroads of America 160 | 27 W Broadway St | Shelbyville, IN 46176 | | |
| Affiliate | First Baptist Church Of Shepherdsville | Lincoln Heritage Council 205 | 254 S Buckman St | Shepherdsville, KY 40165 | | |
| Affiliate | First Baptist Church Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 147 | South Bend, WA 98586 | | |
| Affiliate | First Baptist Church Of Southington | Connecticut Yankee Council Bsa 072 | 581 Meriden Ave | Southington, CT 06489 | | |
| Affiliate | First Baptist Church Of Sparta | Old Hickory Council 427 | 202 S Main St | Sparta, NC 28675 | | |
| Affiliate | First Baptist Church Of Spring Hill | Middle Tennessee Council 560 | 5219 Main St | Spring Hill, TN 37174 | | |
| Affiliate | First Baptist Church Of Springfield | National Capital Area Council 082 | 7300 Gary St | Springfield, VA 22150 | | |
| Affiliate | First Baptist Church Of Stilwell Kansas | Heart of America Council 307 | 19950 Broadmoor Ln | Stilwell, KS 66085 | | |
| Affiliate | First Baptist Church Of Tahlequah | Indian Nations Council 488 | 201 Commercial Rd | Tahlequah, OK 74464 | | |
| Affiliate | First Baptist Church Of Texas City | Bay Area Council 574 | 1400 9th Ave N | Texas City, TX 77590 | | |
| Affiliate | First Baptist Church Of The Lakes | Las Vegas Area Council 328 | 9125 Spring Mountain Rd | Las Vegas, NV 89117 | | |
| Affiliate | First Baptist Church Of Theodore | Mobile Area Council-Bsa 004 | 7125 Bellingratin Rd | Theodore, AL 36590 | | |
| Affiliate | First Baptist Church Of Toccoa | Northeast Georgia Council 101 | 475 Tugalo St | Toccoa, GA 30577 | | |
| Affiliate | First Baptist Church Of Tuscola | Texas Trails Council 561 | 702 Kent St | Tuscola, TX 79562 | | |
| Affiliate | First Baptist Church Of Valley Mills | Longhorn Council 662 | P.O. Box 627 | 302 Ave C | Valley Mills, TX 76689 | |
| Affiliate | First Baptist Church Of Village Mills | Three Rivers Council 578 | P.O. Box 460 | Village Mills, TX 77663 | | |
| Affiliate | First Baptist Church Of Walterboro | Coastal Carolina Council 550 | 124 S Memorial Ave | Walterboro, SC 29488 | | |
| Affiliate | First Baptist Church Of Westwood | The Spirit of Adventure 227 | 808 High St | Westwood, MA 02090 | | |
| Affiliate | First Baptist Church Of Winnemucca | Nevada Area Council 329 | P.O. Box 7 | Winnemucca, NV 89446 | | |
| Affiliate | First Baptist Church Of Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098 | | |
| Affiliate | First Baptist Church On The Hill | Silicon Valley Monterey Bay 055 | 500 Sands Dr | San Jose, CA 95125 | | |
| Affiliate | First Baptist Church Pinellas Park | Greater Tampa Bay Area 089 | 5495 Park Blvd N | Pinellas Park, FL 33781 | | |
| Affiliate | First Baptist Church Rochester | Seneca Waterways 397 | 175 Allens Creek Rd | Rochester, NY 14618 | | |
| Affiliate | First Baptist Church South Hill | Tidewater Council 596 | 3633 Galberry Rd | Chesapeake, VA 23323 | | |
| Affiliate | First Baptist Church Sugar Hill Inc | Northeast Georgia Council 101 | 5091 Hwy 20 | Sugar Hill, GA 30518 | | |
| Affiliate | First Baptist Church Trumann | Quapaw Area Council 018 | P.O. Box 575 | Trumann, AR 72472 | | |
| Affiliate | First Baptist Church Union City | West Tennessee Area Council 559 | 500 E Church St | Union City, TN 38261 | | |
| Affiliate | First Baptist Church Vega | Golden Spread Council 562 | 704 S Main St | Vega, TX 79092 | | |
| Affiliate | First Baptist Church West | Mecklenburg County Council 415 | 1801 Oaklawn Ave | Charlotte, NC 28216 | | |
| Affiliate | First Baptist Church Wylie | Circle Ten Council 571 | 200 Ballard St | Wylie, TX 75098 | | |
| Affiliate | First Baptist Forsyth | Ozark Trails Council 306 | 10000 State Hwy 76 | P.O. Box 74 | Forsyth, MO 65653 | |
| Affiliate | First Baptist Forsyth | Ozark Trails Council 306 | P.O. Box 74 | Forsyth, MO 65653 | | |
| Affiliate | First Baptist Of Laurinburg | Cape Fear Council 425 | 302 E Church St | Laurinburg, NC 28352 | | |
| Affiliate | First Bethel Ame Church | Northern New Jersey Council, Bsa 333 | 2 Auburn St | Paterson, NJ 07501 | | |
| Affiliate | First Bethel Utd Methodist Church | Laurel Highlands Council 527 | 5901 Library Rd | Bethel Park, PA 15102 | | |
| Affiliate | First Broad St Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1346 | Kingsport, TN 37662 | | |
| Trade Payable | First California Bank | Funding - Discover | 21550 Oxnard St, Ste 100 | Woodland Hills, CA 91367 | | |
| Affiliate | First Calvary Baptist Church | Occoneechee 421 | 1311 Morehead Ave | Durham, NC 27707 | | |
| Affiliate | First Chinese Baptist Church, La | Greater Los Angeles Area 033 | 942 Yale St | Los Angeles, CA 90012 | | |
| Trade Payable | First Choice Services / Hurst | P.O. Box 1722 | Hurst, TX 76053 | | | |
| Affiliate | First Christian Chruch | East Carolina Council 426 | 419 E Main St | Belhaven, NC 27810 | | |
| Trade Payable | First Christian Church | 2102 Ave A | Scottsbluff, NE 69361-1935 | | | |
| Affiliate | First Christian Church | Abraham Lincoln Council 144 | 2106 S Main St | South Jacksonville, IL 62650 | | |
| Affiliate | First Christian Church | Arbuckle Area Council 468 | 13th & Broadway | Ada, OK 74820 | | |
| Affiliate | First Christian Church | Arbuckle Area Council 468, 13th & Bdwy | Ada, OK 74820 | | | |
| Affiliate | First Christian Church | Blackhawk Area 660 | 3400 6th Ave | Sterling, IL 61081 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 100 Michigan Ave | Monticello, KY 42633 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 112 E College St | Georgetown, KY 40324 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 206 Chestnut St | Berea, KY 40403 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 222 W Main St | Mt Sterling, KY 40353 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 300 S Main St | Lawrenceburg, KY 40342 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | 316 Ann St | Frankfort, KY 40601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Christian Church | Blue Grass Council 204 | 555 E Lexington Ave | Danville, KY 40422 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | Hwy 39 | Somerset, KY 42503 | | |
| Affiliate | First Christian Church | Blue Grass Council 204 | P.O. Box 414 | Barbourville, KY 40906 | | |
| Affiliate | First Christian Church | Blue Mountain Council 604 | 775 W Highland Ave | Hermiston, OR 97838 | | |
| Affiliate | First Christian Church | Blue Ridge Mtns Council 599 | 524 Jefferson Ave N | Pulaski, VA 24301 | | |
| Affiliate | First Christian Church | Blue Ridge Mtns Council 599 | 712 Front Ave | Salem, VA 24153 | | |
| Affiliate | First Christian Church | Buckskin 617 | 2200 Bland Rd | Bluefield, WV 24701 | | |
| Affiliate | First Christian Church | Buffalo Trace 156 | 4544 State Rd 261 | Newburgh, IN 47630 | | |
| Affiliate | First Christian Church | Central Florida Council 083 | 2880 W Jay Jay Rd | Titusville, FL 32796 | | |
| Affiliate | First Christian Church | Cherokee Area Council 469 469 | 520 SE Osage | Bartlesville, OK 74003 | | |
| Affiliate | First Christian Church | Cimarron Council 474 | 614 Manvel Ave | Chandler, OK 74834 | | |
| Affiliate | First Christian Church | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165 | | |
| Affiliate | First Christian Church | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069 | | |
| Affiliate | First Christian Church | Circle Ten Council 571 | 405 N Adelaide St | Terrell, TX 75160 | | |
| Affiliate | First Christian Church | Circle Ten Council 571 | 900 Robbins Rd | Athens, TX 75751 | | |
| Affiliate | First Christian Church | Coastal Georgia Council 099 | 412 Mcdonald St | Waycross, GA 31501 | | |
| Affiliate | First Christian Church | Coronado Area Council 192 | 115 Courthouse Plz | Manhattan, KS 66502 | | |
| Affiliate | First Christian Church | Crossroads of America 160 | 107 W 3rd St | Sheridan, IN 46069 | | |
| Affiliate | First Christian Church | Crossroads of America 160 | 110 S Indiana St | Greencastle, IN 46135 | | |
| Affiliate | First Christian Church | Crossroads of America 160 | 16377 Herriman Blvd | Noblesville, IN 46060 | | |
| Affiliate | First Christian Church | Crossroads of America 160 | 2000 Bundy Ave | New Castle, IN 47362 | | |
| Affiliate | First Christian Church | Dan Beard Council, Bsa 438 | 14 W 5th St | Covington, KY 41011 | | |
| Affiliate | First Christian Church | Dan Beard Council, Bsa 438 | 4520 Rosedale Rd | Middletown, OH 45042 | | |
| Affiliate | First Christian Church | Dan Beard Council, Bsa 438 | 80 Evanwood Dr | Owenton, KY 40359 | | |
| Affiliate | First Christian Church | Disciples Of Christ | Greater Los Angeles Area 033 | P.O. Box 698 | Glendora, Ca 91740 | |
| Affiliate | First Christian Church | East Carolina Council 426 | 124 Trott Rd | Richlands, NC 28574 | | |
| Affiliate | First Christian Church | East Carolina Council 426 | 401 E 2nd St | Washington, NC 27889 | | |
| Affiliate | First Christian Church | East Carolina Council 426 | 509 E Main St | Plymouth, NC 27962 | | |
| Affiliate | First Christian Church | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701 | | |
| Affiliate | First Christian Church | Great Rivers Council 653 | 130 N Jefferson Ave | Marshall, MO 65340 | | |
| Affiliate | First Christian Church | Great Rivers Council 653 | 1416 N Main St | Brookfield, MO 64628 | | |
| Affiliate | First Christian Church | Great Rivers Council 653 | 200 S Limit Ave | Sedalia, MO 65301 | | |
| Affiliate | First Christian Church | Great Rivers Council 653 | 6th & S Carolina | Louisiana, MO 63353 | | |
| Affiliate | First Christian Church | Great Smoky Mountain Council 557 | 510 N Chamberlain Ave | Rockwood, TN 37854 | | |
| Affiliate | First Christian Church | Great Trail 433 | 4797 Sharon Copley Rd | Medina, OH 44256 | | |
| Affiliate | First Christian Church | Greater St Louis Area Council 312 | 105 N Maple St | Christopher, IL 62822 | | |
| Affiliate | First Christian Church | Greater St Louis Area Council 312 | 201 S Main St | Paris, IL 61944 | | |
| Affiliate | First Christian Church | Greater St Louis Area Council 312 | 310 S Main St | Edwardsville, IL 62025 | | |
| Affiliate | First Christian Church | Greater St Louis Area Council 312 | P.O. Box 266 | Herrick, IL 62431 | | |
| Affiliate | First Christian Church | Greater Yosemite Council 059 | 1125 N Union Rd | Manteca, CA 95336 | | |
| Affiliate | First Christian Church | Heart of America Council 307 | 1000 Kentucky St | Lawrence, KS 66044 | | |
| Affiliate | First Christian Church | Heart of America Council 307 | 101 E Gay St | Warrensburg, MO 64093 | | |
| Affiliate | First Christian Church | Heart of America Council 307 | 130 N 6th St | Leavenworth, KS 66048 | | |
| Affiliate | First Christian Church | Heart of America Council 307 | 602 N 1st St | Louisburg, KS 66053 | | |
| Affiliate | First Christian Church | Hoosier Trails Council 145 145 | 512 W Main St | Madison, IN 47250 | | |
| Affiliate | First Christian Church | Hoosier Trails Council 145 145 | 525 N Indiana St | Mooresville, IN 46158 | | |
| Affiliate | First Christian Church | Hoosier Trails Council 145 145 | 531 5th St | Columbus, IN 47201 | | |
| Affiliate | First Christian Church | Illowa Council 133 | 105 Dwight St | Kewanee, IL 61443 | | |
| Affiliate | First Christian Church | Illowa Council 133 | 120 N Mcarthur St | Macomb, IL 61455 | | |
| Affiliate | First Christian Church | Indian Nations Council 488 | 2602 S Elm Pl | Broken Arrow, OK 74012 | | |
| Affiliate | First Christian Church | Lasalle Council 165 | 1507 Glendale Blvd | Valparaiso, IN 46383 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | 201 E 2nd St | Edmond, OK 73034 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | 201 W 1st St | Edmond, OK 73003 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | 415 E 1st St | Luther, OK 73054 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | 629 NW 12th St | Moore, OK 73160 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | 701 SW D Ave | Lawton, OK 73501 | | |
| Affiliate | First Christian Church | Last Frontier Council 480 | P.O. Box 626 | Chickasha, OK 73023 | | |
| Affiliate | First Christian Church | Laurel Highlands Council 527 | 55 Providence St | Benevolent Fund | Everett, PA 15537 | |
| Affiliate | First Christian Church | Lincoln Heritage Council 205 | 100 Eminence Pike | Shelbyville, KY 40065 | | |
| Affiliate | First Christian Church | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101 | | |
| Affiliate | First Christian Church | Lincoln Heritage Council 205 | 2601 S Walnut St | Hopkinsville, KY 42240 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Christian Church | Lincoln Heritage Council 205 | 3209 Middle Rd | Jeffersonville, IN 47130 | | |
| Affiliate | First Christian Church | Lincoln Heritage Council 205 | 700 J R Miller Blvd | Owensboro, KY 42303 | | |
| Affiliate | First Christian Church | Longhorn Council 662 | 910 S Collins St | Arlington, TX 76010 | | |
| Affiliate | First Christian Church | Los Padres Council 053 | P.O. Box 1056 | Lompoc, CA 93438 | | |
| Affiliate | First Christian Church | Mason Dixon Council 221 | 1345 Potomac Ave | Hagerstown, MD 21742 | | |
| Affiliate | First Christian Church | Mid Iowa Council 177 | 1905 S Main St | Fairfield, IA 52556 | | |
| Affiliate | First Christian Church | Middle Tennessee Council 560 | 368 W Main St | Linden, TN 37096 | | |
| Affiliate | First Christian Church | Mississippi Valley Council 141 141 | 961 Walnut St | Hamilton, IL 62341 | | |
| Affiliate | First Christian Church | Mississippi Valley Council 141 141 | P.O. Box 952 | 1221 Park Ave | Burlington, IA 52601 | |
| Affiliate | First Christian Church | Montana Council 315 | 2701 S Russell St | Missoula, MT 59801 | | |
| Affiliate | First Christian Church | Mount Baker Council, Bsa 606 | 495 E Bakerview Rd | Bellingham, WA 98226 | | |
| Affiliate | First Christian Church | Muskingum Valley Council, Bsa 467 | 1127 Beatty Ave | Cambridge, OH 43725 | | |
| Affiliate | First Christian Church | New Birth of Freedom 544 | 442 Hummel Ave | Lemoyne, PA 17043 | | |
| Affiliate | First Christian Church | North Florida Council 087 | 11924 San Jose Blvd | Jacksonville, FL 32223 | | |
| Affiliate | First Christian Church | North Florida Council 087 | 1908 E Fort King St | Ocala, FL 34471 | | |
| Affiliate | First Christian Church | North Florida Council 087 | 2876 Moody Ave | Orange Park, FL 32073 | | |
| Affiliate | First Christian Church | North Florida Council 087 | 3411 NW 83rd St | Gainesville, FL 32606 | | |
| Affiliate | First Christian Church | Northwest Texas Council 587 | 3701 Taft Blvd | Wichita Falls, TX 76308 | | |
| Affiliate | First Christian Church | Orange County Council 039 | 1207 Main St | Huntington Beach, CA 92648 | | |
| Affiliate | First Christian Church | Oregon Trail Council 697 | 12th & Nyssa St | Junction City, OR 97448 | | |
| Affiliate | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 619 12th Ave S | Nampa, ID 83651 | | |
| Affiliate | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 629 12th Ave S | Nampa, ID 83651 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | 1314 Oak Ridge Dr | Neosho, MO 64850 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | 3020 Roberts Rd | Baxter Springs, KS 66713 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | 407 W Broadway St | Bolivar, MO 65613 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | 705 E Centennial Dr | Pittsburg, KS 66762 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | 919 S Main St | Galena, KS 66739 | | |
| Affiliate | First Christian Church | Ozark Trails Council 306 | Washington & Austin | Nevada, MO 64772 | | |
| Affiliate | First Christian Church | Pony Express Council 311 | 1700 Princeton Rd | Trenton, MO 64683 | | |
| Affiliate | First Christian Church | Pony Express Council 311 | P.O. Box 422 | Bethany, MO 64424 | | |
| Affiliate | First Christian Church | Pushmataha Area Council 691 | P.O. Box 208 | West Point, MS 39773 | | |
| Affiliate | First Christian Church | Quapaw Area Council 018 | 2600 Woodsprings Rd | Jonesboro, AR 72404 | | |
| Affiliate | First Christian Church | Quapaw Area Council 018 | 2721 W Beebe Capps Expy | Searcy, AR 72143 | | |
| Affiliate | First Christian Church | Quapaw Area Council 018 | 2803 E Kiehl Ave | Sherwood, AR 72120 | | |
| Affiliate | First Christian Church | Quapaw Area Council 018 | P.O. Box 1588 | Pine Bluff, AR 71613 | | |
| Affiliate | First Christian Church | Quivira Council, Bsa 198 | 204 N Chautauqua St | Sedan, KS 67361 | | |
| Affiliate | First Christian Church | Rainbow Council 702 | 455 W Smor Rd | Morris, IL 60450 | | |
| Affiliate | First Christian Church | Sagamore Council 162 | 106 S Market St | Winamac, IN 46996 | | |
| Affiliate | First Christian Church | Sagamore Council 162 | 854 N 300 W | Kokomo, IN 46901 | | |
| Affiliate | First Christian Church | Sequoia Council 027 | 505 W Cameron St | Hanford, CA 93230 | | |
| Affiliate | First Christian Church | Snake River Council 111 | 601 Shoshone St N | Twin Falls, ID 83301 | | |
| Affiliate | First Christian Church | South Georgia Council 098 | 1905 N Patterson St | Valdosta, GA 31602 | | |
| Affiliate | First Christian Church | South Texas Council 577 | 715 N Saint Marys St | Beeville, TX 78102 | | |
| Affiliate | First Christian Church | Tecumseh 439 | 215 E Sandusky Ave | Bellefontaine, OH 43311 | | |
| Affiliate | First Christian Church | Texas Trails Council 561 | 201 S Walnut | P.O. Box 2316 | Albany, TX 76430 | |
| Affiliate | First Christian Church | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801 | | |
| Affiliate | First Christian Church | Texas Trails Council 561 | P.O. Box 2316 | Albany, TX 76430 | | |
| Affiliate | First Christian Church | W D Boyce 138 | 115 N Washington St | Mount Pulaski, IL 62548 | | |
| Affiliate | First Christian Church | Westmoreland Fayette 512 | P.O. Box 297 | Perryopolis, PA 15473 | | |
| Affiliate | First Christian Church | Winnebago Council, Bsa 173 | 1302 W 11th St | Cedar Falls, IA 50613 | | |
| Affiliate | First Christian Church | Women'S / Men'S Fellowships | W D Boyce 138 | 1201 Chestnut St | Pekin, Il 61554 | |
| Affiliate | First Christian Church - Emporia | Jayhawk Area Council 197 | 202 E 12th Ave | Emporia, KS 66801 | | |
| Affiliate | First Christian Church - Minerva | Buckeye Council 436 | 300 W Lincolnway | Minerva, OH 44657 | | |
| Affiliate | First Christian Church - Oskaloosa | Mid Iowa Council 177 | 119 A Ave E | Oskaloosa, IA 52577 | | |
| Affiliate | First Christian Church - Scottsbluff | Longs Peak Council 062 | 2102 Ave A | Scottsbluff, NE 69361 | | |
| Affiliate | First Christian Church - Winterset | Mid Iowa Council 177 | 103 W Green St | Winterset, IA 50273 | | |
| Affiliate | First Christian Church & Kiwanis Club | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701 | | |
| Affiliate | First Christian Church Bowling Green | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101 | | |
| Affiliate | First Christian Church Bryan | College Station | Sam Houston Area Council 576 | 700 S Ennis | Bryan, Tx 77803 | |
| Affiliate | First Christian Church Canyon Country | W.L.A.C.C. 051 | 27421 Homyr Pl | Canyon Country, CA 91351 | | |
| Affiliate | First Christian Church Little Rock | Quapaw Area Council 018 | 1500 N Mississippi St | Little Rock, AR 72207 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Christian Church Madisonville | Lincoln Heritage Council 205 | 1030 College Dr | Madisonville, KY 42431 | | |
| Affiliate | First Christian Church Mens Fellowship | W D Boyce 138 | 1201 Chestnut St | Pekin, IL 61554 | | |
| Affiliate | First Christian Church Mens Group | Pony Express Council 311 | 7th & Santa Fe | Atchison, KS 66002 | | |
| Affiliate | First Christian Church Of Allen | Circle Ten Council 571 | 1207 Twin Creeks Dr | Allen, TX 75013 | | |
| Affiliate | First Christian Church Of Anna | Circle Ten Council 571 | P.O. Box 365 | Anna, TX 75409 | | |
| Affiliate | First Christian Church Of Beaches | North Florida Council 087 | 2125 Ocean Front | Neptune Beach, FL 32266 | | |
| Affiliate | First Christian Church Of Carrollton | Circle Ten Council 571 | 1835 Walnut Ave | Carrollton, TX 75006 | | |
| Affiliate | First Christian Church Of Casper | Greater Wyoming Council 638 | 520 Cy Ave | Casper, WY 82601 | | |
| Affiliate | First Christian Church Of Duncan | Last Frontier Council 480 | 912 W Walnut Ave | Duncan, OK 73533 | | |
| Affiliate | First Christian Church Of Duncanville | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116 | | |
| Affiliate | First Christian Church Of Fayette | Great Rivers Council 653 | 307 N Church St | Fayette, MO 65248 | | |
| Affiliate | First Christian Church Of Garland | Circle Ten Council 571 | 115 S Glenbrook Dr | Garland, TX 75040 | | |
| Affiliate | First Christian Church Of Independence | Heart of America Council 307 | 125 S Pleasant St | Independence, MO 64050 | | |
| Affiliate | First Christian Church Of Independence | Quivira Council, Bsa 198 | 319 W Laurel St | Independence, KS 67301 | | |
| Affiliate | First Christian Church Of Lake Butler | North Florida Council 087 | 155 NW 1st St | Lake Butler, FL 32054 | | |
| Affiliate | First Christian Church Of Lufkin | East Texas Area Council 585 | 1300 S 1st St | Lufkin, TX 75901 | | |
| Affiliate | First Christian Church Of Mckinney | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069 | | |
| Affiliate | First Christian Church Of Melissa | Circle Ten Council 571 | P.O. Box 606 | Melissa, TX 75454 | | |
| Affiliate | First Christian Church Of Monongahela | Laurel Highlands Council 527 | Chess St & 6th St | Monongahela, PA 15063 | | |
| Affiliate | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | Kansas City, MO 64116 | | |
| Affiliate | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | North Kansas City, MO 64116 | | |
| Affiliate | First Christian Church Of Olathe | Heart of America Council 307 | 200 E Loula St | Olathe, KS 66061 | | |
| Affiliate | First Christian Church Of Poplar Bluff | Greater St Louis Area Council 312 | 1601 N Main St | Poplar Bluff, MO 63901 | | |
| Affiliate | First Christian Church Of Port Orchard | Chief Seattle Council 609 | 4885 SW Hovde Rd | Port Orchard, WA 98367 | | |
| Affiliate | First Christian Church Of Rowlett | Circle Ten Council 571 | 7301 Miller Rd | Rowlett, TX 75088 | | |
| Affiliate | First Christian Church Of Sikeston | Greater St Louis Area Council 312 | 1006 N Main St | Sikeston, MO 63801 | | |
| Affiliate | First Christian Church Of Smithville | Heart of America Council 307 | 201 N Bridge St | Smithville, MO 64089 | | |
| Affiliate | First Christian Church Of Stow | Great Trail 433 | 3493 Darrow Rd | Stow, OH 44224 | | |
| Affiliate | First Christian Church Of Texas City | Bay Area Council 574 | 2400 21st St N | Texas City, TX 77590 | | |
| Affiliate | First Christian Church Of Topeka | Jayhawk Area Council 197 | 1880 SW Gage Blvd | Topeka, KS 66604 | | |
| Affiliate | First Christian Church Of Tullahoma | Middle Tennessee Council 560 | P.O. Box 606 | Tullahoma, TN 37388 | | |
| Affiliate | First Christian Church Of Waxahachie | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165 | | |
| Affiliate | First Christian Church Of Wellington | Quivira Council, Bsa 198 | 123 W 9th St | Wellington, KS 67152 | | |
| Affiliate | First Christian Church Of Winnsboro | East Texas Area Council 585 | P.O. Box 556 | Winnsboro, TX 75494 | | |
| Affiliate | First Christian Church San Marcos | Capitol Area Council 564 | 3105 Ranch Rd 12 | San Marcos, TX 78666 | | |
| Affiliate | First Christian Church Wagoner | Indian Nations Council 488 | 415 NE 2nd St | Wagoner, OK 74467 | | |
| Affiliate | First Christian Disciples Of Christ | Mountaineer Area 615 | 100 Cobun Ave | Morgantown, WV 26501 | | |
| Affiliate | First Church - Christ Experience | Last Frontier Council 480 | 131 NW 4th St | Oklahoma City, OK 73102 | | |
| Affiliate | First Church Congregational | Connecticut Yankee Council Bsa 072 | 148 Beach Rd | Fairfield, CT 06824 | | |
| Affiliate | First Church Congregational | Lake Erie Council 440 | 22 Liberty St | Painesville, OH 44077 | | |
| Affiliate | First Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St | Bethlehem, CT 06751 | | |
| Affiliate | First Church Of Christ | Cape Cod and Islands Cncl 224 | 136 Old Main St | Sandwich, MA 02563 | | |
| Affiliate | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 12 S Main St | West Hartford, CT 06107 | | |
| Affiliate | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 190 Court St | Middletown, CT 06457 | | |
| Affiliate | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | 61 Main St | Unionville, CT 06085 | |
| Affiliate | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 5 Meetinghouse Ln | Woodbridge, CT 06525 | | |
| Affiliate | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 511 Amity Rd | Bethany, CT 06524 | | |
| Affiliate | First Church Of Christ | Dan Beard Council, Bsa 438 | 6080 Camp Ernst Rd | Burlington, KY 41005 | | |
| Affiliate | First Church Of Christ | Prairielands 117 | 715 W Vermilion St | Catlin, IL 61817 | | |
| Affiliate | First Church Of Christ & Eccles Society | Connecticut Rivers Council, Bsa 066 | 689 Hopmeadow St | Simsbury, CT 06070 | | |
| Affiliate | First Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | 366 Main St | Old Saybrook, CT 06475 | | |
| Affiliate | First Church Of Christ Scientist Salem | Cascade Pacific Council 492 | 935 High St Se | Salem, OR 97302 | | |
| Affiliate | First Church Of Evans | Greater Niagara Frontier Council 380 | 7431 Erie Rd | Derby, NY 14047 | | |
| Affiliate | First Church Of God | Great Rivers Council 653 | 803 Union Ave | Moberly, MO 65270 | | |
| Affiliate | First Church Of God | Sioux Council 733 | P.O. Box 477 | 702 N Broadway | Marion, SD 57043 | |
| Affiliate | First Church Of God | Southern Shores Fsc 783 | 2627 Niles Ave | Saint Joseph, MI 49085 | | |
| Affiliate | First Church Of God - Alliance | Buckeye Council 436 | 505 N Lincoln Ave | Alliance, OH 44601 | | |
| Affiliate | First Church Of Ipswich | The Spirit of Adventure 227 | Meeting House Green | Ipswich, MA 01938 | | |
| Affiliate | First Church Of Lombard | Three Fires Council 127 | 220 S Main St | Lombard, IL 60148 | | |
| Affiliate | First Church Of Monson | Western Massachusetts Council 234 | 5 High St | Monson, MA 01057 | | |
| Affiliate | First Church Of Pembroke | Mayflower Council 251 | P.O. Box 576 | Pembroke, MA 02359 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Church Of Squantum Congregational | The Spirit of Adventure 227 | 164 Bellevue Rd | Quincy, MA 02171 | | |
| Affiliate | First Church Of The Nazarene | Buffalo Trail Council 567 | 1400 S Lancaster St | Big Spring, TX 79720 | | |
| Affiliate | First Church Of The Nazarene | Cimarron Council 474 | 104 E Wichita Ave | Cleveland, OK 74020 | | |
| Affiliate | First Church Of The Nazarene | Conquistador Council Bsa 413 | | | | |
| Affiliate | First Church Of The Nazarene | Juniata Valley Council 497 | 5851 Newton Ave | Mcconnellstown, PA 16660 | | |
| Affiliate | First Church Of The Nazarene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036 | | |
| Affiliate | First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141 | | |
| Affiliate | First Church Of The Nazarene | Longs Peak Council 062 | 2515 W 16th St | Greeley, CO 80634 | | |
| Affiliate | First Church Of The Nazarene | Ore-Ida Council 106 - Bsa 106 | 601 16th Ave S | Nampa, ID 83651 | | |
| Affiliate | First Church Of The Nazarene | Sagamore Council 162 | 201 Veterans Memorial Pkwy E | Lafayette, IN 47905 | | |
| Affiliate | First Church Of The Nazarene Pasadena | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | | |
| Affiliate | First Church West Of Plantation | South Florida Council 084 | 9904 NW 77th St | Tamarac, FL 33321 | | |
| Trade Payable | First Citizens Bank | 2230 Winghouse Blvd | Charlotte, NC 28241 | | | |
| Trade Payable | First Class Wiring Inc | P.O. Box 7122 | Traverse City, MI 49696 | | | |
| Trade Payable | First Clearing, LLC | One N Jefferson Ave | St Louis, MO 63103 | | | |
| Affiliate | First Coast High School (Sn) | North Florida Council 087 | 590 Duval Station Rd | Jacksonville, FL 32218 | | |
| Affiliate | First Colony Christian Church | Sam Houston Area Council 576 | 4141 Sweetwater Blvd | Sugar Land, TX 77479 | | |
| Affiliate | First Colony Church Of Christ | Sam Houston Area Council 576 | 2140 First Colony Blvd | Sugar Land, TX 77479 | | |
| Affiliate | First Commerce Bank | Middle Tennessee Council 560 | 500 N Ellington Pkwy | Lewisburg, TN 37091 | | |
| Affiliate | First Community Utd Methodist Church | The Spirit of Adventure 227 | 55 Otis St | Medford, MA 02155 | | |
| Affiliate | First Cong Ch Tosa Christian Ed Board | Three Harbors Council 636 | 1511 Church St | Wauwatosa, WI 53213 | | |
| Affiliate | First Congregational | Oregon Trail Council 697 | 1050 E 23rd Ave | Eugene, OR 97405 | | |
| Affiliate | First Congregational Church | Abraham Lincoln Council 144 | 2100 S Bates Ave | Springfield, IL 62704 | | |
| Affiliate | First Congregational Church | Baden-Powell Council 368 | 309 Highland Rd | Ithaca, NY 14850 | | |
| Affiliate | First Congregational Church | Baden-Powell Council 368 | P.O. Box 217 | 5016 Creek Rd | Harford, PA 18823 | |
| Affiliate | First Congregational Church | Blackhawk Area 660 | 11628 Main St | Huntley, IL 60142 | | |
| Affiliate | First Congregational Church | Blackhawk Area 660 | 461 Pierson St | Crystal Lake, IL 60014 | | |
| Affiliate | First Congregational Church | California Inland Empire Council 045 | 2 W Olive Ave | Redlands, CA 92373 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 111 Church Dr | Cheshire, CT 06410 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 124 Scantic Rd | East Windsor, CT 06088 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 221 N Granby Rd | Granby, CT 06035 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 835 Riverside Ave | Torrington, CT 06790 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 837 Main St | East Hartford, CT 06108 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 147 | Woodstock, CT 06281 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | |
| Affiliate | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rte 6 Box 107 | Andover, CT 06232 | | |
| Affiliate | First Congregational Church | Connecticut Yankee Council Bsa 072 | 1 Church St | West Haven, CT 06516 | | |
| Affiliate | First Congregational Church | Connecticut Yankee Council Bsa 072 | 122 Broad St | Guilford, CT 06437 | | |
| Affiliate | First Congregational Church | Connecticut Yankee Council Bsa 072 | 23 S Main St | Wallingford, CT 06492 | | |
| Affiliate | First Congregational Church | Connecticut Yankee Council Bsa 072 | 2301 Main St | Stratford, CT 06615 | | |
| Affiliate | First Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275 | | |
| Affiliate | First Congregational Church | Daniel Webster Council, Bsa 330 | 508 Union St | Manchester, NH 03104 | | |
| Affiliate | First Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 230 | South Park St | Lebanon, NH 03766 | |
| Affiliate | First Congregational Church | Grand Canyon Council 010 | 216 E Gurley St | Prescott, AZ 86301 | | |
| Affiliate | First Congregational Church | Greater St Louis Area Council 312 | 105 S Franklin St | Bunker Hill, IL 62014 | | |
| Affiliate | First Congregational Church | Green Mountain 592 | 39 Main St | Essex Junction, VT 05452 | | |
| Affiliate | First Congregational Church | Green Mountain 592 | Brattleboro Vt | Brattleboro, VT 05301 | | |
| Affiliate | First Congregational Church | Katahdin Area Council 216 | P.O. Box 232 | Cherryfield, ME 04622 | | |
| Affiliate | First Congregational Church | Mayflower Council 251 | 100 Winter St | Norwood, MA 02062 | | |
| Affiliate | First Congregational Church | Mayflower Council 251 | 519 Washington St | Whitman, MA 02382 | | |
| Affiliate | First Congregational Church | Mayflower Council 251 | 725 Washington St | Holliston, MA 01746 | | |
| Affiliate | First Congregational Church | Northern New Jersey Council, Bsa 333 | 19 Church St | Verona, NJ 07044 | | |
| Affiliate | First Congregational Church | Oregon Trail Council 697 | 4515 SW W Hills Rd | Corvallis, OR 97333 | | |
| Affiliate | First Congregational Church | Ore-Ida Council 106 - Bsa 106 | 515 E 15th N | Mountain Home, ID 83647 | | |
| Affiliate | First Congregational Church | Pathway To Adventure 456 | 1047 Curtiss St | Downers Grove, IL 60515 | | |
| Affiliate | First Congregational Church | Pathway To Adventure 456 | 1106 Chestnut St | Western Springs, IL 60558 | | |
| Affiliate | First Congregational Church | Pine Tree Council 218 | 167 Black Point Rd | Scarborough, ME 04074 | | |
| Affiliate | First Congregational Church | Pine Tree Council 218 | 17 E Main St | South Paris, ME 04281 | | |
| Affiliate | First Congregational Church | Pine Tree Council 218 | S High St | Bridgton, ME 04009 | | |
| Affiliate | First Congregational Church | Potawatomi Area Council 651 | 231 Roberts Dr | Mukwonago, WI 53149 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Congregational Church | President Gerald R Ford 781 | 126 E Cass St | Greenville, MI 48838 | | |
| Affiliate | First Congregational Church | President Gerald R Ford 781 | 201 S 2nd Ave | Alpena, MI 49707 | | |
| Affiliate | First Congregational Church | President Gerald R Ford 781 | 312 Hoffman St | Saugatuck, MI 49453 | | |
| Affiliate | First Congregational Church | President Gerald R Ford 781 | 6105 Center Rd | Traverse City, MI 49686 | | |
| Affiliate | First Congregational Church | Quivira Council, Bsa 198 | 3410 N Plum St | Hutchinson, KS 67502 | | |
| Affiliate | First Congregational Church | Sequoia Council 027 | 165 E Mill Ave | Porterville, CA 93257 | | |
| Affiliate | First Congregational Church | Southern Shores Fsc 783 | 2001 Niles Ave | Saint Joseph, MI 49085 | | |
| Affiliate | First Congregational Church | Southern Shores Fsc 783 | 651 Phoenix St | South Haven, MI 49090 | | |
| Affiliate | First Congregational Church | The Spirit of Adventure 227 | 1 Church St | Stoneham, MA 02180 | | |
| Affiliate | First Congregational Church | The Spirit of Adventure 227 | 121 W Foster St | Melrose, MA 02176 | | |
| Affiliate | First Congregational Church | The Spirit of Adventure 227 | 18 Andover Rd | Billerica, MA 01821 | | |
| Affiliate | First Congregational Church | The Spirit of Adventure 227 | 21 Church St | Winchester, MA 01890 | | |
| Affiliate | First Congregational Church | The Spirit of Adventure 227 | 7 Andover St | Georgetown, MA 01833 | | |
| Affiliate | First Congregational Church | Three Fires Council 127 | 535 Forest Ave | Glen Ellyn, IL 60137 | | |
| Affiliate | First Congregational Church | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813 | | |
| Affiliate | First Congregational Church | Water and Woods Council 782 | P.O. Box 296 | Breckenridge, MI 48615 | | |
| Affiliate | First Congregational Church | Westchester Putnam 388 | 210 Orchard Ridge Rd | Chappaqua, NY 10514 | | |
| Affiliate | First Congregational Church | Western Massachusetts Council 234 | 7 Somers Rd | East Longmeadow, MA 01028 | | |
| Affiliate | First Congregational Church | Western Massachusetts Council 234 | P.O. Box 395 | 25 Park Pl | Lee, MA 01238 | |
| Affiliate | First Congregational Church - Braintree | Mayflower Council 251 | 12 Elm St | Braintree, MA 02184 | | |
| Affiliate | First Congregational Church - Plympton | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | |
| Affiliate | First Congregational Church - Ucc | Lake Erie Council 440 | P.O. Box 66 | Berlin Heights, OH 44814 | | |
| Affiliate | First Congregational Church - Ucc | Longs Peak Council 062 | 1500 9th Ave | Longmont, CO 80501 | | |
| Affiliate | First Congregational Church Hanover | Mayflower Council 251 | 515 Hanover St | Hanover, MA 02339 | | |
| Affiliate | First Congregational Church Norwich | Connecticut Rivers Council, Bsa 066 | 81 E Town St | Norwich, CT 06360 | | |
| Affiliate | First Congregational Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St S | Bethlehem, CT 06751 | | |
| Affiliate | First Congregational Church Of Brimfield | Western Massachusetts Council 234 | P.O. Box 203 | Brimfield, MA 01010 | | |
| Affiliate | First Congregational Church Of Camden | Pine Tree Council 218 | 55 Elm St | Camden, ME 04843 | | |
| Affiliate | First Congregational Church Of Charlotte | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813 | | |
| Affiliate | First Congregational Church Of Dalton | Western Massachusetts Council 234 | 514 Main St | Dalton, MA 01226 | | |
| Affiliate | First Congregational Church Of Fairhaven | Narragansett 546 | 34 Center St | Fairhaven, MA 02719 | | |
| Affiliate | First Congregational Church Of Greenwich | Greenwich 067 | 108 Sound Beach Ave | Greenwich | Old Greenwich, CT 06870 | |
| Affiliate | First Congregational Church Of Hamilton | The Spirit of Adventure 227 | 624 Bay Rd | Hamilton, MA 01936 | | |
| Affiliate | First Congregational Church Of Hudson | Great Trail 433 | 47 Aurora St | Hudson, OH 44236 | | |
| Affiliate | First Congregational Church Of Lasalle | W D Boyce 138 | 502 Joliet St | P.O. Box 522 | La Salle, IL 61301 | |
| Affiliate | First Congregational Church Of Ledyard | Connecticut Rivers Council, Bsa 066 | P.O. Box 77 | Ledyard, CT 06339 | | |
| Affiliate | First Congregational Church Of Lee | Western Massachusetts Council 234 | P.O. Box 395 | 25 Park Pl | Lee, MA 01238 | |
| Affiliate | First Congregational Church Of Old Lyme | Connecticut Rivers Council, Bsa 066 | 2 Ferry Rd | Old Lyme, CT 06371 | | |
| Affiliate | First Congregational Church Of Pelham | Daniel Webster Council, Bsa 330 | 2 Main St | Pelham, NH 03076 | | |
| Affiliate | First Congregational Church Of Perris | California Inland Empire Council 045 | 100 N A St | Perris, CA 92570 | | |
| Affiliate | First Congregational Church Of Peru | W D Boyce 138 | 1431 4th St | Peru, IL 61354 | | |
| Affiliate | First Congregational Church Of Raynham | Narragansett 546 | 785 S Main St | Raynham, MA 02767 | | |
| Affiliate | First Congregational Church Of Rowley | The Spirit of Adventure 227 | 175 Main St | Rowley, MA 01969 | | |
| Affiliate | First Congregational Church Of Royal Oak | Great Lakes Fsc 272 | 1314 Nwood Blvd | Royal Oak, MI 48073 | | |
| Affiliate | First Congregational Church Of Santa Ana | Orange County Council 039 | 2555 Santiago St | Santa Ana, CA 92706 | | |
| Affiliate | First Congregational Church Of Tallmadge | Great Trail 433 | 85 Heritage Dr | Tallmadge, OH 44278 | | |
| Affiliate | First Congregational Church Of Twinsburg | Lake Erie Council 440 | 9050 Church St | Twinsburg, OH 44087 | | |
| Affiliate | First Congregational Church Of Vernon | Connecticut Rivers Council, Bsa 066 | 695 Hartford Tpke | Vernon, CT 06066 | | |
| Affiliate | First Congregational Church Of Warwick | Narragansett 546 | 715 Oakland Beach Ave | Warwick, RI 02889 | | |
| Affiliate | First Congregational Church Of Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184 | | |
| Affiliate | First Congregational Church Of Wilmette | Northeast Illinois 129 | 1125 Wilmette Ave | Wilmette, IL 60091 | | |
| Affiliate | First Congregational Church Rock Springs | Trapper Trails 589 | 1275 Adams Ave | Rock Springs, WY 82901 | | |
| Affiliate | First Congregational Church Ucc | Longs Peak Council 062 | 2101 16th St | Greeley, CO 80631 | | |
| Affiliate | First Congregational Church Ucc | Water and Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Congregational Church Womens Guild | Western Massachusetts Council 234 | 20 Lathrop St | West Springfield, MA 01089 | | |
| Affiliate | First Congregational Church-Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184 | | |
| Affiliate | First Congregational Of Mccook | Overland Trails 322 | P.O. Box 655 | Mccook, NE 69001 | | |
| Affiliate | First Congregational Of Sullivan | Buckeye Council 436 | 503 US Hwy 224 | Sullivan, OH 44880 | | |
| Affiliate | First Congregational U.C.C. | Montana Council 315 | 310 N 27th St | Billings, MT 59101 | | |
| Affiliate | First Congregational Ucc | Leatherstocking 400 | 1 Bridge St | Sidney, NY 13838 | | |
| Affiliate | First Congregational Ucc | Potawatomi Area Council 651 | P.O. Box 273 | Oconomowoc, WI 53066 | | |
| Affiliate | First Congregational Ucc Of Eagle River | Glaciers Edge Council 620 | 741 E High St | Milton, WI 53563 | | |
| Affiliate | First Congregational Utd Church | Samoset Council, Bsa 627 | 105 N First | Eagle River, WI 54521 | | |
| Affiliate | First Corinth Missionary Baptist | Longs Peak Council 062 | 1500 9th Ave | Boulder, CO 80501 | | |
| Trade Payable | First Corporate Sedans Inc | Atlanta Area Council 092 | 2165 Donald Lee Hollowell Pkwy Nw | Atlanta, GA 30318 | | |
| Affiliate | First Covenant Church | General Post Office | P.O. Box 5389 | New York, NY 10087-5389 | | |
| Affiliate | First Cumberland Presbyterian Church | Northern Star Council 250 | 801 Willmar Ave Sw | Willmar, MN 56201 | | |
| Affiliate | First Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 6900 Nubbin Ridge Dr | Knoxville, TN 37919 | | |
| Affiliate | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 16835 Highland Dr | Mc Kenzie, TN 38201 | | |
| Affiliate | First Dakota National Bank | West Tennessee Area Council 559 | 1730 Hwy 45 Byp | Jackson, TN 38305 | | |
| Trade Payable | First Degree, LLC | Sioux Council 733 | P.O. Box 718 | Parkston, SD 57366 | | |
| Affiliate | First District Police | 4300 Tullamore Estates | Gainesville, VA 20155 | | | |
| Affiliate | First English Lutheran Church | Greater St Louis Area Council 312 | 3157 Sublette Ave | Saint Louis, MO 63139 | | |
| Affiliate | First English Lutheran Church | Blackhawk Area 660 | 215 W Pine St | Platteville, WI 53818 | | |
| Affiliate | First English Lutheran Church | Blackhawk Area 660 | 303 S Galena Ave | Freeport, IL 61032 | | |
| Affiliate | First English Lutheran Church | Capitol Area Council 564 | 3001 Whitis Ave | Austin, TX 78705 | | |
| Affiliate | First English Lutheran Church | Montana Council 315 | 1243 N 31st St | Billings, MT 59101 | | |
| Affiliate | First English Lutheran Church | Northern Star Council 250 | 204 2nd St Nw | Faribault, MN 55021 | | |
| Affiliate | First English Lutheran Church | Samoset Council, Bsa 627 | 440 Garfield St | Wisconsin Rapids, WI 54494 | | |
| Affiliate | First Evangelical Church | Chickasaw Council 558 | 735 Ridge Lake Blvd | Memphis, TN 38120 | | |
| Affiliate | First Evangelical Community Church | Greater Los Angeles Area 033 | 11330 166th St | Cerritos, CA 90703 | | |
| Affiliate | First Evangelical Free Church | Illowa Council 133 | 3321 7th St | Moline, IL 61265 | | |
| Affiliate | First Evangelical Lutheran Church | Abraham Lincoln Council 144 | 301 W 4th St | Beardstown, IL 62618 | | |
| Affiliate | First Evangelical Lutheran Church | Baltimore Area Council 220 | 3604 Chatham Rd | Ellicott City, MD 21042 | | |
| Affiliate | First Evangelical Lutheran Church | Baltimore Area Council 220 | 8397 Piney Orchard Pkwy | C / O Felco | Odenton, MD 21113 | |
| Affiliate | First Evangelical Lutheran Church | Bay Area Council 574 | 2415 Winnie St | Galveston, TX 77550 | | |
| Affiliate | First Evangelical Lutheran Church | Chief Seattle Council 609 | 10207 NE 183rd St | Bothell, WA 98011 | | |
| Affiliate | First Evangelical Lutheran Church | Cornhusker Council 324 | 315 S 16th St | Nebraska City, NE 68410 | | |
| Affiliate | First Evangelical Lutheran Church | Gamehaven 299 | 309 Forest St | Kenyon, MN 55946 | | |
| Affiliate | First Evangelical Lutheran Church | Great Trail 433 | 249 2nd St Nw | Barberton, OH 44203 | | |
| Affiliate | First Evangelical Lutheran Church | Longs Peak Council 062 | 803 3rd Ave | Longmont, CO 80501 | | |
| Affiliate | First Evangelical Lutheran Church | Old N State Council 070 | 3600 W Friendly Ave | Greensboro, NC 27410 | | |
| Affiliate | First Evangelical Lutheran Church | Tecumseh 439 | 287 W Main St | Xenia, OH 45385 | | |
| Affiliate | First Faith Missionary Baptist Church | Cradle of Liberty Council 525 | 1705 Highland Ave | Chester, PA 19013 | | |
| Affiliate | First Farragut Utd Methodist Church | Great Smoky Mountain Council 557 | 12733 Kingston Pike | Knoxville, TN 37934 | | |
| Affiliate | First Federated Church | Great Trail 433 | 10786 Mahoning Ave | North Jackson, OH 44451 | | |
| Trade Payable | First Financial Asset Management, Inc | P.O. Box 56245 | Atlanta, GA 30343 | | | |
| Affiliate | First Free Will Baptist Church | East Carolina Council 426 | 3150 Wren Blvd | Tarboro, NC 27886 | | |
| Affiliate | First Friends Church | Mid Iowa Council 177 | 2409 S 6th St | Marshalltown, IA 50158 | | |
| Affiliate | First General Baptist Church | Buffalo Trace 156 | P.O. Box 347 | Owensville, IN 47665 | | |
| Affiliate | First Good Shepherd Lutheran Church | Las Vegas Area Council 328 | 301 S Maryland Pkwy | Las Vegas, NV 89101 | | |
| Affiliate | First Health Moore Regional Hospital | Occoneechee 421 | P.O. Box 3000 | Pinehurst, NC 28374 | | |
| Trade Payable | First Legal Network, LLC | P.O. Box 844250 | Los Angeles, CA 90084-4250 | | | |
| Affiliate | First Lutheran Brotherhood - Brookings | Sioux Council 733 | P.O. Box 300 | 1st Lutheran Church | Brookings, SD 57006 | |
| Affiliate | First Lutheran Church | Alamo Area Council 583 | 1406 6th St | Floresville, TX 78114 | | |
| Affiliate | First Lutheran Church | Black Swamp Area Council 449 | P.O. Box 434 | Stryker, OH 43557 | | |
| Affiliate | First Lutheran Church | Capitol Area Council 564 | P.O. Box 177 | Burnet, TX 78611 | | |
| Affiliate | First Lutheran Church | Cascade Pacific Council 492 | 725 33rd St | Astoria, OR 97103 | | |
| Affiliate | First Lutheran Church | Central Minnesota 296 | 424 S 8th St | Brainerd, MN 56401 | | |
| Affiliate | First Lutheran Church | Central N Carolina Council 416 | 230 S 2nd St | Albemarle, NC 28001 | | |
| Affiliate | First Lutheran Church | East Texas Area Council 585 | 3901 Bill Owens Pkwy | Longview, TX 75605 | | |
| Affiliate | First Lutheran Church | Gamehaven 299 | 100 Peace Rdg | Lake City, MN 55041 | | |
| Affiliate | First Lutheran Church | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503 | | |
| Affiliate | First Lutheran Church | Greater Tampa Bay Area 089 | 1644 Nursery Rd | Clearwater, FL 33756 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Lutheran Church | Jayhawk Area Council 197 | 1234 SW Fairlawn Rd | Topeka, KS 66604 | | |
| Affiliate | First Lutheran Church | Lutheran Brotherhood | Three Fires Council 127 | 324 N 3Rd St | Dekalb, Il 60115 | |
| Affiliate | First Lutheran Church | Mid-America Council 326 | 2146 Wright St | Blair, NE 68008 | | |
| Affiliate | First Lutheran Church | Mid-America Council 326 | 3601 Dakota Ave | South Sioux City, NE 68776 | | |
| Affiliate | First Lutheran Church | Mid-America Council 326 | 3939 Cheyenne Blvd | Sioux City, IA 51104 | | |
| Affiliate | First Lutheran Church | Montana Council 315 | 303 6th Ave | Havre, MT 59501 | | |
| Affiliate | First Lutheran Church | Montana Council 315 | 415 Johnson St | Wolf Point, MT 59201 | | |
| Affiliate | First Lutheran Church | New Birth of Freedom 544 | 43 W Washington St | Chambersburg, PA 17201 | | |
| Affiliate | First Lutheran Church | North Florida Council 087 | 1801 NW 5th Ave | Gainesville, FL 32603 | | |
| Affiliate | First Lutheran Church | Northern Lights Council 429 | 912 Lake Ave | Detroit Lakes, MN 56501 | | |
| Affiliate | First Lutheran Church | Northern Star Council 250 | 703 S Sibley Ave | Litchfield, MN 55355 | | |
| Affiliate | First Lutheran Church | Overland Trails 322 | 305 W 5th St | North Platte, NE 69101 | | |
| Affiliate | First Lutheran Church | Overland Trails 322 | 3315 G Ave | Kearney, NE 68847 | | |
| Affiliate | First Lutheran Church | Pony Express Council 311 | 302 S 10th St | Saint Joseph, MO 64501 | | |
| Affiliate | First Lutheran Church | Twin Valley Council Bsa 283 | 1114 W Traverse Rd | Saint Peter, MN 56082 | | |
| Affiliate | First Lutheran Church | Twin Valley Council Bsa 283 | 301 W Clark St | Albert Lea, MN 56007 | | |
| Affiliate | First Lutheran Church | Winnebago Council, Bsa 173 | 604 W Broadway St | Decorah, IA 52101 | | |
| Affiliate | First Lutheran Church - Alexandria | Northern Lights Council 429 | 9th & Douglas | Alexandria, MN 56308 | | |
| Affiliate | First Lutheran Church - Barron | Chippewa Valley Council 637 | 4 W La Salle Ave | Barron, WI 54812 | | |
| Affiliate | First Lutheran Church - Bottineau | Northern Lights Council 429 | 701 Main St | Bottineau, ND 58318 | | |
| Affiliate | First Lutheran Church - Minot | Northern Lights Council 429 | 120 5th Ave Nw | Minot, ND 58703 | | |
| Affiliate | First Lutheran Church - Watford City | Northern Lights Council 429 | 212 2 Ave Nw | Watford City, ND 58854 | | |
| Affiliate | First Lutheran Church Brookings | Sioux Council 733 | P.O. Box 300 | Brookings, SD 57006 | | |
| Affiliate | First Lutheran Church Hot Springs | Quapaw Area Council 018 | 105 Village Rd | Hot Springs, AR 71913 | | |
| Affiliate | First Lutheran Church Of Colton | Sioux Council 733 | 405 E 3rd St | Colton, SD 57018 | | |
| Affiliate | First Lutheran Church Of Gray Manor | Baltimore Area Council 220 | 212 Oakwood Rd | Baltimore, MD 21222 | | |
| Affiliate | First Lutheran Church Of Port Orchard | Chief Seattle Council 609 | 2483 Mitchell Rd Se | Port Orchard, WA 98366 | | |
| Affiliate | First Lutheran Church Of Poulsbo | Chief Seattle Council 609 | P.O. Box 825 | Poulsbo, WA 98370 | | |
| Affiliate | First Lutheran Church Of Red Wing | Gamehaven 299 | 615 W 5th St | Red Wing, MN 55066 | | |
| Affiliate | First Lutheran Church Of Richmond Beach | Chief Seattle Council 609 | 18354 8th Ave Nw | Shoreline, WA 98177 | | |
| Affiliate | First Lutheran Church Of Shelby | Buckeye Council 436 | 33 Broadway St | Shelby, OH 44875 | | |
| Affiliate | First Lutheran Church Of Throggs Neck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461 | | |
| Affiliate | First Lutheran Church Of Throgsneck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461 | | |
| Affiliate | First Lutheran Church Torrance | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503 | | |
| Affiliate | First Lutheran Church Youth Board | Glaciers Edge Council 620 | 612 N Randall Ave | Janesville, WI 53545 | | |
| Affiliate | First Lutheran Church-Elca | Lake Erie Council 440 | 1019 W 5th St | Lorain, OH 44052 | | |
| Affiliate | First Lutheran Mens Club | Northern Lights Council 429 | 200 E 5th St | Morris, MN 56267 | | |
| Contract Counter Party | First Maintenance Co | 3158 S 108th E Ave, Ste 274 | Tulsa, OK 74146 | | | |
| Affiliate | First Methodist Church | Arbuckle Area Council 468 | 223 NE 1St | Wilson, OK 73463 | | |
| Affiliate | First Methodist Church | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501 | | |
| Affiliate | First Methodist Church | Calcasieu Area Council 209 | 202 N Fifth | Leesville, LA 71446 | | |
| Affiliate | First Methodist Church | Choctaw Area Council 302 | 563 E Main St | Philadelphia, MS 39350 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 127 N Roberts Rd | P.O. Box 187 | Cedar Hill, TX 75104 | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 208 S Houston St | Kaufman, TX 75142 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 320 N 15th St | Corsicana, TX 75110 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 501 S 3rd St | Mabank, TX 75147 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 600 Daubitz Dr | Red Oak, TX 75154 | | |
| Affiliate | First Methodist Church | Circle Ten Council 571 | 801 W Ave B | Garland, TX 75040 | | |
| Affiliate | First Methodist Church | Daniel Boone Council 414 | 6th Ave At Church St | Hendersonville, NC 28739 | | |
| Affiliate | First Methodist Church | East Carolina Council 426 | 302 W 2nd St | Washington, NC 27889 | | |
| Affiliate | First Methodist Church | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286 | | |
| Affiliate | First Methodist Church | Gulf Coast Council 773 | 820 Belleville Ave | Brewton, AL 36426 | | |
| Affiliate | First Methodist Church | Last Frontier Council 480 | P.O. Box 390 | Edmond, OK 73083 | | |
| Affiliate | First Methodist Church | Last Frontier Council 480 | P.O. Box 490 | Blanchard, OK 73010 | | |
| Affiliate | First Methodist Church | Mayflower Council 251 | 109 Pleasant St | Stoughton, MA 02072 | | |
| Affiliate | First Methodist Church | Norwela Council 215 | 401 Gum St | Logansport, LA 71049 | | |
| Affiliate | First Methodist Church | Norwela Council 215 | P.O. Box 1567 | Shreveport, LA 71165 | | |
| Affiliate | First Methodist Church | Old N State Council 070 | 512 N Main St | High Point, NC 27260 | | |
| Affiliate | First Methodist Church | Pine Burr Area Council 304 | 220 3rd St | Picayune, MS 39466 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Methodist Church | Sequoyah Council 713 | 900 Spring St | Johnson City, TN 37604 | | |
| Affiliate | First Methodist Church | South Georgia Council 098 | General Delivery | Tifton, GA 31794 | | |
| Affiliate | First Methodist Church | W D Boyce 138 | 101 S Broadway St | Havana, IL 62644 | | |
| Affiliate | First Methodist Church - Clinton | West Tennessee Area Council 559 | P.O. Box 25 | 101 E Blythe St | Paris, TN 38242 | |
| Affiliate | First Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601 | | |
| Affiliate | First Methodist Church - Huntsville | Sam Houston Area Council 576 | 1016 Sam Houston Ave | Huntsville, TX 77320 | | |
| Affiliate | First Methodist Church - Missouri City | Sam Houston Area Council 576 | 3900 Lexington Blvd | Missouri City, TX 77459 | | |
| Affiliate | First Methodist Church Belton | Longhorn Council 662 | 205 E 3rd Ave | Belton, TX 76513 | | |
| Affiliate | First Methodist Church Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076 | | |
| Affiliate | First Methodist Church Mens Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554 | | |
| Affiliate | First Methodist Church North Little Rock | Quapaw Area Council 018 | 6701 John F Kennedy Blvd | North Little Rock, AR 72116 | | |
| Affiliate | First Methodist Church Of Allen | Circle Ten Council 571 | 601 S Greenville Ave | Allen, TX 75002 | | |
| Affiliate | First Methodist Church Of Creston | Mid-America Council 326 | 306 S Cherry St | Creston, IA 50801 | | |
| Affiliate | First Methodist Church Of Evergreen Park | Pathway To Adventure 456 | 9358 S Homan Ave | Evergreen Park, IL 60805 | | |
| Affiliate | First Methodist Church Of Royse City | Circle Ten Council 571 | P.O. Box 327 | Royse City, TX 75189 | | |
| Affiliate | First Missionary Baptist Church | Greater Alabama Council 001 | 3509 Blue Spring Rd Nw | Huntsville, AL 35810 | | |
| Affiliate | First Missionary Baptist Church | Greater Tampa Bay Area 089 | 200 Ave R Nw | Winter Haven, FL 33881 | | |
| Affiliate | First Missionary Baptist Church-Lagrange | East Carolina Council 426 | 201 N Caswell St | La Grange, NC 28551 | | |
| Trade Payable | First National Bank | Attn: Stephanie | P.O. Box 620 | Fort Collins, CO 80522 | | |
| Affiliate | First National Bank Of Fayetteville | Middle Tennessee Council 560 | 405 College St W | Fayetteville, TN 37334 | | |
| Affiliate | First National Bank Of Pulaski | Middle Tennessee Council 560 | 206 S 1st St | Pulaski, TN 38478 | | |
| Affiliate | First Nazareth Baptist Church | Indian Waters Council 553 | 2351 Gervais St | Columbia, SC 29204 | | |
| Affiliate | First Parish Church | Daniel Webster Council, Bsa 330 | 218 Central Ave | Dover, NH 03820 | | |
| Affiliate | First Parish Church | Daniel Webster Council, Bsa 330 | P.O. Box 114 | East Derry, NH 03041 | | |
| Affiliate | First Parish Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096 | | |
| Affiliate | First Parish Church | The Spirit of Adventure 227 | 50 Church St | Waltham, MA 02452 | | |
| Affiliate | First Parish Church Of Yarmouth | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096 | | |
| Affiliate | First Parish Church Utd | The Spirit of Adventure 227 | 48 Main St | Westford, MA 01886 | | |
| Affiliate | First Parish Church, York, Me | United Church OF Christ | Pine Tree Council 218 | 180 York St | York, Me 03909 | |
| Affiliate | First Parish Church-Congregational | Pine Tree Council 218 | 40 Main St | Freeport, ME 04032 | | |
| Affiliate | First Parish Congregational Church | Pine Tree Council 218 | 1 Church St | Gorham, ME 04038 | | |
| Affiliate | First Parish Congregational Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096 | | |
| Affiliate | First Parish Congregational Church | Pine Tree Council 218 | 9 Cleaveland St | Brunswick, ME 04011 | | |
| Affiliate | First Parish Congregational Church | The Spirit of Adventure 227 | 1 Church St | Wakefield, MA 01880 | | |
| Affiliate | First Pentecostal Church | Southeast Louisiana Council 214 | 384 Robert Blvd | Slidell, LA 70458 | | |
| Affiliate | First Pentecostal Church Of Masardis | Katahdin Area Council 216 | 1306 Garfield Rd | Masardis, ME 04732 | | |
| Affiliate | First Prebyterian Church | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069 | | |
| Affiliate | First Pres Of Debary River City Church | Central Florida Council 083 | 267 E Highbanks Rd | Debary, FL 32713 | | |
| Affiliate | First Presbyterian | Quivira Council, Bsa 198 | 15 N Steuben Ave | Chanute, KS 66720 | | |
| Affiliate | First Presbyterian | Quivira Council, Bsa 198 | Church C/O Clerk of Session | 24th and Washington | Great Bend, KS 67530 | |
| Affiliate | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568 | | |
| Affiliate | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | Eufaula, AL 36027 | | |
| Affiliate | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | Dothan, AL 36305 | | |
| Affiliate | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | Bradford, PA 16701 | | |
| Affiliate | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | Vicksburg, MS 39180 | | |
| Affiliate | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | Natchez, MS 39120 | | |
| Affiliate | First Presbyterian Church | Anthony Wayne Area 157 | 50 E Tipton St | Huntington, IN 46750 | | |
| Affiliate | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | Ardmore, OK 73401 | | |
| Affiliate | First Presbyterian Church | Arbuckle Area Council 468 | P.O. Box 486 | Ardmore, OK 73402 | | |
| Affiliate | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St Ne | Marietta, GA 30060 | | |
| Affiliate | First Presbyterian Church | Baden-Powell Council 368 | 367 Church St | Montrose, PA 18801 | | |
| Affiliate | First Presbyterian Church | Baden-Powell Council 368 | East Main St | Marathon, NY 13803 | | |
| Affiliate | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | Bel Air, MD 21014 | | |
| Affiliate | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | Columbia, MD 21045 | | |
| Affiliate | First Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515 | | |
| Affiliate | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | Alvin, TX 77511 | | |
| Affiliate | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4th St Rd | Fond Du Lac, WI 54935 | | |
| Affiliate | First Presbyterian Church | Bay-Lakes Council 635 | 200 Church St | Neenah, WI 54956 | | |
| Affiliate | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | Van Wert, OH 45891 | | |
| Affiliate | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | Montpelier, OH 43543 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church | Black Swamp Area Council 449 | 2330 S Main St | Findlay, OH 45840 | | |
| Affiliate | First Presbyterian Church | Black Swamp Area Council 449 | 303 W Washington St | Napoleon, OH 43545 | | |
| Affiliate | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | Tiffin, OH 44883 | | |
| Affiliate | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | Tuscaloosa, AL 35401 | | |
| Affiliate | First Presbyterian Church | Blackhawk Area 660 | 200 S 5th St | Oregon, IL 61061 | | |
| Affiliate | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | Winnebago, IL 61088 | | |
| Affiliate | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | Belvidere, IL 61008 | | |
| Affiliate | First Presbyterian Church | Blackhawk Area 660 | P.O. Box 441 | 410 2nd Ave | Sterling, IL 61081 | |
| Affiliate | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | Mount Sterling, KY 40353 | | |
| Affiliate | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | Pikeville, KY 41501 | | |
| Affiliate | First Presbyterian Church | Blue Grass Council 204 | P.O. Box 1063 | Harlan, KY 40831 | | |
| Affiliate | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | Kennewick, WA 99336 | | |
| Affiliate | First Presbyterian Church | Blue Mountain Council 604 | 201 S Dorion Ave | Pendleton, OR 97801 | | |
| Affiliate | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | |
| Affiliate | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | P.O. Box 426 | Greenwood, SC 29646 | |
| Affiliate | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | Greenville, SC 29601 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | Laurens, SC 29360 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | Simpsonville, SC 29681 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | Lynchburg, VA 24503 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St Sw | Roanoke, VA 24014 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | Pulaski, VA 24301 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | South Boston, VA 24592 | | |
| Affiliate | First Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333 | | |
| Affiliate | First Presbyterian Church | Buckskin 617 | 1015 5th Ave | Huntington, WV 25701 | | |
| Affiliate | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | Parkersburg, WV 26101 | | |
| Affiliate | First Presbyterian Church | Buffalo Trace 156 | P.O. Box 824 | Olney, IL 62450 | | |
| Affiliate | First Presbyterian Church | c/o Tom Hoskins | Greater Alabama Council 001 | 2745 Whistler Ln Se | Owens Cross Rds, AL 35763 | |
| Affiliate | First Presbyterian Church | Caddo Area Council 584 | 516 Pecan St | Texarkana, AR 71854 | | |
| Affiliate | First Presbyterian Church | California Inland Empire Council 045 | 33122 Grape St | Wildomar, CA 92595 | | |
| Affiliate | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | Upland, CA 91786 | | |
| Affiliate | First Presbyterian Church | Cape Fear Council 425 | 125 S 3rd St | Wilmington, NC 28401 | | |
| Affiliate | First Presbyterian Church | Cape Fear Council 425 | 511 N Thompson St | Whiteville, NC 28472 | | |
| Affiliate | First Presbyterian Church | Cape Fear Council 425 | P.O. Box 1061 | Lumberton, NC 28359 | | |
| Affiliate | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | Orlando, FL 32801 | | |
| Affiliate | First Presbyterian Church | Central Florida Council 083 | 15 Church St | Kissimmee, FL 34741 | | |
| Affiliate | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | Apopka, FL 32703 | | |
| Affiliate | First Presbyterian Church | Central Florida Council 083 | 509 Magnolia St | New Smyrna Beach, FL 32168 | | |
| Affiliate | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | Deland, FL 32720 | | |
| Affiliate | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | Kannapolis, NC 28081 | | |
| Affiliate | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | Wadesboro, NC 28170 | | |
| Affiliate | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | Monroe, NC 28112 | | |
| Affiliate | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | Concord, NC 28025 | | |
| Affiliate | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379 | | |
| Affiliate | First Presbyterian Church | Chattahoochee Council 091 | 1100 1st Ave | Columbus, GA 31901 | | |
| Affiliate | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | Lagrange, GA 30240 | | |
| Affiliate | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | Bartlesville, OK 74003 | | |
| Affiliate | First Presbyterian Church | Cherokee Area Council 556 | 1 Harker Rd | Fort Oglethorpe, GA 30742 | | |
| Affiliate | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | Cleveland, TN 37311 | | |
| Affiliate | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38701 | | |
| Affiliate | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Mens Council | Greenville, MS 38701 | |
| Affiliate | First Presbyterian Church | Chickasaw Council 558 | 1100 W Hwy 8 | Cleveland, MS 38732 | | |
| Affiliate | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | Greenwood, MS 38930 | | |
| Affiliate | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | Warren, PA 16365 | | |
| Affiliate | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | Eau Claire, WI 54701 | | |
| Affiliate | First Presbyterian Church | Cimarron Council 474 | 524 S Duncan St | Stillwater, OK 74074 | | |
| Affiliate | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149 | | |
| Affiliate | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | Dallas, TX 75201 | | |
| Affiliate | First Presbyterian Church | Circle Ten Council 571 | 818 N Main St | Bonham, TX 75418 | | |
| Affiliate | First Presbyterian Church | Circle Ten Council 571 | P.O. Box 646 | Paris, TX 75461 | | |
| Affiliate | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | Hampton, VA 23669 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church | Conquistador Council Bsa 413 | 920 N Turner St | Hobbs, NM 88240 | | |
| Affiliate | First Presbyterian Church | Cornhusker Council 324 | 321 N 5th St | Beatrice, NE 68310 | | |
| Affiliate | First Presbyterian Church | Coronado Area Council 192 | 223 N 4th Ave | Hill City, KS 67642 | | |
| Affiliate | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601 | | |
| Affiliate | First Presbyterian Church | Coronado Area Council 192 | 308 S 8th St | Salina, KS 67401 | | |
| Affiliate | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | Manhattan, KS 66502 | | |
| Affiliate | First Presbyterian Church | Coronado Area Council 192 | P.O. Box 148 | Junction City, KS 66441 | | |
| Affiliate | First Presbyterian Church | Cradle of Liberty Council 525 | 750 N Evans St | Pottstown, PA 19464 | | |
| Affiliate | First Presbyterian Church | Crater Lake Council 491 | 230 NE 9th St | Bend, OR 97701 | | |
| Affiliate | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | Harrison, OH 45030 | | |
| Affiliate | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 N St | Batavia, OH 45103 | | |
| Affiliate | First Presbyterian Church | Dan Beard Council, Bsa 438 | 2910 Central Ave | Middletown, OH 45044 | | |
| Affiliate | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | Newark, DE 19711 | | |
| Affiliate | First Presbyterian Church | Denver Area Council 061 | 3940 27 1/2 Rd | Grand Junction, CO 81506 | | |
| Affiliate | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | Greenville, NC 27858 | | |
| Affiliate | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | Rocky Mount, NC 27804 | | |
| Affiliate | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | Jacksonville, NC 28540 | | |
| Affiliate | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd Nw | Wilson, NC 27893 | | |
| Affiliate | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | Canisteo, NY 14823 | | |
| Affiliate | First Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 305 | Cohocton, NY 14826 | | |
| Affiliate | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | Thomaston, GA 30286 | | |
| Affiliate | First Presbyterian Church | French Creek Council 532 | 215 E Bissell Ave | Oil City, PA 16301 | | |
| Affiliate | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | Titusville, PA 16354 | | |
| Affiliate | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | Meadville, PA 16335 | | |
| Affiliate | First Presbyterian Church | Garden State Council 690 | 119 W Commerce St | Bridgeton, NJ 08302 | | |
| Affiliate | First Presbyterian Church | Garden State Council 690 | 125 Garden St | Mount Holly, NJ 08060 | | |
| Affiliate | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801 | | |
| Affiliate | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959 | | |
| Affiliate | First Presbyterian Church | Golden Empire Council 047 | 2315 Plr St | Redding, CA 96001 | | |
| Affiliate | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201 | | |
| Affiliate | First Presbyterian Church | Great Rivers Council 653 | 120 N 6th St | Hannibal, MO 63401 | | |
| Affiliate | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382 | | |
| Affiliate | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101 | | |
| Affiliate | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251 | | |
| Affiliate | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103 | | |
| Affiliate | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814 | | |
| Affiliate | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874 | | |
| Affiliate | First Presbyterian Church | Great Swest Council 412 | 1159 E 3rd Ave | Durango, CO 81301 | | |
| Affiliate | First Presbyterian Church | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401 | | |
| Affiliate | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164th St | Jamaica, NY 11432 | | |
| Affiliate | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830 | | |
| Affiliate | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525 | | |
| Affiliate | First Presbyterian Church | Greater Tampa Bay Area 089 | 5510 19th St | Zephyrhills, FL 33542 | | |
| Affiliate | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716 | | |
| Affiliate | First Presbyterian Church | Green Mountain 592 | 39 Summer St | Barre, VT 05641 | | |
| Affiliate | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port Saint Lucie, FL 34952 | | |
| Affiliate | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port St Lucie, FL 34952 | | |
| Affiliate | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486 | | |
| Affiliate | First Presbyterian Church | Gulf Stream Council 085 | 717 Prosperity Farms Rd | North Palm Beach, FL 33408 | | |
| Affiliate | First Presbyterian Church | Hawkeye Area Council 172 | P.O. Box 24 | Williamsburg, IA 52361 | | |
| Affiliate | First Presbyterian Church | Heart of America Council 307 | 100 N Pleasant St | Independence, MO 64050 | | |
| Affiliate | First Presbyterian Church | Heart of America Council 307 | 138 E Shawnee St | Gardner, KS 66030 | | |
| Affiliate | First Presbyterian Church | Heart of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047 | | |
| Affiliate | First Presbyterian Church | Heart of America Council 307 | 344 Main St | Osawatomie, KS 66064 | | |
| Affiliate | First Presbyterian Church | Hudson Valley Council 374 | 2568 S Ave | Wappingers Falls, NY 12590 | | |
| Affiliate | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992 | | |
| Affiliate | First Presbyterian Church | Hudson Valley Council 374 | P.O. Box 128 | Milford, PA 18337 | | |
| Affiliate | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803 | | |
| Affiliate | First Presbyterian Church | Illowa Council 133 | 200 S 12th St | Le Claire, IA 52753 | | |
| Affiliate | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761 | | |
| Affiliate | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020 | | |
| Affiliate | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401 | | |
| Affiliate | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839 | | |
| Affiliate | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383 | | |
| Affiliate | First Presbyterian Church | Lasalle Council 165 | 401 N Walnut St | Plymouth, IN 46563 | | |
| Affiliate | First Presbyterian Church | Last Frontier Council 480 | 1001 NW 25th St | Oklahoma City, OK 73106 | | |
| Affiliate | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034 | | |
| Affiliate | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069 | | |
| Affiliate | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009 | | |
| Affiliate | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648 | | |
| Affiliate | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421 | | |
| Affiliate | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357 | | |
| Affiliate | First Presbyterian Church | Leatherstocking 400 | Marion Ave | Gilbertsville, NY 13776 | | |
| Affiliate | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701 | | |
| Affiliate | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301 | | |
| Affiliate | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345 | | |
| Affiliate | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065 | | |
| Affiliate | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067 | | |
| Affiliate | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522 | | |
| Affiliate | First Presbyterian Church | Longhouse Council 373 | 112 S St | Auburn, NY 13021 | | |
| Affiliate | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088 | | |
| Affiliate | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027 | | |
| Affiliate | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220 | | |
| Affiliate | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4th St | Ottumwa, IA 52501 | | |
| Affiliate | First Presbyterian Church | Mid-America Council 326 | 1111 5th Ave N | Fort Dodge, IA 50501 | | |
| Affiliate | First Presbyterian Church | Mid-America Council 326 | 216 S 34th St | Omaha, NE 68131 | | |
| Affiliate | First Presbyterian Church | Mid-America Council 326 | 216 W 3rd St | Wayne, NE 68787 | | |
| Affiliate | First Presbyterian Church | Mid-America Council 326 | 601 Omaha Ave | Essex, IA 51638 | | |
| Affiliate | First Presbyterian Church | Middle Tennessee Council 560 | 213 Main St | Clarksville, TN 37040 | | |
| Affiliate | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681 | | |
| Affiliate | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641 | | |
| Affiliate | First Presbyterian Church | Montana Council 315 | 209 2nd St S | Stanford, MT 59479 | | |
| Affiliate | First Presbyterian Church | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457 | | |
| Affiliate | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | Helena, MT 59601 | | | |
| Affiliate | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101 | | |
| Affiliate | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201 | | |
| Affiliate | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050 | | |
| Affiliate | First Presbyterian Church | North Florida Council 087 | 511 SE 3rd St | Ocala, FL 34471 | | |
| Affiliate | First Presbyterian Church | North Florida Council 087 | P.O. Box 469 | Lake City, FL 32056 | | |
| Affiliate | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr | Gainesville, GA 30503 | | |
| Affiliate | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048 | | |
| Affiliate | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | |
| Affiliate | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 722 E Ridgewood Ave | Ridgewood, NJ 07450 | | |
| Affiliate | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110 | | |
| Affiliate | First Presbyterian Church | Northwest Georgia Council 100 | E 3rd Ave | Rome, GA 30161 | | |
| Affiliate | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390 | | |
| Affiliate | First Presbyterian Church | Occoneechee 421 | 222 Young St | Henderson, NC 27536 | | |
| Affiliate | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334 | | |
| Affiliate | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950 | | |
| Affiliate | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | |
| Affiliate | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155 | | |
| Affiliate | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | |
| Affiliate | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203 | | |
| Affiliate | First Presbyterian Church | Old N State Council 070 | 508 W Davis St | Burlington, NC 27215 | | |
| Affiliate | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401 | | |
| Affiliate | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262 | | |
| Affiliate | First Presbyterian Church | Old N State Council 070 | P.O. Box 586 | Lexington, NC 27293 | | |
| Affiliate | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840 | | |
| Affiliate | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832 | | |
| Affiliate | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702 | | |
| Affiliate | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803 | | |
| Affiliate | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901 | | |
| Affiliate | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616 | | |
| Affiliate | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | |
| Affiliate | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870 | | |
| Affiliate | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10th St | Rolla, MO 65401 | | |
| Affiliate | First Presbyterian Church | Ozark Trails Council 306 | P.O. Box 13 | Webb City, MO 64870 | | |
| Affiliate | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730 | | |
| Affiliate | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302 | | |
| Affiliate | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | P.O. Box 990 | Lancaster, SC 29720 | |
| Affiliate | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 35 Church St | Rockaway, NJ 07866 | | |
| Affiliate | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005 | | |
| Affiliate | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501 | | |
| Affiliate | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 237 2nd St Nw | Hickory | Hickory, NC 28601 | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 237 2nd St Nw | Hickory, NC 28601 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 249 W Mclelland Ave | Mooresville, NC 28115 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658 | | |
| Affiliate | First Presbyterian Church | Piedmont Council 420 | P.O. Box 1 | 102 S Central Ave | Belmont, NC 28012 | |
| Affiliate | First Presbyterian Church | Pony Express Council 311 | 302 N 5th St | Atchison, KS 66002 | | |
| Affiliate | First Presbyterian Church | Potawatomi Area Council 651 | 810 N E Ave | Waukesha, WI 53186 | | |
| Affiliate | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417 | | |
| Affiliate | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423 | | |
| Affiliate | First Presbyterian Church | Quapaw Area Council 018 | 213 Whittington Ave | Hot Springs, AR 71901 | | |
| Affiliate | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460 | | |
| Affiliate | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501 | | |
| Affiliate | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440 | | |
| Affiliate | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450 | | |
| Affiliate | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596 | | |
| Affiliate | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10th St | Pueblo, CO 81003 | | |
| Affiliate | First Presbyterian Church | Sagamore Council 162 | 104 N Illinois St | Monticello, IN 47960 | | |
| Affiliate | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054 | | |
| Affiliate | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101 | | |
| Affiliate | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Worn St | Lakin, KS 67860 | | |
| Affiliate | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801 | | |
| Affiliate | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534 | | |
| Affiliate | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | |
| Affiliate | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534 | | |
| Affiliate | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165 | | |
| Affiliate | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | |
| Affiliate | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | |
| Affiliate | First Presbyterian Church | Shenandoah Area Council 598 | 116 S Loudoun St | Winchester, VA 22601 | | |
| Affiliate | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5th St | Marysville, OH 43040 | | |
| Affiliate | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160 | | |
| Affiliate | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130 | | |
| Affiliate | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062 | | |
| Affiliate | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015 | | |
| Affiliate | First Presbyterian Church | South Texas Council 577 | 301 Hwy 35-N | Rockport, TX 78382 | | |
| Affiliate | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401 | | |
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Ne | Battle Creek, MI 49017 | | |
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079 | | |
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250 | | |
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 321 W S St | Kalamazoo, MI 49007 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201 | | |
| Affiliate | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083 | | |
| Affiliate | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205 | | |
| Affiliate | First Presbyterian Church | Suffolk County Council Inc 404 | 175 E Main St | Smithtown, NY 11787 | | |
| Affiliate | First Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 397 | Port Jefferson, NY 11777 | | |
| Affiliate | First Presbyterian Church | Susquehanna Council 533 | P.O. Box 751 | Market Square | Sunbury, PA 17801 | |
| Affiliate | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Madison St | Quincy, FL 32351 | | |
| Affiliate | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | Fairborn, OH 45324 | | |
| Affiliate | First Presbyterian Church | Tecumseh 439 | 116 W Court St | Urbana, OH 43078 | | |
| Affiliate | First Presbyterian Church | The Spirit of Adventure 227 | 346 Broadway | Haverhill, MA 01832 | | |
| Affiliate | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 1st St | Mineola, NY 11501 | | |
| Affiliate | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Wantagh Ave | Levittown, NY 11756 | | |
| Affiliate | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | Wheaton, IL 60187 | | |
| Affiliate | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | Norfolk, VA 23507 | | |
| Affiliate | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | Wetumpka, AL 36092 | | |
| Affiliate | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | Goldsboro, NC 27530 | | |
| Affiliate | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | Smithfield, NC 27577 | | |
| Affiliate | First Presbyterian Church | Twin Rivers Council 364 | 3212 Church St | Valatie, NY 12184 | | |
| Affiliate | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | Saranac Lake, NY 12983 | | |
| Affiliate | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 3rd Ave S | Saint James, MN 56081 | | |
| Affiliate | First Presbyterian Church | Ventura County Council 057 | 850 Ivywood Dr | Oxnard, CA 93030 | | |
| Affiliate | First Presbyterian Church | Voyageurs Area 286 | 501 Minnesota Ave Nw | Bemidji, MN 56601 | | |
| Affiliate | First Presbyterian Church | W D Boyce 138 | 1003 5th St | Mendota, IL 61342 | | |
| Affiliate | First Presbyterian Church | W D Boyce 138 | 101 N Main St | Lewistown, IL 61542 | | |
| Affiliate | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | Newhall, CA 91321 | | |
| Affiliate | First Presbyterian Church | Water and Woods Council 782 | 503 S Leroy St | Fenton, MI 48430 | | |
| Affiliate | First Presbyterian Church | Westark Area Council 016 | 116 N 12th St | Fort Smith, AR 72901 | | |
| Affiliate | First Presbyterian Church | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758 | | |
| Affiliate | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | Harrison, AR 72601 | | |
| Affiliate | First Presbyterian Church | Westark Area Council 016 | 901 NE J St | Bentonville, AR 72712 | | |
| Affiliate | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | Mahopac, NY 10541 | | |
| Affiliate | First Presbyterian Church | Winnebago Council, Bsa 173 | 115 6th Ave Nw | Independence, IA 50644 | | |
| Affiliate | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | Corinth, MS 38834 | | |
| Affiliate | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | Oxford, MS 38655 | | |
| Affiliate | First Presbyterian Church | Yocona Area Council 748 | Box 1725 | Tupelo, MS 38801 | | |
| Affiliate | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | El Paso, TX 79902 | | |
| Affiliate | First Presbyterian Church - Boulder | Longs Peak Council 062 | 1820 15th St | Boulder, CO 80302 | | |
| Affiliate | First Presbyterian Church - Bryan | Sam Houston Area Council 576 | 1100 Carter Creek Pkwy | Bryan, TX 77802 | | |
| Affiliate | First Presbyterian Church - Cheyenne | Longs Peak Council 062 | 220 W 22nd St | Cheyenne, WY 82001 | | |
| Affiliate | First Presbyterian Church - Fort Collins | Longs Peak Council 062 | 531 S College Ave | Fort Collins, CO 80524 | | |
| Affiliate | First Presbyterian Church - Houston | Sam Houston Area Council 576 | 5300 Main St | Houston, TX 77004 | | |
| Affiliate | First Presbyterian Church - Paris | West Tennessee Area Council 559 | P.O. Box 107 | Paris, TN 38242 | | |
| Affiliate | First Presbyterian Church - Salem | Buckeye Council 436 | 436 E 2nd St | Salem, OH 44460 | | |
| Affiliate | First Presbyterian Church - Vernon | Northwest Texas Council 587 | 2001 Yucca Ln | Vernon, TX 76384 | | |
| Affiliate | First Presbyterian Church - Wooster | Buckeye Council 436 | 621 College Ave | Wooster, OH 44691 | | |
| Affiliate | First Presbyterian Church & | First Methodist Church Men'S Club | Mobile Area Council-Bsa 004 | P.O. Box 1508 | Bay Minette, Al 36507 | |
| Affiliate | First Presbyterian Church & Moose Lodge | Allegheny Highlands Council 382 | 49 S Portage St | Westfield, NY 14787 | | |
| Affiliate | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 121 Van Cortlandt Dr | Brick, NJ 08723 | | |
| Affiliate | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 600 9th Ave | Belmar, NJ 07719 | | |
| Affiliate | First Presbyterian Church Butte | Montana Council 315 | 900 W Platinum St | Butte, MT 59701 | | |
| Affiliate | First Presbyterian Church Butte | Montana Council 315 | 901 W Platinum St | Butte, MT 59701 | | |
| Affiliate | First Presbyterian Church Gt | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457 | | |
| Affiliate | First Presbyterian Church Highland | Rip Van Winkle Council 405 | P.O. Box 725 | Highland, NY 12528 | | |
| Affiliate | First Presbyterian Church In Springfield | Cradle of Liberty Council 525 | 1710 Bethlehem Pike | Flourtown, PA 19031 | | |
| Affiliate | First Presbyterian Church Lewistown | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457 | | |
| Affiliate | First Presbyterian Church Marlboro | Rip Van Winkle Council 405 | 98 W St | Marlboro, NY 12542 | | |
| Affiliate | First Presbyterian Church Martinsville | Blue Ridge Mtns Council 599 | 1901 Patrick Henry Ave | Martinsville, VA 24112 | | |
| Affiliate | First Presbyterian Church Mayfield | Lincoln Heritage Council 205 | P.O. Box 435 | Mayfield, KY 42066 | | |
| Affiliate | First Presbyterian Church Mcalester | Indian Nations Council 488 | P.O. Box 1550 | 3rd & Washington | Mcalester, OK 74502 | |
| Affiliate | First Presbyterian Church Mens Club | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church Moses Lake | Grand Columbia Council 614 | 1142 W Ivy Ave | Moses Lake, WA 98837 | | |
| Affiliate | First Presbyterian Church Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 6106 | Oak Ridge, TN 37831 | | |
| Affiliate | First Presbyterian Church Of Adrian | Southern Shores Fsc 783 | 156 E Maumee St | Adrian, MI 49221 | | |
| Affiliate | First Presbyterian Church Of Alameda | Alameda Council Bsa 022 | 2001 Santa Clara Ave | Alameda, CA 94501 | | |
| Affiliate | First Presbyterian Church Of Allentown | Minsi Trails Council 502 | 3231 W Tilghman St | Allentown, PA 18104 | | |
| Affiliate | First Presbyterian Church Of Anaconda | Montana Council 315, 4th & Main | Anaconda, MT 59711 | | | |
| Affiliate | First Presbyterian Church Of Anderson | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624 | | |
| Affiliate | First Presbyterian Church Of Ann Arbor | Southern Shores Fsc 783 | 1432 Washtenaw Ave | Ann Arbor, MI 48104 | | |
| Affiliate | First Presbyterian Church Of Arkadelphia | Quapaw Area Council 018 | 1220 Pine St | Arkadelphia, AR 71923 | | |
| Affiliate | First Presbyterian Church Of Avon | Iroquois Trail Council 376 | 5605 E Avon Lima Rd | Avon, NY 14414 | | |
| Affiliate | First Presbyterian Church Of Barberton | Great Trail 433 | 636 W Park Ave | Barberton, OH 44203 | | |
| Affiliate | First Presbyterian Church Of Bartow | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830 | | |
| Affiliate | First Presbyterian Church Of Bath | Five Rivers Council, Inc 375 | 6 W Pulteney Sq | Bath, NY 14810 | | |
| Affiliate | First Presbyterian Church Of Bellevue | Chief Seattle Council 609 | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | |
| Affiliate | First Presbyterian Church Of Belmont | Piedmont Council 420 | P.O. Box 1 | Belmont, NC 28012 | | |
| Affiliate | First Presbyterian Church Of Bethlehem | Minsi Trails Council 502 | 2344 Center St | Bethlehem, PA 18017 | | |
| Affiliate | First Presbyterian Church Of Big Flats | Five Rivers Council, Inc 375 | P.O. Box 454 | Big Flats, NY 14814 | | |
| Affiliate | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 1 | Branchville, NJ 07826 | | |
| Affiliate | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 2163 | Branchville, NJ 07826 | | |
| Affiliate | First Presbyterian Church Of Brighton | Denver Area Council 061 | 510 S 27th Ave | Brighton, CO 80601 | | |
| Affiliate | First Presbyterian Church Of Brighton | Greater St Louis Area Council 312 | 402 N Main St | P.O. Box 638 | Brighton, IL 62012 | |
| Affiliate | First Presbyterian Church Of Burlingame | Pacific Skyline Council 031 | 1500 Eon Dr | Burlingame, CA 94010 | | |
| Affiliate | First Presbyterian Church Of Canton | W D Boyce 138 | 275 Linden St | Canton, IL 61520 | | |
| Affiliate | First Presbyterian Church Of Cape Gir | Greater St Louis Area Council 312 | P.O. Box 477 | Cape Girardeau, MO 63702 | | |
| Affiliate | First Presbyterian Church Of Casa Grande | Grand Canyon Council 010 | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | |
| Affiliate | First Presbyterian Church Of Cazenovia | Leatherstocking 400 | 27 Albany St | Cazenovia, NY 13035 | | |
| Affiliate | First Presbyterian Church Of Charleston | Buckskin 617 | 16 Leon Sullivan Way | Charleston, WV 25301 | | |
| Affiliate | First Presbyterian Church Of Chester | Hudson Valley Council 374 | 98 Main St | Chester, NY 10918 | | |
| Affiliate | First Presbyterian Church Of Coal Valley | Illowa Council 133 | 2431 1st St | Coal Valley, IL 61240 | | |
| Affiliate | First Presbyterian Church Of Cody | Greater Wyoming Council 638 | 2025 23rd St | Cody, WY 82414 | | |
| Affiliate | First Presbyterian Church Of Covina | Greater Los Angeles Area 033 | 310 N 2nd Ave | Covina, CA 91723 | | |
| Affiliate | First Presbyterian Church Of Covington | Atlanta Area Council 092 | 1169 Clark St Sw | Covington, GA 30014 | | |
| Affiliate | First Presbyterian Church Of Cranbury | Washington Crossing Council 777 | 22 S Main St | Cranbury, NJ 08512 | | |
| Affiliate | First Presbyterian Church Of Dayton | Monmouth Council, Bsa 347 | 362 Georges Rd | Dayton, NJ 08810 | | |
| Affiliate | First Presbyterian Church Of Deerfield | Northeast Illinois 129 | 824 Waukegan Rd | Deerfield, IL 60015 | | |
| Affiliate | First Presbyterian Church Of Dimondale | Water and Woods Council 782 | 162 N Bridge St | Dimondale, MI 48821 | | |
| Affiliate | First Presbyterian Church Of Dunedin | Greater Tampa Bay Area 089 | 455 Scotland St | Dunedin, FL 34698 | | |
| Affiliate | First Presbyterian Church Of Dupage | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440 | | |
| Affiliate | First Presbyterian Church Of Edgewood | Laurel Highlands Council 527 | 120 E Swissvale Ave | Pittsburgh, PA 15218 | | |
| Affiliate | First Presbyterian Church Of Elko | Nevada Area Council 329 | 1559 Sewell Dr | Elko, NV 89801 | | |
| Affiliate | First Presbyterian Church Of Encino | W.L.A.C.C. 051 | 4963 Balboa Blvd | Encino, CA 91316 | | |
| Affiliate | First Presbyterian Church Of Englewood | Northern New Jersey Council, Bsa 333 | 150 E Palisade Ave | Englewood, NJ 07631 | | |
| Affiliate | First Presbyterian Church Of Englishtown | Monmouth Council, Bsa 347 | 50 Main St | Englishtown, NJ 07726 | | |
| Affiliate | First Presbyterian Church Of Farmington | Great Lakes Fsc 272 | 26165 Farmington Rd | Farmington Hills, MI 48334 | | |
| Affiliate | First Presbyterian Church Of Farmington | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401 | | |
| Affiliate | First Presbyterian Church Of Fenton | Water and Woods Council 782 | P.O. Box 436 | 503 S Leroy St | Fenton, MI 48430 | |
| Affiliate | First Presbyterian Church Of Ferguson | Greater St Louis Area Council 312 | 401 Darst Rd | Ferguson, MO 63135 | | |
| Affiliate | First Presbyterian Church Of Finleyville | Laurel Highlands Council 527 | 3495 Washington Ave | Finleyville, PA 15332 | | |
| Affiliate | First Presbyterian Church Of Franklin | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069 | | |
| Affiliate | First Presbyterian Church Of Gallatin | Middle Tennessee Council 560 | 167 W Main St | Gallatin, TN 37066 | | |
| Affiliate | First Presbyterian Church Of Garland | Circle Ten Council 571 | 930 W Ave B | Garland, TX 75040 | | |
| Affiliate | First Presbyterian Church Of Garner | Occoneechee 421 | 503 Lakeside Dr | Garner, NC 27529 | | |
| Affiliate | First Presbyterian Church Of Gillette | Greater Wyoming Council 638 | 511 Cayee Ave | Gillette, WY 82716 | | |
| Affiliate | First Presbyterian Church Of Glen Cove | Theodore Roosevelt Council 386 | 7 N Ln | Glen Cove, NY 11542 | | |
| Affiliate | First Presbyterian Church Of Glen Ellyn | Three Fires Council 127 | 500 Anthony St | Glen Ellyn, IL 60137 | | |
| Affiliate | First Presbyterian Church Of Greensburg | Hoosier Trails Council 145 145 | 202 N Franklin St | Greensburg, IN 47240 | | |
| Affiliate | First Presbyterian Church Of Greenwood | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646 | | |
| Affiliate | First Presbyterian Church Of Grove City | Simon Kenton Council 441 | 4227 Broadway | Grove City, OH 43123 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church Of Haines City | Greater Tampa Bay Area 089 | 104 Scenic Hwy | Haines City, FL 33844 | | |
| Affiliate | First Presbyterian Church Of Hanover | Patriots Path Council 358 | 14 Hanover Rd | East Hanover, NJ 07936 | | |
| Affiliate | First Presbyterian Church Of Hightstown | Washington Crossing Council 777 | 320 N Main St | Hightstown, NJ 08520 | | |
| Affiliate | First Presbyterian Church Of Hilton Head | Coastal Carolina Council 550 | 540 William Hilton Pkwy | Hilton Head, SC 29928 | | |
| Affiliate | First Presbyterian Church Of Holley | Iroquois Trail Council 376 | 34 N Main St | Holley, NY 14470 | | |
| Affiliate | First Presbyterian Church Of Hollywood | South Florida Council 084 | 1530 Hollywood Blvd | Hollywood, FL 33020 | | |
| Affiliate | First Presbyterian Church Of Honesdale | Northeastern Pennsylvania Council 501 | 201 10th St | Honesdale, PA 18431 | | |
| Affiliate | First Presbyterian Church Of Inverness | Greater Tampa Bay Area 089 | 206 Washington Ave | Inverness, FL 34450 | | |
| Affiliate | First Presbyterian Church Of Irwin | Westmoreland Fayette 512 | 617 Main St | Irwin, PA 15642 | | |
| Affiliate | First Presbyterian Church Of Kenosha | Three Harbors Council 636 | 6209 64th St | Kenosha, WI 53142 | | |
| Affiliate | First Presbyterian Church Of Kingwood | Sam Houston Area Council 576 | 5520 Kingwood Dr | Kingwood, TX 77345 | | |
| Affiliate | First Presbyterian Church Of Kouts | Lasalle Council 165 | 1419 S 500 E | Kouts, IN 46347 | | |
| Affiliate | First Presbyterian Church Of Lake Forest | Northeast Illinois 129 | 700 N Sheridan Rd | Lake Forest, IL 60045 | | |
| Affiliate | First Presbyterian Church Of Lakeland | Greater Tampa Bay Area 089 | 175 Lake Hollingsworth Dr | Lakeland, FL 33801 | | |
| Affiliate | First Presbyterian Church Of Lansdowne | Cradle of Liberty Council 525 | 140 N Lansdowne Ave | Lansdowne, PA 19050 | | |
| Affiliate | First Presbyterian Church Of Lapeer | Water and Woods Council 782 | 433 N Calhoun St | Lapeer, MI 48446 | | |
| Affiliate | First Presbyterian Church Of Lebanon | Middle Tennessee Council 560 | 304 W Main St | Lebanon, TN 37087 | | |
| Affiliate | First Presbyterian Church Of Levittown | Washington Crossing Council 777 | 5918 Bristol Emilie Rd | Levittown, PA 19057 | | |
| Affiliate | First Presbyterian Church Of Lewiston | Greater Niagara Frontier Council 380 | 505 Cayuga St | Lewiston, NY 14092 | | |
| Affiliate | First Presbyterian Church Of Liberty | Heart of America Council 307 | 138 N Main St | Liberty, MO 64068 | | |
| Affiliate | First Presbyterian Church Of Littleton | Denver Area Council 061 | 1609 W Littleton Blvd | Littleton, CO 80120 | | |
| Affiliate | First Presbyterian Church Of Livermore | San Francisco Bay Area Council 028 | 2020 5th St | Livermore, CA 94550 | | |
| Affiliate | First Presbyterian Church Of Logan | Simon Kenton Council 441 | 2 W Hunter St | Logan, OH 43138 | | |
| Affiliate | First Presbyterian Church Of London | Simon Kenton Council 441 | 211 Garfield Ave | London, OH 43140 | | |
| Affiliate | First Presbyterian Church Of Lufkin | East Texas Area Council 585 | 607 Janeway Ave | Lufkin, TX 75904 | | |
| Affiliate | First Presbyterian Church Of Maitland | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751 | | |
| Affiliate | First Presbyterian Church Of Mason | Water and Woods Council 782 | 131 E Maple St | Mason, MI 48854 | | |
| Affiliate | First Presbyterian Church Of Mesquite | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149 | | |
| Affiliate | First Presbyterian Church Of Metuchen | Patriots Path Council 358 | 270 Woodbridge Ave | Metuchen, NJ 08840 | | |
| Affiliate | First Presbyterian Church Of Milan | Illowa Council 133 | 1620 1st St W | Milan, IL 61264 | | |
| Affiliate | First Presbyterian Church Of Monroe | Northeast Georgia Council 101 | P.O. Box 784 | Monroe, GA 30655 | | |
| Affiliate | First Presbyterian Church Of Montezuma | Crossroads of America 160 | 251 E Wilkinson St | P.O. Box 367 | Montezuma, IN 47862 | |
| Affiliate | First Presbyterian Church Of Mtn View | Pacific Skyline Council 031 | 1667 Miramonte Ave | Mountain View, CA 94040 | | |
| Affiliate | First Presbyterian Church Of Nashville | Middle Tennessee Council 560 | 4815 Franklin Pike | Nashville, TN 37220 | | |
| Affiliate | First Presbyterian Church Of New Vernon | Patriots Path Council 358 | 2 Lees Hill Rd | P.O. Box 218 | New Vernon, NJ 07976 | |
| Affiliate | First Presbyterian Church Of Newark | San Francisco Bay Area Council 028 | 35450 Newark Blvd | Newark, CA 94560 | | |
| Affiliate | First Presbyterian Church Of Northville | Great Lakes Fsc 272 | 200 E Main St | Northville, MI 48167 | | |
| Affiliate | First Presbyterian Church Of Ogden | Trapper Trails 589 | 880 28th St | Ogden, UT 84403 | | |
| Affiliate | First Presbyterian Church Of Olean | Allegheny Highlands Council 382 | P.O. Box 1608 | 212 Laurens St | Olean, NY 14760 | |
| Affiliate | First Presbyterian Church Of Palestine | East Texas Area Council 585 | 410 Ave A St | Palestine, TX 75801 | | |
| Affiliate | First Presbyterian Church Of Palm Bay | Central Florida Council 083 | 1080 Port Malabar Blvd Ne | Palm Bay, FL 32905 | | |
| Affiliate | First Presbyterian Church Of Parsons | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357 | | |
| Affiliate | First Presbyterian Church Of Ponca City | Cimarron Council 474 | 1505 E Grand Ave | Ponca City, OK 74604 | | |
| Affiliate | First Presbyterian Church Of Port Jervis | Hudson Valley Council 374 | 60 Sussex St | Port Jervis, NY 12771 | | |
| Affiliate | First Presbyterian Church Of Ramsey | Northern New Jersey Council, Bsa 333 | 15 Shuart Ln | Ramsey, NJ 07446 | | |
| Affiliate | First Presbyterian Church Of Richmond | Blue Grass Council 204 | 330 W Main St | Richmond, KY 40475 | | |
| Affiliate | First Presbyterian Church Of Rogers | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758 | | |
| Affiliate | First Presbyterian Church Of Saline | Southern Shores Fsc 783 | 143 E Michigan Ave | Saline, MI 48176 | | |
| Affiliate | First Presbyterian Church Of San Marcos | Capitol Area Council 564 | 410 W Hutchison St | San Marcos, TX 78666 | | |
| Affiliate | First Presbyterian Church Of Sayreville | Monmouth Council, Bsa 347 | 174 Main St | Sayreville, NJ 08872 | | |
| Affiliate | First Presbyterian Church Of Sharon | French Creek Council 532 | 600 E State St | Sharon, PA 16146 | | |
| Affiliate | First Presbyterian Church Of Smyrna | Middle Tennessee Council 560 | 545 Sam Ridley Pkwy N | Smyrna, TN 37167 | | |
| Affiliate | First Presbyterian Church Of South Amboy | Monmouth Council, Bsa 347 | P.O. Box 787 | South Amboy, NJ 08879 | | |
| Affiliate | First Presbyterian Church Of South Lyon | Great Lakes Fsc 272 | 205 E Lake St | South Lyon, MI 48178 | | |
| Affiliate | First Presbyterian Church Of Springfield | Cradle of Liberty Council 525 | 356 Summit Rd | Springfield, PA 19064 | | |
| Affiliate | First Presbyterian Church Of St Louis | Greater St Louis Area Council 312 | 7200 Delmar Blvd | University City, MO 63130 | | |
| Affiliate | First Presbyterian Church Of Succasunna | Patriots Path Council 358 | 99 Main St | Succasunna, NJ 07876 | | |
| Affiliate | First Presbyterian Church Of Towanda | Five Rivers Council, Inc 375 | 5 Court St | Towanda, PA 18848 | | |
| Affiliate | First Presbyterian Church Of Urbana | Prairielands 117 | 602 W Green St | Urbana, IL 61801 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Presbyterian Church Of Warminster | Washington Crossing Council 777 | 500 Madison Ave | Warminster, PA 18974 | | |
| Affiliate | First Presbyterian Church Of Washington | Minsi Trails Council 502 | 40 E Church St | Washington, NJ 07882 | | |
| Affiliate | First Presbyterian Church Of Weedsport | Longhouse Council 373 | 8871 S Seneca St | Weedsport, NY 13166 | | |
| Affiliate | First Presbyterian Church Of Wellsboro | Five Rivers Council, Inc 375 | 130 Main St | Wellsboro, PA 16901 | | |
| Affiliate | First Presbyterian Church Of Westminster | Orange County Council 039 | 7702 Wminster Blvd | Westminster, CA 92683 | | |
| Affiliate | First Presbyterian Church Of Wilmette | Northeast Illinois 129 | 600 9th St | Wilmette, IL 60091 | | |
| Affiliate | First Presbyterian Church Of Yorktown | Westchester Putnam 388 | 2880 Crompond Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | First Presbyterian Church Of Youngstown | Great Trail 433 | 201 Wick Ave | Youngstown, OH 44503 | | |
| Affiliate | First Presbyterian Church Of Ypsilanti | Southern Shores Fsc 783 | 300 N Washington St | Ypsilanti, MI 48197 | | |
| Affiliate | First Presbyterian Church Of Zephyrhills | Greater Tampa Bay Area 089 | 5510 19th St | Zephyrhills, FL 33542 | | |
| Affiliate | First Presbyterian Church Othello | Grand Columbia Council 614 | 715 E Scootney St | Othello, WA 99344 | | |
| Trade Payable | First Presbyterian Church Outreach Prog | 120 W Hargett St | Raleigh, NC 27601 | | | |
| Affiliate | First Presbyterian Church Owasso | Indian Nations Council 488 | 12800 E 85th St N | Owasso, OK 74055 | | |
| Affiliate | First Presbyterian Church Owensboro | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301 | | |
| Affiliate | First Presbyterian Church Sapulpa | Indian Nations Council 488 | P.O. Box 29 | Sapulpa, OK 74067 | | |
| Affiliate | First Presbyterian Church Stanhope | Patriots Path Council 358 | 100 Main St | P.O. Box 212 | Stanhope, NJ 07874 | |
| Affiliate | First Presbyterian Church- Tulsa | Indian Nations Council 488 | 709 S Boston Ave | Tulsa, OK 74119 | | |
| Affiliate | First Presbyterian Church, Usa | West Tennessee Area Council 559 | 19835 Main St E | Huntingdon, TN 38344 | | |
| Affiliate | First Presbyterian Church, Wolcott | Seneca Waterways 397 | 11988 W Main St | Wolcott, NY 14590 | | |
| Affiliate | First Presbyterian Church-Fort Stockton | Texas Swest Council 741 | 202 N Oklahoma St | Fort Stockton, TX 79735 | | |
| Affiliate | First Presbyterian Church-Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326 | | |
| Affiliate | First Presbyterian Church-Men Class | Central N Carolina Council 416 | P.O. Box 789 | Concord, NC 28026 | | |
| Affiliate | First Presbyterian Church-San Angelo | Texas Swest Council 741 | 32 N Irving St | San Angelo, TX 76903 | | |
| Affiliate | First Presbyterian Church-Walker Bible | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379 | | |
| Trade Payable | First Presbyterian Men Of Church | 400 W Main St | Laurens, SC 29360 | | | |
| Affiliate | First Presbyterian Mens Bible Class | Connecticut Yankee Council Bsa 072 | 2475 Eon Tpke | Fairfield, CT 06825 | | |
| Affiliate | First Presbyterian Mens Bros.- Brookings | Sioux Council 733 | 405 7th Ave | Brookings, SD 57006 | | |
| Affiliate | First Presbyterian Roanoke Rapids | East Carolina Council 426 | 16 E 5th St | Roanoke Rapids, NC 27870 | | |
| Affiliate | First Presbyterian Union Church | Baden-Powell Council 368 | 111 Temple St | Owego, NY 13827 | | |
| Affiliate | First Presbytrian Church Of Clinton | Blue Ridge Council 551 | 410 E Carolina Ave | Clinton, SC 29325 | | |
| Affiliate | First Protestant Church | Alamo Area Council 583 | 172 W Coll St | New Braunfels, TX 78130 | | |
| Affiliate | First Reformed Church | Hudson Valley Council 374 | 1153 Main St | Fishkill, NY 12524 | | |
| Affiliate | First Reformed Church | President Gerald R Ford 781 | P.O. Box 197 | Byron Center, MI 49315 | | |
| Affiliate | First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706 | | |
| Affiliate | First Reformed Church Of Bethlehem | Twin Rivers Council 364 | 38 Church Rd | Selkirk, NY 12158 | | |
| Affiliate | First Reformed Church Of Demotte | Sagamore Council 162 | 5387 W State Rd 10 | Wheatfield, IN 46392 | | |
| Affiliate | First Reformed Church Of Pompton Plains | Patriots Path Council 358 | 529 Newark Pompton Tpke | Pompton Plains, NJ 07444 | | |
| Affiliate | First Reformed Church Of Tampa | Greater Tampa Bay Area 089 | 8283 W Hillsborough Ave | Tampa, FL 33615 | | |
| Affiliate | First Reformed Church Of Walden | Hudson Valley Council 374 | 70 Scofield St | Walden, NY 12586 | | |
| Affiliate | First Saint Marks Lutheran Church | Erie Shores Council 460 | 1121 Grasser St | Oregon, OH 43616 | | |
| Affiliate | First Saints Community Church | National Capital Area Council 082 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | | |
| Banks | First Sate Bank | 1201 Simonton St | Key W, FL 33040 | | | |
| Banks | First Sate Bank | P.O. Box 1579 | Key W, FL 33040 | | | |
| Affiliate | First Security Bank | Winnebago Council, Bsa 173 | P.O. Box 577 | Charles City, IA 50616 | | |
| Affiliate | First Sergeants Assoc | Aloha Council, Bsa 104, Unit 14007 | 36 Ces/Cef | Apo, AP 96543 | | |
| Affiliate | First Southern Baptist Church | Grand Canyon Council 010 | 20895 W Hamilton St | Buckeye, AZ 85396 | | |
| Trade Payable | First Southern National Bank | P.O. Box 295 | Stanford, KY 40484 | | | |
| Affiliate | First St Charles Utd Methodist Church | Greater St Louis Area Council 312 | 801 1st Capitol Dr | Saint Charles, MO 63301 | | |
| Affiliate | First St Pauls Lutheran Church | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901 | | |
| Affiliate | First St. Paul Lutheran | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901 | | |
| Banks | First State Bank | 1201 Simonton St | Key W, Fl 33040 | | | |
| Banks | First State Bank | P.O. Box 1579 | Key W, FL 33040 | | | |
| Trade Payable | First State Bank Of The Florida Keys | Attn: Corporate Services | 3406 N Roosevelt Blvd | Keywest, FL 33040 | | |
| Affiliate | First State Community Action Agency | Del Mar Va 081 | 308 N Railroad Ave | Georgetown, DE 19947 | | |
| Trade Payable | First Strike | 28101 Ballard Dr, Unit F | Lake Forest, IL 60045 | | | |
| Affiliate | First Trinity Lutheran Church | Allegheny Highlands Council 382 | 470 N Main St | Wellsville, NY 14895 | | |
| Affiliate | First Trinity Presbyterian Church | Pine Burr Area Council 304 | 500 N 5th Ave | Laurel, MS 39440 | | |
| Affiliate | First U M Churches | Laurel Highlands Council 527 | 50 S Walnut St | Blairsville, PA 15717 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Umc | Gateway Area 624 | 1105 Butts Ave | Tomah, WI 54660 | | |
| Affiliate | First Umc Bay City Texas | Sam Houston Area Council 576 | 2300 Ave H | Bay City, TX 77414 | | |
| Affiliate | First Umc Mens Club Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087 | | |
| Affiliate | First Umc Mens Club Of Manchester | Middle Tennessee Council 560 | 105 Church St | Manchester, TN 37355 | | |
| Affiliate | First Umc Mens Club-Gallatin | Middle Tennessee Council 560 | 149 W Main St | Gallatin, TN 37066 | | |
| Affiliate | First Umc Of Augusta | Quivira Council, Bsa 198 | 2420 N Ohio | Augusta, KS 67010 | | |
| Affiliate | First Umc Of Columbia | Middle Tennessee Council 560 | 222 W 7th St | Columbia, TN 38401 | | |
| Affiliate | First Umc Of Franklin | Middle Tennessee Council 560 | 120 Aldersgate Way | Franklin, TN 37069 | | |
| Affiliate | First Umc Of Gainesboro | Middle Tennessee Council 560 | P.O. Box 206 | Gainesboro, TN 38562 | | |
| Affiliate | First Umc Of Germantown | Cradle of Liberty Council 525 | 6001 Germantown Ave | Philadelphia, PA 19144 | | |
| Affiliate | First Umc Of Lakeland | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801 | | |
| Affiliate | First Umc Of Lavergne | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086 | | |
| Affiliate | First Umc Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087 | | |
| Affiliate | First Umc Of Murfreesboro | Middle Tennessee Council 560 | 265 W Thompson Ln | Murfreesboro, TN 37129 | | |
| Affiliate | First Umc Of Pensacola | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501 | | |
| Affiliate | First Umc Of Sebring | Greater Tampa Bay Area 089 | 126 S Pine St | Sebring, FL 33870 | | |
| Affiliate | First Umc Of Tullahoma Mens Club | Middle Tennessee Council 560 | 208 W Lauderdale St | Tullahoma, TN 37388 | | |
| Affiliate | First Umc Of Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | |
| Affiliate | First Umc Of Winchester | Middle Tennessee Council 560 | P.O. Box 427 | Winchester, TN 37398 | | |
| Affiliate | First Unitarian Church Of Dallas | Circle Ten Council 571 | 4015 Normandy Ave | Dallas, TX 75205 | | |
| Affiliate | First Utd Church Of Christ | Colonial Virginia Council 595 | 1017 Todds Ln | Hampton, VA 23666 | | |
| Affiliate | First Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5808 Glenview Ave | Cincinnati, OH 45224 | | |
| Affiliate | First Utd Church Of Christ | Hawk Mountain Council 528 | 3rd & Pine Sts | Hamburg, PA 19526 | | |
| Affiliate | First Utd Church Of Christ | Hawk Mountain Council 528 | 76 S 3rd St | Hamburg, PA 19526 | | |
| Affiliate | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 Market St | Troy, OH 45373 | | |
| Affiliate | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373 | | |
| Affiliate | First Utd Church Of Christ | Minsi Trails Council 502 | 501 Nampton St | Hellertown, PA 18055 | | |
| Affiliate | First Utd Church Of Christ | Sugarcreek | Buckeye Council 436 | 526 W Main St | Sugarcreek, Oh 44681 | |
| Affiliate | First Utd Church Of Christ | W D Boyce 138 | 210 W Chestnut St | Sheffield, IL 61361 | | |
| Affiliate | First Utd Church Of Christ | Westmoreland Fayette 512 | P.O. Box 89 | Harrison City, PA 15636 | | |
| Affiliate | First Utd Church Of Mt Pulaski | W D Boyce 138 | 303 E Jefferson St | Mount Pulaski, IL 62548 | | |
| Affiliate | First Utd Church Of Oak Park | Pathway To Adventure 456 | 848 Lake St | Oak Park, IL 60301 | | |
| Affiliate | First Utd Church Of Richardson | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080 | | |
| Affiliate | First Utd Church Seagoville | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159 | | |
| Affiliate | First Utd Commty | Methodist Church BD Of Trustees | Blackhawk Area 660 | 3717 Main St | Mchenry, Il 60050 | |
| Affiliate | First Utd Lutheran Church | Bay-Lakes Council 635 | 2401 Kohler Memorial Dr | Sheboygan, WI 53081 | | |
| Affiliate | First Utd Methodiist Church | Yocona Area Council 748 | P.O. Box 286 | Booneville, MS 38829 | | |
| Affiliate | First Utd Methodist | Andrew Jackson Council 303 | Hwy 80 E Mt. Salus Dr | Clinton, MS 39056 | | |
| Affiliate | First Utd Methodist | Circle Ten Council 571 | 309 N Josephine | Royse City, TX 75189 | | |
| Affiliate | First Utd Methodist | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080 | | |
| Affiliate | First Utd Methodist | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459 | | |
| Affiliate | First Utd Methodist | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560 | | |
| Affiliate | First Utd Methodist | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286 | | |
| Affiliate | First Utd Methodist | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557 | | |
| Affiliate | First Utd Methodist | Greater Alabama Council 001 | 341 W Main St | Centre, AL 35960 | | |
| Affiliate | First Utd Methodist | Greater Wyoming Council 638 | 136 S 5th St | Douglas, WY 82633 | | |
| Affiliate | First Utd Methodist | Hawkeye Area Council 172 | 1298 7th Ave | Marion, IA 52302 | | |
| Affiliate | First Utd Methodist | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720 | | |
| Affiliate | First Utd Methodist | Overland Trails 322 | 1600 W E St | North Platte, NE 69101 | | |
| Affiliate | First Utd Methodist | Pine Burr Area Council 304 | 323 N Haugh Ave | Picayune, MS 39466 | | |
| Affiliate | First Utd Methodist | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474 | | |
| Affiliate | First Utd Methodist | Southern Shores Fsc 783 | 120 S State St | Ann Arbor, MI 48104 | | |
| Affiliate | First Utd Methodist | Twin Valley Council Bsa 283 | 204 1st Ave Nw | Austin, MN 55912 | | |
| Affiliate | First Utd Methodist | West Tennessee Area Council 559 | 225 Main St | Martin, TN 38237 | | |
| Affiliate | First Utd Methodist | West Tennessee Area Council 559 | 500 S College St | Trenton, TN 38382 | | |
| Affiliate | First Utd Methodist - Mens Fellowship | Glaciers Edge Council 620 | 320 S Main St | Fort Atkinson, WI 53538 | | |
| Affiliate | First Utd Methodist & | Taylorsville Presbyterian Churches | Piedmont Council 420 | 110 E Main Ave | Taylorsville, Nc 28681 | |
| Affiliate | First Utd Methodist Bella Vista | Westark Area Council 016 | 20 Boyce Dr | Bella Vista, AR 72715 | | |
| Affiliate | First Utd Methodist Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008 | | |
| Affiliate | First Utd Methodist Bridgeport | Longhorn Council 662 | 608 17th St | Bridgeport, TX 76426 | | |
| Affiliate | First Utd Methodist Calhoun | Northwest Georgia Council 100 | 205 E Line St | Calhoun, GA 30701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Ch | Flint River Council 095 | P.O. Box 595 | 1401 Maple Dr | Griffin, GA 30224 | |
| Affiliate | First Utd Methodist Chr Of Lynn Haven | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404 | | |
| Trade Payable | First Utd Methodist Church | 307 Elm St | Big Rapids, MI 49307 | | | |
| Trade Payable | First Utd Methodist Church | 620 E Broadway St | Forrest City, AR 72335 | | | |
| Trade Payable | First Utd Methodist Church | 6220 Griffith Rd | Hillsboro, OH 45133 | | | |
| Affiliate | First Utd Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568 | | |
| Affiliate | First Utd Methodist Church | Abraham Lincoln Council 144 | 239 N Main St | White Hall, IL 62092 | | |
| Affiliate | First Utd Methodist Church | Abraham Lincoln Council 144 | 2941 S Koke Mill Rd | Springfield, IL 62711 | | |
| Affiliate | First Utd Methodist Church | Alabama-Florida Council 003 | 101 E Barbour St | Eufaula, AL 36027 | | |
| Affiliate | First Utd Methodist Church | Alabama-Florida Council 003 | 167 E Broad St | Ozark, AL 36360 | | |
| Affiliate | First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735 | | |
| Affiliate | First Utd Methodist Church | Andrew Jackson Council 303 | 215 W Cherokee St | Brookhaven, MS 39601 | | |
| Affiliate | First Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 444 | Yazoo City, MS 39194 | | |
| Affiliate | First Utd Methodist Church | Anthony Wayne Area 157 | 179 S Indiana St | Warsaw, IN 46580 | | |
| Affiliate | First Utd Methodist Church | Anthony Wayne Area 157 | 209 W Spring St | Lagrange, IN 46761 | | |
| Affiliate | First Utd Methodist Church | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | 10 Church St | Lone Grove, OK 73443 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | 129 W 14th St | Ada, OK 74820 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | 306 S 3rd St | Davis, OK 73030 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | 504 S Robberson Ave | Wynnewood, OK 73098 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 1632 | Ardmore, OK 73402 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 563 | Atoka, OK 74525 | | |
| Affiliate | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 1113 Conyers St Sw | Covington, GA 30014 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 206 Newnan St | Carrollton, GA 30117 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 4329 Marietta St | Powder Springs, GA 30127 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | 56 Whitlock Ave Nw | Marietta, GA 30064 | | |
| Affiliate | First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 461 | Tallapoosa, GA 30176 | | |
| Affiliate | First Utd Methodist Church | Attn: President of Exeecutive Board | South Texas Council 577 | 900 S Shoreline Blvd | Corpus Christi, TX 78401 | |
| Affiliate | First Utd Methodist Church | Baden-Powell Council 368 | 53 Mckinley Ave | Endicott, NY 13760 | | |
| Affiliate | First Utd Methodist Church | Bay Area Council 574 | 1600 W Broad St | Freeport, TX 77541 | | |
| Affiliate | First Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 108 W Doty Ave | Neenah, WI 54956 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 501 Howe St | Green Bay, WI 54301 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 601 10th Ave | Menominee, MI 49858 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 700 W Linwood Ave | Oshkosh, WI 54901 | | |
| Affiliate | First Utd Methodist Church | Bay-Lakes Council 635 | 813 Owena St | Marinette, WI 54143 | | |
| Affiliate | First Utd Methodist Church | Black Hills Area Council 695 695 | 629 Kansas City St | Rapid City, SD 57701 | | |
| Affiliate | First Utd Methodist Church | Black Swamp Area Council 449 | 113 W Central Ave | Van Wert, OH 45891 | | |
| Affiliate | First Utd Methodist Church | Black Swamp Area Council 449 | 234 N Main St | Kenton, OH 43326 | | |
| Affiliate | First Utd Methodist Church | Black Swamp Area Council 449 | 504 Glynwood Rd | Wapakoneta, OH 45895 | | |
| Affiliate | First Utd Methodist Church | Black Warrior Council 006 | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | |
| Affiliate | First Utd Methodist Church | Blackhawk Area 660 | 1100 N Div St | Harvard, IL 60033 | | |
| Affiliate | First Utd Methodist Church | Blackhawk Area 660 | 201 W S St | Woodstock, IL 60098 | | |
| Affiliate | First Utd Methodist Church | Blackhawk Area 660 | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | |
| Affiliate | First Utd Methodist Church | Blackhawk Area 660 | 610 Bonus Ave | Belvidere, IL 61008 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 117 W Main St | Flemingsburg, KY 41041 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 200 W High St | Lexington, KY 40507 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 204 S Main St | Winchester, KY 40391 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 211 Washington St | Frankfort, KY 40601 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 401 W Main St | Richmond, KY 40475 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | 99 S Central Ave | Somerset, KY 42501 | | |
| Affiliate | First Utd Methodist Church | Blue Grass Council 204 | P.O. Box 307 | Cynthiana, KY 41031 | | |
| Affiliate | First Utd Methodist Church | Blue Mountain Council 604 | 421 W Kennewick Ave | Kennewick, WA 99336 | | |
| Affiliate | First Utd Methodist Church | Blue Ridge Mtns Council 599 | 146 E Main St | Martinsville, VA 24112 | | |
| Affiliate | First Utd Methodist Church | Buckeye Council 436 | 220 Sandusky St | Ashland, OH 44805 | | |
| Affiliate | First Utd Methodist Church | Buckeye Council 436 | P.O. Box 426 | Uhrichsville, OH 44683 | | |
| Affiliate | First Utd Methodist Church | Buckskin 617 | 100 Center St | Princeton, WV 24740 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Buckskin 617 | 1124 5th Ave | Huntington, WV 25701 | | |
| Affiliate | First Utd Methodist Church | Buckskin 617 | 120 Church St | Webster Springs, WV 26288 | | |
| Affiliate | First Utd Methodist Church | Buckskin 617 | 719 Flinn Ave | Ravenswood, WV 26164 | | |
| Affiliate | First Utd Methodist Church | Buckskin 617 | P.O. Box 78 | Williamson, WV 25661 | | |
| Affiliate | First Utd Methodist Church | Bucktail Council 509 | 100 W Long Ave | Du Bois, PA 15801 | | |
| Affiliate | First Utd Methodist Church | Bucktail Council 509 | 506 Jackson St | Reynoldsville, PA 15851 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trace 156 | 100 S Church St | Carmi, IL 62821 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trace 156 | 117 W N St | Grayville, IL 62844 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trace 156 | 129 E Main St | Albion, IL 62806 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trace 156 | 601 Main St | Mount Vernon, IN 47620 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trace 156 | P.O. Box 157 | Petersburg, IN 47567 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trail Council 567 | 305 S Baird St | Midland, TX 79701 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trail Council 567 | 600 S Alice Ave | Monahans, TX 79756 | | |
| Affiliate | First Utd Methodist Church | Buffalo Trail Council 567 | P.O. Box 1229 | Big Spring, TX 79721 | | |
| Affiliate | First Utd Methodist Church | Caddo Area Council 584 | 1403 W Sunset St | Nashville, AR 71852 | | |
| Affiliate | First Utd Methodist Church | Caddo Area Council 584 | 501 9th St | Mena, AR 71953 | | |
| Affiliate | First Utd Methodist Church | Caddo Area Council 584 | 701 Lindsey Ln | Atlanta, TX 75551 | | |
| Affiliate | First Utd Methodist Church | Calcasieu Area Council 209 | 202 N 5th Str | Leesville, LA 71446 | | |
| Affiliate | First Utd Methodist Church | Calcasieu Area Council 209 | 406 W Shirley St | De Ridder, LA 70634 | | |
| Affiliate | First Utd Methodist Church | Calcasieu Area Council 209 | 406 W Shirley St | Deridder, LA 70634 | | |
| Affiliate | First Utd Methodist Church | Calcasieu Area Council 209 | 812 Kirkman Str | Lake Charles, LA 70601 | | |
| Affiliate | First Utd Methodist Church | California Inland Empire Council 045 | 4845 Brockton Ave | Riverside, CA 92506 | | |
| Affiliate | First Utd Methodist Church | California Inland Empire Council 045 | 918 N Euclid Ave | Ontario, CA 91762 | | |
| Affiliate | First Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1706 | Laurinburg, NC 28353 | | |
| Affiliate | First Utd Methodist Church | Capitol Area Council 564 | 129 W Hutchison St | San Marcos, TX 78666 | | |
| Affiliate | First Utd Methodist Church | Carrollton | Buckeye Council 436 | P.O. Box 85 | 253 S Lisbon St | Carrollton, OH 44615 |
| Affiliate | First Utd Methodist Church | Central Florida Council 083 | 1001 Ohio Ave | Saint Cloud, FL 34769 | | |
| Affiliate | First Utd Methodist Church | Central Florida Council 083 | 101 W Dakin Ave | Kissimmee, FL 34741 | | |
| Affiliate | First Utd Methodist Church | Central Florida Council 083 | 125 N Lakeview Ave | Winter Garden, FL 34787 | | |
| Affiliate | First Utd Methodist Church | Central Florida Council 083 | 419 S Park Ave | Sanford, FL 32771 | | |
| Affiliate | First Utd Methodist Church | Central Florida Council 083 | 600 S Grove St | Eustis, FL 32726 | | |
| Affiliate | First Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023 | | |
| Affiliate | First Utd Methodist Church | Central N Carolina Council 416 | 217 S Church St | Salisbury, NC 28144 | | |
| Affiliate | First Utd Methodist Church | Chattahoochee Council 091 | 401 Broad St | Lagrange, GA 30240 | | |
| Affiliate | First Utd Methodist Church | Cherokee Area Council 469 469 | 1005 Leisure Rd | Grove, OK 74344 | | |
| Affiliate | First Utd Methodist Church | Cherokee Area Council 556 | 3425 Ocoee St N | Cleveland, TN 37312 | | |
| Affiliate | First Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 12 | Dayton, TN 37321 | | |
| Affiliate | First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901 | | |
| Affiliate | First Utd Methodist Church | Chickasaw Council 558 | 215 N Missouri St | West Memphis, AR 72301 | | |
| Affiliate | First Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 200 Market St | Warren, PA 16365 | | |
| Affiliate | First Utd Methodist Church | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | |
| Affiliate | First Utd Methodist Church | Cimarron Council 474 | 110 Flynn | Waynoka, OK 73860 | | |
| Affiliate | First Utd Methodist Church | Cimarron Council 474 | 115 N Pennsylvania Ave | Drumright, OK 74030 | | |
| Affiliate | First Utd Methodist Church | Cimarron Council 474 | 626 College Ave | Alva, OK 73717 | | |
| Affiliate | First Utd Methodist Church | Cimarron Council 474 | 727 Elm St | Perry, OK 73077 | | |
| Affiliate | First Utd Methodist Church | Cimarron Council 474 | P.O. Box 385 | Mooreland, OK 73852 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 101 Burris | Valliant, OK 74764 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 122 S Union St | Whitesboro, TX 76273 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 128 N Roberts Rd | Cedar Hill, TX 75104 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 1555 E Quinlan Pkwy | P.O. Box 2590 | Quinlan, TX 75474 | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 1709 State Hwy 24 | Commerce, TX 75428 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 201 Cedar Ave | Naples, TX 75568 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 211 W 3rd St | Irving, TX 75060 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 300 N Sherman St | Ennis, TX 75119 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 301 S Preston St | Van Alstyne, TX 75495 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 303 N Sherman St | Ennis, TX 75119 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 315 N Church St | Mckinney, TX 75069 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 401 N Elm St | Sherman, TX 75090 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 403 S Main St | Duncanville, TX 75116 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 406 Hwy 37 S | P.O. Box 659 | Mount Vernon, TX 75457 | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 420 S Heartz Rd | Coppell, TX 75019 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 501 N Main St | Grand Saline, TX 75140 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 501 S 3rd St | Mabank, TX 75147 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 502 W Broad St | P.O. Box 69 | Chandler, TX 75758 | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 600 S Buffalo St | Canton, TX 75103 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | 801 W Ave B | Garland, TX 75040 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 1015 | Broken Bow, OK 74728 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 158 | Rockwall, TX 75087 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 187 | Canton, TX 75103 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 25 | 600 Daubitz Dr | Red Oak, TX 75154 | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 556 | Pittsburg, TX 75686 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 625 | Mount Vernon, TX 75457 | | |
| Affiliate | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 74 | Wolfe City, TX 75496 | | |
| Affiliate | First Utd Methodist Church | Coastal Carolina Council 550 | 12 21st Ave | P.O. Box 807 | Isle of Palms, SC 29451 | |
| Affiliate | First Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 807 | 12 21st Ave | Isle of Palms, SC 29451 | |
| Affiliate | First Utd Methodist Church | Coastal Georgia Council 099 | 1400 Norwich St | Brunswick, GA 31520 | | |
| Affiliate | First Utd Methodist Church | Coastal Georgia Council 099 | 217 S Main St | Baxley, GA 31513 | | |
| Affiliate | First Utd Methodist Church | Coastal Georgia Council 099 | 410 Williams St | Waycross, GA 31501 | | |
| Affiliate | First Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 534 | Statesboro, GA 30458 | | |
| Affiliate | First Utd Methodist Church | Columbiana | Buckeye Council 436 | 210 S Main St | Columbiana, Oh 44408 | |
| Affiliate | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 159 E Main St | Meriden, CT 06450 | | |
| Affiliate | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 42 Cross Rd | Stamford, CT 06905 | | |
| Affiliate | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 941 Old Rock Hill Rd | Wallingford, CT 06492 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | 1501 Sycamore St | Clovis, NM 88101 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 E Snyder St | Hobbs, NM 88240 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 S Ave C | Portales, NM 88130 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | 407 N Main Ave | Lovington, NM 88260 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 1492 | Artesia, NM 88211 | | |
| Affiliate | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 419 | Portales, NM 88130 | | |
| Affiliate | First Utd Methodist Church | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410 | | |
| Affiliate | First Utd Methodist Church | Cornhusker Council 324 | 14410 Folkestone St | Waverly, NE 68462 | | |
| Affiliate | First Utd Methodist Church | Cornhusker Council 324 | 2723 N 50th St | Lincoln, NE 68504 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | 593 3rd St | Phillipsburg, KS 67661 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | 612 Poyntz Ave | Manhattan, KS 66502 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | 801 N Bell St | Beloit, KS 67420 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441 | | |
| Affiliate | First Utd Methodist Church | Coronado Area Council 192 | P.O. Box 118 | 921 5th St | Clay Center, KS 67432 | |
| Affiliate | First Utd Methodist Church | Corsicana | Circle Ten Council 571 | 320 N 15Th St | Corsicana, Tx 75110 | |
| Affiliate | First Utd Methodist Church | Crater Lake Council 491 | 680 NW Bond St | Bend, OR 97703 | | |
| Affiliate | First Utd Methodist Church | Crossroads of America 160 | 1215 Jackson St | Anderson, IN 46016 | | |
| Affiliate | First Utd Methodist Church | Crossroads of America 160 | 2051 Monument St | Noblesville, IN 46060 | | |
| Affiliate | First Utd Methodist Church | Crossroads of America 160 | 212 E Wabash Ave | Crawfordsville, IN 47933 | | |
| Affiliate | First Utd Methodist Church | Crossroads of America 160 | 34 W Washington St | Shelbyville, IN 46176 | | |
| Affiliate | First Utd Methodist Church | Daniel Boone Council 414 | 29 Newfound St | Canton, NC 28716 | | |
| Affiliate | First Utd Methodist Church | Daniel Boone Council 414 | 31 Newfound St | Canton, NC 28716 | | |
| Affiliate | First Utd Methodist Church | Daniel Boone Council 414 | 566 S Haywood St | Waynesville, NC 28786 | | |
| Affiliate | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 296 | Sylva, NC 28779 | | |
| Affiliate | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 86 | 73 Valley River Ave | Murphy, NC 28906 | |
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 104 E 4th St | Fordyce, AR 71742 | | |
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701 | | |
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 317 S Main St | Monticello, AR 71655 | | |
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 320 W Main St | Magnolia, AR 71753 | | |
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 500 Main St | Crossett, AR 71635 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | De Soto Area Council 013 | 500 W 7th St | Smackover, AR 71762 | | |
| Affiliate | First Utd Methodist Church | Del Mar Va 081 | P.O. Box 227 | Chestertown, MD 21620 | | |
| Affiliate | First Utd Methodist Church | Denver Area Council 061 | 1200 S St | Castle Rock, CO 80104 | | |
| Affiliate | First Utd Methodist Church | Denver Area Council 061 | 1500 Ford St | Golden, CO 80401 | | |
| Affiliate | First Utd Methodist Church | Denver Area Council 061 | 522 White Ave | Grand Junction, CO 81501 | | |
| Affiliate | First Utd Methodist Church | East Carolina Council 426 | 100 S Church St | Rocky Mount, NC 27804 | | |
| Affiliate | First Utd Methodist Church | East Carolina Council 426 | 304 W 2nd St | Washington, NC 27889 | | |
| Affiliate | First Utd Methodist Church | East Carolina Council 426 | P.O. Box 1423 | 100 Green St Ne | Wilson, NC 27894 | |
| Affiliate | First Utd Methodist Church | East Liverpool | Buckeye Council 436 | 200 W 5Th St | East Liverpool, Oh 43920 | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 105 N Montgomery St | Gilmer, TX 75644 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 201 E Hospital St | Nacogdoches, TX 75961 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 204 N Marshall St | Henderson, TX 75652 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 211 Porter St | Center, TX 75935 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 213 E Henderson St | Overton, TX 75684 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 601 E Hospital St | Nacogdoches, TX 75961 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | 612 N Newsom St | Mineola, TX 75773 | | |
| Affiliate | First Utd Methodist Church | East Texas Area Council 585 | P.O. Box 365 | Hallsville, TX 75650 | | |
| Affiliate | First Utd Methodist Church | Erie Shores Council 460 | 200 W 2nd St | Perrysburg, OH 43551 | | |
| Affiliate | First Utd Methodist Church | Evangeline Area 212 | 109 Gilmore Dr | Berwick, LA 70342 | | |
| Affiliate | First Utd Methodist Church | Fairfield | Mid Iowa Council 177 | P.O. Box 464 | 201 N Court St | Fairfield, IA 52556 |
| Affiliate | First Utd Methodist Church | Five Rivers Council, Inc 375 | 144 Cedar St | Corning, NY 14830 | | |
| Affiliate | First Utd Methodist Church | Flint River Council 095 | 33 Greenville St | Newnan, GA 30263 | | |
| Affiliate | First Utd Methodist Church | Flint River Council 095 | 375 Thomaston St | Barnesville, GA 30204 | | |
| Affiliate | First Utd Methodist Church | Flint River Council 095 | P.O. Box 2424 | 33 Greenville St | Newnan, GA 30264 | |
| Affiliate | First Utd Methodist Church | Fort Collins | Longs Peak Council 062 | 1005 Stover St | Fort Collins, Co 80524 | |
| Affiliate | First Utd Methodist Church | French Creek Council 532 | 42 E High St | Union City, PA 16438 | | |
| Affiliate | First Utd Methodist Church | French Creek Council 532 | 73 Clinton St | Greenville, PA 16125 | | |
| Affiliate | First Utd Methodist Church | Garden State Council 690 | 1 Church St | Cape May Court House, NJ 08210 | | |
| Affiliate | First Utd Methodist Church | Garden State Council 690 | 201 N 2nd St | Millville, NJ 08332 | | |
| Affiliate | First Utd Methodist Church | Garden State Council 690 | Camden & Pleasant Valley | Moorestown, NJ 08057 | | |
| Affiliate | First Utd Methodist Church | Georgia-Carolina 093 | 353 Main St | Thomson, GA 30824 | | |
| Affiliate | First Utd Methodist Church | Glaciers Edge Council 620 | 111 N Broad St | Elkhorn, WI 53121 | | |
| Affiliate | First Utd Methodist Church | Glaciers Edge Council 620 | 400 Doty St | Mineral Point, WI 53565 | | |
| Affiliate | First Utd Methodist Church | Grand Canyon Council 010 | 101 E Hillview St | Winslow, AZ 86047 | | |
| Affiliate | First Utd Methodist Church | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364 | | |
| Affiliate | First Utd Methodist Church | Grand Canyon Council 010 | 5510 N Central Ave | Phoenix, AZ 85012 | | |
| Affiliate | First Utd Methodist Church | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801 | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653 | 1701 W 32nd St | Sedalia, MO 65301 | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653 | 201 Monroe St | Jefferson City, MO 65101 | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653 | 300 E Washington St | Kirksville, MO 63501 | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653 | Broadway and Church | Bowling Green, MO 63334 | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653, 4th & Osage | Sedalia, MO 65301 | | | |
| Affiliate | First Utd Methodist Church | Great Rivers Council 653, 4th and Osage | Sedalia, MO 65301 | | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1350 Oak Ridge Tpke | Oak Ridge, TN 37830 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1469 Dupont Rd | Seymour, TN 37865 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 2011 Branner Ave | Jefferson City, TN 37760 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 617 Gilbert St | Alcoa, TN 37701 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | 804 Montvale Station Rd | Maryville, TN 37803 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 157 | Madisonville, TN 37354 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 4445 | Oneida, TN 37841 | | |
| Affiliate | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557 | | |
| Affiliate | First Utd Methodist Church | Great Swest Council 412 | 1501 S 4th St | Raton, NM 87740 | | |
| Affiliate | First Utd Methodist Church | Great Trail 433 | 245 Portage Trl | Cuyahoga Falls, OH 44221 | | |
| Affiliate | First Utd Methodist Church | Great Trail 433 | 608 N Crandon Ave | Niles, OH 44446 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 105 E Spring St | Sylacauga, AL 35150 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 208 E Hobbs St | Athens, AL 35611 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 2200 3rd Ave N | Pell City, AL 35125 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 311 Jackson Ave N | Russellville, AL 35653 | | |
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 320 3rd St Se | Cullman, AL 35055 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Greater Alabama Council 001 | 806 Main St | Roanoke, AL 36274 | | |
| Affiliate | First Utd Methodist Church | Greater Los Angeles Area 033 | 13222 Bailey St | Whittier, CA 90601 | | |
| Affiliate | First Utd Methodist Church | Greater Los Angeles Area 033 | 5957 Golden W Ave | Temple City, CA 91780 | | |
| Affiliate | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 474 E Main St | Springville, NY 14141 | | |
| Affiliate | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 7 Church St | Akron, NY 14001 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 127 N 4th St | Vandalia, IL 62471 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 1601 Charleston Ave | Mattoon, IL 61938 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W N St | Decatur, IL 62522 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W Walnut St | Robinson, IL 62454 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 310 S 2nd St | Greenville, IL 62246 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 324 W Court St | Paris, IL 61944 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 3324 Old US Hwy 50 | Trenton, IL 62293 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 400 W Broadway Blvd | Johnston City, IL 62951 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 413 E Broadway | Centralia, IL 62801 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 500 N Main St | Poplar Bluff, MO 63901 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | 702 Plum St | Marshall, IL 62441 | | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 337 | 109 E Washington | Carrier Mills, IL 62917 | |
| Affiliate | First Utd Methodist Church | Greater St Louis Area Council 312 | West 3rd and N Walnut | Saint Elmo, IL 62458 | | |
| Affiliate | First Utd Methodist Church | Greater Tampa Bay Area 089 | 212 3rd St N | Saint Petersburg, FL 33701 | | |
| Affiliate | First Utd Methodist Church | Greater Tampa Bay Area 089 | 501 E Tarpon Ave | Tarpon Springs, FL 34689 | | |
| Affiliate | First Utd Methodist Church | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801 | | |
| Affiliate | First Utd Methodist Church | Greater Wyoming Council 638 | 2000 W Lakeway Rd | Gillette, WY 82718 | | |
| Affiliate | First Utd Methodist Church | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520 | | |
| Affiliate | First Utd Methodist Church | Greater Wyoming Council 638 | 332 E 2nd St | Casper, WY 82601 | | |
| Affiliate | First Utd Methodist Church | Greater Yosemite Council 059 | 6901 3rd St | P.O. Box 1091 | Riverbank, CA 95367 | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 1001 Constitution Dr | Port Saint Joe, FL 32456 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 103 1st St Se | Ft Walton Bch, FL 32548 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 311 S Pensacola Ave | Atmore, AL 36502 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 599 8th Ave | Crestview, FL 32536 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | 903 E 4th St | Panama City, FL 32401 | | |
| Affiliate | First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 9 | 88 Cir Dr | Defuniak Springs, FL 32435 | |
| Affiliate | First Utd Methodist Church | Gulf Stream Council 085 | 1500 S Ranner Hwy | Stuart, FL 34994 | | |
| Affiliate | First Utd Methodist Church | Gulf Stream Council 085 | 352 W Arcade Ave | Clewiston, FL 33440 | | |
| Affiliate | First Utd Methodist Church | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432 | | |
| Affiliate | First Utd Methodist Church | Hawkeye Area Council 172 | 214 E Jefferson St | Iowa City, IA 52245 | | |
| Affiliate | First Utd Methodist Church | Heart of America Council 307 | 1650 Rainbow Blvd | Excelsior Springs, MO 64024 | | |
| Affiliate | First Utd Methodist Church | Heart of America Council 307 | 203 E 4th St | Ottawa, KS 66067 | | |
| Affiliate | First Utd Methodist Church | Heart of America Council 307 | 205 S Oak St | Garnett, KS 66032 | | |
| Affiliate | First Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 636 | Hopewell, VA 23860 | | |
| Affiliate | First Utd Methodist Church | Henderson | West Tennessee Area Council 559 | P.O. Box 579 | Henderson, Tn 38340 | |
| Affiliate | First Utd Methodist Church | Hoosier Trails Council 145 145 | 240 W Poplar St | North Vernon, IN 47265 | | |
| Affiliate | First Utd Methodist Church | Hoosier Trails Council 145 145 | 618 8th St | Columbus, IN 47201 | | |
| Affiliate | First Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 548 | Ellettsville, IN 47429 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 108 E Central Blvd | Kewanee, IL 61443 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 120 N Kellogg St | Galesburg, IL 61401 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 221 E Broadway | Monmouth, IL 61462 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 236 7th Ave S | Clinton, IA 52732 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 302 N State St | Geneseo, IL 61254 | | |
| Affiliate | First Utd Methodist Church | Illowa Council 133 | 621 S 3rd St | Clinton, IA 52732 | | |
| Affiliate | First Utd Methodist Church | Indianola | Mid Iowa Council 177 | 302 W Ashland Ave | Indianola, Ia 50125 | |
| Affiliate | First Utd Methodist Church | Inland Nwest Council 611 | 322 E 3rd St | Moscow, ID 83843 | | |
| Affiliate | First Utd Methodist Church | Iowa Falls | Mid Iowa Council 177 | 619 Main St | Iowa Falls, Ia 50126 | |
| Affiliate | First Utd Methodist Church | Iroquois Trail Council 376 | 8221 Lewiston Rd | Batavia, NY 14020 | | |
| Affiliate | First Utd Methodist Church | Istrouma Area Council 211 | 319 Mattie St | Denham Springs, LA 70726 | | |
| Affiliate | First Utd Methodist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435 | | |
| Affiliate | First Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 155 | Livingston, LA 70754 | | |
| Affiliate | First Utd Methodist Church | Jayhawk Area Council 197 | 600 SW Topeka Blvd | Topeka, KS 66603 | | |
| Affiliate | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 154 | Osage City, KS 66523 | | |
| Affiliate | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 269 | Holton, KS 66436 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Jersey Shore Council 341 | 6011 Main St | Mays Landing, NJ 08330 | | |
| Affiliate | First Utd Methodist Church | Juniata Valley Council 497 | 427 Mifflin St | Huntingdon, PA 16652 | | |
| Affiliate | First Utd Methodist Church | Katahdin Area Council 216 | 703 Essex St | Bangor, ME 04401 | | |
| Affiliate | First Utd Methodist Church | Knoxville | Mid Iowa Council 177 | 313 E Montgomery St | Knoxville, Ia 50138 | |
| Affiliate | First Utd Methodist Church | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090 | | |
| Affiliate | First Utd Methodist Church | Lasalle Council 165 | 103 Franklin St | Valparaiso, IN 46383 | | |
| Affiliate | First Utd Methodist Church | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107 | | |
| Affiliate | First Utd Methodist Church | Lasalle Council 165 | 214 S 5th St | Goshen, IN 46528 | | |
| Affiliate | First Utd Methodist Church | Lasalle Council 165 | 400 N Michigan St | Plymouth, IN 46563 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 202 W Oklahoma Ave | Anadarko, OK 73005 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 224 E Noble Ave | Guthrie, OK 73044 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 2602 NW Ferris Ave | Lawton, OK 73505 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 305 E Hurd St | Edmond, OK 73034 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | 438 E D Ave | Waurika, OK 73573 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | Box 648 | 201 S Washington St | Hobart, OK 73651 | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 177 | 619 G St | Elgin, OK 73538 | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 177 | Elgin, OK 73538 | | |
| Affiliate | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 997 | Mcloud, OK 74851 | | |
| Affiliate | First Utd Methodist Church | Laurel Highlands Council 527 | 29 N College St | Washington, PA 15301 | | |
| Affiliate | First Utd Methodist Church | Laurel Highlands Council 527 | 430 W Main St | Monongahela, PA 15063 | | |
| Affiliate | First Utd Methodist Church | Laurel Highlands Council 527 | 801 Allegheny St | Hollidaysburg, PA 16648 | | |
| Affiliate | First Utd Methodist Church | Lincoln Heritage Council 205 | 200 E Center St | Madisonville, KY 42431 | | |
| Affiliate | First Utd Methodist Church | Lincoln Heritage Council 205 | 423 Main Cross St | Charlestown, IN 47111 | | |
| Affiliate | First Utd Methodist Church | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071 | | |
| Affiliate | First Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 372 | Dawson Springs, KY 42408 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 1300 W Whill Dr | Cleburne, TX 76033 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 201 S Locust St | Denton, TX 76201 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 203 N Canton St | Mexia, TX 76667 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 214 S Denton St | Gainesville, TX 76240 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 300 N Main | Meridian, TX 76665 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 301 N Spears St | Alvarado, TX 76009 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 313 N Center St | Arlington, TX 76011 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 406 N Main St | Jacksboro, TX 76458 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 4901 Cobbs Dr | Waco, TX 76710 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 1461 | Hurst, TX 76053 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 205 | Colleyville, TX 76034 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 529 | Clifton, TX 76634 | | |
| Affiliate | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 773 | Temple, TX 76503 | | |
| Affiliate | First Utd Methodist Church | Longhouse Council 373 | 189 Main St | Massena, NY 13662 | | |
| Affiliate | First Utd Methodist Church | Longhouse Council 373 | 2744 E Brutus St | Weedsport, NY 13166 | | |
| Affiliate | First Utd Methodist Church | Longhouse Council 373 | South St | Port Byron, NY 13140 | | |
| Affiliate | First Utd Methodist Church | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001 | | |
| Affiliate | First Utd Methodist Church | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072 | | |
| Affiliate | First Utd Methodist Church | Longs Peak Council 062 | 503 Walnut St | Windsor, CO 80550 | | |
| Affiliate | First Utd Methodist Church | Longs Peak Council 062 | 900 O St | Gering, NE 69341 | | |
| Affiliate | First Utd Methodist Church | Longs Peak Council 062 | 917 10th Ave | Greeley, CO 80631 | | |
| Affiliate | First Utd Methodist Church | Los Padres Council 053 | 305 E Anapamu St | Santa Barbara, CA 93101 | | |
| Affiliate | First Utd Methodist Church | Louisiana Purchase Council 213 | 1411 Glenwood Dr | West Monroe, LA 71291 | | |
| Affiliate | First Utd Methodist Church | Marshalltown | c/o Jeff Kodis | Mid Iowa Council 177 | 202 W Main St | Marshalltown, IA 50158 |
| Affiliate | First Utd Methodist Church | Mason Dixon Council 221 | 11 N Fayette St | Mercersburg, PA 17236 | | |
| Affiliate | First Utd Methodist Church | Mason Dixon Council 221 | Of Mercersburg | Mercersburg, PA 17236 | | |
| Affiliate | First Utd Methodist Church | Mayflower Council 251 | 120 W Main St | Gina Downing | Westborough, MA 01581 | |
| Affiliate | First Utd Methodist Church | Mayflower Council 251 | 360 Water St | Framingham, MA 01701 | | |
| Affiliate | First Utd Methodist Church | Miami Valley Council, Bsa 444 | 202 W 4th St | Greenville, OH 45331 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 1202 9th St | Harlan, IA 51537 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 200 Church St | Shenandoah, IA 51601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 400 N Elm St | Creston, IA 50801 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 428 Washington St | Audubon, IA 50025 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 600 E Hammond St | Red Oak, IA 51566 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | 815 N Broad St | Fremont, NE 68025 | | |
| Affiliate | First Utd Methodist Church | Mid-America Council 326 | P.O. Box 398 | 222 Walnut St | Louisville, NE 68037 | |
| Affiliate | First Utd Methodist Church | Middle Tennessee Council 560 | 202 S Main St | Mt Pleasant, TN 38474 | | |
| Affiliate | First Utd Methodist Church | Middle Tennessee Council 560 | 204 S Main St | Mt Pleasant, TN 38474 | | |
| Affiliate | First Utd Methodist Church | Mississippi Valley Council 141 141 | 309 N Main St | Mt Pleasant, IA 52641 | | |
| Affiliate | First Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 208 | Rushville, IL 62681 | | |
| Affiliate | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 338 | Reverend Jay Cooper | Bay Minette, AL 36507 | |
| Affiliate | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 448 | Grand Bay, AL 36541 | | |
| Affiliate | First Utd Methodist Church | Montana Council 315 | 24 N 11th St | Miles City, Mt | Miles City, MT 59301 | |
| Affiliate | First Utd Methodist Church | Montana Council 315 | 2800 4th Ave N | Billings, MT 59101 | | |
| Affiliate | First Utd Methodist Church | Montana Council 315 | 300 E Main St | Missoula, MT 59802 | | |
| Affiliate | First Utd Methodist Church | Montana Council 315 | 600 2nd Ave N | Great Falls, MT 59401 | | |
| Affiliate | First Utd Methodist Church | Montana Council 315 | 610 2nd Ave N | Great Falls, MT 59401 | | |
| Affiliate | First Utd Methodist Church | Moraine Trails Council 500 | 416 Crescent Ave | Ellwood City, PA 16117 | | |
| Affiliate | First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1607 E Div St | Mount Vernon, WA 98274 | | |
| Affiliate | First Utd Methodist Church | Mountaineer Area 615 | 315 Kerens Ave | Elkins, WV 26241 | | |
| Affiliate | First Utd Methodist Church | Mountaineer Area 615 | 52 S Florida St | Buckhannon, WV 26201 | | |
| Affiliate | First Utd Methodist Church | Mountaineer Area 615 | 64 Rebecca St | Shinnston, WV 26431 | | |
| Affiliate | First Utd Methodist Church | Mt Diablo-Silverado Council 023 | 502 Virginia St | Vallejo, CA 94590 | | |
| Affiliate | First Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 304 W 5th St | Williamstown, WV 26187 | | |
| Affiliate | First Utd Methodist Church | Nevada Area Council 329 | 209 W 1st St | Reno, NV 89501 | | |
| Affiliate | First Utd Methodist Church | New Birth of Freedom 544 | 64 W Chocolate Ave | Hershey, PA 17033 | | |
| Affiliate | First Utd Methodist Church | North Florida Council 087 | 1126 E Silver Springs Blvd | Ocala, FL 34470 | | |
| Affiliate | First Utd Methodist Church | North Florida Council 087 | 118 King St | Saint Augustine, FL 32084 | | |
| Affiliate | First Utd Methodist Church | North Florida Council 087 | 213 W Noble Ave | Williston, FL 32696 | | |
| Affiliate | First Utd Methodist Church | North Florida Council 087 | P.O. Box 1086 | Chiefland, FL 32644 | | |
| Affiliate | First Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | Elberton, GA 30635 | | |
| Affiliate | First Utd Methodist Church | Northeast Georgia Council 101 | 2780 Thompson Bridge | Gainesville, GA 30506 | | |
| Affiliate | First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680 | | |
| Affiliate | First Utd Methodist Church | Northeast Georgia Council 101 | 327 N Lumpkin St | Athens, GA 30601 | | |
| Affiliate | First Utd Methodist Church | Northeastern Pennsylvania Council 501 | 408 Wyoming Ave | West Pittston, PA 18643 | | |
| Affiliate | First Utd Methodist Church | Northwest Georgia Council 100 | 100 W Chestnut St | Chatsworth, GA 30705 | | |
| Affiliate | First Utd Methodist Church | Northwest Texas Council 587 | 909 10th St | Wichita Falls, TX 76301 | | |
| Affiliate | First Utd Methodist Church | Norwela Council 215 | 411 2nd St | Natchitoches, LA 71457 | | |
| Affiliate | First Utd Methodist Church | Norwela Council 215 | 502 Polk St | Mansfield, LA 71052 | | |
| Affiliate | First Utd Methodist Church | Occoneechee 421 | 1101 W Raleigh St | Siler City, NC 27344 | | |
| Affiliate | First Utd Methodist Church | Ohio River Valley Council 619 | 123 W Church St | Barnesville, OH 43713 | | |
| Affiliate | First Utd Methodist Church | Ohio River Valley Council 619 | 307 Clay St | Martins Ferry, OH 43935 | | |
| Affiliate | First Utd Methodist Church | Ohio River Valley Council 619 | 3402 Guernsey St | Bellaire, OH 43906 | | |
| Affiliate | First Utd Methodist Church | Old Hickory Council 427 | 401 6th St | North Wilkesboro, NC 28659 | | |
| Affiliate | First Utd Methodist Church | Old Hickory Council 427 | Sixth & E St | North Wilkesboro, NC 28659 | | |
| Affiliate | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | Asheboro, NC 27203 | | |
| Affiliate | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | St | Asheboro, NC 27203 | |
| Affiliate | First Utd Methodist Church | Old N State Council 070 | 310 S Main St | Lexington, NC 27292 | | |
| Affiliate | First Utd Methodist Church | Old N State Council 070 | 512 N Main St | High Point, NC 27260 | | |
| Affiliate | First Utd Methodist Church | Orange County Council 039 | 148 10th St | Seal Beach, CA 90740 | | |
| Affiliate | First Utd Methodist Church | Oregon Trail Council 697 | 1165 NW Monroe Ave | Corvallis, OR 97330 | | |
| Affiliate | First Utd Methodist Church | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401 | | |
| Affiliate | First Utd Methodist Church | Oregon Trail Council 697 | 1771 W Harvard Ave | Roseburg, OR 97471 | | |
| Affiliate | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 104 E Main St | Middleton, ID 83644 | | |
| Affiliate | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 1110 W Franklin St | Boise, ID 83702 | | |
| Affiliate | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 717 N 11th St | Boise, ID 83702 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | 1105 Main St | Wood River, NE 68883 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | 420 Holland St | Imperial, NE 69033 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | 604 W Ave | Holdrege, NE 68949 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | 701 5th St | Arapahoe, NE 68922 | | |
| Affiliate | First Utd Methodist Church | Overland Trails 322 | P.O. Box 30 | 604 W Ave | Holdrege, NE 68949 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 300 N Madison Ave | Http//Www.1Umclebanon.Com | Lebanon, MO 65536 | |
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 301 S National Ave | Fort Scott, KS 66701 | | |
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725 | | |
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 415 N Pine St | Pittsburg, KS 66762 | | |
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 617 S Main St | Carthage, MO 64836 | | |
| Affiliate | First Utd Methodist Church | Ozark Trails Council 306 | 803 N Main St | Rolla, MO 65401 | | |
| Affiliate | First Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1224 Legion Way Se | Olympia, WA 98501 | | |
| Affiliate | First Utd Methodist Church | Palmetto Council 549 | 124 Bethel St | Clover, SC 29710 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 100 W Cossitt Ave | La Grange, IL 60525 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 1903 E Euclid Ave | Arlington Heights, IL 60004 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 352 S Main St | Crown Point, IN 46307 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 418 W Touhy Ave | Park Ridge, IL 60068 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 4300 Howard Ave | Western Springs, IL 60558 | | |
| Affiliate | First Utd Methodist Church | Pathway To Adventure 456 | 654 E 4th St | Hobart, IN 46342 | | |
| Affiliate | First Utd Methodist Church | Patriots Path Council 358 | 111 Ryerson Ave | Newton, NJ 07860 | | |
| Affiliate | First Utd Methodist Church | Patriots Path Council 358 | 48 W High St | Somerville, NJ 08876 | | |
| Affiliate | First Utd Methodist Church | Pee Dee Area Council 552 | 1001 5th Ave | Conway, SC 29526 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 124 Painted Bunting Dr | Troutman, NC 28166 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mount Holly, NC 28120 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mt Holly, NC 28120 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 190 E Franklin Blvd | Gastonia, NC 28052 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 200 N King St | Morganton, NC 28655 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 204 Mills Ave | Troutman, NC 28166 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 217 German Ave Se | Valdese, NC 28690 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 264 N Main St | Rutherfordton, NC 28139 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 309 Church St Nw | Lenoir, NC 28645 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 311 3rd Ave Ne | Hickory, NC 28601 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 341 E Main St | Forest City, NC 28043 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 601 N Pink St | Cherryville, NC 28021 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 807 S Point Rd | Belmont, NC 28012 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | 9 Lakeside Ave | Granite Falls, NC 28630 | | |
| Affiliate | First Utd Methodist Church | Piedmont Council 420 | P.O. Box 235 | 410 1st Ave N | Conover, NC 28613 | |
| Affiliate | First Utd Methodist Church | Pikes Peak Council 060 | 420 N Nevada Ave | Colorado Springs, CO 80903 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | 208 Pine St | Long Beach, MS 39560 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | 220 3rd St | Picayune, MS 39466 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | 2301 15th St | Gulfport, MS 39501 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | 2717 Hwy 90 | Gautier, MS 39553 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440 | | |
| Affiliate | First Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 597 | Wiggins, MS 39577 | | |
| Affiliate | First Utd Methodist Church | Pony Express Council 311 | 102 N Main St | Maryville, MO 64468 | | |
| Affiliate | First Utd Methodist Church | Pony Express Council 311 | 201 N Pine St | Cameron, MO 64429 | | |
| Affiliate | First Utd Methodist Church | President Gerald R Ford 781 | 204 W Cass St | Greenville, MI 48838 | | |
| Affiliate | First Utd Methodist Church | President Gerald R Ford 781 | 621 E Main St | Lowell, MI 49331 | | |
| Affiliate | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | P.O. Box 2585 | Starkville, MS 39759 | |
| Affiliate | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | Starkville, MS 39759 | | |
| Affiliate | First Utd Methodist Church | Pushmataha Area Council 691 | 602 Main St | Columbus, MS 39701 | | |
| Affiliate | First Utd Methodist Church | Pushmataha Area Council 691 | P.O. Box 293 | West Point, MS 39773 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 1100 Central Ave | Hot Springs National Park, AR 71901 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 201 S Chestnut St | Morrilton, AR 72110 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 300 Washington St | Star City, AR 71667 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 404 W Main St | Paragould, AR 72450 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 508 N Reynolds Rd | Bryant, AR 72022 | | |
| Affiliate | First Utd Methodist Church | Quapaw Area Council 018 | 801 S Main St | Jonesboro, AR 72401 | | |
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | 100 N Jackson St | Pratt, KS 67124 | | |
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | 202 S Lincoln Ave | Chanute, KS 66720 | | |
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042 | | |
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | 467 W 3rd St | Hoisington, KS 67544 | | |
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 286 | 521 N Main St | Eureka, KS 67045 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 545 | Independence, KS 67301 | | |
| Affiliate | First Utd Methodist Church | Rainbow Council 702 | 118 W Jackson St | Morris, IL 60450 | | |
| Affiliate | First Utd Methodist Church | Rio Grande Council 775 | 1225 Boca Chica Blvd | Brownsville, TX 78520 | | |
| Affiliate | First Utd Methodist Church | Rio Grande Council 775 | 400 N Sam Houston Blvd | San Benito, TX 78586 | | |
| Affiliate | First Utd Methodist Church | Rio Grande Council 775 | 520 S Illinois Ave | Weslaco, TX 78596 | | |
| Affiliate | First Utd Methodist Church | Rio Grande Council 775 | P.O. Box 25 | Edinburg, TX 78540 | | |
| Affiliate | First Utd Methodist Church | Sagamore Council 162 | 110 N Cass St | Wabash, IN 46992 | | |
| Affiliate | First Utd Methodist Church | Sam Houston Area Council 576 | 616 Holland St | Navasota, TX 77868 | | |
| Affiliate | First Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 530 | Mont Belvieu, TX 77580 | | |
| Affiliate | First Utd Methodist Church | Samoset Council, Bsa 627 | 724 Arbutus St | Rhinelander, WI 54501 | | |
| Affiliate | First Utd Methodist Church | San Diego Imperial Council 049 | 1200 E H St | Chula Vista, CA 91910 | | |
| Affiliate | First Utd Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243 | | |
| Affiliate | First Utd Methodist Church | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, CA 94539 | | |
| Affiliate | First Utd Methodist Church | Santa Fe Trail Council 194 | 1106 N Main St | Garden City, KS 67846 | | |
| Affiliate | First Utd Methodist Church | Santa Fe Trail Council 194 | 116 W 3rd St | Liberal, KS 67901 | | |
| Affiliate | First Utd Methodist Church | Santa Fe Trail Council 194 | 210 Soule St | Dodge City, KS 67801 | | |
| Affiliate | First Utd Methodist Church | Santa Fe Trail Council 194 | 321 W Grant Ave | Ulysses, KS 67880 | | |
| Affiliate | First Utd Methodist Church | Scottsbluff | Longs Peak Council 062 | 2002 4Th Ave | Scottsbluff, Ne 69361 | |
| Affiliate | First Utd Methodist Church | Seneca Waterways 397 | 100 N Main St | Canandaigua, NY 14424 | | |
| Affiliate | First Utd Methodist Church | Seneca Waterways 397 | 106 E Main St | Victor, NY 14564 | | |
| Affiliate | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 172 | 4146 Ridge Rd | Williamson, NY 14589 | |
| Affiliate | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 62 | Newark, NY 14513 | | |
| Affiliate | First Utd Methodist Church | Sequoia Council 027 | 505 N Redington St | Hanford, CA 93230 | | |
| Affiliate | First Utd Methodist Church | Sequoyah Council 713 | 128 N Church St | Mountain City, TN 37683 | | |
| Affiliate | First Utd Methodist Church | Sequoyah Council 713 | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | |
| Affiliate | First Utd Methodist Church | Sequoyah Council 713 | P.O. Box 134 | Surgoinsville, TN 37873 | | |
| Affiliate | First Utd Methodist Church | Shenandoah Area Council 598 | 49 S Green St | Berkeley Springs, WV 25411 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 101 N 5th St | Ironton, OH 45638 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 163 E Wheeling St | Lancaster, OH 43130 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 2 S College St | Athens, OH 45701 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 205 W Columbus St | Nelsonville, OH 45764 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 207 S Court St | Marysville, OH 43040 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | 950 Main St | South Shore, KY 41175 | | |
| Affiliate | First Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 37 | 205 W Columbus St | Nelsonville, OH 45764 | |
| Affiliate | First Utd Methodist Church | Snake River Council 111 | 360 Shoshone St E | Twin Falls, ID 83301 | | |
| Affiliate | First Utd Methodist Church | South Florida Council 084 | 8650 W Sample Rd | Coral Springs, FL 33065 | | |
| Affiliate | First Utd Methodist Church | South Georgia Council 098 | 107 12th St W | Tifton, GA 31794 | | |
| Affiliate | First Utd Methodist Church | South Georgia Council 098 | 302 E 12th Ave | Cordele, GA 31015 | | |
| Affiliate | First Utd Methodist Church | South Plains Council 694 | 1411 Broadway | Lubbock, TX 79401 | | |
| Affiliate | First Utd Methodist Church | South Texas Council 577 | 407 N Bridge St | Victoria, TX 77901 | | |
| Affiliate | First Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362 | | |
| Affiliate | First Utd Methodist Church | Southeast Louisiana Council 214 | 433 Erlanger Ave | Slidell, LA 70458 | | |
| Affiliate | First Utd Methodist Church | Southeast Louisiana Council 214 | 6109 Hwy 311 | Houma, LA 70360 | | |
| Affiliate | First Utd Methodist Church | Southern Shores Fsc 783 | 600 E Michigan Ave | Albion, MI 49224 | | |
| Affiliate | First Utd Methodist Church | Southwest Florida Council 088 | 27690 Shriver Ave | Bonita Springs, FL 34135 | | |
| Affiliate | First Utd Methodist Church | Southwest Florida Council 088 | 388 1st Ave S | Naples, FL 34102 | | |
| Affiliate | First Utd Methodist Church | Southwest Florida Council 088 | 507 W Marion Ave | Punta Gorda, FL 33950 | | |
| Affiliate | First Utd Methodist Church | Southwest Florida Council 088 | 603 11th St W | Bradenton, FL 34205 | | |
| Affiliate | First Utd Methodist Church | Stonewall Jackson Council 763 | 101 E Jefferson St | Charlottesville, VA 22902 | | |
| Affiliate | First Utd Methodist Church | Suffolk County Council Inc 404 | P.O. Box 1228 | Central Islip, NY 11722 | | |
| Affiliate | First Utd Methodist Church | Suwannee River Area Council 664 | 300 W Shotwell St | Bainbridge, GA 39819 | | |
| Affiliate | First Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 975 | 425 N Broad St | Thomasville, GA 31799 | |
| Affiliate | First Utd Methodist Church | Tecumseh 439 | 220 S Main St | New Carlisle, OH 45344 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | 103 E Main St | Gustine, TX 76455 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | 2 Alexander Ln | Lampasas, TX 76550 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | 2500 11th St | Brownwood, TX 76801 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | 616 S Houston St | De Leon, TX 76444 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 248 | 630 Highland Ave | Dublin, TX 76446 | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 487 | San Saba, TX 76877 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 768 | Bangs, TX 76823 | | |
| Affiliate | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 88 | Comanche, TX 76442 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Three Fires Council 127 | 155 S Main St | Lombard, IL 60148 | | |
| Affiliate | First Utd Methodist Church | Three Fires Council 127 | 318 W Main St | West Dundee, IL 60118 | | |
| Affiliate | First Utd Methodist Church | Three Fires Council 127 | 321 Oak St | Dekalb, IL 60115 | | |
| Affiliate | First Utd Methodist Church | Three Fires Council 127 | 328 S Church Rd | Bensenville, IL 60106 | | |
| Affiliate | First Utd Methodist Church | Three Fires Council 127 | 424 Forest Ave | Glen Ellyn, IL 60137 | | |
| Affiliate | First Utd Methodist Church | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651 | | |
| Affiliate | First Utd Methodist Church | Trapper Trails 589 | 1339 W 400 N | Marriott-Slaterville City, UT 84404 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 1 Jordan Ave | Tallassee, AL 36078 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 112 Adams St | Greenville, AL 36037 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 207 8th St N | Clanton, AL 35045 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 2416 W Cloverdale Park | Montgomery, AL 36106 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 306 W Tuskeena St | Wetumpka, AL 36092 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | 310 Green St | Alexander City, AL 35010 | | |
| Affiliate | First Utd Methodist Church | Tukabatchee Area Council 005 | P.O. Box 305 | Dadeville, AL 36853 | | |
| Affiliate | First Utd Methodist Church | Tuscarora Council 424 | 120 E James St | Mount Olive, NC 28365 | First | |
| Affiliate | First Utd Methodist Church | Twin Rivers Council 364 | 428 Kenwood Ave | Delmar, NY 12054 | | |
| Affiliate | First Utd Methodist Church | Twin Valley Council Bsa 283 | 109 Cleveland Ave W | Winnebago, MN 56098 | | |
| Affiliate | First Utd Methodist Church | Ventura County Council 057 | 1338 E Santa Clara St | Ventura, CA 93001 | | |
| Affiliate | First Utd Methodist Church | W D Boyce 138 | 219 N Chicago St | Pontiac, IL 61764 | | |
| Affiliate | First Utd Methodist Church | W D Boyce 138 | 302 Broadway St | Lincoln, IL 62656 | | |
| Affiliate | First Utd Methodist Church | W D Boyce 138 | P.O. Box 169 | 201 N Chestnut | Le Roy, IL 61752 | |
| Affiliate | First Utd Methodist Church | W D Boyce 138, 1st Ave & 6th St | Mendota, IL 61342 | | | |
| Affiliate | First Utd Methodist Church | W.L.A.C.C. 051 | 18120 Saticoy St | Reseda, CA 91335 | | |
| Affiliate | First Utd Methodist Church | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307 | | |
| Affiliate | First Utd Methodist Church | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601 | | |
| Affiliate | First Utd Methodist Church | Washington Crossing Council 777 | 501 W Market St | Perkasie, PA 18944 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 116 S Franklin St | Saint Louis, MI 48880 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 139 N Main St | Vassar, MI 48768 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 3827 Delta River Dr | Lansing, MI 48906 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mount Pleasant, MI 48858 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mt Pleasant, MI 48858 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | 600 S Main St | Eaton Rapids, MI 48827 | | |
| Affiliate | First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 466 | Midland, MI 48640 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 100 Mcgaughey St E | Dyersburg, TN 38024 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 189 N Main St | Dyer, TN 38330 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 201 E Main St | Adamsville, TN 38310 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 202 S E St | Somerville, TN 38068 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 27 E Church St | Lexington, TN 38351 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | 906 Main St E | Savannah, TN 38372 | | |
| Affiliate | First Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 39 | Huntingdon, TN 38344 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 1100 W Bower Ave | Harrison, AR 72601 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 200 N 15th St | Fort Smith, AR 72901 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 200 W Sevier St, Unit 535 | Clarksville, AR 72830 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 201 NW 2nd St | Bentonville, AR 72712 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | P.O. Box 251 | Mulberry, AR 72947 | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 503 W Commercial St | Ozark, AR 72949 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | 605 W 6th St | Mountain Home, AR 72653 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 35 | Charleston, AR 72933 | | |
| Affiliate | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 6293 | 206 W Johnson Ave | Springdale, AR 72766 | |
| Affiliate | First Utd Methodist Church | Western Massachusetts Council 234 | 55 Fenn St | Pittsfield, MA 01201 | | |
| Affiliate | First Utd Methodist Church | Westmoreland Fayette 512 | 15 E 2nd St | Greensburg, PA 15601 | | |
| Affiliate | First Utd Methodist Church | Westmoreland Fayette 512 | 310 Oak St | Irwin, PA 15642 | | |
| Affiliate | First Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 149 | 106 N 2nd St | West Newton, PA 15089 | |
| Affiliate | First Utd Methodist Church | Winnebago Council, Bsa 173 | 119 S Georgia Ave | Mason City, IA 50401 | | |
| Affiliate | First Utd Methodist Church | Winnebago Council, Bsa 173 | 201 3rd Ave Ne | Clarion, IA 50525 | | |
| Affiliate | First Utd Methodist Church | Winnebago Council, Bsa 173 | 723 Washington St | Cedar Falls, IA 50613 | | |
| Affiliate | First Utd Methodist Church | Winterset | Mid Iowa Council 177 | 309 E Jefferson St | Winterset, Ia 50273 | |
| Affiliate | First Utd Methodist Church | Yocona Area Council 748 | 207 E Bankhead St | New Albany, MS 38652 | | |
| Affiliate | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 156 | New Albany, MS 38652 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 288 | Water Valley, MS 38965 | | |
| Affiliate | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 334 | Booneville, MS 38829 | | |
| Affiliate | First Utd Methodist Church - Alvin | Bay Area Council 574 | 611 W S St | Alvin, TX 77511 | | |
| Affiliate | First Utd Methodist Church - Ames | Mid Iowa Council 177 | 516 Kellogg Ave | Ames, IA 50010 | | |
| Affiliate | First Utd Methodist Church - Bowie | Northwest Texas Council 587 | 1515 Jefferson St | Bowie, TX 76230 | | |
| Affiliate | First Utd Methodist Church - Bryan | Sam Houston Area Council 576 | 506 E 28th St | Bryan, TX 77803 | | |
| Affiliate | First Utd Methodist Church - Burk | Northwest Texas Council 587 | 301 E 4th St | Burkburnett, TX 76354 | | |
| Affiliate | First Utd Methodist Church - Burleson | Longhorn Council 662 | 590 NE Mcalister Rd | Burleson, TX 76028 | | |
| Affiliate | First Utd Methodist Church - Colfax | Mid Iowa Council 177 | 10277 Olive Ave | Colfax, IA 50054 | | |
| Affiliate | First Utd Methodist Church - Dover | Buckeye Council 436 | 1725 N Wooster Ave | Dover, OH 44622 | | |
| Affiliate | First Utd Methodist Church - El Campo | Sam Houston Area Council 576 | 1001 Ave I | El Campo, TX 77437 | | |
| Affiliate | First Utd Methodist Church - Greeley | Longs Peak Council 062 | 917 10th Ave | Greeley, CO 80631 | | |
| Affiliate | First Utd Methodist Church - Hamilton | Longhorn Council 662 | P.O. Box 386 | Hamilton, TX 76531 | | |
| Affiliate | First Utd Methodist Church - Holliday | Northwest Texas Council 587 | P.O. Box 1037 | Holliday, TX 76366 | | |
| Affiliate | First Utd Methodist Church - Katy | Sam Houston Area Council 576 | 5601 5th St | Katy, TX 77493 | | |
| Affiliate | First Utd Methodist Church - Killeen | Longhorn Council 662 | 3501 E Elms Rd | Killeen, TX 76542 | | |
| Affiliate | First Utd Methodist Church - Laramie | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072 | | |
| Affiliate | First Utd Methodist Church - Lisbon | Buckeye Council 436 | 114 E Washington St | Lisbon, OH 44432 | | |
| Affiliate | First Utd Methodist Church - Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301 | | |
| Affiliate | First Utd Methodist Church - Nevada | Mid Iowa Council 177 | 1036 7th St | Nevada, IA 50201 | | |
| Affiliate | First Utd Methodist Church - Pearland | Bay Area Council 574 | 2314 N Grand Blvd | Pearland, TX 77581 | | |
| Affiliate | First Utd Methodist Church - Perry | Mid Iowa Council 177 | P.O. Box 237 | Perry, IA 50220 | | |
| Affiliate | First Utd Methodist Church - Pierre | Sioux Council 733 | 117 N Central Ave | Pierre, SD 57501 | | |
| Affiliate | First Utd Methodist Church - Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460 | | |
| Affiliate | First Utd Methodist Church - Troy | Alabama-Florida Council 003 | 213 N 3 Notch St | Troy, AL 36081 | | |
| Affiliate | First Utd Methodist Church - Vernon | Northwest Texas Council 587 | 3029 Wilbarger St | Vernon, TX 76384 | | |
| Affiliate | First Utd Methodist Church - Weimar | Sam Houston Area Council 576 | 301 W Saint Charles St | Weimar, TX 78962 | | |
| Affiliate | First Utd Methodist Church - Windsor | Longs Peak Council 062 | 503 Walnut St | Windsor, CO 80550 | | |
| Affiliate | First Utd Methodist Church Albany | Cascade Pacific Council 492 | 1115 28th Ave Sw | Albany, OR 97321 | | |
| Affiliate | First Utd Methodist Church Alpine | Buffalo Trail Council 567 | 208 E Sul Ross Ave | Alpine, TX 79830 | | |
| Affiliate | First Utd Methodist Church Alvarado | Longhorn Council 662 | P.O. Box 364 | 710 N Spears St | Alvarado, TX 76009 | |
| Affiliate | First Utd Methodist Church Arkansas | Quivira Council, Bsa 198 | 2448 Edgemont Dr | Arkansas City, KS 67005 | | |
| Affiliate | First Utd Methodist Church Athens | Circle Ten Council 571 | 225 Lovers Ln | Athens, TX 75751 | | |
| Affiliate | First Utd Methodist Church Atmore | Gulf Coast Council 773 | 311 S Pensacola Ave | Atmore, AL 36502 | | |
| Affiliate | First Utd Methodist Church Batesville | Quapaw Area Council 018 | 615 E Main St | Batesville, AR 72501 | | |
| Affiliate | First Utd Methodist Church Beebe | Quapaw Area Council 018 | 302 N Main St | Beebe, AR 72012 | | |
| Affiliate | First Utd Methodist Church Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008 | | |
| Affiliate | First Utd Methodist Church Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Church | Bixby, OK 74008 | |
| Affiliate | First Utd Methodist Church Carbondale | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901 | | |
| Affiliate | First Utd Methodist Church Clarksdale | Chickasaw Council 558 | P.O. Box 1303 | Clarksdale, MS 38614 | | |
| Affiliate | First Utd Methodist Church Cleveland | Chickasaw Council 558 | P.O. Box 130 | Cleveland, MS 38732 | | |
| Affiliate | First Utd Methodist Church Conway | Quapaw Area Council 018 | 1610 Prince St | Conway, AR 72034 | | |
| Affiliate | First Utd Methodist Church Diboll | East Texas Area Council 585 | 401 S Hines St | Diboll, TX 75941 | | |
| Affiliate | First Utd Methodist Church Dothan | Alabama-Florida Council 003 | 1380 W Main St | Dothan, AL 36301 | | |
| Affiliate | First Utd Methodist Church Dublin | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021 | | |
| Affiliate | First Utd Methodist Church El Dorado | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042 | | |
| Affiliate | First Utd Methodist Church Fellowship | Chattahoochee Council 091 | 206 S Mcdougald Ave | Pine Mountain, GA 31822 | | |
| Affiliate | First Utd Methodist Church Flatrock | Southern Shores Fsc 783 | 28400 Evergreen St | Flat Rock, MI 48134 | | |
| Affiliate | First Utd Methodist Church Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034 | | |
| Affiliate | First Utd Methodist Church Fritch | Golden Spread Council 562 | 403 S Cornell Ave | Fritch, TX 79036 | | |
| Affiliate | First Utd Methodist Church Gadsden | Greater Alabama Council 001 | 115 S 5th St | Gadsden, AL 35901 | | |
| Affiliate | First Utd Methodist Church Grandview | Longhorn Council 662 | P.O. Box 1213 | Grandview, TX 76050 | | |
| Affiliate | First Utd Methodist Church Greene | Baden-Powell Council 368 | 32 S Chenango St | Greene, NY 13778 | | |
| Affiliate | First Utd Methodist Church Hamburg | De Soto Area Council 013 | 202 S Main St | Hamburg, AR 71646 | | |
| Affiliate | First Utd Methodist Church Heath | Circle Ten Council 571 | 201 Laurence Dr PMB 415 | Heath, TX 75032 | | |
| Affiliate | First Utd Methodist Church Henderson | Lincoln Heritage Council 205 | 338 3rd St | Henderson, KY 42420 | | |
| Affiliate | First Utd Methodist Church Hillsville | Blue Ridge Mtns Council 599 | P.O. Box 356 | Hillsville, VA 24343 | | |
| Affiliate | First Utd Methodist Church -Howe | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459 | | |
| Affiliate | First Utd Methodist Church Humble | Sam Houston Area Council 576 | 800 E Main St | Humble, TX 77338 | | |
| Affiliate | First Utd Methodist Church Idabel | Circle Ten Council 571 | 302 SE Jefferson St | Idabel, OK 74745 | | |
| Affiliate | First Utd Methodist Church In Ganado | South Texas Council 577 | P.O. Box 345 | Ganado, TX 77962 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church Kelso | Cascade Pacific Council 492 | 206 Cowlitz Way | Kelso, WA 98626 | | |
| Affiliate | First Utd Methodist Church Kerens | Circle Ten Council 571 | 205 NW 2nd St | Kerens, TX 75144 | | |
| Affiliate | First Utd Methodist Church Laramie | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001 | | |
| Affiliate | First Utd Methodist Church Laredo | South Texas Council 577 | 1220 Mcclelland Ave | Laredo, TX 78040 | | |
| Affiliate | First Utd Methodist Church Laurel | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440 | | |
| Affiliate | First Utd Methodist Church Lawrence | Heart of America Council 307 | 867 Hwy 40 | Lawrence, KS 66049 | | |
| Affiliate | First Utd Methodist Church Liberty | Three Rivers Council 578 | 539 Main St | Liberty, TX 77575 | | |
| Affiliate | First Utd Methodist Church Long Beach | Pine Burr Area Council 304 | 208 Pine St | Long Beach, MS 39560 | | |
| Affiliate | First Utd Methodist Church Lufkin | East Texas Area Council 585 | 805 E Denman Ave | Lufkin, TX 75901 | | |
| Affiliate | First Utd Methodist Church Malakoff | Circle Ten Council 571 | 107 College St | Malakoff, TX 75148 | | |
| Affiliate | First Utd Methodist Church Mcph,ngton | Mountaineer Area 615 | 118 Clarksburg St | Mannington, WV 26582 | | |
| Affiliate | First Utd Methodist Church Maumelle | Quapaw Area Council 018 | 1201 Edgewood Dr | Maumelle, AR 72113 | | |
| Affiliate | First Utd Methodist Church Mcpherson | Quivira Council, Bsa 198 | 1200 E Kansas Ave | Mcpherson, KS 67460 | | |
| Affiliate | First Utd Methodist Church Men | Istrouma Area Council 211 | P.O. Box 2903 | St Francisvle, LA 70775 | | |
| Affiliate | First Utd Methodist Church Men | Old N State Council 070 | P.O. Box 220 | Liberty, NC 27298 | | |
| Affiliate | First Utd Methodist Church Mens Club | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410 | | |
| Affiliate | First Utd Methodist Church Mens Club | Water and Woods Council 782 | 828 Lapeer Ave | Port Huron, MI 48060 | | |
| Affiliate | First Utd Methodist Church Men'S Club | Longs Peak Council 062 | 350 11th Ave | Longmont, CO 80501 | | |
| Affiliate | First Utd Methodist Church Men'S Club | Sam Houston Area Council 576 | 1010 7th St | Hempstead, TX 77445 | | |
| Affiliate | First Utd Methodist Church Metropolis | Lincoln Heritage Council 205 | 100 E 5th St | Metropolis, IL 62960 | | |
| Affiliate | First Utd Methodist Church Morris | Indian Nations Council 488 | 601 S Hughes Ave | Morris, OK 74445 | | |
| Affiliate | First Utd Methodist Church Nampa | Ore-Ida Council 106 - Bsa 106 | 2717 12th Ave Rd | Nampa, ID 83686 | | |
| Affiliate | First Utd Methodist Church Newcastle | Longhorn Council 662 | P.O. Box 187 | Newcastle, TX 76372 | | |
| Affiliate | First Utd Methodist Church Of Adrian | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221 | | |
| Affiliate | First Utd Methodist Church Of Allen | Circle Ten Council 571 | 601 S Greenville Ave | Allen, TX 75002 | | |
| Affiliate | First Utd Methodist Church Of Apopka | Central Florida Council 083 | 201 S Park Ave | Apopka, FL 32703 | | |
| Affiliate | First Utd Methodist Church Of Ashdown | Caddo Area Council 584 | 145 E Commerce St | Ashdown, AR 71822 | | |
| Affiliate | First Utd Methodist Church Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010 | | |
| Affiliate | First Utd Methodist Church Of Austin | Capitol Area Council 564 | 1201 Lavaca St | Austin, TX 78701 | | |
| Affiliate | First Utd Methodist Church Of Bastrop | Capitol Area Council 564 | P.O. Box 672 | Bastrop, TX 78602 | | |
| Affiliate | First Utd Methodist Church Of Bedford | Longhorn Council 662 | 1245 Bedford Rd | Bedford, TX 76021 | | |
| Affiliate | First Utd Methodist Church Of Blmfld | Great Swest Council 412 | 11095 N 1st St | Bloomfield, NM 87413 | | |
| Affiliate | First Utd Methodist Church Of Bossier | Norwela Council 215 | 201 John Wesley Blvd | Bossier City, LA 71112 | | |
| Affiliate | First Utd Methodist Church Of Boyd | Longhorn Council 662 | 540 S Allen St Fm 730 | Boyd, TX 76023 | | |
| Affiliate | First Utd Methodist Church Of Brenham | Sam Houston Area Council 576 | 408 N Baylor St | Brenham, TX 77833 | | |
| Affiliate | First Utd Methodist Church Of Bunnell | Central Florida Council 083 | P.O. Box 335 | Bunnell, FL 32110 | | |
| Affiliate | First Utd Methodist Church Of Burbank | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502 | | |
| Affiliate | First Utd Methodist Church Of Canyon | Golden Spread Council 562 | 1818 4th Ave | Canyon, TX 79015 | | |
| Affiliate | First Utd Methodist Church Of Celina | Circle Ten Council 571 | P.O. Box 306 | Celina, TX 75009 | | |
| Affiliate | First Utd Methodist Church Of Cheraw | Pee Dee Area Council 552 | 117 3rd St | Cheraw, SC 29520 | | |
| Affiliate | First Utd Methodist Church Of Conyers | Atlanta Area Council 092 | 921 N Main St Nw | Conyers, GA 30012 | | |
| Affiliate | First Utd Methodist Church Of Dallas | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034 | | |
| Affiliate | First Utd Methodist Church Of Dayton | Three Rivers Council 578 | 106 S Cleveland St | Dayton, TX 77535 | | |
| Affiliate | First Utd Methodist Church Of Desoto | Circle Ten Council 571 | 310 Roaring Springs Dr | Desoto, TX 75115 | | |
| Affiliate | First Utd Methodist Church Of Duncan | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533 | | |
| Affiliate | First Utd Methodist Church Of Elgin | Capitol Area Council 564 | 216 W 3rd St | Elgin, TX 78621 | | |
| Affiliate | First Utd Methodist Church Of Eugene | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401 | | |
| Affiliate | First Utd Methodist Church Of Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034 | | |
| Affiliate | First Utd Methodist Church Of Fulton | Lincoln Heritage Council 205 | 200 Carr St | Fulton, KY 42041 | | |
| Affiliate | First Utd Methodist Church Of Geneva | Lake Erie Council 440 | 89 S Broadway | Geneva, OH 44041 | | |
| Affiliate | First Utd Methodist Church Of Graham | Old N State Council 070 | 303 N Main St | Graham, NC 27253 | | |
| Affiliate | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | 1031 Hillside Rd | Grove, OK 74344 | | |
| Affiliate | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | P.O. Box 450387 | Grove, OK 74345 | | |
| Affiliate | First Utd Methodist Church Of Groves | Three Rivers Council 578 | 6501 Washington St | Groves, TX 77619 | | |
| Affiliate | First Utd Methodist Church Of Hanford | Sequoia Council 027 | 505 N Redington St | Hanford, CA 93230 | | |
| Affiliate | First Utd Methodist Church Of Hawkins | East Texas Area Council 585 | P.O. Box 450 | Hawkins, TX 75765 | | |
| Affiliate | First Utd Methodist Church Of Hayward | San Francisco Bay Area Council 028 | 1183 B St | Hayward, CA 94541 | | |
| Affiliate | First Utd Methodist Church Of Hewitt | Longhorn Council 662 | 600 S 1st St | Hewitt, TX 76643 | | |
| Affiliate | First Utd Methodist Church Of Hondo | Alamo Area Council 583 | 1006 16th St | Hondo, TX 78861 | | |
| Affiliate | First Utd Methodist Church Of Hubbard | Great Trail 433 | 48 Church St | Hubbard, OH 44425 | | |
| Affiliate | First Utd Methodist Church Of Hudson | Greater Tampa Bay Area 089 | 13123 US Hwy 19 | Hudson, FL 34667 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church Of Hudson | Mayflower Council 251 | 34 Felton St | Hudson, MA 01749 | | |
| Affiliate | First Utd Methodist Church Of Irving | Circle Ten Council 571 | 211 W 3rd St | Irving, TX 75060 | | |
| Affiliate | First Utd Methodist Church Of Jupiter | Gulf Stream Council 085 | 815 E Indiantown Rd | Jupiter, FL 33477 | | |
| Affiliate | First Utd Methodist Church Of Kennett | Greater St Louis Area Council 312 | 300 College Ave | Kennett, MO 63857 | | |
| Affiliate | First Utd Methodist Church Of Kingman | Quivira Council, Bsa 198 | P.O. Box 287 | 133 Ave D E | Kingman, KS 67068 | |
| Affiliate | First Utd Methodist Church Of Konawa | Last Frontier Council 480 | 301 W 1st St | Konawa, OK 74849 | | |
| Affiliate | First Utd Methodist Church Of Laplace | Southeast Louisiana Council 214 | 301 Bamboo Rd | La Pl, LA 70068 | | |
| Affiliate | First Utd Methodist Church Of Laporte | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | |
| Affiliate | First Utd Methodist Church Of Loomis | Golden Empire Council 047 | 6414 Brace Rd | Loomis, CA 95650 | | |
| Affiliate | First Utd Methodist Church Of Madison | Northeast Georgia Council 101 | 285 Old Post Rd | Madison, GA 30650 | | |
| Affiliate | First Utd Methodist Church Of Many | Norwela Council 215 | 1000 Main St | Many, LA 71449 | | |
| Affiliate | First Utd Methodist Church Of Mason | Capitol Area Council 564 | P.O. Box 178 | 224 Broad St | Mason, TX 76856 | |
| Affiliate | First Utd Methodist Church Of Mathis | South Texas Council 577 | 420 S Duval St | Mathis, TX 78368 | | |
| Affiliate | First Utd Methodist Church Of Miami | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354 | | |
| Affiliate | First Utd Methodist Church Of Milford | Mayflower Council 251 | 39 Exchange St | Milford, MA 01757 | | |
| Affiliate | First Utd Methodist Church Of Monroe | Northeast Georgia Council 101 | 400 S Broad St | Monroe, GA 30655 | | |
| Affiliate | First Utd Methodist Church Of Napa | Mt Diablo-Silverado Council 023 | 625 Randolph St | Napa, CA 94559 | | |
| Affiliate | First Utd Methodist Church Of Norfolk | Mid-America Council 326 | 406 W Phillip Ave | Norfolk, NE 68701 | | |
| Affiliate | First Utd Methodist Church Of Npr | Greater Tampa Bay Area 089 | 5901 Indiana Ave | New Port Richey, FL 34652 | | |
| Affiliate | First Utd Methodist Church Of Odessa | Buffalo Trail Council 567 | 415 N Lee Ave | Odessa, TX 79761 | | |
| Affiliate | First Utd Methodist Church Of Oviedo | Central Florida Council 083 | 263 King St | Oviedo, FL 32765 | | |
| Affiliate | First Utd Methodist Church Of P Hills | Greater St Louis Area Council 312 | 401 Taylor Ave | Park Hills, MO 63601 | | |
| Affiliate | First Utd Methodist Church Of Pampa | Golden Spread Council 562 | P.O. Box 1981 | 201 E Foster Ave | Pampa, TX 79066 | |
| Affiliate | First Utd Methodist Church Of Paris | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460 | | |
| Affiliate | First Utd Methodist Church Of Plano | Circle Ten Council 571 | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | |
| Affiliate | First Utd Methodist Church Of Portage | Lasalle Council 165 | 2637 Mccool Rd | Portage, IN 46368 | | |
| Affiliate | First Utd Methodist Church Of Pryor | Indian Nations Council 488 | 400 E Graham Ave | Pryor, OK 74361 | | |
| Affiliate | First Utd Methodist Church Of Reform | Black Warrior Council 006 | 807 3rd St Ne | Reform, AL 35481 | | |
| Affiliate | First Utd Methodist Church Of Rowlett | Circle Ten Council 571 | P.O. Box 447 | 4405 Main St | Rowlett, TX 75030 | |
| Affiliate | First Utd Methodist Church Of Safford | Grand Canyon Council 010 | 1020 S 10th Ave | Safford, AZ 85546 | | |
| Affiliate | First Utd Methodist Church Of Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153 | | |
| Affiliate | First Utd Methodist Church Of Sanger | Longhorn Council 662 | P.O. Box 367 | Sanger, TX 76266 | | |
| Affiliate | First Utd Methodist Church Of Seffner | Greater Tampa Bay Area 089 | P.O. Box 607 | Seffner, FL 33583 | | |
| Affiliate | First Utd Methodist Church Of Seymour | Hoosier Trails Council 145 145 | 201 E 3rd St | Seymour, IN 47274 | | |
| Affiliate | First Utd Methodist Church Of Shelton | Housatonic Council, Bsa 069 | 188 Rock Rest Rd | Shelton, CT 06484 | | |
| Affiliate | First Utd Methodist Church Of Shelton | Housatonic Council, Bsa 069 | 188 Rocky Rest Rd | Shelton, CT 06484 | | |
| Affiliate | First Utd Methodist Church Of Stcloud | Central Florida Council 083 | 1000 Ohio Ave | Saint Cloud, FL 34769 | | |
| Affiliate | First Utd Methodist Church Of Tavares | Central Florida Council 083 | P.O. Box 1086 | Tavares, FL 32778 | | |
| Affiliate | First Utd Methodist Church Of Terrell | Circle Ten Council 571 | 503 W College St | Terrell, TX 75160 | | |
| Affiliate | First Utd Methodist Church Of Troy | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098 | | |
| Affiliate | First Utd Methodist Church Of Wagoner | Indian Nations Council 488 | 308 E Church St | Wagoner, OK 74467 | | |
| Affiliate | First Utd Methodist Church Of Wharton | Sam Houston Area Council 576 | 1717 Pioneer Ave | Wharton, TX 77488 | | |
| Affiliate | First Utd Methodist Church Of Winnie | Three Rivers Council 578 | P.O. Box 1570 | Winnie, TX 77665 | | |
| Affiliate | First Utd Methodist Church Of Yuma | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364 | | |
| Affiliate | First Utd Methodist Church Palestine | East Texas Area Council 585 | 422 S Magnolia St | Palestine, TX 75801 | | |
| Affiliate | First Utd Methodist Church Pasadena | Sam Houston Area Council 576 | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | |
| Affiliate | First Utd Methodist Church Pineville | Louisiana Purchase Council 213 | 2550 Monroe Hwy | Pineville, LA 71360 | | |
| Affiliate | First Utd Methodist Church Portland | Cascade Pacific Council 492 | 1838 SW Jefferson St | Portland, OR 97201 | | |
| Affiliate | First Utd Methodist Church Of Troy | South Texas Council 577 | 4500 Wildcat Dr | Portland, TX 78374 | | |
| Affiliate | First Utd Methodist Church Poteau | Indian Nations Council 488 | 109 S Harper St | Poteau, OK 74953 | | |
| Affiliate | First Utd Methodist Church Quitman | East Texas Area Council 585 | P.O. Box 1643 | Quitman, TX 75783 | | |
| Affiliate | First Utd Methodist Church Refugio | South Texas Council 577 | P.O. Box 267 | Refugio, TX 78377 | | |
| Affiliate | First Utd Methodist Church Sachse | Circle Ten Council 571 | 1520 Blackburn Rd | Sachse, TX 75048 | | |
| Affiliate | First Utd Methodist Church Sapulpa | Indian Nations Council 488 | 1401 E Taft Ave | Sapulpa, OK 74066 | | |
| Affiliate | First Utd Methodist Church Searcy | Quapaw Area Council 018 | 304 N Main St | Searcy, AR 72143 | | |
| Affiliate | First Utd Methodist Church Selmer | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375 | | |
| Affiliate | First Utd Methodist Church Shamrock | Golden Spread Council 562 | 500 N Main St | Shamrock, TX 79079 | | |
| Affiliate | First Utd Methodist Church Stratford | Golden Spread Council 562 | P.O. Box 1289 | Stratford, TX 79084 | | |
| Affiliate | First Utd Methodist Church The Colony | Longhorn Council 662 | 4901 Paige Rd | The Colony, TX 75056 | | |
| Affiliate | First Utd Methodist Church Troop 27 | Greater Los Angeles Area 033 | 500 E Colorado Blvd | Pasadena, CA 91101 | | |
| Affiliate | First Utd Methodist Church Um Men | Pine Burr Area Council 304 | P.O. Box 845 | Lucedale, MS 39452 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Methodist Church Umm | Sam Houston Area Council 576 | 1106 4th St | Rosenberg, TX 77471 | | |
| Affiliate | First Utd Methodist Church Vancouver | Cascade Pacific Council 492 | 401 E 33rd St | Vancouver, WA 98663 | | |
| Affiliate | First Utd Methodist Church Wellington | Quivira Council, Bsa 198 | P.O. Box 189 | 202 W Harvey Ave | Wellington, KS 67152 | |
| Affiliate | First Utd Methodist Church Wenatchee | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801 | | |
| Affiliate | First Utd Methodist Church Wilburton | Indian Nations Council 488 | P.O. Box 6 | Wilburton, OK 74578 | | |
| Affiliate | First Utd Methodist Church, Cocoa Bch | Central Florida Council 083 | 3300 N Atlantic Ave | Cocoa Beach, FL 32931 | | |
| Affiliate | First Utd Methodist Church, LLC | Last Frontier Council 480 | 509 Cottonwood | Granite, OK 73547 | | |
| Affiliate | First Utd Methodist Church, Pt Neches | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651 | | |
| Affiliate | First Utd Methodist Church-Andalusia | Alabama-Florida Council 003 | P.O. Box 1066 | Methodist Church | Andalusia, AL 36420 | |
| Affiliate | First Utd Methodist Church-Birmingham | Great Lakes Fsc 272 | 1589 W Maple Rd | Birmingham, MI 48009 | | |
| Affiliate | First Utd Methodist Church-Boerne | Alamo Area Council 583 | 205 James St | Boerne, TX 78006 | | |
| Affiliate | First Utd Methodist Church-Bourbon | Lasalle Council 165 | 204 N Washington St | Bourbon, IN 46504 | | |
| Affiliate | First Utd Methodist Church-Brady | Texas Swest Council 741 | P.O. Box 1030 | Brady, TX 76825 | | |
| Affiliate | First Utd Methodist Church-Buchanan | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107 | | |
| Affiliate | First Utd Methodist Church-Coleman | Texas Trails Council 561 | 500 W Liveoak St | Coleman, TX 76834 | | |
| Affiliate | First Utd Methodist Church-Dearborn | Great Lakes Fsc 272 | 22124 Garrison St | Dearborn, MI 48124 | | |
| Affiliate | First Utd Methodist Church-Del Rio | Texas Swest Council 741 | P.O. Box 1234 | Del Rio, TX 78841 | | |
| Affiliate | First Utd Methodist Church-Farmington | Great Lakes Fsc 272 | 33112 Grand River Ave | Farmington, MI 48336 | | |
| Affiliate | First Utd Methodist Church-Fulshear | Sam Houston Area Council 576 | 8201 Harris St | Fulshear, TX 77441 | | |
| Affiliate | First Utd Methodist Church-Galax | Blue Ridge Mtns Council 599 | 306 W Center St | Galax, VA 24333 | | |
| Affiliate | First Utd Methodist Church-Marion | Blue Ridge Mtns Council 599 | 115 S Church St | Marion, VA 24354 | | |
| Affiliate | First Utd Methodist Church-Melm. Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380 | | |
| Affiliate | First Utd Methodist Church-Plymouth | Great Lakes Fsc 272 | 45201 N Territorial Rd | Plymouth, MI 48170 | | |
| Affiliate | First Utd Methodist Church-Royal Oak | Great Lakes Fsc 272 | 320 W 7th St | Royal Oak, MI 48067 | | |
| Affiliate | First Utd Methodist Church-Rusk | East Texas Area Council 585 | 255 S Henderson St | Rusk, TX 75785 | | |
| Affiliate | First Utd Methodist Church-Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153 | | |
| Affiliate | First Utd Methodist Church-San Angelo | Texas Swest Council 741 | 37 E Beauregard Ave | San Angelo, TX 76903 | | |
| Affiliate | First Utd Methodist Church-South Lyon | Great Lakes Fsc 272 | 640 S Lafayette St | South Lyon, MI 48178 | | |
| Affiliate | First Utd Methodist Church-Sugarland | Sam Houston Area Council 576 | 431 Eldridge Rd | Sugar Land, TX 77478 | | |
| Affiliate | First Utd Methodist Church-Uvalde | Texas Swest Council 741 | 301 N High St | Uvalde, TX 78801 | | |
| Affiliate | First Utd Methodist Durant | Circle Ten Council 571 | P.O. Box 518 | Durant, OK 74702 | | |
| Affiliate | First Utd Methodist Men | Circle Ten Council 571 | 2212 Durham Rd | Whitewright, TX 75491 | | |
| Affiliate | First Utd Methodist Men | Circle Ten Council 571 | 249 Dove Hollow Rd | Whitewright, TX 75491 | | |
| Affiliate | First Utd Methodist Men | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012 | | |
| Affiliate | First Utd Methodist Men | Lasalle Council 165 | 434 S 2nd St | Chesterton, IN 46304 | | |
| Affiliate | First Utd Methodist Men | Last Frontier Council 480 | 201 W Main St | Moore, OK 73160 | | |
| Affiliate | First Utd Methodist Men | Overland Trails 322 | 1217 Q St | Ord, NE 68862 | | |
| Affiliate | First Utd Methodist Men | Texas Trails Council 561 | P.O. Box 447 | Goldthwaite, TX 76844 | | |
| Affiliate | First Utd Methodist Men | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, TN 38012 | | |
| Affiliate | First Utd Methodist Men Murray | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071 | | |
| Affiliate | First Utd Methodist Mens Assoc | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733 | | |
| Affiliate | First Utd Methodist Mens Club | Andrew Jackson Council 303 | Hwy 80 W | Clinton, MS 39056 | | |
| Affiliate | First Utd Methodist Mens Club | Southern Shores Fsc 783 | 1230 Bower St | Howell, MI 48843 | | |
| Affiliate | First Utd Methodist Mens Club | West Tennessee Area Council 559 | Methodist Mens Club | Dyersburg, TN 38024 | | |
| Affiliate | First Utd Methodist Men'S Club | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432 | | |
| Affiliate | First Utd Methodist Men'S Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554 | | |
| Affiliate | First Utd Methodist Mens Group | Last Frontier Council 480 | P.O. Box 490 | Blanchard, OK 73010 | | |
| Affiliate | First Utd Methodist Mens Organization | Greater St Louis Area Council 312 | 619 Kitchell St | Pana, IL 62557 | | |
| Affiliate | First Utd Methodist Ministries, Inc | Crossroads of America 160 | 225 W State St | Pendleton, IN 46064 | | |
| Affiliate | First Utd Methodist Of Alamo | West Tennessee Area Council 559 | 80 N Johnson St | Alamo, TN 38001 | | |
| Affiliate | First Utd Methodist Of Bloomfield | Great Swest Council 412 | 1105 N 1st St | Bloomfield, NM 87413 | | |
| Affiliate | First Utd Methodist Of New Iberia | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560 | | |
| Affiliate | First Utd Methodist Of Satellite Bch | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937 | | |
| Affiliate | First Utd Methodist Rowlett | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088 | | |
| Affiliate | First Utd Methodist Stigler | Indian Nations Council 488 | P.O. Box 249 | Stigler, OK 74462 | | |
| Affiliate | First Utd Methodist, Livingston | Three Rivers Council 578 | 2901 US Hwy 190 W | P.O. Box 1638 | Livingston, TX 77351 | |
| Affiliate | First Utd Methodist/O Fallon Kiwanis | Greater St Louis Area Council 312 | 504 E Hwy 50 | O Fallon, IL 62269 | | |
| Affiliate | First Utd Methodist-Moody | Longhorn Council 662 | 500 6th St | Moody, TX 76557 | | |
| Affiliate | First Utd Methodist-Tuscumbia | Greater Alabama Council 001 | 104 E 3rd St | Tuscumbia, AL 35674 | | |
| Affiliate | First Utd Presbyterian Church | Baltimore Area Council 220 | 65 Washington Rd | Westminster, MD 21157 | | |
| Affiliate | First Utd Presbyterian Church | Bay-Lakes Council 635 | 555 Bingham Ave | Sault Sainte Marie, MI 49783 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | First Utd Presbyterian Church | Bay-Lakes Council 635 | 605 N Webster Ave | De Pere, WI 54115 | | |
| Affiliate | First Utd Presbyterian Church | Buckskin 617 | 51 State | Gallipolis, OH 45631 | | |
| Affiliate | First Utd Presbyterian Church | Chief Seattle Council 609 | 1111 Franklin St | Port Townsend, WA 98368 | | |
| Affiliate | First Utd Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 72 | Mansfield, PA 16933 | | |
| Affiliate | First Utd Presbyterian Church | Heart of America Council 307 | 110 E Peoria St | Paola, KS 66071 | | |
| Affiliate | First Utd Presbyterian Church | Iroquois Trail Council 376 | 34 E Albion St | Holley, NY 14470 | | |
| Affiliate | First Utd Presbyterian Church | President Gerald R Ford 781 | 760 E Savidge St | Spring Lake, MI 49456 | | |
| Affiliate | First Utd Presbyterian Church | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357 | | |
| Affiliate | First Utd Presbyterian Church | Tecumseh 439 | 314 Xenia Ave | Yellow Springs, OH 45387 | | |
| Affiliate | First Utd Presbyterian Church | W D Boyce 138 | 83 N Cone St | Farmington, IL 61531 | | |
| Affiliate | First Utd Presbyterian Church | Westark Area Council 016 | 695 E Calvin St | Fayetteville, AR 72703 | | |
| Affiliate | First Utd Redeemer Lutheran Church | Greater New York Councils, Bsa 640 | 9210 217th St | Queens Village, NY 11428 | | |
| Affiliate | First Utd Utd Methodist Church | Simon Kenton Council 441 | 88 N 5th St | Newark, OH 43055 | | |
| Affiliate | First Ward Community Center | Water and Woods Council 782 | 1410 N 12th St | Saginaw, MI 48601 | | |
| Affiliate | First Washington Utd Methodist Church | Greater St Louis Area Council 312 | 4349 Saint Johns Rd | Washington, MO 63090 | | |
| Affiliate | First Wyoming Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240 | | |
| Affiliate | First Wyoming Utd Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240 | | |
| Affiliate | First-Faith Utd Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803 | | |
| Affiliate | Firwood Utd Methodist Church | Northeastern Pennsylvania Council 501 | 399 Old River Rd | Wilkes Barre, PA 18702 | | |
| Trade Payable | Fischer Michelle | Address Redacted | | | | |
| Affiliate | Fish & Game Club | Twin Rivers Council 364 | 25 Game Club Rd | Schroon Lake, NY 12870 | | |
| Trade Payable | Fish Tanks Direct | 12096 Granite Woods Loop | Venice, FL 34292 | | | |
| Affiliate | Fishback Creek Academy | Crossroads of America 160 | 8301 W 86th St | Indianapolis, IN 46278 | | |
| Affiliate | Fishbowl Utd Sportsmans Club | Northern Star Council 250 | P.O. Box 318 | Webster, WI 54893 | | |
| Affiliate | Fishburne Military School | Stonewall Jackson Council 763 | 225 S Wayne Ave | Waynesboro, VA 22980 | | |
| Trade Payable | Fisher & Phillips, LLP | 500 N Akard St, Ste 3500 | Dallas, TX 75201 | | | |
| Affiliate | Fisher Amvets Post 52 | Prairielands 117 | P.O. Box 52 | Fisher, IL 61843 | | |
| Trade Payable | Fisher Auto Parts Inc | 5126 Greenville Ave | Staunton, VA 24401 | | | |
| Trade Payable | Fisher Broyles LLP | 1200 Abernathy Rd, Bldg 600, Ste 1700 | Atlanta, GA 30328 | | | |
| Trade Payable | Fisher Broyles LLP | P.O. Box 935079 | Atlanta, GA 31193-5079 | | | |
| Affiliate | Fisher PTO | Great Lakes Fsc 272 | 10000 Crosley | Redford, MI 48239 | | |
| Trade Payable | Fisher Tim | Address Redacted | | | | |
| Affiliate | Fishers Elem School P T O | Crossroads of America 160 | 11442 Lantern Rd | Fishers Elem School | Fishers, IN 46038 | |
| Affiliate | Fishers Police Dept | Crossroads of America 160 | 4 Municipal Dr | Fishers, IN 46038 | | |
| Affiliate | Fishers Rotary Club | Crossroads of America 160 | 1 Municipal Dr | Fishers, IN 46038 | | |
| Affiliate | Fishers Utd Methodist Church | Crossroads of America 160 | 9690 E 116th St | Fishers, IN 46037 | | |
| Affiliate | Fishhawk Fellowship Church | Greater Tampa Bay Area 089 | 15326 Fishhawk Blvd | Lithia, FL 33547 | | |
| Affiliate | Fishing Creek Salem Utd Methodist Ch | New Birth Of Freedom 544 | 402 Valley Rd | Etters, Pa 17319 | | |
| Affiliate | Fisk Community Center | Greater St Louis Area Council 312 | 501 Garfield St | Fisk, MO 63940 | | |
| Affiliate | Fit Academy | Northern Star Council 250 | 7200 147th St W | Apple Valley, MN 55124 | | |
| Affiliate | Fitchburg Fire & Rescue Assoc | Glaciers Edge Council 620 | 5791 Lacy Rd | Fitchburg, WI 53711 | | |
| Affiliate | Fitchburg, Leominster | Fitchburg, Leominster | Heart Of New England Council 230 | 365 Lindell Ave | Leominster, Ma 01453 | |
| Affiliate | Fitchburg-Fitchburg Friends Of Scouting | Heart of New England Council 230 | 123 Village King | Fitchburg, MA 01420 | | |
| Affiliate | Fitchburg-Boy'S And Girls Club Of | Heart of New England Council 230 | 165 Electric Ave | Fitchburg, MA 01420 | | |
| Affiliate | Fitchburg-K Of C Home Assoc | Heart Of New England Council 230 | 254 Summer St | Fitchburg, Ma 01420 | | |
| Affiliate | Fitchburg-Saint Bernards Elem Sch | Tri City | Heart Of New England Council 230 | Council 823 | Fitchburg, Ma 01420 | |
| Affiliate | Fitchburg-Utd Commercial Travelers | 11126 Shady Trail,Suite 108 | Dallas, TX 75229 | | | |
| Trade Payable | Fitness Service of North Texas Inc | 1266 E Woodmen Rd | Colorado Springs, CO 80920 | | | |
| Trade Payable | Fitness Systems, Inc | Address Redacted | | | | |
| Trade Payable | Fitz Cahall | Heart of Virginia Council 602 | P.O. Box 164 | Cumberland, VA 23040 | | |
| Affiliate | Fitzgerald Memorial Baptist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435 | | |
| Affiliate | Fitzgerald Methodist Church | 361 Abbot Rd | Winslow, ME 04901 | | | |
| Trade Payable | Fitzillo Inc | Greater New York Councils, Bsa 640 | 687 Lexington Ave | New York, NY 10022 | | |
| Affiliate | Fitzpatrick Hotel Group | Three Harbors Council 636 | 3400 W N Ave | Milwaukee, WI 53208 | | |
| Affiliate | Fitzsimonds Boys & Girls Club | Address Redacted | | | | |
| Employees | Fiurentina Ortega | Chief Seattle Council 609 | 515 Lotzgesell Rd | Sequim, WA 98382 | | |
| Affiliate | Five Acres School | Pathway To Adventure 456 | 4327 S Richmond St | Chicago, IL 60632 | | |
| Affiliate | Five Holy Martyrs Roman Catholic Church | Yucca Council 573 | 6130 Montana Ave | El Paso, TX 79925 | | |
| Affiliate | Five Points Lions Club | 244 W Water St | Elmira, NY 14901 | | | |
| Affiliate | Five Rivers | 244 W Water St | Elmira, NY 14901 | | | |
| Trade Payable | Five Rivers Cncl No 375 | 244 W Water St | Elmira, NY 14901 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Five Rivers Council,Bsa | Five Rivers Council, Inc 375 | P.O. Box 5190 | Horseheads, NY 14844 | | |
| Affiliate | Five Rivers Metroparks Ranger Div | Miami Valley Council, Bsa 444 | 409 E Monument Ave | Dayton, OH 45402 | | |
| Affiliate | Five Star | Chief Seattle Council 609 | 15612 SE 128th St | Renton, WA 98059 | | |
| Trade Payable | Five Star Speakers & Trainers, LLC | P.O. Box 412882 | Kansas City, MO 64141 | | | |
| Trade Payable | Five Star Window Washing Inc | P.O. Box 1194 | Lombard, IL 60148 | | | |
| Trade Payable | Five States Livestock Auction, Inc | P.O. Box 266 | 54 Lake Hwy | Clayton, NM 88415 | | |
| Trade Payable | Fixture Concepts Inc | 1110 Mid Rivers Industrial Dr | St Peters, MO 63376 | | | |
| Trade Payable | Fixture King Corp | 13970 Stemmons Frwy | Farmers Branch, TX 75234 | | | |
| Trade Payable | Fixture Pronto | 5098 Foothills Blvd, Ste 3-312 | Roseville, CA 95747 | | | |
| Affiliate | Fj Kingsbury Elementary School | Connecticut Rivers Council, Bsa 066 | 220 Columbia Blvd | Waterbury, CT 06710 | | |
| Affiliate | Fj Reitz Parent Support Group | Buffalo Trace 156 | 350 Dreier Blvd | Evansville, IN 47712 | | |
| Trade Payable | Fkaa | P.O. Box 1479 | Key W, Fl 33041-1479 | | | |
| Trade Payable | Fl Dept Of Health-Monroe Co | 50 High Point Rd | Tavernier, FL 33070 | | | |
| Trade Payable | Fl Keys Acquisition LLC | Forest Tek/Overseas Lumb Sup | 88521 Overseas Hwy | Tavernier, FL 33043-0232 | | |
| Trade Payable | Fl Keys Taxi Dispatch 2000 Inc | 6631 Maloney Ave | Key W, Fl 33040 | | | |
| Trade Payable | Flack Blair | Address Redacted | | | | |
| Affiliate | Flag Springs Utd Methodist Church | Old N State Council 070 | 5852 Zoo Pkwy | Asheboro, NC 27205 | | |
| Affiliate | Flagler Beach Utd Methodist Church | Central Florida Council 083 | 1520 S Daytona Ave | Flagler Beach, FL 32136 | | |
| Affiliate | Flagler County Sheriff'S Office | Central Florida Council 083 | 901 E Moody Blvd | Bunnell, FL 32110 | | |
| Trade Payable | Flagpoles, Inc | 4000 Baldwin Rd | Holly, MI 48442 | | | |
| Trade Payable | Flagship | 225 W Colfax Ave | South Bend, IN 46626 | | | |
| Affiliate | Flagstaff Christian Fellowship | Grand Canyon Council 010 | 123 S Beaver St | Flagstaff, AZ 86001 | | |
| Trade Payable | Flagstaffotos | 39 Cassilis Rd | Swifts Creek, Vic 3897 | Australia | | |
| Affiliate | Flagstone Church Of Christ | Westark Area Council 016 | 3801 SW Eden Brooke St | Bentonville, AR 72712 | | |
| Trade Payable | Flagstuff America Inc | P.O. Box 5338 | 410 C Lightfoot Rd | Williamsburg, VA 23188 | | |
| Trade Payable | Flake Consulting Inc | dba Certification Camps | 8374 Market St, 412 | Lakewood Ranch, FL 34202 | | |
| Trade Payable | Flanagan, Michael J. | Address Redacted | | | | |
| Affiliate | Flanagan-Dorn American Legion Post 294 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029 | | |
| Affiliate | Flanders Baptist And Community Church | Connecticut Rivers Council, Bsa 066 | 85 Boston Post Rd | East Lyme, CT 06333 | | |
| Affiliate | Flanders Fire Co 1 | Patriots Path Council 358 | 27 Main St | Flanders, NJ 07836 | | |
| Trade Payable | Flanders Scientific | 470 Satellite Blvd Ne, Ste P | Suwanee, GA 30024 | | | |
| Affiliate | Flanders Utd Methodist Church | Patriots Path Council 358 | 12 Park Pl | Flanders, NJ 07836 | | |
| Trade Payable | Flappin Flags | 175 Cap Court | Eugene, OR 97402 | | | |
| Trade Payable | Flash Sales, Inc | 4401 NW 167th St | Miami, FL 33055 | | | |
| Trade Payable | Flashfix | 2108 Irving Blvd | Dallas, TX 75207 | | | |
| Trade Payable | Flasinski Joseph | Address Redacted | | | | |
| Trade Payable | Flat Creek Co LLC | dba Heavywood Furniture Co | 6580 Wolffork Rd | Rabun Gap, GA 30568 | | |
| Affiliate | Flat Nose Ranch | Utah National Parks 591 | Hc 74 Box 321 | Pioche, NV 89043 | | |
| Affiliate | Flat Rock Baptist Church | Blue Ridge Council 551 | 115 Slab Bridge Rd | Liberty, SC 29657 | | |
| Affiliate | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 267 | 3800 Flat Rock Church Rd | Hamptonville, NC 27020 | |
| Affiliate | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 587 | Mount Airy, NC 27030 | | |
| Trade Payable | Flat Top Arms Inc | 701 S Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Flatwoods Days Hotel & Conference Center | John Skidmore Development Inc | 350 Days Dr | Sutton, WV 26601 | | |
| Affiliate | Flatwoods Elementary School | Black Warrior Council 006 | 3800 66th Ave | Northport, AL 35473 | | |
| Trade Payable | Flavia Pena | c/o Camp Squanto | 200 Cuttersfield Rd | Plymouth, MA 02360 | | |
| Trade Payable | Fleco Industries Inc | dba Lights Fantastic | 4645 Greenville Ave | Dallas, TX 75206 | | |
| Affiliate | Fleet Reserve Assoc | National Capital Area Council 082 | 21707 Three Notch Rd | Lexington Park, MD 20653 | | |
| Affiliate | Fleet Reserve Assoc | National Capital Area Council 082 | P.O. Box 93 | Patuxent River, MD 20670 | | |
| Affiliate | Fleet Reserve Assoc | Sequoia Council 027 | P.O. Box 669 | Lemoore, CA 93245 | | |
| Affiliate | Fleet Reserve Assoc 91 | North Florida Council 087 | 5391 Collins Rd | Jacksonville, FL 32244 | | |
| Affiliate | Fleet Reserve Assoc Br 18 | Mount Baker Council, Bsa 606 | P.O. Box 146 | Mountlake Terrace, WA 98043 | | |
| Affiliate | Fleet Reserve Assoc Br 97 | Mount Baker Council, Bsa 606 | 311 SE 8th Ave | Oak Harbor, WA 98277 | | |
| Affiliate | Fleet Reserve Assoc Branch 103 | Far E Council 803 | Psc 473 Box 186 | Fpo, AP 96349 | | |
| Affiliate | Fleet Reserve Assoc Branch 178 | Silicon Valley Monterey Bay 055 | P.O. Box 1447 | Monterey, CA 93942 | | |
| Affiliate | Fleet Reserve Assoc Branch 346 | Gulf Coast Council 773 | 2117 Wilkinson Ave | Panama City, FL 32408 | | |
| Affiliate | Fleet Reserve Assoc Branch 46 | Aloha Council, Bsa 104 | 891 Valkenburgh St | Honolulu, HI 96818 | | |
| Affiliate | Fleet Reserve Assoc No 55 | Cascade Pacific Council 492 | 7034 SE 91st Ave | Portland, OR 97266 | | |
| Affiliate | Fleet Reserve Assoc Post 99 | Tidewater Council 596 | 357 Edwin Dr | Virginia Beach, VA 23462 | | |
| Affiliate | Fleet Reserve Assoc, Branch 70 | San Diego Imperial Council 049 | 14231 Garden Rd | Poway, CA 92064 | | |
| Trade Payable | Fleet Transportation LLC | 950B S Pickett St | Alexandria, VA 22304 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fleet Transportation LLC | P.O. Box 3638 | Alexandria, VA 22302 | | | |
| Trade Payable | Fleishman Hillard Inc | P.O. Box 598 | St Louis, MO 63188-0598 | | | |
| Trade Payable | Fleishman Hillard Inc | P.O. Box 771733 | St Louis, MO 63177 | | | |
| Trade Payable | Fleming Chemical Co Inc | P.O. Box 35131 | Albuquerque, NM 87176 | | | |
| Affiliate | Fleming Federated Church | Longhouse Council 373 | 4990 State Route 34 | Auburn, NY 13021 | | |
| Affiliate | Fleming Island Utd Methodist Church | North Florida Council 087 | 7170 Hwy 17 | Fleming Island, FL 32003 | | |
| Affiliate | Fleming Memorial Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554 | | |
| Affiliate | Fleming Memorial Presbyterian Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554 | | |
| Affiliate | Flemington Borough Police Dept | Washington Crossing Council 777 | 100 Main St | Flemington, NJ 08822 | | |
| Trade Payable | Flemington Dept Store Inc | 151 Route 31 | Flemington, NJ 08822 | | | |
| Affiliate | Flemington Fire Dept | Washington Crossing Council 777 | 38 Park Ave | Flemington, NJ 08822 | | |
| Affiliate | Flemington Moose Lodge No. 1829 | Washington Crossing Council 777 | 81 Barley Sheaf Rd | Flemington, NJ 08822 | | |
| Affiliate | Flemington Presbyterian Church | Washington Crossing Council 777 | 10 E Main St | Flemington, NJ 08822 | | |
| Affiliate | Fletcher Hills Kiwanis | San Diego Imperial Council 049 | P.O. Box 19051 | San Diego, CA 92159 | | |
| Affiliate | Fletcher Hills Presbyterian Church | San Diego Imperial Council 049 | 455 Church Way | El Cajon, CA 92020 | | |
| Trade Payable | Fletcher R Harrell | Address Redacted | | | | |
| Employees | Fletcher Scaife Iii | Address Redacted | | | | |
| Affiliate | Fletcher Utd Methodist Church | Daniel Boone Council 414 | 50 Library Rd | Fletcher, NC 28732 | | |
| Affiliate | Fletcher Utd Methodist Church | Daniel Boone Council 414 | P.O. Box | Fletcher, NC 28732 | | |
| Trade Payable | Fleur-De-Lis Event Design & Catering Co | 7704 Longbow Ln | Arlington, TX 76002 | | | |
| Trade Payable | Flex-A-Chart | P.O. Box 127 | Burlison, TN 38015 | | | |
| Trade Payable | Flexcon | 200 Connell Dr | Berkley Heights, NJ 07922 | | | |
| Trade Payable | Flexdel Corp | 1969 Rutgers University Blvd | Lakewood, NJ 08701 | | | |
| Trade Payable | Flexer,Louise | Address Redacted | | | | |
| Trade Payable | Flexx Productions Inc | 1833 E Harmony 19 | Fort Collins, CO 80528 | | | |
| Affiliate | Flickinger Parent Group | Great Lakes Fsc 272 | 45400 Vanker Ave | Utica, MI 48317 | | |
| Trade Payable | Flinkinger Lowell | Address Redacted | | | | |
| Affiliate | Flint Lake Elementary School PTA | Lasalle Council 165 | 4106 Calumet Ave | Valparaiso, IN 46383 | | |
| Affiliate | Flint River | 1363 Zebulon Rd | Griffin, GA 30224-0173 | | | |
| Trade Payable | Flint River Cncl No 95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | |
| Contract Counter Party | Flint River Council, Boy Scouts America | 1363 Zebulon Rd | Griffin, GA 30224-5100 | | | |
| Trade Payable | Flintco, LLC | 6020 Indian School Rd Ne | Albuquerque, NM 87110-4176 | | | |
| Affiliate | Flintstone-Simpson Utd Methodist Men | Cherokee Area Council 556 | 2503 Chattanooga Valley Rd | Flintstone, GA 30725 | | |
| Affiliate | Flintwood Wesleyan Church | Hoosier Trails Council 145 145 | 5300 25th St | Columbus, IN 47203 | | |
| Affiliate | Flipper Temple Ame Church | Atlanta Area Council 092 | 580 Fair St Sw | Atlanta, GA 30314 | | |
| Affiliate | Flippin Christian Church | Westark Area Council 016 | 306 Main St | Flippin, AR 72634 | | |
| Employees | Flo Adell Smith | Address Redacted | | | | |
| Affiliate | Flomaton Lions Club | Gulf Coast Council 773 | 1615 Wilkerson St | Flomaton, AL 36441 | | |
| Trade Payable | Floor To Ceiling Inc | 8401 Enterprise Dr N | Virginia, MN 55792 | | | |
| Employees | Flor Beltran | Address Redacted | | | | |
| Employees | Flor Geronimo Beltran | Address Redacted | | | | |
| Employees | Flora Alonso | Address Redacted | | | | |
| Employees | Flora Filler | Address Redacted | | | | |
| Affiliate | Flora First Utd Methodist Church | Greater St Louis Area Council 312 | 103 E 3rd St | Flora, IL 62839 | | |
| Trade Payable | Flora M Alonso | Address Redacted | | | | |
| Affiliate | Flora Rotary International | Sagamore Council 162 | 208 Park Row | Flora, IN 46929 | | |
| Trade Payable | Florabella | 1732 Madison Ave | San Diego, CA 92116 | | | |
| Trade Payable | Floral Expositions Inc | 2100 Premier Row | Orlando, FL 32809 | | | |
| Affiliate | Floral Heights Utd Methodist Church | Northwest Texas Council 587 | 2214 10th St | Wichita Falls, TX 76309 | | |
| Affiliate | Floral Park Methodist Church | Theodore Roosevelt Council 386 | 35 Verbena Ave | Floral Park, NY 11001 | | |
| Trade Payable | Florcita Christina Jewell | Address Redacted | | | | |
| Employees | Florcita Jewell | Address Redacted | | | | |
| Trade Payable | Florence A Higgins Rs | dba Higgins Environmental Health Solutions | 1341 Dwyer | Raton, NM 87740 | | |
| Matrix | Florence Arkans | Address Redacted | | | | |
| Employees | Florence Birkemeier | Address Redacted | | | | |
| Employees | Florence Braidwood | Address Redacted | | | | |
| Affiliate | Florence Christian Church | Dan Beard Council, Bsa 438 | 300 Main St | Florence, KY 41042 | | |
| Trade Payable | Florence Co Finance Dept. | 6719 Friendfield Rd | Effingham, SC 29541 | | | |
| Affiliate | Florence Community Pharmacy | Montana Council 315 | P.O. Box 1134 | Florence, MT 59833 | | |
| Trade Payable | Florence Davis | Florences Alterations | 647 7th St | Beaumont, TX 77701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Florence Elks Lodge 1858 | Oregon Trail Council 697 | P.O. Box 36 | Florence, OR 97439 | | |
| Employees | Florence Hasbrook | Address Redacted | | | | |
| Matrix | Florence Heckrodt | Address Redacted | | | | |
| Affiliate | Florence Historical Foundation | Mid-America Council 326 | P.O. Box 12331 | Omaha, NE 68112 | | |
| Employees | Florence Hornberg | Address Redacted | | | | |
| Employees | Florence Larrousse | Address Redacted | | | | |
| Employees | Florence Lee | Address Redacted | | | | |
| Employees | Florence O'Grady | Address Redacted | | | | |
| Affiliate | Florence Presbyterian Church | Mid-America Council 326 | 8314 N 31st St | Omaha, NE 68112 | | |
| Employees | Florence Tees | Address Redacted | | | | |
| Affiliate | Florence Utd Methodist Church | Dan Beard Council, Bsa 438 | 8585 Old Toll Rd | Florence, KY 41042 | | |
| Employees | Florence Witte | Address Redacted | | | | |
| Affiliate | Florence-Carlton Community Church | Montana Council 315 | P.O. Box 219 | Florence, MT 59833 | | |
| Affiliate | Flores & Ritchie LLC | Texas Swest Council 741 | 493 Madison St | Eagle Pass, TX 78852 | | |
| Affiliate | Florham Park PTA | Patriots Path Council 358 | 56 Elm St | Florham Park, NJ 07932 | | |
| Affiliate | Florham Pistol & Rifle Club, Inc | Patriots Path Council 358 | 90 Brooklake Rd | Florham Park, NJ 07932 | | |
| Trade Payable | Florida Agricultural & Mechanical | Unviersity Foundation Inc | 625 E Tennessee St, Ste 100 | Tallahassee, FL 32308 | | |
| Trade Payable | Florida Annual Conf Of The Umc | dba Life Enrichment Ctr/Ww Camp | 4990 Picciola Rd | Fruitland Park, FL 34731 | | |
| Trade Payable | Florida Annual Conf Of The Umc | dba Warren Willis Camp | 450 Martin Luther King Jr Ave | Lakeland, FL 33815-1522 | | |
| Trade Payable | Florida Dept Of Agri & Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | |
| Litigation | Florida Dept Of Agriculture | And Consumer Services | Consumer Bureau | 500 S 2nd St | Springfield, IL 62706 | |
| Trade Payable | Florida Dept Of Agriculture & | Consumer Affairs | Solicitation of Contributions | P.O. Box 6700 | Tallahassee, FL 32314-6700 | |
| Unclaimed Property | Florida Dept Of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St, Fletcher Bldg | Tallahassee, FL 32399-0350 | | |
| Trade Payable | Florida Dept Of Revenue | 5050 W Tennessee | Tallahassee, FL 32399-0120 | | | |
| Taxing Authorities | Florida Dept Of State | Attn: Div of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | | |
| Trade Payable | Florida Dept Of State | Division of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | | |
| Trade Payable | Florida Dept Of State | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | | |
| Taxing Authorities | Florida Dept. Of State | Attn: Div of Corp/Fictitious Name Registr | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | |
| Trade Payable | Florida Elks Youth Camp Inc | P.O. Box 49 | Umatilla, FL 32784 | | | |
| Trade Payable | Florida Fence Corp | P.O. Box 227 | Tavernier, FL 33070 | | | |
| Trade Payable | Florida Fire Systems LLC | 17430 Alico Center Rd | Ft. Myers, FL 33967-6062 | | | |
| Affiliate | Florida Fishing Academy | Gulf Stream Council 085 | 7067 Peninsula Ct | Lake Worth, FL 33467 | | |
| Affiliate | Florida Grange 306 | Great Swest Council 412 | 12960 County Rd 310 | Ignacio, CO 81137 | | |
| Trade Payable | Florida Gulf Coast University | 10501 Fgcu Blvd S | Fort Myers, FL 33965-6565 | | | |
| Trade Payable | Florida Institute Of Technology | Attn: Office of Student Financial Aid & Scholarships | 150 W University Blvd | Melbourne, FL 32901 | | |
| Trade Payable | Florida International University | 11200 SW 8th St | Miami, FL 33199 | | | |
| Trade Payable | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | Key W, Fl 33040-4021 | | | |
| Trade Payable | Florida Keys Art By Cinnamon | P.O. Box 158 | Islamorada, FL 33036 | | | |
| Trade Payable | Florida Keys Diesel Repair LLC | 531 107th St, Unit 4-5-6 | Marathon, FL 33050 | | | |
| Trade Payable | Florida Keys Dive Center Inc | 90451 Old Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Florida Keys Electric Cooperative | 91630 Overseas Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Florida Keys Electric Cooperative Assn | P.O. Box 377 | Tavernier, FL 33070-0377 | | | |
| Trade Payable | Florida Keys Keynoter | P.O. Box 500158 | Marathon, FL 33050 | | | |
| Trade Payable | Florida Keys Panama Jack Inc | 30459 Coconut Hwy | Big Pine Key, Fl 33043 | | | |
| Trade Payable | Florida Keys Panama Jack Inc | 30549 Coconut Hwy | Big Pine Key, FL 33043 | | | |
| Trade Payable | Florida Keys Pay Fair (Ag) | P.O. Box 511 | Tavernier, FL 33070 | | | |
| Trade Payable | Florida Keys Pressure Washing LLC | c/o Andrew Garr | 288 Scorpio Ln | Key W, Fl 33040 | | |
| Trade Payable | Florida Keys Printing & Graphics Inc | dba Printing Plus | 99353 Overseas Hwy, Ste 6 | Key Largo, FL 33037 | | |
| Trade Payable | Florida Keys Sailing Adventures | 250 16th Ave Ne | St Petersburg, FL 33704 | | | |
| Trade Payable | Florida Keys Sailing Adventures | c/o Harry Fink | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Florida Safari Adventure Inc | 3440 NE 12th Ave | Oakland Park, FL 33334 | | | |
| Trade Payable | Florida Sea Base | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Florida Sea Base - Bahamas Account | c/o First Caribbean International Bank | P.O. Box Ab20402 | Marsh Harbor, Abacos | Bahamas | |
| Trade Payable | Florida Sea Base-Petty Cash | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Litigation | Florida State Attorneys General | The Capitol, Pl 01 | Tallahassee, FL 32399-1050 | | | |
| Trade Payable | Florida State University | Attn: Student Business Services | 1500A University Center | Tallahassee, FL 32306-2394 | | |
| Trade Payable | Florida Trend | P.O. Box 16238 | North Hollywood, CA 91615 | | | |
| Trade Payable | Florida Uc Fund | 5050 W Tennessee St | Tallahassee, FL 32399-0110 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Florida Unemployment Compensation Fund | 5050 W Tennessee St | Tallahasse, FL 32399-0180 | | | |
| Affiliate | Floris Utd Methodist Church | National Capital Area Council 082 | 13600 Frying Pan Rd | Herndon, VA 20171 | | |
| Affiliate | Florissant Valley Kiwanis Club | Greater St Louis Area Council 312 | 955 Rue Saint Francois St | Florissant, MO 63031 | | |
| Affiliate | Flower Mound Methodist Church | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | | |
| Affiliate | Flower Mound Presbyterian Church | Longhorn Council 662 | 1501 Flower Mound Rd | Flower Mound, TX 75028 | | |
| Affiliate | Flower Mound Rotary Club | Longhorn Council 662 | P.O. Box 271450 | Flower Mound, TX 75027 | | |
| Affiliate | Flower Mound Utd Methodist Men'S Club | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | | |
| Trade Payable | Flowerland Floral | 248 Canyon Dr | Raton, NM 87740 | | | |
| Trade Payable | Flowers By Emily | 5230 W 116th Pl | Leawood, KS 66211 | | | |
| Trade Payable | Flowers For You | 7600 N Macarthur Blvd -, Ste 180 | Irving, TX 75063 | | | |
| Affiliate | Flowery Branch Masonic Lodge 212 | Northeast Georgia Council 101 | P.O. Box 624 | Flowery Branch, GA 30542 | | |
| Affiliate | Flowery Branch Police Dept | Northeast Georgia Council 101 | P.O. Box 757 | Flowery Branch, GA 30542 | | |
| Affiliate | Flowery Branch Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 490 | Flowery Branch, GA 30542 | | |
| Affiliate | Floyd Baptist Church | Blue Ridge Mtns Council 599 | 510 E Main St | Floyd, VA 24091 | | |
| Employees | Floyd Bieniek | Address Redacted | | | | |
| Employees | Floyd Hamm | Address Redacted | | | | |
| Trade Payable | Floyd Hatch | Address Redacted | | | | |
| Employees | Floyd Henderson Ii | Address Redacted | | | | |
| Trade Payable | Floyd Holmgrain | Address Redacted | | | | |
| Trade Payable | Floyd J. Broussard | Address Redacted | | | | |
| Affiliate | Floyd Lodge 537 American Legion | Attn: Dan Roghair | Mid-America Council 326 | 304 Central Ave Sw | Orange City, IA 51041 | |
| Trade Payable | Floyd M Bieniek | Address Redacted | | | | |
| Trade Payable | Floyd Pflueger & Ringer | 200 W Thomas St, Ste 500 | Seattle, WA 98119-4296 | | | |
| Employees | Floyd Siebert Jr | Address Redacted | | | | |
| Affiliate | Floyd Springs Umc | Northwest Georgia Council 100 | 1954 Floyd Springs Rd Ne | Armuchee, GA 30105 | | |
| Affiliate | Floyd Volunteer Fire Dept | Leatherstocking 400 | 8367 Old Floyd Rd | Rome, NY 13440 | | |
| Trade Payable | Floyd White | Address Redacted | | | | |
| Affiliate | Floydada Lions Club | South Plains Council 694 | P.O. Box 7 | Floydada, TX 79235 | | |
| Affiliate | Floyds Studio | Inland Nwest Council 611 | 4127 N Maple Leaf Rd | Coeur D Alene, ID 83815 | | |
| Affiliate | Flushing Utd Methodist Church | Ohio River Valley Council 619 | 301 High St | Flushing, OH 43977 | | |
| Affiliate | Flushing Utd Methodist Church | Water and Woods Council 782 | 413 E Main St | Flushing, MI 48433 | | |
| Affiliate | Flushing Utd Methodist Church | Water and Woods Council 782 | 413 Main St | Flushing, MI 48433 | | |
| Affiliate | Fluvanna Community Church | Allegheny Highlands Council 382 | 3363 Fluvanna Ave Ext | Jamestown, NY 14701 | | |
| Affiliate | Fluvanna County Sheriffs Office | Stonewall Jackson Council 763 | 160 Commons Blvd | Palmyra, VA 22963 | | |
| Affiliate | Fluvanna Fire Dept | Allegheny Highlands Council 382 | Rd 1 | Jamestown, NY 14701 | | |
| Affiliate | Fly Church Of The Nazarene | Middle Tennessee Council 560 | 5688 Leipers Creek Rd | Santa Fe, TN 38482 | | |
| Affiliate | Fly Right Incorporated | Central N Carolina Council 416 | 7275 Wwinds Blvd Nw | Concord, NC 28027 | | |
| Trade Payable | Fly Shack | 28 E Fulton St | Gloversville, NY 12078 | | | |
| Contract Counter Party | Flying A Security Systems, Inc | 12605 SW 114 Ave | Miami, FL 33176 | | | |
| Trade Payable | Flying A Security Systems, Inc | 12605 SW 114th Ave | Miami, FL 33176 | | | |
| Trade Payable | Flying L Guest Ranch Inc | P.O. Box 1959 | Bandero, TX 78003 | | | |
| Affiliate | Flying L Ranch Resort | Alamo Area Council 583 | 675 Flying L Dr | Bandera, TX 78003 | | |
| Affiliate | Flying Titans, Inc. | Utah National Parks 591 | | | | |
| Affiliate | Flynn Park School PTA | Greater St Louis Area Council 312 | 7220 Waterman Ave | Saint Louis, MO 63130 | | |
| Employees | Flynn Turner | Address Redacted | | | | |
| Trade Payable | Flyspace Productions | 2731 N Charles St | Pittsburgh, PA 15214 | | | |
| Affiliate | F-M Ambulance Service Inc | Northern Lights Council 429 | 2215 18th St S | Fargo, ND 58103 | | |
| Trade Payable | Fmh Material Handling Solutions | P.O. Box 5052 | Denver, CO 80217 | | | |
| Trade Payable | Fml Inc | dba Dynasty Gallery | 2765 16th St | San Francisco, CA 94103 | | |
| Trade Payable | Fmr LLC | dba Fidelity Workplace Services LLC | 200 Seaport Blvd | Boston, MA 02210 | | |
| Trade Payable | Fmr LLC | dba Fidelity Workplace Services LLC | P.O. Box 73307 | Chicago, IL 60673-7307 | | |
| Affiliate | Fn Brown School Sca | Northern New Jersey Council, Bsa 333 | 125 Grove Ave | Verona, NJ 07044 | | |
| Affiliate | Fndn, Rotary Club Forest Grove | Cascade Pacific Council 492 | P.O. Box 125 | Forest Grove, Or 97116 | | |
| Trade Payable | Focus Latino | 720 Barton Creek Blvd | Austin, TX 78746 | | | |
| Trade Payable | Focused Technology | P.O. Box 17315 | Sarasota, FL 34276 | | | |
| Affiliate | Foe 4149 Sky Valley | Mount Baker Council, Bsa 606 | P.O. Box 1589 | Sultan, WA 98294 | | |
| Affiliate | Foe 4273 | Central Florida Council 083 | 27150 Haywood Worm Farm Rd | Okahumpka, FL 34762 | | |
| Affiliate | Fogarty Memorial School P T O | Narragansett 546 | 736 Snake Hill Rd | North Scituate, RI 02857 | | |
| Trade Payable | Fogelman & Fogelman LLC | Massachusetts Iolta Account | 100 Wells Ave | Newton, MA 02459 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fogie, Lisa | Address Redacted | | | | |
| Trade Payable | Foland Wickens Roper Hofer | & Crawford Pc | 1200 Main St, Ste 2200 | Kansas City, MO 64105 | | |
| Contract Counter Party | Foley & Lardner LLP | 111 Huntington Ave, 25th Fl | Boston, MA 02199 | | | |
| Affiliate | Foley Area Chamber | Central Minnesota 296 | P.O. Box 499 | Foley, MN 56329 | | |
| Affiliate | Foley Optimist Club | Mobile Area Council-Bsa 004 | P.O. Box 1353 | Foley, AL 36536 | | |
| Affiliate | Folkston Utd Methodist Church | Coastal Georgia Council 099 | 1463 3rd St | Folkston, GA 31537 | | |
| Trade Payable | Follansbee Steel | P.O. Box 643507 | Pittsburgh, PA 15264-3507 | | | |
| Trade Payable | Follett Library Resources | 1340 Ridgeview Dr | Mchenry, IL 60050 | | | |
| Affiliate | Folsom City Lions Club | Golden Empire Council 047 | 117 Abrozo Ct | Folsom, CA 95630 | | |
| Affiliate | Folsom Police Dept | Golden Empire Council 047 | 46 Natoma St | Folsom, CA 95630 | | |
| Affiliate | Folwell School PTO Inc | Garden State Council 690 | 465 Jacksonville Rd | Mount Holly, NJ 08060 | | |
| Affiliate | Fond Du Lac Police Dept | Bay-Lakes Council 635 | 126 N Main St | Fond Du Lac, WI 54935 | | |
| Trade Payable | Font Brothers Inc | 5117 38th Ave S | Minneapolis, MN 55417 | | | |
| Trade Payable | Font Diner Inc | Attn: Stuart Sandler | 3224 Anric Dr | Eau Claire, WI 54701 | | |
| Affiliate | Fontana Police Dept | California Inland Empire Council 045 | 17005 Upland Ave | Fontana, CA 92335 | | |
| Trade Payable | Food By Paige | 4332 Amherst Ave | Dallas, TX 75225 | | | |
| Trade Payable | Food Ranch | 315 E 300 N | Price, UT 84501 | | | |
| Trade Payable | Foot & Ankle Assoc Inc | 1 Calle Medico | Santa Fe, NM 87505-4764 | | | |
| Affiliate | Foothill Rehab & Performance Srvc | Grand Teton Council 107 | 3715 Woodking Dr | Idaho Falls, ID 83404 | | |
| Trade Payable | Foothill Scout Shop - Opc | 525 Foothill Blvd | Salt Lake City, UT 84113-1199 | | | |
| Affiliate | Foothills Baptist Church | Grand Canyon Council 010 | 15450 S 21st St | Phoenix, AZ 85048 | | |
| Affiliate | Foothills Ch Rancho Santa Margarita | Orange County Council 039 | 23122 Arroyo Vis | Rancho Santa Margarita, Ca 92688 | | |
| Affiliate | Foothills Utd Methodist Church | Golden Empire Council 047 | 3301 Green Valley Rd | Rescue, CA 95672 | | |
| Affiliate | Foothills Utd Methodist Church | San Diego Imperial Council 049 | 4301 Avocado Blvd | La Mesa, CA 91941 | | |
| Affiliate | Foothills Utd Methodist Church | Twin Rivers Council 364 | 17 Fremont St | Gloversville, NY 12078 | | |
| Affiliate | Foothills Young Marines C | O Beverly Hills Glass | Denver Area Council 061 | 9150 W Jewell Ave | Lakewood, Co 80232 | |
| Affiliate | Footprints Of Michigan - Forestview | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917 | | |
| Affiliate | Footprints Of Michigan Inc - Pattengill | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917 | | |
| Affiliate | For The Kids Foundation Of Tampa Bay | Greater Tampa Bay Area 089 | 302 E Henry Ave | Tampa, FL 33604 | | |
| Affiliate | For Unity Community Outreach Corp | Connecticut Rivers Council, Bsa 066 | P.O. Box 330991 | West Hartford, CT 06133 | | |
| Trade Payable | Forbes | P.O. Box 5474 | Harlan, IA 51593-0974 | | | |
| Affiliate | Forbes Hospital | Westmoreland Fayette 512 | 2570 Haymaker Rd | Monroeville, PA 15146 | | |
| Affiliate | Forbush High School Jrotc | Old Hickory Council 427 | 1525 Falcon Rd | East Bend, NC 27018 | | |
| Affiliate | Force Beacons | Denver Area Council 061 | 1550 S Wolff St | Denver, CO 80219 | | |
| Trade Payable | Ford Audi Video Inc | 4800 W I40 | Oklahoma City, OK 73128 | | | |
| Affiliate | Ford Drake Scout Memorial Inc | Great Lakes Fsc 272 | 1524 Middlebelt Rd | Garden City, MI 48135 | | |
| Trade Payable | Ford Keith | Address Redacted | | | | |
| Affiliate | Ford Middle School | Narragansett 546 | 708 Middle Rd | Acushnet, MA 02743 | | |
| Affiliate | Ford St Utd Methodist Church | Crossroads of America 160 | P.O. Box 626 | Lapel, IN 46051 | | |
| Affiliate | Ford Street Utd Methodist Church | Crossroads of America 160 | P.O. Box 626 | Lapel, IN 46051 | | |
| Trade Payable | Ford, Brenda | Address Redacted | | | | |
| Affiliate | Forder School PTO | Greater St Louis Area Council 312 | 623 W Ripa Ave | Saint Louis, MO 63125 | | |
| Trade Payable | Fordham University | Attn: Enrollment Group | 441 E Fordham Rd, Thebaud Hall | Bronx, NY 10458 | | |
| Affiliate | Fords Fire Co Posts | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863 | | |
| Affiliate | Fords Fire Co Traditional Units | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863 | | |
| Trade Payable | Fore Mechanical Services Inc | 3102 103rd Ln Ne | Blane, MN 55449 | | | |
| Trade Payable | Forensic Psychiatry Services | Of Idaho Pllc, Camille A La Croix MD | 1775 W State St, 327 | Boise, ID 83702 | | |
| Affiliate | Forest Ave Home & School Assoc | Northern New Jersey Council, Bsa 333 | 118 Forest Ave | Verona, NJ 07044 | | |
| Affiliate | Forest Baptist Church | Andrew Jackson Council 303 | P.O. Box 338 | Forest, MS 39074 | | |
| Affiliate | Forest Bend Homeowners Assoc Inc | Sam Houston Area Council 576 | 4300 Laura Leigh Dr | Friendswood, TX 77546 | | |
| Trade Payable | Forest Bolles | Address Redacted | | | | |
| Affiliate | Forest City Community Assoc Inc | Theodore Roosevelt Council 386 | 3199 Morgan Dr | Wantagh, NY 11793 | | |
| Affiliate | Forest City Foursquare Church | Piedmont Council 420 | 178 Cornwell St | Forest City, NC 28043 | | |
| Affiliate | Forest City Lions Club | c/o Steven Howell | Pony Express Council 311 | 205 S Monroe St | Oregon, MO 64473 | |
| Trade Payable | Forest Concrete Products Inc | 1715 E Sheridan St | Ely, MN 55731 | | | |
| Employees | Forest David Mackenzie | Address Redacted | | | | |
| Trade Payable | Forest Fitness LLC | 5311 Los Poblanos Ln Nw | Albuquerque, NM 87107 | | | |
| Affiliate | Forest Hill Assoc | San Francisco Bay Area Council 028 | 381 Magellan Ave | San Francisco, CA 94116 | | |
| Affiliate | Forest Hill Church | Lake Erie Council 440 | 3031 Monticello Blvd | Cleveland Heights, OH 44118 | | |
| Affiliate | Forest Hill Church | Mecklenburg County Council 415 | 7224 Park Rd | Charlotte, NC 28210 | | |
| Affiliate | Forest Hill High School | Andrew Jackson Council 303 | 2607 Raymond Rd | Jackson, MS 39212 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Forest Hill Police Dept | Longhorn Council 662 | 3336 Horton Rd | Forest Hill, TX 76119 | | |
| Affiliate | Forest Hill Utd Methodist Church | Central N Carolina Council 416 | 265 Union St N | Concord, NC 28025 | | |
| Affiliate | Forest Hills Baptist Church | Occoneechee 421 | 201 Dixie Trl | Raleigh, NC 27607 | | |
| Affiliate | Forest Hills Presbyterian Church | Alamo Area Council 583 | P.O. Box 257 | Helotes, TX 78023 | | |
| Affiliate | Forest Hills Presbyterian Church | Greater Tampa Bay Area 089 | 709 W Linebaugh Ave | Tampa, FL 33612 | | |
| Affiliate | Forest Hills Presbyterian Church | Laurel Highlands Council 527 | 1840 Ardmore Blvd | Pittsburgh, PA 15221 | | |
| Affiliate | Forest Hills Presbyterian Church | President Gerald R Ford 781 | 7495 Cascade Rd Se | Grand Rapids, MI 49546 | | |
| Affiliate | Forest Hills PTA | Greater Alabama Council 001 | 101 Stovall Dr | Florence, AL 35633 | | |
| Affiliate | Forest Hills Utd Methodist Church | Central Georgia Council 096 | 1217 Forest Hill Rd | Macon, GA 31210 | | |
| Affiliate | Forest Hills Utd Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | Brentwood, TN 37027 | | |
| Affiliate | Forest Hillsunited Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | Brentwood, TN 37027 | | |
| Affiliate | Forest Lake Lions Club | Northern Star Council 250 | P.O. Box 543 | Forest Lake, MN 55025 | | |
| Affiliate | Forest Lake Senior High | Northern Star Council 250 | 6101 Scandia Trl N | Forest Lake, MN 55025 | | |
| Affiliate | Forest Lake Utd Methodist Church | Black Warrior Council 006 | 1711 4th Ave | Tuscaloosa, AL 35401 | | |
| Affiliate | Forest Lake Vfw Post 4210 | Northern Star Council 250 | 556 12th St Sw | P.O. Box 307 | Forest Lake, MN 55025 | |
| Affiliate | Forest Park Baptist Church | National Capital Area Council 082 | 12995 Church Rd | Waldorf, MD 20601 | | |
| Affiliate | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 12700 W Howard Ave | New Berlin, WI 53151 | | |
| Affiliate | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 2300 S Sunnyslope Rd | New Berlin, WI 53151 | | |
| Affiliate | Forest Park School Assoc | Three Harbors Council 636 | 6810 45th Ave | Kenosha, WI 53142 | | |
| Affiliate | Forest Park Utd Methodist Church | Atlanta Area Council 092 | 4473 College St | Forest Park, GA 30297 | | |
| Affiliate | Forest Park Utd Methodist Church | Gulf Coast Council 773 | 1401 W 23rd St | Panama City, FL 32405 | | |
| Trade Payable | Forest Preserve District - Dupage County | 1717 W 31st St | Oak Brook, IL 06523 | | | |
| Affiliate | Forest Ptc | Pathway To Adventure 456 | 1375 S 5th Ave | Des Plaines, IL 60018 | | |
| Trade Payable | Forest Rolles | Address Redacted | | | | |
| Affiliate | Forest Street Utd Methodist Church | Middle Tennessee Council 560 | 416 Church St | Clarksville, TN 37040 | | |
| Trade Payable | Forest Tek Lumber | 88521 Overseas Hwy | Tavernier, FL 33070 | | | |
| Affiliate | Forest Trail Booster Club | Capitol Area Council 564 | 1203 S Capital of Texas Hwy | West Lake Hills, TX 78746 | | |
| Trade Payable | Forest Weiss | Address Redacted | | | | |
| Affiliate | Forestbrook Animal Hospital | Piedmont Council 420 | 3200 Union Rd | Gastonia, NC 28054 | | |
| Affiliate | Forestdale Fire District | Greater Alabama Council 001 | 751 Heflin Ave E | Birmingham, AL 35214 | | |
| Affiliate | Forester Elem Parent Teacher Assoication | Alamo Area Council 583 | 10726 Rousseau St | San Antonio, Tx 78245 | | |
| Trade Payable | Forestry Suppliers Inc | P.O. Box 8397 | Jackson, MS 39284-8397 | | | |
| Affiliate | Forestville Utd Methodist Men | Redwood Empire Council 041 | 6550 Covey Rd | Forestville, CA 95436 | | |
| Affiliate | Forever Green Unities | Seneca Waterways 397 | 95 Brayer St | Rochester, NY 14606 | | |
| Affiliate | Fork Shoals School PTA | Blue Ridge Council 551 | 916 Mckelvey Rd | Pelzer, SC 29669 | | |
| Trade Payable | Forky Rudin | Address Redacted | | | | |
| Trade Payable | Form Tech Concrete Forms | 48575 Downing | Wixom, MI 48393 | | | |
| Trade Payable | Formcenter | 231 Croton Ave | Corlandt Manor, NY 10567 | | | |
| Affiliate | Former Members Of Post 2111 | Anthony Wayne Area 157 | 514 E Hazel St | Albion, IN 46701 | | |
| Trade Payable | Forms & Supply Inc | P.O. Box 563953 | Charlotte, NC 28256 | | | |
| Trade Payable | Formstack LLC | 8604 Allisonville Rd, Ste 300 | Indianapolis, IN 46250 | | | |
| Trade Payable | Forney, Melissa | Address Redacted | | | | |
| Trade Payable | Forrest Bernhardt | Address Redacted | | | | |
| Trade Payable | Forrest Bowles | Address Redacted | | | | |
| Affiliate | Forrest Burdette Memorial Utd Methodist | Buckskin 617 | 2848 Putnam Ave | Hurricane, Wv 25526 | | |
| Trade Payable | Forrest Cole | Address Redacted | | | | |
| Employees | Forrest Daniel Mills | Address Redacted | | | | |
| Trade Payable | Forrest Feaser | Address Redacted | | | | |
| Affiliate | Forrest Hill Utd Methodist Church | W D Boyce 138 | 706 E Forrest Hill Ave | Peoria, IL 61603 | | |
| Trade Payable | Forrest J Yeh | Address Redacted | | | | |
| Trade Payable | Forrest Jennings | Address Redacted | | | | |
| Potential Minors | Forrest Joseph Gertin | Address Redacted | | | | |
| Affiliate | Forrest Lodge Vfw Post 245 | Washington Crossing Council 777 | 2118 Old Bethlehem Pike | Sellersville, PA 18960 | | |
| Employees | Forrest Mcvicar | Address Redacted | | | | |
| Trade Payable | Forrest Rudin | Address Redacted | | | | |
| Employees | Forrest W Duval | Address Redacted | | | | |
| Trade Payable | Forrester Sean | Address Redacted | | | | |
| Affiliate | Forreston Reformed Church | Blackhawk Area 660 | P.O. Box 664 | Forreston, IL 61030 | | |
| Affiliate | Forsyth Area Sports Teams | Northeast Georgia Council 101 | 2645 Pilgrim Mill Cir | Cumming, GA 30041 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Forsyth County Fire Dept | Northeast Georgia Council 101 | 3480 Settindown Rd | Cumming, GA 30028 | | |
| Affiliate | Forsyth County Sheriffs Office | Northeast Georgia Council 101 | 202 Veterans Memorial Blvd | Cumming, GA 30040 | | |
| Affiliate | Forsyth County Sheriffs Office | Old Hickory Council 427 | P.O. Box 21089 | Winston Salem, NC 27120 | | |
| Trade Payable | Forsyth County Tax Collector | P.O. Box 82 | Winston-Salem, NC 27102-0082 | | | |
| Affiliate | Forsyth Ems | Old Hickory Council 427 | 911 E 5th St | Winston Salem, NC 27101 | | |
| Affiliate | Forsyth Tech Community College | Old Hickory Council 427 | 2100 Silas Creek Pkwy | Winston Salem, NC 27103 | | |
| Affiliate | Forsyth Township Ministerium | Bay-Lakes Council 635 | P.O. Box 1114 | Gwinn, MI 49841 | | |
| Affiliate | Forsyth Utd Methodist Church | Central Georgia Council 096 | 68 W Johnston St | Forsyth, GA 31029 | | |
| Affiliate | Forsyth Utd Methodist Church | Greater St Louis Area Council 312 | 210 E Ruehl St | Forsyth, IL 62535 | | |
| Affiliate | Forsyth Volunteer Fire Dept | Montana Council 315 | P.O. Box 1247 | Forsyth, MT 59327 | | |
| Trade Payable | Forsyth,Frederick | Address Redacted | | | | |
| Affiliate | Forsyth-Cumming Optimist Club | Northeast Georgia Council 101 | P.O. Box 111 | Cumming, GA 30028 | | |
| Affiliate | Fort Allen P T O | Westmoreland Fayette 512 | 560 Baltzer Meyer Pike | Greensburg, PA 15601 | | |
| Affiliate | Fort Ann Volunteer Fire Co | Twin Rivers Council 364 | 11289 State Route 149 | Fort Ann, NY 12828 | | |
| Affiliate | Fort Ashby Lions Club Inc | Laurel Highlands Council 527 | P.O. Box 167 | Fort Ashby, WV 26719 | | |
| Affiliate | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15127 | Alexandria, VA 22309 | | |
| Affiliate | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15142 | Alexandria, VA 22309 | | |
| Affiliate | Fort Bend Animal Services | Sam Houston Area Council 576 | 1210 Blume Rd | Rosenberg, TX 77471 | | |
| Affiliate | Fort Bend Christian Academy | Sam Houston Area Council 576 | 1250 7th St | Sugar Land, TX 77478 | | |
| Affiliate | Fort Bend Columbus Club | Sam Houston Area Council 576 | P.O. Box 866 | Rosenberg, TX 77471 | | |
| Mta - Taxing Authorities | Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Affiliate | Fort Bend County Sheriff'S Office | Sam Houston Area Council 576 | 1410 Williams Way Blvd | Richmond, TX 77469 | | |
| Affiliate | Fort Burd Utd Presbyterian Church | Westmoreland Fayette 512 | 200 Thornton Rd | Brownsville, PA 15417 | | |
| Affiliate | Fort Chiswell Utd Methodist Church | Blue Ridge Mtns Council 599 | 771 Fort Chiswell Rd | Max Meadows, VA 24360 | | |
| Affiliate | Fort Daniel Elementary School | Northeast Georgia Council 101 | 1725 Auburn Rd | Dacula, GA 30019 | | |
| Affiliate | Fort Fairfield Frontier Fish & Game | Katahdin Area Council 216 | 550 Dorsey Rd | Fort Fairfield, ME 04742 | | |
| Affiliate | Fort Fairfield Frontier Fish And Game | Katahdin Area Council 216 | P.O. Box 182 | Fort Fairfield, ME 04742 | | |
| Affiliate | Fort Foote Baptist Church | National Capital Area Council 082 | 8310 Fort Foote Rd | Fort Washington, MD 20744 | | |
| Affiliate | Fort Gay Utd Methodist Church | Buckskin 617 | Court St | Att. Tom Baisden | Fort Gay, WV 25514 | |
| Affiliate | Fort Gibson Utd Methodist Church | Sequoyah Council 713 | 30 Church St | Castlewood, VA 24224 | | |
| Trade Payable | Fort Hill Co | 1013 Centre Rd, Ste 102 | Delle Donne Corporate Ctr | Wilmington, DE 19805 | | |
| Affiliate | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 101 Edgewood Ave | Clemson, SC 29631 | | |
| Affiliate | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 399 College Ave | Clemson, SC 29631 | | |
| Affiliate | Fort Hunter Fire District | Twin Rivers Council 364 | 3525 Carman Rd | Schenectady, NY 12303 | | |
| Affiliate | Fort Island PTA | Great Trail 433 | 496 Trunko Rd | Fairlawn, OH 44333 | | |
| Affiliate | Fort Jackson Dept Of Emergency Services | Indian Waters Council 553 | 5385 Jackson Blvd | Columbia, SC 29207 | | |
| Affiliate | Fort Jones Fire Dept | Crater Lake Council 491 | 31 Newton St | Fort Jones, CA 96032 | | |
| Affiliate | Fort Kent Lions Club | Katahdin Area Council 216 | P.O. Box 26 | Fort Kent, ME 04743 | | |
| Affiliate | Fort King Presbyterian Church | North Florida Council 087 | 13 NE 36th Ave | Ocala, FL 34470 | | |
| Affiliate | Fort Knox Federal Credit Union | Lincoln Heritage Council 205 | 1175 Pershing Dr | Fort Knox, KY 40121 | | |
| Affiliate | Fort Lee Crater Ch Warrant Officer Assoc | Heart Of Virginia Council 602 | 3901 C Ave Bldg 10000, Ste E | Fort Lee, Va 23801 | | |
| Trade Payable | Fort Lewis College | Attn: Controllers | 1000 Rim Dr | Durango, CO 81301 | | |
| Affiliate | Fort Madison Fire Dept | Mississippi Valley Council 141 141 | 811 Ave E | Fort Madison, IA 52627 | | |
| Affiliate | Fort Meigs Elementary | Erie Shores Council 460 | 26431 Fort Meigs Rd | Perrysburg, OH 43551 | | |
| Affiliate | Fort Myers Middle Academy | Southwest Florida Council 088 | 3050 Central Ave | Fort Myers, FL 33901 | | |
| Affiliate | Fort Myers Power Squadron | Southwest Florida Council 088 | 3145 Royalston Ave | Fort Myers, FL 33916 | | |
| Affiliate | Fort Oglethorpe Fire & Rescue | Cherokee Area Council 556 | 201 Forrest Rd | Fort Oglethorpe, GA 30742 | | |
| Affiliate | Fort Owen American Legion Post 94 | Montana Council 315 | 1055 Middle Burnt Fork Rd | Stevensville, MT 59870 | | |
| Affiliate | Fort Payne City Schools | Greater Alabama Council 001 | 205 45th St Ne | Fort Payne, AL 35967 | | |
| Affiliate | Fort Pierce Masonic Lodge No 87 | Gulf Stream Council 085 | 4590 Oleander Ave | Fort Pierce, FL 34982 | | |
| Affiliate | Fort Pierce Police Dept | Gulf Stream Council 085 | 920 S US Hwy 1 | Fort Pierce, FL 34950 | | |
| Affiliate | Fort Salonga School PTA | Suffolk County Council Inc 404 | 39 Sunken Meadow Rd | Fort Salonga, NY 11768 | | |
| Affiliate | Fort Stewart Youth Challenge | Coastal Georgia Council 099 | P.O. Box 3610 | Fort Stewart, GA 31315 | | |
| Affiliate | Fort Valley Utd Methodist Church | Central Georgia Council 096 | 301 W Church St | Fort Valley, GA 31030 | | |
| Affiliate | Fort Vancouver Sail & Power Squadron | Cascade Pacific Council 492 | 1312 SW Taylors Ferry Rd | Portland, OR 97219 | | |
| Trade Payable | Fort Walton Beach Police Dept. | 7 NE Hollywood Blvd | Fort Walton Beach, FL 32548 | | | |
| Affiliate | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Fort Washington, MD 20744 | | |
| Affiliate | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Ft Washington, MD 20744 | | |
| Affiliate | Fort Washington Collegate | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Fort Wayne Urban League | Anthony Wayne Area 157 | 2135 S Hanna St | Fort Wayne, IN 46803 | | |
| Affiliate | Fort Worth Country Day | Longhorn Council 662 | 4200 Country Day Ln | Fort Worth, TX 76109 | | |
| Affiliate | Fort Worth Fire Dept | Longhorn Council 662 | 509 W Felix St | Fort Worth, TX 76115 | | |
| Trade Payable | Fort Worth Pd Exploring | 1000 Calvert St | Fort Worth, TX 76107 | | | |
| Affiliate | Fort Worth Police Dept | Longhorn Council 662 | 511 W Felix St | Fort Worth, TX 76115 | | |
| Trade Payable | Fort Worth Postal Customer Council | P.O. Box 162871 | Fort Worth, TX 76161-2871 | | | |
| Trade Payable | Fort Worth Symphony | Group Sales | 330 E 4th St, Ste 200 | Ft Worth, TX 76102 | | |
| Affiliate | Fort Worthington Rec Center | Baltimore Area Council 220 | 2710 E Hoffman St | Baltimore, MD 21213 | | |
| Affiliate | Fortified Prep | Orange County Council 039 | 8671 Hudson River Cir | Fountain Valley, CA 92708 | | |
| Affiliate | Fortis Properties LLC | Daniel Webster Council, Bsa 330 | 4 Linda Ln | Merrimack, NH 03054 | | |
| Trade Payable | Fortson Communications, Inc | 2037 N Surrey Ct | Grand Junction, CO 81503 | | | |
| Affiliate | Fortuna Lions Club | Crater Lake Council 491 | P.O. Box 432 | Fortuna, CA 95540 | | |
| Affiliate | Fortuna Rotary Club | Crater Lake Council 491 | P.O. Box 518 | Fortuna, CA 95540 | | |
| Affiliate | Fortuna Volunteer Fire Dept | Crater Lake Council 491 | 320 S Fortuna Blvd | Fortuna, CA 95540 | | |
| Trade Payable | Fortune | P.O. Box 62121 | Tampa, FL 33663-1211 | | | |
| Affiliate | Fortville Elementary PTO | Crossroads of America 160 | 8414 N 200 W | Fortville, IN 46040 | | |
| Affiliate | Forty Fort Lions Club | Northeastern Pennsylvania Council 501 | 245 Owen St | Swoyersville, PA 18704 | | |
| Trade Payable | Forza Inc | 700 W Hwy 89 | Sedona, AZ 86351 | | | |
| Trade Payable | Forza Inc | dba Mariposa | 7000 State Hwy 179, Ste 126A | Sedona, AZ 86351 | | |
| Affiliate | Foss Marine | Long Beach Area Council 032 | P.O. Box 1940 | Long Beach, CA 90801 | | |
| Affiliate | Foss Waterway Seaport | Pacific Harbors Council, Bsa 612 | 705 Dock St | Tacoma, WA 98402 | | |
| Trade Payable | Fossil Rim Wildlife Center | 2155 County Rd 2008 | Glen Rose, TX 76043 | | | |
| Affiliate | Foster And Adoptive Family Assoc | Blue Grass Council 204 | 700 Bluegrass Ave | Frankfort, KY 40601 | | |
| Affiliate | Foster Animal Hospital Pa | Central N Carolina Council 416 | 730 Concord Pkwy N | Concord, NC 28027 | | |
| Affiliate | Foster City Police Dept | Pacific Skyline Council 031 | 1030 E Hillsdale Blvd | Foster City, CA 94404 | | |
| Affiliate | Foster Elementary PTA | Sam Houston Area Council 576 | 1800 Trailwood Village Dr | Kingwood, TX 77339 | | |
| Affiliate | Foster Elementary School PTO | Sam Houston Area Council 576 | 3919 Ward St | Houston, TX 77021 | | |
| Trade Payable | Foster Gordon Mfg Corp | 55 Knickerbocker Ave | Bohemia, NY 11716 | | | |
| Affiliate | Foster Memorial American Legion Post | Narragansett 546 | Foster Center Rd | Foster, RI 20825 | | |
| Trade Payable | Foster Printing Service Inc | 4295 Ohio St | Michigan City, IN 46360 | | | |
| Employees | Foster Selman Jr | Address Redacted | | | | |
| Trade Payable | Foster Supply Inc | P.O. Box 488 | Scott Depot, WV 25560 | | | |
| Affiliate | Foster'S Chapel Umc | Palmetto Council 549 | 154 Pea Ridge Hwy | Jonesville, SC 29353 | | |
| Trade Payable | Fotosearch | 21155 Watertown Rd | Waukesha, WI 53186-1898 | | | |
| Trade Payable | Foulston & Siefkin LLP | 1551 N Waterfront Pkwy, Ste 100 | Wichita, KS 67206-4466 | | | |
| Trade Payable | Foundation Arts | P.O. Box 856 | American Fork, UT 84003 | | | |
| Trade Payable | Foundation Center | 32 Old Slip 24th Fl | New York, NY 10005 | | | |
| Trade Payable | Foundation For Male Studies | 333 Mamaroneck Ave- 444 | White Plains, NY 10605 | | | |
| Affiliate | Foundation For Youth | Hoosier Trails Council 145 145 | 405 Hope Ave | Columbus, IN 47201 | | |
| Affiliate | Foundation For Youth Initiative-Texas | Alamo Area Council 583 | 16702 Fallen Tree Dr | San Antonio, TX 78247 | | |
| Affiliate | Foundation Preparatory Charter School | Southeast Louisiana Council 214 | 2733 Esplanade Ave | New Orleans, LA 70119 | | |
| Affiliate | Foundation Umc | Longhorn Council 662 | 10751 W Adams Ave | Temple, TX 76502 | | |
| Affiliate | Founders Lions Club | Capitol Area Council 564 | 9800 Curlew Dr | Austin, TX 78748 | | |
| Affiliate | Foundry Utd Methodist Church | Sam Houston Area Council 576 | 8350 Jones Rd | Houston, TX 77065 | | |
| Affiliate | Fountain City Lions Club Inc | Crossroads of America 160 | P.O. Box 223 | Fountain City, IN 47341 | | |
| Affiliate | Fountain City Presbyterian Church | Great Smoky Mountain Council 557 | 500 Hotel Rd | Knoxville, TN 37918 | | |
| Affiliate | Fountain City Utd Methodist Church | Great Smoky Mountain Council 557 | 212 Hotel Rd | Knoxville, TN 37918 | | |
| Affiliate | Fountain Elementary School | Atlanta Area Council 092 | 5215 W St | Forest Park, GA 30297 | | |
| Affiliate | Fountain Inn Rotary Club | Blue Ridge Council 551 | S. Main St | Fountain Inn, SC 29644 | | |
| Affiliate | Fountain Lake School District PTA | Quapaw Area Council 018 | 4207 Park Ave | Hot Springs, AR 71901 | | |
| Affiliate | Fountain Valley Police | Orange County Council 039 | 10200 Slater Ave | Fountain Valley, CA 92708 | | |
| Affiliate | Fountain Valley Utd Methodist Church | Orange County Council 039 | 18225 Bushard St | Fountain Valley, CA 92708 | | |
| Affiliate | Four & Six Cycle Inc | Pathway To Adventure 456 | 9258 N Courtland Dr | Niles, IL 60714 | | |
| Affiliate | Four Brothers Farming In Clinton Co | Illowa Council 133 | 2568 223rd Ave | Grand Mound, IA 52751 | | |
| Affiliate | Four Mile Presbyterian Church | Laurel Highlands Council 527 | 6078 Tuscarawas Rd | Beaver, PA 15009 | | |
| Trade Payable | Four Nine Design LLC | 2309 Springlake Rd, Ste 630 | Farmers Branch, TX 75234 | | | |
| Affiliate | Four Oaks Achievement Academy | Hawkeye Area Council 172 | 943 14th Ave Se | Cedar Rapids, IA 52401 | | |
| Affiliate | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 1009 | Four Oaks, NC 27524 | | |
| Affiliate | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 487 | Four Oaks, NC 27524 | | |
| Affiliate | Four Oaks Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Four Oaks, NC 27524 | | |
| Trade Payable | Four Point Solutions Ltd | 106 Colonnade Rd, Ste 210 | Ottawa, On K2E 7L6 | Canada | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Four Points By Sheraton | 99 Erdman Way | Leominster, MA 01453 | | | |
| Affiliate | Four Season Family Day Care | Occoneechee 421 | 396 Wood Point Dr | Lillington, NC 27546 | | |
| Trade Payable | Four Seasons Hotel Ca | 757 Market St | San Francisco, CA 94103 | | | |
| Trade Payable | Four Seasons Resort And Club | 4150 N Macarthur Blvd | Irving, TX 75038 | | | |
| Trade Payable | Four Seasons Sports | 2828 Washington Ave | Bedford, IN 47421 | | | |
| Affiliate | Four Seasons Sports | Tuscarora Council 424 | 1713 E Ash St | Goldsboro, NC 27530 | | |
| Affiliate | Four Sons Logistics LLC | Denver Area Council 061 | 81191 Deadwood Trl | Crawford, CO 81415 | | |
| Affiliate | Four Square Sportsman Club | Water and Woods Council 782 | 6777 Cline Rd | Grant Township, MI 48032 | | |
| Trade Payable | Four Star Couriers Inc | P.O. Box 1212 | Grapevine, TX 76099 | | | |
| Trade Payable | Four Star Marketing Inc | 3732 W Morese Ave | Lincolnwood, IL 60712-7270 | | | |
| Trade Payable | Four Star Rentals Inc | 5216 US Hwy 1 | Key W, Fl 33040 | | | |
| Trade Payable | Four Star Rentals Inc | 86300 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Four States Equipment & Service | 714 W Main St, Ste D | Farmington, NM 87401 | | | |
| Trade Payable | Four Winds Dstr, LLC | 5161 Ward Rd | Wheat Ridge, CO 80033 | | | |
| Contract Counter Party | Four Winds Interactive LLC | 1859 York St | Denver, CO 80206 | | | |
| Trade Payable | Fourpoints By Sheraton Neworleansairport | 6401 Veterans Memorial Blvd | Metairie, LA 70003 | | | |
| Affiliate | Foursquare Church Of South Boston | Blue Ridge Mtns Council 599 | 1011 S of Dan School Rd | South Boston, VA 24592 | | |
| Affiliate | Foursquare Church-Eb Fellowship | Mt Diablo-Silverado Council 023 | 2615 Camino Tassajara | Danville, CA 94506 | | |
| Affiliate | Foursquare Gospel-Church Of Open Door | Illowa Council 133 | 816 13th Ave N | Clinton, IA 52732 | | |
| Trade Payable | Fourstar Group Ltd | Unit A, 8/F, Kaiser Estate Phase 1 | 41 Man Yue St | Hung Hom | Hong Kong | |
| Affiliate | Fourteen Holy Helpers Rc Church | Greater Niagara Frontier Council 380 | 1345 Indian Church Rd | West Seneca, NY 14224 | | |
| Affiliate | Fourth & Elm Church Of Christ | Texas Trails Council 561 | 400 Elm St | Sweetwater, TX 79556 | | |
| Affiliate | Fourth & Elm Church Of Christ | Texas Trails Council 561 | P.O. Box 917 | 400 Elm St | Sweetwater, TX 79556 | |
| Affiliate | Fourth Avenue Church Of Christ | Middle Tennessee Council 560 | 117 4th Ave N | Franklin, TN 37064 | | |
| Affiliate | Fourth Degree Assembly 89 | Longs Peak Council 062 | 2600 6th Ave | Greeley, CO 80631 | | |
| Affiliate | Fourth Presbyterian Church | Blue Ridge Council 551 | 703 E Washington St | Greenville, SC 29601 | | |
| Affiliate | Fourth Presbyterian Church | National Capital Area Council 082 | 5500 River Rd | Bethesda, MD 20816 | | |
| Affiliate | Fourth Street Baptist Church | Chattahoochee Council 091 | P.O. Box 1591 | Columbus, GA 31902 | | |
| Affiliate | Fourth Utd Methodist Church | Garden State Council 690 | 308 Kates Blvd | Millville, NJ 08332 | | |
| Affiliate | Fow Group | Baltimore Area Council 220 | 3009 Old Channel Rd | Laurel, MD 20724 | | |
| Affiliate | Fowler Dix Park Post 5095 | Connecticut Rivers Council, Bsa 066 | 12 Essex | East Hampton, CT 06424 | | |
| Affiliate | Fowler Family Center | Minsi Trails Council 502 | 1210 E 4th St | Bethlehem, PA 18015 | | |
| Affiliate | Fowler Inc | Trapper Trails 589 | 340 W Main St | Tremonton, UT 84337 | | |
| Affiliate | Fowler Park Ward LDS | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041 | | |
| Affiliate | Fowler Rotary Club | Sagamore Council 162 | P.O. Box 568 | Fowler, IN 47944 | | |
| Affiliate | Fowler Utd Methodist Church | Sagamore Council 162 | 908 E 12th St | Fowler, IN 47944 | | |
| Trade Payable | Fowler, Paulette | Address Redacted | | | | |
| Trade Payable | Fowler, Richard | Address Redacted | | | | |
| Affiliate | Fowlerville Rotary Club | Southern Shores Fsc 783 | P.O. Box 489 | Fowlerville, MI 48836 | | |
| Affiliate | Fox 1 Holdings | Central N Carolina Council 416 | 7902 Rockland Trl | Waxhaw, NC 28173 | | |
| Trade Payable | Fox Chapel Publishing | 1970 Broad St | E Petersburg, PA 17520 | | | |
| Trade Payable | Fox Farms | 11570 E County Rd 1040 N | Seymour, IN 47274 | | | |
| Trade Payable | Fox Hills | 8768 N Territorial Rd | Plymouth, MI 48170 | | | |
| Affiliate | Fox Island Community & Recreation Assoc | Pacific Harbors Council, Bsa 612 | 690 9th Ave Fi | Fox Island, WA 98333 | | |
| Affiliate | Fox Lake Volunteer Fire Dept | Northeast Illinois 129 | 114 Washington St | Ingleside, IL 60041 | | |
| Trade Payable | Fox Laminating Co Inc | 84 Custer St | West Hartford, CT 06110-1955 | | | |
| Trade Payable | Fox Metro | P.O. Box 160 | Aurora, IL 60507 | | | |
| Affiliate | Fox Point - Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217 | | |
| Trade Payable | Fox Rental | 1300 W Nwest Hwy | Grapevine, TX 76051 | | | |
| Affiliate | Fox River Grove Lions Club | Blackhawk Area 660 | P.O. Box 103 | Fox River Grove, IL 60021 | | |
| Trade Payable | Fox River Mills Inc | P.O. Box 2041 | Cedar Rapids, IA 52406-2041 | | | |
| Trade Payable | Fox Rothschild, LLP | 2000 Market St | Philadelphia, PA 19103 | | | |
| Affiliate | Fox Run PTO | Connecticut Yankee Council Bsa 072 | 288 Fillow St | Norwalk, CT 06850 | | |
| Affiliate | Fox Twp Fire Dept | Bucktail Council 509 | Main St | Kersey, PA 15846 | | |
| Affiliate | Fox Valley Older Adult Services | Three Fires Council 127 | 1406 Suydam Rd | Sandwich, IL 60548 | | |
| Affiliate | Fox Valley Presbyterian Church | Three Fires Council 127 | 227 E Side Dr | Geneva, IL 60134 | | |
| Affiliate | Fox Valley Shooting Range | Three Fires Council 127 | 780 S Mclean Blvd | Elgin, IL 60123 | | |
| Affiliate | Fox Valley Special Recreation Assoc | Three Fires Council 127 | 2121 W Indian Trl | Aurora, IL 60506 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fox, Ken | Address Redacted | | | | |
| Trade Payable | Fox, Kim E. | Address Redacted | | | | |
| Affiliate | Foxborough Fire & Rescue | Mayflower Council 251 | 8 Chestnut St | Foxboro, MA 02035 | | |
| Affiliate | Foxdale Village | Juniata Valley Council 497 | 500 E Marylyn Ave | State College, PA 16801 | | |
| Affiliate | Foxon Recreation League | Connecticut Yankee Council Bsa 072 | North High St | East Haven, CT 06512 | | |
| Employees | Foy Todd Ii | Address Redacted | | | | |
| Trade Payable | Fp By Sheraton Columbus Ohio Airport | 3030 Plaza Properties Blvd | Columbus, OH 43219 | | | |
| Affiliate | Fpe Exam Prep Com | Grand Teton Council 107 | 145 Stone Hedge Ct | Idaho Falls, ID 83404 | | |
| Trade Payable | Fr Anthony T Ferrero | Address Redacted | | | | |
| Trade Payable | Fr Ceasar Matovu | Address Redacted | | | | |
| Trade Payable | Fr David F Michael | Address Redacted | | | | |
| Trade Payable | Fr Dennis O'Rourke | Address Redacted | | | | |
| Trade Payable | Fr Glenn Harris | Address Redacted | | | | |
| Employees | Fr Mark A Carr | Address Redacted | | | | |
| Trade Payable | Fr Mark Carr | Address Redacted | | | | |
| Trade Payable | Fr Michael Santangelo | Address Redacted | | | | |
| Trade Payable | Fr Michael Weglicki | Address Redacted | | | | |
| Trade Payable | Fr Patrick Mcdaid | Address Redacted | | | | |
| Trade Payable | Fr Raymond Fecteau | Address Redacted | | | | |
| Trade Payable | Fr Roger Lachance | Address Redacted | | | | |
| Trade Payable | Fr Shawn P Tunink | Address Redacted | | | | |
| Trade Payable | Fr Stephen B Salvador | Address Redacted | | | | |
| Trade Payable | Fr. Ahn Tran | Address Redacted | | | | |
| Trade Payable | Fraboni'S Wholesale Dist, Inc | 315 E Thirteenth St | Hibbing, MN 55746 | | | |
| Trade Payable | Frame Warehouse | 4626 S Blvd | Charlotte, NC 28209 | | | |
| Employees | Fran Holmes | Address Redacted | | | | |
| Trade Payable | Fran Prockop Troop 45 | Address Redacted | | | | |
| Trade Payable | Fran Talarowski Troop 0032 | Address Redacted | | | | |
| Trade Payable | France Publications | 3500 Piedmont Rd, Ste 415 | Atlanta, GA 30305 | | | |
| Employees | Francee Reyes | Address Redacted | | | | |
| Employees | Francena Butler | Address Redacted | | | | |
| Employees | Frances Abrahamson | Address Redacted | | | | |
| Trade Payable | Frances Avery | Address Redacted | | | | |
| Employees | Frances Barnett | Address Redacted | | | | |
| Employees | Frances Coghlan | Address Redacted | | | | |
| Employees | Frances Corona | Address Redacted | | | | |
| Employees | Frances Crawford | Address Redacted | | | | |
| Employees | Frances Derossett | Address Redacted | | | | |
| Trade Payable | Frances Exposito | Address Redacted | | | | |
| Employees | Frances Harrison | Address Redacted | | | | |
| Employees | Frances Hempe | Address Redacted | | | | |
| Trade Payable | Frances Heppler | Address Redacted | | | | |
| Employees | Frances Jarvis | Address Redacted | | | | |
| Trade Payable | Frances Lester | Address Redacted | | | | |
| Employees | Frances Liberis | Address Redacted | | | | |
| Trade Payable | Frances Lynne Park | Address Redacted | | | | |
| Trade Payable | Frances M Casper | Address Redacted | | | | |
| Trade Payable | Frances Nguyen | Address Redacted | | | | |
| Employees | Frances Park | Address Redacted | | | | |
| Trade Payable | Frances Popp | Address Redacted | | | | |
| Employees | Frances Presnall | Address Redacted | | | | |
| Employees | Frances Puckett | Address Redacted | | | | |
| Employees | Frances Reeves | Address Redacted | | | | |
| Employees | Frances Schaffer | Address Redacted | | | | |
| Employees | Frances Sony | Address Redacted | | | | |
| Matrix | Frances V Hunt | Address Redacted | | | | |
| Matrix | Frances V Hunt | Address Redacted | | | | |
| Trade Payable | Frances W Hale | Address Redacted | | | | |
| Trade Payable | Frances Willis | Address Redacted | | | | |
| Trade Payable | Francesca Hartz | Address Redacted | | | | |
| Trade Payable | Francesca Perkins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Francescas Oc Catering @Newport Mesa Inn | 2642 Newport Blvd | Costa Mesa, CA 92627 | | | |
| Trade Payable | Francesco J Furfano | Address Redacted | | | | |
| Employees | Francheska Ortiz | Address Redacted | | | | |
| Affiliate | Franchise Missionary Baptist Church | Chattahoochee Council 091 | P.O. Box 1819 | Phenix City, AL 36868 | | |
| Trade Payable | Francia Rosa | Address Redacted | | | | |
| Trade Payable | Francina Vanderhoek | Address Redacted | | | | |
| Employees | Francine Auerbach | Address Redacted | | | | |
| Employees | Francine Mihalasky | Address Redacted | | | | |
| Employees | Francine Prear | Address Redacted | | | | |
| Trade Payable | Francine Wasky | Address Redacted | | | | |
| Affiliate | Francis Asbury Umc | Daniel Boone Council 414 | 725 Asbury Rd | Candler, NC 28715 | | |
| Affiliate | Francis Asbury Utd Methodist Church | Tidewater Council 596 | 1871 N Great Neck Rd | Virginia Beach, VA 23454 | | |
| Employees | Francis Barre | Address Redacted | | | | |
| Trade Payable | Francis Buchet | Address Redacted | | | | |
| Trade Payable | Francis Cannaday | Address Redacted | | | | |
| Employees | Francis Carteaux | Address Redacted | | | | |
| Trade Payable | Francis D Marvian | Address Redacted | | | | |
| Trade Payable | Francis G Klincewicz | Address Redacted | | | | |
| Affiliate | Francis Gallagher Post 294 | Mid Iowa Council 177 | P.O. Box 225 | Brooklyn, IA 52211 | | |
| Employees | Francis Galliher | Address Redacted | | | | |
| Employees | Francis Imossi | Address Redacted | | | | |
| Trade Payable | Francis Kathy | Address Redacted | | | | |
| Employees | Francis Kiger Jr | Address Redacted | | | | |
| Employees | Francis Korchnak | Address Redacted | | | | |
| Trade Payable | Francis Kovalick | Address Redacted | | | | |
| Employees | Francis Kwok | Address Redacted | | | | |
| Affiliate | Francis Lewis High School | Greater New York Councils, Bsa 640 | 5820 Utopia Pkwy | Fresh Meadows, NY 11365 | | |
| Employees | Francis Mallon | Address Redacted | | | | |
| Employees | Francis Marion | Address Redacted | | | | |
| Employees | Francis Mcallister | Address Redacted | | | | |
| Employees | Francis Mcintyre | Address Redacted | | | | |
| Employees | Francis Mcnamara Iii | Address Redacted | | | | |
| Employees | Francis Micah Holston | Address Redacted | | | | |
| Trade Payable | Francis Montry | Address Redacted | | | | |
| Employees | Francis Peyton | Address Redacted | | | | |
| Matrix | Francis R Danaher | Address Redacted | | | | |
| Employees | Francis Serrani | Address Redacted | | | | |
| Employees | Francis Thomas Masi Jr | Address Redacted | | | | |
| Affiliate | Francis Town Council | Arbuckle Area Council 468 | P.O. Box 103 | 105 S Miller | Francis, OK 74844 | |
| Affiliate | Francis W Parker 56 As | Crossroads of America 160 | 2353 Columbia Ave | Indianapolis, IN 46205 | | |
| Employees | Francis Ward | Address Redacted | | | | |
| Employees | Francis Weise | Address Redacted | | | | |
| Employees | Francis Witt | Address Redacted | | | | |
| Trade Payable | Francisca G Martinez | Address Redacted | | | | |
| Employees | Francisca Ordia | Address Redacted | | | | |
| Trade Payable | Francisca Ordia X2414 | Address Redacted | | | | |
| Trade Payable | Franciscan University | Enrollment Services/Financial Aid | 1235 University Blvd | Steubenville, OH 43952-1763 | | |
| Trade Payable | Francisco Arevalo | Address Redacted | | | | |
| Trade Payable | Francisco Garcia | Address Redacted | | | | |
| Employees | Francisco Guzman | Address Redacted | | | | |
| Employees | Francisco Martinez | Address Redacted | | | | |
| Employees | Francisco Medina | Address Redacted | | | | |
| Employees | Francisco Orozco | Address Redacted | | | | |
| Trade Payable | Francisco P Ortiz | Address Redacted | | | | |
| Employees | Francisco Ramirez | Address Redacted | | | | |
| Employees | Francisco Ramirez | Address Redacted | | | | |
| Employees | Francisco Tapia | Address Redacted | | | | |
| Trade Payable | Francisco Villalobos | Address Redacted | | | | |
| Employees | Francisco X Gamez | Address Redacted | | | | |
| Trade Payable | Francisco X Gamez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Francois Malouin | Address Redacted | | | | |
| Affiliate | Franconia Moose Family Center | National Capital Area Council 082 | P.O. Box 10377 | Franconia Moose Family Center | Alexandria, VA 22310 | |
| Trade Payable | Francotyp Postalia Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | |
| Trade Payable | Frank & Joe's Deli | Remj Inc | 76 Wheeler Ave | Pleasantville, NY 10570 | | |
| Trade Payable | Frank A Senkiw | Address Redacted | | | | |
| Employees | Frank A Tantsits | Address Redacted | | | | |
| Affiliate | Frank Achievers Program | Three Harbors Council 636 | 1816 57th St | Kenosha, WI 53140 | | |
| Affiliate | Frank Adler Law | Circle Ten Council 571 | 2600 Lone Star Dr | Dallas, TX 75212 | | |
| Employees | Frank B Moser | Address Redacted | | | | |
| Trade Payable | Frank Bailey | Address Redacted | | | | |
| Trade Payable | Frank Bayer | Address Redacted | | | | |
| Employees | Frank Benham | Address Redacted | | | | |
| Trade Payable | Frank Bernhardt | Address Redacted | | | | |
| Affiliate | Frank Borman Elementary - Utd Way | Longhorn Council 662 | 1201 Parvin St | Denton, TX 76205 | | |
| Employees | Frank Brown | Address Redacted | | | | |
| Affiliate | Frank C Havens School Parents Club | Piedmont Council 042 | Piedmont, CA 94611 | | | |
| Employees | Frank C Reigelman | Address Redacted | | | | |
| Employees | Frank Capozzi Jr | Address Redacted | | | | |
| Employees | Frank Casano | Address Redacted | | | | |
| Employees | Frank Caywood | Address Redacted | | | | |
| Employees | Frank Chlebek | Address Redacted | | | | |
| Employees | Frank Cody | Address Redacted | | | | |
| Trade Payable | Frank Conaci | Address Redacted | | | | |
| Trade Payable | Frank Corso | Address Redacted | | | | |
| Employees | Frank D Tsuru | Address Redacted | | | | |
| Trade Payable | Frank Dawson | Address Redacted | | | | |
| Trade Payable | Frank Diaz | Address Redacted | | | | |
| Trade Payable | Frank Dimas | Address Redacted | | | | |
| Affiliate | Frank E Robinson American Legion Pt 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tax Id 31-059-7502 | Tipp City, OH 45371 | |
| Trade Payable | Frank E Welling | Address Redacted | | | | |
| Trade Payable | Frank E Welling | Address Redacted | | | | |
| Trade Payable | Frank E Welling | Address Redacted | | | | |
| Trade Payable | Frank E Welling | Address Redacted | | | | |
| Trade Payable | Frank Edwards | Address Redacted | | | | |
| Affiliate | Frank Elementary PTO | Sam Houston Area Council 576 | 9225 Crescent Clover Dr | Spring, TX 77379 | | |
| Employees | Frank Erickson | Address Redacted | | | | |
| Trade Payable | Frank Fodero | Address Redacted | | | | |
| Trade Payable | Frank Ford | Address Redacted | | | | |
| Trade Payable | Frank Fred Norcia | Address Redacted | | | | |
| Trade Payable | Frank Fusco | Address Redacted | | | | |
| Trade Payable | Frank G Love Envelopes Inc | 10733 E Ute St | Tulsa, OK 74116 | | | |
| Employees | Frank Geer | Address Redacted | | | | |
| Trade Payable | Frank Gentile | Address Redacted | | | | |
| Employees | Frank Gilcreast Jr | Address Redacted | | | | |
| Trade Payable | Frank Glick | Address Redacted | | | | |
| Trade Payable | Frank H Hentschell | Address Redacted | | | | |
| Trade Payable | Frank Harnos | Address Redacted | | | | |
| Trade Payable | Frank Harper | Address Redacted | | | | |
| Employees | Frank Hebb | Address Redacted | | | | |
| Employees | Frank Hilton | Address Redacted | | | | |
| Employees | Frank Hollick | Address Redacted | | | | |
| Trade Payable | Frank Hulsman | Address Redacted | | | | |
| Employees | Frank Hutchings | Address Redacted | | | | |
| Trade Payable | Frank Jorgensen | Address Redacted | | | | |
| Litigation | Frank Joseph Schwindler | Address Redacted | | | | |
| Litigation | Frank Joseph Schwindler | Address Redacted | | | | |
| Trade Payable | Frank Kebelman | Address Redacted | | | | |
| Employees | Frank Kule | Address Redacted | | | | |
| Employees | Frank Leblanc | Address Redacted | | | | |
| Employees | Frank Lewis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Frank Lewis | Address Redacted | | | | |
| Employees | Frank Lisk Sr | Address Redacted | | | | |
| Affiliate | Frank Love Shelton View Parents, Scouts | Mount Baker Council, Bsa 606 | 21518 Damson Rd | Bothell, Wa 98021 | | |
| Trade Payable | Frank M Conaway, Clerk | Address Redacted | | | | |
| Affiliate | Frank M Jarman American Legion Post 36 | Del Mar Va 081 | 9155 American Legion Rd | Chestertown, MD 21620 | | |
| Litigation | Frank M. Bogulski, Esq. | Address Redacted | | | | |
| Litigation | Frank M. Bogulski, Esq. | Attn: Frank Bogulski | 286 Delaware Ave, Ste B | Buffalo, NY 14202 | | |
| Employees | Frank Madrid | Address Redacted | | | | |
| Employees | Frank Maley | Address Redacted | | | | |
| Trade Payable | Frank Mallon | Address Redacted | | | | |
| Trade Payable | Frank Marion | Address Redacted | | | | |
| Trade Payable | Frank Mcphillips | Address Redacted | | | | |
| Trade Payable | Frank Miceli Troop 0001 | Address Redacted | | | | |
| Trade Payable | Frank Milluzzi | Address Redacted | | | | |
| Trade Payable | Frank Miniter | Address Redacted | | | | |
| Trade Payable | Frank Moser | Address Redacted | | | | |
| Employees | Frank Mund | Address Redacted | | | | |
| Trade Payable | Frank N Lee Dba Familee Carpet Svcs | Address Redacted | | | | |
| Trade Payable | Frank Neukomm | Address Redacted | | | | |
| Employees | Frank Newhouse | Address Redacted | | | | |
| Employees | Frank Orth | Address Redacted | | | | |
| Affiliate | Frank P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122 | | |
| Trade Payable | Frank Pedone | Address Redacted | | | | |
| Employees | Frank Penrose | Address Redacted | | | | |
| Affiliate | Frank Pierce Recreation Center | Greater Tampa Bay Area 089 | 2000 7th St S | St Petersburg, FL 33705 | | |
| Employees | Frank Polk Iii | Address Redacted | | | | |
| Trade Payable | Frank Polter | Address Redacted | | | | |
| Employees | Frank R Czarnecki | Address Redacted | | | | |
| Employees | Frank Rains Sr | Address Redacted | | | | |
| Employees | Frank Ramirez | Address Redacted | | | | |
| Employees | Frank Reigelman | Address Redacted | | | | |
| Trade Payable | Frank Reigelman | Address Redacted | | | | |
| Employees | Frank Resciniti | Address Redacted | | | | |
| Employees | Frank Rickenbaugh | Address Redacted | | | | |
| Trade Payable | Frank S Ceravalo Jr | Address Redacted | | | | |
| Trade Payable | Frank S Dioguardi | Address Redacted | | | | |
| Employees | Frank Sadowski | Address Redacted | | | | |
| Trade Payable | Frank Savion | Address Redacted | | | | |
| Employees | Frank Schullek | Address Redacted | | | | |
| Trade Payable | Frank Schultz | Address Redacted | | | | |
| Employees | Frank Schultz | Address Redacted | | | | |
| Trade Payable | Frank Shepard | Address Redacted | | | | |
| Employees | Frank Sketo | Address Redacted | | | | |
| Employees | Frank Smith | Address Redacted | | | | |
| Trade Payable | Frank Solla | Address Redacted | | | | |
| Employees | Frank T Dimas | Address Redacted | | | | |
| Trade Payable | Frank T Mullane | Address Redacted | | | | |
| Trade Payable | Frank Talty | Address Redacted | | | | |
| Trade Payable | Frank Tsuru | Address Redacted | | | | |
| Employees | Frank Waldron | Address Redacted | | | | |
| Employees | Frank Whalin Jr | Address Redacted | | | | |
| Trade Payable | Frank Williams | Address Redacted | | | | |
| Trade Payable | Frank Yeung | Address Redacted | | | | |
| Employees | Frank Yoke | Address Redacted | | | | |
| Trade Payable | Frank Zero | Address Redacted | | | | |
| Affiliate | Franke Park Elementary PTA | Anthony Wayne Area 157 | 828 Mildred Ave | Fort Wayne, IN 46808 | | |
| Trade Payable | Franken Construction Co | 1025 Douglas Ave | Las Vegas, NM 87701 | | | |
| Trade Payable | Franken SignsBiz | Address Redacted | | | | |
| Affiliate | Frankenmuth Rotary Club | c/o Zehnder and Assoc | Water and Woods Council 782 | 656 S Main St | Frankenmuth, MI 48734 | |
| Affiliate | Frankenmuth Utd Methodist Church | Water and Woods Council 782 | 346 E Vates St | Frankenmuth, MI 48734 | | |
| Affiliate | Frankfort Fire District | Rainbow Council 702 | 333 W Nebraska St | Frankfort, IL 60423 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Frankfort Police Dept | Blue Grass Council 204 | P.O. Box 697 | Frankfort, KY 40602 | | |
| Affiliate | Frankfort Square Park District | Rainbow Council 702 | 7540 W Braemar Ln | Frankfort, IL 60423 | | |
| Affiliate | Frankfort Ward LDS Church | Rainbow Council 702 | 2405 Fleetwood Dr | Joliet, IL 60432 | | |
| Affiliate | Frankfurt International School | Transatlantic Council, Bsa 802 | An Der Waldlust 15 | Oberursel, 61440 | Germany | |
| Employees | Frankie Combs | Address Redacted | | | | |
| Employees | Frankie Herron | Address Redacted | | | | |
| Employees | Frankie Melvin | Address Redacted | | | | |
| Employees | Franklin Abbott | Address Redacted | | | | |
| Affiliate | Franklin Borough Recreation Committee | Patriots Path Council 358 | 46 Main St | Franklin, NJ 07416 | | |
| Affiliate | Franklin Boys & Girls Club | Middle Tennessee Council 560 | 129 W Fowlkes St | Franklin, TN 37064 | | |
| Employees | Franklin C Johnson Jr | Address Redacted | | | | |
| Trade Payable | Franklin C Johnson Jr | Address Redacted | | | | |
| Affiliate | Franklin Christian Church | Abraham Lincoln Council 144 | P.O. Box 208 | 111 Main | Franklin, IL 62638 | |
| Affiliate | Franklin Community Church | Great Lakes Fsc 272 | 32473 Normandy Rd | Franklin, MI 48025 | | |
| Affiliate | Franklin Community Middle School | Crossroads of America 160 | 625 Grizzly Cub Dr | Franklin, IN 46131 | | |
| Trade Payable | Franklin County | County Cthouse | P.O. Box 1028 | Russellville, AL 35653-1028 | | |
| Affiliate | Franklin County Sheriffs Office | Blue Mountain Council 604 | 1016 N 4th Ave D201 | Pasco, WA 99301 | | |
| Trade Payable | Franklin Covey | Address Redacted | | | | |
| Employees | Franklin Ede Jr | Address Redacted | | | | |
| Affiliate | Franklin Elementary PTO | Denver Area Council 061 | 1603 E Euclid Ave | Centennial, CO 80121 | | |
| Affiliate | Franklin Elementary School Ptf | Sagamore Council 162 | 400 W Miami Ave | Logansport, IN 46947 | | |
| Affiliate | Franklin Elite Athletics, LLC. | Occoneechee 421 | 15 Pinyon Cir | Pinehurst, NC 28374 | | |
| Affiliate | Franklin Fire Co 1 | Garden State Council 690 | 3135 Route 206 | Columbus, NJ 08022 | | |
| Affiliate | Franklin Fire Dept | Connecticut Rivers Council, Bsa 066 | 5 Tyler Dr | North Franklin, CT 06254 | | |
| Affiliate | Franklin First Utd Methodist Church | Lincoln Heritage Council 205 | 107 N College St | Franklin, KY 42134 | | |
| Affiliate | Franklin Fox Trails | Utah National Parks 591 | 320 E Gammon Rd | Vineyard, UT 84059 | | |
| Employees | Franklin G Russel | Address Redacted | | | | |
| Employees | Franklin Griffin | Address Redacted | | | | |
| Affiliate | Franklin Heights Baptist Church | Central N Carolina Council 416 | 526 Wright Ave | Kannapolis, NC 28083 | | |
| Affiliate | Franklin High Street Methodist Church | Colonial Virginia Council 595 | 31164 Camp Pkwy | Courtland, VA 23837 | | |
| Affiliate | Franklin Lakes Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417 | | |
| Affiliate | Franklin Middle School PTA | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151 | | |
| Affiliate | Franklin Outing Club | Daniel Webster Council, Bsa 330 | 200 Prospect St | Franklin, NH 03235 | | |
| Taxing Authorities | Franklin Parish School Board | Attn: Sales and Use Tax Dept | P.O. Drawer 710 | Winnsboro, LA 71295 | | |
| Affiliate | Franklin Park Elementary School PTO | Southwest Florida Council 088 | 2323 Ford St | Fort Myers, FL 33916 | | |
| Affiliate | Franklin Park Homeowners Assoc | South Florida Council 084 | 2501 Franklin Dr | Fort Lauderdale, FL 33311 | | |
| Trade Payable | Franklin Pierce University | Attn: Student Financial Services | 40 University Dr | Rindge, NH 03461 | | |
| Trade Payable | Franklin Police Assoc | James Ray Post 911 | 911 Panther Way | Franklin, MA 02038 | | |
| Affiliate | Franklin Professional Firefighters | Three Harbors Council 636 | 8901 W Drexel Ave | Franklin, WI 53132 | | |
| Affiliate | Franklin Reformed Church | Northern New Jersey Council, Bsa 333 | 45 Hillside Cr | Nutley, NJ 07110 | | |
| Affiliate | Franklin Road Academy | Middle Tennessee Council 560 | 4700 Franklin Pike | Nashville, TN 37220 | | |
| Affiliate | Franklin Rod And Gun Club Inc | Mayflower Council 251 | 51 Florence St | Franklin, MA 02038 | | |
| Affiliate | Franklin Rotary Club | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744 | | |
| Affiliate | Franklin Rotary Club At Noon | Middle Tennessee Council 560 | P.O. Box 1557 | Franklin, TN 37065 | | |
| Affiliate | Franklin School PTO | Buffalo Trace 156 | 2600 Wabash Ave | Vincennes, IN 47591 | | |
| Affiliate | Franklin School PTO | Patriots Path Council 358 | 1000 Franklin Ave | South Plainfield, NJ 07080 | | |
| Affiliate | Franklin School PTO | Patriots Path Council 358 | 136 Blackburn Rd | Franklin School Pta | Summit, NJ 07901 | |
| Employees | Franklin Sears | Address Redacted | | | | |
| Employees | Franklin Shurtliff Jr | Address Redacted | | | | |
| Employees | Franklin Smith | Address Redacted | | | | |
| Trade Payable | Franklin Smith | Address Redacted | | | | |
| Employees | Franklin Smith Jr | Address Redacted | | | | |
| Affiliate | Franklin Special Sch Distr Mac Program | Middle Tennessee Council 560 | 1406 Cannon St | Franklin, Tn 37064 | | |
| Affiliate | Franklin Square | Munson Volunteer Fire Dept. | Theodore Roosevelt Council 386 | 841 Liberty Pl | Franklin Square, Ny 11010 | |
| Affiliate | Franklin Square Elementary School | Baltimore Area Council 220 | 1400 W Lexington St | Baltimore, MD 21223 | | |
| Affiliate | Franklin Township Civic League | Crossroads of America 160 | 8822 Seastern Ave | Indianapolis, IN 46239 | | |
| Affiliate | Franklin Township Fire Dept | Simon Kenton Council 441 | P.O. Box 576 | Peebles, OH 45660 | | |
| Affiliate | Franklin Township Middle School East | Crossroads of America 160 | 10440 Indian Creek Rd S | Indianapolis, IN 46259 | | |
| Affiliate | Franklin Twp Middle School West | Crossroads of America 160 | 7620 E Edgewood Ave | Indianapolis, IN 46239 | | |
| Affiliate | Franklin Ub Church | Simon Kenton Council 441 | 7171 Central College Rd | New Albany, OH 43054 | | |
| Trade Payable | Franklin Underwood | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Franklin Utd Methodist Church | Dan Beard Council, Bsa 438 | 303 S Main St | Franklin, OH 45005 | | |
| Affiliate | Franklin Utd Methodist Church | Mayflower Council 251 | 82 W Central St | Franklin, MA 02038 | | |
| Affiliate | Franklin Utd Methodist Church | Mayflower Council 251 | P.O. Box 313 | 82 W Central St | Franklin, MA 02038 | |
| Affiliate | Franklin Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 8 | Franklin, NY 13775 | | |
| Affiliate | Franklin W Brown PTO | Great Lakes Fsc 272 | 25485 Middlebelt Rd | New Boston, MI 48164 | | |
| Employees | Franklin W Smith | Address Redacted | | | | |
| Affiliate | Franklinville Area Fellowship Of | Allegheny Highlands Council 382 | Churches & | Vfw Post 9487 | Franklinville, NY 14737 | |
| Affiliate | Franklinville Fire Co | Garden State Council 690 | P.O. Box 64 | Franklinville, NJ 08322 | | |
| Affiliate | Franklinville Utd Methodist Church | Garden State Council 690 | 1525 Coles Mill Rd | Franklinville, NJ 08322 | | |
| Trade Payable | Franko Maps Ltd | 16-566 Keaau Pahoa Rd, Ste 188, PMB 406 | Keaau, HI 96749-8137 | | | |
| Trade Payable | Frank'S Sport Shop | 430 E Tremont St | Bronx, NY 10457 | | | |
| Affiliate | Frankton Lions Club & AL Post 469 | Crossroads Of America 160 | 4350 W 700 N | Frankton, In 46044 | | |
| Affiliate | Frankton Methodist Church | Crossroads Of America 160 | P.O. Box 338 | Frankton, In 46044 | | |
| Trade Payable | Franse Irrigation, Inc | P.O. Box 99 | Farwell, TX 79325 | | | |
| Trade Payable | Franzen, Art | Address Redacted | | | | |
| Employees | Fraquiel David Soto | Address Redacted | | | | |
| Affiliate | Fraser Lions Club | Great Lakes Fsc 272 | 34540 Utica Rd | Fraser, MI 48026 | | |
| Affiliate | Fraser River Valley Lions Club | Denver Area Council 061 | 100 Meadows Blvd | Tabernash, CO 80478 | | |
| Affiliate | Fraser Ross Sack Watchko Vfw Post 869S | Garden State Council 690 | 15 Lyndhurst Rd | Upper Township, NJ 08223 | | |
| Trade Payable | Fraser Sherman | Address Redacted | | | | |
| Trade Payable | Fraser Stryker Pc Llo | Address Redacted | | | | |
| Trade Payable | Fraser Stryker Pc Llo | Address Redacted | | | | |
| Affiliate | Fraser Vfw Post 6691 | Great Lakes Fsc 272 | 17075 Anita | Fraser, MI 48026 | | |
| Affiliate | Fraternal Order Eagles 3177 Ladies Aux | Katahdin Area Council 216 | 22 Atlantic Ave | Brewer, Me 04412 | | |
| Affiliate | Fraternal Order Eagles Big Walnut 3261 | Simon Kenton Council 441 | 1623 Brice Rd | Reynoldsburg, Oh 43068 | | |
| Affiliate | Fraternal Order Eagles Roseclair 2895 | Great Lakes Fsc 272 | 29500 Little Mack Ave | Roseville, MI 48066 | | |
| Affiliate | Fraternal Order Of Eagle - Aerie 4123 | National Capital Area Council 082 | 21 Cool Spring Rd | Fredericksburg, VA 22405 | | |
| Affiliate | Fraternal Order Of Eagles | Crater Lake Council 491 | 130 SE J St | Grants Pass, OR 97526 | | |
| Affiliate | Fraternal Order Of Eagles | Great Lakes Fsc 272 | 23631 Greater Mack Ave | Saint Clair Shores, MI 48080 | | |
| Affiliate | Fraternal Order Of Eagles | Mayflower Council 251 | 56 Florence St | Marlborough, MA 01752 | | |
| Affiliate | Fraternal Order Of Eagles | Pacific Harbors Council, Bsa 612 | P.O. Box 1358 | Puyallup, WA 98371 | | |
| Affiliate | Fraternal Order Of Eagles | Pathway To Adventure 456 | 13140 Lake Shore Dr | Cedar Lake, IN 46303 | | |
| Affiliate | Fraternal Order Of Eagles | Samoset Council, Bsa 627 | Aerie 624 | 1104 S Oak Ave | Marshfield, WI 54449 | |
| Affiliate | Fraternal Order Of Eagles 1213 | Las Vegas Area Council 328 | 1601 E Washington Ave | Las Vegas, NV 89101 | | |
| Affiliate | Fraternal Order Of Eagles 2874 | Water and Woods Council 782 | 7542 Palms Rd | Ira, MI 48023 | | |
| Affiliate | Fraternal Order Of Eagles 3372 | Utah National Parks 591 | 220 N 600 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Fraternal Order Of Eagles 3607 Howell | Southern Shores Fsc 783 | 141 Schroeder Park Dr | Howell, MI 48843 | | |
| Affiliate | Fraternal Order Of Eagles 397 | Tecumseh 439 | 1802 Selma Rd | Springfield, OH 45505 | | |
| Affiliate | Fraternal Order Of Eagles 497 | Water and Woods Council 782 | 7078 Gratiot Rd | Saginaw, MI 48609 | | |
| Affiliate | Fraternal Order Of Eagles 612 | Southern Shores Fsc 783 | 301 Detroit St | Jackson, MI 49201 | | |
| Affiliate | Fraternal Order Of Eagles Aerie 3138 | Great Lakes Fsc 272 | P.O. Box 39 | Taylor, MI 48180 | | |
| Affiliate | Fraternal Order Of Eagles Aerie 545 | Greater St Louis Area Council 312 | 100 Eagle Dr | Belleville, IL 62221 | | |
| Affiliate | Fraternal Order Of Eagles No 1126 | Greater St Louis Area Council 312 | 2558 Madison Ave | Granite City, IL 62040 | | |
| Affiliate | Fraternal Order Of Moose 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586 | | |
| Affiliate | Fraternal Order Of Orioles Nest 183 | Minsi Trails Council 502 | 475 Orioles Dr | Lehighton, PA 18235 | | |
| Affiliate | Fraternal Order Of Police | Middle Tennessee Council 560 | 510 Chestnut St | Hohenwald, TN 38462 | | |
| Affiliate | Fraternal Order Of Police | National Capital Area Council 082 | P.O. Box 7393 | Fredericksburg, VA 22404 | | |
| Affiliate | Fraternal Order Of Police | Water and Woods Council 782 | Clay Twp | Clay Twp, MI 48001 | | |
| Affiliate | Fraternal Order Of Police - Lodge 35 | Pathway To Adventure 456 | 901 Wellington Ave | Elk Grove Village, IL 60007 | | |
| Affiliate | Fraternal Order Of Police Assoc 8 | Black Swamp Area Council 449 | 750 W Robb Ave | Lima, OH 45801 | | |
| Affiliate | Fraternal Order Of Police Lodge 11 | Central Minnesota 296 | 23545 Cross Dr | Deerwood, MN 56444 | | |
| Affiliate | Fraternal Order Of Police Lodge 147 | Southern Shores Fsc 783 | 3470 Angling Rd | Coloma, MI 49038 | | |
| Affiliate | Fraternal Order Of Police Lodge 2 | Heart of America Council 307 | P.O. Box 272 | Lawrence, KS 66044 | | |
| Affiliate | Fraternal Order Of Police Lodge 39 & | Pathway To Adventure 456 | 31 Riverside Rd | Riverside Police Dept | Riverside, IL 60546 | |
| Affiliate | Fraternal Order Of Police Lodge 94 | Great Trail 433 | P.O. Box 717 | Wooster, OH 44691 | | |
| Affiliate | Fraternal Order Of The Eagles | Northern Lights Council 429 | 1400 Collins Ave | Mandan, ND 58554 | | |
| Affiliate | Fraternal Order Police Local Lodge 249 | Buffalo Trace 156 | 403 8Th St | Carmi, Il 62821 | | |
| Affiliate | Fraternal Order Police Wwego Lodge 25 | Southeast Louisiana Council 214 | P.O. Box 756 | Westwego, La 70096 | | |
| Affiliate | Fratney Boys N Girls Club | Three Harbors Council 636 | 3255 N Fratney St | Milwaukee, WI 53212 | | |
| Affiliate | Fraturnity Of Eagles 2323 | Mt Diablo-Silverado Council 023 | 3223 Carlson Blvd | El Cerrito, CA 94530 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Fray Adel Aponte | Address Redacted | | | | |
| Affiliate | Frayser Elem Family Resource Ctr | Lincoln Heritage Council 205 | 1230 Larchmont Ave | Louisville, Ky 40215 | | |
| Affiliate | Frazier Revitalization | Circle Ten Council 571 | 4716 Elsie Faye Heggins St | Dallas, TX 75210 | | |
| Employees | Fred Baker Jr | Address Redacted | | | | |
| Trade Payable | Fred Banks | Address Redacted | | | | |
| Employees | Fred Brown | Address Redacted | | | | |
| Trade Payable | Fred Chopin | Address Redacted | | | | |
| Trade Payable | Fred Cribbett | Address Redacted | | | | |
| Trade Payable | Fred D Leach | Address Redacted | | | | |
| Employees | Fred Day | Address Redacted | | | | |
| Trade Payable | Fred Duersch | Address Redacted | | | | |
| Affiliate | Fred E Hayes Post 57 American Legion | Grand Columbia Council 614 | P.O. Box 56 | Grandview, WA 98930 | | |
| Trade Payable | Fred E Sisneros | Address Redacted | | | | |
| Trade Payable | Fred Feltner | Address Redacted | | | | |
| Employees | Fred Freeman | Address Redacted | | | | |
| Affiliate | Fred Funston American Legion Post 227 | Mid-America Council 326 | 28500 420th St | Avoca, IA 51521 | | |
| Affiliate | Fred Garner PTO | Greater Tampa Bay Area 089 | 2500 Havendale Blvd Nw | Winter Haven, FL 33881 | | |
| Trade Payable | Fred Goodwin | Address Redacted | | | | |
| Trade Payable | Fred Heilbrunn | Address Redacted | | | | |
| Trade Payable | Fred Hodge | Address Redacted | | | | |
| Trade Payable | Fred Hyslop | Address Redacted | | | | |
| Trade Payable | Fred J Florio | Address Redacted | | | | |
| Trade Payable | Fred J Foster | Address Redacted | | | | |
| Trade Payable | Fred Mann | Address Redacted | | | | |
| Employees | Fred Markham | Address Redacted | | | | |
| Employees | Fred Martinez | Address Redacted | | | | |
| Trade Payable | Fred Mitchell | Address Redacted | | | | |
| Employees | Fred Morris | Address Redacted | | | | |
| Employees | Fred Morris Jr | Address Redacted | | | | |
| Trade Payable | Fred Murillo | Address Redacted | | | | |
| Employees | Fred Nestel | Address Redacted | | | | |
| Trade Payable | Fred Nestel X2469 | Address Redacted | | | | |
| Employees | Fred Novak | Address Redacted | | | | |
| Trade Payable | Fred Pryor Seminars | Address Redacted | | | | |
| Trade Payable | Fred Reyna | Address Redacted | | | | |
| Taxing Authorities | Fred Sisk Knox County Trustee | P.O. Box 70 | Knoxville, TN 37901 | | | |
| Affiliate | Fred Slayden American Legion Post 363 | Mid Iowa Council 177 | 105 E Marion St | P.O. Box 122 | Monroe, IA 50170 | |
| Employees | Fred Smith | Address Redacted | | | | |
| Affiliate | Fred T Foard Model Un | Piedmont Council 420 | 3407 Plateau Rd | Newton, NC 28658 | | |
| Employees | Fred Tichauer | Address Redacted | | | | |
| Trade Payable | Fred Wallace | Address Redacted | | | | |
| Employees | Fred Walley Marks | Address Redacted | | | | |
| Trade Payable | Fred Warkentine | Address Redacted | | | | |
| Employees | Fred Yockey | Address Redacted | | | | |
| Employees | Freddie Marler | Address Redacted | | | | |
| Employees | Freddie Neal | Address Redacted | | | | |
| Trade Payable | Freddie Stevens Entertainment | P.O. Box 15033 | Baltimore, MD 21282 | | | |
| Employees | Freddy Meijering | Address Redacted | | | | |
| Affiliate | Frederic Lions Club | Northern Star Council 250 | P.O. Box 563 | Frederic, WI 54837 | | |
| Employees | Frederic Nugent | Address Redacted | | | | |
| Employees | Frederica Browne | Address Redacted | | | | |
| Trade Payable | Frederick A Simeone Md Foundation Inc | 6825 Norwtch Dr | Philadelphia, PA 19153 | | | |
| Employees | Frederick Baird | Address Redacted | | | | |
| Trade Payable | Frederick Benitez | Address Redacted | | | | |
| Employees | Frederick Bignall | Address Redacted | | | | |
| Trade Payable | Frederick Boehm | Address Redacted | | | | |
| Employees | Frederick Broadbent | Address Redacted | | | | |
| Employees | Frederick C Cantarine | Address Redacted | | | | |
| Employees | Frederick C Davison | Address Redacted | | | | |
| Affiliate | Frederick Cnty Sheriff'S Office-Club 152 | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, Va 22602 | | |
| Trade Payable | Frederick Community College | 7932 Opossumtown Pike | Frederick, MD 21702 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Frederick County Fire & Rescue (Club) | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602 | | |
| Affiliate | Frederick County Sheriffs Cadets | Shenandoah Area Council 598 | 5 N Kent St | Winchester, VA 22601 | | |
| Affiliate | Frederick County Sheriff'S Office | National Capital Area Council 082 | 110 Airport Dr E | Frederick, MD 21701 | | |
| Employees | Frederick Coursen | Address Redacted | | | | |
| Trade Payable | Frederick D Hays | Address Redacted | | | | |
| Employees | Frederick Danz | Address Redacted | | | | |
| Affiliate | Frederick Douglas Community Center | Erie Shores Council 460 | 1001 Indiana Ave | Toledo, OH 43607 | | |
| Employees | Frederick E Wallace | Address Redacted | | | | |
| Trade Payable | Frederick G Seeger | Address Redacted | | | | |
| Employees | Frederick Goltz | Address Redacted | | | | |
| Trade Payable | Frederick Gross | Address Redacted | | | | |
| Trade Payable | Frederick Harris | Address Redacted | | | | |
| Employees | Frederick Kaak | Address Redacted | | | | |
| Trade Payable | Frederick Lee | Address Redacted | | | | |
| Employees | Frederick Lewis Jr | Address Redacted | | | | |
| Affiliate | Frederick Lodge 684 Bpoe | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702 | | |
| Trade Payable | Frederick Marcil | Address Redacted | | | | |
| Trade Payable | Frederick Monahan | Address Redacted | | | | |
| Employees | Frederick Noyes | Address Redacted | | | | |
| Employees | Frederick Patterson | Address Redacted | | | | |
| Trade Payable | Frederick Police Dept | Jason Essel Post 714 | 100 W Patrick St | Frederick, MD 21701 | | |
| Affiliate | Frederick Police Dept | National Capital Area Council 082 | 100 W Patrick St | Frederick, MD 21701 | | |
| Employees | Frederick Ponder | Address Redacted | | | | |
| Trade Payable | Frederick Reckewes | Address Redacted | | | | |
| Employees | Frederick Shropshire | Address Redacted | | | | |
| Trade Payable | Frederick T Carney | Address Redacted | | | | |
| Employees | Frederick W Sanford | Address Redacted | | | | |
| Employees | Frederick Wallace | Address Redacted | | | | |
| Employees | Frederick Wilder | Address Redacted | | | | |
| Employees | Frederick Young | Address Redacted | | | | |
| Trade Payable | Fredericksburg Hospitality House | 2801 Plank Rd | Fredericksburg, VA 22401 | | | |
| Trade Payable | Fredericksburg Limousines Inc | 2201 Lafayette Rd | Fredericksburg, VA 22401 | | | |
| Affiliate | Fredericksburg Umc Umm | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401 | | |
| Affiliate | Fredericksburg Utd Methodist Church | Capitol Area Council 564 | 1800 N Llano St | Fredericksburg, TX 78624 | | |
| Affiliate | Fredericksburg Utd Methodist Church | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401 | | |
| Affiliate | Fredericksburg Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 7 | Fredericksburg, PA 17026 | | |
| Affiliate | Fredericktown Army Jrotc | Greater St Louis Area Council 312 | 805 E Hwy 72 | Fredericktown, MO 63645 | | |
| Affiliate | Fredericktown Fire Dept | Greater St Louis Area Council 312 | 202 W College Ave | Fredericktown, MO 63645 | | |
| Affiliate | Fredericktown Lions Club | Muskingum Valley Council, Bsa 467 | 141 S Main St | Fredericktown, OH 43019 | | |
| Affiliate | Fredericktown Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 123 Columbus Rd | Fredericktown, OH 43019 | | |
| Employees | Frederico Henry | Address Redacted | | | | |
| Trade Payable | Frederico Pacheco | Address Redacted | | | | |
| Affiliate | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | |
| Affiliate | Fredon Volunteer Fire Co Inc | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | |
| Affiliate | Fredonia Lions Club | Bay-Lakes Council 635 | 107 Edmaro St | Fredonia, WI 53021 | | |
| Employees | Fredric Jepsen | Address Redacted | | | | |
| Employees | Fredric Richmond | Address Redacted | | | | |
| Employees | Fredrick Betzold | Address Redacted | | | | |
| Employees | Fredrick Broad | Address Redacted | | | | |
| Affiliate | Fredrick Douglas Elementary | Southeast Louisiana Council 214 | 1400 Huey P Long Ave | Gretna, LA 70053 | | |
| Employees | Fredrick Sheesley | Address Redacted | | | | |
| Trade Payable | Fred'S Fix-It And Repairs | 20 Arlington Rd | Greer, SC 29561 | | | |
| Affiliate | Free & Accepted Masons Ark Lodge 33 | Seneca Waterways 397 | State Routes 5 and 20 | Geneva, NY 14456 | | |
| Affiliate | Free Library Of Philadelphia | Cradle of Liberty Council 525 | 6942 Woodland Ave | Philadelphia, PA 19142 | | |
| Affiliate | Freeburg Utd Methodist Church | Susquehanna Council 533 | New Market St | Freeburg, PA 17827 | | |
| Trade Payable | Freed-Hardeman University | Attn:Summer Judd | 158 E Main St | Henderson, TN 38340 | | |
| Trade Payable | Freedman Metals Inc | 2929 Glenfield Ave | Dallas, TX 75233 | | | |
| Affiliate | Freedom Elementary School Ptc | South Texas Council 577 | 415 Eg Ranch | Laredo, TX 78046 | | |
| Affiliate | Freedom Fellowship | Las Vegas Area Council 328 | 8391 Las Lagunas Ln | Las Vegas, NV 89129 | | |
| Affiliate | Freedom Fellowship Church | Longs Peak Council 062 | 503 S Main St | Yuma, CO 80759 | | |
| Trade Payable | Freedom Group, Inc | Dba: Remington Arms Co, LLC | P.O. Box 700 | Madison, NC 27025-0700 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Freedom High School Njrotc | Greater Tampa Bay Area 089 | 17410 Commerce Park Blvd | Tampa, FL 33647 | | |
| Affiliate | Freedom Museum | National Capital Area Council 082 | 10600 Harry J Parrish Blvd | Manassas, VA 20110 | | |
| Affiliate | Freedom Optimist Club Inc | Baltimore Area Council 220 | P.O. Box 781 | Sykesville, MD 21784 | | |
| Affiliate | Freedom Park Elementary | Georgia-Carolina 093 | 345 42nd St | Fort Gordon, GA 30905 | | |
| Trade Payable | Freedom Pay Inc | 5 Radnor Corporate Center | 100 Matsonford Rd, Ste 100 | Radnor, PA 19087 | | |
| Affiliate | Freedom Plains Presbyterian Church | Hudson Valley Council 374 | P.O. Box 400 | Lagrangeville, NY 12540 | | |
| Affiliate | Freedom Plains Utd Presbyterian Ch | Hudson Valley Council 374 | Overlook Rd | Poughkeepsie, Ny 12603 | | |
| Trade Payable | Freedom Plastic Bags, Inc | 7173 32nd Ave S | Grand Forks, ND 58201 | | | |
| Affiliate | Freedom Ptc | Sequoia Council 027 | 2955 Gettysburg Ave | Clovis, CA 93611 | | |
| Trade Payable | Freedom Rv Rentals | 11256 Old Telegraph Rd | Ashland, VA 23005 | | | |
| Affiliate | Freedom Tabernacle Baptist Church | Blue Ridge Mtns Council 599 | 442 Freedom Tabernacle Ln | Atkins, VA 24311 | | |
| Affiliate | Freehold Elks 1454 | Monmouth Council, Bsa 347 | 73 E Main St | Freehold, NJ 07728 | | |
| Affiliate | Freeland American Legion Post 473 | Minsi Trails Council 502 | 523 Centre St | Freeland, PA 18224 | | |
| Trade Payable | Freeland Jr, George | Address Redacted | | | | |
| Affiliate | Freeland Lions Club | Water and Woods Council 782 | 730 Church St | Committee Chair, Therese Kish | Freeland, MI 48623 | |
| Trade Payable | Freelander Co | 125 W Liberty St | Wooster, OH 44691 | | | |
| Trade Payable | Freeman | 1000 Elmwood Park Blvd | New Orleans, LA 70123 | | | |
| Trade Payable | Freeman | Attn: Bill Taylor | 8801 Ambassador Row | Dallas, TX 75247 | | |
| Contract Counter Party | Freeman | Attn: Legal Dept | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235 | | |
| Trade Payable | Freeman | Attn: Neil Bufkin | P.O. Box 660613 | Dallas, TX 75266 | | |
| Trade Payable | Freeman | P.O. Box 650036 | Dallas, TX 75265-0036 | | | |
| Trade Payable | Freeman & Hasselwander Resort Prop | dba Win Cape Coral Resort-Marinal Village | 5951 Silver King Blvd | Cape Coral, FL 33914 | | |
| Trade Payable | Freeman Decorating Co | 1600 Viceroy, Ste 100 | Dallas, TX 75235 | | | |
| Trade Payable | Freeman Decorating Co | 4493 Florence St | Denver, CO 80238-2479 | | | |
| Contract Counter Party | Freeman Decorating Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75038 | | | |
| Contract Counter Party | Freeman Decorating Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235 | | | |
| Trade Payable | Freeman Decorating Services Inc | 6555 W Sunset Rd | Las Vegas, NV 89118 | | | |
| Contract Counter Party | Freeman Decorative Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75308 | | | |
| Contract Counter Party | Freeman Expositions, Inc | Attn: Legal Dept, Ste 100 | 1600 Viceroy Dr | Dallas, TX 75235 | | |
| Contract Counter Party | Freeman Expositions, LLC | 1600 Viceroy, Ste 100 | Dallas , TX 75235 | | | |
| Affiliate | Freeman Group Of Citizens For Scouting | Water and Woods Council 782 | 4001 Ogema Ave | Flint, MI 48507 | | |
| Trade Payable | Freeman Marine Inc | 11053 Memphis-Arlington Rd | Arlington, TN 38002 | | | |
| Trade Payable | Freeman Marine Inc | 8603 Village Mill Row | Hudson, FL 34667 | | | |
| Trade Payable | Freeman Marine Inc | c/o Brett A Freeman | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Freeman Xp | 350 Rhode Island St, Ste 220N | San Francisco, CA 94103 | | | |
| Trade Payable | Freemanco C/O Freemanxp Inc | 275 Bodwell St | Avon, MA 02332 | | | |
| Affiliate | Freeport Elem | Bay Area Council 574 | P.O. Box Z | Freeport, TX 77542 | | |
| Affiliate | Freeport Health Network | Blackhawk Area 660 | 1045 W Stephenson St | Freeport, IL 61032 | | |
| Affiliate | Freeport Intermediate School | Bay Area Council 574 | | | | |
| Affiliate | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport | Freeport, TX 77541 | | |
| Affiliate | Freeport Police Dept | Blackhawk Area 660 | 320 W Exchange St | Freeport, IL 61032 | | |
| Affiliate | Freer Police Dept | South Texas Council 577 | P.O. Box N | Freer, TX 78357 | | |
| Trade Payable | Freese & Nichols | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | |
| Trade Payable | Freese And Nichols, Inc | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | |
| Trade Payable | Freestyle Brands LLC | 3330 Earhart Dr, Ste 208 | Carrollton, TX 75006 | | | |
| Trade Payable | Freestyle Slides, Inc | 9675 4th St N | St. Petersburg, FL 33702 | | | |
| Affiliate | Freetown Community Center | Blue Ridge Council 551 | 200 Alice Ave | Greenville, SC 29611 | | |
| Affiliate | Freeville Utd Methodist Church | Baden-Powell Council 368 | 37 Main St | Freeville, NY 13068 | | |
| Affiliate | Freeway Propane Inc | Utah National Parks 591 | P.O. Box 804 | Sp Fork, UT 84660 | | |
| Trade Payable | Freeze-Dry Foods LLC | 111 W Ave | Albion, NY 14411 | | | |
| Trade Payable | Freight Value | P.O. Box 10048 | Fort Smith, AR 72917-0048 | | | |
| Trade Payable | Freightman LLC | dba Keys Property Management | P.O. Box 9720 | Tavernier, FL 33070 | | |
| Trade Payable | Freightvalue | P.O. Box 10048 | Ft Smith, AR 72917-0048 | | | |
| Trade Payable | Freixenet Sonoma Caves, Inc | Dba: Gloria Ferrer Caves & Vineyards | P.O. Box 1427 | Sonoma, CA 95476 | | |
| Affiliate | Fremont Elks Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536 | | |
| Affiliate | Fremont Fire Dept | San Francisco Bay Area Council 028 | 43600 S Grimmer Blvd | Fremont, CA 94538 | | |
| Affiliate | Fremont Moose Lodge 2387 | Anthony Wayne Area 157 | P.O. Box 878 | Fremont, IN 46737 | | |
| Affiliate | Fremont Parent Teacher Organization | Northeast Illinois 129 | 28855 N Fremont Center Rd | Mundelein, IL 60060 | | |
| Affiliate | Fremont Police Dept | San Francisco Bay Area Council 028 | 2000 Stevenson Blvd | Fremont, CA 94538 | | |
| Affiliate | Fremont Rotary Club | Tuscarora Council 424 | P.O. Box 731 | Fremont, NC 27830 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Fremont Utd Methodist Church | Cascade Pacific Council 492 | 2620 NE Fremont St | Portland, OR 97212 | | |
| Affiliate | Fremont Utd Methodist Church | Tuscarora Council 424 | 106 N Sycamore St | Fremont, NC 27830 | | |
| Affiliate | Fremont Utd Methodist Men | President Gerald R Ford 781 | 351 Butterfield St | Fremont, MI 49412 | | |
| Affiliate | French Creek | 1815 Robison Rd W | Erie, PA 16509 | | | |
| Trade Payable | French Creek Cncl No 532 | 1815 Robison Rd W | Erie, PA 16509-4905 | | | |
| Affiliate | French Island Lions Club | Gateway Area 624 | 921 Plainview Rd | La Crosse, WI 54603 | | |
| Trade Payable | French Lick Springs Resort | 8670 W State Rd 56 | French Lick, IN 47432 | | | |
| Affiliate | French River Lutheran Church | Voyageurs Area 286 | 5310 Ryan Rd | Duluth, MN 55804 | | |
| Affiliate | French-Bartlett Vfw Post 1082 | Lake Erie Council 440 | 343 Nfield Rd | Bedford, OH 44146 | | |
| Affiliate | Frenship Mesa Ward | South Plains Council 694 | 7014 Lubbock Ave | Lubbock, TX 79424 | | |
| Trade Payable | Fresh Id LLC | 1815 Walnut | Kansas City, MO 64064 | | | |
| Trade Payable | Fresh Prints LLC | 134 E 70th St | New York, NY 10021 | | | |
| Trade Payable | Fresh Prints LLC | P.O. Box 412063 | Boston, MA 02241 | | | |
| Affiliate | Fresh Wind Christian Community | President Gerald R Ford 781 | 18201 Honor Hwy | Interlochen, MI 49643 | | |
| Affiliate | Fresno Buddhist Betsuin And Ujcc | Sequoia Council 027 | 1340 Kern St | Fresno, CA 93706 | | |
| Trade Payable | Fresno Ca North Stake LDS | Finance Records Dept Fl 15 | 50 E N Temple St | Salt Lake City, UT 84150-1780 | | |
| Affiliate | Fresno Co Library - Auberry | Sequoia Council 027 | 33049 Auberry Rd | Auberry, CA 93602 | | |
| Affiliate | Fresno County Sportsmen'S Club | Sequoia Council 027 | 10645 N Lanes Rd | Fresno, CA 93730 | | |
| Affiliate | Fresno Fire Dept | Sequoia Council 027 | 911 H St | Fresno, CA 93721 | | |
| Affiliate | Fresno Police Dept Chaplaincy | Sequoia Council 027 | P.O. Box 1271 | Fresno, CA 93715 | | |
| Affiliate | Fresno Sheriff Dept | Sequoia Council 027 | 2200 Fresno St | Fresno, CA 93721 | | |
| Trade Payable | Freundt, Cherie | Address Redacted | | | | |
| Trade Payable | Frey John | Address Redacted | | | | |
| Employees | Freyja Sobioch | Address Redacted | | | | |
| Trade Payable | Freyssinet Inc | 44880 Falcon Pl, Ste 100 | Sterling, VA 20166 | | | |
| Affiliate | Friday Harbor Power Squadron | Mount Baker Council, Bsa 606 | 161 Avenida De Oro | Friday Harbor, WA 98250 | | |
| Trade Payable | Friday Motors | 1040 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| Affiliate | Fridley High School Oec | Northern Star Council 250 | 6000 Moore Lake Dr W | Fridley, MN 55432 | | |
| Affiliate | Fridley Knights Of Columbus | Northern Star Council 250 | 4030 Jackson St Ne | Minneapolis, MN 55421 | | |
| Affiliate | Fridley Lions | Northern Star Council 250 | P.O. Box 32815 | Fridley, MN 55432 | | |
| Affiliate | Fridley Police Dept | Northern Star Council 250 | 6431 University Ave Ne | Minneapolis, MN 55432 | | |
| Employees | Frieda Halverson | Address Redacted | | | | |
| Employees | Frieda Takaki | Address Redacted | | | | |
| Affiliate | Friedberg Moravian Church | Old Hickory Council 427 | 2178 Friedberg Church Rd | Winston Salem, NC 27127 | | |
| Affiliate | Friedberg Moravian Church | Old Hickory Council 427 | 3201 Friedberg Church Rd | Winston Salem, NC 27127 | | |
| Affiliate | Friedens Evangelical Lutheran Church | Hawk Mountain Council 528 | P.O. Box 231 | Oley, PA 19547 | | |
| Affiliate | Friedens Evangelical Lutheran Church | Minsi Trails Council 502 | 2451 Saucon Valley Rd | Center Valley, PA 18034 | | |
| Affiliate | Friedens Lutheran Church | Laurel Highlands Council 527 | 131 S Main St | Friedens, PA 15541 | | |
| Affiliate | Friedens Lutheran Church | Pennsylvania Dutch Council 524 | 301 W Washington Ave | Myerstown, PA 17067 | | |
| Affiliate | Friedens Utd Church Of Christ | Crossroads of America 160 | 8300 S Meridian St | Indianapolis, IN 46217 | | |
| Affiliate | Friedens Utd Church Of Christ | Greater St Louis Area Council 312 | 313 E Booneslick Rd | Warrenton, MO 63383 | | |
| Affiliate | Friedland Moravian Church | Old Hickory Council 427 | 2750 Friedland Church Rd | Winston Salem, NC 27107 | | |
| Trade Payable | Friedman & Ranzenhofer | 74 Main St | P.O. Box 31 | Akron, NY 14001-0031 | | |
| Trade Payable | Friedman'S Catering Inc | 180 Point Plaza Shopping Ctr | Butler, PA 16001 | | | |
| Affiliate | Friend American Legion | Cornhusker Council 324 | 112 Maple St | Friend, NE 68359 | | |
| Trade Payable | Friend Equipment Inc | P.O. Box 560274 | The Colony, TX 75056 | | | |
| Affiliate | Friendly Center | Erie Shores Council 460 | 1324 N Superior St | Toledo, OH 43604 | | |
| Trade Payable | Friendly Chevrolet | 2754 N Stemmons Freeway | Dallas, TX 75207 | | | |
| Affiliate | Friendly House | Illowa Council 133 | 1221 N Myrtle St | Davenport, IA 52804 | | |
| Affiliate | Friends & Families Of Troop 531 | Three Harbors Council 636 | 7134 S Beachwood Ct | Franklin, WI 53132 | | |
| Affiliate | Friends & Family N Star Distr Pack 850 | Las Vegas Area Council 328 | 5936 Magic Oak St | North Las Vegas, Nv 89031 | | |
| Affiliate | Friends & Family N Star Scouts | Of Pack 500 | Las Vegas Area Council 328 | 8056 Broken Spur Ln | Las Vegas, Nv 89131 | |
| Affiliate | Friends & Family Of Pack 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361 | | |
| Affiliate | Friends & Family Of Pack 257 | Denver Area Council 061 | 8648 E Eer Pl | Centennial, CO 80112 | | |
| Affiliate | Friends & Family Of Pack 351 | Denver Area Council 061 | 6154 S Newark Way | Englewood, CO 80111 | | |
| Affiliate | Friends & Family Of Pack 809 | Denver Area Council 061 | 6986 S Ammons St | Littleton, CO 80128 | | |
| Affiliate | Friends & Family Of Troop 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361 | | |
| Affiliate | Friends & Family Powderhorn Elem Sch | Denver Area Council 061 | 12109 W Coal Mine Ave | Littleton, CO 80127 | | |
| Affiliate | Friends 1996 Youth Edu Fndn Inc | Atlanta Area Council 092 | 5729 Strathmoor Manor Cir | Lithonia, Ga 30058 | | |
| Affiliate | Friends And Family Of Copper Mesa | Denver Area Council 061 | 3169 Lynwood Ave | Highlands Ranch, CO 80126 | | |
| Affiliate | Friends And Family Of Pack 143 | South Plains Council 694 | 5721 108th St | Lubbock, TX 79424 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends And Family Of Pack 2010 | Denver Area Council 061 | 26641 E Arbor Dr | Aurora, CO 80016 | | |
| Affiliate | Friends And Family Of Pack 3250 | Heart of America Council 307 | 14235 W 123rd St | Olathe, KS 66062 | | |
| Affiliate | Friends And Family Of Pack 662 | Denver Area Council 061 | 5311 Windflower Ln | Highlands Ranch, CO 80130 | | |
| Affiliate | Friends And Family Of Pack 749 | Denver Area Council 061 | 3770 S Mission Pkwy, Apt D | Aurora, CO 80013 | | |
| Affiliate | Friends And Family Of Pack 81 | Las Vegas Area Council 328 | 9520 Havasu Canyon Ave | Las Vegas, NV 89166 | | |
| Affiliate | Friends And Family Of Troop 175 | Great Swest Council 412 | 403 Mcdonald Rd | Farmington, NM 87401 | | |
| Affiliate | Friends And Family Of Troop 430 | Las Vegas Area Council 328 | 1741 Winter Rock Way | Las Vegas, NV 89031 | | |
| Affiliate | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 2709 E Evans Dr | Phoenix, AZ 85032 | | |
| Affiliate | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 8219 N 74th Pl | Scottsdale, AZ 85258 | | |
| Affiliate | Friends B T Washington | Connecticut Yankee Council Bsa 072 | 240 Creene St | New Haven, CT 06511 | | |
| Affiliate | Friends Barnard Envtal Studies Magnet | Connecticut Yankee Council Bsa 072 | 170 Derby Ave | New Haven, CT 06511 | | |
| Affiliate | Friends Benjamin Banneker Elem Sch | Heart Of America Council 307 | 7050 Askew Ave | Kansas City, Mo 64132 | | |
| Affiliate | Friends Christian Elementary School | Orange County Council 039 | 5151 Lakeview Ave | Yorba Linda, CA 92886 | | |
| Affiliate | Friends Christian Middle School | Orange County Council 039 | 4231 Rose Dr | Yorba Linda, CA 92886 | | |
| Affiliate | Friends Compass At Baptise Elem Linc | Heart Of America Council 307 | 5401 E 103Rd St | Kansas City, Mo 64137 | | |
| Affiliate | Friends Crooked Creek Elem Sch | Crossroads Of America 160 | 2150 Kessler Blvd W Dr | Indianapolis, In 46228 | | |
| Affiliate | Friends Fountain Hill Elem Sch | Minsi Trails Council 502 | 1330 Church St | Fountain Hill, Pa 18015 | | |
| Affiliate | Friends Francis Willard Elem Sch | Kidzone | Heart Of America Council 307 | 4601 State Ave | Kansas City, Ks 66102 | |
| Affiliate | Friends Frank Rushton Elem Kidzone | Heart Of America Council 307 | 2605 W 43Rd Ave | Kansas City, Ks 66103 | | |
| Affiliate | Friends Freemansburg Elem Sch | Minsi Trails Council 502 | 501 Monroe St | Freemansburg Elementary School | Freemansburg, Pa 18017 | |
| Affiliate | Friends Grace Mcwayne Elem Sch | Three Fires Council 127 | 3501 Hapner Way | Batavia, Il 60510 | | |
| Affiliate | Friends Heights Terrace Elem Sch | Minsi Trails Council 502 | 275 Mill St | Hazleton, Pa 18201 | | |
| Affiliate | Friends In Christ Utd Methodist Ch | Iroquois Trail Council 376 | P.O. Box 184 | Fillmore, Ny 14735 | | |
| Affiliate | Friends John Martinez School | Connecticut Yankee Council Bsa 072 | 100 James St | New Haven, CT 06513 | | |
| Affiliate | Friends Johnson Cnty Youth Detention Ctr | Heart Of America Council 307 | 920 W Spruce St | Olathe, Ks 66061 | | |
| Affiliate | Friends New Chelsea Elem Kidzone | Heart Of America Council 307 | 2500 Wood Ave | Kansas City, Ks 66104 | | |
| Affiliate | Friends New Stanley Elem Kid Zone | Heart Of America Council 307 | 3604 Metropolitan Ave | Kansas City, Ks 66106 | | |
| Affiliate | Friends Of 165Th Air Squad | Coastal Georgia Council 099 | 1401 Robert B Miller Dr | Garden City, GA 31408 | | |
| Affiliate | Friends Of 1776 Inc | Atlanta Area Council 092 | 4479 Mountain Creek Dr Ne | Roswell, GA 30075 | | |
| Affiliate | Friends Of 224 | Mt Diablo-Silverado Council 023 | 4115 Happy Valley Rd | Lafayette, CA 94549 | | |
| Affiliate | Friends Of 40, Inc | Chattahoochee Council 091 | P.O. Box 737 | Pine Mountain, GA 31822 | | |
| Affiliate | Friends Of 45 | The Spirit of Adventure 227 | P.O. Box 381241 | Cambridge, MA 02238 | | |
| Affiliate | Friends Of 515 Scouts | Cascade Pacific Council 492 | 15110 SW Ruby Ct | Beaverton, OR 97007 | | |
| Affiliate | Friends Of 717 Air Base Squadron | Transatlantic Council, Bsa 802 | Unit 6940 Box 45 | Apo, AE 09822 | | |
| Affiliate | Friends Of 757 | Greater St Louis Area Council 312 | 3866 S Old Hwy 94 | Saint Charles, MO 63304 | | |
| Affiliate | Friends Of 98/Ncdc | Lake Erie Council 440 | 7914 Madison Ave | Cleveland, OH 44102 | | |
| Affiliate | Friends Of Adams Elem | Last Frontier Council 480 | 3416 SW 37th St | Oklahoma City, OK 73119 | | |
| Affiliate | Friends Of Adams Farm Inc | Mayflower Council 251 | P.O. Box 725 | Walpole, MA 02081 | | |
| Affiliate | Friends Of American Fork Youth | Utah National Parks 591 | 51 E Main | American Fork, UT 84003 | | |
| Affiliate | Friends Of Archie Adams | Southern Shores Fsc 783 | 5215 W Liberty Rd | Ann Arbor, MI 48103 | | |
| Affiliate | Friends Of Arleta Community | Cascade Pacific Council 492 | 5203 SE 66th Ave | Portland, OR 97206 | | |
| Affiliate | Friends Of Aveson School | Greater Los Angeles Area 033 | 1919 Pinecrest Dr | Altadena, CA 91001 | | |
| Affiliate | Friends Of Awareness Camp - South | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220 | | |
| Affiliate | Friends Of Awareness Camp East | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220 | | |
| Affiliate | Friends Of Awareness Camp West | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220 | | |
| Affiliate | Friends Of Banneker Elementary Kid Zone | Heart of America Council 307 | 2026 N 4th St | Kansas City, KS 66101 | | |
| Affiliate | Friends Of Battleground District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | |
| Affiliate | Friends Of Beaupre Elementary School | Three Fires Council 127 | 954 E Benton St | Aurora, IL 60505 | | |
| Affiliate | Friends Of Belvidere Elementary Linc | Heart of America Council 307 | 8310 E 108th St, Apt 6 | Kansas City, MO 64134 | | |
| Affiliate | Friends Of Beverly Hills Troop 110 | W.L.A.C.C. 051 | 9048 Olin St | Los Angeles, CA 90034 | | |
| Affiliate | Friends Of Bluestem Elementary | Quivira Council, Bsa 198 | 501 S Mill Rd | Leon, KS 67074 | | |
| Affiliate | Friends Of Bodine Elem | Last Frontier Council 480 | 5301 S Bryant Ave | Oklahoma City, OK 73129 | | |
| Affiliate | Friends Of Border Star Montessori | Heart of America Council 307 | 6321 Wornall Rd | Kansas City, MO 64113 | | |
| Affiliate | Friends Of Britton Elem School | Last Frontier Council 480 | 1215 NW 95th St | Oklahoma City, OK 73114 | | |
| Affiliate | Friends Of Broughal Middle School | Minsi Trails Council 502 | 114 W Morton St | Bethlehem, PA 18015 | | |
| Affiliate | Friends Of Bsa 10 | Utah National Parks 591 | 13447 Alpine Cove Dr | Alpine, UT 84004 | | |
| Affiliate | Friends Of Bsa Pack 5 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466 | | |
| Affiliate | Friends Of Bsa Troop 351 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466 | | |
| Affiliate | Friends Of Buchanan Elem | Last Frontier Council 480 | 4126 NW 18th St | Oklahoma City, OK 73107 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Buckskin | Heart of Virginia Council 602 | 14930 Scotchtown Rd | Montpelier, VA 23192 | | |
| Affiliate | Friends Of Burlington Scouting | The Spirit of Adventure 227 | 6 Birch St | Burlington, MA 01803 | | |
| Affiliate | Friends Of Butcher Greene Elementary | Heart of America Council 307 | 5302 E 140th St | Grandview, MO 64030 | | |
| Affiliate | Friends Of Calvin | Last Frontier Council 480 | 820 Ideal St | Seminole, OK 74868 | | |
| Affiliate | Friends Of Cambeiro | Las Vegas Area Council 328 | 900 N 21st St | Las Vegas, NV 89101 | | |
| Affiliate | Friends Of Cambridge Scouting | The Spirit of Adventure 227 | 4 Trowbridge Pl, Apt 1D | Cambridge, MA 02138 | | |
| Affiliate | Friends Of Camp Kern | Southern Sierra Council 030 | 2417 M St | Bakersfield, CA 93301 | | |
| Affiliate | Friends Of Camp Lassen | Golden Empire Council 047 | 21359 Scout Rd | Forest Ranch, CA 95942 | | |
| Affiliate | Friends Of Camp Long Lake | Potawatomi Area Council 651 | 804 Bluemound Rd | Waukesha, WI 53188 | | |
| Affiliate | Friends Of Camp Munhacke | Southern Shores Fsc 783 | 20120 Bartell Rd | Gregory, MI 48137 | | |
| Affiliate | Friends Of Camp Preston Hunt | Caddo Area Council 584 | 6918 Tennessee Rd | Texarkana, AR 71854 | | |
| Affiliate | Friends Of Camp Three Falls | Ventura County Council 057 | 2011 Morning Glory St | Simi Valley, CA 93065 | | |
| Affiliate | Friends Of Camp Wakpominee | Twin Rivers Council 364 | 185 Sly Pond Rd | Fort Ann, NY 12827 | | |
| Affiliate | Friends Of Camp Winton | Golden Empire Council 047 | P.O. Box 13558 | Sacramento, CA 95853 | | |
| Affiliate | Friends Of Canton Scouting | Mayflower Council 251 | 10 Meetinghouse Rd | Canton, MA 02021 | | |
| Affiliate | Friends Of Capitol Hill Elementary | Last Frontier Council 480 | 3031 NW 64th St | Oklahoma City, OK 73116 | | |
| Affiliate | Friends Of Carlisle Scouting | The Spirit of Adventure 227 | P.O. Box 135 | Carlisle, MA 01741 | | |
| Affiliate | Friends Of Celina K-8 School | Middle Tennessee Council 560 | 1324 Mitchell St | Celina, TN 38551 | | |
| Affiliate | Friends Of Centennial School | Longs Peak Council 062 | 2908 Glen Dale Dr, Apt 2 | Evans, CO 80620 | | |
| Affiliate | Friends Of Centennial School | Three Fires Council 127 | 234 E Stearns Rd | Bartlett, IL 60103 | | |
| Affiliate | Friends Of Center School | Heart of America Council 307 | 8401 Euclid Ave | Kansas City, MO 64132 | | |
| Affiliate | Friends Of Central Elementary School | Minsi Trails Council 502 | 829 W Turner St | Allentown, PA 18102 | | |
| Affiliate | Friends Of Cheston Elementary School | Minsi Trails Council 502 | 723 Coal St | Easton, PA 18042 | | |
| Affiliate | Friends Of Chowchilla Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610 | | |
| Affiliate | Friends Of Clear Run Elementary School | Minsi Trails Council 502 | 780 Memorial Blvd | Clear Run Elementary School | Tobyhanna, PA 18466 | |
| Affiliate | Friends Of Clear Run Intermediate School | Minsi Trails Council 502 | 800 Route 611 | Tobyhanna, PA 18466 | | |
| Affiliate | Friends Of Cleveland Elementary School | Minsi Trails Council 502 | 424 N 9th St | Allentown, PA 18102 | | |
| Affiliate | Friends Of Clinton Avenue School | Connecticut Yankee Council Bsa 072 | 293 Clinton Ave | New Haven, CT 06513 | | |
| Affiliate | Friends Of Clymer Neighborhood Center | Heart of America Council 307 | 1301 Vine St | Kansas City, MO 64106 | | |
| Affiliate | Friends Of Colton Community | Cascade Pacific Council 492 | 25125 S Mountain View Rd | Colton, OR 97017 | | |
| Affiliate | Friends Of Columbus School | Connecticut Yankee Council Bsa 072 | 225 Blatchley Ave | New Haven, CT 06513 | | |
| Affiliate | Friends Of Crew 0098 | South Georgia Council 098 | 1210 Ponderosa Dr | Valdosta, GA 31601 | | |
| Affiliate | Friends Of Crew 2307 | Heart of America Council 307 | 12613 Mcgee St | Kansas City, MO 64145 | | |
| Affiliate | Friends Of Crew 2687 | Pathway To Adventure 456 | 2326 N 77th Ave | Elmwood Park, IL 60707 | | |
| Affiliate | Friends Of Crew 29 | Great Lakes Fsc 272 | 42381 Wedgewood Ln | Clinton Township, MI 48038 | | |
| Affiliate | Friends Of Crew 4 | South Florida Council 084 | 7741 NW 39th St | Davie, FL 33024 | | |
| Affiliate | Friends Of Crew 585 | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470 | | |
| Affiliate | Friends Of Crew 586 | Cascade Pacific Council 492 | 848 SE Wendy Ln | Gresham, OR 97080 | | |
| Affiliate | Friends Of Crew 604 | Denver Area Council 061 | 13911 W 74th Ave | Arvada, CO 80005 | | |
| Affiliate | Friends Of Crew 649 | San Diego Imperial Council 049 | 801 S Juniper St | Escondido, CA 92025 | | |
| Affiliate | Friends Of Crew 8 | Connecticut Rivers Council, Bsa 066 | 91 Woodside Cir | Torrington, CT 06790 | | |
| Affiliate | Friends Of Crew 934 | Chief Seattle Council 609 | 2424 162nd Ave Ne | Bellevue, WA 98008 | | |
| Affiliate | Friends Of Crooked Oak Elementary | Last Frontier Council 480 | 1901 SE 15th St | Oklahoma City, OK 73129 | | |
| Affiliate | Friends Of Crouse Elementary School | Great Trail 433 | 1000 Diagonal Rd | Akron, OH 44320 | | |
| Affiliate | Friends Of Cub Scout Pack 109 | Three Harbors Council 636 | 3707 N 94th St | Milwaukee, WI 53222 | | |
| Affiliate | Friends Of Cub Scout Pack 241 | Great Swest Council 412 | 10208 Jarash Pl Ne | Albuquerque, NM 87122 | | |
| Affiliate | Friends Of Cub Scout Pack 475 | Three Harbors Council 636 | 9025 W Lawrence Ave | Milwaukee, WI 53225 | | |
| Affiliate | Friends Of Curves 413 | Pee Dee Area Council 552 | 8240 Forest Lake Dr | Conway, SC 29526 | | |
| Affiliate | Friends Of Custer Volunteer Fire Dept | Attn: Custer Cub Scouts | Black Hills Area Council 695 695 | 40 Mount Rushmore Rd, Apt 3 | Custer, SD 57730 | |
| Affiliate | Friends Of Cypress Chauve | Istrouma Area Council 211 | 3024 Woodland Ridge Blvd | Baton Rouge, LA 70816 | | |
| Affiliate | Friends Of Davey Elementary | Kent City School | Great Trail 433 | 196 N Prospect St | Kent, Oh 44240 | |
| Affiliate | Friends Of Davis Elementary | Pathway To Adventure 456 | 3014 W 39th Pl | Chicago, IL 60632 | | |
| Affiliate | Friends Of Davis Street Magnet School | Connecticut Yankee Council Bsa 072 | 35 Davis St | New Haven, CT 06515 | | |
| Affiliate | Friends Of Deer Creek Prairie Vale Elem | Last Frontier Council 480 | 22522 N Pennsylvania Ave | Edmond, OK 73025 | | |
| Affiliate | Friends Of Dodson Branch Elementary | Middle Tennessee Council 560 | 1040 Bill Smith Rd | Cookeville, TN 38501 | | |
| Affiliate | Friends Of Don Benito Pack 37 | Greater Los Angeles Area 033 | 3700 Denair St | Pasadena, CA 91107 | | |
| Affiliate | Friends Of Douglas Elementry Kidzone | Heart of America Council 307 | 1310 N 9th St | Kansas City, KS 66101 | | |
| Affiliate | Friends Of Downtown Ithaca Scouting | Baden-Powell Council 368 | 109 E Seneca St | Ithaca, NY 14850 | | |
| Affiliate | Friends Of Dr Green Scouting | Yucca Council 573 | 5812 Kingsfield Ave | El Paso, TX 79912 | | |
| Affiliate | Friends Of Duncan Elementary | Great Lakes Fsc 272 | 14500 26 Mile Rd | Shelby Township, MI 48315 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Eagles Summit T Roop | Great Swest Council 412 | 11708 Kings Canyon Rd Se | Albuquerque, NM 87123 | | |
| Affiliate | Friends Of East Charholt Venturers | Water and Woods Council 782 | 4401 Stonehurst Ave | Holt, MI 48842 | | |
| Affiliate | Friends Of East Memorial | Longs Peak Council 062 | 4212 W 31st St | Greeley, CO 80634 | | |
| Affiliate | Friends Of Edgemere Elementary | Last Frontier Council 480 | 3200 N Walker Ave | Oklahoma City, OK 73118 | | |
| Affiliate | Friends Of Edwards Elementary | Last Frontier Council 480 | 1123 NE Grand Blvd | Oklahoma City, OK 73117 | | |
| Affiliate | Friends Of El Cerrito | Kensington Scouting | Mt Diablo-Silverado Council 023 | 7927 Terrace Dr | El Cerrito, Ca 94530 | |
| Affiliate | Friends Of El Cerrito Scouting | Mt Diablo-Silverado Council 023 | 45 Avon Rd | Kensington, CA 94707 | | |
| Affiliate | Friends Of Emerson Elementary Kid Zone | Heart of America Council 307 | 1429 S 29th St | Kansas City, KS 66106 | | |
| Affiliate | Friends Of Engineering & | Science Univ. Magnet School | Connecticut Yankee Council Bsa 072 | 804 State St | New Haven, Ct 06511 | |
| Affiliate | Friends Of Esar | Pacific Harbors Council, Bsa 612 | P.O. Box 11322 | Tacoma, WA 98411 | | |
| Affiliate | Friends Of Fairfield | Quivira Council, Bsa 198 | 16115 S Langdon Rd | Langdon, KS 67583 | | |
| Affiliate | Friends Of Faith- Based Youth | Inland Nwest Council 611 | 11220 E 21st Ave | Spokane Valley, WA 99206 | | |
| Affiliate | Friends Of Faith Based Youth LLC | Inland Nwest Council 611 | 1209 E Garden Ave | Coeur D Alene, ID 83814 | | |
| Affiliate | Friends Of Faxon Montesorri School | Heart of America Council 307 | 1320 E 32nd Ter | Kansas City, MO 64109 | | |
| Affiliate | Friends Of Fielder Elementary | Sam Houston Area Council 576 | 25123 Sbriar Ln | Katy, TX 77494 | | |
| Affiliate | Friends Of Flics Elementary | Great Lakes Fsc 272 | 6501 W Outer Dr | Detroit, MI 48235 | | |
| Affiliate | Friends Of Floyd Elementary School | Circle Ten Council 571 | 122 Country View Ln | Garland, TX 75043 | | |
| Affiliate | Friends Of Foreign Language Academy | Heart of America Council 307 | 3450 Warwick Blvd | Kansas City, MO 64111 | | |
| Affiliate | Friends Of Fort Wayne Housing Authority | Anthony Wayne Area 157 | 3005 Mccormick Ave | Fort Wayne, IN 46803 | | |
| Affiliate | Friends Of Fox Valley Youth | Three Fires Council 127 | 2001 Larkin Ave, Ste 202 | Elgin, IL 60123 | | |
| Affiliate | Friends Of Francis D Raub Middle School | Minsi Trails Council 502 | 102 S Saint Cloud St | Allentown, PA 18104 | | |
| Affiliate | Friends Of Fruitland Scouting | Ore-Ida Council 106 - Bsa 106 | 8156 N Pennsylvania Ave | Fruitland, ID 83619 | | |
| Affiliate | Friends Of Ft Leavenworth Boy Scouts | Heart of America Council 307 | 600 Thomas Ave | Fort Leavenworth, KS 66027 | | |
| Affiliate | Friends Of Garfield School | Heart of America Council 307 | 436 Prospect Ave | Kansas City, MO 64124 | | |
| Affiliate | Friends Of Garfield Singers | Chief Seattle Council 609 | 400 23rd Ave | Seattle, WA 98122 | | |
| Affiliate | Friends Of Genesis School | Heart of America Council 307 | 3800 E 44th St | Kansas City, MO 64130 | | |
| Affiliate | Friends Of George Washington Carver Sch | Heart of America Council 307 | 4600 Elmwood Ave | Kansas City, MO 64130 | | |
| Affiliate | Friends Of Gladstone Academy | Heart of America Council 307 | 335 N Elmwood Ave | Kansas City, MO 64123 | | |
| Affiliate | Friends Of Glover Clc | Great Trail 433 | 935 Hammel St | Akron, OH 44306 | | |
| Affiliate | Friends Of Gold Camp | Pikes Peak Council 060 | 1805 Preserve Dr | Colorado Springs, CO 80906 | | |
| Affiliate | Friends Of Good Samaritan Hospital | Silicon Valley Monterey Bay 055 | 2425 Samaritan Dr | San Jose, Ca 95124 | | |
| Affiliate | Friends Of Grace Management | Flint River Council 095 | 325 Country Club Dr | Stockbridge, GA 30281 | | |
| Affiliate | Friends Of Gragson Elementary | Las Vegas Area Council 328 | 555 N Honolulu St | Las Vegas, NV 89110 | | |
| Affiliate | Friends Of Grandview | Great Lakes Fsc 272 | 19814 Louise St | Livonia, MI 48152 | | |
| Affiliate | Friends Of Green Pastures Elem | Last Frontier Council 480 | 4300 N Post Rd | Spencer, OK 73084 | | |
| Affiliate | Friends Of Greystone Lower Elem | Last Frontier Council 480 | 2525 NW 112th St | Oklahoma City, OK 73120 | | |
| Affiliate | Friends Of Guadalupe Center Ele | Heart of America Council 307 | 5123 E Truman Rd | Kansas City, MO 64127 | | |
| Affiliate | Friends Of Hale Cook School | Heart of America Council 307 | 7302 Pennsylvania Ave | Kansas City, MO 64114 | | |
| Affiliate | Friends Of Happy Valley Community | Cascade Pacific Council 492 | 14433 SE Mia Garden Dr | Happy Valley, OR 97086 | | |
| Affiliate | Friends Of Harmony Science Academy | South Texas Council 577 | 4401 San Francisco Ave | Laredo, TX 78041 | | |
| Affiliate | Friends Of Hartman Extended Day | Heart of America Council 307 | 8111 Oak St | Kansas City, MO 64114 | | |
| Affiliate | Friends Of Hayes | Last Frontier Council 480 | 6900 S Byers Ave | Oklahoma City, OK 73149 | | |
| Affiliate | Friends Of Hazel Dell | Cascade Pacific Council 492 | 10621 NE 62nd Ct | Vancouver, WA 98686 | | |
| Affiliate | Friends Of Heritage Trails | Last Frontier Council 480 | 1801 S Bryant Ave | Moore, OK 73160 | | |
| Affiliate | Friends Of Heronville Elementary | Last Frontier Council 480 | 1240 SW 29th St | Oklahoma City, OK 73109 | | |
| Affiliate | Friends Of Hillcrest | Last Frontier Council 480 | 6421 S Miller Blvd | Oklahoma City, OK 73159 | | |
| Affiliate | Friends Of Hillhouse | Connecticut Yankee Council Bsa 072 | 175 Crescent St | New Haven, CT 06511 | | |
| Affiliate | Friends Of Holliday Montessori School | Heart of America Council 307 | 7227 Jackson Ave | Kansas City, MO 64132 | | |
| Affiliate | Friends Of Hooksett Scouting | Daniel Webster Council, Bsa 330 | 7 Elmer Ave | Hooksett, NH 03106 | | |
| Affiliate | Friends Of Hull Scouting | Mayflower Council 251 | P.O. Box 14 | 31 Highland Ave | Hull, MA 02045 | |
| Affiliate | Friends Of Ia Cty Conservation Fdn | Hawkeye Area Council 172 | P.O. Box 290 | Williamsburg, IA 52361 | | |
| Affiliate | Friends Of Ira Earl Es | Las Vegas Area Council 328 | 2540 E Desert Inn Rd | Las Vegas, NV 89121 | | |
| Affiliate | Friends Of Irving Aviation | Circle Ten Council 571 | 312 E Scotland Dr | Irving, TX 75062 | | |
| Affiliate | Friends Of Islington Scouting Inc | The Spirit of Adventure 227 | 20 Meadowbrook Rd | Westwood, MA 02090 | | |
| Trade Payable | Friends Of Israel Scouts Inc | 575 8th Ave, 11th Fl | New York, NY 10018 | | | |
| Affiliate | Friends Of Ithaca Sea Scouts | Baden-Powell Council 368 | P.O. Box 242 | Etna, NY 13062 | | |
| Affiliate | Friends Of Ja Rogers School | Heart of America Council 307 | 6400 E 23rd St | Kansas City, MO 64129 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Jackson Elem | Last Frontier Council 480 | 2601 S Villa Ave | Oklahoma City, OK 73108 | | |
| Affiliate | Friends Of James School Extended Day | Heart of America Council 307 | 5810 Scarritt Ave | Kansas City, MO 64123 | | |
| Affiliate | Friends Of Jane Ryan School | Connecticut Yankee Council Bsa 072 | 190 Park Ln | Trumbull, CT 06611 | | |
| Affiliate | Friends Of Jasper Cub Scouts | Three Rivers Council 578 | 225 Bulldog Ave | Jasper, TX 75951 | | |
| Affiliate | Friends Of John C Daniels School | Connecticut Yankee Council Bsa 072 | 569 Congress Ave | New Haven, CT 06519 | | |
| Affiliate | Friends Of Jon Spencer | Utah National Parks 591 | 4166 N 400 W | Lehi, UT 84043 | | |
| Affiliate | Friends Of Juvenile Drug Court Inc | Ohio River Valley Council 619 | 114 S Butler St | Saint Clairsville, OH 43950 | | |
| Affiliate | Friends Of Kaala | Aloha Council, Bsa 104 | 130 California Ave | Wahiawa, HI 96786 | | |
| Affiliate | Friends Of Kaiser Elem | Last Frontier Council 480 | 3101 N Lyon Blvd | Okc, OK 73106 | | |
| Affiliate | Friends Of Kamaile | Aloha Council, Bsa 104 | 85-180 Ala Akau St | Waianae, HI 96792 | | |
| Affiliate | Friends Of Kelly Elementary | Cascade Pacific Council 492 | 4060 SE Mall St | Portland, OR 97202 | | |
| Affiliate | Friends Of Kennett Youth | Chester County Council 539 | 1000 Wlakes Dr, Ste 150 | Berwyn, PA 19312 | | |
| Affiliate | Friends Of Kia Kima | Chickasaw Council 558 | 171 S Hollywood St | Memphis, TN 38112 | | |
| Affiliate | Friends Of Killbuck Lodge | Laurel Highlands Council 527 | P.O. Box 33 | Oakdale, PA 15071 | | |
| Affiliate | Friends Of Kirkland Scouting | Chief Seattle Council 609 | 11447 NE 92nd St | Kirkland, WA 98033 | | |
| Affiliate | Friends Of Kirtland Historic Sites | Lake Erie Council 440 | 17233 Bittersweet Trl | Chagrin Falls, OH 44023 | | |
| Affiliate | Friends Of L W Beecher School | Connecticut Yankee Council Bsa 072 | 100 Jewell St | New Haven, CT 06515 | | |
| Affiliate | Friends Of Lakeshore Elementary | Cascade Pacific Council 492 | 910 NE 109th Cir | Vancouver, WA 98685 | | |
| Affiliate | Friends Of Lawton Street Commty | Center | Great Trail 433 | 1225 Lawton St | Akron, Oh 44320 | |
| Affiliate | Friends Of Lee A Tolbert Academy | Heart of America Council 307 | 3400 Paseo Blvd | Kansas City, MO 64109 | | |
| Affiliate | Friends Of Lee Elementary | Last Frontier Council 480 | 431 SW 29th St | Oklahoma City, OK 73109 | | |
| Affiliate | Friends Of Leggett Elementary School | Great Trail 433 | 619 Sumner St | Akron, OH 44311 | | |
| Affiliate | Friends Of Leihoku Elementary | Aloha Council, Bsa 104 | 86-285 Leihoku St | Waianae, HI 96792 | | |
| Affiliate | Friends Of Linc Johnson Elementary | Heart of America Council 307 | 10900 Marsh Ave | Kansas City, MO 64134 | | |
| Affiliate | Friends Of Lincoln Bassett Community | Connecticut Yankee Council Bsa 072 | 130 Bassett St | New Haven, CT 06511 | | |
| Affiliate | Friends Of Lincoln Leadership Academy | Minsi Trails Council 502 | 1414 E Cedar St | Allentown, PA 18109 | | |
| Affiliate | Friends Of Long S.T.E.A.M. Academy | Las Vegas Area Council 328 | 2000 S Walnut Rd | Las Vegas, NV 89104 | | |
| Affiliate | Friends Of Longfellow School | Heart of America Council 307 | 2830 Holmes St | Kansas City, MO 64109 | | |
| Affiliate | Friends Of Lovelady Family Trust | San Diego Imperial Council 049 | 12301 Zelzah Ave | Granada Hills, CA 91344 | | |
| Affiliate | Friends Of Machias Cub Scouts | Katahdin Area Council 216 | 33 Church Ln | Marshfield, ME 04654 | | |
| Affiliate | Friends Of Maili | Aloha Council, Bsa 104 | 87-129 Kulala Pl | Waianae, HI 96792 | | |
| Affiliate | Friends Of Makaha | Aloha Council, Bsa 104 | 84-868 Hana St | Waianae, HI 96792 | | |
| Affiliate | Friends Of Margaret Wills Elementary | Golden Spread Council 562 | 3500 SW 11th Ave | Amarillo, TX 79106 | | |
| Affiliate | Friends Of Marlborough Community Center | Heart of America Council 307 | 8200 Paseo Blvd | Kansas City, MO 64131 | | |
| Affiliate | Friends Of Martin City Elem Linc | Heart of America Council 307 | 201 E 133rd St | Kansas City, MO 64145 | | |
| Affiliate | Friends Of Martin Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 841 | Martin, SD 57551 | | |
| Affiliate | Friends Of Mason Clc | Great Trail 433 | 700 E Exchange St | Akron, OH 44306 | | |
| Affiliate | Friends Of Mata | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214 | | |
| Affiliate | Friends Of Maypearl | Circle Ten Council 571 | P.O. Box 507 | Maypearl, TX 76064 | | |
| Affiliate | Friends Of Mckinley | Three Harbors Council 636 | 2435 N 89th St | Wauwatosa, WI 53226 | | |
| Affiliate | Friends Of Mckinley Elementary School | Minsi Trails Council 502 | 1124 W Turner St | Allentown, PA 18102 | | |
| Affiliate | Friends Of Me Pearson Elementary Kidzone | Heart of America Council 307 | 310 N 11th St | Kansas City, KS 66102 | | |
| Affiliate | Friends Of Medinah School District 11 | Three Fires Council 127 | 700 E Granville Ave | Roselle, IL 60172 | | |
| Affiliate | Friends Of Melcher Elementary School | Heart of America Council 307 | 3958 Chelsea Ave | Kansas City, MO 64130 | | |
| Affiliate | Friends Of Melita Island | Montana Council 315 | General Delivery | Big Arm, MT 59910 | | |
| Affiliate | Friends Of Melrose | San Francisco Bay Area Council 028 | 357 Hanover Ave | Oakland, CA 94606 | | |
| Affiliate | Friends Of Merrill Park Elementary | Water and Woods Council 782 | 1800 Grout St | Saginaw, MI 48602 | | |
| Affiliate | Friends Of Middlebrook School | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611 | | |
| Affiliate | Friends Of Millridge School | Lake Erie Council 440 | 950 Millridge Rd | Highland Heights, OH 44143 | | |
| Affiliate | Friends Of Millwood School | Last Frontier Council 480 | 6710 N Martin Luther King Ave | Oklahoma City, OK 73111 | | |
| Affiliate | Friends Of Monkton Methodist Church | Green Mountain 592 | Silver St | Monkton, VT 05469 | | |
| Affiliate | Friends Of Montclair Scouting | San Francisco Bay Area Council 028 | P.O. Box 13301 | Oakland, CA 94661 | | |
| Affiliate | Friends Of Montclaire School | Pacific Skyline Council 031 | 1148 Saint Joseph Ave | Los Altos, CA 94024 | | |
| Affiliate | Friends Of Moon | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, OK 73117 | | |
| Affiliate | Friends Of Moore Elementary School | Flint River Council 095 | 201 Cabin Creek Dr | Griffin, GA 30223 | | |
| Affiliate | Friends Of Morris | Orange County Council 039 | 9952 Graham St | Cypress, CA 90630 | | |
| Affiliate | Friends Of Mosser Elementary School | Minsi Trails Council 502 | 129 S Dauphin St | Allentown, PA 18109 | | |
| Affiliate | Friends Of Mt. Pleasant Schools | Water and Woods Council 782 | 1706 Fessenden Ave | Mount Pleasant, MI 48858 | | |
| Affiliate | Friends Of Mukhanyo | Occoneechee 421 | P.O. Box 51385 | Durham, NC 27717 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Murray County Youth | Northwest Georgia Council 100 | 501 S 5th Ave | Chatsworth, GA 30705 | | |
| Affiliate | Friends Of New England Base Camp | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186 | | |
| Affiliate | Friends Of Normandy School | Lake Erie Council 440 | 26920 Normandy Rd | Bay Village, OH 44140 | | |
| Affiliate | Friends Of North School | Three Fires Council 127 | 1680 Brickville Rd | Sycamore, IL 60178 | | |
| Affiliate | Friends Of Northeast Middel School | Minsi Trails Council 502 | 1170 Fernwood St | Bethlehem, PA 18018 | | |
| Affiliate | Friends Of Northern Johnson County Youth | Heart of America Council 307 | 8725 Rosehill Rd, Ste 119 | Lenexa, KS 66215 | | |
| Affiliate | Friends Of Nylt | Chief Seattle Council 609 | 10126 127th Ave Ne | Kirkland, WA 98033 | | |
| Affiliate | Friends Of Olean School | Allegheny Highlands Council 382 | 410 W Sullivan St | Olean, NY 14760 | | |
| Affiliate | Friends Of Operation Breakthrough | Heart of America Council 307 | 3039 Troost Ave | Kansas City, MO 64109 | | |
| Affiliate | Friends Of Optima School PTA | Golden Spread Council 562 | Rr 1 Box 188 | Optima, OK 73945 | | |
| Affiliate | Friends Of Otken | Andrew Jackson Council 303 | 7737 Tom Ln | Summit, MS 39666 | | |
| Affiliate | Friends Of Our School | Potawatomi Area Council 651 | 111 S St | Johnson Creek School | Johnson Creek, WI 53038 | |
| Affiliate | Friends Of Pack & Troop 177 | Chief Seattle Council 609 | P.O. Box 222 | Bothell, WA 98041 | | |
| Affiliate | Friends Of Pack 1 | Aloha Council, Bsa 104 | P.O. Box 1919 | Honolulu, HI 96805 | | |
| Affiliate | Friends Of Pack 102 | Longs Peak Council 062 | 5660 Prevailing Dr | Cheyenne, WY 82009 | | |
| Affiliate | Friends Of Pack 104 | Mt Diablo-Silverado Council 023 | 8311 Buckingham Dr, Apt A | El Cerrito, CA 94530 | | |
| Affiliate | Friends Of Pack 112 | c/o David Olinger | Circle Ten Council 571 | | 7300 Plano, TX 75024 | |
| Affiliate | Friends Of Pack 12 | Caddo Area Council 584 | 4801 Lionel | Texarkana, TX 75503 | | |
| Affiliate | Friends Of Pack 144 | Great Lakes Fsc 272 | 8401 Constitution Blvd | Sterling Heights, MI 48313 | | |
| Affiliate | Friends Of Pack 1532 | Three Harbors Council 636 | 3531 W Sland Dr | Franklin, WI 53132 | | |
| Affiliate | Friends Of Pack 186 | Longs Peak Council 062 | 435 N 35th Ave, Lot 387 | Greeley, CO 80631 | | |
| Affiliate | Friends Of Pack 23 | Pathway To Adventure 456 | 1525 Alima Ter | La Grange Park, IL 60526 | | |
| Affiliate | Friends Of Pack 2525 | National Capital Area Council 082 | 5474 Joseph Johnston Ln | Centreville, VA 20120 | | |
| Affiliate | Friends Of Pack 26 | Great Swest Council 412 | 1412 Estancia Ave | Grants, NM 87020 | | |
| Affiliate | Friends Of Pack 261 | Catalina Council 011 | 326 E Burrows St | Tucson, AZ 85704 | | |
| Affiliate | Friends Of Pack 28 | Pathway To Adventure 456 | 1111 S Grove Ave | Oak Park, IL 60304 | | |
| Affiliate | Friends Of Pack 31 | Mount Baker Council, Bsa 606 | 2806 93rd Pl Se | Everett, WA 98208 | | |
| Affiliate | Friends Of Pack 312 | Three Fires Council 127 | 153 S Randall Rd | Aurora, IL 60506 | | |
| Affiliate | Friends Of Pack 318 | Pikes Peak Council 060 | 7324 Centennial St | Fountain, CO 80817 | | |
| Affiliate | Friends Of Pack 321 | Minsi Trails Council 502 | 1811 Monocacy St | Bethlehem, PA 18018 | | |
| Affiliate | Friends Of Pack 329 | Grand Canyon Council 010 | P.O. Box 47481 | Phoenix, AZ 85068 | | |
| Affiliate | Friends Of Pack 3481 | Montana Council 315 | P.O. Box 1718 | Red Lodge, MT 59068 | | |
| Affiliate | Friends Of Pack 358 | Three Fires Council 127 | 2001 Heather Dr | Aurora, IL 60506 | | |
| Affiliate | Friends Of Pack 39 | Pathway To Adventure 456 | 741 N Grove Ave | Oak Park, IL 60302 | | |
| Affiliate | Friends Of Pack 4 | Potawatomi Area Council 651 | 520 S Allen Rd | Waukesha, WI 53186 | | |
| Affiliate | Friends Of Pack 4 | Three Fires Council 127 | 449 New Indian Trail Ct | Aurora, IL 60506 | | |
| Affiliate | Friends Of Pack 4236 | Montana Council 315 | 3180 Quarter Horse Ct | Helena, MT 59602 | | |
| Affiliate | Friends Of Pack 4243 | Last Frontier Council 480 | P.O. Box 38 | Lone Wolf, OK 73655 | | |
| Affiliate | Friends Of Pack 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192 | | |
| Affiliate | Friends Of Pack 5155 & Troop 5155 (Fos) | Buckeye Council 436 | 6088 Alliance Rd Nw | Malvern, OH 44644 | | |
| Affiliate | Friends Of Pack 52 | Circle Ten Council 571 | 9706 Pinehurst Dr | Rowlett, TX 75089 | | |
| Affiliate | Friends Of Pack 538 | Three Harbors Council 636 | 6558 S Dory Dr | Franklin, WI 53132 | | |
| Affiliate | Friends Of Pack 54 | Caddo Area Council 584 | 163 Mcnully Ln | De Queen, AR 71832 | | |
| Affiliate | Friends Of Pack 585, Inc | Sam Houston Area Council 576 | 5905 S Mason Rd | Katy, TX 77450 | | |
| Affiliate | Friends Of Pack 641 | Cascade Pacific Council 492 | 19760 NW Metolius Dr | Portland, OR 97229 | | |
| Affiliate | Friends Of Pack 679 | Las Vegas Area Council 328 | 5625 Corbett St | Las Vegas, NV 89130 | | |
| Affiliate | Friends Of Pack 683 | Denver Area Council 061 | 9174 Madras Ct | Highlands Ranch, CO 80130 | | |
| Affiliate | Friends Of Pack 715 | Las Vegas Area Council 328 | 850 Scholar St | Henderson, NV 89002 | | |
| Affiliate | Friends Of Pack 858 | Greater St Louis Area Council 312 | 549 Quarterhorse Trl | Saint Peters, MO 63376 | | |
| Affiliate | Friends Of Pack 895 | Circle Ten Council 571 | 7415 Carta Valley Dr | Dallas, TX 75248 | | |
| Affiliate | Friends Of Pack 931 | Las Vegas Area Council 328 | 1688 Amador Ln | Henderson, NV 89012 | | |
| Affiliate | Friends Of Pack And Troop 531 | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134 | | |
| Affiliate | Friends Of Palolo | Aloha Council, Bsa 104 | 2106 10th Ave | Honolulu, HI 96816 | | |
| Trade Payable | Friends Of Pathways | P.O. Box 2062 | Jackson, WY 83001 | | | |
| Affiliate | Friends Of Pelham Pack 8 | Westchester Putnam 388 | 301 3rd Ave | Pelham, NY 10803 | | |
| Affiliate | Friends Of Pierce Elementary | Last Frontier Council 480 | 2701 S Tulsa Ave | Oklahoma City, OK 73108 | | |
| Affiliate | Friends Of Pingree Grove Fire Dept | Three Fires Council 127 | 39W160 Plank Rd | Plato Center, IL 60124 | | |
| Affiliate | Friends Of Pleasant Grove Elem | Last Frontier Council 480 | 1927 E Walnut St | Shawnee, OK 74801 | | |
| Affiliate | Friends Of Pleasant Hill | Last Frontier Council 480 | 4346 NE 36th St | Forest Park, OK 73121 | | |
| Affiliate | Friends Of Possibilities | Three Harbors Council 636 | 5301 N Milwaukee River Pkwy | Milwaukee, WI 53209 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Post 6740 | Rainbow Council 702 | 140 Turtle St | Shorewood, IL 60404 | | |
| Affiliate | Friends Of Prairie Queen | Last Frontier Council 480 | 6609 S Blackwelder Ave | Oklahoma City, OK 73159 | | |
| Affiliate | Friends Of Prairie View Grade School | Three Fires Council 127 | P.O. Box 6702 | Elgin, IL 60121 | | |
| Affiliate | Friends Of Rainier Valley | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118 | | |
| Affiliate | Friends Of Reilly Elementary | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618 | | |
| Affiliate | Friends Of Reilly School | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618 | | |
| Affiliate | Friends Of Resica Falls | Cradle of Liberty Council 525 | 1200 Resica Falls Rd | East Stroudsburg, PA 18302 | | |
| Affiliate | Friends Of Rhs Expeditionary Academy | Great Trail 433 | 1400 N Mantua St | Kent, OH 44240 | | |
| Affiliate | Friends Of Richmond Elementary | Cascade Pacific Council 492 | 125 NE 73rd Ave | Portland, OR 97213 | | |
| Affiliate | Friends Of Rickover | Pathway To Adventure 456 | 5900 N Glenwood Ave | Chicago, IL 60660 | | |
| Affiliate | Friends Of Ritter Elementary School | Minsi Trails Council 502 | 790 Plymouth St | Allentown, PA 18109 | | |
| Affiliate | Friends Of Riverview Scouting, Inc | Greater Tampa Bay Area 089 | 13194 US Hwy 301 S 320 | Riverview, FL 33578 | | |
| Affiliate | Friends Of Roberto Clemente | Connecticut Yankee Council Bsa 072 | 360 Columbus Ave | New Haven, CT 06519 | | |
| Affiliate | Friends Of Robinson Clc | Great Trail 433 | 1156 4th Ave | Akron, OH 44306 | | |
| Affiliate | Friends Of Rockwall Scouting | Circle Ten Council 571 | 705 Robin Dr | Rockwall, TX 75087 | | |
| Affiliate | Friends Of Rockwood | Last Frontier Council 480 | 3101 SW 24th St | Oklahoma City, OK 73108 | | |
| Affiliate | Friends Of Ronnow | Las Vegas Area Council 328 | 1100 Lena St | Las Vegas, NV 89101 | | |
| Affiliate | Friends Of Roxborough Scouting, Inc | Denver Area Council 061 | 5650 Greenwood Plaza Blvd, Ste 225J | Greenwood Village, CO 80111 | | |
| Affiliate | Friends Of Sallie Curtis | Three Rivers Council 578 | 640 N Circuit Dr | Beaumont, TX 77706 | | |
| Affiliate | Friends Of Sallie Curtis Pack 122 | Three Rivers Council 578 | 1145 Ivy Ln | Beaumont, TX 77706 | | |
| Affiliate | Friends Of Sandy Troop 668 | Cascade Pacific Council 492 | P.O. Box 1823 | Sandy, OR 97055 | | |
| Affiliate | Friends Of School District 73 1/2 | Pathway To Adventure 456 | 8000 E Prairie Rd | Skokie, IL 60076 | | |
| Affiliate | Friends Of Schumacher Clc | Great Trail 433 | 1020 Hartford Ave | Akron, OH 44320 | | |
| Affiliate | Friends Of Scouting At Beverly School | Great Lakes Fsc 272 | 17870 Locherbie Ave | Beverly Hills, MI 48025 | | |
| Affiliate | Friends Of Scouting At Longfellow School | Northern Lights Council 429 | 20 29th Ave Ne | Fargo, ND 58102 | | |
| Affiliate | Friends Of Scouting At Warwick School | Northern Lights Council 429 | 210 4th Ave | Warwick, ND 58381 | | |
| Affiliate | Friends Of Scouting Burkburnett Inc | Northwest Texas Council 587 | 958 Cropper Rd | Burkburnett, TX 76354 | | |
| Affiliate | Friends Of Scouting Downeast Inc | East Carolina Council 426 | P.O. Box 94 | Smyrna, NC 28579 | | |
| Affiliate | Friends Of Scouting In Willow Creek, Inc | Denver Area Council 061 | 9540 E Grand Ave | Greenwood Village, CO 80111 | | |
| Affiliate | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 518 | Apo, AE 09468 | | |
| Affiliate | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 971 | Apo, AE 09468 | | |
| Affiliate | Friends Of Scouting Pack 65 | Pathway To Adventure 456 | 826 Keystone Ave | River Forest, IL 60305 | | |
| Affiliate | Friends Of Scouting Troop 102 | Cape Fear Council 425 | 1412 Longleaf Dr | Southport, NC 28461 | | |
| Affiliate | Friends Of Scouting, Parents Of | Grayback District Troop 3 | California Inland Empire Council 045 | 1891 Rossmont Dr | Redlands, Ca 92373 | |
| Affiliate | Friends Of Scouts 132 | Katahdin Area Council 216 | 77 Swan St | Calais, ME 04619 | | |
| Affiliate | Friends Of Sea Scout Ship 1830 | Southeast Louisiana Council 214 | 5022 Loyola Ave | New Orleans, LA 70115 | | |
| Affiliate | Friends Of Seminole | Last Frontier Council 480 | P.O. Box 1244 | Seminole, OK 74818 | | |
| Affiliate | Friends Of Sheppard Scouts | Northwest Texas Council 587 | 149 Hart St | Sheppard Afb, TX 76311 | | |
| Affiliate | Friends Of Sheridan Elementary School | Minsi Trails Council 502 | 521 N 2nd St | Allentown, PA 18102 | | |
| Affiliate | Friends Of Shidler Elem | Last Frontier Council 480 | 1415 S Byers Ave | Oklahoma City, OK 73129 | | |
| Affiliate | Friends Of Ship 299 | Three Harbors Council 636 | 1314 E Potter Ave | Milwaukee, WI 53207 | | |
| Trade Payable | Friends Of Shomer | Shabbat Scouting | P.O. Box 4032 | Silver Spring, MD 20914 | | |
| Affiliate | Friends Of Short Avenue | W.L.A.C.C. 051 | 12814 Maxella Ave | Los Angeles, CA 90066 | | |
| Affiliate | Friends Of S-O400/Whitefish Bay U M C | Three Harbors Council 636 | 819 E Silver Spring Dr | Whitefish Bay, WI 53217 | | |
| Affiliate | Friends Of South Coffeyville | Cherokee Area Council 469 469 | Rr 1 Box 39-3 | S Coffeyville, OK 74072 | | |
| Affiliate | Friends Of Southeast Community Center | Heart of America Council 307 | 4201 E 63rd St | Kansas City, MO 64130 | | |
| Affiliate | Friends Of Spencer Elementary | Last Frontier Council 480 | 8900 NE 50th St | Spencer, OK 73084 | | |
| Affiliate | Friends Of Sss 717 Ihc | Simon Kenton Council 441 | 310 Mcarthur Ln | Erlanger, KY 41018 | | |
| Affiliate | Friends Of St Clement School | Pathway To Adventure 456 | 2524 N Orchard St | Chicago, IL 60614 | | |
| Affiliate | Friends Of St Elizabeth Pack 150 | Heart of America Council 307 | 7575 Grand Ave | Kansas City, MO 64114 | | |
| Affiliate | Friends Of St Elizabeth Troop 150 | Heart of America Council 307 | 4 E Main St | Kansas City, MO 64114 | | |
| Affiliate | Friends Of Stand Waitie | Last Frontier Council 480 | 1354 SW 30th St | Oklahoma City, OK 73119 | | |
| Affiliate | Friends Of Strong School | Connecticut Yankee Council Bsa 072 | 130 Orchard St | New Haven, CT 06519 | | |
| Affiliate | Friends Of Success Academy | Heart of America Council 307 | 1601 Forest Ave | Kansas City, MO 64108 | | |
| Trade Payable | Friends Of Sugarite Canyon State Park | Hcr 63 Box 386 | Raton, NM 87740 | | | |
| Affiliate | Friends Of T. Williams | Las Vegas Area Council 328 | 814 Argenta Ct | Henderson, NV 89011 | | |
| Affiliate | Friends Of Tamarancho | Marin Council 035 | 9132 Marysville Rd | Oregon House, CA 95962 | | |
| Affiliate | Friends Of Tashua Elementary School | Connecticut Yankee Council Bsa 072 | 401 Stonehouse Rd | Trumbull, CT 06611 | | |
| Affiliate | Friends Of Tella Qualla Boundary | Atlanta Area Council 092 | 3053 Brookshire Way | Duluth, GA 30096 | | |
| Affiliate | Friends Of Telstar Elementary | Last Frontier Council 480 | 9521 NE 16th St | Oklahoma City, OK 73130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Friends Of Texas Sea Scouts | c/o Ron Sunker | 1915 Forest Garden Dr | Kingwood, TX 77345 | | |
| Affiliate | Friends Of The Ask Scouting | Transatlantic Council, Bsa 802 | Unit 69900 | Ask P.O. Box 6735 | Kuwait | |
| Affiliate | Friends Of The Circle | Great Swest Council 412 | 1217 Festival Rd Nw | Los Lunas, NM 87031 | | |
| Affiliate | Friends Of The Foster School | Mayflower Council 251 | 55 Downer Ave | Hingham, MA 02043 | | |
| Affiliate | Friends Of The Fraternal Order Of Police | President Gerald R Ford 781 | 122 N St | Cheboygan, MI 49721 | | |
| Affiliate | Friends Of The Husky Adventurers | Minsi Trails Council 502 | 815 N Irving St | Allentown, PA 18109 | | |
| Affiliate | Friends Of The Jensen Family | Utah National Parks 591 | 2202 E Cassidy Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Friends Of The Knights Of Columbus | Northern Lights Council 429 | 722 6th Ave E | Alexandria, MN 56308 | | |
| Affiliate | Friends Of The Mic O Say Dancers | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134 | | |
| Affiliate | Friends Of The Osage Youth | Heart of America Council 307 | 10950 NE 320 Rd | Osceola, MO 64776 | | |
| Affiliate | Friends Of The Plymouth River School | Mayflower Council 251 | 200 High St | Hingham, MA 02043 | | |
| Affiliate | Friends Of The Thunderbird District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | |
| Affiliate | Friends Of Topping Elementary | Heart of America Council 307 | 4433 N Topping Ave | Kansas City, MO 64117 | | |
| Affiliate | Friends Of Trailwoods School | Heart of America Council 307 | 6201 E 17th St | Kansas City, MO 64126 | | |
| Affiliate | Friends Of Troop 1 | Aloha Council, Bsa 104 | 96 Kawananakoa Pl | Honolulu, HI 96817 | | |
| Affiliate | Friends Of Troop 1212 | Greater Los Angeles Area 033 | 6229 Hart Ave | Temple City, CA 91780 | | |
| Affiliate | Friends Of Troop 130 | Transatlantic Council, Bsa 802 | La Chataigneraie Campus | Founex, 1297 | Switzerland | |
| Affiliate | Friends Of Troop 16 | Three Harbors Council 636 | 280 S Beaumont Ave | Brookfield, WI 53005 | | |
| Affiliate | Friends Of Troop 17 | Prairielands 117 | 1 Willowbrook Ct | Champaign, IL 61820 | | |
| Affiliate | Friends Of Troop 184 | Miami Valley Council, Bsa 444 | 585 State Route 571 | Union City, OH 45390 | | |
| Affiliate | Friends Of Troop 19 | Rainbow Council 702 | 24222 W Pheasant Chase Dr | Plainfield, IL 60544 | | |
| Affiliate | Friends Of Troop 22 Davisville | Narragansett 546 | 79 Mesa Dr | North Kingstown, RI 02852 | | |
| Affiliate | Friends Of Troop 283 For Scouting | Heart of America Council 307 | 8616 E 80th Ter | Raytown, MO 64138 | | |
| Affiliate | Friends Of Troop 298 | Mt Diablo-Silverado Council 023 | P.O. Box 555 | Knightsen, CA 94548 | | |
| Affiliate | Friends Of Troop 3063 | Baden-Powell Council 368 | 198 County Rd 10A | Norwich, NY 13815 | | |
| Affiliate | Friends Of Troop 312 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572 | | |
| Affiliate | Friends Of Troop 398 | Three Harbors Council 636 | 4867 N Newhall St | Whitefish Bay, WI 53217 | | |
| Affiliate | Friends Of Troop 501 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572 | | |
| Affiliate | Friends Of Troop 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192 | | |
| Affiliate | Friends Of Troop 531 | Greater Los Angeles Area 033 | 1517 Adson Pl | South El Monte, CA 91733 | | |
| Affiliate | Friends Of Troop 575 | Chief Seattle Council 609 | 505 207th Ave Ne | Sammamish, WA 98074 | | |
| Affiliate | Friends Of Troop 715 | Las Vegas Area Council 328 | 620 Burton St | Henderson, NV 89015 | | |
| Affiliate | Friends Of Troop 78/Vfw Post 5203 | Chester County Council 539 | P.O. Box 22 | Malvern, PA 19355 | | |
| Affiliate | Friends Of Troop 7-Olgh | Three Harbors Council 636 | 7152 N 41st St | Milwaukee, WI 53209 | | |
| Affiliate | Friends Of Troop 80 | Sequoia Council 027 | 2552 W Tyler Ave | Visalia, CA 93291 | | |
| Affiliate | Friends Of Troop 840 | Gulf Stream Council 085 | 18740 SE River Ridge Rd | Tequesta, FL 33469 | | |
| Affiliate | Friends Of Troop 918 | Golden Empire Council 047 | 231 Holmfirth Ct | Roseville, CA 95661 | | |
| Affiliate | Friends Of Troost Community | Heart of America Council 307 | 1215 E 59th St | Kansas City, MO 64110 | | |
| Affiliate | Friends Of Troup School | Connecticut Yankee Council Bsa 072 | 259 Edgewood Ave | New Haven, CT 06511 | | |
| Affiliate | Friends Of Truman School | Connecticut Yankee Council Bsa 072 | 114 Truman St | New Haven, CT 06519 | | |
| Affiliate | Friends Of Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611 | | |
| Affiliate | Friends Of Union Terrace Elemtary School | Minsi Trails Council 502 | 1939 W Union St | Allentown, PA 18104 | | |
| Affiliate | Friends Of Unit 2020 | Catalina Council 011 | 8952 E Rainsage St | Tucson, AZ 85747 | | |
| Affiliate | Friends Of University Academy | Heart of America Council 307 | 6801 Holmes Rd | Kansas City, MO 64131 | | |
| Affiliate | Friends Of Upward Bound Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112 | | |
| Affiliate | Friends Of Van Buren Elem | Last Frontier Council 480 | 2700 SW 40th St | Oklahoma City, OK 73119 | | |
| Affiliate | Friends Of Vincent Foundation LLC | Samoset Council, Bsa 627 | 200 N Center Ave | Merrill, WI 54452 | | |
| Affiliate | Friends Of Wade School | Great Rivers Council 653 | 8301 W S Trails Dr | Columbia, MO 65202 | | |
| Affiliate | Friends Of Waltham Scouting | The Spirit of Adventure 227 | 109 Taylor St | Waltham, MA 02453 | | |
| Affiliate | Friends Of Warford Linc | Heart of America Council 307 | 11400 Cleveland Ave | Kansas City, MO 64137 | | |
| Affiliate | Friends Of Warren Central Mcjrotc | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229 | | |
| Affiliate | Friends Of Washington Elementary School | Minsi Trails Council 502 | 837 N 9th St | Allentown, PA 18102 | | |
| Affiliate | Friends Of Webelos Resident Camp | Lincoln Heritage Council 205 | 3913 Tunnel Mill Rd | Charlestown, IN 47111 | | |
| Affiliate | Friends Of Welborn Elementary School | Heart of America Council 307 | 5200 Leavenworth Rd | Kansas City, KS 66104 | | |
| Affiliate | Friends Of Wendell Phillips School | Heart of America Council 307 | 2400 Prospect Ave | Kansas City, MO 64127 | | |
| Affiliate | Friends Of West Concord | Gamehaven 299 | 56210 160th Ave | West Concord, MN 55985 | | |
| Affiliate | Friends Of Westport Roanoke Comm Ctr | Heart of America Council 307 | 3601 Roanoke Rd | Kansas City, MO 64111 | | |
| Affiliate | Friends Of Weymouth Landing Assoc | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188 | | |
| Affiliate | Friends Of Whitney Lodge | Sam Houston Area Council 576 | P.O. Box 12296 | Spring, TX 77391 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Friends Of Whittier Elementary Kid Zone | Heart of America Council 307 | 295 S 10th St | Kansas City, KS 66102 | | |
| Affiliate | Friends Of Whittier School | Heart of America Council 307 | 1012 Bales Ave | Kansas City, MO 64127 | | |
| Affiliate | Friends Of Wilderness Medicine | Blue Grass Council 204 | P.O. Box 4611 | Winchester, KY 40392 | | |
| Affiliate | Friends Of Willoughby Venturing Group | Greater St Louis Area Council 312 | 631 Willoughby Ln | Collinsville, IL 62234 | | |
| Affiliate | Friends Of Willowbrook | Last Frontier Council 480 | 8105 NE 10th St | Oklahoma City, OK 73110 | | |
| Affiliate | Friends Of Youth Leadership And Devt Inc | Southwest Florida Council 088 | P.O. Box 2161 | Labelle, FL 33975 | | |
| Trade Payable | Friends Ofthe Boundary Waters Wilderness | 401 N 3rd St, Ste 290 | Minneapolis, MN 55401 | | | |
| Affiliate | Friends Pleasant Vly Elem Sch | Minsi Trails Council 502 | 476 Polk Township Rd | Kunkletown, Pa 18058 | | |
| Affiliate | Friends Pleasant Vly Intermediate Sch | Minsi Trails Council 502 | 2233 Route 115 | Brodheadsville, Pa 18322 | | |
| Affiliate | Friends Portage Path Tech Sch | Great Trail 433 | 55 S Portage Path | Akron, Oh 44303 | | |
| Affiliate | Friends School | Lincoln Heritage Council 205 | | | | |
| Affiliate | Friends Scouting At Dodd Elem Sch | Minsi Trails Council 502 | 1944 S Church St | Allentown, Pa 18103 | | |
| Affiliate | Friends Scouting At Holy Infancy Sch | Minsi Trails Council 502 | 127 E 4Th St | Bethlehem, Pa 18015 | | |
| Affiliate | Friends Scouting At Lincoln Elem Sch | Minsi Trails Council 502 | 1260 Gresham St | Bethlehem, Pa 18017 | | |
| Affiliate | Friends Silver City Elem Kidzone | Heart Of America Council 307 | 2515 Lawrence Ave | Kansas City, Ks 66106 | | |
| Affiliate | Friends Sleepy Hollow Elem Sch | Three Fires Council 127 | 898 Glen Oak Dr | Sleepy Hollow, Il 60118 | | |
| Affiliate | Friends Stonewall Tell Elem Sch | Atlanta Area Council 092 | 3310 Stonewall Tell Rd | Atlanta, Ga 30349 | | |
| Affiliate | Friends Stony Point N Elem Sch Kid Zone | Heart Of America Council 307 | 8200 Elizabeth Ave | Kansas City, Ks 66112 | | |
| Trade Payable | Friends To Police Exploring Post 9904 | 215 Millford Rd | Pikesville, MD 21208 | | | |
| Affiliate | Friends Wern Heights Elem Sch | Calcasieu Area Council 209 | 1100 Elizabeth St | Westlake, La 70669 | | |
| Affiliate | Friends Wheatley Elem Extended Day | Heart Of America Council 307 | 2415 Agnes Ave | Kansas City, Mo 64127 | | |
| Affiliate | Friends William Allen White Elem Schl | Kid Zone | Heart Of America Council 307 | 2600 N 43Rd Ter | Kansas City, Ks 66104 | |
| Affiliate | Friends, Knights Columbus Council 4718 | Northern Lights Council 429 | 722 6Th Ave E | 2203 Woodland Park Dr Ne | Alexandria, Mn 56308 | |
| Affiliate | Friends, Office, Mayor Chicago Ridge | Pathway To Adventure 456 | 10455 Ridgeland Ave | Chicago Ridge, Il 60415 | | |
| Affiliate | Friendship Baptist Church | Georgia-Carolina 093 | 515 Richland Ave | Aiken, SC 29801 | | |
| Affiliate | Friendship Baptist Church | Heart of Virginia Council 602 | 1305 Arlington Rd | Hopewell, VA 23860 | | |
| Affiliate | Friendship Baptist Church | Longhorn Council 662 | 4396 Main St | The Colony, TX 75056 | | |
| Affiliate | Friendship Baptist Church | Middle Tennessee Council 560 | 11821 Sparta Hwy | Rock Island, TN 38581 | | |
| Affiliate | Friendship Baptist Church | Orange County Council 039 | 17145 Bastanchury Rd | Yorba Linda, CA 92886 | | |
| Affiliate | Friendship Baptist Church | Sam Houston Area Council 576 | 25979 Kickapoo Rd | Hockley, TX 77447 | | |
| Affiliate | Friendship Church | Great Lakes Fsc 272 | 1240 N Beck Rd | Canton, WI 44187 | | |
| Affiliate | Friendship Church | Great Lakes Fsc 272 | 53245 Van Dyke Rd | Shelby, MI 48094 | | |
| Affiliate | Friendship Community Church | Atlanta Area Council 092 | 4141 Old Fairburn Rd | College Park, GA 30349 | | |
| Affiliate | Friendship Mens Club | Greater Alabama Council 001 | 16479 Lucas Ferry Rd | Athens, AL 35611 | | |
| Affiliate | Friendship Methodist Church Mens Club | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845 | | |
| Affiliate | Friendship Missionary Baptist Church | Mecklenburg County Council 415 | 3400 Beatties Ford Rd | Charlotte, NC 28216 | | |
| Affiliate | Friendship Missionary Baptist Church | Pee Dee Area Council 552 | 1111 Grainger Rd | Conway, SC 29527 | | |
| Affiliate | Friendship Missionary Baptist Church | South Georgia Council 098 | 411 Cotton Ave | Americus, GA 31709 | | |
| Affiliate | Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Athens, GA 30606 | | |
| Affiliate | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Cincinnati, OH 45215 | | |
| Affiliate | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Wyoming, OH 45215 | | |
| Affiliate | Friendship Utd Methodist Church | National Capital Area Council 082 | 3527 Gallows Rd | Falls Church, VA 22042 | | |
| Affiliate | Friendship Utd Methodist Church | Old N State Council 070 | 4612 Friendship Patterson Mill Rd | Burlington, NC 27215 | | |
| Affiliate | Friendship Utd Methodist Church | Piedmont Council 420 | P.O. Box 1373 | Newton, NC 28658 | | |
| Affiliate | Friendship Utd Methodist Church | Rainbow Council 702 | 305 E Boughton Rd | Bolingbrook, IL 60440 | | |
| Affiliate | Friendship Utd Methodist Church | Sam Houston Area Council 576 | 22388 Ford Rd | Porter, TX 77365 | | |
| Affiliate | Friendship Utd Methodist Church | Simon Kenton Council 441 | 582 Ed Warren Dr | Friendship, OH 45630 | | |
| Affiliate | Friendship Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845 | | |
| Affiliate | Friendship Utd Methodist Church | Yocona Area Council 748 | 1689 State Rd 30 W | Myrtle, MS 38650 | | |
| Affiliate | Friendswood Friends Church | Bay Area Council 574 | 502 S Friendswood Dr | Friendswood, TX 77546 | | |
| Affiliate | Friendswood Utd Methodist Church | Bay Area Council 574 | 204 W Edgewood Dr | Friendswood, TX 77546 | | |
| Trade Payable | Frigetto Frank | Address Redacted | | | | |
| Trade Payable | Frischholz, Linda | Address Redacted | | | | |
| Affiliate | Frisco Community Bible Church | Circle Ten Council 571 | 10055 Warren Pkwy | Frisco, TX 75035 | | |
| Trade Payable | Frisco Financial Planning LLC | 2770 Main St, Ste 288 | Frisco, TX 75033 | | | |
| Affiliate | Frisco Police Dept | Circle Ten Council 571 | 7200 Stonebrook Pkwy | Frisco, TX 75034 | | |
| Employees | Frisco Reid | Address Redacted | | | | |
| Trade Payable | Fritch Joan E. | Address Redacted | | | | |
| Trade Payable | Frito Lay Inc | 75 Remittance Dr, Ste 1217 | Chicago, IL 60675-1217 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Fritz Neff | Address Redacted | | | | |
| Trade Payable | Fritz Schmidt | Address Redacted | | | | |
| Employees | Fritz Schmidt | Address Redacted | | | | |
| Trade Payable | Frm Socks LLC | 227 Poplar St, P.O. Box 298 | Osage, IA 50461 | | | |
| Trade Payable | Frm Socks LLC | Fox River Mills | P.O. Box 92170, Lock Box 135235 | Elk Grove, IL 60009 | | |
| Trade Payable | Frogfish Ink | 29605 N 48th St | Cave Creek, AZ 85331 | | | |
| Trade Payable | Frohnapfel, Leigh Ann | Address Redacted | | | | |
| Affiliate | From The Heart Church Ministries Inc | National Capital Area Council 082 | 4929 Allentown Rd | Suitland, MD 20746 | | |
| Affiliate | Front Royal Moose Lodge 829 | Shenandoah Area Council 598 | P.O. Box 95 | Front Royal, VA 22630 | | |
| Affiliate | Front Royal Presbyterian Church | Shenandoah Area Council 598 | 115 Luray Ave | Front Royal, VA 22630 | | |
| Affiliate | Front Royal Utd Methodist Ch- Mens Club | Shenandoah Area Council 598 | 1 W Main St | Front Royal, Va 22630 | | |
| Affiliate | Front Royal Utd Methodist Ch= Mens Club | Shenandoah Area Council 598 | 1 Main St | Front Royal, Va 22630 | | |
| Affiliate | Front Royal Utd Methodist Church | Mens Club | Shenandoah Area Council 598 | 1 W Main St | Front Royal, Va 22630 | |
| Trade Payable | Frontenac Ward | 8 Clerbrook Ln | Saint Louis, MO 63124 | | | |
| Trade Payable | Frontier | P.O. Box 20550 | Rochester, NY 14602-0550 | | | |
| Trade Payable | Frontier Adjusters Inc | P.O. Box 7610 | Phoenix, AZ 85011 | | | |
| Trade Payable | Frontier Brigade Band Inc | 4103 Lexington Pkwy | Colleyville, TX 76034 | | | |
| Trade Payable | Frontier Cleaners Inc | Boonruon Williams | 809 Hope Mills Rd | Fayetteville, NC 28304 | | |
| Trade Payable | Frontier Communications | 401 Merritt 7 | Norwalk, CT 06851 | | | |
| Trade Payable | Frontier Communications | Attn: Access Billing | P.O. Box 92713 | Rochester, NY 14692 | | |
| Trade Payable | Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | |
| Trade Payable | Frontier Communications Of America | P.O. Box 20567 | Rochester, NY 14602-0567 | | | |
| Trade Payable | Frontier Telephone Of Rochester Inc | Frontier Ctr | P.O. Box 20550 | Rochester, NY 14646-3008 | | |
| Affiliate | Frontier Youth Group | Washington Crossing Council 777 | P.O. Box 322 | Line Lexington, PA 18932 | | |
| Trade Payable | Frontiers International,Inc | 6301 Crittenden St | Philadelphia, PA 19138 | | | |
| Trade Payable | Front-Line Products, LLC | 712 N Oakridge Dr | Weatherford, TX 76087-7768 | | | |
| Trade Payable | Frost Brown Todd LLC | 400 W Market St, Flr 32 | Louisville, KY 40202 | | | |
| Affiliate | Fruchthendler School PTA | Catalina Council 011 | 7470 E Cloud Rd | Tucson, AZ 85750 | | |
| Affiliate | Fruita Utd Methodist Church | Denver Area Council 061 | 405 E Aspen Ave | Fruita, CO 81521 | | |
| Affiliate | Fruitland Community Church | Greater St Louis Area Council 312 | 6040 US Hwy 61 | Jackson, MO 63755 | | |
| Affiliate | Fruitland Park Lions Club | Central Florida Council 083 | 200 Fountain St | Fruitland Park, FL 34731 | | |
| Affiliate | Fruitport Lions Club | President Gerald R Ford 781 | 3119 Lily Ct | Muskegon, MI 49444 | | |
| Affiliate | Fruitvale Elementary | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602 | | |
| Affiliate | Fruitvale Elementary School Parents | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602 | | |
| Trade Payable | Fry, Trevor | Address Redacted | | | | |
| Trade Payable | Fry'S Electronics | 2488 Market Pl Blvd | Irving, TX 75063 | | | |
| Trade Payable | Fry'S Electronics | 600 E Brokaw Rd | San Jose, CA 95112 | | | |
| Trade Payable | Fs Systems | 517 Rosewood Ln | Forney, TX 75126 | | | |
| Trade Payable | Fscs Corp | dba Horizon Coach Lines | 1251 W Craighead Rd | Charlotte, NC 28206 | | |
| Affiliate | Ft Atkinson American Legion Post 348 | Mid-America Council 326 | 1311 Court St | Fort Calhoun, NE 68023 | | |
| Affiliate | Ft Benning Masonic Lodge F&Am | Chattahoochee Council 091 | P.O. Box 3186 | Columbus, GA 31903 | | |
| Affiliate | Ft Caroline Utd Methodist Church | North Florida Council 087 | 8510 Fort Caroline Rd | Jacksonville, FL 32277 | | |
| Affiliate | Ft Donelson Umc Mens Group | Middle Tennessee Council 560 | 424 Church St | Dover, TN 37058 | | |
| Affiliate | Ft Gibson Police Dept | Indian Nations Council 488 | P.O. Box 218 | Fort Gibson, OK 74434 | | |
| Affiliate | Ft Lauderdale Police Dept | South Florida Council 084 | 1300 W Broward Blvd | Fort Lauderdale, FL 33312 | | |
| Affiliate | Ft Lincoln Elementary PTO | Northern Lights Council 429 | 2007 8th Ave Se | Mandan, ND 58554 | | |
| Affiliate | Ft Oglethorpe Utd Methodist | Cherokee Area Council 556 | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | |
| Trade Payable | Ft Publications Inc | 330 Hudson St 8th Fl | New York, NY 10013 | | | |
| Affiliate | Ft Recovery American Legion Post 345 | Black Swamp Area Council 449 | 2490 St Rt 49 | Ft Recovery, OH 45846 | | |
| Affiliate | Ft Vancouver Lions Club | Cascade Pacific Council 492 | P.O. Box 701 | Vancouver, WA 98666 | | |
| Trade Payable | Ft Worth High Tech Signs Co | 3141 Joyce Dr | Fort Worth, TX 76116 | | | |
| Affiliate | Ft Wright Civic Club | Dan Beard Council, Bsa 438 | 115 Kennedy Rd | Covington, KY 41011 | | |
| Affiliate | Ft. Washington Collegiate Church | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033 | | |
| Trade Payable | Fti Consulting Inc | 88 Pine St, 32nd Fl | New York, NY 10005 | | | |
| Trade Payable | Ftl | 44 E 32nd St, 3rd Fl | New York, NY 10016 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Fudge, Det Terrence | Address Redacted | | | | |
| Trade Payable | Fuel Visual Media Inc | P.O. Box 503025 | Indianapolis, IN 46250 | | | |
| Trade Payable | Fuerman,Joyce | Address Redacted | | | | |
| Trade Payable | Fugro Earthdata Inc | P.O. Box 301492 | Dallas, TX 75303-1492 | | | |
| Affiliate | Fugua Salvation Army Boys & Girls Club | Atlanta Area Council 092 | 405 Lovejoy St Nw | Atlanta, GA 30313 | | |
| Trade Payable | Fujifilm Graphic Systems Usa | Dept At 952142 | Atlanta, GA 31192-2142 | | | |
| Trade Payable | Fujifilm Usa, Inc | Dept 0480 P.O. Box 120480 | Dallas, TX 75312-0480 | | | |
| Trade Payable | Fujifilm Usa, Inc | Fujifilm N America Corp | Dept La 22214 | Pasadena, CA 91185-2214 | | |
| Trade Payable | Full Compass Systems Ltd | 9770 Silicon Prairie Pkwy | Madison, WI 53593 | | | |
| Trade Payable | Full Frontal LLC | 4230 Harness Dr | Hampstead, MD 21074 | | | |
| Affiliate | Full Gospel Tabernacle | Prairielands 117 | | | | |
| Trade Payable | Full Science Media | Conservation Job Board | 159 20th St, 1B | Brooklyn, NY 11232 | | |
| Trade Payable | Full Source LLC | 10302 Deerwood Park Blvd, Ste 200 | Jacksonville, FL 32256 | | | |
| Affiliate | Fuller Rd Fire Dept | Twin Rivers Council 364 | 1342 Central Ave | Albany, NY 12205 | | |
| Trade Payable | Fuller St Productions | 10702 Hathaway Dr, Ste 2 | Santa Fe Springs, CA 90670 | | | |
| Trade Payable | Fullerton Airport Pilot Assoc | 4011 W Commonwealth Ave | Fullerton, CA 92834 | | | |
| Affiliate | Fullerton Elks Lodge 1993 | Orange County Council 039 | 1400 Elks View Ln | Fullerton, CA 92835 | | |
| Affiliate | Fullerton Police Dept | Orange County Council 039 | 237 W Commonwealth Ave | Fullerton, CA 92832 | | |
| Affiliate | Fullerton School | Lake Erie Council 440 | 5920 Fullerton Ave | Cleveland, OH 44105 | | |
| Affiliate | Fullerton Sunrise Rotary | Orange County Council 039 | P.O. Box 5351 | Fullerton, CA 92838 | | |
| Affiliate | Fullerton Union High Jrotc | Orange County Council 039 | 201 E Chapman Ave | Fullerton, CA 92832 | | |
| Affiliate | Fulton Breakfast Optimist Club | Great Rivers Council 653 | P.O. Box 844 | Fulton, MO 65251 | | |
| Trade Payable | Fulton County Clerk Of Superior Ct | Cathelene Robinson Clerk of Superior Ct | 136 Pryor St Sw | Atlanta, GA 30303 | | |
| Affiliate | Fulton County Sheriff Office | Black Swamp Area Council 449 | 129 Court House Plz | Wauseon, OH 43567 | | |
| Affiliate | Fulton Elementary Commty | Learning Center | Tecumseh 439 | 631 S Yellow Springs St | Springfield, Oh 45506 | |
| Affiliate | Fulton Presbyterian Church | Blackhawk Area 660 | 311 N 9th St | Fulton, IL 61252 | | |
| Affiliate | Fulton Utd Methodist Church | Yocona Area Council 748 | P.O. Box 279 | Fulton, MS 38843 | | |
| Affiliate | Fulton Utd Methodist Mens Club | Yocona Area Council 748 | P.O. Box 279 | 301 E Main St | Fulton, MS 38843 | |
| Affiliate | Fultondale Elementary School | Greater Alabama Council 001 | 950 Central Ave | Fultondale, AL 35068 | | |
| Affiliate | Fumc | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065 | | |
| Affiliate | Fumc - Slocomb | Alabama-Florida Council 003 | P.O. Box 304 | Slocomb, AL 36375 | | |
| Affiliate | Fumc & Lawndale Baptist | Piedmont Council 420 | 313 W Main St | Lawndale, NC 28090 | | |
| Affiliate | Fumc Of Kaufman | Circle Ten Council 571 | 208 S Jefferson St | Kaufman, TX 75142 | | |
| Affiliate | Fumc Royse City Texas | Circle Ten Council 571 | P.O. Box 327 | Royse City, TX 75189 | | |
| Trade Payable | Fun Express, LLC | P.O. Box 14463 | Des Moines, IA 50306 | | | |
| Affiliate | Fun In The Sun | Longs Peak Council 062 | 920 A St | Greeley, CO 80631 | | |
| Affiliate | Fun In The Sun City Of Greeley | Longs Peak Council 062 | 1992 Greeley Mall | Greeley, CO 80631 | | |
| Trade Payable | Fun Services-Om | 8942 J St | Omaha, NE 68127 | | | |
| Trade Payable | Fun Sun Marine Inc | 4511 Floramar Ter | New Port Richey, FL 34652 | | | |
| Trade Payable | Fun Sun Marine Inc | c/o Brian Stolzenberger | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Fun Tees Delta Apparel | P.O. Box 933666 | Atlanta, GA 61193-9666 | | | |
| Trade Payable | Fundacion Estudiantes Internacionales | Debatiendo Por El Saber | Soler 5163 | Cuidad De Buenos Aires, 1425 | Argentina | |
| Trade Payable | Fundacion Unidos Para Servir | Puerto Rico Council 661 | P.O. Box 1183 | Manati, PR 00674 | | |
| Trade Payable | Funderburk Electric Services LLC | P.O. Box 14380 | Knoxville, TN 37914 | | | |
| Affiliate | Funkstown American Legion Post 211 | Mason Dixon Council 221 | P.O. Box 250 | 12 N Wside Ave | Funkstown, MD 21734 | |
| Trade Payable | Funtime Entertainment Group Inc | 1221 Flower Mound Rd, Ste 320-116 | Flower Mound, TX 75028 | | | |
| Affiliate | Fuquay Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526 | | |
| Affiliate | Fuquay-Varina Baptist Church | Occoneechee 421 | 301 N Woodrow St | Fuquay Varina, NC 27526 | | |
| Affiliate | Fuquay-Varina Fire Dept | Occoneechee 421 | 401 Old Honeycutt Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | Fuquay-Varina Police Dept | Occoneechee 421 | 114 N Main St | Fuquay Varina, NC 27526 | | |
| Employees | Furches Wingate | Address Redacted | | | | |
| Trade Payable | Furman E Glenn | Address Redacted | | | | |
| Employees | Furman E Jordan | Address Redacted | | | | |
| Trade Payable | Furman University | Attn: Financial Aid Office | 3300 Poinsett Hwy | Greenville, SC 29613 | | |
| Affiliate | Furnace Woods PTA | Westchester Putnam 388 | 239 Watch Hill Rd | Cortlandt Manor, NY 10567 | | |
| Trade Payable | Furniture Concepts | 4925 Galaxy Pkwy, Ste G | Warrensville Heights, OH 44128 | | | |
| Trade Payable | Furtaw, Douglas | Address Redacted | | | | |
| Trade Payable | Fusfeld Group Inc | 15 Laverdure Cir | Framingham, MA 01701 | | | |
| Trade Payable | Future Com Ltd | P.O. Box 843966 | Dallas, TX 75284-3966 | | | |
| Trade Payable | Future Fisherman Foundation | 5998 N Pleasant View Rd | Ponca City, OK 74601 | | | |
| Trade Payable | Future Media Concepts Inc | 299 Broadway, Ste 1510 | New York, NY 10007 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Future Omro Chamber - Main Street | Bay-Lakes Council 635 | 130 W Larrabee St | Omro, WI 54963 | | |
| Trade Payable | Future Telecom | P.O. Box 852728 | Mesquite, TX 75185 | | | |
| Trade Payable | Fwh Ii Little Rock LLC | dba Marriott Little Rock | 3 Statehouse Plaza | Little Rock, AR 72201 | | |
| Trade Payable | Fwhrma | Address Redacted | | | | |
| Trade Payable | Fyvie, William | Address Redacted | | | | |
| Trade Payable | G & G Ace Hardware | 17434 Gravatt Rd | Milford, VA 22514 | | | |
| Trade Payable | G & G Farm Service | 17434 Gravatt Rd | Milford, VA 22514 | | | |
| Affiliate | G & N Unlimited | Sagamore Council 162 | 309 N Mill St | North Manchester, IN 46962 | | |
| Employees | G Allen | Address Redacted | | | | |
| Employees | G Ann Nugent | Address Redacted | | | | |
| Employees | G Bradford Murray | Address Redacted | | | | |
| Employees | G Downton | Address Redacted | | | | |
| Trade Payable | G Dwayne Jones | Address Redacted | | | | |
| Employees | G Holcomb | Address Redacted | | | | |
| Trade Payable | G Kim Sutterfield Phd | dba Pacific Counseling Assoc | 1341 W Robinhood Dr, Ste B10 | Stockton, CA 95207 | | |
| Trade Payable | G Men Environmental Services Inc | P.O. Box 269 | Ely, MN 55731 | | | |
| Trade Payable | G Neil Direct Mail Inc | P.O. Box 451179 | Sunrise, FL 33345-1179 | | | |
| Trade Payable | G Orozio | Address Redacted | | | | |
| Trade Payable | G Outdoors, Inc | 13947 Central Ave | Chino, CA 91710 | | | |
| Trade Payable | G Richard Williamson | Address Redacted | | | | |
| Employees | G Robert Wagner | Address Redacted | | | | |
| Employees | G Williams | Address Redacted | | | | |
| Trade Payable | G&G Outfitters, Inc | Accounts Receivable | 4901 Forbes Rd | Lanham, MD 20706 | | |
| Trade Payable | G&L Plumbing | 140 Shresbury | St Boylston, MA 01505 | | | |
| Trade Payable | G&M Printwear | 549 S Broadway | Gloucester City, NJ 08030 | | | |
| Trade Payable | G&W Equipment Inc | P.O. Box 890208 | Charlotte, NC 28289-0208 | | | |
| Trade Payable | Ga Designs Inc | dba Anju | 75 John Portman Blvd NW, Ste 6S-349 | Atlanta, GA 30303 | | |
| Litigation | GA Governor'S Office Of Consumer Affairs | Consumer Protection & Antitrust Div | 120 SW 10th St, Ste 430 | Topeka, KS 66612-1597 | | |
| Trade Payable | Ga In Lee | c/o Hiawatha | E6350 Doe Lake Rd | Chatham, MI 49816 | | |
| Trade Payable | Gabby Lucchese | Address Redacted | | | | |
| Trade Payable | Gabe Jarrett | Address Redacted | | | | |
| Trade Payable | Gabe Lewis | Address Redacted | | | | |
| Employees | Gaberiel Harrison Biggs | Address Redacted | | | | |
| Affiliate | Gables Elementary PTA | Simon Kenton Council 441 | 1680 Becket Ave | Columbus, OH 43235 | | |
| Employees | Gabriel Ables | Address Redacted | | | | |
| Trade Payable | Gabriel Ables | Address Redacted | | | | |
| Employees | Gabriel Alexander Rodriguez Rios | Address Redacted | | | | |
| Trade Payable | Gabriel B Duff | Address Redacted | | | | |
| Employees | Gabriel C Chelius | Address Redacted | | | | |
| Trade Payable | Gabriel Camacho Zapata | Address Redacted | | | | |
| Trade Payable | Gabriel Coco | Address Redacted | | | | |
| Trade Payable | Gabriel Crowell | Address Redacted | | | | |
| Employees | Gabriel D Alesse | Address Redacted | | | | |
| Employees | Gabriel D Bailey | Address Redacted | | | | |
| Employees | Gabriel Estrada | Address Redacted | | | | |
| Employees | Gabriel G Jackson | Address Redacted | | | | |
| Trade Payable | Gabriel Gaspar | Address Redacted | | | | |
| Trade Payable | Gabriel Goetz | Address Redacted | | | | |
| Employees | Gabriel H Sylvester | Address Redacted | | | | |
| Employees | Gabriel J Martinez | Address Redacted | | | | |
| Employees | Gabriel J Mitchell | Address Redacted | | | | |
| Trade Payable | Gabriel Landreville | Address Redacted | | | | |
| Employees | Gabriel Lopez | Address Redacted | | | | |
| Trade Payable | Gabriel Magee | Address Redacted | | | | |
| Trade Payable | Gabriel Mchugh | Address Redacted | | | | |
| Trade Payable | Gabriel R Umar | Address Redacted | | | | |
| Litigation | Gabriel Racine | Address Redacted | | | | |
| Employees | Gabriel Rivera | Address Redacted | | | | |
| Insurance | Gabriel Rodriguez Rios | Address Redacted | | | | |
| Employees | Gabriel Ruiz | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gabriel Schaefer | Address Redacted | | | | |
| Trade Payable | Gabriel Sheridan | Address Redacted | | | | |
| Trade Payable | Gabriel Valencia | Address Redacted | | | | |
| Trade Payable | Gabriel Zayas | Address Redacted | | | | |
| Trade Payable | Gabriela Beasley | Address Redacted | | | | |
| Trade Payable | Gabriela M Pilonieta | Address Redacted | | | | |
| Trade Payable | Gabriela Sainz Young | Address Redacted | | | | |
| Employees | Gabrielle Martinek | Address Redacted | | | | |
| Affiliate | Gabriel'S House | Last Frontier Council 480 | P.O. Box 883 | Duncan, OK 73534 | | |
| Affiliate | Gadsden Fire Dept | Greater Alabama Council 001 | 322 Walnut St | Gadsden, AL 35901 | | |
| Affiliate | Gadsden Golf Carts Inc | Greater Alabama Council 001 | 323 Ewing Ave | Gadsden, AL 35901 | | |
| Affiliate | Gadsden Memorial Vfw Post 4384 | Yucca Council 573 | P.O. Box 3773 | 1580 N 4th St | Anthony, NM 88021 | |
| Employees | Gaelle Prussien-Francillon | Address Redacted | | | | |
| Affiliate | Gaenslen | Three Harbors Council 636 | 1250 E Burleigh St | Milwaukee, WI 53212 | | |
| Trade Payable | Gaffney Daniel | Address Redacted | | | | |
| Trade Payable | Gage Cuthbertson | Address Redacted | | | | |
| Trade Payable | Gage Michael Mcdermith | Address Redacted | | | | |
| Litigation | Gage Wilson | Address Redacted | | | | |
| Trade Payable | Gagein, Inc | 2077 Gold St, Ste 208 | Alviso, CA 95002 | | | |
| Affiliate | Gahanna Community Congregational Church | Simon Kenton Council 441 | 470 Havens Corners Rd | Gahanna, OH 43230 | | |
| Affiliate | Gahanna Community Theatre | Simon Kenton Council 441 | 622 Fawndale Pl | Gahanna, OH 43230 | | |
| Trade Payable | Gail A Corwin | Address Redacted | | | | |
| Employees | Gail Babalonis | Address Redacted | | | | |
| Employees | Gail Bratt | Address Redacted | | | | |
| Trade Payable | Gail Coffey | Address Redacted | | | | |
| Trade Payable | Gail Corken | Address Redacted | | | | |
| Employees | Gail Dante | Address Redacted | | | | |
| Trade Payable | Gail Davis & Assoc, Inc | 3500 Oak Lawn Suite 740 | Dallas, TX 75219 | | | |
| Employees | Gail E Karas | Address Redacted | | | | |
| Employees | Gail Fujimoto | Address Redacted | | | | |
| Trade Payable | Gail Glassey | Address Redacted | | | | |
| Trade Payable | Gail Greenberg | Address Redacted | | | | |
| Employees | Gail Henderson | Address Redacted | | | | |
| Employees | Gail K Rauch | Address Redacted | | | | |
| Trade Payable | Gail Karas | Address Redacted | | | | |
| Employees | Gail Kearby | Address Redacted | | | | |
| Employees | Gail Kibodeaux | Address Redacted | | | | |
| Trade Payable | Gail Mayfield | Address Redacted | | | | |
| Employees | Gail Newton | Address Redacted | | | | |
| Employees | Gail Olson | Address Redacted | | | | |
| Employees | Gail Pare | Address Redacted | | | | |
| Trade Payable | Gail Plucker | Address Redacted | | | | |
| Employees | Gail Rauch | Address Redacted | | | | |
| Trade Payable | Gail Rauch | Address Redacted | | | | |
| Trade Payable | Gail S Hennessey, Inc | 641 Welton St | Harpursville, NY 13787 | | | |
| Trade Payable | Gail S Hennessey, Inc | 647 Welton St | Harpursville, NY 13787 | | | |
| Employees | Gail Walker | Address Redacted | | | | |
| Employees | Gail Wojtkowiak | Address Redacted | | | | |
| Affiliate | Gainesville Police Dept | North Florida Council 087 | 413 NW 8th Ave | Gainesville, FL 32601 | | |
| Affiliate | Gainesville Police Dept | Northeast Georgia Council 101 | 118 Jesse Jewell Pky | Gainesville, GA 30503 | | |
| Affiliate | Gainesville Presbyterian Church | National Capital Area Council 082 | 16127 Lee Hwy | Gainesville, VA 20155 | | |
| Affiliate | Gainesville Utd Methodist Church | National Capital Area Council 082 | 13710 Milestone Ct | Gainesville, VA 20155 | | |
| Employees | Gainor Davis | Address Redacted | | | | |
| Affiliate | Gaither High School Njrotc | Greater Tampa Bay Area 089 | 16200 N Dale Mabry Hwy | Tampa, FL 33618 | | |
| Affiliate | Gaithersburg Presbyterian Church | National Capital Area Council 082 | 610 S Frederick Ave | Gaithersburg, MD 20877 | | |
| Employees | Gaitree Mofford | Address Redacted | | | | |
| Trade Payable | Gaitree Mofford | Address Redacted | | | | |
| Employees | Gaitree R Mofford | Address Redacted | | | | |
| Trade Payable | Gak Stonn LLC | 107 Kit Carson Rd, Ste A | Taos, NM 87571 | | | |
| Trade Payable | Gak Stonn LLC | 936 Calle Conquistador | Taos, NM 87571 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Galapagos Charter PTO | Blackhawk Area 660 | 2605 School St | Rockford, IL 61101 | | |
| Affiliate | Galatia Fire Dept | Greater St Louis Area Council 312 | 305 W Mill St | Galatia, IL 62935 | | |
| Affiliate | Galax Fire & Rescue | Blue Ridge Mtns Council 599 | P.O. Box 147 | Galax, VA 24333 | | |
| Affiliate | Galax Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333 | | |
| Trade Payable | Galaxy Hobby | P.O. Box 164 | Plover, WI 54467-0164 | | | |
| Trade Payable | Gale Consulting Inc | 24803 Meadow Oaks Dr | Katy, TX 77494 | | | |
| Employees | Gale Follett | Address Redacted | | | | |
| Trade Payable | Gale Gray Carter | Address Redacted | | | | |
| Employees | Gale Landeen | Address Redacted | | | | |
| Trade Payable | Galen Collins | Address Redacted | | | | |
| Trade Payable | Galen Mcintosh | Address Redacted | | | | |
| Employees | Galen Scholl | Address Redacted | | | | |
| Affiliate | Galena B.P.O.E. Lodge 882 | Blackhawk Area 660 | 123 N Main St | Galena, IL 61036 | | |
| Affiliate | Galena City School District | Midnight Sun Council 696 | P.O. Box 299 | Galena, AK 99741 | | |
| Affiliate | Galesburg Police Dept | Illowa Council 133 | Pb & Pa 19 | 150 S Broad | Galesburg, IL 61401 | |
| Affiliate | Galesburg Railroad Days | Illowa Council 133 | P.O. Box 335 | Wataga, IL 61488 | | |
| Affiliate | Galesville Lions Club | Gateway Area 624 | P.O. Box 324 | Galesville, WI 54630 | | |
| Trade Payable | Galey & Lord Industries, LLC | P.O. Box 157 | 670 N Main St | Society Hill, SC 29593 | | |
| Affiliate | Galilee Baptist Church | Norwela Council 215 | 1500 Pierre Ave | Shreveport, LA 71103 | | |
| Affiliate | Galilee Lutheran Church | Baltimore Area Council 220 | 4652 Mountain Rd | Pasadena, MD 21122 | | |
| Affiliate | Galilee Lutheran Church | Potawatomi Area Council 651 | N24W26430 Crestview Dr | Pewaukee, WI 53072 | | |
| Affiliate | Galilee Missionary Baptist Church | Old Hickory Council 427 | 4129 Nampton Dr | Winston Salem, NC 27105 | | |
| Affiliate | Galilee Utd Methodist Church | Heart of Virginia Council 602 | 747 Hull Neck Rd | Heathesville, VA 22473 | | |
| Affiliate | Galilee Utd Methodist Church | National Capital Area Council 082 | 45425 Winding Rd | Sterling, VA 20165 | | |
| Trade Payable | Galindo Diane | Address Redacted | | | | |
| Trade Payable | Gallagher Gosseen Faller & Crowley | 1010 Franklin Ave, Ste 400 | Garden City, NY 11530-2927 | | | |
| Affiliate | Gallagher-Hansen Vfw Post 295 | Northern Star Council 250 | 111 Concord Exchange S | South Saint Paul, MN 55075 | | |
| Affiliate | Gallatin Fire Dept | Middle Tennessee Council 560 | 119 Chief Billy Crook Blvd | Gallatin, TN 37066 | | |
| Affiliate | Gallatin First Church Of The Nazarene | Middle Tennessee Council 560 | 407 N Water Ave | Gallatin, TN 37066 | | |
| Affiliate | Gallatin High School Njrotc | Middle Tennessee Council 560 | 700 Dan P Herron Dr | Gallatin, TN 37066 | | |
| Trade Payable | Gallatin Industry Supply | P.O. Box 11827 | Pueblo, CO 81001 | | | |
| Affiliate | Gallatin Lions Club | c/o  Andrea Gibson | Pony Express Council 311 | 102 N Main | Gallatin, MO 64640 | |
| Affiliate | Gallatine Gateway Fire Dept | Montana Council 315 | 320 Webb St | Bozeman, MT 59718 | | |
| Trade Payable | Gallegos Sanitation Inc | P.O. Box 1986 | Ft Collins, CO 80522 | | | |
| Trade Payable | Galles Chevrolet | Address Redacted | | | | |
| Litigation | Gallik, Bremer & Molloy, P.C. | Attn: James P. Molloy | 777 E Main St, Ste 203 | P.O. Box 70 | Bozeman, MT 59771 | |
| Litigation | Gallik, Bremer & Molloy, PC | Address Redacted | | | | |
| Litigation | Gallik, Bremer & Molloy, PC | Address Redacted | | | | |
| Affiliate | Gallipolis Fire Dept | Buckskin 617 | 2018 Chestnut St | Gallipolis, OH 45631 | | |
| Affiliate | Galloway Township Police Dept | Jersey Shore Council 341 | 300 E Jimmie Leeds Rd | Galloway, NJ 08205 | | |
| Trade Payable | Galls, LLC | P.O. Box 71628 | Chicago, IL 60694-1628 | | | |
| Trade Payable | Gallup Inc | P.O. Box 310284 | Des Moines, IA 50331-0284 | | | |
| Affiliate | Galt Scouting & Youth Services | Greater Yosemite Council 059 | 28 Almo Ct | Galt, CA 95632 | | |
| Affiliate | Galt Sunrise Rotary | Greater Yosemite Council 059 | P.O. Box 774 | Galt, CA 95632 | | |
| Affiliate | Galva Rotary | Illowa Council 133 | 313 Market St | Galva, IL 61434 | | |
| Affiliate | Galveston Police Dept | Bay Area Council 574 | 601 54th St, Ste 200 | Galveston, TX 77550 | | |
| Affiliate | Galvez-Lake Volunteer Fire Dept | Istrouma Area Council 211 | 16288 Joe Sevario Rd | Prairieville, LA 70769 | | |
| Trade Payable | Gambe Group Corp | 10156 NW 41St | Miami, FL 33178 | | | |
| Affiliate | Gamber & Community Fire Co Inc | Baltimore Area Council 220 | 3838 Niner Rd | Finksburg, MD 21048 | | |
| Trade Payable | Gambles C & R, Inc | New Opportunity, Inc | 302 N State St | Caro, MI 48723 | | |
| Trade Payable | Game Business Law Summit | c/o Ctr For American & Intl Law Registrar | 5201 Democracy Dr | Plano, TX 75024-3561 | | |
| Trade Payable | Game Time LLC | c/o Artinian LLC | P.O. Box 71353 | Philadelphia, PA 19176-1353 | | |
| Affiliate | Gamehaven | 1124 11-1/2 St, Se | Rochester, MN 55904-5097 | | | |
| Trade Payable | Gamehaven Cncl 299 | 1124 11-1/2 St Se | Rochester, MN 55904-5097 | | | |
| Affiliate | Gamehaven Council | Gamehaven 299 | 1124 11 1/2 St Se | Rochester, MN 55904 | | |
| Trade Payable | Gamehaven Council Bsa | Address Redacted | | | | |
| Affiliate | Gamewell Utd Methodist | Piedmont Council 420 | 2897 Morganton Blvd Sw | Lenoir, NC 28645 | | |
| Trade Payable | Gamezarena | dba Sabina & Ryan Nore | 1160 Vienna | Paletzgasse, 222411 | Austria | |
| Affiliate | Gamma Zeta Boule Foundation | Greater Los Angeles Area 033 | P.O. Box 94833 | Pasadena, CA 91109 | | |
| Trade Payable | Gamo Outdoor Usa Inc | One Biscayne Tower | 2 S Biscayne Blvd 3301 | Miami, FL 33131 | | |
| Affiliate | Ganado Rotary Club | South Texas Council 577 | P.O. Box 19 | Ganado, TX 77962 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ganapath Velu | Address Redacted | | | | |
| Trade Payable | Gander Mtn | Attn: Sales Audit Joanne H | 180 E 5th St, Ste 1300 | St Paul, MN 55101 | | |
| Trade Payable | Gang Lui | Address Redacted | | | | |
| Affiliate | Gang Mills Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 203 | Painted Post, NY 14870 | | |
| Affiliate | Ganges Township Fire Dept | President Gerald R Ford 781 | 6957 114th Ave | South Haven, MI 49090 | | |
| Affiliate | Ganges/Fennville Utd Methodist Church | President Gerald R Ford 781 | 2218 68th St | 5849 124th Ave | Fennville, MI 49408 | |
| Trade Payable | Gannett Co Inc | dba Imagn Content Services | 7950 Jones Branch Dr | Mclean, VA 22107 | | |
| Trade Payable | Gannett Co Inc | dba Imagn Content Services | P.O. Box 677700 | Dallas, TX 75267-7700 | | |
| Trade Payable | Gannett Offset | Address Redacted | | | | |
| Trade Payable | Gannon Petza | Address Redacted | | | | |
| Employees | Gannon Petza | Address Redacted | | | | |
| Trade Payable | Gannon Sloves | Address Redacted | | | | |
| Trade Payable | Garage Door Operators, Inc | P.O. Box 128 | Scott Depot, WV 25560 | | | |
| Trade Payable | Garage Graphics & Visuals Inc | 2625 N Neergard Ave | Springfield, MO 65803 | | | |
| Trade Payable | Garan Lucow Miller Pc | Address Redacted | | | | |
| Affiliate | Garber Utd Methodist | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562 | | |
| Affiliate | Garber Utd Methodist Church | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562 | | |
| Trade Payable | Garcia'S Tent Rentals, Inc | dba Aa Events & Tents, Inc | 303 Arvada Nw | Albuquerque, NM 87102 | | |
| Affiliate | Garden City Ch Inc The Foundry Ch | Cradle Of Liberty Council 525 | 25 Cedar Rd | Wallingford, Pa 19086 | | |
| Affiliate | Garden City Elementary Afterschool | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224 | | |
| Affiliate | Garden City Elementary School | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224 | | |
| Affiliate | Garden City Police Dept | Santa Fe Trail Council 194 | 304 N 9th St | Garden City, KS 67846 | | |
| Affiliate | Garden City Presbyterian Church | Great Lakes Fsc 272 | 1841 Middlebelt Rd | Garden City, MI 48135 | | |
| Affiliate | Garden City Utd Methodist Church | Heart of America Council 307 | 500 S 5th St | P.O. Box 80 | Garden City, MO 64747 | |
| Affiliate | Garden City Utd Methodist Church | Heart of America Council 307 | P.O. Box 80 | Garden City, MO 64747 | | |
| Affiliate | Garden Grove Kiwanis | Orange County Council 039 | 9840 Larson Ave | Garden Grove, CA 92844 | | |
| Affiliate | Garden Grove Moose Lodge | Orange County Council 039 | 9901 Bixby Ave | Garden Grove, CA 92841 | | |
| Affiliate | Garden Grove Police Dept | Orange County Council 039 | 11301 Acacia Pkwy | Garden Grove, CA 92840 | | |
| Affiliate | Garden Grove Utd Methodist Church | Orange County Council 039 | 12741 Main St | Garden Grove, CA 92840 | | |
| Affiliate | Garden Lakes Baptist Church | Northwest Georgia Council 100 | 220 Redmond Cir Nw | Rome, GA 30165 | | |
| Affiliate | Garden Of The Mind | Las Vegas Area Council 328 | 2823 Misty Grove Dr | Henderson, NV 89074 | | |
| Affiliate | Garden State | 693 Rancocas Rd | Westampton, NJ 08060 | | | |
| Trade Payable | Garden State Council 690 | 693 Rancocas Rd | Westhampton, NJ 08060 | | | |
| Affiliate | Garden Street Utd Methodist | Mens Fellowship Charles Rice | Mount Baker Council, Bsa 606 | 1326 N Garden St | Bellingham, Wa 98225 | |
| Affiliate | Garden Villas Community Center | Sam Houston Area Council 576 | P.O. Box 266282 | Houston, TX 77207 | | |
| Affiliate | Gardena Buddhist Church | Greater Los Angeles Area 033 | 1517 W 166th St | Gardena, CA 90247 | | |
| Affiliate | Gardena Police Dept | Greater Los Angeles Area 033 | 1718 W 162nd St | Gardena, CA 90247 | | |
| Affiliate | Gardendale Church Of The Nazarene | Greater Alabama Council 001 | 1800 Decatur Hwy | Gardendale, AL 35071 | | |
| Affiliate | Gardendale Mt Vernon Umc | Greater Alabama Council 001 | 805 Crest Dr | Gardendale, AL 35071 | | |
| Affiliate | Gardenville Rec Center | Baltimore Area Council 220 | 4517 Hazelwood Ave | Baltimore, MD 21206 | | |
| Affiliate | Gardiner Angus Ranch | Santa Fe Trail Council 194 | 2605 Cr 13 | Ashland, KS 67831 | | |
| Affiliate | Gardner - House Of Peace And Education | Heart of New England Council 230 | 29 Pleasant St | Gardner, MA 01440 | | |
| Affiliate | Gardner American Legion Post 132 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042 | | |
| Affiliate | Gardner Camp | Mississippi Valley Council 141 141 | 26558 160th St | Hull, IL 62343 | | |
| Affiliate | Gardner Lake Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 429 Old Colchester Rd | Salem, CT 06420 | | |
| Affiliate | Gardner Lions Club | Rainbow Council 702 | Rt 53 | Gardner, IL 60424 | | |
| Trade Payable | Gardner, Glenn B. | Address Redacted | | | | |
| Affiliate | Gardner-American Legion Post 129 | Heart of New England Council 230 | 22 Elm St | P.O. Box 1092 | Gardner, MA 01440 | |
| Affiliate | Gardner-Annunciation Parish | Heart of New England Council 230 | 135 Nichols St | Gardner, MA 01440 | | |
| Affiliate | Gardner-Lds-Gardner Ward | Heart of New England Council 230 | 634 Pearl St | Gardner, MA 01440 | | |
| Affiliate | Gardners Community | New Birth of Freedom 544 | 35 Hill View Rd | Gardners, PA 17324 | | |
| Affiliate | Gardners Utd Methodist Church | Occoneechee 421 | 4555 Rosehill Rd | Fayetteville, NC 28311 | | |
| Affiliate | Gardnertown Utd Methodist Church | Hudson Valley Council 374 | 1191 Union Ave | Newburgh, NY 12550 | | |
| Employees | Garet Beane | Address Redacted | | | | |
| Affiliate | Garfield Academy | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706 | | |
| Affiliate | Garfield County 4-H Council | Montana Council 315 | 345 E Lone Tree Rd | Brusett, MT 59318 | | |
| Affiliate | Garfield County Sheriffs Office | Denver Area Council 061 | 107 8th St | Glenwood Springs, CO 81601 | | |
| Affiliate | Garfield Elementary School PTA | National Capital Area Council 082 | 2435 Alabama Ave Se | Washington, DC 20020 | | |
| Affiliate | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026 | | |
| Affiliate | Garfield Memorial Church | Lake Erie Council 440 | 3650 Lander Rd | Pepper Pike, OH 44124 | | |
| Employees | Garfield Murden | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Garfield Murden | Address Redacted | | | | |
| Affiliate | Garfield PTA | Illowa Council 133 | 902 E 29th St | Davenport, IA 52803 | | |
| Employees | Garfield S Murden | Address Redacted | | | | |
| Affiliate | Garibaldi Lions Club | Cascade Pacific Council 492 | P.O. Box 597 | Garibaldi, OR 97118 | | |
| Trade Payable | Garland C Groom | Address Redacted | | | | |
| Affiliate | Garland Elks Lodge 1984 | Circle Ten Council 571 | 3825 Duck Creek Dr | Garland, TX 75043 | | |
| Affiliate | Garland Firefighters Assoc | Circle Ten Council 571 | P.O. Box 462341 | Garland, TX 75046 | | |
| Employees | Garland Groom | Address Redacted | | | | |
| Employees | Garland Kitchens | Address Redacted | | | | |
| Employees | Garland Marriott | Address Redacted | | | | |
| Trade Payable | Garlin Driscoll, LLC | 245 Century Cir, Ste 101 | Louisville, CO 80027 | | | |
| Trade Payable | Garlington Gerald & Melvia | Address Redacted | | | | |
| Employees | Garlon J Stuart Jr | Address Redacted | | | | |
| Trade Payable | Garman Engineering Co LLC | 1226 Old Charlotte Pike | Pegram, TN 37143 | | | |
| Trade Payable | Garmin Services Inc | 2 Delorme Dr, Ste 200 | Yarmouth, ME 04096-6965 | | | |
| Trade Payable | Garmin Usa | 1200 E 151st St | Olathe, KS 66062 | | | |
| Affiliate | Garmisch Community Club | Transatlantic Council, Bsa 802 | Cmr 409 Box 615 | Apo, AE 09053 | | |
| Affiliate | Garner Methodist Church | Occoneechee 421 | P.O. Box 2179 | 201 Methodist Dr | Garner, NC 27529 | |
| Affiliate | Garner Nc American Legion Post 232 | Tuscarora Council 424 | 106 Irene Lane | Raleigh, NC 27603 | | |
| Employees | Garnet Van Winkle | Address Redacted | | | | |
| Trade Payable | Garnish Richmond LLC | 304 Eglantine Cir | Henrico, VA 23228 | | | |
| Trade Payable | Garnish Richmond LLC | 8574 Sanford Dr | Henrico, VA 23228 | | | |
| Trade Payable | Garret A Miller | Address Redacted | | | | |
| Trade Payable | Garrett A Bonofiglio | Address Redacted | | | | |
| Employees | Garrett A Harris | Address Redacted | | | | |
| Employees | Garrett Byrd | Address Redacted | | | | |
| Employees | Garrett C Owen | Address Redacted | | | | |
| Employees | Garrett C Wright | Address Redacted | | | | |
| Insurance | Garrett Canducci | Address Redacted | | | | |
| Employees | Garrett Canterbury | Address Redacted | | | | |
| Trade Payable | Garrett Cash | Address Redacted | | | | |
| Trade Payable | Garrett Creek Ranch Conference Ctr | 270 Private Rd 3475 | Paradise, TX 76073 | | | |
| Employees | Garrett D Morrell | Address Redacted | | | | |
| Trade Payable | Garrett Demeyer | Address Redacted | | | | |
| Trade Payable | Garrett Duerer | Address Redacted | | | | |
| Employees | Garrett Edward Ram | Address Redacted | | | | |
| Trade Payable | Garrett Franklyn | Address Redacted | | | | |
| Trade Payable | Garrett Grantham | Address Redacted | | | | |
| Employees | Garrett H Janson | Address Redacted | | | | |
| Trade Payable | Garrett Harris | Address Redacted | | | | |
| Trade Payable | Garrett Hendershott | Address Redacted | | | | |
| Employees | Garrett I Canducci | Address Redacted | | | | |
| Trade Payable | Garrett Investigations LLC | 3482 Keith Bridge Rd, Ste 121 | Cumming, GA 30041 | | | |
| Employees | Garrett J Nixon | Address Redacted | | | | |
| Employees | Garrett John Meister | Address Redacted | | | | |
| Trade Payable | Garrett L Williams | Address Redacted | | | | |
| Employees | Garrett M Cole | Address Redacted | | | | |
| Employees | Garrett M George | Address Redacted | | | | |
| Employees | Garrett M Hood | Address Redacted | | | | |
| Trade Payable | Garrett Nurenburg | Address Redacted | | | | |
| Employees | Garrett O'Hara | Address Redacted | | | | |
| Employees | Garrett P O'Keefe | Address Redacted | | | | |
| Trade Payable | Garrett Reporting Service | P.O. Box 20200 | Charleston, WV 25362 | | | |
| Trade Payable | Garrett S Cox | Address Redacted | | | | |
| Employees | Garrett Sausen | Address Redacted | | | | |
| Trade Payable | Garrett Stevenson | Address Redacted | | | | |
| Trade Payable | Garrett T Clark | Address Redacted | | | | |
| Employees | Garrett V Engelhard | Address Redacted | | | | |
| Trade Payable | Garrett Valley | Address Redacted | | | | |
| Affiliate | Garrett Volunteer Fire Co | Laurel Highlands Council 527 | 303 Jackson St | Garrett, PA 15542 | | |
| Trade Payable | Garrett W Hoover | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Garrett Williams | Address Redacted | | | | |
| Employees | Garrett Wood | Address Redacted | | | | |
| Affiliate | Garrettsville Utd Methodist Church | Great Trail 433 | 8223 Park Ave | Garrettsville, OH 44231 | | |
| Employees | Garrick Charles Thomas | Address Redacted | | | | |
| Employees | Garrick E Otto | Address Redacted | | | | |
| Affiliate | Garris Chapel Utd Methodist Church | Tuscarora Council 424 | 823 Piney Grove Church Rd | La Grange, NC 28551 | | |
| Employees | Garrison C Caruso | Address Redacted | | | | |
| Trade Payable | Garrison Jackson | Address Redacted | | | | |
| Affiliate | Garrison Memorial Ar Presbyterian Church | Piedmont Council 420 | 646 Diane 29 Theater Rd | Bessemer City, NC 28016 | | |
| Employees | Garrison Mickna | Address Redacted | | | | |
| Affiliate | Garrison Mill Elementary School | Atlanta Area Council 092 | 4111 Wesley Chapel Rd | Marietta, GA 30062 | | |
| Trade Payable | Garrison Printing Co Inc | 7155 Airport Hwy | Pennsauken, NJ 08109 | | | |
| Trade Payable | Garry Ash Troop 0144 | Address Redacted | | | | |
| Trade Payable | Garry Crane | Address Redacted | | | | |
| Trade Payable | Garry E Wheeler, Sheriff | Address Redacted | | | | |
| Trade Payable | Garry Howe | Address Redacted | | | | |
| Trade Payable | Garry Lingenfelter | Address Redacted | | | | |
| Trade Payable | Garry Nielsen | Address Redacted | | | | |
| Employees | Garry Polodna | Address Redacted | | | | |
| Employees | Garry Taylor Iii | Address Redacted | | | | |
| Trade Payable | Garson Tile & Stone LLC | 5442 Nikula Rd | Embarrass, MN 55732 | | | |
| Trade Payable | Garth Dowling | Address Redacted | | | | |
| Employees | Garth Fielding | Address Redacted | | | | |
| Trade Payable | Garth Mchenry | Address Redacted | | | | |
| Trade Payable | Gartner Blade, LLC | 940 Ashley Falls Rd | P.O. Box 185 | Ashley Falls, MA 01222 | | |
| Trade Payable | Gartner Inc | P.O. Box 911319 | Dallas, TX 75391-1319 | | | |
| Trade Payable | Gartner, Julie | Address Redacted | | | | |
| Trade Payable | Garvey Mcbride | Address Redacted | | | | |
| Trade Payable | Garvey Pat | Address Redacted | | | | |
| Trade Payable | Gary A Bolen | Address Redacted | | | | |
| Trade Payable | Gary A Boyce | Address Redacted | | | | |
| Trade Payable | Gary A Shepard | Address Redacted | | | | |
| Employees | Gary Adams | Address Redacted | | | | |
| Trade Payable | Gary Allen | Address Redacted | | | | |
| Employees | Gary Anderson | Address Redacted | | | | |
| Trade Payable | Gary Babb | Address Redacted | | | | |
| Employees | Gary Beus | Address Redacted | | | | |
| Employees | Gary Bogner | Address Redacted | | | | |
| Trade Payable | Gary Bosshardt | Address Redacted | | | | |
| Employees | Gary Brewer | Address Redacted | | | | |
| Trade Payable | Gary Brown | Address Redacted | | | | |
| Trade Payable | Gary Brust & O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | | |
| Employees | Gary Budge | Address Redacted | | | | |
| Employees | Gary Butler | Address Redacted | | | | |
| Trade Payable | Gary Carroll | Address Redacted | | | | |
| Employees | Gary Carroll | Address Redacted | | | | |
| Employees | Gary Chrislip | Address Redacted | | | | |
| Trade Payable | Gary Chrislip | Address Redacted | | | | |
| Trade Payable | Gary Christiansen | Address Redacted | | | | |
| Trade Payable | Gary Collver | Address Redacted | | | | |
| Trade Payable | Gary Conway | Address Redacted | | | | |
| Employees | Gary Copeland | Address Redacted | | | | |
| Trade Payable | Gary Copeland | Address Redacted | | | | |
| Employees | Gary Cox | Address Redacted | | | | |
| Employees | Gary Crawford | Address Redacted | | | | |
| Trade Payable | Gary Crum | Address Redacted | | | | |
| Employees | Gary Crum | Address Redacted | | | | |
| Employees | Gary Cuppy | Address Redacted | | | | |
| Employees | Gary D Brough | Address Redacted | | | | |
| Trade Payable | Gary Decker | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Gary Denney | Address Redacted | | | | |
| Employees | Gary Dettling | Address Redacted | | | | |
| Employees | Gary Dobbins | Address Redacted | | | | |
| Trade Payable | Gary Dollar | Address Redacted | | | | |
| Trade Payable | Gary Dudney | Address Redacted | | | | |
| Trade Payable | Gary Dunn | Address Redacted | | | | |
| Trade Payable | Gary E Jubber, Trustee | Fabian & Clendenin Pc | 215 S State St, Ste 1200 | Salt Lake City, UT 84111-2323 | | |
| Employees | Gary E Wendlandt | Address Redacted | | | | |
| Employees | Gary Earley | Address Redacted | | | | |
| Trade Payable | Gary Echard | Address Redacted | | | | |
| Trade Payable | Gary Eiff | Address Redacted | | | | |
| Employees | Gary Erlinger | Address Redacted | | | | |
| Trade Payable | Gary Erlinger | Address Redacted | | | | |
| Trade Payable | Gary F Brown | Address Redacted | | | | |
| Employees | Gary F Persin | Address Redacted | | | | |
| Trade Payable | Gary F Persin | Address Redacted | | | | |
| Trade Payable | Gary Fields Studios | 30 Allen Dr | Wayne, NJ 07470 | | | |
| Employees | Gary Focken | Address Redacted | | | | |
| Employees | Gary Garza | Address Redacted | | | | |
| Employees | Gary Gilger | Address Redacted | | | | |
| Trade Payable | Gary Gillard | Address Redacted | | | | |
| Trade Payable | Gary Golinski | Address Redacted | | | | |
| Trade Payable | Gary Gray | Address Redacted | | | | |
| Employees | Gary Griffin | Address Redacted | | | | |
| Employees | Gary Guare | Address Redacted | | | | |
| Employees | Gary Hadley | Address Redacted | | | | |
| Employees | Gary Hageman | Address Redacted | | | | |
| Trade Payable | Gary Hamburgh Photography | 23214 SE 57th St | Issaquah, WA 98029 | | | |
| Employees | Gary Hampton | Address Redacted | | | | |
| Employees | Gary Hanson | Address Redacted | | | | |
| Employees | Gary Harris | Address Redacted | | | | |
| Employees | Gary Hartley | Address Redacted | | | | |
| Employees | Gary Hayes | Address Redacted | | | | |
| Employees | Gary Hendzell | Address Redacted | | | | |
| Trade Payable | Gary Henningsen | Address Redacted | | | | |
| Employees | Gary Hicks | Address Redacted | | | | |
| Trade Payable | Gary Hnydowitz | Address Redacted | | | | |
| Trade Payable | Gary Holz | Address Redacted | | | | |
| Trade Payable | Gary J Lerock | Address Redacted | | | | |
| Employees | Gary Jensen | Address Redacted | | | | |
| Trade Payable | Gary Jordan Troop 0335 | Address Redacted | | | | |
| Employees | Gary Kirkpatrick | Address Redacted | | | | |
| Trade Payable | Gary Kramer | Address Redacted | | | | |
| Employees | Gary L Carroll | Address Redacted | | | | |
| Employees | Gary L Snowden | Address Redacted | | | | |
| Employees | Gary Laermer | Address Redacted | | | | |
| Employees | Gary Lange | Address Redacted | | | | |
| Employees | Gary Lee | Address Redacted | | | | |
| Trade Payable | Gary Lentsch | Address Redacted | | | | |
| Trade Payable | Gary Lewis | Address Redacted | | | | |
| Employees | Gary Lewis | Address Redacted | | | | |
| Trade Payable | Gary Lewis | Address Redacted | | | | |
| Trade Payable | Gary Locke | Address Redacted | | | | |
| Trade Payable | Gary Logue | Address Redacted | | | | |
| Employees | Gary Martin | Address Redacted | | | | |
| Affiliate | Gary Memorial Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 421 | Ellicott City, MD 21041 | | |
| Affiliate | Gary Memorial Utd Methodist Church | Three Fires Council 127 | 224 N Main St | Wheaton, IL 60187 | | |
| Employees | Gary Mertz | Address Redacted | | | | |
| Trade Payable | Gary Mertz | Address Redacted | | | | |
| Trade Payable | Gary Moes Plumbing Services Inc | 1324 20th Ter | Key W, Fl 33040 | | | |
| Trade Payable | Gary Moonshower | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gary Moore | Address Redacted | | | | |
| Employees | Gary Moore | Address Redacted | | | | |
| Trade Payable | Gary Moore | Address Redacted | | | | |
| Trade Payable | Gary Mueller | Address Redacted | | | | |
| Trade Payable | Gary Nichols | Address Redacted | | | | |
| Trade Payable | Gary Nielsen | Address Redacted | | | | |
| Employees | Gary Pearson | Address Redacted | | | | |
| Employees | Gary Persin | Address Redacted | | | | |
| Trade Payable | Gary Polanco | Address Redacted | | | | |
| Trade Payable | Gary Poteet | Address Redacted | | | | |
| Employees | Gary Preston | Address Redacted | | | | |
| Employees | Gary Price | Address Redacted | | | | |
| Employees | Gary Pruyn | Address Redacted | | | | |
| Trade Payable | Gary R Schoener Counsulting | 4033 Dupont Ave S | Minneapolis, MN 55409 | | | |
| Trade Payable | Gary R Sisson | Address Redacted | | | | |
| Employees | Gary Rea Sr | Address Redacted | | | | |
| Trade Payable | Gary Richards | Address Redacted | | | | |
| Employees | Gary Savignano | Address Redacted | | | | |
| Trade Payable | Gary Schlee | Address Redacted | | | | |
| Employees | Gary Schmidtke | Address Redacted | | | | |
| Trade Payable | Gary Schroeder | Address Redacted | | | | |
| Trade Payable | Gary Scott | Address Redacted | | | | |
| Trade Payable | Gary Shaw | Address Redacted | | | | |
| Employees | Gary Shoemaker | Address Redacted | | | | |
| Employees | Gary Snowden | Address Redacted | | | | |
| Employees | Gary Stasco | Address Redacted | | | | |
| Employees | Gary Steiner | Address Redacted | | | | |
| Trade Payable | Gary Stevens | Address Redacted | | | | |
| Employees | Gary Struble | Address Redacted | | | | |
| Trade Payable | Gary Swift Studios Ltd | dba Lemonade Illustration Agency | North House, 8 Hague Park Ln | South Kirkby, Pontefract, Wyorks, Wf9 3Ss | United Kingdom | |
| Trade Payable | Gary T Brock Md | 4008 Inverness | Houston, TX 77019 | | | |
| Employees | Gary Tartt | Address Redacted | | | | |
| Trade Payable | Gary Thurman | Address Redacted | | | | |
| Trade Payable | Gary Tidwell | Address Redacted | | | | |
| Trade Payable | Gary Tiffany | Address Redacted | | | | |
| Trade Payable | Gary Tippetts | Address Redacted | | | | |
| Employees | Gary Vandyke | Address Redacted | | | | |
| Employees | Gary Varano | Address Redacted | | | | |
| Trade Payable | Gary W Brandt | Address Redacted | | | | |
| Trade Payable | Gary W Brigman | Address Redacted | | | | |
| Employees | Gary Washburn | Address Redacted | | | | |
| Employees | Gary Watkins | Address Redacted | | | | |
| Employees | Gary Weeks | Address Redacted | | | | |
| Employees | Gary Wenisch | Address Redacted | | | | |
| Trade Payable | Gary Wenstad | Address Redacted | | | | |
| Employees | Gary Williams | Address Redacted | | | | |
| Employees | Gary Williams | Address Redacted | | | | |
| Trade Payable | Gary Wilson | Address Redacted | | | | |
| Trade Payable | Gary Winters | Address Redacted | | | | |
| Employees | Gary Wyatt | Address Redacted | | | | |
| Employees | Gary Yoshida | Address Redacted | | | | |
| Trade Payable | Gary Zastrow | Address Redacted | | | | |
| Affiliate | Gary/New Duluth Community Club | Voyageurs Area 286 | 801 101st Ave W | Duluth, MN 55808 | | |
| Trade Payable | Garyharrison Gudzik | Address Redacted | | | | |
| Affiliate | Garys Utd Methodist Church | Heart of Virginia Council 602 | 15301 Sunnybrook Rd | Petersburg, VA 23805 | | |
| Affiliate | Gashland Utd Methodist Church | Heart of America Council 307 | 7715 N Oak Trfy | Kansas City, MO 64118 | | |
| Affiliate | Gasport Chemical Hose Inc Volunteer | Iroquois Trail Council 376 | 8412 Telegraph Rd | Gasport, NY 14067 | | |
| Affiliate | Gassaway Utd Methodist Church | Buckskin 617 | Elk St | Gassaway, WV 26624 | | |
| Trade Payable | Gasser Stephen | Address Redacted | | | | |
| Affiliate | Gaston Arts Council | Piedmont Council 420 | P.O. Box 242 | Gastonia, NC 28053 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Gaston County Emergency Medical Services | Piedmont Council 420 | P.O. Box 1475 | Gastonia, NC 28053 | | |
| Affiliate | Gaston County Firefighter Assoc | Piedmont Council 420 | 2912 Forbes Rd | Gastonia, NC 28056 | | |
| Affiliate | Gaston County Police Dept | Piedmont Council 420 | 420 W Franklin Blvd | Gastonia, NC 28052 | | |
| Affiliate | Gaston County Sheriffs Office | Piedmont Council 420 | 425 N Marietta St | Gastonia, NC 28052 | | |
| Trade Payable | Gaston County Tax Collections | P.O. Box 1578 | Gastonia, NC 28053 | | | |
| Affiliate | Gaston Memorial Hospital | Piedmont Council 420 | 2525 Court Dr | P.O. Box 1747 | Gastonia, NC 28053 | |
| Affiliate | Gaston Oaks Baptist Church | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Gaston PTO | Glaciers Edge Council 620 | 1515 W Grand Ave | Beloit, WI 53511 | | |
| Affiliate | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | |
| Affiliate | Gastonia Police Dept | Piedmont Council 420 | 200 E Long Ave | Gastonia, NC 28052 | | |
| Affiliate | Gate Of Heaven Parish | Daniel Webster Council, Bsa 330 | 163 Main St | Lancaster, NH 03584 | | |
| Affiliate | Gates Chapel Utd Methodist Church | Northeast Georgia Council 101 | 4180 Gates Chapel Rd | Ellijay, GA 30540 | | |
| Affiliate | Gates Presbyterian Church | Seneca Waterways 397 | 1049 Wegman Rd | Rochester, NY 14624 | | |
| Trade Payable | Gates Supply | 363 Ragland Rd | Beckley, WV 25801 | | | |
| Affiliate | Gates Volunteer Ambulance Inc | Seneca Waterways 397 | 1001 Elmgrove Rd | Rochester, NY 14624 | | |
| Trade Payable | Gates,Belinda | Address Redacted | | | | |
| Affiliate | Gates-Chili Fire Dept | Seneca Waterways 397 | 2355 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | Gatesville Lions Club | Longhorn Council 662 | 115 Willow Ln | Gatesville, TX 76528 | | |
| Affiliate | Gatesville Ruritans | Tidewater Council 596 | 905 Court St | Gatesville, NC 27938 | | |
| Trade Payable | Gateway Acquisitions | Gateway Motorsports Park | 700 Raceway Blvd | Madison, IL 62060-0200 | | |
| Affiliate | Gateway Area | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | |
| Trade Payable | Gateway Area Cncl No 624 | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | |
| Trade Payable | Gateway Area Council Bsa | Address Redacted | | | | |
| Affiliate | Gateway Baptist Church | Sam Houston Area Council 576 | 2930 Rayford Rd | Spring, TX 77386 | | |
| Trade Payable | Gateway Cdi C/O Google | 909 N 20th St | St Louis, MO 63106 | | | |
| Affiliate | Gateway Christian Church | Blue Grass Council 204 | 801 Winchester Rd | Mount Sterling, KY 40353 | | |
| Affiliate | Gateway Church Of God | Calcasieu Area Council 209 | 1815 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | |
| Affiliate | Gateway Community Church | Coastal Georgia Council 099 | 1702 Pine Barren Rd | Bloomingdale, GA 31302 | | |
| Affiliate | Gateway Community Church | Crossroads of America 160 | 7551 Oaklandon Rd | Indianapolis, IN 46236 | | |
| Affiliate | Gateway Community Church | National Capital Area Council 082 | 24796 Gateway Village Pl | Chantilly, VA 20152 | | |
| Affiliate | Gateway Daycare Center | Mecklenburg County Council 415 | 8010 Strawberry Ln | Charlotte, NC 28277 | | |
| Affiliate | Gateway Family Ymca - Rahway Branch | Patriots Path Council 358 | 1564 Irving St | Rahway, NJ 07065 | | |
| Affiliate | Gateway Foursquare Church Agoura Hills | Ventura County Council 057 | 29646 Agoura Rd | Agoura Hills, CA 91301 | | |
| Affiliate | Gateway Masonic Lodge 175 | Cascade Pacific Council 492 | P.O. Box 455 | Warrenton, OR 97146 | | |
| Trade Payable | Gateway Press Inc | 4500 Robards Ln | Louisville, KY 40218 | | | |
| Affiliate | Gateway Science Academy South | Greater St Louis Area Council 312 | 6651 Gravois Ave | Saint Louis, MO 63116 | | |
| Affiliate | Gateway Utd Methodist Church | Mountaineer Area 615 | 301 Diamond St | Fairmont, WV 26554 | | |
| Employees | Gatlin W Arnold | Address Redacted | | | | |
| Affiliate | Gatlinburg Rotary Foundation Inc | Great Smoky Mountain Council 557 | P.O. Box 1144 | Gatlinburg, TN 37738 | | |
| Trade Payable | Gatling, Ayodele | Address Redacted | | | | |
| Trade Payable | Gator'S Grilled Cheese Emporium | 955 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Gaughan Lori | Address Redacted | | | | |
| Trade Payable | Gaughan South Holdings Co LLC | dba S Point Hotel & Casino | 9777 Las Vegas Blvd S | Las Vegas, NV 89183 | | |
| Affiliate | Gauley Bridge Utd Methodist Church | Buckskin 617 | P.O. Box 329 | Gauley Bridge, WV 25085 | | |
| Employees | Gaurav Seth | Address Redacted | | | | |
| Trade Payable | Gautam Ramesh | Address Redacted | | | | |
| Affiliate | Gavel Club | Water and Woods Council 782 | 4737 Hunt St | Cass City, MI 48726 | | |
| Trade Payable | Gavilan Limited Liability Co | P.O. Box 518 | Cimarron, NM 87714 | | | |
| Employees | Gavin Albury | Address Redacted | | | | |
| Employees | Gavin B Roberts | Address Redacted | | | | |
| Trade Payable | Gavin Cho | Address Redacted | | | | |
| Trade Payable | Gavin Cradick | Address Redacted | | | | |
| Employees | Gavin Dawson | Address Redacted | | | | |
| Trade Payable | Gavin Falkner | Address Redacted | | | | |
| Trade Payable | Gavin Falkner | Address Redacted | | | | |
| Trade Payable | Gavin Faulkner | Address Redacted | | | | |
| Trade Payable | Gavin Landgraf | Address Redacted | | | | |
| Employees | Gavin R Russell | Address Redacted | | | | |
| Employees | Gay Ann Walters | Address Redacted | | | | |
| Trade Payable | Gay Hanson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gay Lea Foods Co-Operative Ltd | 11301 Hwy 62 Rr 5 | Madoc, On K0K 2K0 | Canada | | |
| Employees | Gay Walters | Address Redacted | | | | |
| Trade Payable | Gaye Cresswell | Address Redacted | | | | |
| Employees | Gaye Lyn Robertson | Address Redacted | | | | |
| Employees | Gayla Kilgore | Address Redacted | | | | |
| Employees | Gayle Bodin | Address Redacted | | | | |
| Employees | Gayle Jeanine Kosmicki | Address Redacted | | | | |
| Trade Payable | Gayle Riley | Address Redacted | | | | |
| Employees | Gayle Sykes | Address Redacted | | | | |
| Employees | Gayle Wilton | Address Redacted | | | | |
| Trade Payable | Gaylin Perry | Address Redacted | | | | |
| Affiliate | Gaylor Electric Inc | Crossroads of America 160 | 5750 Castle Creek Pkwy N Dr, Ste 400 | Indianapolis, IN 46250 | | |
| Trade Payable | Gaylord Bros | P.O. Box 4901 | Syracuse, NY 13221-4901 | | | |
| Trade Payable | Gaylord Brothers | P.O. Box 4901 | Syracuse, NY 13221-4901 | | | |
| Affiliate | Gaylord Kiwanis Club | President Gerald R Ford 781 | P.O. Box 87 | Troop 1 | Gaylord, MI 49734 | |
| Contract Counter Party | Gaylord National Resort & Convention Ctr | 201 Waterford St | National Harbor, MD 20745 | | | |
| Contract Counter Party | Gaylord National Resort & Convention Ctr | 201 Waterfront St | National Harbor, MD 20745 | | | |
| Trade Payable | Gaylord Opryland Hotel | P.O. Box 406285 | Atlanta, GA 30384-6285 | | | |
| Affiliate | Gaylord Rotary Club | President Gerald R Ford 781 | P.O. Box 1242 | Gaylord, MI 49734 | | |
| Trade Payable | Gaylord Texan Resort | 1501 Gaylord Trail | Grapevine, TX 76051 | | | |
| Contract Counter Party | Gaylord Texan Resort & Convention Ctr | 1501 Gaylord Trail | Grapevine, TX 76051 | | | |
| Affiliate | Gayton Baptist Church | Heart of Virginia Council 602 | 13501 N Gayton Rd | Richmond, VA 23233 | | |
| Affiliate | Gayville American Legion | Sioux Council 733 | 405 Brown St | Gayville, SD 57031 | | |
| Trade Payable | Gbs Group Inc | 13745 Omega Rd | Dallas, TX 75244 | | | |
| Trade Payable | Gci Outdoor, Inc | Dept 1900, P.O. Box 4110 | Woburn, MA 01888-4110 | | | |
| Affiliate | Gcps- Community Based Mentoring Program | Northeast Georgia Council 101 | 1229 Nbrook Pkwy, Ste B | Suwanee, GA 30024 | | |
| Trade Payable | Gcs Service Inc | 24673 Network Pl | Chicago, IL 60673-1246 | | | |
| Trade Payable | Gcs Services, Inc | P.O. Box 64373 | St Paul, MN 55164-0373 | | | |
| Trade Payable | Ge Capital C/O Ricoh Usa Program | P.O. Box 41564 | Philadelphia, PA 19101-1564 | | | |
| Trade Payable | Gear Aid Inc | 1411 Meador Ave | Bellingham, WA 98229-5845 | | | |
| Affiliate | Gearhartville Free Methodist Church | Bucktail Council 509 | 305 Keystone Hill Rd | Philipsburg, PA 16866 | | |
| Trade Payable | Gearing Up Bicycle Shop | 129 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| Trade Payable | Gearing, Carrie | Address Redacted | | | | |
| Employees | Gearl Diggs | Address Redacted | | | | |
| Employees | Gearlene Salters | Address Redacted | | | | |
| Affiliate | Geary Community Hospital | Coronado Area Council 192 | 1102 St Marys St | Junction City, KS 66441 | | |
| Affiliate | Geary County Fire Dept | Coronado Area Council 192 | 236 E 8th St | Junction City, KS 66441 | | |
| Trade Payable | Geary,James | Address Redacted | | | | |
| Affiliate | Geauga Aerie 2261 | Lake Erie Council 440 | 317 Water St | Chardon, OH 44024 | | |
| Trade Payable | Geckobrands, LLC | 2950 Prairie St SW, Ste 1000 | Grandville, MI 49418 | | | |
| Affiliate | Gecp Inc | Patriots Path Council 358 | 52 S Hillside Ave | Succasunna, NJ 07876 | | |
| Affiliate | Gee'S Clippers | Three Harbors Council 636 | 2215 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | | |
| Trade Payable | Geet Shukla | Address Redacted | | | | |
| Employees | Gegail J Warren | Address Redacted | | | | |
| Employees | Gegail Warren | Address Redacted | | | | |
| Insurance | Gegail Warren | Address Redacted | | | | |
| Trade Payable | Geiger | P.O. Box 712144 | Cincinnati, OH 45271-2144 | | | |
| Trade Payable | Geiger Bros | P O 712144 | Cincinnati, OH 45271-2144 | | | |
| Affiliate | Geist Christian Church | Crossroads of America 160 | 12756 Promise Rd | Fishers, IN 46038 | | |
| Affiliate | Geist Christian Church | Crossroads of America 160 | 8550 Mud Creek Rd | Indianapolis, IN 46256 | | |
| Trade Payable | Gelfand Rennert And Feldman LLP | 1880 Century Park E, Ste 1600 | Los Angeles, CA 90067 | | | |
| Trade Payable | Geller Lighting Supply Co | 3720 Commerce Dr | Baltimore, MD 21227 | | | |
| Trade Payable | Gem-Dandy Accessories | 200 W Academy St | Maidson, NC 27025 | | | |
| Trade Payable | Gemini Sign Co | 128 S Bolton St | Marlborough, MA 01752-2889 | | | |
| Employees | Gemma Mitchell | Address Redacted | | | | |
| Trade Payable | Gempler'S | P.O. Box 5175 | Janesville, WI 53547-5175 | | | |
| Affiliate | Gen L Wood Post 162 American Legion | Northern New Jersey Council, Bsa 333 | 98 Legion Pl | Hillsdale, NJ 07642 | | |
| Affiliate | Gen Lewis B Chesty Puller Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Gen Valley-Henrietta Moose Family Center | Seneca Waterways 397 | 5375 W Henrietta Rd Route 15 | West Henrietta, NY 14586 | | |
| Employees | Gene A Butler | Address Redacted | | | | |
| Employees | Gene Butler | Address Redacted | | | | |
| Trade Payable | Gene C Witt | Address Redacted | | | | |
| Employees | Gene Clemens | Address Redacted | | | | |
| Employees | Gene Haning | Address Redacted | | | | |
| Trade Payable | Gene Hicks Gourmet Coffee | P.O. Box 223 | Ely, MN 55731 | | | |
| Employees | Gene Hinson | Address Redacted | | | | |
| Affiliate | Gene Howe PTA | Golden Spread Council 562 | 5108 Pico Blvd | Amarillo, TX 79110 | | |
| Trade Payable | Gene Kelling | Address Redacted | | | | |
| Trade Payable | Gene Klein | Address Redacted | | | | |
| Trade Payable | Gene Pfantz | Address Redacted | | | | |
| Trade Payable | Gene Schnell | Address Redacted | | | | |
| Trade Payable | Gene Sears Supply | P.O. Box 38 | El Reno, OK 73036 | | | |
| Employees | Gene Wadford | Address Redacted | | | | |
| Employees | Gene Walters Ii | Address Redacted | | | | |
| Trade Payable | Gene Wilson | Address Redacted | | | | |
| Affiliate | Genegantslet Fire Co Inc | Baden-Powell Council 368 | P.O. Box 151 | Smithville Flats, NY 13841 | | |
| Trade Payable | Genelle Dunn | Address Redacted | | | | |
| Trade Payable | General Assoc Of General Baptist | 2522 Miami Ave | Nashville, TN 37214 | | | |
| Trade Payable | General Binding Corp | P.O. Box 71361 | Chicago, IL 60694-1361 | | | |
| Affiliate | General Blackjack Pershing Vfw Post 4557 | Great Rivers Council 653 | 114 E Wood St | Brookfield, MO 64628 | | |
| Trade Payable | General Commercial Corp | 110 S 15th St | Sebring, OH 44672 | | | |
| Trade Payable | General Datatech LP | P.O. Box 650002 | Dept D8014 | Dallas, TX 75265 | | |
| Contract Counter Party | General Datatech, LP | 999 Metromedia Pl | Dallas, TX 75247 | | | |
| Affiliate | General Dynamics - Electric Boat | Narragansett 546 | 165 Dillabur Ave | North Kingstown, RI 02852 | | |
| Affiliate | General Electric Co | Dan Beard Council, Bsa 438 | 1 Neumann Way | Cincinnati, OH 45215 | | |
| Affiliate | General Electric Digital Energy | Atlanta Area Council 092 | 2018 Powers Ferry Rd Se | Atlanta, GA 30339 | | |
| Trade Payable | General Fire Extinguisher Service Inc | E 4004 Trent | Spokane, WA 99202 | | | |
| Trade Payable | General Mailing And Shipping Systems | 8532 Paseo Alameda Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | General Mills Finance, Inc | P.O. Box 120845 | Dallas, TX 75312-0845 | | | |
| Affiliate | General Mitchell PTO | Three Harbors Council 636 | 5950 S Illinois Ave | Cudahy, WI 53110 | | |
| Trade Payable | General Motors LLC | 300 Renaissance Ctr | Mc 482 C19 C36 | Detroit, MI 48265 | | |
| Trade Payable | General Post Office | P.O. Box 27737 | New York, NY 10087-7737 | | | |
| Trade Payable | General Security Inc | 100 Fairchild Ave | Plainview, NY 11803 | | | |
| Affiliate | General Stilwell Chapter Ausa | Silicon Valley Monterey Bay 055 | P.O. Box 5922 | Monterey, CA 93944 | | |
| Trade Payable | Genesco Sports Enterprises Inc | 5944 Luther Ln, Ste 500 | Dallas, TX 75225 | | | |
| Affiliate | Genesee Conservation League Inc | Seneca Waterways 397 | 1570 Old Penfield Rd | Rochester, NY 14625 | | |
| Affiliate | Genesee School Gea | Longhouse Council 373 | 244 E Genesee St | Auburn, NY 13021 | | |
| Affiliate | Genesee Stem Academy | Water and Woods Council 782 | 310 W Oakley St | Flint, MI 48503 | | |
| Affiliate | Genesee Stem Academy | Water and Woods Council 782 | 5240 Calkins Rd | Flint, MI 48532 | | |
| Affiliate | Genesee Twp Fire Station 2 | Water and Woods Council 782 | 3128 Alcott Ave | Flint, MI 48506 | | |
| Affiliate | Genesee Valley Fire Dept | Seneca Waterways 397 | 9 Riverview Dr | Rochester, NY 14623 | | |
| Affiliate | Genesee Valley Trappers Inc | Seneca Waterways 397 | 4648 County Rd 37 | Livonia, NY 14487 | | |
| Affiliate | Geneseo Kiwanis Club | Illowa Council 133 | 880 Ash Dr | Geneseo, IL 61254 | | |
| Affiliate | Geneseo Rotary Club | Iroquois Trail Council 376 | P.O. Box 216 | Geneseo, NY 14454 | | |
| Trade Payable | Genesis Catering | 2651 Telegraph Rd | St Louis, MO 63125 | | | |
| Affiliate | Genesis Church | Inland Nwest Council 611 | 810 S Sullivan Rd | Spokane Valley, WA 99037 | | |
| Trade Payable | Genesis Corp | 15076 Collections Center Dr | Chicago, IL 60693 | | | |
| Affiliate | Genesis Health System | Illowa Council 133 | 1401 W Central Park Ave | Davenport, IA 52804 | | |
| Employees | Genesis Jenite Reyes | Address Redacted | | | | |
| Affiliate | Genesis Presbyterian Church | Denver Area Council 061 | 5707 S Simms St | Littleton, CO 80127 | | |
| Affiliate | Genesis Utd Methodist Church | Longhorn Council 662 | 7635 S Hulen St | Fort Worth, TX 76133 | | |
| Affiliate | Genesis Utd Methodist Church | Occoneechee 421 | 850 High House Rd | Cary, NC 27513 | | |
| Trade Payable | Genesys Group Inc | 2600 Network Blvd, Ste 330 | Frisco, TX 75034 | | | |
| Affiliate | Geneva Academic Foundation | Three Fires Council 127 | P.O. Box 44 | Geneva, IL 60134 | | |
| Employees | Geneva Biggers | Address Redacted | | | | |
| Trade Payable | Geneva Center | 5282 N Old US 31 | Rochester, IN 46975-7382 | | | |
| Employees | Geneva Clark | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Geneva Community Church Of God | Central Florida Council 083 | P.O. Box 1164 | Geneva, FL 32732 | | |
| Contract Counter Party | Geneva Ctr | 5282 N Old US Hwy 31 | Rochester, IN 45975 | | | |
| Affiliate | Geneva Family School Assoc | Seneca Waterways 397 | 30 W St | Geneva, NY 14456 | | |
| Affiliate | Geneva Fire Dept | Lake Erie Council 440 | 44 N Forest St | Geneva, OH 44041 | | |
| Affiliate | Geneva Fire Dept | Three Fires Council 127 | 200 E Side Dr | Geneva, IL 60134 | | |
| Affiliate | Geneva Heights 10Th Ward | Utah National Parks 591 | 467 N 100 W | Vineyard, UT 84059 | | |
| Affiliate | Geneva Lions Club | Cornhusker Council 324 | 1036 N 9th St | Geneva, NE 68361 | | |
| Affiliate | Geneva Living Word Church Of Nazarene | Central Florida Council 083 | P.O. Box 410 | Geneva, FL 32732 | | |
| Affiliate | Geneva Lutheran Church | Three Fires Council 127 | 301 S 3rd St | Geneva, IL 60134 | | |
| Affiliate | Geneva Presbyterian Church | North Florida Council 087 | 1755 State Rd 13 | Switzerland, FL 32259 | | |
| Affiliate | Geneva Rotary Club | Cornhusker Council 324 | P.O. Box 41 | Geneva, NE 68361 | | |
| Employees | Genevieve Doll | Address Redacted | | | | |
| Employees | Genevieve Peterson | Address Redacted | | | | |
| Employees | Genevieve Porter | Address Redacted | | | | |
| Trade Payable | Genia Henson | Address Redacted | | | | |
| Affiliate | Genoa Elementary | Buckskin 617 | 21269 Route 152 | Genoa, WV 25517 | | |
| Affiliate | Genoa Police Dept | Three Fires Council 127 | 333 E 1st St | Genoa, IL 60135 | | |
| Employees | Genoveva A Hurtado | Address Redacted | | | | |
| Trade Payable | Gensler | File 57109 | Los Angeles, CA 90074-7109 | | | |
| Affiliate | Gentry Waipio Community Assoc | Aloha Council, Bsa 104 | 94-1036 Waipio Uka St, Ste 104A | Waipahu, HI 96797 | | |
| Trade Payable | Genundewah Uniform | 137 S Main St | Canandaigua, NY 14424 | | | |
| Trade Payable | Genus LLC | 1046 N Gun Club Rd | Independence, OR 97351 | | | |
| Affiliate | Geo Bergam Post 489 Am Legion | Northern Lights Council 429 | P.O. Box 61 | Underwood, MN 56586 | | |
| Trade Payable | Geo Washington Univ & Scott Ira Backer | Attn: Cashiers Office | 800 21st St NW Marvin Ctr Ground Flr | Washington, DC 20052 | | |
| Trade Payable | Geodek, Inc | P.O. Box 2200 | Canon City, CO 81215-2200 | | | |
| Trade Payable | Geoff Goins | Address Redacted | | | | |
| Trade Payable | Geoff Goins | Address Redacted | | | | |
| Trade Payable | Geoff Green | Address Redacted | | | | |
| Trade Payable | Geoff Miller | Address Redacted | | | | |
| Trade Payable | Geoff Sandfort | Address Redacted | | | | |
| Employees | Geoffrey A Gulliver | Address Redacted | | | | |
| Employees | Geoffrey Angle | Address Redacted | | | | |
| Trade Payable | Geoffrey Hoerauf | Address Redacted | | | | |
| Trade Payable | Geoffrey Macdonald | Address Redacted | | | | |
| Trade Payable | Geoffrey P Martin | Address Redacted | | | | |
| Employees | Geoffrey Thomas | Address Redacted | | | | |
| Trade Payable | Geoffrey Wardle | Address Redacted | | | | |
| Employees | Geoffrey Z Solomon | Address Redacted | | | | |
| Trade Payable | Geoffrey Z Solomon | Address Redacted | | | | |
| Trade Payable | Geographic Locations International | P.O. Box 18293 | Minneapolis, MN 55418 | | | |
| Trade Payable | Geolat & Assoc, Inc | 16910 Dallas Pkwy, Ste 204 | Dallas, TX 75248 | | | |
| Trade Payable | Geordon Collins | Address Redacted | | | | |
| Trade Payable | Georg F Schroeder | Address Redacted | | | | |
| Employees | Georgann Wilson | Address Redacted | | | | |
| Employees | George A Swann | Address Redacted | | | | |
| Employees | George Adams | Address Redacted | | | | |
| Trade Payable | George Adams Pollin Iv | Address Redacted | | | | |
| Trade Payable | George Alpogianis | Address Redacted | | | | |
| Trade Payable | George Alvarez | Address Redacted | | | | |
| Employees | George Anderson | Address Redacted | | | | |
| Employees | George Anderson | Address Redacted | | | | |
| Trade Payable | George Angelini | Address Redacted | | | | |
| Employees | George Archie | Address Redacted | | | | |
| Employees | George Arciba | Address Redacted | | | | |
| Employees | George Atkinson | Address Redacted | | | | |
| Trade Payable | George Avery | Address Redacted | | | | |
| Trade Payable | George Ball | Address Redacted | | | | |
| Employees | George Barfield | Address Redacted | | | | |
| Affiliate | George Beach Post 4 American Legion Co | Longs Peak Council 062 | 2124 County Rd 54 G | La Porte, CO 80535 | | |
| Affiliate | George Bergem Post 489 | Northern Lights Council 429 | General Delivery | Underwood, MN 56586 | | |
| Trade Payable | George Black | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | George Boothby | Address Redacted | | | | |
| Trade Payable | George Bowden Hunt Jr | Address Redacted | | | | |
| Employees | George Bowden Jr | Address Redacted | | | | |
| Employees | George Brand Jr | Address Redacted | | | | |
| Employees | George Brown | Address Redacted | | | | |
| Trade Payable | George Brunscheen | Address Redacted | | | | |
| Trade Payable | George Burdine | Address Redacted | | | | |
| Employees | George Burnet | Address Redacted | | | | |
| Trade Payable | George C Fant | Address Redacted | | | | |
| Trade Payable | George C Fraser | Address Redacted | | | | |
| Affiliate | George C Marshall International Center | National Capital Area Council 082 | 43100 Ashburn Farm Pkwy | Ashburn, VA 20147 | | |
| Employees | George C Stiteler | Address Redacted | | | | |
| Trade Payable | George C Willis | Address Redacted | | | | |
| Trade Payable | George Carenbauer | Address Redacted | | | | |
| Employees | George Carlson | Address Redacted | | | | |
| Trade Payable | George Carson Troop 441 | Address Redacted | | | | |
| Employees | George Christmann | Address Redacted | | | | |
| Employees | George Clay | Address Redacted | | | | |
| Trade Payable | George Clements | Address Redacted | | | | |
| Trade Payable | George Clements | Address Redacted | | | | |
| Employees | George Clemmer | Address Redacted | | | | |
| Employees | George Colfiesh | Address Redacted | | | | |
| Trade Payable | George Costigan | Address Redacted | | | | |
| Employees | George Crory | Address Redacted | | | | |
| Trade Payable | George D Clay Ii | Address Redacted | | | | |
| Affiliate | George D Keller Memorial Assoc | Hawk Mountain Council 528 | P.O. Box 193 | Schuylkill Haven, PA 17972 | | |
| Trade Payable | George Damewood Md | Address Redacted | | | | |
| Trade Payable | George Davis | Address Redacted | | | | |
| Trade Payable | George Davros | Address Redacted | | | | |
| Trade Payable | George Decoste | Address Redacted | | | | |
| Trade Payable | George Don Hough | Address Redacted | | | | |
| Employees | George Doss | Address Redacted | | | | |
| Employees | George Duckett | Address Redacted | | | | |
| Employees | George Duggins | Address Redacted | | | | |
| Affiliate | George E Ingersoll AL Post 658 | Seneca Waterways 397 | P.O. Box 243 | Fair Haven, Ny 13064 | | |
| Trade Payable | George E Miller | Address Redacted | | | | |
| Employees | George E Williams | Address Redacted | | | | |
| Employees | George Etier | Address Redacted | | | | |
| Trade Payable | George Fern Co | 645 Linn St | Cincinnati, OH 45203 | | | |
| Trade Payable | George Fern Co - Cincinnati | 645 Linn St | Cincinnati, OH 45203 | | | |
| Employees | George Finch | Address Redacted | | | | |
| Trade Payable | George Fiosselius | Address Redacted | | | | |
| Employees | George Fleckenstein | Address Redacted | | | | |
| Trade Payable | George Fosselius | Address Redacted | | | | |
| Trade Payable | George Fox University | 414 N Meridian St, 6068 | Financial Aid Office | Newberg, OR 97132 | | |
| Employees | George Frank | Address Redacted | | | | |
| Trade Payable | George Frey | Address Redacted | | | | |
| Trade Payable | George Gagel | Address Redacted | | | | |
| Trade Payable | George Giles & Assoc Inc | dba Right Management | 14131 Midway Rd, Ste 1140 | Addison, TX 75001 | | |
| Employees | George Gillis Jr | Address Redacted | | | | |
| Employees | George Greenlee | Address Redacted | | | | |
| Trade Payable | George Gulas | Address Redacted | | | | |
| Affiliate | George H Elliot Vfw Post 7902 | Northern Lights Council 429 | P.O. Box 278 | 701 E 8th Ave | Osakis, MN 56360 | |
| Employees | George Hackett | Address Redacted | | | | |
| Employees | George Haddaway | Address Redacted | | | | |
| Employees | George Hagey Pratt | Address Redacted | | | | |
| Employees | George Hall | Address Redacted | | | | |
| Employees | George Hall | Address Redacted | | | | |
| Trade Payable | George Hall | Address Redacted | | | | |
| Trade Payable | George Hancock | Address Redacted | | | | |
| Employees | George Handley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | George Hemenetz | Address Redacted | | | | |
| Employees | George Henington | Address Redacted | | | | |
| Employees | George Hewes | Address Redacted | | | | |
| Trade Payable | George Hewitt Jr. | Address Redacted | | | | |
| Employees | George Hill | Address Redacted | | | | |
| Employees | George Hollyer | Address Redacted | | | | |
| Employees | George Homesley | Address Redacted | | | | |
| Trade Payable | George Humphrey | Address Redacted | | | | |
| Trade Payable | George Hyde | Address Redacted | | | | |
| Insurance | George Ipock | Address Redacted | | | | |
| Affiliate | George Jenkins Hs Ajrotc Booster Club | Greater Tampa Bay Area 089 | 6000 Lakeland Highlands Rd | Lakeland, FL 33813 | | |
| Employees | George Jones | Address Redacted | | | | |
| Employees | George Jones Jr | Address Redacted | | | | |
| Employees | George Kaiser | Address Redacted | | | | |
| Employees | George Kornfeld | Address Redacted | | | | |
| Employees | George Krec Jr | Address Redacted | | | | |
| Employees | George Kunkel | Address Redacted | | | | |
| Trade Payable | George L Buchanan | Address Redacted | | | | |
| Affiliate | George L Oneill Post 62-American Legion | Daniel Webster Council, Bsa 330 | 16 Park St | Colebrook, NH 03576 | | |
| Trade Payable | George L Whitcraft | Address Redacted | | | | |
| Employees | George Lambert | Address Redacted | | | | |
| Trade Payable | George Leung | Address Redacted | | | | |
| Trade Payable | George Litzenberg | Address Redacted | | | | |
| Employees | George Lucas | Address Redacted | | | | |
| Employees | George Lutch | Address Redacted | | | | |
| Employees | George M Ardelean Jr | Address Redacted | | | | |
| Trade Payable | George M Mcgovern | Address Redacted | | | | |
| Trade Payable | George Maffey | Address Redacted | | | | |
| Trade Payable | George Marks | Address Redacted | | | | |
| Employees | George Martin | Address Redacted | | | | |
| Trade Payable | George Martin | Address Redacted | | | | |
| Trade Payable | George Martinez Corporan | C/P Yawgoog Scout Reservation | 61 Camp Yawgoog Rd | Rockville, RI 02873 | | |
| Trade Payable | George Mason University | Office of Student Financial Aid | Msn 3Bn, 4400 University Dr | Fairfax, VA 22030-4444 | | |
| Employees | George Mcdonough | Address Redacted | | | | |
| Employees | George Mcgovern | Address Redacted | | | | |
| Trade Payable | George Mcmurray | Address Redacted | | | | |
| Employees | George Melendez | Address Redacted | | | | |
| Employees | George Morales | Address Redacted | | | | |
| Employees | George Morton | Address Redacted | | | | |
| Employees | George Murdoch | Address Redacted | | | | |
| Employees | George Nelson | Address Redacted | | | | |
| Affiliate | George Newton Post 1607 Vfw | Connecticut Rivers Council, Bsa 066 | Lakeside Rd | Southbury, CT 06488 | | |
| Employees | George O'Loughlin | Address Redacted | | | | |
| Employees | George P Cook | Address Redacted | | | | |
| Trade Payable | George P Lae Iii | Address Redacted | | | | |
| Employees | George Pate | Address Redacted | | | | |
| Employees | George Patrick | Address Redacted | | | | |
| Trade Payable | George Peterson | Address Redacted | | | | |
| Employees | George Phillips | Address Redacted | | | | |
| Trade Payable | George Pierson | Address Redacted | | | | |
| Trade Payable | George Pinchock | Address Redacted | | | | |
| Employees | George Pope | Address Redacted | | | | |
| Employees | George R Birch | Address Redacted | | | | |
| Trade Payable | George R Howell Iv | Address Redacted | | | | |
| Affiliate | George R Robinson School PTO | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122 | | |
| Employees | George R Shupe | Address Redacted | | | | |
| Employees | George R Teal | Address Redacted | | | | |
| Employees | George Randall | Address Redacted | | | | |
| Employees | George Reynolds | Address Redacted | | | | |
| Employees | George Ridge | Address Redacted | | | | |
| Trade Payable | George Robert Kline | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | George S Holborow | Address Redacted | | | | |
| Trade Payable | George Seidel | Address Redacted | | | | |
| Trade Payable | George Selestino | Address Redacted | | | | |
| Trade Payable | George Sipes Jr | Address Redacted | | | | |
| Trade Payable | George Sivulka | Address Redacted | | | | |
| Employees | George Sloan | Address Redacted | | | | |
| Employees | George Smith | Address Redacted | | | | |
| Trade Payable | George Snipes | Address Redacted | | | | |
| Employees | George Snipes | Address Redacted | | | | |
| Trade Payable | George Soliz | Address Redacted | | | | |
| Employees | George Sonnier | Address Redacted | | | | |
| Trade Payable | George South | Address Redacted | | | | |
| Trade Payable | George Sparks | Address Redacted | | | | |
| Employees | George Spice | Address Redacted | | | | |
| Trade Payable | George Spiridonakos | Address Redacted | | | | |
| Employees | George Spock | Address Redacted | | | | |
| Employees | George Stone | Address Redacted | | | | |
| Employees | George T Ipock | Address Redacted | | | | |
| Trade Payable | George T Lloyd | Address Redacted | | | | |
| Employees | George T Mcmurray | Address Redacted | | | | |
| Employees | George T Savvides | Address Redacted | | | | |
| Trade Payable | George Talton | Address Redacted | | | | |
| Trade Payable | George Taylor | Address Redacted | | | | |
| Employees | George Test | Address Redacted | | | | |
| Trade Payable | George Thomas Crawford | Address Redacted | | | | |
| Employees | George Trosko | Address Redacted | | | | |
| Trade Payable | George Truman Ipock | Address Redacted | | | | |
| Employees | George Villalobos | Address Redacted | | | | |
| Trade Payable | George W Bandy | Address Redacted | | | | |
| Affiliate | George W Childs Elementary School | Cradle of Liberty Council 525 | 1541 S 17th St | Philadelphia, PA 19146 | | |
| Employees | George W Reed | Address Redacted | | | | |
| Trade Payable | George W Spice | Address Redacted | | | | |
| Trade Payable | George Walker | Address Redacted | | | | |
| Trade Payable | George Wardle | Address Redacted | | | | |
| Affiliate | George Washington Carver 87 | Crossroads of America 160 | 241 Indianapolis Ave | Indianapolis, IN 46208 | | |
| Affiliate | George Washington Carver School 87 - As | Crossroads of America 160 | | | | |
| Affiliate | George Washington Univ Colonial Central | Address Redacted | | | | |
| Trade Payable | George Washington University | P.O. Box 822543 | Philadelphia, PA 19182-2543 | | | |
| Trade Payable | George Wells | Address Redacted | | | | |
| Affiliate | George West Police Dept | South Texas Council 577 | 404 Nueces St | George W, Tx 78022 | | |
| Employees | George White | Address Redacted | | | | |
| Trade Payable | George Whiting | Address Redacted | | | | |
| Trade Payable | George Wiliams Iii | Address Redacted | | | | |
| Trade Payable | George Wood Ii | Address Redacted | | | | |
| Employees | George Wright | Address Redacted | | | | |
| Trade Payable | George Zeleznik | Address Redacted | | | | |
| Trade Payable | Georges Abboud | Address Redacted | | | | |
| Trade Payable | Georges Hobby House | Address Redacted | | | | |
| Affiliate | Georgetown American Legion | Prairielands 117 | 106 E W St | Georgetown, IL 61846 | | |
| Affiliate | Georgetown Baptist Church | Attn: Boy Scout Troop | Blue Grass Council 204 | 207 S Hamilton St | Georgetown, KY 40324 | |
| Affiliate | Georgetown Christian Church | Lincoln Heritage Council 205 | 9420 Indiana Sr 64 | Georgetown, IN 47122 | | |
| Affiliate | Georgetown City Fire Dept | Coastal Carolina Council 550 | 1405 Prince St | Georgetown, SC 29440 | | |
| Trade Payable | Georgetown College | 400 E College St | Georgetown, KY 40324 | | | |
| Affiliate | Georgetown First Utd Methodist Church | Blue Grass Council 204 | 1280 Lexington Rd | Georgetown, KY 40324 | | |
| Trade Payable | Georgetown Law Cle | 600 New Jersey Ave Nw | Washington, DC 20001-2075 | | | |
| Affiliate | Georgetown Police Dept | Capitol Area Council 564 | 3500 D B Wood Rd | Georgetown, TX 78628 | | |
| Trade Payable | Georgetown Univ & Jeffrey Bailin | Office of Student Fin Servs | Box 571252/G-19 Healy Hall 37th & O St Nw | Washington, DC 20057-1252 | | |
| Trade Payable | Georgetown University | 37th & O Sts Nw | Washington, DC 20057-1252 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Georgetown Utd Methodist Church | Dan Beard Council, Bsa 438 | 217 S Main St | Georgetown, OH 45121 | | |
| Affiliate | Georgetown Utd Methodist Church | President Gerald R Ford 781 | 2766 Baldwin St | Jenison, MI 49428 | | |
| Employees | Georgette Combs | Address Redacted | | | | |
| Trade Payable | Georgette Duncan | Address Redacted | | | | |
| Contract Counter Party | Georgia - Carolina Council | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | |
| Affiliate | Georgia Academy For The Blind | Central Georgia Council 096 | 2895 Vineville Ave | Macon, GA 31204 | | |
| Employees | Georgia Arnold | Address Redacted | | | | |
| Trade Payable | Georgia Bartholomew | Address Redacted | | | | |
| Trade Payable | Georgia Bonney | Address Redacted | | | | |
| Employees | Georgia Butler | Address Redacted | | | | |
| Employees | Georgia C Arnold | Address Redacted | | | | |
| Trade Payable | Georgia College And State University | Attn: Jarris Lanham | Gcsu Office of Fin Aid Campus Box 030 | Milledgeville, GA 31061 | | |
| Unclaimed Property | Georgia Dept Of Revenue | Property Tax Div - Unclaimed Property | 270 Washington St, Sw, Rm 404 | Atlanta, GA 30334 | | |
| Trade Payable | Georgia Dept Of Revenue | Unclaimed Property Program | 4125 Welcome All Rd,Suite 701 | Atlanta, GA 30349 | | |
| Trade Payable | Georgia Dept Of Revenue | Withholding Tax Section | P.O. Box 740387 | Atlanta, GA 30374-0387 | | |
| Affiliate | Georgia Engineering Foundation | Atlanta Area Council 092 | 100 Peachtree St, Ste 2150 | Atlanta, GA 30303 | | |
| Trade Payable | Georgia Ffa-Fccla Center | 720 Ffa Fha Camp Rd | Covington, GA 30014 | | | |
| Trade Payable | Georgia Institute Of Technology | Attn: Office of Student Financial Plan | 225 N Ave | Atlanta, GA 30332 | | |
| Trade Payable | Georgia Institute Of Technology | Distance Learning & Professional Education | P.O. Box 93686 | Atlanta, GA 30377-0686 | | |
| Trade Payable | Georgia Institute Of Technology | Outside Scholarships & Financial Aid | 225 N Ave | Atlanta, GA 30332-0460 | | |
| Trade Payable | Georgia Insurance Commissioner | Two Martin Luther King Jr Dr | West Tower, Ste 604 | Atlanta, GA 30334 | | |
| Affiliate | Georgia Lions Club | Green Mountain 592 | Rfd | Georgia, VT 05468 | | |
| Employees | Georgia Niemeyer | Address Redacted | | | | |
| Trade Payable | Georgia Perimeter College | Attn: Bruce Stuart | 3251 Panthersville Rd | Decatur, GA 30034-3897 | | |
| Trade Payable | Georgia Secretary Of State | Corporation Div/Ann Regis | P.O. Box 23038 | Columbus, GA 31902-3038 | | |
| Taxing Authorities | Georgia Secretary Of State | P.O. Box 23038 | Columbus, GA 31902-3038 | | | |
| Trade Payable | Georgia Secretary Of State | Securities & Charities Div | 2 Mlk Jr Dr Se, Ste 317 W Tower | Atlanta, GA 30334 | | |
| Employees | Georgia Smith | Address Redacted | | | | |
| Litigation | Georgia State Attorneys General | 40 Capitol Square Sw | Atlanta, GA 30334-1300 | | | |
| Employees | Georgia Tookes | Address Redacted | | | | |
| Affiliate | Georgia-Carolina | 4132 Madeline Dr | Augusta, GA 30909 | | | |
| Trade Payable | Georgia-Carolina Cncl 93 | 4132 Madeline Dr | Augusta, GA 30909 | | | |
| Trade Payable | Georgian Organization Of The Scout Movem | 12 Chaikovsky St | Tbilissi, 0105 | Georgia | | |
| Matrix | Georgiana R Schroeder | Address Redacted | | | | |
| Employees | Georgiann Tamai | Address Redacted | | | | |
| Employees | Georgianna Mayle | Address Redacted | | | | |
| Trade Payable | Georgia-Pacific Corp | Suntrust Bank | P.O. Box 102574 | Atlanta, GA 30368-0574 | | |
| Employees | Georgina Alvarado | Address Redacted | | | | |
| Trade Payable | Georgina Curtis | Address Redacted | | | | |
| Trade Payable | Georgina Riley | Address Redacted | | | | |
| Trade Payable | Geoscouting | 54 Tan Oak Cir | San Rafael, CA 94903 | | | |
| Affiliate | Geotek, Inc | Las Vegas Area Council 328 | 6835 Escondido St, Ste A | Las Vegas, NV 89119 | | |
| Trade Payable | Geo-Test, Inc | 3204 Richards Ln | Santa Fe, NM 87507 | | | |
| Trade Payable | Gerakan Pramuka | Kwartir Nasional | Jalan Medan Merdeka Timur 6 | Jakarta, 10110 | Indonesia | |
| Trade Payable | Gerald A Gettelfinger | Address Redacted | | | | |
| Trade Payable | Gerald Bieler | Address Redacted | | | | |
| Employees | Gerald Brown | Address Redacted | | | | |
| Trade Payable | Gerald C Burnett Md Ltd | Address Redacted | | | | |
| Employees | Gerald Cable | Address Redacted | | | | |
| Employees | Gerald Daniels | Address Redacted | | | | |
| Employees | Gerald Deeg | Address Redacted | | | | |
| Employees | Gerald Dehoney | Address Redacted | | | | |
| Employees | Gerald Favre Jr | Address Redacted | | | | |
| Employees | Gerald Freyberg | Address Redacted | | | | |
| Employees | Gerald Granum | Address Redacted | | | | |
| Employees | Gerald Henson | Address Redacted | | | | |
| Trade Payable | Gerald Herman | Address Redacted | | | | |
| Trade Payable | Gerald Huculak | Address Redacted | | | | |
| Trade Payable | Gerald Hunt & O'Donnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gerald J Patterson | Address Redacted | | | | |
| Employees | Gerald Jackey | Address Redacted | | | | |
| Employees | Gerald Keesecker | Address Redacted | | | | |
| Trade Payable | Gerald Kersey | Address Redacted | | | | |
| Trade Payable | Gerald Kettler | Address Redacted | | | | |
| Employees | Gerald Kiste | Address Redacted | | | | |
| Trade Payable | Gerald L. Allman | Address Redacted | | | | |
| Affiliate | Gerald Lions Club | Greater St Louis Area Council 312 | 109 W Industrial Dr | Gerald, MO 63037 | | |
| Employees | Gerald Livingston | Address Redacted | | | | |
| Trade Payable | Gerald M Rosen Phd | Address Redacted | | | | |
| Trade Payable | Gerald Magar Jr | Address Redacted | | | | |
| Trade Payable | Gerald Miller | Address Redacted | | | | |
| Trade Payable | Gerald Minns Md | Address Redacted | | | | |
| Trade Payable | Gerald Mohn | Address Redacted | | | | |
| Employees | Gerald Mosley | Address Redacted | | | | |
| Affiliate | Gerald O'Neil American Legion Post 1683 | Twin Rivers Council 364 | P.O. Box 349 | 836 Broadway | Rensselaer, NY 12144 | |
| Employees | Gerald Patterson | Address Redacted | | | | |
| Employees | Gerald Pence | Address Redacted | | | | |
| Employees | Gerald Primm | Address Redacted | | | | |
| Employees | Gerald R Snodgrass | Address Redacted | | | | |
| Employees | Gerald Reed | Address Redacted | | | | |
| Employees | Gerald Robinson | Address Redacted | | | | |
| Employees | Gerald Rooney | Address Redacted | | | | |
| Employees | Gerald Sanders | Address Redacted | | | | |
| Trade Payable | Gerald Smith | Address Redacted | | | | |
| Trade Payable | Gerald Thain | Address Redacted | | | | |
| Trade Payable | Gerald Watson | Address Redacted | | | | |
| Employees | Gerald Welty | Address Redacted | | | | |
| Employees | Gerald Williams | Address Redacted | | | | |
| Trade Payable | Gerald Williams Jr | Address Redacted | | | | |
| Employees | Gerald Wollett Sr | Address Redacted | | | | |
| Employees | Gerald Wood | Address Redacted | | | | |
| Employees | Geraldine Brown | Address Redacted | | | | |
| Employees | Geraldine Chockley | Address Redacted | | | | |
| Employees | Geraldine Lambert | Address Redacted | | | | |
| Employees | Geraldine Mccoy | Address Redacted | | | | |
| Trade Payable | Geraldine Townsend | Address Redacted | | | | |
| Employees | Geralyn Coppersmith | Address Redacted | | | | |
| Trade Payable | Gerard A Caron | Address Redacted | | | | |
| Trade Payable | Gerard A Hebert | Address Redacted | | | | |
| Employees | Gerard Brady Ii | Address Redacted | | | | |
| Trade Payable | Gerard Davila | Address Redacted | | | | |
| Trade Payable | Gerard Eatman | Address Redacted | | | | |
| Trade Payable | Gerard J Boyle For Sean Cahill Boyle | Address Redacted | | | | |
| Employees | Gerard J Gentleman | Address Redacted | | | | |
| Employees | Gerard Lipari | Address Redacted | | | | |
| Employees | Gerard Lupien | Address Redacted | | | | |
| Employees | Gerard Monahan | Address Redacted | | | | |
| Trade Payable | Gerard Scanlan | Address Redacted | | | | |
| Employees | Gerard Williams | Address Redacted | | | | |
| Trade Payable | Gerardo C Martinez | Address Redacted | | | | |
| Employees | Gerardo Martinez | Address Redacted | | | | |
| Trade Payable | Gerhard Maske | Address Redacted | | | | |
| Trade Payable | Geri F Vondersmith | Address Redacted | | | | |
| Employees | Geri Kolok | Address Redacted | | | | |
| Employees | Geri Voit | Address Redacted | | | | |
| Employees | Gerianne Farrands | Address Redacted | | | | |
| Trade Payable | Germaine Carney | Address Redacted | | | | |
| Employees | Germaine Carney | Address Redacted | | | | |
| Trade Payable | Germaine Carney | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | German May PC | 1201 Walnut, Ste 2000 | Kansas City, MO 64106 | | | |
| Affiliate | Germania Society | Dan Beard Council, Bsa 438 | 3529 W Kemper Rd | Cincinnati, OH 45251 | | |
| Affiliate | Germania Volunteer Fire Co | Jersey Shore Council 341 | 312 S Cologne Ave | Cologne, NJ 08213 | | |
| Affiliate | Germantown American Legion | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | |
| Affiliate | Germantown Fire Dept | Chickasaw Council 558 | 7766 Farmington Blvd | Germantown, TN 38138 | | |
| Affiliate | Germantown Hills PTO | W D Boyce 138 | 110 Fandel Rd | Germantown Hills, IL 61548 | | |
| Affiliate | Germantown Kernel Nut Club | Greater St Louis Area Council 312 | P.O. Box 348 | Germantown, IL 62245 | | |
| Affiliate | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W145N10184 Raintree Dr | Germantown, WI 53022 | | |
| Affiliate | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W162N9991 Mayflower Dr | Germantown, WI 53022 | | |
| Affiliate | Germantown Police Dept | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | |
| Affiliate | Germantown Presbyterian Church | Chickasaw Council 558 | 2363 S Germantown Rd | Germantown, TN 38138 | | |
| Affiliate | Germantown Prof Police Assn | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | |
| Affiliate | Germantown Utd Methodist Church | Chickasaw Council 558 | 2331 S Germantown Rd | Germantown, TN 38138 | | |
| Affiliate | Germantown Utd Methodist Church | Miami Valley Council, Bsa 444 | 525 Farmersville Pike | Germantown, OH 45327 | | |
| Trade Payable | Germany,Pam | Address Redacted | | | | |
| Affiliate | Germonds Presbyterian Church | Hudson Valley Council 374 | 39 Germonds Rd | New City, NY 10956 | | |
| Trade Payable | Gerolamo Mcnulty Divis & Lewbart PC | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | |
| Trade Payable | Gerrell Carlton | Address Redacted | | | | |
| Trade Payable | Gerrells Sports Center | 415 4th St Nwest | Devils Lake, ND 58301-2596 | | | |
| Trade Payable | Gerri Fuhrmann | Address Redacted | | | | |
| Trade Payable | Gerrit O'Neill | Address Redacted | | | | |
| Trade Payable | Gerry Hester | Address Redacted | | | | |
| Employees | Gerry Mix | Address Redacted | | | | |
| Employees | Gerry Resciniti | Address Redacted | | | | |
| Trade Payable | Gerry Souser | Address Redacted | | | | |
| Trade Payable | Gerry Tucci | Address Redacted | | | | |
| Affiliate | Gerstein Fisher | Greater New York Councils, Bsa 640 | 565 5th Ave, Fl 27 | New York, NY 10017 | | |
| Employees | Gertrude Evans | Address Redacted | | | | |
| Employees | Gertrude Hyman | Address Redacted | | | | |
| Employees | Gertrude Pike | Address Redacted | | | | |
| Trade Payable | Gervins Inc | dba Route 18 Sports | 691 Route 18 | East Brunswick, NJ 08816-3721 | | |
| Trade Payable | Ges Exposition Services | 7050 Lindell Rd | Las Vegas, NV 89118 | | | |
| Trade Payable | Ges Exposition Services Inc | 491 C St | Chulo Vista, CA 91910 | | | |
| Trade Payable | Gesturetek Canada Inc | 317 Adelaide St W, Ste 302 | Toronto, On M5V 1P9 | Canada | | |
| Affiliate | Gesu Catholic School | Great Lakes Fsc 272 | 17139 Oak Dr | Detroit, MI 48221 | | |
| Affiliate | Gesu Parish | Lake Erie Council 440 | 2470 Miramar Blvd | University Heights, OH 44118 | | |
| Affiliate | Gesu School | Cradle of Liberty Council 525 | 1700 W Thompson St | Philadelphia, PA 19121 | | |
| Trade Payable | Get Promo | 50 Wallabout St, Ste 96 | Brooklyn, NY 11211 | | | |
| Trade Payable | Get Rv Com Inc | 10500 Steppington Dr, Ste 252 | Dallas, TX 75230 | | | |
| Trade Payable | Get There Designs | 439 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Get Travel Sports And Events | 5080 Robert J Matthews Pkwy | El Dorado Hills, CA 95762 | | | |
| Trade Payable | Getaways On Display Inc | Great Display Co | 147 Arrowhead Dr | Manheim, PA 17545 | | |
| Trade Payable | Getgo Inc | c/o Logmein Inc | P.O. Box 50264 | Los Angeles, CA 90074-0264 | | |
| Affiliate | Gethsemane Baptist Temple | Blue Ridge Council 551 | 6116 Hwy 81 S | Starr, SC 29684 | | |
| Affiliate | Gethsemane Episcopal Cathedral | Northern Lights Council 429 | 3600 25th St S | Fargo, ND 58104 | | |
| Affiliate | Gethsemane Lutheran Church | Anthony Wayne Area 157 | 1505 Bethany Ln | Fort Wayne, IN 46825 | | |
| Affiliate | Gethsemane Lutheran Church | Northern Star Council 250 | 221 Atlantic Ave E | P.O. Box C | Dassel, MN 55325 | |
| Affiliate | Gethsemane Lutheran Church | Northern Star Council 250 | 2410 Stillwater Rd E | Maplewood, MN 55119 | | |
| Trade Payable | Getronics Pomeroy It Solutions | 1020 Petersburg Rd | Hebron, KY 41048 | | | |
| Trade Payable | Gettner Heather | Address Redacted | | | | |
| Trade Payable | Getty Images Inc | P.O. Box 953604 | St. Louis, MO 63195-3604 | | | |
| Affiliate | Gettysburg Battlefield Preservation | New Birth of Freedom 544 | P.O. Box 4087 | Gettysburg, PA 17325 | | |
| Trade Payable | Gettysburg Flag Works | P.O. Box 524 | East Greenbush, NY 12061 | | | |
| Affiliate | Gettysburg Presbyterian Church | New Birth of Freedom 544 | 208 Baltimore St | Gettysburg, PA 17325 | | |
| Affiliate | Getwell Church | Chickasaw Council 558 | 7875 Getwell Rd | Southaven, MS 38672 | | |
| Affiliate | Getzville Fire Co Inc | Greater Niagara Frontier Council 380 | P.O. Box 111 | 630 Dodge Rd | Getzville, NY 14068 | |
| Affiliate | Geva Theatre Center | Seneca Waterways 397 | 75 Woodbury Blvd | Rochester, NY 14607 | | |
| Trade Payable | Gew Mechanical Contractors, Inc | 127 Aztec Nw | Albuquerque, NM 87107 | | | |
| Affiliate | Gfafb 1St Sergeants Group | Attn: Msgt Ronald Brooks | Northern Lights Council 429 | Grand Forks Afb First Sergeants Council | Grand Forks Afb, ND 58205 | |
| Trade Payable | Gfs Design Group | 815 Central Ave, Ste 2 | Peekskill, NY 10566 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gfs Florida Div | Dept At 40472 | Atlanta, GA 31192-0472 | | | |
| Affiliate | Gfwc Mira Mesa Women'S Club | San Diego Imperial Council 049 | P.O. Box 26013 | San Diego, CA 92196 | | |
| Affiliate | Gfwc Of Tn Newbern Women'S Club | West Tennessee Area Council 559 | 212 Clearview Dr | Newbern, TN 38059 | | |
| Trade Payable | Ghana Scout Assoc | P.O. Box Gp 108 | Accra | Ghana | | |
| Trade Payable | Ghassen Souissi | Address Redacted | | | | |
| Trade Payable | Ghastin, Daniel | Address Redacted | | | | |
| Trade Payable | Ghost Talk Ghost Walk | P.O. Box 14519 | Savannah, GA 31416 | | | |
| Trade Payable | Gi Joon Kim | Address Redacted | | | | |
| Trade Payable | Gia-Hung Phan | Address Redacted | | | | |
| Employees | Giancarlo P Tucci-Berube | Address Redacted | | | | |
| Litigation | Gianforcaro Law | Attn: Gregory G. Gianforcaro, Esq. | 80 S Main St | Phillipsburg, NJ 08865 | | |
| Litigation | Gianforcaro Law, And Jeffrey Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Gianforcaro Law, And Jeffrey Anderson & Associates, PA | Address Redacted | | | | |
| Trade Payable | Giant Bicycle | 3587 Old Conejo Rd | Newbury Park, CA 91320 | | | |
| Trade Payable | Giant Bicycle Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320 | | | |
| Trade Payable | Giant Bicycle, Inc | P.O. Box 894416 | Los Angeles, CA 90189-4416 | | | |
| Trade Payable | Giant Photo Equipment | 683 Callecita Pecos | Santa Fe, NM 87505 | | | |
| Affiliate | Giant Steps | Three Fires Council 127 | 2500 Cabot Dr | Lisle, IL 60532 | | |
| Trade Payable | Giantvalley, Debbie | Address Redacted | | | | |
| Affiliate | Gibault Children'S Services | Crossroads of America 160 | 6301 S US Hwy 41 | Terre Haute, IN 47802 | | |
| Affiliate | Gibbs Elementary School PTO | Buckeye Council 436 | 1320 Gibbs Ave Ne | Canton, OH 44705 | | |
| Affiliate | Gibbs High School Jrotc | Great Smoky Mountain Council 557 | 7628 Tazewell Pike | Corryton, TN 37721 | | |
| Trade Payable | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041 | | | |
| Trade Payable | Gibbs Smith, Publisher | Peregrine Smith Books;Attn: : A/R | P.O. Box 667 | Layton, UT 84041 | | |
| Affiliate | Gibbsboro Utd Methodist Church | Garden State Council 690 | 30 Clementon Rd W | Gibbsboro, NJ 08026 | | |
| Affiliate | Gibbsville Reformed Church | Bay-Lakes Council 635 | N3145 State Rd 32 | Sheboygan Falls, WI 53085 | | |
| Trade Payable | Gibby Media Group Inc | 1213 S Pines Rd | Spokane Valley, WA 99206 | | | |
| Affiliate | Gibraltar Rockwood Rotary Club | Great Lakes Fsc 272 | 27332 Polk Ave | Brownstown Twp, MI 48183 | | |
| Affiliate | Gibsland Utd Methodist Church | Norwela Council 215 | P.O. Box 673 | Gibsland, LA 71028 | | |
| Affiliate | Gibson City Lions Club | Prairielands 117 | 410 Meadow Rue Dr | Gibson City, IL 60936 | | |
| Litigation | Gibson, Mcaskill & Crosby, LLP | Attn: Charles Desmond, II | 69 Delaware Ave, Ste 900 | Buffalo, NY 14202 | | |
| Affiliate | Gibsonville Utd Methodist Church | Old N State Council 070 | 501 Church St | Gibsonville, NC 27249 | | |
| Employees | Gideon J Washburne | Address Redacted | | | | |
| Affiliate | Gideon Pond Elementary | Northern Star Council 250 | 613 E 130th St | Burnsville, MN 55337 | | |
| Trade Payable | Gideon T Peterson | Address Redacted | | | | |
| Trade Payable | Gieschen Bonnie | Address Redacted | | | | |
| Trade Payable | Gifford Ethan Hurt | Address Redacted | | | | |
| Employees | Gifford Hurt | Address Redacted | | | | |
| Affiliate | Gifford Youth Achievement Center | Gulf Stream Council 085 | 4875 43rd Ave | Vero Beach, FL 32967 | | |
| Affiliate | Gifford Youth Activity Center | Gulf Stream Council 085 | 4875 43rd Ave | Vero Beach, FL 32967 | | |
| Trade Payable | GiftcardsCom | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | |
| Trade Payable | Gifts & Decorative Accessories | P.O. Box 5879 | Harlan, IA 51593-1379 | | | |
| Affiliate | Gig Harbor Elks | Pacific Harbors Council, Bsa 612 | 9701 54th Ave Nw | Gig Harbor, WA 98332 | | |
| Affiliate | Gig Harbor Police Dept | Pacific Harbors Council, Bsa 612 | 3510 Grandview St | Gig Harbor, WA 98335 | | |
| Trade Payable | Gig Kyriacou | Address Redacted | | | | |
| Trade Payable | Gigantic Color | 7900 Ambassador Row | Dallas, TX 75247 | | | |
| Trade Payable | Gigawatt Electric, LLC | Hc 80 Box 258D | Las Vegas, NM 87701 | | | |
| Trade Payable | Gil Amara | Address Redacted | | | | |
| Trade Payable | Gil Medina-Troop 400 | Address Redacted | | | | |
| Trade Payable | Gil Wizen | Address Redacted | | | | |
| Trade Payable | Gila Outdoors | 3660 W Main St | Thatcher, AZ 85552 | | | |
| Affiliate | Gila Valley Rotary Club | Grand Canyon Council 010 | P.O. Box 1484 | Thatcher, AZ 85552 | | |
| Trade Payable | Gilbarco Veeder-Root Co Inc | 12249 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Gilbert A Centeno | Address Redacted | | | | |
| Trade Payable | Gilbert Becker | Address Redacted | | | | |
| Affiliate | Gilbert C Grafton American Legion 2 | Northern Lights Council 429 | P.O. Box 2525 | 1801 23rd Ave N | Fargo, ND 58108 | |
| Employees | Gilbert Dickinson | Address Redacted | | | | |
| Affiliate | Gilbert Elementary Lead | Capitol Area Council 564 | 5412 Gilbert Rd | Austin, TX 78724 | | |
| Trade Payable | Gilbert LLP | 1100 New York Ave Nw, Ste 700 | Washington, DC 20005 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Gilbert Lutheran Church | Mid Iowa Council 177 | 135 School St | Gilbert, IA 50105 | | |
| Affiliate | Gilbert Presbyterian Church | Grand Canyon Council 010 | 235 E Guadalupe Rd | Attention: Carl Meitl | Gilbert, AZ 85234 | |
| Trade Payable | Gilbert Ramon | Address Redacted | | | | |
| Affiliate | Gilbert Ruritan Club | Indian Waters Council 553 | 713 Juniper Springs Rd | Gilbert, SC 29054 | | |
| Trade Payable | Gilbert Santocsoy | Address Redacted | | | | |
| Trade Payable | Gilbert Schweiger | Address Redacted | | | | |
| Employees | Gilbert Schweiger | Address Redacted | | | | |
| Affiliate | Gilbert Utd Methodist Church | Grand Canyon Council 010 | 331 S Cooper Rd | Gilbert, AZ 85233 | | |
| Affiliate | Gilbert Ward LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072 | | |
| Trade Payable | Gilbert, June | Address Redacted | | | | |
| Trade Payable | Gilberto Barajas | Address Redacted | | | | |
| Trade Payable | Gilberto G Ramirez Rivera | Address Redacted | | | | |
| Trade Payable | Gilberto P Giron | Address Redacted | | | | |
| Employees | Gilberto Saucedo | Address Redacted | | | | |
| Affiliate | Gilchrist PTO | Suwannee River Area Council 664 | 1301 Timberlane Rd | Tallahassee, FL 32312 | | |
| Trade Payable | Giles, Alisa | Address Redacted | | | | |
| Affiliate | Gilford Community Church | Daniel Webster Council, Bsa 330 | 19 Potter Hill Rd | Gilford, NH 03249 | | |
| Affiliate | Gill Elementary PTA | Great Lakes Fsc 272 | 21195 Gill Rd | Farmington, MI 48335 | | |
| Affiliate | Gill Engineering Group Inc | Puerto Rico Council 661 | 823 Santana | Arecibo, PR 00612 | | |
| Trade Payable | Gill Santocsoy | Address Redacted | | | | |
| Affiliate | Gillburg Utd Methodist Church | Occoneechee 421 | 4815 Nc 39 Hwy S | Henderson, NC 27537 | | |
| Affiliate | Gillen Vinscotski Vet. Of Foreign Wars | Westchester Putnam 388 | P.O. Box 623 | Putnam Valley, NY 10579 | | |
| Trade Payable | Gilles Reimer | Address Redacted | | | | |
| Trade Payable | Gillespie, Rozen & Watsky, PC | 3402 Oak Grove Ave, Ste 200 | Dallas, TX 75204 | | | |
| Affiliate | Gillett Civic Club | c/o Clifford Gerbers | Bay-Lakes Council 635 | 6728 Klaus Lake Rd | Gillett, WI 54124 | |
| Affiliate | Gillette 4Th Ward Campbell | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | |
| Affiliate | Gillfield Baptist Church | Heart of Virginia Council 602 | 209 Perry St | Petersburg, VA 23803 | | |
| Trade Payable | Gilliam Debbie | Address Redacted | | | | |
| Employees | Gillian C Suhre | Address Redacted | | | | |
| Employees | Gillian E Fulford | Address Redacted | | | | |
| Trade Payable | Gillian Murrell | Address Redacted | | | | |
| Trade Payable | Gillian Schmidt | Address Redacted | | | | |
| Affiliate | Gilliaum Feed And Seed | Quapaw Area Council 018 | 507 Malcolm Ave | Newport, AR 72112 | | |
| Trade Payable | Gilligans Tiki Huts | Address Redacted | | | | |
| Trade Payable | Gillmann Services, Inc | 11848 Rock Landing Dr, Ste 102 | Newport News, VA 23606 | | | |
| Trade Payable | Gillmann Services, Inc | P.O. Box 823461 | Philadelphia, PA 19182-3461 | | | |
| Affiliate | Gilman Lions Club | Chippewa Valley Council 637 | P.O. Box 63 | Gilman, WI 54433 | | |
| Affiliate | Gilmanton Community Club | Gateway Area 624 | P.O. Box 26 | Gilmanton, WI 54743 | | |
| Affiliate | Gilmanton Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 547 | Gilmanton, NH 03237 | | |
| Affiliate | Gilmanton Firemans Assoc | Daniel Webster Council, Bsa 330 | 1824 Nh Route 140 | Gilmanton Iron Works, NH 03837 | | |
| Affiliate | Gilmartin Elementary PTO | Connecticut Rivers Council, Bsa 066 | 107 Wyoming Ave | Waterbury, CT 06706 | | |
| Affiliate | Gilmer County Fire And Rescue | Northeast Georgia Council 101 | 325 Howard Simmons Rd | Ellijay, GA 30540 | | |
| Affiliate | Gilmer County Sheriffs Office | Northeast Georgia Council 101 | 106 Brett Dickey Memorial Dr | Ellijay, GA 30536 | | |
| Employees | Gilmer Smith | Address Redacted | | | | |
| Affiliate | Gilroy Police Dept | Silicon Valley Monterey Bay 055 | 7301 Hanna St | Gilroy, CA 95020 | | |
| Affiliate | Gilson Fire Dept | Illowa Council 133 | 1045 Moss St | Gilson, IL 61436 | | |
| Affiliate | Giltz Brown American Legion Post 341 | Black Swamp Area Council 449 | First St | Oakwood, OH 45873 | | |
| Employees | Gilvia Brown | Address Redacted | | | | |
| Trade Payable | Gi-Min Yoo | Address Redacted | | | | |
| Trade Payable | Gina Beckman | Address Redacted | | | | |
| Trade Payable | Gina Beeman | Address Redacted | | | | |
| Employees | Gina Carson | Address Redacted | | | | |
| Trade Payable | Gina Circelli | Address Redacted | | | | |
| Employees | Gina Circelli | Address Redacted | | | | |
| Employees | Gina Farrar | Address Redacted | | | | |
| Employees | Gina Foli | Address Redacted | | | | |
| Trade Payable | Gina Gibney Dance Inc | 890 Broadway, 5th Fl | New York, NY 10003 | | | |
| Affiliate | Gina Gibney Dance Inc | Greater New York Councils, Bsa 640 | 890 Broadway Fl 5 | New York, NY 10003 | | |
| Trade Payable | Gina Hagler | Address Redacted | | | | |
| Employees | Gina Heslin | Address Redacted | | | | |
| Employees | Gina Hutson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Gina Jackson | Address Redacted | | | | |
| Employees | Gina Koch | Address Redacted | | | | |
| Employees | Gina L Foli | Address Redacted | | | | |
| Trade Payable | Gina Latorre | Address Redacted | | | | |
| Employees | Gina Mason | Address Redacted | | | | |
| Employees | Gina Reed | Address Redacted | | | | |
| Trade Payable | Gina Stricker | Address Redacted | | | | |
| Trade Payable | Gina Stubbs | Address Redacted | | | | |
| Trade Payable | Ginger Horton | Address Redacted | | | | |
| Employees | Ginger Kern | Address Redacted | | | | |
| Trade Payable | Ginger Nelson | Address Redacted | | | | |
| Trade Payable | Ginger Nulisch | Address Redacted | | | | |
| Employees | Ginger Reed | Address Redacted | | | | |
| Trade Payable | Ginger Vallaster | Address Redacted | | | | |
| Affiliate | Ginghamsburg Utd Methodist Church | Miami Valley Council, Bsa 444 | 6759 S County Rd 25A | Tipp City, OH 45371 | | |
| Employees | Gino Bartolucci | Address Redacted | | | | |
| Trade Payable | Ginos Distributing Inc | 209 1st Ave S | Nitro, WV 25143 | | | |
| Trade Payable | Ginos Distributing Inc | dba Tudors Biscuit World | P.O. Box 403 | Fayetteville, WV 25840 | | |
| Affiliate | Ginter Park Elementary PTA | Heart of Virginia Council 602 | 3817 Chamberlayne Ave | Richmond, VA 23227 | | |
| Trade Payable | Giordano, Earline P. | Address Redacted | | | | |
| Affiliate | Giordano, Halleran & Ciesla | Monmouth Council, Bsa 347 | 125 Half Mile Rd | Red Bank, NJ 07701 | | |
| Trade Payable | Giovani Giraldo | Address Redacted | | | | |
| Employees | Giovanni Alvarez | Address Redacted | | | | |
| Trade Payable | Giovanni Experiences, LLC | 1351-Sundial Point | Winter Springs, FL 32708 | | | |
| Trade Payable | Giovanni Experiences, LLC | 5703 Red Bug Lake Rd 360 | Winter Springs, FL 32708 | | | |
| Trade Payable | Giovanny Sanjurjo | Address Redacted | | | | |
| Affiliate | Girard College | Cradle of Liberty Council 525 | 2101 S College Ave | Philadelphia, PA 19121 | | |
| Affiliate | Girard Lions Club | Ozark Trails Council 306 | 950 W Saint John St | Girard, KS 66743 | | |
| Affiliate | Girard Utd Methodist Church | Ozark Trails Council 306 | 614 W Saint John St | Girard, KS 66743 | | |
| Trade Payable | Girl Scouts Of Northern California | 7700 Edgewater Dr, Ste 340 | Oakland, CA 94621 | | | |
| Trade Payable | Girl Scouts Of Usa | 420 5th Ave | New York, NY 10018-2798 | | | |
| Affiliate | Girl Soccer Club | Mecklenburg County Council 415 | 8403 Vermilion Dr | Charlotte, NC 28215 | | |
| Trade Payable | Girls' Life Magazine | 4529 Harford Rd | Baltimore, MD 21214-9989 | | | |
| Affiliate | Girton Manufacturing Inc | Columbia-Montour 504 | 160 W Main St | Millville, PA 17846 | | |
| Employees | Gisela Rios | Address Redacted | | | | |
| Affiliate | Gisler PTO | Orange County Council 039 | 18720 Las Flores St | Fountain Valley, CA 92708 | | |
| Contract Counter Party | Gitlab, Inc | 1233 Howard St, Ste 2F | San Francisco, CA 94103 | | | |
| Trade Payable | Giuseppe Passanisi | Address Redacted | | | | |
| Trade Payable | Giuseppe Passanisi | Address Redacted | | | | |
| Trade Payable | Giuseppes Restaurant | 707 Main St | Mt Hope, WV 25880 | | | |
| Affiliate | Give And Take Community Services | Tecumseh 439 | 115 S Main St | West Mansfield, OH 43358 | | |
| Trade Payable | Given Percell | Address Redacted | | | | |
| Trade Payable | Giving Usa Foundation | 4700 W Lake Ave | Glenview, IL 60025-1485 | | | |
| Trade Payable | Gk Holdings Inc | Attn: Elia Cadet / P.O. Box 116929 | dba Global Knowledge Training LLC | Atlanta, GA 30368-6929 | | |
| Trade Payable | Gk Holdings Inc | dba Global Knowledge Training LLC | 29214 Network Pl | Chicago, IL 60673 | | |
| Affiliate | Glacier Hills Assoc | Patriots Path Council 358 | 100 Dolly Dr | Parsippany, NJ 07054 | | |
| Trade Payable | Glacier Wear | P.O. Box 1730 | Greenville, ME 04441 | | | |
| Affiliate | Glacier'S Edge | P.O. Box 14135 | Madison, WI 53708-0135 | | | |
| Affiliate | Glacier'S Edge Council | Glaciers Edge Council 620 | P.O. Box 14135 | 717 Post Rd | Madison, WI 53713 | |
| Trade Payable | Glacier'S Edge Council 620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | |
| Affiliate | Glade Creek Lutheran Church | Blue Ridge Mtns Council 599 | 3359 Webster Rd | Blue Ridge, VA 24064 | | |
| Affiliate | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Glade Run United Presbyterian Church | Valencia, PA 16059 | |
| Affiliate | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Rev Greg Wiest | Valencia, PA 16059 | |
| Affiliate | Glade Valley Group Of Citizens | Old Hickory Council 427 | 154 Phillips Akers Ln | Ennice, NC 28623 | | |
| Affiliate | Glade Valley Lions Club | National Capital Area Council 082 | 36 E Frederick St | Walkersville, MD 21793 | | |
| Affiliate | Glade Valley Lions Club | National Capital Area Council 082 | P.O. Box 384 | Walkersville, MD 21793 | | |
| Affiliate | Glades County Sheriff'S Office | Gulf Stream Council 085 | 1297 E State Rd 78 | Moore Haven, FL 33471 | | |
| Affiliate | Glades Covenant Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493 | | |
| Affiliate | Glades Covenant Community Church | Gulf Stream Council 085 | Highway 27 P.O. Box 2173 | South Bay, FL 33493 | | |
| Affiliate | Glades Covenent Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Gladeville Elementary School PTO | Middle Tennessee Council 560 | 8840 Stewarts Ferry Pike | Mount Juliet, TN 37122 | | |
| Affiliate | Gladeville Presbyterian Church | Sequoyah Council 713 | 231 Ridgefield Rd Sw | Wise, VA 24293 | | |
| Affiliate | Gladeville Utd Methodist Church | Middle Tennessee Council 560 | 8770 Stewarts Ferry Pike | Mount Juliet, TN 37122 | | |
| Affiliate | Gladewater Rotary Club | East Texas Area Council 585 | P.O. Box 983 | Gladewater, TX 75647 | | |
| Employees | Gladwyn Jones | Address Redacted | | | | |
| Affiliate | Gladwyne Elem Sch Home & Sch Assoc | Cradle Of Liberty Council 525 | 230 Righters Mill Rd | Gladwyne, Pa 19035 | | |
| Employees | Gladys Bailey | Address Redacted | | | | |
| Employees | Gladys Gunn | Address Redacted | | | | |
| Employees | Gladys Lane | Address Redacted | | | | |
| Employees | Gladys Manes | Address Redacted | | | | |
| Employees | Gladys Mccrorey | Address Redacted | | | | |
| Employees | Gladys Mohamed | Address Redacted | | | | |
| Affiliate | Gladys Polk Elementary School | Bay Area Council 574 | 600 Audubon Woods Dr | Richwood, TX 77531 | | |
| Employees | Gladys Powders | Address Redacted | | | | |
| Employees | Gladys Solmonson | Address Redacted | | | | |
| Trade Payable | Glas | Attn:Jeanne Woodall Nca1-01 | 1900 S Ave | La Crosse, WI 54601 | | |
| Trade Payable | Glasco | 1036-C Reed St | Taos, NM 87571 | | | |
| Affiliate | Glasco Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 157 | Glasco, NY 12432 | | |
| Affiliate | Glasgow First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141 | | |
| Affiliate | Glasgow Lions Club | Great Rivers Council 653 | 904 County Rd 214 | Glasgow, MO 65254 | | |
| Trade Payable | Glass Crafters | 398 Interstate Court | Sarasota, FL 34240-8765 | | | |
| Trade Payable | Glass Doctor - Matthews | P.O. Box 470846 | Charlotte, NC 28247 | | | |
| Affiliate | Glassboro Memorial Vfw Post 679 | Garden State Council 690 | 275 Wilmer St | Glassboro, NJ 08028 | | |
| Affiliate | Glassboro Police Dept | Garden State Council 690 | 1 S Main St | Glassboro, NJ 08028 | | |
| Trade Payable | GlassdoorCom | 100 Shoreline Hwy | Mill Valley, CA 94941 | | | |
| Affiliate | Glastonbury Elks 2202 | Connecticut Rivers Council, Bsa 066 | 98 Woodland St | S Glastonbury, CT 06073 | | |
| Affiliate | Glastonbury Exchange Club | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033 | | |
| Affiliate | Glastonbury Fire Dept | Connecticut Rivers Council, Bsa 066 | 2825 Main St | Glastonbury, CT 06033 | | |
| Trade Payable | Gleason Barber | Address Redacted | | | | |
| Affiliate | Gleason Community Club | Samoset Council, Bsa 627 | General Delivery | Gleason, WI 54435 | | |
| Affiliate | Gleason Elementary PTO | Sam Houston Area Council 576 | 9203 Willowbridge Park Blvd | Houston, TX 77064 | | |
| Affiliate | Gleason Gazelles Inc | West Tennessee Area Council 559 | P.O. Box 373 | Gleason, TN 38229 | | |
| Trade Payable | Gleasons Campers Supply, Inc | 9 Pearl St | Northhampton, MA 01060 | | | |
| Affiliate | Glemif Multiservice | Puerto Rico Council 661 | Cruce Davila 1835 | Barceloneta, PR 00617 | | |
| Affiliate | Glen Acres Elem Sch Parent Teacher Org | Chester County Council 539 | 1150 Delancey Pl | West Chester, PA 19382 | | |
| Affiliate | Glen Allen Baptist Church | Heart of Virginia Council 602 | 3028 Mountain Rd | Glen Allen, VA 23060 | | |
| Affiliate | Glen Allen High School Ptsa | Heart of Virginia Council 602 | 10700 Staples Mill Rd | Glen Allen, VA 23060 | | |
| Affiliate | Glen Allen School Elementary PTA | Heart of Virginia Council 602 | 11101 Mill Rd | Glen Allen, VA 23060 | | |
| Affiliate | Glen Alpine Utd Methodist Church | Piedmont Council 420 | P.O. Box 576 | Glen Alpine, NC 28628 | | |
| Affiliate | Glen Arbor Community Church | Three Fires Council 127 | 204 Church St | West Chicago, IL 60185 | | |
| Affiliate | Glen Arden Elementary School PTO | Daniel Boone Council 414 | 50 Pinehurst Cir | Arden, NC 28704 | | |
| Trade Payable | Glen Armand | Address Redacted | | | | |
| Affiliate | Glen Avon Presbyterian Church | Voyageurs Area 286 | 2105 Woodland Ave | Duluth, MN 55803 | | |
| Trade Payable | Glen Boe & Assoc, Inc | 5800 Overseas Hwy, Ste 4 | Marathon, FL 33050 | | | |
| Affiliate | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | 5 2nd & Crain Hwy | Glen Burnie, MD 21061 | | |
| Affiliate | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | 5 2nd Ave Se | Glen Burnie, MD 21061 | | |
| Affiliate | Glen Carbon Kiwanis | Greater St Louis Area Council 312 | 570 Glen Crossing Rd | Glen Carbon, IL 62034 | | |
| Affiliate | Glen Cary Lutheran Church | Northern Star Council 250 | 15531 Central Ave Ne | Ham Lake, MN 55304 | | |
| Affiliate | Glen Cove Ems | Theodore Roosevelt Council 386 | P.O. Box 391 | Glen Cove, NY 11542 | | |
| Affiliate | Glen Dale PTA / Umc | Ohio River Valley Council 619, 7th St | Glendale, WV 26038 | | | |
| Affiliate | Glen Dale Utd Methodist | Ohio River Valley Council 619 | 700 Wheeling Ave | Glen Dale, WV 26038 | | |
| Trade Payable | Glen Demont Sr | Address Redacted | | | | |
| Affiliate | Glen Duncan Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502 | | |
| Employees | Glen Goddard | Address Redacted | | | | |
| Trade Payable | Glen Goldenberg | Address Redacted | | | | |
| Trade Payable | Glen Grady | Address Redacted | | | | |
| Trade Payable | Glen Green | Address Redacted | | | | |
| Trade Payable | Glen Hess | Address Redacted | | | | |
| Affiliate | Glen Iris PTA | Greater Alabama Council 001 | 1115 11th St S | Birmingham, AL 35205 | | |
| Trade Payable | Glen J Proctor | Address Redacted | | | | |
| Employees | Glen Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Glen Johnson | Address Redacted | | | | |
| Trade Payable | Glen Johnson | Address Redacted | | | | |
| Affiliate | Glen Lake Optimist Club | Northern Star Council 250 | P.O. Box 1091 | Minnetonka, MN 55345 | | |
| Employees | Glen Lydell Johnson | Address Redacted | | | | |
| Affiliate | Glen Mar Utd Methodist Church | Baltimore Area Council 220 | 4701 New Cut Rd | Ellicott City, MD 21043 | | |
| Affiliate | Glen Oak Learning Center | W D Boyce 138 | 2100 N Wisconsin Ave | Peoria, IL 61603 | | |
| Trade Payable | Glen Osmond | Address Redacted | | | | |
| Affiliate | Glen Park Academy | Pathway To Adventure 456 | 5002 Madison St | Gary, IN 46408 | | |
| Affiliate | Glen Park Elementary - Gifw | Longhorn Council 662 | 3601 Pecos St | Fort Worth, TX 76119 | | |
| Employees | Glen R Williams | Address Redacted | | | | |
| Affiliate | Glen Ridge Congregational Church | Northern New Jersey Council, Bsa 333 | 195 Ridgewood Ave | Glen Ridge, NJ 07028 | | |
| Affiliate | Glen Rose First Utd Methodist Church | Longhorn Council 662 | P.O. Box 426 | Glen Rose, TX 76043 | | |
| Trade Payable | Glen Rugaber | Address Redacted | | | | |
| Trade Payable | Glen Schatz | Address Redacted | | | | |
| Trade Payable | Glen Scriber | Address Redacted | | | | |
| Employees | Glen Steenberger | Address Redacted | | | | |
| Trade Payable | Glen Steenberger | Address Redacted | | | | |
| Trade Payable | Glen Wirsch | Address Redacted | | | | |
| Affiliate | Glen Worden P.T.A. | Twin Rivers Council 364 | 30 Worden Rd | Scotia, NY 12302 | | |
| Affiliate | Glenbrook School | Norwela Council 215 | 1674 Country Club Cir | Minden, LA 71055 | | |
| Employees | Glenda Banister | Address Redacted | | | | |
| Employees | Glenda Beckmann | Address Redacted | | | | |
| Employees | Glenda Bowman | Address Redacted | | | | |
| Employees | Glenda Hooks | Address Redacted | | | | |
| Employees | Glenda Kautz | Address Redacted | | | | |
| Employees | Glenda Myers | Address Redacted | | | | |
| Employees | Glenda O'Bryant | Address Redacted | | | | |
| Trade Payable | Glenda Rienecker | Address Redacted | | | | |
| Employees | Glenda Ronell O'Bryant | Address Redacted | | | | |
| Employees | Glenda Rumney | Address Redacted | | | | |
| Employees | Glenda Scott | Address Redacted | | | | |
| Employees | Glenda Shivers | Address Redacted | | | | |
| Affiliate | Glendaal School Parent Teachers Assoc | Twin Rivers Council 364 | 774 Sacandaga Rd | Scotia, NY 12302 | | |
| Affiliate | Glendale Clean And Beautiful | Verdugo Hills Council 058 | 1413 1/2 N Kenneth Rd 24 | Glendale, CA 91201 | | |
| Affiliate | Glendale First Church Of The Nazarene | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304 | | |
| Affiliate | Glendale Heights Utd Methodist Church | Occoneechee 421 | 908 Leon St | Durham, NC 27704 | | |
| Affiliate | Glendale Heights Vfw Post 2377 | Three Fires Council 127 | 142 E Army Trail Rd | Glendale Heights, IL 60139 | | |
| Affiliate | Glendale Kiwanis | Verdugo Hills Council 058 | 3155 Montrose Ave | Glendale, CA 91214 | | |
| Affiliate | Glendale Nazarene Church | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304 | | |
| Affiliate | Glendale Parent Teachers Assoc | Greater Niagara Frontier Council 380 | 101 Glendale Dr | Tonawanda, NY 14150 | | |
| Affiliate | Glendale Police Deparment | Grand Canyon Council 010 | 6835 N 57th Dr | Glendale, AZ 85301 | | |
| Affiliate | Glendale Police Dept | Verdugo Hills Council 058 | 140 N Isabel St | Glendale, CA 91206 | | |
| Affiliate | Glendale PTO | Middle Tennessee Council 560 | 800 Thompson Ave | Nashville, TN 37204 | | |
| Affiliate | Glendale Utd Methodist Church | Northern Star Council 250 | 13550 Glendale Rd | Savage, MN 55378 | | |
| Affiliate | Glendale Utd Methodist Church | The Spirit of Adventure 227 | 392 Ferry St | Everett, MA 02149 | | |
| Affiliate | Glendola Fire Co | Monmouth Council, Bsa 347 | 3404 Belmar Blvd | Wall, NJ 07719 | | |
| Employees | Glendon Pixton | Address Redacted | | | | |
| Affiliate | Glendora Community Church | Greater Los Angeles Area 033 | 645 N Grand Ave | Glendora, CA 91741 | | |
| Affiliate | Glendora Police Dept | Greater Los Angeles Area 033 | 150 S Glendora Ave | Glendora, CA 91741 | | |
| Affiliate | Glendora Utd Methodist Church | Greater Los Angeles Area 033 | 201 E Bennett Ave | Glendora, CA 91741 | | |
| Affiliate | Gleneagle Sertoma Club | Pikes Peak Council 060 | 13395 Voyager Pkwy, Ste 130 | Colorado Springs, CO 80921 | | |
| Affiliate | Glenelg Umc | Baltimore Area Council 220 | 13900 Burntwoods Rd | Glenelg, MD 21737 | | |
| Affiliate | Glenelg Utd Methodist Church | Baltimore Area Council 220 | 14001 Burntwoods Rd | Glenelg, MD 21737 | | |
| Affiliate | Glenham School PTO | Hudson Valley Council 374 | 5 Chase Dr | Glenham, NY 12577 | | |
| Affiliate | Glenkirk | Northeast Illinois 129 | 711 Indian Spring Ln | Niles C I L A | Buffalo Grove, IL 60089 | |
| Affiliate | Glenkirk Elementary School | National Capital Area Council 082 | 8584 Sedge Wren Dr | Gainesville, VA 20155 | | |
| Affiliate | Glenmoore Methodist Church | Chester County Council 539 | P.O. Box 37 | Glenmoore, PA 19343 | | |
| Affiliate | Glenn A Pratt Post 1460 | Allegheny Highlands Council 382 | P.O. Box 274 | Machias, NY 14101 | | |
| Employees | Glenn Adams | Address Redacted | | | | |
| Employees | Glenn Alexander | Address Redacted | | | | |
| Trade Payable | Glenn Alexander | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Glenn Barclay | Address Redacted | | | | |
| Employees | Glenn Cromartie | Address Redacted | | | | |
| Trade Payable | Glenn Crowder | Address Redacted | | | | |
| Trade Payable | Glenn F Smith | Address Redacted | | | | |
| Trade Payable | Glenn G Gomez | Address Redacted | | | | |
| Employees | Glenn Gabbard | Address Redacted | | | | |
| Employees | Glenn Gamble | Address Redacted | | | | |
| Trade Payable | Glenn Gibbs | Address Redacted | | | | |
| Trade Payable | Glenn Grant | Address Redacted | | | | |
| Trade Payable | Glenn Harp & Sons Inc | P.O. Box 208 | Tucker, GA 30085 | | | |
| Employees | Glenn Ingram | Address Redacted | | | | |
| Trade Payable | Glenn Mcallister | Address Redacted | | | | |
| Affiliate | Glenn Memorial Umc | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307 | | |
| Employees | Glenn Morrison | Address Redacted | | | | |
| Employees | Glenn Overby Ii | Address Redacted | | | | |
| Trade Payable | Glenn P Johnson Jr | Address Redacted | | | | |
| Employees | Glenn Pannell Sr | Address Redacted | | | | |
| Trade Payable | Glenn Robinson | Address Redacted | | | | |
| Employees | Glenn Schalk | Address Redacted | | | | |
| Employees | Glenn Simar | Address Redacted | | | | |
| Trade Payable | Glenn Smith Troop 151 | Address Redacted | | | | |
| Trade Payable | Glenn Stevens Pannell | Address Redacted | | | | |
| Trade Payable | Glenn Thompson | Address Redacted | | | | |
| Affiliate | Glenn Utd Methodist Church | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307 | | |
| Trade Payable | Glenn Williamson | Address Redacted | | | | |
| Employees | Glenn Young | Address Redacted | | | | |
| Employees | Glenna Brandenburg | Address Redacted | | | | |
| Affiliate | Glennon Heights Elementary PTA | Denver Area Council 061 | 11025 W Glennon Dr | Lakewood, CO 80226 | | |
| Affiliate | Glens Falls Elks 81 | Twin Rivers Council 364 | 32 Cronin Rd | Queensbury, NY 12804 | | |
| Trade Payable | Glens Key, Inc | 1147 S State | Salt Lake City, UT 84111-4596 | | | |
| Affiliate | Glenshaw Valley Presbyterian Church | Laurel Highlands Council 527 | 1520 Butler Plank Rd | Glenshaw, PA 15116 | | |
| Affiliate | Glenvale Church Of God | New Birth of Freedom 544 | 1970 New Valley Rd | Marysville, PA 17053 | | |
| Affiliate | Glenview Community Church | Northeast Illinois 129 | 1000 Elm St | Glenview, IL 60025 | | |
| Affiliate | Glenview Rotary | Northeast Illinois 129 | P.O. Box 223 | Glenview, IL 60025 | | |
| Affiliate | Glenview Sunrise Rotary | Northeast Illinois 129 | P.O. Box 382 | Glenview, IL 60025 | | |
| Affiliate | Glenview Utd Methodist Church | Northeast Illinois 129 | 727 Harlem Ave | Glenview, IL 60025 | | |
| Affiliate | Glenville Volunteer Fire Co | Greenwich 067 | 266 Glenville Rd | Greenwich, CT 06831 | | |
| Trade Payable | Glenwa, Inc | Cobra Kayaks/Paddles | P.O. Box 3134 | Gardena, CA 90247 | | |
| Affiliate | Glenwood | Boys & Girls Club Of Amarillo & Canyon | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, Tx 79109 | |
| Affiliate | Glenwood - Highland Parent Support Group | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713 | | |
| Affiliate | Glenwood Landing American Legion P336 | Theodore Roosevelt Council 386 | 190 Glen Head Rd | Glen Head, NY 11545 | | |
| Affiliate | Glenwood Leadership Academy | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713 | | |
| Affiliate | Glenwood Lions Club | Baltimore Area Council 220 | 2949 Rt. 97 | Glenwood, MD 21738 | | |
| Affiliate | Glenwood Lutheran Church | Northern Lights Council 429 | 206 Minnesota Ave E | Glenwood, MN 56334 | | |
| Affiliate | Glenwood Lutheran Church Alc | Northern Lights Council 429 | 206 Minnesota Ave E | Glenwood, MN 56334 | | |
| Affiliate | Glenwood Optimist Club | Mid-America Council 326 | 301 1st St | Glenwood, IA 51534 | | |
| Affiliate | Glenwood Ruritan Club | Piedmont Council 420 | 1742 Old US 221 S | Marion, NC 28752 | | |
| Affiliate | Glenwood Ruritan Club | Piedmont Council 420 | 6283 US 221 S | Marion, NC 28752 | | |
| Affiliate | Glenwood School Community Assoc | Baden-Powell Council 368 | 377 Jones Rd | Vestal, NY 13850 | | |
| Affiliate | Glide Rural Fire Protection District | Oregon Trail Council 697 | P.O. Box 446 | Glide, OR 97443 | | |
| Affiliate | Glitterboxx Sutdios LLC | Coastal Georgia Council 099 | 12 Bushwood Dr | Savannah, GA 31407 | | |
| Trade Payable | Global Cash Card | 7 Corporate Park Dr, Ste 130 | Irvine, CA 92606 | | | |
| Trade Payable | Global Collect Bv | 135 S Lasalle St, Ste 1525 | Chicago, IL 60603 | | | |
| Trade Payable | Global Computer Supplies | c/o Syx Services | P.O. Box 440939 | Miami, FL 33144-0939 | | |
| Trade Payable | Global Consumer Products, Inc | 120 Brighton Rd, Unit 3 | Clifton, NJ 07012 | | | |
| Trade Payable | Global Equipment Co | 29833 Network Pl | Chicago, IL 60673-1298 | | | |
| Trade Payable | Global Equipment Co | P.O. Box 100090 | Buford, GA 30515 | | | |
| Trade Payable | Global Equipment Co Inc | 2505 Mill Ctr Pkwy | Buford, GA 30518-3700 | | | |
| Trade Payable | Global Equipment Co Inc | 29833 Network Pl | Chicago, IL 60673-1298 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Global Equipment Co Inc | Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | |
| Trade Payable | Global Experience Specialist Inc | Bank of America | P.O. Box 96174 | Chicago, IL 60693 | | |
| Trade Payable | Global Fireproof Solutions Inc | 1502 Max Hooks Rd, Ste E | Groveland, FL 34736 | | | |
| Trade Payable | Global Group Inc | P.O. Box 1771 | Grapevine, TX 76099 | | | |
| Trade Payable | Global Knowledge | Attn: Registration | 9000 Regency Pkwy | Cary, NC 27518 | | |
| Trade Payable | Global Med Industries LLC | dba Heartsmart | P.O. Box 78908 | Milwaukee, WI 53278-8908 | | |
| Trade Payable | Global Scuba Mfg Of Texas LLC | 4674 Priem Ln, Ste 402 | Pflugerville, TX 78660 | | | |
| Trade Payable | Global Spectrum | dba Kovalchick Convention & Athletic Dept | 711 Pratt Dr | Indiana, PA 15705 | | |
| Trade Payable | Global Strategy Group LLC | 215 Park Ave S, 15th Fl | New York, NY 10003 | | | |
| Trade Payable | Global Training And Certification | Institute LLC | 3300 NW 185th Ave, Ste 108 | Portland, OR 97229 | | |
| Trade Payable | Global-E | 45 Leather Ln | London, Ec1N 7Tj | United Kingdom | | |
| Trade Payable | Globalscape | P.O. Box 2567 | San Antonio, TX 78299-2567 | | | |
| Trade Payable | Globalstar Canada | P.O. Box 8013 Postal Station A | Toronto, On M5W 3W5 | Canada | | |
| Trade Payable | Globalstar Inc | dba Globalstar Usa | 300 Holiday Square Blvd | Covington, LA 70433 | | |
| Trade Payable | Globalstar Inc | dba Globalstar Usa | P.O. Box 30519 | Los Angeles, CA 90030-0519 | | |
| Trade Payable | Globe Equipment Co | 300 Dewey St | Bridgeport, CT 06605 | | | |
| Trade Payable | Globe Express Services | P.O. Box 6063 | Hermitage, PA 16148-0923 | | | |
| Trade Payable | Globe Express Services - Ny | 160-51 Rockaway Blvd | Jamaica, NY 11434 | | | |
| Trade Payable | Globe Express Services Ltd | 8025 Arrowridge Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Globe Express Services Ltd | P.O. Box 603624 | Charlotte, NC 28260-3624 | | | |
| Trade Payable | Globe Express Services Ltd | P.O. Box 6063 | Hermitage, PA 16148-0923 | | | |
| Trade Payable | Globe Pequot Press | P.O. Box 480 | Guilford, CT 06437 | | | |
| Trade Payable | Globe-Tex Apparel | 1071 Ave of the Americas, Ste 802 | New York, NY 10018 | | | |
| Trade Payable | Globex International | P.O. Box 776 | Chester, NJ 07930 | | | |
| Affiliate | Gloria Ainsworth Center | Arbuckle Area Council 468 | 1220 L St Ne | Ardmore, OK 73401 | | |
| Employees | Gloria Atkins | Address Redacted | | | | |
| Employees | Gloria Bottom | Address Redacted | | | | |
| Employees | Gloria Bradley | Address Redacted | | | | |
| Employees | Gloria Bradley | Address Redacted | | | | |
| Employees | Gloria Bryant | Address Redacted | | | | |
| Employees | Gloria Cox | Address Redacted | | | | |
| Affiliate | Gloria Dei Lutheran Church | Baltimore Area Council 220 | 461 College Pkwy | Arnold, MD 21012 | | |
| Affiliate | Gloria Dei Lutheran Church | Bay Area Council 574 | 18220 Upper Bay Rd | Houston, TX 77058 | | |
| Affiliate | Gloria Dei Lutheran Church | Bay-Lakes Council 635 | 1000 W Quincy St | Hancock, MI 49930 | | |
| Affiliate | Gloria Dei Lutheran Church | Cascade Pacific Council 492 | 402 Crawford St | Kelso, WA 98626 | | |
| Affiliate | Gloria Dei Lutheran Church | Colonial Virginia Council 595 | 250 Fox Hill Rd | Hampton, VA 23669 | | |
| Affiliate | Gloria Dei Lutheran Church | Connecticut Rivers Council, Bsa 066 | 355 Camp St | Bristol, CT 06010 | | |
| Affiliate | Gloria Dei Lutheran Church | Cradle of Liberty Council 525 | 570 Welsh Rd | Huntingdon Valley, PA 19006 | | |
| Affiliate | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | Lakeside Park, KY 41017 | | |
| Affiliate | Gloria Dei Lutheran Church | Gamehaven 299 | 1212 12th Ave Nw | Rochester, MN 55901 | | |
| Affiliate | Gloria Dei Lutheran Church | Gateway Area 624 | 310 W Elizabeth St | Tomah, WI 54660 | | |
| Affiliate | Gloria Dei Lutheran Church | Great Alaska Council 610 | 8427 Jewel Lake Rd | Anchorage, AK 99502 | | |
| Affiliate | Gloria Dei Lutheran Church | Heart of America Council 307 | 5409 NW 72nd St | Kansas City, MO 64151 | | |
| Affiliate | Gloria Dei Lutheran Church | Illowa Council 133 | 606 4th Ave | Durant, IA 52747 | | |
| Affiliate | Gloria Dei Lutheran Church | Mount Baker Council, Bsa 606 | 3215 Larch Way | Lynnwood, WA 98036 | | |
| Affiliate | Gloria Dei Lutheran Church | Pacific Harbors Council, Bsa 612 | 1515 Harrison Ave Nw | Olympia, WA 98502 | | |
| Affiliate | Gloria Dei Lutheran Church | Pathway To Adventure 456 | 4501 Main St | Downers Grove, IL 60515 | | |
| Affiliate | Gloria Dei Lutheran Church | Quivira Council, Bsa 198 | 1101 N River Blvd | Wichita, KS 67203 | | |
| Affiliate | Gloria Dei Lutheran Church | Sioux Council 733 | 5500 E 57th St | Sioux Falls, SD 57108 | | |
| Affiliate | Gloria Dei Lutheran Church | Suffolk County Council Inc 404 | 22 E 18th St | Huntington Station, NY 11746 | | |
| Affiliate | Gloria Dei Lutheran Church | Theodore Roosevelt Council 386 | 600 New Hyde Park Rd | New Hyde Park, NY 11040 | | |
| Affiliate | Gloria Dei Luthern Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | Lakeside Park, KY 41017 | | |
| Employees | Gloria Fansler | Address Redacted | | | | |
| Litigation | Gloria Garcia | Address Redacted | | | | |
| Employees | Gloria Garrison | Address Redacted | | | | |
| Trade Payable | Gloria Godoy | Address Redacted | | | | |
| Employees | Gloria Granier | Address Redacted | | | | |
| Employees | Gloria Jefferies | Address Redacted | | | | |
| Employees | Gloria Joiner | Address Redacted | | | | |
| Employees | Gloria Lohn | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gloria Loubriel | Address Redacted | | | | |
| Employees | Gloria Lundin | Address Redacted | | | | |
| Employees | Gloria Mccuistion | Address Redacted | | | | |
| Employees | Gloria Murray | Address Redacted | | | | |
| Employees | Gloria Newcom | Address Redacted | | | | |
| Employees | Gloria Osburn | Address Redacted | | | | |
| Employees | Gloria Porter | Address Redacted | | | | |
| Trade Payable | Gloria Rector Vessel Doc Inc | P.O. Box 6750 | Lakeland, FL 33807 | | | |
| Employees | Gloria Robinson | Address Redacted | | | | |
| Employees | Gloria Silvira | Address Redacted | | | | |
| Employees | Gloria Underwood | Address Redacted | | | | |
| Employees | Gloria Uny | Address Redacted | | | | |
| Employees | Gloria Utley | Address Redacted | | | | |
| Employees | Gloria Young | Address Redacted | | | | |
| Trade Payable | Glory House Catering Co LLC | dba Bjk Glory House Catering Co LLC | 109 S Main St | Irving, TX 75060 | | |
| Employees | Glory Huckabee | Address Redacted | | | | |
| Affiliate | Glossbrenner U M Church | Pennsylvania Dutch Council 524 | 713 Church St | Mount Joy, PA 17552 | | |
| Affiliate | Gloucester American Legion Post 75 | Colonial Virginia Council 595 | 6139 George Washington Memorial Hwy | Gloucester, VA 23061 | | |
| Affiliate | Gloucester City Police Athletic League | Garden State Council 690 | 51 S Brown St | Gloucester City, NJ 08030 | | |
| Affiliate | Gloucester Elks Lodge 892 | The Spirit of Adventure 227 | 101 Atlantic Rd | Gloucester, MA 01930 | | |
| Affiliate | Gloucester Utd Methodist Church | The Spirit of Adventure 227 | 436 Washington St | Gloucester, MA 01930 | | |
| Trade Payable | Glover Rubber Stamp & Crafts | 1015 Goodnight Blvd | Wills Point, TX 75169 | | | |
| Affiliate | Glyndon Lions Club | Northern Lights Council 429 | 209 Seter Cir | Glyndon, MN 56547 | | |
| Affiliate | Glynn County Fire Rescue | Coastal Georgia Council 099 | 121 Public Safety Blvd | Brunswick, GA 31525 | | |
| Affiliate | Glynn County Police Dept | Coastal Georgia Council 099 | 157 Public Safety Blvd | Brunswick, GA 31525 | | |
| Trade Payable | Gm Plan Works | Attn: Pamela Wasson Asst Print Media Buyer | 150 W Jefferson, Ste 400 | Detroit, MI 48226 | | |
| Affiliate | G-Men Of Walker County | Black Warrior Council 006 | 2800 6th Ave S | Jasper, AL 35501 | | |
| Affiliate | Gmr Assoc, Inc | Seneca Waterways 397 | 271 Marsh Rd, Ste 2 | Pittsford, NY 14534 | | |
| Affiliate | Gms - Parent Teacher Organization | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129 | | |
| Affiliate | Gnadenhutten Utd Methodist Church | Buckeye Council 436 | P.O. Box 37 | Gnadenhutten, OH 44629 | | |
| Trade Payable | Gnb Enterprises | dba Carolina Golf Cars | 8740 Wilkinson Blvd | Charlotte, NC 28214 | | |
| Trade Payable | Gneil | 720 International Pkwy | P.O. Box 450939 | Sunrise, FL 33345-0939 | | |
| Trade Payable | Gnet Group LLC | 2675 Long Lake Rd, Ste 150 | Roseville, MN 55113 | | | |
| Trade Payable | Gnm Financ Svc, Inc | Dba Idcservco Bus Svc | Attn: Acct Receivable | P.O. Box 1925 | Culver City, Ca 90232-1925 | |
| Affiliate | Gnoss Field Community Assoc | Marin Council 035 | 451 Airport Rd S | Novato, CA 94945 | | |
| Trade Payable | Go Camping | Calle La Republica 892 | San Isidro, 15073 | Peru | | |
| Affiliate | Go Church | Southwest Florida Council 088 | 590 Tamiami Trail | Port Charlotte, FL 33953 | | |
| Trade Payable | Go Enterprise | 27765 San Pasqual St | Mission Viejo, CA 92692 | | | |
| Trade Payable | Go Express Travel Inc | 3200 W Venture Blvd | Bloomington, IN 47404 | | | |
| Trade Payable | Go Fish Media, LLC | 90 S Cole Rd | Boise, ID 83709 | | | |
| Affiliate | Go For Broke Assoc | Aloha Council, Bsa 104 | P.O. Box 88234 | Honolulu, HI 96830 | | |
| Trade Payable | Go Landscaping | 486 Katherine St | Summerland Key, FL 33042 | | | |
| Contract Counter Party | Go Source LLC | 2012 W Hwy 160 | Mill, SC 29708 | | | |
| Trade Payable | Go1Ng Places, LLC | Val Lucas | 1343 N Wells St | Chicago, IL 60610-2440 | | |
| Trade Payable | Go2Marine | 19351 8th Ave Ne, Ste 101 | Poulsbo, WA 98370 | | | |
| Affiliate | Go2Realty Pros Inc | Greater Yosemite Council 059 | 440 Sullivan Ct | Mountain House, CA 95391 | | |
| Trade Payable | Goa Merchandising | 1710 Gen George Patton Dr 104 | Brentwood, TN 37027 | | | |
| Trade Payable | Goal Zero | 675 W 14600 S | Bluffdale, UT 84065 | | | |
| Trade Payable | Goal Zero | Dept La 24016 | Pasadena, CA 91185-4016 | | | |
| Trade Payable | Goal Zero LLC | Dept La24016 | Pasadena, CA 91185-4016 | | | |
| Trade Payable | Goal Zero, LLC | 675 W 14600 S | Bluffdale, UT 84065 | | | |
| Trade Payable | Goal Zero, LLC | Dept La 24016 | Pasadena, CA 91185-4016 | | | |
| Trade Payable | GodaddyCom LLC | 14455 N Hayden Rd, Ste 226 | Scottsdale, AZ 85260-6993 | | | |
| Trade Payable | Godbey, Frankie | Address Redacted | | | | |
| Affiliate | Goddard Lions Club | Quivira Council, Bsa 198 | 9 Argon Dr | Daniel J Funke | Goddard, KS 67052 | |
| Affiliate | Goddard Lions Club | Quivira Council, Bsa 198 | 9 Argon Dr | Goddard, KS 67052 | | |
| Trade Payable | Goddu Printing Inc | 5 Candlestick Ln | Salem, NH 03079 | | | |
| Affiliate | Godley Park District | Rainbow Council 702 | 500 S Kankakee St | Godley, IL 60407 | | |
| Affiliate | Godley Utd Methodist Church | Longhorn Council 662 | P.O. Box 267 | Godley, TX 76044 | | |
| Affiliate | Goegleins Inc | Anthony Wayne Area 157 | 7311 Maysville Rd | Fort Wayne, IN 46815 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Goelzer Industries | 201 E Trinity Blvd | Grand Prairie, TX 75050 | | | |
| Litigation | Goff Law Group | Attn: Brooke Goff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | |
| Litigation | Goff Law Group, LLC | Address Redacted | | | | |
| Litigation | Goff Law Group, LLC | Address Redacted | | | | |
| Litigation | Goff Law Group, LLC | Address Redacted | | | | |
| Litigation | Goff Law Group, LLC | Address Redacted | | | | |
| Trade Payable | Goff Spencer | Address Redacted | | | | |
| Affiliate | Goffstown Citizens Committee | Daniel Webster Council, Bsa 330 | 111 Goffstown Back Rd | Goffstown, NH 03045 | | |
| Affiliate | Goffstown Fire Dept | Daniel Webster Council, Bsa 330 | 18 Church St | Goffstown, NH 03045 | | |
| Affiliate | Goffstown Police Dept | Daniel Webster Council, Bsa 330 | 326 Mast Rd | Goffstown, NH 03045 | | |
| Trade Payable | Gohn Bros Manufacturing Co | P.O. Box 1110 | Middlebury, IN 46540-0111 | | | |
| Affiliate | Golconda Utd Methodist Church | Lincoln Heritage Council 205 | 225 E Washington St | Golconda, IL 62938 | | |
| Affiliate | Gold Creek Community Church | Mount Baker Council, Bsa 606 | 4326 148th St Se | Mill Creek, WA 98012 | | |
| Affiliate | Gold Cross Ems | Georgia-Carolina 093 | 4328 Wheeler Rd | Martinez, GA 30907 | | |
| Trade Payable | Gold N Things | 65 Tripps Ln | East Providence, RI 02915 | | | |
| Affiliate | Gold River Discovery Center | Golden Empire Council 047 | 2200 Roaring Camp Dr | Gold River, CA 95670 | | |
| Affiliate | Gold Star Bible Class | Norwela Council 215 | 903 Broadway St | Minden, LA 71055 | | |
| Affiliate | Gold Team Real Estate | California Inland Empire Council 045 | 90 W Grand Blvd, Ste 101 | Corona, CA 92882 | | |
| Affiliate | Gold Trail Grange 452 | Golden Empire Council 047 | P.O. Box 16 | Coloma, CA 95613 | | |
| Affiliate | Golda Meir Elementary School | Three Harbors Council 636 | 1555 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | | |
| Affiliate | Golden Acres Baptist Church | Sam Houston Area Council 576 | 2812 Pansy St | Pasadena, TX 77503 | | |
| Affiliate | Golden Empire | 251 Commerce Cir | Sacramento, CA 95853-0558 | | | |
| Trade Payable | Golden Empire Cncl 47 | P.O. Box 13558 | Sacramento, CA 95853-3558 | | | |
| Trade Payable | Golden Empire Council | 251 Commerce Cir | Sacramento, CA 95815 | | | |
| Trade Payable | Golden Equipment Co | 721 Candlearia Ne | Albuquerque, NM 87107 | | | |
| Affiliate | Golden Fields Owners Associatin Inc | Three Harbors Council 636 | P.O. Box 483 | Oak Creek, WI 53154 | | |
| Trade Payable | Golden Gait Trailers | 5051 Davidson Hwy | Concord, NC 28027 | | | |
| Affiliate | Golden Gate Kiwanis | Southwest Florida Council 088 | P.O. Box 990252 | Naples, FL 34116 | | |
| Affiliate | Golden Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 210 Elm St | Bridgeport, CT 06604 | | |
| Affiliate | Golden K Kiwanis Club Of Carmel Indiana | Crossroads of America 160 | 7 Lincoln Ct | Carmel, IN 46032 | | |
| Affiliate | Golden Lions Club | Mississippi Valley Council 141 141 | 307 Quincy St | Golden, IL 62339 | | |
| Affiliate | Golden Lodge 1123 - Utd Steelworkers | Buckeye Council 436 | 1234 Harrison Ave Sw | Canton, OH 44706 | | |
| Affiliate | Golden Motors Inc | Southeast Louisiana Council 214 | 15101 Hwy 3235 | Cut Off, LA 70345 | | |
| Affiliate | Golden Nugget Nautical Society | Golden Empire Council 047 | 3254 Marrissey Ln | Sacramento, CA 95834 | | |
| Affiliate | Golden Oak Montessori Charter School | San Francisco Bay Area Council 028 | 2652 Vergil Ct | Castro Valley, CA 94546 | | |
| Affiliate | Golden Optimist Club | Denver Area Council 061 | 16281 W 16th Pl | Golden, CO 80401 | | |
| Affiliate | Golden Spread | 401 Tascosa Rd | Amarillo, TX 79124-1515 | | | |
| Trade Payable | Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | |
| Trade Payable | Golden Spread Council C/O Scott Kilian | Address Redacted | | | | |
| Trade Payable | Golden Trophy & Promotions | 7812 Wminster Blvd | Westminster, CA 92683 | | | |
| Affiliate | Golden Valley Luthern Church | Northern Star Council 250 | 5501 Glenwood Ave | Golden Valley, MN 55422 | | |
| Trade Payable | Golden West College | Attn: Garland Moore | 15744 Golden W St | Huntington Beach, CA 92647 | | |
| Affiliate | Goldendale Church Of Nazarene | Cascade Pacific Council 492 | P.O. Box 1500 | Goldendale, WA 98620 | | |
| Affiliate | Goldens Bridge Fire Dept | Westchester Putnam 388 | 254 Waccabuc Rd | Goldens Bridge, NY 10526 | | |
| Trade Payable | Goldman Antonetti & Cordova Psc | Attorneys and Counselors At Law | P.O. Box 70364 | San Juan, PR 00936-8364 | | |
| Banks | Goldman Sachs | Attn: Dallas Mildfelt | 71 S Wacker Dr, Ste 500 | Chicago, IL 60606-4673 | | |
| Trade Payable | Goldman Sachs | P.O. Box 219711 | Kansas, MO 64121 | | | |
| Trade Payable | Goldmine Property Services, Inc | 2526 Logan Dr | Loveland, CO 80538 | | | |
| Affiliate | Goldsboro Fire Dept | Tuscarora Council 424 | 204 S Center St | Goldsboro, NC 27530 | | |
| Affiliate | Goldsboro Police Dept | Tuscarora Council 424 | P.O. Box A | Goldsboro, NC 27533 | | |
| Affiliate | Goldsmith Elementary School | Lincoln Heritage Council 205 | 3520 Goldsmith Ln | Louisville, KY 40220 | | |
| Affiliate | Goldston Utd Methodist Church | Occoneechee 421 | 185 Hillcrest Ave | Goldston, NC 27252 | | |
| Affiliate | Goldston Utd Methodist Church | Occoneechee 421 | P.O. Box 99 | Goldston, NC 27252 | | |
| Affiliate | Goldstream Lions | Midnight Sun Council 696 | 2968 Goldstream Rd | Fairbanks, AK 99709 | | |
| Trade Payable | Goldy Locks Inc | 17048 S Oak Park Ave | Tinley Park, IL 60477 | | | |
| Affiliate | Goleta Noontime Rotary | Los Padres Council 053 | P.O. Box 164 | Goleta, CA 93116 | | |
| Trade Payable | Golf Connections | dba Darling Promo | P.O. Box 27619 | Austin, TX 78755 | | |
| Trade Payable | Golf Course Specialists Inc | 972 Ohio Dr Sw | Washington, DC 20024 | | | |
| Affiliate | Golfview Elementary School | Central Florida Council 083 | 1530 S Fiske Blvd | Rockledge, FL 32955 | | |
| Trade Payable | Golfwear Plus | 1429 Shadowrock Ct | Marietta, GA 30062 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Goliad Lions Club | South Texas Council 577 | P.O. Box 793 | Goliad, TX 77963 | | |
| Affiliate | Golightly Education Center | Great Lakes Fsc 272 | 5536 Saint Antoine St | Detroit, MI 48202 | | |
| Trade Payable | Golin Harris International Inc | 13455 Noel Rd, Fl 11 | Dallas, TX 75240 | | | |
| Trade Payable | Golson Lisa | Address Redacted | | | | |
| Affiliate | Gombert Concerned Citizens Group | Three Fires Council 127 | 2707 Ridge Rd | Aurora, IL 60504 | | |
| Affiliate | Gomer Congregational Church | Black Swamp Area Council 449 | 7370 Gomer Rd | Gomer, OH 45809 | | |
| Affiliate | Gomez Heritage Elementary School PTA | Mid-America Council 326 | 5101 S 17th St 6 | Omaha, NE 68107 | | |
| Trade Payable | Gonder, Patty | Address Redacted | | | | |
| Trade Payable | Gonsor-Anvari Lynn | Address Redacted | | | | |
| Trade Payable | Gonzaga University | Attn: Student Accounts | 502 E Boone Ave | Spokane, WA 99258 | | |
| Affiliate | Gonzales Lions Club | Istrouma Area Council 211 | P.O. Box 852 | Gonzales, LA 70707 | | |
| Affiliate | Gonzales Police Dept | Silicon Valley Monterey Bay 055 | 109 4th St | Gonzales, CA 93926 | | |
| Affiliate | Gonzales Youth Center | Capitol Area Council 564 | P.O. Box 13 | Gonzales, TX 78629 | | |
| Affiliate | Gonzalez Elementary School PTA | Rio Grande Council 775 | 201 E Martin Ave | Mcallen, TX 78504 | | |
| Affiliate | Gonzalez Methodist Mens Club | Gulf Coast Council 773 | P.O. Box 38 | Gonzalez, FL 32560 | | |
| Affiliate | Gonzalez Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 38 | Gonzalez, FL 32560 | | |
| Trade Payable | Gonzol Karen | Address Redacted | | | | |
| Affiliate | Good Fellowship Ambulance | Chester County Council 539 | 600 Montgomery Ave | West Chester, PA 19380 | | |
| Affiliate | Good Hope Baptist Church | Pine Burr Area Council 304 | 331 Purvis Oloh Rd | Purvis, MS 39475 | | |
| Affiliate | Good Hope Country Day School | National Capital Area Council 082 | Rr 1 Box 6199 | Kingshill, VI 00850 | | |
| Affiliate | Good Hope Lutheran Church | Black Swamp Area Council 449 | P.O. Box 379 | 300 S Main St | Arlington, OH 45814 | |
| Affiliate | Good Hope Missionary Baptist Church | Georgia-Carolina 093 | 710 E Cedar St | Augusta, GA 30901 | | |
| Trade Payable | Good Housekeeping | P.O. Box 6093 | Harlan, IA 51593-6093 | | | |
| Trade Payable | Good Magazine | P.O. Box 5792 | Harlan, IA 51593-1292 | | | |
| Affiliate | Good News Ministries Inc | South Georgia Council 098 | P.O. Box 1457 | Americus, GA 31709 | | |
| Affiliate | Good News Presbyterian Church | North Florida Council 087 | 1357 Wildwood Dr | Saint Augustine, FL 32086 | | |
| Affiliate | Good News Utd Methodist Church | Capitol Area Council 564 | 1610 E New Hope Dr | Leander, TX 78641 | | |
| Affiliate | Good News Utd Methodist Church | Gulf Coast Council 773 | 4747 US Hwy 98 W | Santa Rosa Beach, FL 32459 | | |
| Affiliate | Good Samaritan Episcopal Church | Chief Seattle Council 609 | 1757 244th Ave Ne | Sammamish, WA 98074 | | |
| Affiliate | Good Samaritan Episcopal Church | San Diego Imperial Council 049 | 4321 Egate Mall | San Diego, CA 92121 | | |
| Affiliate | Good Samaritan Lutheran Church | Las Vegas Area Council 328 | 8425 W Windmill Ln | Las Vegas, NV 89113 | | |
| Affiliate | Good Samaritan Society Vetrans Assoc. | Central Florida Council 083 | 4115 Sgate Dr | Kissimmee, FL 34746 | | |
| Affiliate | Good Samaritan Utd Methodist Church | Northern Star Council 250 | 5730 Grove St | Edina, MN 55436 | | |
| Affiliate | Good Samaritan Utd Methodist Church | Silicon Valley Monterey Bay 055 | 19624 Homestead Rd | Cupertino, CA 95014 | | |
| Affiliate | Good Samaritan Utd Methodist Church | Suwannee River Area Council 664 | 3720 Capital Cir Se | Tallahassee, FL 32311 | | |
| Affiliate | Good Shepard Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | Berlin, NH 03570 | | |
| Affiliate | Good Shepard Utd Methodist Church | Pikes Peak Council 060 | 1201 Leta Dr | Colorado Springs, CO 80911 | | |
| Affiliate | Good Shepherd Baptist Church | Heart of Virginia Council 602 | 1127 N 28th St | Richmond, VA 23223 | | |
| Affiliate | Good Shepherd Catholic Church | Buffalo Trace 156 | 2301 N Stockwell Rd | Evansville, IN 47715 | | |
| Affiliate | Good Shepherd Catholic Church | Denver Area Council 061 | 2626 E 7th Ave Pkwy | Denver, CO 80206 | | |
| Affiliate | Good Shepherd Catholic Church | Golden Empire Council 047 | 9539 Racquet Ct | Elk Grove, CA 95758 | | |
| Affiliate | Good Shepherd Catholic Church | Greater Alabama Council 001 | 13550 Chaney Thompson Rd Se | Huntsville, AL 35803 | | |
| Affiliate | Good Shepherd Catholic Church | Heart of America Council 307 | 12800 W 75th St | Shawnee, KS 66216 | | |
| Affiliate | Good Shepherd Catholic Church | National Capital Area Council 082 | 8710 Mount Vernon Hwy | Alexandria, VA 22309 | | |
| Affiliate | Good Shepherd Catholic Church | Pacific Skyline Council 031 | 901 Oceana Blvd | Pacifica, CA 94044 | | |
| Affiliate | Good Shepherd Catholic Church | Suwannee River Area Council 664 | 4665 Thomasville Rd | Tallahassee, FL 32309 | | |
| Affiliate | Good Shepherd Catholic Community | Longhorn Council 662 | 1000 Tinker Rd | Colleyville, TX 76034 | | |
| Affiliate | Good Shepherd Catholic Parish | Sequoia Council 027 | 506 N Garden St | Visalia, CA 93291 | | |
| Affiliate | Good Shepherd Catholic School | San Diego Imperial Council 049 | 8180 Gold Coast Dr | San Diego, CA 92126 | | |
| Affiliate | Good Shepherd Church | Gamehaven 299 | 559 20th St Sw | Rochester, MN 55902 | | |
| Affiliate | Good Shepherd Church Elca | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902 | | |
| Affiliate | Good Shepherd Church Elca | President Gerald R Ford 781 | 3990 112th Ave | Holland, MI 49424 | | |
| Affiliate | Good Shepherd Community Of Christ | Heart of America Council 307 | 4341 Blue Ridge Blvd | Kansas City, MO 64133 | | |
| Affiliate | Good Shepherd Community Utd Methodist | New Birth of Freedom 544 | 2135 Ritner Hwy | Carlisle, PA 17015 | | |
| Affiliate | Good Shepherd Episcopal Church | Calcasieu Area Council 209 | 715 Kirkman | Lake Charles, LA 70602 | | |
| Affiliate | Good Shepherd Episcopal Church | National Capital Area Council 082 | 818 University Blvd W | Montgomery County | Silver Spring, MD 20901 | |
| Affiliate | Good Shepherd Evangelical Lutheran Ch | Gateway Area 624 | 4141 Mormon Coulee Rd | La Crosse, WI 54601 | | |
| Trade Payable | Good Shepherd Foundation | Attn: Cindy Jordan | 700 E Marshall | Longview, TX 75601 | | |
| Affiliate | Good Shepherd Gladstone | Heart of America Council 307 | 2800 NE 64th St | Gladstone, MO 64119 | | |
| Affiliate | Good Shepherd Lutheran | Great Lakes Fsc 272 | 814 N Campbell Rd | Royal Oak, MI 48067 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 2736 Glendale Ave | Green Bay, WI 54313 | | |
| Affiliate | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 331 Pine St | Peshtigo, WI 54157 | | |
| Affiliate | Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 16001 NE 34th St | Vancouver, WA 98682 | | |
| Affiliate | Good Shepherd Lutheran Church | Chester County Council 539 | 107 S 17th Ave | Coatesville, PA 19320 | | |
| Affiliate | Good Shepherd Lutheran Church | Cornhusker Council 324 | P.O. Box 90 | 2668 Pioneers Rd | Milford, NE 68405 | |
| Affiliate | Good Shepherd Lutheran Church | Garden State Council 690 | 120 White Horse Pike | Lindenwold, NJ 08021 | | |
| Affiliate | Good Shepherd Lutheran Church | Gateway Area 624 | 504 S Main St | Viroqua, WI 54665 | | |
| Affiliate | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 700 N Wright Rd | Janesville, WI 53546 | | |
| Affiliate | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 7291 County Rd Pd | Verona, WI 53593 | | |
| Affiliate | Good Shepherd Lutheran Church | Great Alaska Council 610 | 501 E Bogard Rd | Wasilla, AK 99654 | | |
| Affiliate | Good Shepherd Lutheran Church | Great Lakes Fsc 272 | 1950 S Baldwin Rd | Lake Orion, MI 48360 | | |
| Affiliate | Good Shepherd Lutheran Church | Great Salt Lake Council 590 | 8575 S 700 E | Sandy, UT 84070 | | |
| Affiliate | Good Shepherd Lutheran Church | Great Swest Council 412 | 5 Entrada Del Norte | Edgewood, NM 87015 | | |
| Affiliate | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 439 E Norvell Bryant Hwy | Hernando, FL 34442 | | |
| Affiliate | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 501 S Dale Mabry Hwy | Tampa, FL 33609 | | |
| Affiliate | Good Shepherd Lutheran Church | Greater Wyoming Council 638 | 51 Primrose St | Casper, WY 82604 | | |
| Affiliate | Good Shepherd Lutheran Church | Hudson Valley Council 374 | 112 N Main St | Pearl River, NY 10965 | | |
| Affiliate | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 1700 Bower Hill Rd | Pittsburgh, PA 15243 | | |
| Affiliate | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 418 Maxwell Dr | Pittsburgh, PA 15236 | | |
| Affiliate | Good Shepherd Lutheran Church | Longhorn Council 662 | 4809 S Colony Blvd | The Colony, TX 75056 | | |
| Affiliate | Good Shepherd Lutheran Church | Marin Council 035 | 1180 Lynwood Dr | Novato, CA 94947 | | |
| Affiliate | Good Shepherd Lutheran Church | Mayflower Council 251 | 183 W Main St | Westborough, MA 01581 | | |
| Affiliate | Good Shepherd Lutheran Church | Minsi Trails Council 502 | 2115 Washington Blvd | Easton, PA 18042 | | |
| Affiliate | Good Shepherd Lutheran Church | Minsi Trails Council 502 | Old Carriage Rd | Northampton, PA 18067 | | |
| Affiliate | Good Shepherd Lutheran Church | Northern Star Council 250 | 7600 Cahill Ave | Inver Grove Heights, MN 55076 | | |
| Affiliate | Good Shepherd Lutheran Church | Occoneechee 421 | 7000 Creedmoor Rd | Raleigh, NC 27613 | | |
| Affiliate | Good Shepherd Lutheran Church | Orange County Council 039 | 4800 Irvine Center Dr | Irvine, CA 92604 | | |
| Affiliate | Good Shepherd Lutheran Church | Samoset Council, Bsa 627 | 2000 Roosevelt Dr | Plover, WI 54467 | | |
| Affiliate | Good Shepherd Lutheran Church | Sequoia Council 027 | 5140 N Fruit Ave | Fresno, CA 93711 | | |
| Affiliate | Good Shepherd Lutheran Church | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401 | | |
| Affiliate | Good Shepherd Lutheran Church | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903 | | |
| Affiliate | Good Shepherd Lutheran Church | Theodore Roosevelt Council 386 | 99 Central Park Rd | Plainview, NY 11803 | | |
| Affiliate | Good Shepherd Lutheran Church | Three Fires Council 127 | 1310 Shepherd Dr | Naperville, IL 60565 | | |
| Affiliate | Good Shepherd Lutheran Church | Twin Valley Council Bsa 283 | 291 1st St Sw | Wells, MN 56097 | | |
| Affiliate | Good Shepherd Lutheran Church | Washington Crossing Council 777 | 877 St Rd | Southampton, PA 18966 | | |
| Affiliate | Good Shepherd Lutheran Church - Aberdeen | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401 | | |
| Affiliate | Good Shepherd Lutheran Church - Bismarck | Northern Lights Council 429 | 106 Osage Ave | Bismarck, ND 58501 | | |
| Affiliate | Good Shepherd Lutheran Church - Elca | Miami Valley Council, Bsa 444 | 901 E Stroop Rd | Kettering, OH 45429 | | |
| Affiliate | Good Shepherd Lutheran Church Tulsa | Indian Nations Council 488 | 8730 E Skelly Dr | Tulsa, OK 74129 | | |
| Affiliate | Good Shepherd Luthern Church | Atlanta Area Council 092 | 1208 Rose Creek Dr | Woodstock, GA 30189 | | |
| Affiliate | Good Shepherd Methodist Church | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602 | | |
| Affiliate | Good Shepherd Parish | Dan Beard Council, Bsa 438 | 8815 E Kemper Rd | Cincinnati, OH 45249 | | |
| Affiliate | Good Shepherd Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | Berlin, NH 03570 | | |
| Affiliate | Good Shepherd Parish | Laurel Highlands Council 527 | 1024 Maple Ave | Braddock, PA 15104 | | |
| Affiliate | Good Shepherd Parish | Pine Tree Council 218 | 291 Main St | Saco, ME 04072 | | |
| Affiliate | Good Shepherd Parish | Pine Tree Council 218 | 297 Main St | Saco, ME 04072 | | |
| Affiliate | Good Shepherd Oak | Water and Woods Council 782 | 4470 N Washington St | Ubly, MI 48475 | | |
| Affiliate | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd | Lilburn, GA 30047 | | |
| Affiliate | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047 | | |
| Affiliate | Good Shepherd Roman Catholic Church | Iroquois Trail Council 376 | 5442 Tonawanda Creek Rd | North Tonawanda, NY 14120 | | |
| Affiliate | Good Shepherd Roman Catholic Church | New Birth of Freedom 544 | 3435 Trindle Rd | Camp Hill, PA 17011 | | |
| Affiliate | Good Shepherd School | Northern Star Council 250 | 145 Jersey Ave S | Golden Valley, MN 55426 | | |
| Affiliate | Good Shepherd Umc | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602 | | |
| Affiliate | Good Shepherd Umc N Oak | Heart of America Council 307 | 9555 N Oak Trfy | Kansas City, MO 64155 | | |
| Affiliate | Good Shepherd Utd Church Of Christ | Catalina Council 011 | 17750 S La Canada Dr | Sahuarita, AZ 85629 | | |
| Affiliate | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 170 Tuckerton Rd | Reading, PA 19605 | | |
| Affiliate | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 35 W Philadelphia Ave | Boyertown, PA 19512 | | |
| Affiliate | Good Shepherd Utd Methodist | Circle Ten Council 571 | 750 W Lucas Rd | Lucas, TX 75002 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Good Shepherd Utd Methodist Ch Murray | Lincoln Heritage Council 205 | 1101 Fairlane Dr | Murray, Ky 42071 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Anthony Wayne Area 157 | 4700 Vance Ave | Fort Wayne, IN 46815 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Crossroads of America 160 | 2015 S Arlington Ave | Indianapolis, IN 46203 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Denver Area Council 061 | 3960 E 128th Ave | Thornton, CO 80241 | | |
| Affiliate | Good Shepherd Utd Methodist Church | French Creek Council 532 | P.O. Box 198 | Leeper, PA 16233 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Greater Alabama Council 001 | 1418 Old Railroad Bed Rd | Madison, AL 35757 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Jersey Shore Council 341 | 207 Nfield Ave | Northfield, NJ 08225 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Mecklenburg County Council 415 | 13110 Moss Rd | Charlotte, NC 28273 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Middle Tennessee Council 560 | 525 New Shackle Island Rd | Hendersonville, TN 37075 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Potawatomi Area Council 651 | 209 W Wisconsin Ave | Oconomowoc, WI 53066 | | |
| Affiliate | Good Shepherd Utd Methodist Church | Sam Houston Area Council 576 | 20155 Cypresswood Dr | Cypress, TX 77433 | | |
| Affiliate | Good Shepherd Utd Methodist Church | The Spirit of Adventure 227 | 471 Main St | Haverhill, MA 01830 | | |
| Trade Payable | Good Technology Inc | 15042 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Affiliate | Good Turn Northwest, Inc | Cascade Pacific Council 492 | 11627 SW 31st Ct | Portland, OR 97219 | | |
| Trade Payable | Good Vibrations | P.O. Box 387 | Damascus, MD 20872 | | | |
| Trade Payable | Good, David | Address Redacted | | | | |
| Trade Payable | Good, Mary Ann | Address Redacted | | | | |
| Trade Payable | Good, Mary Ann | Address Redacted | | | | |
| Trade Payable | Goodale Iii (Loren J) | 500 Norway | Grayling, MI 49738 | | | |
| Affiliate | Goodell Web Design & Marketing | Great Alaska Council 610 | 2521 E Mountain Village Dr | Wasilla, AK 99654 | | |
| Trade Payable | Goodeye Photoshare Inc | 1600 Big Bend Blvd | Richmond Heights, MO 63117 | | | |
| Affiliate | Gooding 1St Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330 | | |
| Affiliate | Gooding 2Nd Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330 | | |
| Affiliate | Gooding 3Rd Ward - Wendell Stake | Snake River Council 111 | 317 Main St | Gooding, ID 83330 | | |
| Affiliate | Gooding Lions Club | Snake River Council 111 | 422 Idaho St | Gooding, ID 83330 | | |
| Affiliate | Goodison Scout Committee | Great Lakes Fsc 272 | 1104 Eagle Nest Dr | Rochester, MI 48306 | | |
| Affiliate | Goodland Academy | Circle Ten Council 571 | 1216 N 4200 Rd | Hugo, OK 74743 | | |
| Trade Payable | Goodmans, Inc | dba Goodmans Interior Structures | P.O. Box 53512 | Phoenix, AZ 85072-3512 | | |
| Affiliate | Goodpasture Christian Elementary School | Middle Tennessee Council 560 | 619 W Due W Ave | Madison, TN 37115 | | |
| Affiliate | Goodrich Memorial Utd Methodist Churc | Last Frontier Council 480 | 200 W Hayes St | Norman, OK 73069 | | |
| Affiliate | Goodrich Mud Inc | Utah National Parks 591 | 3211 E Hwy 40 | Vernal, UT 84078 | | |
| Affiliate | Goodrich School Gso | Three Fires Council 127 | 3450 Hobson Rd | Woodridge, IL 60517 | | |
| Affiliate | Goodrich Utd Methodist Church | Water and Woods Council 782 | 8071 S State Rd | Goodrich, MI 48438 | | |
| Affiliate | Goodwill Fire Co No. 2 | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762 | | |
| Affiliate | Goodwin Animal Hospital | Tukabatchee Area Council 005 | 4701 Atlanta Hwy | Montgomery, AL 36109 | | |
| Trade Payable | Goodwin, Russell | Address Redacted | | | | |
| Affiliate | Goodwyn, Mills And Cawood, Inc | Tukabatchee Area Council 005 | 2660 Echase Ln | Montgomery, AL 36117 | | |
| Affiliate | Goodyear Boating & Yachting Assoc | Great Trail 433 | 3565 S Main St | Akron, OH 44319 | | |
| Affiliate | Goodyear Heights Presbyterian Church | Great Trail 433 | 1430 Goodyear Blvd | Akron, OH 44305 | | |
| Affiliate | Goodyear Police Dept | Grand Canyon Council 010 | 175 N 145th Ave | Goodyear, AZ 85338 | | |
| Contract Counter Party | Google, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | |
| Trade Payable | Google, Inc | Department 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Affiliate | Goose Creek Cisd Police Dept | Sam Houston Area Council 576 | 6001 E Wallisville Rd | Baytown, TX 77521 | | |
| Affiliate | Goose Creek Police Dept | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445 | | |
| Affiliate | Goose Creek Rural Fire Dept | Coastal Carolina Council 550 | 907 Red Bank Rd | Goose Creek, SC 29445 | | |
| Affiliate | Goose Pond Scout Reservation | Northeastern Pennsylvania Council 501 | 72 Montage Mountain Rd | Moosic, PA 18507 | | |
| Trade Payable | Gopher | Nw5634 | P.O. Box 1450 | Minneapolis, MN 55485 | | |
| Trade Payable | Gopro | 26740 Network Pl | Chicago, IL 60673-1267 | | | |
| Affiliate | Gordo Utd Methodist Church | Black Warrior Council 006 | P.O. Box 343 | Gordo, AL 35466 | | |
| Trade Payable | Gordon Araujo | Address Redacted | | | | |
| Trade Payable | Gordon Blocker Consulting LLC | 1701 Sagebrush Trl | Grapevine, TX 76051 | | | |
| Employees | Gordon Brown | Address Redacted | | | | |
| Employees | Gordon Bull | Address Redacted | | | | |
| Trade Payable | Gordon Christian | Address Redacted | | | | |
| Employees | Gordon Corcoran | Address Redacted | | | | |
| Trade Payable | Gordon Cutler | Address Redacted | | | | |
| Trade Payable | Gordon D Tooley Dba Tooleys Trees | Address Redacted | | | | |
| Employees | Gordon Davis Jr | Address Redacted | | | | |
| Employees | Gordon Dewitt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gordon Ditto | Address Redacted | | | | |
| Trade Payable | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | | |
| Trade Payable | Gordon Gibson | Address Redacted | | | | |
| Trade Payable | Gordon Gibson | Address Redacted | | | | |
| Trade Payable | Gordon Gross | Address Redacted | | | | |
| Trade Payable | Gordon Gross | Address Redacted | | | | |
| Trade Payable | Gordon Hamilton | Address Redacted | | | | |
| Employees | Gordon Harris | Address Redacted | | | | |
| Trade Payable | Gordon Hemphill | Address Redacted | | | | |
| Employees | Gordon Hild | Address Redacted | | | | |
| Employees | Gordon Ivey | Address Redacted | | | | |
| Trade Payable | Gordon L Salemann | Address Redacted | | | | |
| Employees | Gordon Lang | Address Redacted | | | | |
| Employees | Gordon Lew | Address Redacted | | | | |
| Trade Payable | Gordon Mckinnie | Address Redacted | | | | |
| Employees | Gordon Moll | Address Redacted | | | | |
| Employees | Gordon Moulton | Address Redacted | | | | |
| Employees | Gordon Przybylski | Address Redacted | | | | |
| Employees | Gordon Rubard | Address Redacted | | | | |
| Employees | Gordon Sidler | Address Redacted | | | | |
| Affiliate | Gordon St Christian Church | East Carolina Council 426 | 118 E Gordon St | Kinston, NC 28501 | | |
| Trade Payable | Gordon Start | Address Redacted | | | | |
| Trade Payable | Gordon Studer | Address Redacted | | | | |
| Trade Payable | Gordon Trice | Address Redacted | | | | |
| Employees | Gordon Vicker | Address Redacted | | | | |
| Trade Payable | Gordon W Vaughn | Address Redacted | | | | |
| Trade Payable | Gordon Wilks | Address Redacted | | | | |
| Employees | Gordon William Garrett | Address Redacted | | | | |
| Trade Payable | Gordon Williams | Address Redacted | | | | |
| Trade Payable | Gordon Zhang | Address Redacted | | | | |
| Trade Payable | Gordon, Carol | Address Redacted | | | | |
| Affiliate | Gordons Chapel Utd Methodist Church | Northeast Georgia Council 101 | 6625 Nowhere Rd | Hull, GA 30646 | | |
| Affiliate | Gordonsville Baptist Church | Stonewall Jackson Council 763 | P.O. Box 926 | Gordonsville, VA 22942 | | |
| Affiliate | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | 118 Main St E | Gordonsville, TN 38563 | | |
| Affiliate | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 267 | Gordonsville, TN 38563 | | |
| Affiliate | Gordonsville Utd Methodist Church | Stonewall Jackson Council 763 | 407 N Main St | Gordonsville, VA 22942 | | |
| Affiliate | Gordonville Utd Methodist Church | Water and Woods Council 782 | 76 E Gordonville Rd | Midland, MI 48640 | | |
| Trade Payable | Gorecki Jason | Address Redacted | | | | |
| Affiliate | Goreville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 288 | Goreville, IL 62939 | | |
| Affiliate | Gorham Emergency Medical Service | Daniel Webster Council, Bsa 330 | 347 Main St | Gorham, NH 03581 | | |
| Affiliate | Gorham Scout Ranch | Great Swest Council 412 | P.O. Box 459 | Chimayo, NM 87522 | | |
| Affiliate | Goshen Baptist Church | Cape Fear Council 425 | 4124 Mt Misery Rd Ne | Leland, NC 28451 | | |
| Affiliate | Goshen Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | Goshen Rd | Waterford, CT 06385 | | |
| Affiliate | Goshen Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 225 | Goshen, OH 45122 | | |
| Affiliate | Goshen PTO | Dan Beard Council, Bsa 438 | 6713 Bray Rd | Goshen, OH 45122 | | |
| Affiliate | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 563 | Goshen, NY 10924 | | |
| Affiliate | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 910 | Goshen, NY 10924 | | |
| Trade Payable | Goshen Scout Reservation | 340 Millard Burke Memorial Hwy | Goshen, VA 24439 | | | |
| Trade Payable | Gosun | 1217 Ellis St | Cincinnati, OH 45223 | | | |
| Trade Payable | Gotenna Inc | 81 Willoughby St | Brooklyn, NY 11201 | | | |
| Affiliate | Gothenburg Lions Club | Overland Trails 322 | 1620 Ave D | Gothenburg, NE 69138 | | |
| Affiliate | Gothenburg Lions Club | Overland Trails 322 | 1724 Ave J | Gothenburg, NE 69138 | | |
| Trade Payable | Goulding, Marnie | Address Redacted | | | | |
| Affiliate | Gouverneur Lodge 217 | Longhouse Council 373 | Trinity Ave | Gouverneur, NY 13642 | | |
| Trade Payable | Govender Kumerasen | Address Redacted | | | | |
| Trade Payable | Government & Educational Furnishings | 5853 Chaco Loop Ne | Rio Rancho, NM 87144 | | | |
| Affiliate | Governor Bent Parent Teacher Assoc | Great Swest Council 412 | 5700 Hendrix Rd Ne | Albuquerque, NM 87110 | | |
| Affiliate | Governors Ranch Elementary PTA | Denver Area Council 061 | 5354 S Field St | Littleton, CO 80123 | | |
| Trade Payable | Govision LLC | 8291 Gateway Dr, Ste 100 | Argyle, TX 76226 | | | |
| Affiliate | Gower Elementary School PTO | Middle Tennessee Council 560 | 650 Old Hickory Blvd | Nashville, TN 37209 | | |
| Affiliate | Gower West School PTO | Pathway To Adventure 456 | 7700 Clarendon Hills Rd | Willowbrook, IL 60527 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gpm Consulting Inc | 2100 Clematis Court | Mckinney, TX 75070 | | | |
| Trade Payable | Gr Manufacturing, LLC | 5304 Hidden Oaks Ln | Arlington, TX 76017 | | | |
| Affiliate | Gra - Ram Friends Of Scouting | Three Harbors Council 636 | 3951 S 58th St | Milwaukee, WI 53220 | | |
| Trade Payable | Grabber Performance Group | 5760 Hawkeye Ct Sw | Wyoming, MI 49509-9534 | | | |
| Trade Payable | Grabber Performance Group | P.O. Box 27561 | Salt Lake City, UT 84127-0561 | | | |
| Trade Payable | Grabois, Brandon | Address Redacted | | | | |
| Affiliate | Grace A Utd Methodist Congregation | Greater Alabama Council 001 | 5125 Sicard Hollow Rd | Vestavia Hills, AL 35242 | | |
| Affiliate | Grace Abbott Elementary School PTO | Mid-America Council 326 | 1313 N 156th St | Omaha, NE 68118 | | |
| Affiliate | Grace Anglican Church | North Florida Council 087 | 5804 US Hwy 17 | Fleming Island, FL 32003 | | |
| Trade Payable | Grace Ann Lattanzio | Address Redacted | | | | |
| Affiliate | Grace Avenue Utd Methodist | Circle Ten Council 571 | 3521 Main St | Frisco, TX 75034 | | |
| Affiliate | Grace Baptist Church | Daniel Boone Council 414 | 10 W Holden Rd | Brevard, NC 28712 | | |
| Affiliate | Grace Baptist Church | Pennsylvania Dutch Council 524 | 1899 Marietta Ave | Lancaster, PA 17603 | | |
| Affiliate | Grace Baptist Church | Westchester Putnam 388 | 52 S 6th Ave | Mount Vernon, NY 10550 | | |
| Affiliate | Grace Baptist Church Of Germantown | Cradle of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144 | | |
| Affiliate | Grace Baptist Church Of Germantown | Cradle of Liberty Council 525 | 25 W Johnson St | 29 W Johnson St | Philadelphia, PA 19144 | |
| Affiliate | Grace Baptist Temple | East Texas Area Council 585 | 119 Peavine Rd | Kilgore, TX 75662 | | |
| Employees | Grace Bentley | Address Redacted | | | | |
| Affiliate | Grace Bible Church | Circle Ten Council 571 | 11306 Inwood Rd | Dallas, TX 75229 | | |
| Affiliate | Grace Bible Church | Great Rivers Council 653 | 601 Blue Ridge Rd | Columbia, MO 65202 | | |
| Affiliate | Grace Bible Church | Mississippi Valley Council 141 141 | 2880 N Il 9 | Dallas City, IL 62330 | | |
| Affiliate | Grace Bible Fellowship | Redwood Empire Council 041 | 642 Ellen Lynn St | Redwood Valley, CA 95470 | | |
| Affiliate | Grace Chapel Church Of Christ | Northeast Georgia Council 101 | 6755 Majors Rd | Cumming, GA 30040 | | |
| Affiliate | Grace Chapel Mens Club | Greater St Louis Area Council 312 | 10015 Lance Dr | Saint Louis, MO 63137 | | |
| Affiliate | Grace Christian Center | Simon Kenton Council 441 | 202 Evan St | Oak Hill, OH 45656 | | |
| Affiliate | Grace Christian School | Louisiana Purchase Council 213 | 4900 Jackson St | Alexandria, LA 71303 | | |
| Affiliate | Grace Christian School | Orange County Council 039 | 4545 Myra Ave | Cypress, CA 90630 | | |
| Affiliate | Grace Church | Blue Ridge Mtns Council 599 | 2731 Edgewood St Sw | Roanoke, VA 24015 | | |
| Affiliate | Grace Church | Quapaw Area Council 018 | 12900 Cantrell Rd | Little Rock, AR 72223 | | |
| Affiliate | Grace Church And The Incarnation | Cradle of Liberty Council 525 | 2645 E Venango St | Philadelphia, PA 19134 | | |
| Affiliate | Grace Church Brooklyn Heights | Greater New York Councils, Bsa 640 | 254 Hicks St | Brooklyn, NY 11201 | | |
| Affiliate | Grace Church Episcopal | Last Frontier Council 480 | 720 S Yukon Pkwy | Yukon, OK 73099 | | |
| Affiliate | Grace Church In The Mountains | Daniel Boone Council 414 | 394 N Haywood St | Waynesville, NC 28786 | | |
| Affiliate | Grace Church Inc | Calcasieu Area Council 209 | 1021 W 1st St | Deridder, LA 70634 | | |
| Affiliate | Grace Church Ministries | Greater St Louis Area Council 312 | 2100 State St | Chester, IL 62233 | | |
| Affiliate | Grace Church Nwa | Westark Area Council 016 | 2828 N Crossover Rd | Fayetteville, AR 72703 | | |
| Affiliate | Grace Church Of Evergreen | Silicon Valley Monterey Bay 055 | 2650 Aborn Rd | San Jose, CA 95121 | | |
| Affiliate | Grace Church Of San Luis Obispo | Los Padres Council 053 | 1350 Osos St | San Luis Obispo, CA 93401 | | |
| Affiliate | Grace Church Of The Nazarene | Middle Tennessee Council 560 | 2620 Pennington Bend Rd | Nashville, TN 37214 | | |
| Affiliate | Grace Church Taipei | Far E Council 803 | 1F 161 Mingde Rd Beitou | Taipei, | Taiwan | |
| Affiliate | Grace Coastal Church PCa | Coastal Carolina Council 550 | 15 Williams Dr | Okatie, SC 29909 | | |
| Trade Payable | Grace College | Attn: Office of Financial Aid | 200 Seminary Dr | Winona Lake, IN 46590 | | |
| Affiliate | Grace Comm Utd Methodist Ch Congreg | Norwela Council 215 | 9400 Ellerbe Rd | Shreveport, La 71106 | | |
| Affiliate | Grace Community | Quapaw Area Council 018 | 30 2nd St | Ward, AR 72176 | | |
| Affiliate | Grace Community Baptist Church | Heart of Virginia Council 602 | 2400 Pump Rd | Henrico, VA 23233 | | |
| Affiliate | Grace Community Christian Church | Three Fires Council 127 | 2770 Montgomery Rd | Aurora, IL 60504 | | |
| Affiliate | Grace Community Church | Coastal Georgia Council 099 | 1094 Goshen Rd | Rincon, GA 31326 | | |
| Affiliate | Grace Community Church | Hawk Mountain Council 528 | 15 W Ridge St | Lansford, PA 18232 | | |
| Affiliate | Grace Community Church | Miami Valley Council, Bsa 444 | P.O. Box 24112 | 5001 Fishburg Rd | Huber Heights, OH 45424 | |
| Affiliate | Grace Community Church | Silicon Valley Monterey Bay 055 | 750 Paradise Rd | Prunedale, CA 93907 | | |
| Affiliate | Grace Community Church | Stonewall Jackson Council 763 | 5146 Dickerson Rd | Charlottesville, VA 22911 | | |
| Affiliate | Grace Community Church | Three Rivers Council 578 | 22044 Burrell Wingate Rd | Beaumont, TX 77705 | | |
| Affiliate | Grace Community Church | Westmoreland Fayette 512 | 343 S Pennsylvania Ave | Uniontown, PA 15401 | | |
| Affiliate | Grace Community Church Of Clermont Inc | Central Florida Council 083 | 14244 Johns Lake Rd | Clermont, FL 34711 | | |
| Affiliate | Grace Community Presbyterian Church | Laurel Highlands Council 527 | 2751 Grant St | Lower Burrell, PA 15068 | | |
| Affiliate | Grace Community Utd Methodist Church | Greater Tampa Bay Area 089 | 5708 Lithia Pinecrest Rd | Lithia, FL 33547 | | |
| Affiliate | Grace Congregational Church | Green Mountain 592 | 8 Court St | Rutland, VT 05701 | | |
| Affiliate | Grace Cottage Hospital | Green Mountain 592 | 185 Grafton Rd | Townshend, VT 05357 | | |
| Affiliate | Grace Covenant Church | Stonewall Jackson Council 763 | 3337 Emmaus Rd | Rockingham, VA 22801 | | |
| Affiliate | Grace Covenant Community Church | Susquehanna Council 533 | 99 Cafe Ln | Middleburg, PA 17842 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grace Covenant Presbyterian Church | Central Florida Council 083 | 1655 Peel Ave | Orlando, FL 32806 | | |
| Affiliate | Grace Covenant Presbyterian Church | Daniel Boone Council 414 | 789 Merrimon Ave | Asheville, NC 28804 | | |
| Affiliate | Grace Covenant Presbyterian Church | Heart of America Council 307 | 11100 College Blvd | Shawnee Mission, KS 66210 | | |
| Affiliate | Grace Crossing Church Of Christ | Sam Houston Area Council 576 | 105 Fm 1488 Rd | Conroe, TX 77384 | | |
| Employees | Grace E Wilkins | Address Redacted | | | | |
| Affiliate | Grace Eng Ev Lutheran Church | Baltimore Area Council 220 | 8601 Valleyfield Rd | Lutherville, MD 21093 | | |
| Affiliate | Grace Episcopal Cathedral | Jayhawk Area Council 197 | 701 SW 8th Ave | Topeka, KS 66603 | | |
| Affiliate | Grace Episcopal Church | Baltimore Area Council 220 | 6725 Montgomery Rd | Elkridge, MD 21075 | | |
| Affiliate | Grace Episcopal Church | Bay Area Council 574 | 202 W Lang St | Alvin, TX 77511 | | |
| Affiliate | Grace Episcopal Church | Bay-Lakes Council 635 | 1011 N 7th St | Sheboygan, WI 53081 | | |
| Affiliate | Grace Episcopal Church | Cascade Pacific Council 492 | 1545 Franklin Ave | Astoria, OR 97103 | | |
| Affiliate | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 124 Maple Hill Ave | Newington, CT 06111 | | |
| Affiliate | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 336 Main St | Old Saybrook, CT 06475 | | |
| Affiliate | Grace Episcopal Church | Garden State Council 690 | 7 E Maple Ave | Merchantville, NJ 08109 | | |
| Affiliate | Grace Episcopal Church | Great Rivers Council 653 | 217 Adams St | Jefferson City, MO 65101 | | |
| Affiliate | Grace Episcopal Church | Hudson Valley Council 374 | 130 1st Ave | Nyack, NY 10960 | | |
| Affiliate | Grace Episcopal Church | Indian Nations Council 488 | 218 N 6th St | Muskogee, OK 74401 | | |
| Affiliate | Grace Episcopal Church | Istrouma Area Council 211 | P.O. Box 28 | Saint Francisville, LA 70775 | | |
| Affiliate | Grace Episcopal Church | Lake Erie Council 440 | 36200 Ridge Rd | Willoughby, OH 44094 | | |
| Affiliate | Grace Episcopal Church | Narragansett 546 | 104 N Washington St | North Attleboro, MA 02760 | | |
| Affiliate | Grace Episcopal Church | Northeast Georgia Council 101 | 422 Brenau Ave | Gainesville, GA 30501 | | |
| Affiliate | Grace Episcopal Church | Northeastern Pennsylvania Council 501 | 827 Church St | Honesdale, PA 18431 | | |
| Affiliate | Grace Episcopal Church | Shenandoah Area Council 598 | 115 N Church St | Berryville, VA 22611 | | |
| Affiliate | Grace Episcopal Church | Stonewall Jackson Council 763 | 123 W Washington St | Lexington, VA 24450 | | |
| Affiliate | Grace Episcopal Church | Theodore Roosevelt Council 386 | 23 Cedar Shore Dr | Massapequa, NY 11758 | | |
| Affiliate | Grace Episcopal Church | Tidewater Council 596 | 1400 E Brambleton Ave | Norfolk, VA 23504 | | |
| Affiliate | Grace Episcopal Church - Galveston | Bay Area Council 574 | 1115 36th St | Galveston, TX 77550 | | |
| Affiliate | Grace Episcopal Church Of Glendora | Greater Los Angeles Area 033 | 555 E Mountain View Ave | Glendora, CA 91741 | | |
| Affiliate | Grace Episcopal Church Of Tampa Inc% | Greater Tampa Bay Area 089 | 15102 Amberly Dr | Tampa, FL 33647 | | |
| Affiliate | Grace Episcopal Church Paducah | Lincoln Heritage Council 205 | 820 Broadway St | Paducah, KY 42001 | | |
| Trade Payable | Grace Erkkila Dba Grace'S Upholstery | Address Redacted | | | | |
| Employees | Grace Etts | Address Redacted | | | | |
| Affiliate | Grace Ev Lutheran Church | Blackhawk Area 660 | 1300 Kishwaukee Valley Rd | Woodstock, IL 60098 | | |
| Affiliate | Grace Evangelical Congregational Church | French Creek Council 532 | 2561 Grace Church Rd | Knox, PA 16232 | | |
| Affiliate | Grace Evangelical Luth Ch/Mens Breakfast | Anthony Wayne Area 157 | 204 N Main St | Columbia City, IN 46725 | | |
| Affiliate | Grace Evangelical Lutheran | Ohio River Valley Council 619 | 2105 Sunset Blvd | Steubenville, OH 43952 | | |
| Affiliate | Grace Evangelical Lutheran Church | Bay-Lakes Council 635 | P.O. Box 117 | W8014 Minnie St | Pembine, WI 54156 | |
| Affiliate | Grace Evangelical Lutheran Church | Central N Carolina Council 416 | 58 Chestnut Dr Sw | Concord, NC 28025 | | |
| Affiliate | Grace Evangelical Lutheran Church | Green Bay | Bay-Lakes Council 635 | 321 S Madison St | Green Bay, Wi 54301 | |
| Affiliate | Grace Evangelical Lutheran Church | Hawk Mountain Council 528 | 30 Liberty St | Shillington, PA 19607 | | |
| Affiliate | Grace Evangelical Lutheran Church | Overland Trails 322 | 105 E 17th St | Lexington, NE 68850 | | |
| Affiliate | Grace Evangelical Lutheran Church | Pathway To Adventure 456 | 7300 Div St | River Forest, IL 60305 | | |
| Affiliate | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 100 E Schrock Rd | Westerville, OH 43081 | | |
| Affiliate | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 8950 Refugee Rd | Pickerington, OH 43147 | | |
| Affiliate | Grace Evangelical Lutheran Church | Tecumseh 439 | 1801 Saint Paris Pike | Springfield, OH 45504 | | |
| Affiliate | Grace Evangelical Lutheran Church | The Spirit of Adventure 227 | 543 Greendale Ave | Needham, MA 02492 | | |
| Affiliate | Grace Evangelical Luthern Church | Hudson Valley Council 374 | 25 Waterstone Rd | P.O. Box 394 | Greenwood Lake, NY 10925 | |
| Affiliate | Grace Fellowship A Congreg, Umc | Mid Iowa Council 177 | 635 Pennsylvania Ave | Ottumwa, Ia 52501 | | |
| Affiliate | Grace Fellowship Baptist Church | Alamo Area Council 583 | 7804 Eckhert Rd | San Antonio, TX 78240 | | |
| Affiliate | Grace Fellowship Church | Longhorn Council 662 | 2964 Tx 114 | Paradise, TX 76073 | | |
| Affiliate | Grace Fellowship Church | Northeast Georgia Council 101 | 1440 Dogwood Rd | Snellville, GA 30078 | | |
| Affiliate | Grace Fellowship Church | Westark Area Council 016 | 1007 N Nashville Ave | Russellville, AR 72802 | | |
| Affiliate | Grace Fellowship Church Of Amador | Golden Empire Council 047 | 8040 S State Hwy 49 | Jackson, CA 95642 | | |
| Affiliate | Grace First Lutheran Church Of Bend | Crater Lake Council 491 | P.O. Box 47 | Bend, OR 97709 | | |
| Affiliate | Grace First Presbyterian Church | Long Beach Area Council 032 | 3955 N Studebaker Rd | Long Beach, CA 90808 | | |
| Affiliate | Grace First Presbyterian Church | Longhorn Council 662 | 606 Mockingbird Ln | Weatherford, TX 76086 | | |
| Insurance | Grace Gordon | Address Redacted | | | | |
| Affiliate | Grace Harbor Lighthouse | Calcasieu Area Council 209 | 6118 River Rd | Lake Charles, LA 70615 | | |
| Trade Payable | Grace Hatcher | Address Redacted | | | | |
| Employees | Grace Herron | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | 4320 Pumping Station Rd | Appomattox, VA 24522 | | |
| Affiliate | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 807 | Appomattox, VA 24522 | | |
| Trade Payable | Grace Hospice | Address Redacted | | | | |
| Employees | Grace I Taylor | Address Redacted | | | | |
| Affiliate | Grace In The Desert Episcopal | Las Vegas Area Council 328 | 2004 Spring Gate Ln | Las Vegas, NV 89134 | | |
| Employees | Grace Jennings | Address Redacted | | | | |
| Employees | Grace Lemier | Address Redacted | | | | |
| Affiliate | Grace Life Community Church | National Capital Area Council 082 | 9560 Linton Hall Rd | Bristow, VA 20136 | | |
| Affiliate | Grace Lutheran Brotherhood - Sisseton | Sioux Council 733 | 8 6th Ave E | Sisseton, SD 57262 | | |
| Affiliate | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157 | | |
| Affiliate | Grace Lutheran Church | Bay-Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154 | | |
| Affiliate | Grace Lutheran Church | Blackhawk Area 660 | 1025 15Av | Monroe, WI 53566 | | |
| Affiliate | Grace Lutheran Church | Buckeye Council 436 | 216 N Wooster Ave | Dover, OH 44622 | | |
| Affiliate | Grace Lutheran Church | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549 | | |
| Affiliate | Grace Lutheran Church | Capitol Area Council 564 | 708 Bluff Dr | Round Rock, TX 78681 | | |
| Affiliate | Grace Lutheran Church | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769 | | |
| Affiliate | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24th Ave S | Des Moines, WA 98198 | | |
| Affiliate | Grace Lutheran Church | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | |
| Affiliate | Grace Lutheran Church | Circle Ten Council 571 | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | |
| Affiliate | Grace Lutheran Church | Cornhusker Council 324 | 2225 Washington St | Lincoln, NE 68502 | | |
| Affiliate | Grace Lutheran Church | Cradle of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | |
| Affiliate | Grace Lutheran Church | Cradle of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464 | | |
| Affiliate | Grace Lutheran Church | Cradle of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038 | | |
| Affiliate | Grace Lutheran Church | Del Mar Va 081 | 2033 Graves Rd | Hockessin, DE 19707 | | |
| Affiliate | Grace Lutheran Church | Erie Shores Council 460 | 705 W State St | Fremont, OH 43420 | | |
| Affiliate | Grace Lutheran Church | Greater New York Councils, Bsa 640 | 31 20 21st Ave | Astoria, NY 11105 | | |
| Affiliate | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607 | | |
| Affiliate | Grace Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | |
| Affiliate | Grace Lutheran Church | Illowa Council 133 | 2107 Cedar St | Muscatine, IA 52761 | | |
| Affiliate | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824 | | |
| Affiliate | Grace Lutheran Church | Las Vegas Area Council 328 | 2101 Harrison St | Kingman, AZ 86401 | | |
| Affiliate | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516 | | |
| Affiliate | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865 | | |
| Affiliate | Grace Lutheran Church | Minsi Trails Council 502 | 5907 Sullivan Trl | Nazareth, PA 18064 | | |
| Affiliate | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554 | | |
| Affiliate | Grace Lutheran Church | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646 | | |
| Affiliate | Grace Lutheran Church | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048 | | |
| Affiliate | Grace Lutheran Church | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304 | | |
| Affiliate | Grace Lutheran Church | Northern Star Council 250 | P.O. Box 549 | Dawson, MN 56232 | | |
| Affiliate | Grace Lutheran Church | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360 | | |
| Affiliate | Grace Lutheran Church | Ore-Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918 | | |
| Affiliate | Grace Lutheran Church | Palmetto Council 549 | 426 Oakland Ave | Rock Hill, SC 29730 | | |
| Affiliate | Grace Lutheran Church | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909 | | |
| Affiliate | Grace Lutheran Church | Samoset Council, Bsa 627 | 11284 US Hwy 10 | Marshfield, WI 54449 | | |
| Affiliate | Grace Lutheran Church | Sioux Council 733 | 202 2nd St Se | Watertown, SD 57201 | | |
| Affiliate | Grace Lutheran Church | South Plains Council 694 | 1002 N 11th St | Lamesa, TX 79331 | | |
| Affiliate | Grace Lutheran Church | Southern Shores Fsc 783 | 630 N Monroe St | Monroe, MI 48162 | | |
| Affiliate | Grace Lutheran Church | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | Grace Lutheran Church | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605 | | |
| Affiliate | Grace Lutheran Church | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553 | | |
| Affiliate | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137 | | |
| Affiliate | Grace Lutheran Church | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107 | | |
| Affiliate | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 S Grant St | Fairmont, MN 56031 | | |
| Affiliate | Grace Lutheran Church | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811 | | |
| Affiliate | Grace Lutheran Church | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230 | | |
| Affiliate | Grace Lutheran Church | Westchester Putnam 388 | 3830 Gomer St | Yorktown Heights, NY 10598 | | |
| Affiliate | Grace Lutheran Church | Winnebago Council, Bsa 173 | 208 1st St Sw | Tripoli, IA 50676 | | |
| Affiliate | Grace Lutheran Church - Ada | Northern Lights Council 429 | 110 3rd Ave E | Ada, MN 56510 | | |
| Affiliate | Grace Lutheran Church - Troop 315 | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147 | | |
| Affiliate | Grace Lutheran Church Allegheny | Laurel Highlands Council 527 | 3196 Sebolt Rd | South Park, PA 15129 | | |
| Affiliate | Grace Lutheran Church And School | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grace Lutheran Church Of Apple Valley | Northern Star Council 250 | 7800 150th St W | Apple Valley, MN 55124 | | |
| Affiliate | Grace Lutheran Church Of Miami Springs | South Florida Council 084 | 254 Curtiss Pkwy | Miami Springs, FL 33166 | | |
| Affiliate | Grace Lutheran Church Sunday School | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147 | | |
| Affiliate | Grace Lutheran Church, Lcms | Ventura County Council 057 | 6190 Telephone Rd | Ventura, CA 93003 | | |
| Trade Payable | Grace M Martinez | Address Redacted | | | | |
| Employees | Grace Martinez | Address Redacted | | | | |
| Employees | Grace Mayer | Address Redacted | | | | |
| Employees | Grace Mcelroy | Address Redacted | | | | |
| Employees | Grace Merchant | Address Redacted | | | | |
| Affiliate | Grace Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270 | | |
| Affiliate | Grace Methodist Church | Theodore Roosevelt Council 386 | 21 S Franklin Ave | Valley Stream, NY 11580 | | |
| Trade Payable | Grace Miller | Address Redacted | | | | |
| Affiliate | Grace Ministries | Daniel Webster Council, Bsa 330 | 263 Route 125 | Brentwood, NH 03833 | | |
| Employees | Grace Mott | Address Redacted | | | | |
| Trade Payable | Grace Nemec | Address Redacted | | | | |
| Affiliate | Grace New Hope | Northeast Georgia Council 101 | 1766 New Hope Rd | Lawrenceville, GA 30045 | | |
| Trade Payable | Grace Niemeyer | Address Redacted | | | | |
| Employees | Grace Parmelee | Address Redacted | | | | |
| Affiliate | Grace Place | Middle Tennessee Council 560 | 4316 Central Pike | Hermitage, TN 37076 | | |
| Affiliate | Grace Presbyterian Ch S Brunswick | Monmouth Council, Bsa 347 | 57 Sand Hills Rd | Kendall Park, Nj 08824 | | |
| Affiliate | Grace Presbyterian Church | Anthony Wayne Area 157 | 1811 Fairhill Rd | Fort Wayne, IN 46808 | | |
| Affiliate | Grace Presbyterian Church | Capitol Area Council 564 | 1705 Gattis School Rd | Round Rock, TX 78664 | | |
| Affiliate | Grace Presbyterian Church | Circle Ten Council 571 | 4300 W Park Blvd | Plano, TX 75093 | | |
| Affiliate | Grace Presbyterian Church | Cradle of Liberty Council 525 | 444 Old York Rd | Jenkintown, PA 19046 | | |
| Affiliate | Grace Presbyterian Church | Denver Area Council 061 | 9720 US Hwy 85 N | Littleton, CO 80125 | | |
| Affiliate | Grace Presbyterian Church | Gulf Stream Council 085 | 1844 Hypoluxo Rd | Lantana, FL 33462 | | |
| Affiliate | Grace Presbyterian Church | Mt Diablo-Silverado Council 023 | 2100 Tice Valley Blvd | Walnut Creek, CA 94595 | | |
| Affiliate | Grace Presbyterian Church | Palmetto Council 549 | P.O. Box 3454 | Hwy 160 At Gold Hill Rd | Fort Mill, SC 29708 | |
| Affiliate | Grace Presbyterian Church | Sam Houston Area Council 576 | 10221 Ella Lee Ln | Houston, TX 77042 | | |
| Affiliate | Grace Presbyterian Church | Yucca Council 573 | 8001 Magnetic St | El Paso, TX 79904 | | |
| Affiliate | Grace Presbyterian Church Of Arlington | Longhorn Council 662 | 5500 Mansfield Rd | Arlington, TX 76017 | | |
| Affiliate | Grace St Lukes Episcopal Church | Chickasaw Council 558 | 1720 Peabody Ave | Memphis, TN 38104 | | |
| Employees | Grace Stewart | Address Redacted | | | | |
| Affiliate | Grace Tabernacle Baptist Church | Lake Erie Council 440 | 5020 Mayfield Rd | Lyndhurst, OH 44124 | | |
| Affiliate | Grace Temple Ministries | Longhorn Council 662 | P.O. Box 992 | Temple, TX 76503 | | |
| Employees | Grace Thompson | Address Redacted | | | | |
| Affiliate | Grace Ucc | Pennsylvania Dutch Council 524 | 22 Church St | Richland, PA 17087 | | |
| Affiliate | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 4025 Wilmington Ave | Saint Louis, MO 63116 | | |
| Affiliate | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 8326 Mexico Rd | Saint Peters, MO 63376 | | |
| Affiliate | Grace Utd Church Of Christ | Uniontown | Buckeye Council 436 | 13275 Cleveland Ave Nw | Uniontown, Oh 44685 | |
| Affiliate | Grace Utd Methodist | Chattahoochee Council 091 | 915 E Glenn Ave | Auburn, AL 36830 | | |
| Affiliate | Grace Utd Methodist | Juniata Valley Council 497 | 7990 Garlock Rd | Mapleton Depot, PA 17052 | | |
| Affiliate | Grace Utd Methodist | Muskingum Valley Council, Bsa 467 | 516 Shinnick St | Zanesville, OH 43701 | | |
| Affiliate | Grace Utd Methodist Church | Abraham Lincoln Council 144 | Church & State St | 400 W Morgan St | Jacksonville, IL 62650 | |
| Affiliate | Grace Utd Methodist Church | Baltimore Area Council 220 | 5407 N Charles St | Baltimore, MD 21210 | | |
| Affiliate | Grace Utd Methodist Church | Bay-Lakes Council 635 | 201 Isle Royale St | Houghton, MI 49931 | | |
| Affiliate | Grace Utd Methodist Church | Blue Ridge Council 551 | 17 Austin St | Williamston, SC 29697 | | |
| Affiliate | Grace Utd Methodist Church | Blue Ridge Council 551 | 627 Taylor Rd | Greer, SC 29651 | | |
| Affiliate | Grace Utd Methodist Church | Bucktail Council 509 | 61 Hillcrest Dr | Punxsutawney, PA 15767 | | |
| Affiliate | Grace Utd Methodist Church | Central Florida Council 083 | 499 N Country Club Rd | Lake Mary, FL 32746 | | |
| Affiliate | Grace Utd Methodist Church | Central Florida Council 083 | 65 Needle Blvd | Merritt Island, FL 32953 | | |
| Affiliate | Grace Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 501 Pennsylvania Ave E | Warren, PA 16365 | | |
| Affiliate | Grace Utd Methodist Church | Coastal Georgia Council 099 | 6412 Waters Ave | Savannah, GA 31406 | | |
| Affiliate | Grace Utd Methodist Church | Colonial Virginia Council 595 | 1209 Country Club Rd | Newport News, VA 23606 | | |
| Affiliate | Grace Utd Methodist Church | Crossroads of America 160 | 1300 E Adams Dr | Franklin, IN 46131 | | |
| Affiliate | Grace Utd Methodist Church | Dan Beard Council, Bsa 438 | 1200 Main St | Hamilton, OH 45013 | | |
| Affiliate | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 156 | 18484 Wilson Ave | Parksley, VA 23421 | |
| Affiliate | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 566 | Millsboro, DE 19966 | | |
| Affiliate | Grace Utd Methodist Church | Des Moines | Mid Iowa Council 177 | 3700 Cottage Grove Ave | Des Moines, Ia 50311 | |
| Affiliate | Grace Utd Methodist Church | Erie Shores Council 460 | 601 E Boundary St | Perrysburg, OH 43551 | | |
| Affiliate | Grace Utd Methodist Church | Georgia-Carolina 093 | 639 Georgia Ave | North Augusta, SC 29841 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grace Utd Methodist Church | Greater Alabama Council 001 | 2113 Old Monrovia Rd Nw | Huntsville, AL 35806 | | |
| Affiliate | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 116 E Schwartz St | Salem, IL 62881 | | |
| Affiliate | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 220 N Tower Rd | Carbondale, IL 62901 | | |
| Affiliate | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 250 N Mill St | Nashville, IL 62263 | | |
| Affiliate | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701 | | |
| Affiliate | Grace Utd Methodist Church | Hawkeye Area Council 172 | P.O. Box 256 | Tiffin, IA 52340 | | |
| Affiliate | Grace Utd Methodist Church | Heart of America Council 307 | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | |
| Affiliate | Grace Utd Methodist Church | Jayhawk Area Council 197 | 2 Neosho St | Emporia, KS 66801 | | |
| Affiliate | Grace Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 344 | Three Springs, PA 17264 | | |
| Affiliate | Grace Utd Methodist Church | Lasalle Council 165 | 3012 S Twyckenham Dr | South Bend, IN 46614 | | |
| Affiliate | Grace Utd Methodist Church | Last Frontier Council 480 | 620 S Park Ln | Altus, OK 73521 | | |
| Affiliate | Grace Utd Methodist Church | Last Frontier Council 480 | 6316 N Tulsa Ave | Oklahoma City, OK 73112 | | |
| Affiliate | Grace Utd Methodist Church | Longhorn Council 662 | 101 W Ave F | Copperas Cove, TX 76522 | | |
| Affiliate | Grace Utd Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270 | | |
| Affiliate | Grace Utd Methodist Church | Mason Dixon Council 221 | 712 W Church St | Hagerstown, MD 21740 | | |
| Affiliate | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | 1001 Harvard Blvd | Dayton, OH 45406 | | |
| Affiliate | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 11 | 750 Arcanum Ithaca Rd | Pitsburg, OH 45358 | |
| Affiliate | Grace Utd Methodist Church | Mid-America Council 326 | 112 N Walnut St | Glenwood, IA 51534 | | |
| Affiliate | Grace Utd Methodist Church | Mid-America Council 326 | 1735 Morningside Ave | Sioux City, IA 51106 | | |
| Affiliate | Grace Utd Methodist Church | Mid-America Council 326 | 311 2nd Ave W | Spencer, IA 51301 | | |
| Affiliate | Grace Utd Methodist Church | Middle Tennessee Council 560 | 2905 N Mount Juliet Rd | Mount Juliet, TN 37122 | | |
| Affiliate | Grace Utd Methodist Church | Minsi Trails Council 502 | 404 E Mountain Ave | Pen Argyl, PA 18072 | | |
| Affiliate | Grace Utd Methodist Church | Mississippi Valley Council 141 141 | 1100 Angular St | Burlington, IA 52601 | | |
| Affiliate | Grace Utd Methodist Church | Monmouth Council, Bsa 347 | 115 Saint James Ave | Union Beach, NJ 07735 | | |
| Affiliate | Grace Utd Methodist Church | Montana Council 315 | 305 S 9th St | Livingston, MT 59047 | | |
| Affiliate | Grace Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 422 Walnut St | Coshocton, OH 43812 | | |
| Affiliate | Grace Utd Methodist Church | National Capital Area Council 082 | 119 N Frederick Ave | Gaithersburg, MD 20877 | | |
| Affiliate | Grace Utd Methodist Church | National Capital Area Council 082 | 9750 Wellington Rd | Manassas, VA 20110 | | |
| Affiliate | Grace Utd Methodist Church | New Birth of Freedom 544 | 309 Herman Ave | Lemoyne, PA 17043 | | |
| Affiliate | Grace Utd Methodist Church | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368 | | |
| Affiliate | Grace Utd Methodist Church | North Canton | Buckeye Council 436 | 1720 Schneider St Nw | North Canton, Oh 44720 | |
| Affiliate | Grace Utd Methodist Church | North Florida Council 087 | 8 Carrera St | Saint Augustine, FL 32084 | | |
| Affiliate | Grace Utd Methodist Church | North Florida Council 087 | 9325 W Newberry Rd | Gainesville, FL 32606 | | |
| Affiliate | Grace Utd Methodist Church | Northeast Illinois 129 | 244 E Center Ave | Lake Bluff, IL 60044 | | |
| Affiliate | Grace Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 555 Russell Ave | Wyckoff, NJ 07481 | | |
| Affiliate | Grace Utd Methodist Church | Northern Star Council 250 | 15300 Maple Island Rd | Burnsville, MN 55306 | | |
| Affiliate | Grace Utd Methodist Church | Old N State Council 070 | 313 Church St | Roxboro, NC 27573 | | |
| Affiliate | Grace Utd Methodist Church | Overland Trails 322 | 1832 W 9th St | Hastings, NE 68901 | | |
| Affiliate | Grace Utd Methodist Church | Palmetto Council 549 | 201 S Church St | Union, SC 29379 | | |
| Affiliate | Grace Utd Methodist Church | Patriots Path Council 358 | 98 N Sussex St | Dover, NJ 07801 | | |
| Affiliate | Grace Utd Methodist Church | Quivira Council, Bsa 198 | 320 College St | Winfield, KS 67156 | | |
| Affiliate | Grace Utd Methodist Church | Rainbow Council 702 | 1718 Avalon Ave | Joliet, IL 60435 | | |
| Affiliate | Grace Utd Methodist Church | Sagamore Council 162 | 615 N 22nd St | Lafayette, IN 47904 | | |
| Affiliate | Grace Utd Methodist Church | Sam Houston Area Council 576 | 1245 Heights Blvd | Houston, TX 77008 | | |
| Affiliate | Grace Utd Methodist Church | Simon Kenton Council 441 | 104 S High St | Waverly, OH 45690 | | |
| Affiliate | Grace Utd Methodist Church | South Texas Council 577 | 14521 Nwest Blvd | Corpus Christi, TX 78410 | | |
| Affiliate | Grace Utd Methodist Church | Southwest Florida Council 088 | 13 SE 21st Pl | Cape Coral, FL 33990 | | |
| Affiliate | Grace Utd Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905 | | |
| Affiliate | Grace Utd Methodist Church | Southwest Florida Council 088 | 400 Field Ave E | Venice, FL 34285 | | |
| Affiliate | Grace Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | Blanchester, OH 45107 | | |
| Affiliate | Grace Utd Methodist Church | Three Fires Council 127 | 300 E Gartner Rd | Naperville, IL 60540 | | |
| Affiliate | Grace Utd Methodist Church | Twin Rivers Council 364 | 42 Church St | Nassau, NY 12123 | | |
| Affiliate | Grace Utd Methodist Church | Water and Woods Council 782 | 4267 2 Mile Rd | Bay City, MI 48706 | | |
| Affiliate | Grace Utd Methodist Church | Westchester Putnam 388 | 337 Peekskill Hollow Rd | Putnam Valley, NY 10579 | | |
| Affiliate | Grace Utd Methodist Church | Winnebago Council, Bsa 173 | 9 1st St Ne | Oelwein, IA 50662 | | |
| Affiliate | Grace Utd Methodist Church | Yucca Council 573 | 1206 Greenwood Ln | Alamogordo, NM 88310 | | |
| Affiliate | Grace Utd Methodist Church - Ff | Northern Lights Council 429 | 1100 Friberg Ave | Fergus Falls, MN 56537 | | |
| Affiliate | Grace Utd Methodist Church - Moorhead | Northern Lights Council 429 | 1120 17th St S | Moorhead, MN 56560 | | |
| Affiliate | Grace Utd Methodist Church Conway | Quapaw Area Council 018 | 1075 Hogan Ln | Conway, AR 72034 | | |
| Affiliate | Grace Utd Methodist Church Of Cpe Gir | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701 | | |
| Affiliate | Grace Utd Methodist Church Of Olathe | Heart of America Council 307 | 11485 S Ridgeview Rd | Olathe, KS 66061 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grace Utd Methodist Men Club | Winnebago Council, Bsa 173 | 200 14th St Nw | Mason City, IA 50401 | | |
| Affiliate | Grace Utd Methodist Mens Club | Blue Ridge Council 551 | Grace United | Methodist Church | Pickens, SC 29671 | |
| Affiliate | Grace Utd Methodist Mens Group | Montana Council 315 | 1756 S 10th St W | Missoula, MT 59801 | | |
| Affiliate | Grace Utd Protestant Church | Pathway To Adventure 456 | 266 Somonauk St | Park Forest, IL 60466 | | |
| Trade Payable | Graceland College Center For Pdll, Inc | Dba: Skillpath Seminars | P.O. Box 864441 | Kansas City, MO 64180-4441 | | |
| Affiliate | Gracemed | Quivira Council, Bsa 198 | 1122 N Topeka St | Wichita, KS 67214 | | |
| Affiliate | Gracemor Elementary School PTA | Heart of America Council 307 | 5125 N Sycamore Dr | Kansas City, MO 64119 | | |
| Affiliate | Gracepoint At Mount Olive | Greater Alabama Council 001 | 2451 Mount Olive Rd | Mount Olive, AL 35117 | | |
| Affiliate | Gracepoint Church | Greater Yosemite Council 059 | 801 S Lower Sacramento Rd | Lodi, CA 95242 | | |
| Affiliate | Gracepoint Church Of The Nazarene | Heart of America Council 307 | 5425 Martindale Rd | Shawnee, KS 66218 | | |
| Affiliate | Graceway Presbyterian Church | San Francisco Bay Area Council 028 | 1183 Quarry Ln | Pleasanton, CA 94566 | | |
| Affiliate | Gracewood Utd Methodist Church | Georgia-Carolina 093 | 2117 Tobacco Rd | Augusta, GA 30906 | | |
| Affiliate | Graceworks Church Inc | Istrouma Area Council 211 | 16131 Hwy 44 | Prairieville, LA 70769 | | |
| Employees | Graciana R Cox | Address Redacted | | | | |
| Employees | Gracie Maybit | Address Redacted | | | | |
| Employees | Gracie Quintela | Address Redacted | | | | |
| Employees | Graciela Trevino | Address Redacted | | | | |
| Affiliate | Grad Cincinnati | Dan Beard Council, Bsa 438 | 2651 Burnet Ave | Cincinnati, OH 45219 | | |
| Affiliate | Gradd-Nvbaa | Las Vegas Area Council 328 | 404 S Boulder Hwy, Unit 90124 | Henderson, NV 89009 | | |
| Trade Payable | Grady Editorial Service Inc | 423 S Creek Dr | Osprey, FL 34229 | | | |
| Affiliate | Grady Gearbox Gangstaz Robotics | Atlanta Area Council 092 | 931 Monroe Dr NE, Ste A102-101 | Atlanta, GA 30308 | | |
| Trade Payable | Grady Hardin | Address Redacted | | | | |
| Employees | Grady Mullis | Address Redacted | | | | |
| Affiliate | Grady Rasco Middle School | Bay Area Council 574 | 92 Lake Rd | Lake Jackson, TX 77566 | | |
| Employees | Grady Vap | Address Redacted | | | | |
| Trade Payable | Grady, Dorothea | Address Redacted | | | | |
| Trade Payable | Grady'S Restaurant & Bar Supply | P.O. Box 1587 | Pueblo, CO 81002 | | | |
| Employees | Graeme H Bagley | Address Redacted | | | | |
| Trade Payable | Graeme Hewitson | Address Redacted | | | | |
| Affiliate | Graf Engineering | Denver Area Council 061 | 1205 S Platte River Dr, Unit 200 | Denver, CO 80223 | | |
| Trade Payable | Graffiti Inc | P.O. Box 931890 | Cleveland, OH 44193-1210 | | | |
| Affiliate | Grafton - Congregational Church | Heart of New England Council 230 | 30 Grafton Cmn | Grafton, MA 01519 | | |
| Affiliate | Grafton - St Marys Catholic Church | Heart of New England Council 230 | 17 Waterville St | North Grafton, MA 01536 | | |
| Affiliate | Grafton Vfw Post 3341 | Lake Erie Council 440 | 781 Huron St | Grafton, OH 44044 | | |
| Affiliate | Grafton Village Firemen Assoc | Lake Erie Council 440 | 1013 Chestnut St | Grafton, OH 44044 | | |
| Trade Payable | Graha Arthur | Address Redacted | | | | |
| Trade Payable | Graham A Mcconnell | Address Redacted | | | | |
| Employees | Graham A Mcconnell | Address Redacted | | | | |
| Employees | Graham A Patrick | Address Redacted | | | | |
| Trade Payable | Graham Allen | Address Redacted | | | | |
| Employees | Graham Allen | Address Redacted | | | | |
| Employees | Graham Blue | Address Redacted | | | | |
| Affiliate | Graham Community Church | Water and Woods Council 782 | 7320 W Beard Rd | Perry, MI 48872 | | |
| Affiliate | Graham County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 622 | Robbinsville, NC 28771 | | |
| Trade Payable | Graham Crudgington/Troop 589 | Address Redacted | | | | |
| Trade Payable | Graham D Garson | Address Redacted | | | | |
| Trade Payable | Graham Dana | Address Redacted | | | | |
| Trade Payable | Graham E Annett | Address Redacted | | | | |
| Trade Payable | Graham Edmondson | Address Redacted | | | | |
| Employees | Graham Garson | Address Redacted | | | | |
| Employees | Graham Gibby | Address Redacted | | | | |
| Employees | Graham Honaker | Address Redacted | | | | |
| Employees | Graham Howard | Address Redacted | | | | |
| Trade Payable | Graham Lawson | Address Redacted | | | | |
| Affiliate | Graham Lions Club | c/o  Richard Vogel | Pony Express Council 311 | 37133 Eagle Rd | Graham, MO 64455 | |
| Trade Payable | Graham Martin Studios LLC | 26199 F M 506 | La Feria, TX 78559 | | | |
| Trade Payable | Graham Nelson | Address Redacted | | | | |
| Affiliate | Graham Police Dept | Old N State Council 070 | 216 S Maple St | Graham, NC 27253 | | |
| Trade Payable | Graham Powell | Address Redacted | | | | |
| Affiliate | Graham PTA | Pacific Harbors Council, Bsa 612 | 10026 204th St E | Graham, WA 98338 | | |
| Trade Payable | Graham Rich | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Graham S Sawyer | Address Redacted | | | | |
| Trade Payable | Graham Storey | Address Redacted | | | | |
| Trade Payable | Graham T Howard | Address Redacted | | | | |
| Trade Payable | Graham Upton | Address Redacted | | | | |
| Trade Payable | Graham Yachting LLC | 3555 Lakefront Trl | Helena, AL 35022 | | | |
| Trade Payable | Graham Yachting LLC | c/o James R Graham | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Grainfield Community Devt Commitee | Coronado Area Council 192 | P.O. Box 25 | Grainfield, KS 67737 | | |
| Trade Payable | Grainger | 6708 Grade Ln, Ste 701 | Louisville, KY 40213 | | | |
| Trade Payable | Grainger | Dept 802392720 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | |
| Trade Payable | Grainger | Dept 885467530 | Palentine, IL 60038-0001 | | | |
| Affiliate | Gra-Mar Middle School-Pto | Middle Tennessee Council 560 | 575 Joyce Ln | Nashville, TN 37216 | | |
| Affiliate | Gramling Utd Methodist Church | Palmetto Council 549 | P.O. Box 58 | Gramling, SC 29348 | | |
| Trade Payable | Grammarly, Inc | 548 Market St, 35410 | San Francisco, CA 94104 | | | |
| Trade Payable | Granato Lori | Address Redacted | | | | |
| Affiliate | Granbury First Utd Methodist Church | Longhorn Council 662 | P.O. Box 70 | Granbury, TX 76048 | | |
| Affiliate | Granby Church Of God | Ozark Trails Council 306 | P.O. Box 243 | Granby, MO 64844 | | |
| Affiliate | Granby Elementary | Simon Kenton Council 441 | 2106 Stowbridge Rd | Dublin, OH 43016 | | |
| Affiliate | Granby First Church Of God | Ozark Trails Council 306 | 234 Cobb Hill Rd | Grandby, MO 64844 | | |
| Trade Payable | Granch Golf Club | 7600 Gainey Club Dr | Scottsdale, AZ 85258 | | | |
| Trade Payable | Grand & Benedicts Inc | 301 N E 2nd Ave | Portland, OR 97232 | | | |
| Trade Payable | Grand & Benedicts Inc | 6140 SW Macadam Ave | Portland, OR 97239-3648 | | | |
| Trade Payable | Grand American Hotel Co | 555 S Main St | Salt Lake City, UT 84111 | | | |
| Affiliate | Grand Avenue Urgent Care | Longs Peak Council 062 | 3236 E Grand Ave, Ste D | Laramie, WY 82070 | | |
| Affiliate | Grand Avenue Utd Methodist Ch Stuttgart | Quapaw Area Council 018 | 803 S Grand Ave | Stuttgart, Ar 72160 | | |
| Affiliate | Grand Blanc Huntman Club | Water and Woods Council 782 | P.O. Box 828 | Grand Blanc, MI 48480 | | |
| Affiliate | Grand Blanc Masonic Lodge 571 | Water and Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439 | | |
| Affiliate | Grand Boulevard Fire Co | Twin Rivers Council 364 | 1079 Balltown Rd | Niskayuna, NY 12309 | | |
| Affiliate | Grand Canyon | 2969 N Greenfield Rd | Phoenix, AZ 85016-7715 | | | |
| Trade Payable | Grand Canyon Cncl 10 | 2969 N Greenfield Rd | Phoenix, AZ 85016-7715 | | | |
| Trade Payable | Grand Canyon Council | 2969 N Greenfield Rd | Phoenix, AZ 85016-7715 | | | |
| Trade Payable | Grand Canyon University | Accounts Receivable | P.O. Box 11590 | Phoenix, AZ 85061 | | |
| Affiliate | Grand Chute Lions Club | Bay-Lakes Council 635 | 1221 W Woodstone Dr | Appleton, WI 54914 | | |
| Affiliate | Grand Columbia | 12 N 10th Ave | Yakima, WA 25304 | | | |
| Trade Payable | Grand Columbia Cncl No 614 | 12 N 10th Ave | Yakima, WA 98902 | | | |
| Affiliate | Grand Coulee Dam Rotary Club | Grand Columbia Council 614 | P.O. Box 367 | Grand Coulee, WA 99133 | | |
| Trade Payable | Grand Ely Lodge | 1914 S 7th St | Brainerd, MN 56401 | | | |
| Trade Payable | Grand Ely Lodge | 400 N Pioneer Rd | Ely, MN 55731 | | | |
| Trade Payable | Grand Floral | One Market Pl, 33rd Fl | San Diego, CA 92101 | | | |
| Affiliate | Grand Forks 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2814 Cherry St | Grand Forks, ND 58201 | | |
| Affiliate | Grand Forks Police Dept | Northern Lights Council 429 | 122 S 5th St | Grand Forks, ND 58201 | | |
| Affiliate | Grand Grove Of Druids Of Santa Rosa | Redwood Empire Council 041 | 1011 College Ave | Santa Rosa, CA 95404 | | |
| Trade Payable | Grand Hotel, Mackinac Island | 2177 Commons Pkwy | Okemos, MI 48864 | | | |
| Trade Payable | Grand Hyatt Dfw | P.O. Box 974413 | Dallas, TX 75397-4413 | | | |
| Affiliate | Grand Isle Vfw | Green Mountain 592 | General Delivery | Grand Isle, VT 05458 | | |
| Affiliate | Grand Lake Sailing Club | Cherokee Area Council 469 469 | P.O. Box 31700 | Grove, OK 74345 | | |
| Affiliate | Grand Ledge Lions Club | Water and Woods Council 782 | P.O. Box 6 | Grand Ledge, MI 48837 | | |
| Affiliate | Grand Ledge Masonic Lodge | Water and Woods Council 782 | 200 W River St | Grand Ledge, MI 48837 | | |
| Affiliate | Grand Lodge Masons Sside Boys & Girls | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, Mn 55437 | | |
| Affiliate | Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437 | | |
| Affiliate | Grand Nation | Cherokee Area Council 469 469 | P.O. Box 572 | Vinita, OK 74301 | | |
| Trade Payable | Grand Nellie Inc | 7 Palm Dr | Key W, Fl 33040 | | | |
| Trade Payable | Grand Nellie Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Grand Peak Academy | Pikes Peak Council 060 | 4769 Spotted Horse Dr | Colorado Springs, CO 80923 | | |
| Affiliate | Grand Point Church | New Birth of Freedom 544 | 2230 Grand Point Rd | Chambersburg, PA 17202 | | |
| Affiliate | Grand Prairie Police Dept | Circle Ten Council 571 | 1525 Arkansas Ln | Grand Prairie, TX 75052 | | |
| Trade Payable | Grand Prairie Professional Baseball | P.O. Box 530251 | Grand Prairie, TX 75053 | | | |
| Affiliate | Grand Prairie PTO | Rainbow Council 702 | Grand Prairie Pto | 3100 Caton Farm Rd | Plainfield, IL 60544 | |
| Affiliate | Grand Rapids Baptist Church | President Gerald R Ford 781 | 4525 Stauffer Ave Se | Grand Rapids, MI 49508 | | |
| Affiliate | Grand Rapids Police Dept | President Gerald R Ford 781 | 1 Monroe Center St Nw | Grand Rapids, MI 49503 | | |
| Affiliate | Grand Rapids Uni Preparatory Assoc | President Gerald R Ford 781 | P.O. Box 3127 | Grand Rapids, Mi 49501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grand Rapids Utd Methodist Church | Voyageurs Area 286 | 1701 SE 5th Ave | Grand Rapids, MN 55744 | | |
| Trade Payable | Grand Reserve Of Naperville | Attn: Lindsey Pastern | 504 Chamberlain Ln | Naperville, IL 60540 | | |
| Affiliate | Grand River Conservation Club | Water and Woods Council 782 | 7345 Lyons Rd | Portland, MI 48875 | | |
| Affiliate | Grand River Home Design | Pony Express Council 311 | 25869 Lilac Ave | Gallatin, MO 64640 | | |
| Affiliate | Grand Terrace Lions Club | California Inland Empire Council 045 | 22130 Barton Rd | Grand Terrace, CA 92313 | | |
| Affiliate | Grand Teton | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402 | | | |
| Affiliate | Grand Teton Campers | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402 | | |
| Trade Payable | Grand Teton Cncl 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402 | | | |
| Affiliate | Grand Traverse Metro Fire Dept | President Gerald R Ford 781 | 897 Parsons Rd | Traverse City, MI 49686 | | |
| Trade Payable | Grand Trunk | 8136 Monticello Ave | Skokie, IL 60076-3326 | | | |
| Affiliate | Grand Valley Fire Protection District | Denver Area Council 061 | 124 Stone Quarry Rd | Parachute, CO 81635 | | |
| Affiliate | Grand View University | Mid Iowa Council 177 | 1200 Grandview Ave | Des Moines, IA 50316 | | |
| Trade Payable | Grande Colonial | 910 Prospect St | La Jolla, CA 92037 | | | |
| Trade Payable | Grandpa Jay Rockwood | Address Redacted | | | | |
| Affiliate | Grandview Elementary PTO | Greater St Louis Area Council 312 | 11470 Hwy C | Hillsboro, MO 63050 | | |
| Affiliate | Grandview Elementary School | Westmoreland Fayette 512 | 188 Recreation Rd | Derry, PA 15627 | | |
| Affiliate | Grandview Lutheran Church | Mid Iowa Council 177 | 1300 Hull Ave | Des Moines, IA 50316 | | |
| Affiliate | Grandview Umc | Pennsylvania Dutch Council 524 | 888 Pleasure Rd | Lancaster, PA 17601 | | |
| Affiliate | Grandview Utd Methodist Chiurch | Northeast Iowa Council 178 | 3342 John Wesley Dr | Dubuque, IA 52002 | | |
| Affiliate | Grandview Utd Methodist Church | Heart of America Council 307 | 12613 Grandview Rd | Grandview, MO 64030 | | |
| Affiliate | Grandville Jenison Rotary Club | President Gerald R Ford 781 | P.O. Box 281 | Grandville, MI 49468 | | |
| Affiliate | Grandville Utd Methodist Church | President Gerald R Ford 781 | 3140 Wilson Ave Sw | Grandville, MI 49418 | | |
| Affiliate | Grandy Lions | Central Minnesota 296 | P.O. Box 30 | Grandy, MN 55029 | | |
| Affiliate | Grandy Lions Club | Northern Star Council 250 | 2749 County Rd 6 Ne | Grandy, MN 55029 | | |
| Trade Payable | Grange Supply Inc | 145 NE Gilman Blvd | Issaquah, WA 98027 | | | |
| Affiliate | Granger Business Assoc Inc | Lasalle Council 165 | 51663 Deer Trail Dr | Granger, IN 46530 | | |
| Affiliate | Granger Utd Methodist Church | Great Trail 433 | 1235 Granger Rd | Medina, OH 44256 | | |
| Affiliate | Grangeville Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530 | | |
| Affiliate | Granite City Optimist Club | Greater St Louis Area Council 312 | P.O. Box 951 | Granite City, IL 62040 | | |
| Affiliate | Granite Falls Fire Dept | Piedmont Council 420 | 119 N Main St | Granite Falls, NC 28630 | | |
| Trade Payable | Granite Gear | 2312 10th St | P.O. Box 278 | Two Harbors, MN 55616-0278 | | |
| Trade Payable | Granite Gear LLC | P.O. Box 278 | 2312 10th St | Two Harbors, MN 55616-0278 | | |
| Trade Payable | Granite Seed | 1697 W 2100 N | Lehi, UT 84043 | | | |
| Trade Payable | Granite Telecommunications | 100 Newport Ave Ext | Quincy, MA 02171 | | | |
| Trade Payable | Granite Telecommunications | Client Id 311 | P.O. Box 983119 | Boston, MA 02298-3119 | | |
| Affiliate | Graniterock | Silicon Valley Monterey Bay 055 | P.O. Box 50001 | Watsonville, CA 95077 | | |
| Trade Payable | Granlibakken Management Co Ltd | dba Granlibakken Tahoe | P.O. Box 6329 | Tahoe City, CA 96145 | | |
| Trade Payable | Grannys Alliance Holdings Inc | Southern Ops | 105 Fernwood | Pass Christian, MS 39571 | | |
| Trade Payable | Grant & Power Landscaping Inc | 700 E Roosevelt Rd | West Chicago, IL 60185 | | | |
| Trade Payable | Grant Bierly | Address Redacted | | | | |
| Trade Payable | Grant C Gunderson | Address Redacted | | | | |
| Trade Payable | Grant Cobb | Address Redacted | | | | |
| Affiliate | Grant Community Center | Central Florida Council 083 | P.O. Box 44 | Grant, FL 32949 | | |
| Affiliate | Grant Creek Kiwanis | Montana Council 315 | P.O. Box 16643 | Missoula, MT 59808 | | |
| Employees | Grant Dealy | Address Redacted | | | | |
| Employees | Grant E Otto | Address Redacted | | | | |
| Employees | Grant Fry | Address Redacted | | | | |
| Trade Payable | Grant Holliman | Address Redacted | | | | |
| Trade Payable | Grant L Andrus | Address Redacted | | | | |
| Affiliate | Grant Lions Club | Overland Trails 322 | 5 Pkwy Ave | Grant, NE 69140 | | |
| Employees | Grant Martin | Address Redacted | | | | |
| Employees | Grant Mason Dollman | Address Redacted | | | | |
| Affiliate | Grant Memorial Utd Methodist Church | Katahdin Area Council 216 | 79 Fleetwood St | Presque Isle, ME 04769 | | |
| Trade Payable | Grant Miehm | Address Redacted | | | | |
| Trade Payable | Grant Morey | Address Redacted | | | | |
| Employees | Grant Neuer | Address Redacted | | | | |
| Employees | Grant Olson | Address Redacted | | | | |
| Trade Payable | Grant Parish School Board | Sales Tax Dept | P.O. Box 208 | Colfax, LA 71417-0208 | | |
| Trade Payable | Grant Phifer | Address Redacted | | | | |
| Trade Payable | Grant Reigelman | Address Redacted | | | | |
| Employees | Grant Robinson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grant School Parent Teacher Organization | Illowa Council 133 | 705 Barry Ave | Muscatine, IA 52761 | | |
| Affiliate | Grant Scouting Organization | Greater Alabama Council 001 | 453 Olinger Rd | Scottsboro, AL 35769 | | |
| Employees | Grant Thorn Reigelman | Address Redacted | | | | |
| Trade Payable | Grant Thornton Hong Kong Ltd | 20th Fl Sunning Plaza | 10 Hysan Ave | Causeway Bay | Hong Kong | |
| Trade Payable | Grant Thornton, LLP | 33911 Treasury Ctr | Chicago, IL 60694-3900 | | | |
| Trade Payable | Grant Thornton, LLP | P.O. Box 532019 | Atlanta, GA 30353-2019 | | | |
| Trade Payable | Grant Tiefenbruck | Address Redacted | | | | |
| Employees | Grant Van Eck | Address Redacted | | | | |
| Employees | Grant W Hodges | Address Redacted | | | | |
| Affiliate | Grant Wesleyen Church | President Gerald R Ford 781 | 688 W 112th St | Grant, MI 49327 | | |
| Employees | Grant Wilkins | Address Redacted | | | | |
| Affiliate | Grant Wood Parents Youth Ord Inc | Hawkeye Area Council 172 | P.O. Box 2107 | Cedar Rapids, IA 52406 | | |
| Trade Payable | Grant Wuensch | Address Redacted | | | | |
| Affiliate | Grantham Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 80 | Grantham, NH 03753 | | |
| Employees | Grantham Frederick | Address Redacted | | | | |
| Trade Payable | Grantham, Jacqueline | Address Redacted | | | | |
| Affiliate | Granton Rotary Club | Chippewa Valley Council 637 | P.O. Box 62 | Granton, WI 54436 | | |
| Trade Payable | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701 | | | |
| Affiliate | Grantsville Volunteer Fire Dept Auxially | Laurel Highlands Council 527 | P.O. Box 248 | Grantsville, MD 21536 | | |
| Affiliate | Granville American Legion Post 180 | W D Boyce 138 | 209 N Mccoy St | Granville, IL 61326 | | |
| Affiliate | Granville American Legion Post 323 | Twin Rivers Council 364 | 10 Ballantus St | Granville, NY 12832 | | |
| Affiliate | Granville County Sheriffs Office | Occoneechee 421 | 143 Williamsboro St | Oxford, NC 27565 | | |
| Affiliate | Granville Masonic Lodge 1093 | W D Boyce 138 | 307 S Mccoy St | P.O. Box 58 | Granville, IL 61326 | |
| Affiliate | Granville Rotary Club | c/o Danielle Park | Twin Rivers Council 364 | 53 Mettowee St | Granville, NY 12832 | |
| Affiliate | Granville Utd Methodist Church | Juniata Valley Council 497 | 1346 N River Rd | P.O. Box 142 | Granville, PA 17029 | |
| Trade Payable | Grapevine Catering Co LLC | 5755 Mountain Hawk Way 208 | Santa Rosa, CA 95409 | | | |
| Affiliate | Grapevine Church Of Christ | Longhorn Council 662 | 525 N Park Blvd | Grapevine, TX 76051 | | |
| Trade Payable | Grapevine Golf Course | P.O. Box 2252 | Grapevine, TX 76099 | | | |
| Trade Payable | Graphic Connection | 4901-A Paseo Del Norte Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | Graphic Content Inc | 509 W Davis St, Ste 100 | Dallas, TX 75208 | | | |
| Trade Payable | Graphic Converting Ltd | 1210 Champion Cir, Ste 100 | Carrollton, TX 75006 | | | |
| Trade Payable | Graphic Finishing Systems | P.O. Box 780 | Little Elm, TX 75068 | | | |
| Trade Payable | Graphic Iii Papers Inc | 307 Eisenhower Ln So | Yorkbrook Industrial Park | Lombard, IL 60148 | | |
| Trade Payable | Graphics Group Inc | 7810 Solution Center | Chicago, IL 60677-7008 | | | |
| Trade Payable | Graphis | P.O. Box 1020 | Sewickley, PA 15143 | | | |
| Trade Payable | Grary Munden | Address Redacted | | | | |
| Affiliate | Grass Lick Batptist Church | Buckskin 617 | Pleasant Valley Rd | Kenna, WV 25248 | | |
| Affiliate | Grass Valley Elks Lodge 538 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945 | | |
| Affiliate | Grass Valley Host Lions Club | Golden Empire Council 047 | P.O. Box 2388 | Grass Valley, CA 95945 | | |
| Affiliate | Grassi & Co | Greater New York Councils, Bsa 640 | 488 Madison Ave | New York, NY 10022 | | |
| Affiliate | Grassy Creek Elementary School | Crossroads of America 160 | 10330 Prospect St | Indianapolis, IN 46239 | | |
| Affiliate | Grassy Creek Utd Methodist Church | Old Hickory Council 427 | 291 Klondike Rd | State Rd, NC 28676 | | |
| Trade Payable | Gravely Tractor & Lawn Equipment | 2 Carney Commercial Court | Dunbar, WV 25064 | | | |
| Affiliate | Gravenstein Lions Club | Redwood Empire Council 041 | P.O. Box 572 | Sebastopol, CA 95473 | | |
| Trade Payable | Graves Dougherty Hearon & Moody PC | 401 Congress Ave, Ste 2200 | Austin, TX 78701 | | | |
| Trade Payable | Graves Dougherty Hearon & Moody PC | P.O. Box 98 | Austin, TX 78767 | | | |
| Affiliate | Graves Elementary | Northeast Georgia Council 101 | 1700 Graves Rd | Norcross, GA 30093 | | |
| Affiliate | Graves Memorial Presbyterian Church | Tuscarora Council 424 | 201 Fayetteville St | Clinton, NC 28328 | | |
| Trade Payable | Gravett, Christopher | Address Redacted | | | | |
| Trade Payable | Gravic Inc | 17 General Warren Blvd | Malvern, PA 19355 | | | |
| Trade Payable | Gravity Logic Inc | 7470 Ambassador Crescent | Whistler, BC V0N 1B7 | Canada | | |
| Trade Payable | Gravotech | P.O. Box 934020 | Atlanta, GA 31193-4020 | | | |
| Contract Counter Party | Gravotech, Inc Dba Gravograph | 2200 Nmont Pkwy | Duluth, GA 30096 | | | |
| Affiliate | Grawn Utd Methodist Church | President Gerald R Ford 781 | 1260 S W Silver Lake Rd | Traverse City, MI 49685 | | |
| Trade Payable | Gray Lawson | Address Redacted | | | | |
| Trade Payable | Gray Line Of Denver | P.O. Box 17646 | Denver, CO 80217-0646 | | | |
| Trade Payable | Gray Robinson Pa | Address Redacted | | | | |
| Affiliate | Gray Ruritan Club | Sequoyah Council 713 | P.O. Box 8625 | Gray, TN 37615 | | |
| Affiliate | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 103 | Gray Summit, MO 63039 | | |
| Affiliate | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 97 | Gray Summit, MO 63039 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Gray Utd Methodist Church | Central Georgia Council 096 | P.O. Box 416 | Gray, GA 31032 | | |
| Trade Payable | Grayarc | 101 E 9th St | Waynesboro, PA 17268 | | | |
| Trade Payable | Graybar | P.O. Box 403062 | Atlanta, GA 30384-3062 | | | |
| Trade Payable | Grayling Williams | Address Redacted | | | | |
| Affiliate | Grays Chapel Utd Methodist Church | Old N State Council 070 | 5056 Nc 22 N | Franklinville, NC 27248 | | |
| Affiliate | Grays Utd Methodist Church | Juniata Valley Council 497 | 5687 W Buffalo Run Rd | Port Matilda, PA 16870 | | |
| Employees | Grayson Buchholz | Address Redacted | | | | |
| Affiliate | Grayson County High School | Lincoln Heritage Council 205 | 340 School House Rd | Leitchfield, KY 42754 | | |
| Affiliate | Grayson County Middle School | Lincoln Heritage Council 205 | 726 John Hill Taylor Dr | Leitchfield, KY 42754 | | |
| Employees | Grayson Day | Address Redacted | | | | |
| Affiliate | Grayson Elementary PTA | Great Lakes Fsc 272 | 3800 W Walton Blvd | Waterford, MI 48329 | | |
| Trade Payable | Grayson Him | Address Redacted | | | | |
| Trade Payable | Grayson Keaton | Address Redacted | | | | |
| Employees | Grayson L Kirkman | Address Redacted | | | | |
| Trade Payable | Grayson Lent | Address Redacted | | | | |
| Affiliate | Grayson Masonic Lodge 549 | Northeast Georgia Council 101 | 1203 Willow Trce | Grayson, GA 30017 | | |
| Employees | Grayson P Radvansky | Address Redacted | | | | |
| Trade Payable | Grayson Stone | Address Redacted | | | | |
| Employees | Grayson W Costlow | Address Redacted | | | | |
| Affiliate | Graysville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 39 | 2331 Graysville Rd | Ringgold, GA 30736 | |
| Affiliate | Greasewood Ward - LDS Tucson West Stake | Catalina Council 011 | 2002 N Greasewood Rd | Tucson, AZ 85745 | | |
| Affiliate | Great Alaska | 3117 Patterson St | Anchorage, AK 99504-4041 | | | |
| Trade Payable | Great Alaska Cncl 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | | |
| Affiliate | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504 | | |
| Trade Payable | Great Alaska Council, Bsa | 3117 Patterson | Anchorage, AK 99504 | | | |
| Trade Payable | Great American Illustrators | 155 Water St | Stonington Borough, CT 06378 | | | |
| Trade Payable | Great American Opportunities Inc | Attn: Payment Processing Office | P.O. Box 305142 | Nashville, TN 37230-5142 | | |
| Trade Payable | Great American Packaging, Inc | 4361 S Soto St | Vernon, CA 90058 | | | |
| Trade Payable | Great American Products Ltd | 1661 S Sequin Ave | New Braunfels, TX 78130 | | | |
| Trade Payable | Great American Products Ltd | P.O. Box 2515 | San Antonio, TX 78299 | | | |
| Insurance & Mediation Parties | Great American Property & Casualty Ins Grp | 301 E 4th St | Cincinnati, Oh 45202 | | | |
| Affiliate | Great Bridge Baptist Church | Tidewater Council 596 | 640 Battlefield Blvd S | Chesapeake, VA 23322 | | |
| Affiliate | Great Bridge Presbyterian Church | Tidewater Council 596 | 333 Cedar Rd | Chesapeake, VA 23322 | | |
| Affiliate | Great Bridge Utd Methodist Church | Tidewater Council 596 | 201 Stadium Dr | Chesapeake, VA 23322 | | |
| Affiliate | Great Circle | Ozark Trails Council 306 | 1212 W Lombard St | Springfield, MO 65806 | | |
| Trade Payable | Great Divide Ski Bike & Hike | 400 N Santa Fe Ave | Pueblo, CO 81003 | | | |
| Affiliate | Great Falls Kiwanis Club | Montana Council 315 | P.O. Box 1208 | Great Falls, MT 59403 | | |
| Affiliate | Great Hearts Northern Oaks | Alamo Area Council 583 | 17223 Jones Maltsberger Rd | San Antonio, TX 78247 | | |
| Affiliate | Great Island Presbyterian Church | Susquehanna Council 533 | 12 W Water St | Lock Haven, PA 17745 | | |
| Affiliate | Great Lakes Fsc | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | |
| Trade Payable | Great Lakes Fsc 784 | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | |
| Trade Payable | Great Lakes Higher Education Corp | P.O. Box 530229 | Atlanta, GA 30353-0229 | | | |
| Affiliate | Great Lakes Water Sports Institute | Greater Niagara Frontier Council 380 | 3621 Stony Point Rd | Grand Island, NY 14072 | | |
| Affiliate | Great Life Ranch LLC | Sam Houston Area Council 576 | 2531 S Cherry St | Tomball, TX 77375 | | |
| Affiliate | Great Northwest Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250 | | |
| Affiliate | Great Nw Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250 | | |
| Affiliate | Great River Fire Dept | Suffolk County Council Inc 404 | River Rd | Great River, NY 11739 | | |
| Affiliate | Great River Health System | Mississippi Valley Council 141 141 | 1221 S Gear Ave | West Burlington, IA 52655 | | |
| Affiliate | Great River Rotary | Central Minnesota 296 | 1248 7th Ave N | Sauk Rapids, MN 56379 | | |
| Affiliate | Great Rivers | 1203 Fay St | Columbia, MO 65201 | | | |
| Trade Payable | Great Rivers Cncl No 653 | 1203 Fay St | Columbia, MO 65201 | | | |
| Affiliate | Great Rivers Oa Chapter | Northern Star Council 250 | 393 Marshall Ave | Saint Paul, MN 55102 | | |
| Affiliate | Great Salt Lake | 8389 S 700 W | Sandy, UT 84070 | | | |
| Trade Payable | Great Salt Lake Cncl 590 | 525 Foothill Blvd | Salt Lake City, UT 84113-1199 | | | |
| Trade Payable | Great Salt Lake Council Bsa | Address Redacted | | | | |
| Trade Payable | Great Salt Lake Council Bsa | Address Redacted | | | | |
| Affiliate | Great Salt Lake Council/Deseret Peak | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074 | | |
| Affiliate | Great Smoky Mountain | P.O. Box 51885 | Knoxville, TN 37950-1885 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Great Smoky Mountain Cncl No 557 | 1333 Old Weisgarber Rd | P.O. Box 51885 | Knoxville, TN 37950-1885 | | |
| Affiliate | Great Southwest | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | |
| Trade Payable | Great Southwest Cncl No 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | |
| Trade Payable | Great Southwest Council 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | |
| Trade Payable | Great Southwest Council Bsa | Address Redacted | | | | |
| Trade Payable | Great Stuff Convention Bags | P.O. Box 7271 | Newark, DE 19714 | | | |
| Affiliate | Great Trail | 4500 Hudson Dr | Stow, OH 44224-1702 | | | |
| Trade Payable | Great Trl Cncl 433 | 4500 Hudson Dr | Stow, OH 44224 | | | |
| Affiliate | Great Valley Fire Dept | Allegheny Highlands Council 382 | Depot St | Great Valley, NY 14741 | | |
| Affiliate | Great Valley Volunteer Fire Co | Allegheny Highlands Council 382 | 6042 Depot St | P.O. Box 142 | Great Valley, NY 14741 | |
| Trade Payable | Great West Indies Tea Co, Ltd | dba Quality Food St Croix | 6096 Castle Coakley | Christiansted, VI 00820 | | |
| Trade Payable | Great White North Communications Ltd | 49 Bathurst St, Ste 101 | Toronto, ON M5V 2P2 | Canada | | |
| Trade Payable | Great Wolf Lodge | 1 Great Wolf Dr | Scotrun, PA 18355 | | | |
| Trade Payable | Greatamerica Financial Svcs Corp | P.O. Box 660831 | Dallas, TX 75266-0831 | | | |
| Affiliate | Greater Alabama | P.O. Box 43307 | Birmingham, AL 35243-0307 | | | |
| Trade Payable | Greater Alabama Cncl C/O Vince Lambert | Address Redacted | | | | |
| Trade Payable | Greater Alabama Cncl No 1 | 516 Liberty Pkwy | P.O. Box 43307 | Birmingham, AL 35243-0307 | | |
| Trade Payable | Greater Alabama Council, Bsa | P.O. Box 43307 | Birmingham, AL 35243-0307 | | | |
| Affiliate | Greater Albuquerque Housing Partnership | Great Swest Council 412 | 320 Gold Ave SW, Ste 918 | Albuquerque, NM 87102 | | |
| Affiliate | Greater Allen Chapel Ame Church | Central Florida Council 083 | 2416 Lipscomb St | Melbourne, FL 32901 | | |
| Affiliate | Greater Anderson Rotary Club 1 | Blue Ridge Council 551 | 3010 S Main St | Anderson, SC 29624 | | |
| Affiliate | Greater Atlanta Christian School | Northeast Georgia Council 101 | Box 4277 | Norcross, GA 30091 | | |
| Affiliate | Greater Bellevue Baptist Church | Central Georgia Council 096 | 4041 Mumford Rd | Macon, GA 31204 | | |
| Affiliate | Greater Centennial Amezion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550 | | |
| Affiliate | Greater Clearfield Chamber Of Commerce | Bucktail Council 509 | 125 E Market St | Clearfield, PA 16830 | | |
| Trade Payable | Greater Dallas Chamber | 700 N Pearl St, Ste 1200 | Dallas, TX 75201 | | | |
| Affiliate | Greater Damascus Ch Christ Holiness Usa | Andrew Jackson Council 303 | 131 E Whitworth St | Hazlehurst, Ms 39083 | | |
| Affiliate | Greater Ebenezer Baptist Church | Sam Houston Area Council 576 | 6600 Saint Augustine St | Houston, TX 77021 | | |
| Affiliate | Greater Enrichment Program Ashley Park | Mecklenburg County Council 415 | 2401 Belfast Dr | Charlotte, NC 28208 | | |
| Affiliate | Greater Enrichment Program Hidden Valley | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216 | | |
| Affiliate | Greater Fairview Baptist Church | Andrew Jackson Council 303 | 2545 Newport St | Jackson, MS 39213 | | |
| Affiliate | Greater Friendship Missionary Baptist Ch | Central Georgia Council 096 | 1220 Rev Jl Mills Sr Way | Macon, Ga 31201 | | |
| Affiliate | Greater Grant Memorial Ame Church | North Florida Council 087 | 5533 Gilchrist Rd | Jacksonville, FL 32219 | | |
| Affiliate | Greater Harvest Church | Sam Houston Area Council 576 | | | | |
| Affiliate | Greater Hope Ministries, Inc | North Florida Council 087 | 1702 N Davis St | Jacksonville, FL 32209 | | |
| Affiliate | Greater Horsham Chamber Of Commerce | Cradle of Liberty Council 525 | P.O. Box 1926 | Horsham, PA 19044 | | |
| Affiliate | Greater Imani Church | Chickasaw Council 558 | 3824 Austin Peay Hwy | Memphis, TN 38128 | | |
| Affiliate | Greater King David Baptist Church | Istrouma Area Council 211 | 222 Blount Rd | Baton Rouge, LA 70807 | | |
| Affiliate | Greater Latrobe Jr High School | Westmoreland Fayette 512 | 130 High School Rd | Latrobe, PA 15650 | | |
| Affiliate | Greater Latrobe Junior High School | Westmoreland Fayette 512 | 131 Arnold Palmer Dr | Latrobe, PA 15650 | | |
| Affiliate | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | Newark, NJ 07112 | | |
| Affiliate | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | P.O. Box 8447 | Newark, NJ 07112 | |
| Affiliate | Greater Los Angeles Area | 2333 Scout Way | Los Angeles, CA 90026 | | | |
| Trade Payable | Greater Los Angeles Area Cncl 33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | |
| Trade Payable | Greater Lowell Cncl 238 | 60 Carlisle St | Chelmsford, MA 01824-3208 | | | |
| Affiliate | Greater Mattoon Area Advancement (Gmaa) | Bay-Lakes Council 635 | 310 State Ave | P.O. Box 225 | Mattoon, WI 54450 | |
| Trade Payable | Greater Minds, Inc | 2602 Cottage Creek Ct | Pearland, TX 77584 | | | |
| Affiliate | Greater Mount Carmel Baptist Church | Istrouma Area Council 211 | 1414 Sora St | Baton Rouge, LA 70807 | | |
| Affiliate | Greater Mount Sinai Baptist Church | Mecklenburg County Council 415 | 1243 W Blvd | Charlotte, NC 28208 | | |
| Affiliate | Greater Mount Zion Baptist Church | Blue Ridge Mtns Council 599 | 1810 Grayson Ave Nw | Roanoke, VA 24017 | | |
| Affiliate | Greater Mt Nebo Ame Church | National Capital Area Council 082 | 1001 Mitchellville Rd | Bowie, MD 20716 | | |
| Affiliate | Greater New Hope Church Ministries | Del Mar Va 081 | 4514 Preston Rd | Preston, MD 21655 | | |
| Affiliate | Greater New York | 475 Riverside Dr, Ste 600 | New York, NY 10115 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Greater New York Cncl No 640 | 475 Riverside Dr, Ste 600 | New York, NY 10115 | | | |
| Trade Payable | Greater New York Council Bsa | Address Redacted | | | | |
| Trade Payable | Greater New York Councils | Address Redacted | | | | |
| Affiliate | Greater New York Councils | Greater New York Councils, Bsa 640 | 475 Riverside Dr, Ste 600 | New York, NY 10115 | | |
| Trade Payable | Greater New York Councils, Bsa | Address Redacted | | | | |
| Trade Payable | Greater New York Councils-Camping Svcs | Alpine Scout Camp | P.O. Box 377 | Alpine, NJ 07620 | | |
| Affiliate | Greater Newcastle Chamber Of Commerce | Chief Seattle Council 609 | 6947 Coal Creek Pkwy SE, Unit 150 | Newcastle, WA 98059 | | |
| Affiliate | Greater Niagara Frontier | 2860 Genesee St | Buffalo, NY 14225 | | | |
| Trade Payable | Greater Niagara Frontier Council | 2860 Genesee St | Buffalo, NY 14225 | | | |
| Trade Payable | Greater Niagara Frontier Council Bsa | Address Redacted | | | | |
| Affiliate | Greater Patchogue Foundation | Suffolk County Council Inc 404 | 15 N Ocean Ave | Patchogue, NY 11772 | | |
| Affiliate | Greater Peotone Clergy Assoc | Rainbow Council 702 | 311 W Corning Ave | Peotone, IL 60468 | | |
| Trade Payable | Greater Pittsburgh Council | Address Redacted | | | | |
| Affiliate | Greater Providence Ymca - Pleasant View | Narragansett 546 | 640 Broad St | Providence, RI 02907 | | |
| Affiliate | Greater Refuge Temple Church | Andrew Jackson Council 303 | 375 Morgan Rd | Canton, MS 39046 | | |
| Affiliate | Greater Rochester International Airport | Seneca Waterways 397 | 1200 Brooks Ave | Rochester, NY 14624 | | |
| Affiliate | Greater Round Lake Fire Prot Distr | Northeast Illinois 129 | 409 Nippersink Ave | Round Lake, Il 60073 | | |
| Affiliate | Greater Santa Clarita Optimists | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384 | | |
| Affiliate | Greater Santa Clarita Optimists Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384 | | |
| Affiliate | Greater St Louis Area | 4568 W Pine Blvd | St. Louis, MO 63108-2193 | | | |
| Trade Payable | Greater St Louis Area Cncl 312 | 4568 W Pine Blvd | St Louis, MO 63108-2193 | | | |
| Trade Payable | Greater St Louis Area Council | c/o S Bar F Scout Ranch Hwy 67 | Attn: Patrick Martchink | Knob Lick, MO 63651 | | |
| Trade Payable | Greater St Louis Area Council Bsa | Address Redacted | | | | |
| Affiliate | Greater St Luke Baptist Church | Indian Waters Council 553 | 5228 Farrow Rd | Columbia, SC 29203 | | |
| Affiliate | Greater St Matthews Baptist Church | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109 | | |
| Contract Counter Party | Greater Tampa Bar Area Council Ste 89 | 11046 Johnson Blvd | Seminole, FL 33772 | | | |
| Affiliate | Greater Tampa Bay Area | 13228 N Central Ave | Tampa, FL 33612-3462 | | | |
| Trade Payable | Greater Tampa Bay Area Council 89 | 13228 N Central Ave | Tampa, FL 33612 | | | |
| Affiliate | Greater Union Baptist Church | Gulf Coast Council 773 | 1300 N Guillemard St | Pensacola, FL 32501 | | |
| Affiliate | Greater Ward Chapel Ame | Chattahoochee Council 091 | 1330 Talbotton Rd | Columbus, GA 31901 | | |
| Trade Payable | Greater Western Rsrv Cncl 463 | 4930 Enterprise Dr | Warren, OH 44481-8706 | | | |
| Affiliate | Greater Williamsburg Chamber | & Tourism Alliance | Colonial Virginia Council 595 | 421 N Boundary St | Williamsburg, Va 23185 | |
| Affiliate | Greater Woodland Kalama Kiwanis | Cascade Pacific Council 492 | 1350 Lewis River Rd | Woodland, WA 98674 | | |
| Affiliate | Greater Wyoming | 3939 Casper Mountain Rd | Casper, WY 82601-1506 | | | |
| Trade Payable | Greater Wyoming Council | 3939 Casper Mountain Rd | Casper, WY 82601 | | | |
| Trade Payable | Greater Wyoming Council, Bsa | 3939 Mountain Rd | Casper, WY 82601 | | | |
| Affiliate | Greater Yosemite | 4031 Technology Dr | Modesto, CA 95356 | | | |
| Trade Payable | Greater Yosemite Cncl 59 | 4031 Technology Dr | Modesto, CA 95356 | | | |
| Contract Counter Party | Greater Yosemite Council | 4031 Technology Dr | Modesto, CA 95356 | | | |
| Trade Payable | Grecia Barcena Calderon | Address Redacted | | | | |
| Affiliate | Greece Baptist Church | Seneca Waterways 397 | 1230 Long Pond Rd | Rochester, NY 14626 | | |
| Affiliate | Greece Police Dept | Seneca Waterways 397 | 400 Island Cottage Rd | Rochester, NY 14612 | | |
| Affiliate | Greece Utd Methodist Church | Seneca Waterways 397 | 1924 Maiden Ln | Rochester, NY 14626 | | |
| Affiliate | Greece Volunteer Ambulance Service | Seneca Waterways 397 | 867 Long Pond Rd | Rochester, NY 14612 | | |
| Affiliate | Greek Orthodox Ch, Holy Resurrection | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Glen Head, Ny 11545 | | |
| Litigation | Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Litigation | Green & Gillispie Attorneys At Law | Address Redacted | | | | |
| Affiliates | Green Acres Baptist Church | 2085 Barnett Shoals Rd | Athens, GA 30605 | | | |
| Affiliate | Green Acres Baptist Church | East Texas Area Council 585 | 1607 Troup Hwy | Tyler, TX 75701 | | |
| Trade Payable | Green Acres Contracting Co Inc | 148 Pennsylvania Ave | P.O. Box 463 | Scottsdale, PA 15683 | | |
| Trade Payable | Green Acres Excavating & Landscaping | 6 Park Rd | Las Vegas, NM 87701 | | | |
| Affiliate | Green Bay Metro Fire Dept | Bay-Lakes Council 635 | 501 S Washington St | Green Bay, WI 54301 | | |
| Trade Payable | Green Bay Police Dept | Records Permits | 307 S Adams St | Green Bay, WI 54301-4582 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Green Brook School PTO | Patriots Path Council 358 | 132 Jefferson Ave | Green Brook, NJ 08812 | | |
| Trade Payable | Green Equipment Co | 2563 Gravel Dr | Ft Worth, TX 76118 | | | |
| Affiliate | Green Forest Baptist Church | Atlanta Area Council 092 | 3250 Rainbow Dr | Decatur, GA 30034 | | |
| Affiliate | Green Forest Utd Methodist Church | Westark Area Council 016 | 100 S Springfield St | Green Forest, AR 72638 | | |
| Affiliate | Green Gables Elementary PTA | Denver Area Council 061 | 8701 W Woodard Dr | Lakewood, CO 80227 | | |
| Affiliate | Green Hill Presbyterian Church | Alabama-Florida Council 003 | 735 E Lee St | Enterprise, AL 36330 | | |
| Affiliate | Green Inspiration Academy | Lake Erie Council 440 | 4265 Nfield Rd | Highland Hills, OH 44128 | | |
| Trade Payable | Green Lights Recycling Inc | 10040 Davenport St Ne | Blaine, MN 55449-4423 | | | |
| Affiliate | Green Meadow Elementary PTO | Southern Shores Fsc 783 | 6171 E Mn Ave | Kalamazoo, MI 49048 | | |
| Affiliate | Green Meadow School PTO | Twin Rivers Council 364 | 234 Schuurman Rd | Castleton, NY 12033 | | |
| Affiliate | Green Mountain | P.O. Box 557 | Waterbury, VT 05676-0557 | | | |
| Trade Payable | Green Mountain Cncl No 592 | P.O. Box 557 | Waterbury, VT 05676-0557 | | | |
| Affiliate | Green Mountain Masonic Center | Green Mountain 592 | 115 Merchants Row | Williston, VT 05495 | | |
| Affiliate | Green Mountain Presbyterian Church | Denver Area Council 061 | 12900 W Alameda Pkwy | Lakewood, CO 80228 | | |
| Trade Payable | Green Oaks Pt | 3824 Carrier Pkwy, Ste 470 | Grand Prairie, TX 75052 | | | |
| Affiliate | Green Pastures Mb Church | Andrew Jackson Council 303 | 2239 N Flag Chapel Rd | Jackson, MS 39209 | | |
| Trade Payable | Green River Garden Center Inc | P.O. Box 806 | Daniels, WV 25832 | | | |
| Affiliate | Green River Outreach For Wilderness Fndn | Trapper Trails 589 | P.O. Box 259 | Boulder, Wy 82923 | | |
| Affiliate | Green Road Synagogue | Lake Erie Council 440 | 2437 S Green Rd | Beachwood, OH 44122 | | |
| Affiliate | Green Run Homes Assoc | Tidewater Council 596 | 1248 Green Garden Cir | Virginia Beach, VA 23453 | | |
| Trade Payable | Green Savits & Lenzo, LLC | 35 Airport Rd, Ste 200 | Morristown, NJ 07960 | | | |
| Affiliate | Green Spring Presbyterian Church | Sequoyah Council 713 | 22007 Green Spring Rd | Abingdon, VA 24211 | | |
| Trade Payable | Green Top Sporting Goods | 10150 Lakeridge Pkwy | Ashland, VA 23005 | | | |
| Affiliate | Green Township PTO | Hoosier Trails Council 145 145 | 6275 Maple Grove Rd | Martinsville, IN 46151 | | |
| Affiliate | Green Trails Parent Teacher Organization | Greater St Louis Area Council 312 | 170 Portico Dr | Chesterfield, MO 63017 | | |
| Affiliate | Green Valley Utd Methodist Church | Great Trail 433 | 620 E Turkeyfoot Lake Rd | Akron, OH 44319 | | |
| Affiliate | Greenawalds Utd Church Of Christ | Minsi Trails Council 502 | 2325 Albright Ave | Allentown, PA 18104 | | |
| Affiliate | Greenback First Presbyterian | Great Smoky Mountain Council 557 | P.O. Box 170 | Greenback, TN 37742 | | |
| Trade Payable | Greenbarlabs, LLC | 1802 N Howard Ave | P.O. Box 4514 | Tampa, FL 33602 | | |
| Affiliate | Greenbelt Community Church | National Capital Area Council 082 | 1 Hillside Rd | Greenbelt, MD 20770 | | |
| Trade Payable | Greenbiz Group Inc | 350 Frank H Ogawa Plaza, Ste 800 | Oakland, CA 94612 | | | |
| Affiliate | Greenbrae Property Assoc | Marin Council 035 | P.O. Box 383 | Kentfield, CA 94914 | | |
| Affiliate | Greenbriar Civic Assoc | c/o Emerson Cale | National Capital Area Council 082 | P.O. Box 239 | Chantilly, VA 20153 | |
| Affiliate | Greenbriar Civic Assoc | National Capital Area Council 082 | P.O. Box 220239 | Fairfax, VA 20153 | | |
| Affiliate | Greenbriar East Elementary School PTA | National Capital Area Council 082 | 13006 Point Pleasant Dr | Fairfax, VA 22033 | | |
| Affiliate | Greenbriar Elementary School - Gfwar | Longhorn Council 662 | 1605 Grady Lee St | Fort Worth, TX 76134 | | |
| Affiliate | Greenbrier Elem PTO | Georgia-Carolina 093 | 5116 Riverwood Pkwy | Evans, GA 30809 | | |
| Trade Payable | Greenbrier Nurseries Inc | 225 Pinewood Dr | Beckley, WV 25801 | | | |
| Trade Payable | Greenbrier Nurseries Inc | 6531 Barger Springs Rd | Talcott, WV 24981 | | | |
| Affiliate | Greenbrier Utd Methodist Church | Middle Tennessee Council 560 | 204 W Main St | Greenbrier, TN 37073 | | |
| Affiliate | Greenbrook Homeowners Assoc | Orange County Council 039 | 18222 Santa Joanana | Fountain Valley, CA 92708 | | |
| Affiliate | Greenbrook Homes Assoc Inc | Mt Diablo-Silverado Council 023 | 300 Greenbrook Dr | Danville, CA 94526 | | |
| Affiliate | Greenbush Fire Dept | Northern Lights Council 429 | 244 4th St N | Greenbush, MN 56726 | | |
| Affiliate | Greenbush Volunteer Fire Dept | Northern Lights Council 429 | P.O. Box 195 | Greenbush, MN 56726 | | |
| Affiliate | Greendale Friends Of Scouting | Three Harbors Council 636 | 7716 Overlook Dr | Greendale, WI 53129 | | |
| Affiliate | Greendale Park & Recreation | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129 | | |
| Affiliate | Greene County Jrotc | Black Warrior Council 006 | 14221 US Hwy 11 S | Eutaw, AL 35462 | | |
| Affiliate | Greene County Para | Black Warrior Council 006 | P.O. Box 106 | Eutaw, AL 35462 | | |
| Affiliate | Greene County Sheriffs Office | Ozark Trails Council 306 | 1010 N Boonville Ave | Springfield, MO 65802 | | |
| Affiliate | Greene County Sheriffs Office | Tecumseh 439 | 120 E Main St | Xenia, OH 45385 | | |
| Trade Payable | Greene Marie | Address Redacted | | | | |
| Affiliate | Greeneview Elementary PTO | Tecumseh 439 | 53 N Limestone St | Jamestown, OH 45335 | | |
| Affiliate | Greeneville Moose Lodge 692 | Sequoyah Council 713 | 728 Kiser Blvd | Greeneville, TN 37745 | | |
| Affiliate | Greenfield Chamber Of Commerce | Mid-America Council 326 | P.O. Box 61 | 201 S 1st St | Greenfield, IA 50849 | |
| Affiliate | Greenfield Chamber Of Commerce | Mid-America Council 326 | P.O. Box 61 | Greenfield, IA 50849 | | |
| Trade Payable | Greenfield Commercial Credit | Assignee of Branch-Smith | P.O. Box 908 | Bloomfield Hills, MI 48303-0908 | | |
| Affiliate | Greenfield Ctr Vol Fire Co No 1 | Twin Rivers Council 364 | P.O. Box 57 | 13 S Greenfield Rd | Greenfield Center, Ny 12833 | |
| Affiliate | Greenfield Elementary School PTO | North Florida Council 087 | 6343 Knights Ln N | Jacksonville, FL 32216 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Greenfield Fire Dept | Daniel Webster Council, Bsa 330 | Forest Rd | Greenfield, NH 03047 | | |
| Affiliate | Greenfield Firefighters Union | Three Harbors Council 636 | 7325 W Forest Home Ave | Milwaukee, WI 53220 | | |
| Affiliate | Greenfield First Utd Methodist Church | Simon Kenton Council 441 | 405 S St | Greenfield, OH 45123 | | |
| Affiliate | Greenfield Hill Congregational Church | Connecticut Yankee Council Bsa 072 | 1045 Old Academy Rd | Fairfield, CT 06824 | | |
| Affiliate | Greenfield Home School Assoc | Twin Rivers Council 364 | 3180 Route 9N | Greenfield Center, NY 12833 | | |
| Affiliate | Greenfield Park Lutheran Church | Three Harbors Council 636 | 1236 S 115th St | West Allis, WI 53214 | | |
| Affiliate | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | P.O. Box 306 | Greenfield, CA 93927 | | |
| Affiliate | Greenfield Rotary Club | Silicon Valley Monterey Bay 055 | 150 El Camino Real | Greenfield, CA 93927 | | |
| Affiliate | Greenfield Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 282 | 400 Prairie St | Greenfield, IL 62044 | |
| Affiliate | Greenford Ruritan Club | Great Trail 433 | P.O. Box 43 | Greenford, OH 44422 | | |
| Affiliate | Greenhill Utd Methodist Church | Lincoln Heritage Council 205 | 4802 Old Greenhill Rd | Bowling Green, KY 42103 | | |
| Affiliate | Greenland Community Congreg Church | Daniel Webster Council, Bsa 330 | P.O. Box 128 | 42 Post Rd | Greenland, NH 03840 | |
| Affiliate | Greenland Hill Utd Methodist Church | Circle Ten Council 571 | 5835 Penrose Ave | Dallas, TX 75206 | | |
| Affiliate | Greenland Utd Methodist Church | Daniel Webster Council, Bsa 330 | 87 Great Bay Rd | Greenland, NH 03840 | | |
| Affiliate | Greenlawn Beach & Swim Club | Suffolk County Council Inc 404 | P.O. Box 127 | Greenlawn, NY 11740 | | |
| Affiliate | Greenleaf Lodge 117 | Pine Tree Council 218 | 142 Maple St | Cornish, ME 04020 | | |
| Affiliate | Greenmount Community Fire Co | New Birth Of Freedom 544 | 3095 Emmitsburg Rd | Gettysburg, PA 17325 | | |
| Trade Payable | Greenpeace Photo Dept | Suite 300 702 H St Nw | Washington, DC 20001 | | | |
| Affiliate | Greensboro Fire Dept | Old N State Council 070 | 1514 N Church St | Greensboro, NC 27405 | | |
| Affiliate | Greensboro First Utd Methodist Church | Northeast Georgia Council 101 | 202 W Broad St | Greensboro, GA 30642 | | |
| Affiliate | Greensboro Housing Authority | Old N State Council 070 | 450 N Church St | Greensboro, NC 27401 | | |
| Affiliate | Greensboro Lions | Black Warrior Council 006 | 607 Cargile Dr | Greensboro, AL 36744 | | |
| Affiliate | Greensboro Police Dept | Old N State Council 070 | 300 W Washington | Greensboro, NC 27402 | | |
| Affiliate | Greensburg Community Kiwanis Club | Hoosier Trails Council 145 145 | 2503 N County Rd 400 E | Greensburg, IN 47240 | | |
| Affiliate | Greensburg Salem High School | Westmoreland Fayette 512 | 65 Mennel Dr | Greensburg, PA 15601 | | |
| Affiliate | Greensburg Salem Middle School | Westmoreland Fayette 512 | 301 N Main St | Greensburg, PA 15601 | | |
| Affiliate | Greensburg Utd Methodist Church | Great Trail 433 | 2161 Greensburg Rd | P.O. Box 155 | Green, OH 44232 | |
| Affiliate | Greensburg Utd Methodist Church | Hoosier Trails Council 145 145 | 301 N Broadway St | Greensburg, IN 47240 | | |
| Affiliate | Greenspoint Baptist Church | Sam Houston Area Council 576 | 11703 Walters Rd | Houston, TX 77067 | | |
| Affiliate | Greenstone Utd Methodist Church | Laurel Highlands Council 527 | 939 California Ave | Pittsburgh, PA 15202 | | |
| Affiliate | Greenstone Utd Methodist Church | Pathway To Adventure 456 | 11211 S Saint Lawrence Ave | Chicago, IL 60628 | | |
| Affiliate | Greensview School PTO | Simon Kenton Council 441 | 4301 Greensview Dr | Upper Arlington, OH 43220 | | |
| Affiliate | Greentown Utd Methodist Church | Buckeye Council 436 | 3088 State St | Uniontown, OH 44685 | | |
| Affiliate | Greentree Elementary PTA | Sam Houston Area Council 576 | 3502 Brook Shadow Dr | Kingwood, TX 77345 | | |
| Affiliate | Greenup Volunteer Fire Dept. | Greater St Louis Area Council 312 | P.O. Box 486 | Greenup, IL 62428 | | |
| Affiliate | Greenview Utd Methodist Church | Buckskin 617 | P.O. Box 6130 | Bluefield, WV 24701 | | |
| Affiliate | Greenville Baptist Church | Narragansett 546 | 582 Putnam Pike | Greenville, RI 02828 | | |
| Affiliate | Greenville City Fire Dept | Blue Ridge Council 551 | 206 S Main St | Greenville, SC 29601 | | |
| Affiliate | Greenville Community Reformed Church | Westchester Putnam 388 | 270 Ardsley Rd | Scarsdale, NY 10583 | | |
| Affiliate | Greenville County Ems | Blue Ridge Council 551 | 301 University Rdg, Ste 1100 | Greenville, SC 29601 | | |
| Affiliate | Greenville County Sheriff'S Office | Blue Ridge Council 551 | 4 Mcgee St | Greenville, SC 29601 | | |
| Affiliate | Greenville Fire Rescue | Circle Ten Council 571 | 2603 Templeton St | Greenville, TX 75401 | | |
| Affiliate | Greenville First Presbyterian Church | Greater St Louis Area Council 312 | 501 N Idler Ln | Greenville, IL 62246 | | |
| Affiliate | Greenville Housing Authority - Moyewood | East Carolina Council 426 | 1710 W 3rd St | Greenville, NC 27834 | | |
| Affiliate | Greenville Memorial Ame Zion | Mecklenburg County Council 415 | P.O. Box 560549 | 6116 Monteith Dr | Charlotte, NC 28256 | |
| Affiliate | Greenville Moose Lodge 329 | Miami Valley Council, Bsa 444 | 1200 Sweitzer St | Greenville, OH 45331 | | |
| Affiliate | Greenville Oaks Church Of Christ | Circle Ten Council 571 | 703 S Greenville Ave | Allen, TX 75002 | | |
| Affiliate | Greenville Police Dept | Circle Ten Council 571 | P.O. Box 1049 | Greenville, TX 75403 | | |
| Affiliate | Greenville Tech Brashier Campus | Blue Ridge Council 551 | P.O. Box 5616 | Greenville, SC 29606 | | |
| Affiliate | Greenville Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 85 | Greenville, GA 30222 | | |
| Affiliate | Greenville Utd Methodist Church | Lincoln Heritage Council 205 | 144 N Main St | Greenville, KY 42345 | | |
| Affiliate | Greenville Utd Methodist Church | Middle Tennessee Council 560 | 5892 Clarksville Pike | Joelton, TN 37080 | | |
| Affiliate | Greenway School PTO | Cascade Pacific Council 492 | 9150 SW Downing Dr | Beaverton, OR 97008 | | |
| Affiliate | Greenwich | 63 Mason St | Greenwich, CT 06830 | | | |
| Affiliate | Greenwich Board Of Education | Greenwich 067 | 290 Greenwich Ave | Greenwich, CT 06830 | | |
| Trade Payable | Greenwich Cncl No 67 | 63 Mason St | Greenwich, CT 06830 | | | |
| Trade Payable | Greenwich Council, Bsa | Address Redacted | | | | |
| Affiliate | Greenwich Emergency Medical Services | Greenwich 067 | 1111 E Putnam Ave | Riverside, CT 06878 | | |
| Affiliate | Greenwich Lions Club | Twin Rivers Council 364 | P.O. Box 172 | Greenwich, NY 12834 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Greenwich Point Capital LLC | dba Morningside Translations LLC | 450 7th Ave, Ste 1001 | New York, NY 10123 | | |
| Affiliate | Greenwich Police Dept/Silver Shield Assc | Greenwich 067 | 11 Bruce Pl | Greenwich, CT 06830 | | |
| Trade Payable | Greenwich Probate Court | 101 Field Point Rd P.O. Box 2540 | Greenwich, CT 06836-2540 | | | |
| Affiliate | Greenwich Utd Methodist Church | Lake Erie Council 440 | 18 E Main St | Greenwich, OH 44837 | | |
| Affiliate | Greenwich Volunteer Fire Dept | Twin Rivers Council 364 | 6 Academy St | Greenwich, NY 12834 | | |
| Affiliate | Greenwood Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088 | | |
| Affiliate | Greenwood Charter School | Trapper Trails 589 | 840 N Hwy 89 | Harrisville, UT 84404 | | |
| Affiliate | Greenwood Christian Church | Cornhusker Council 324 | P.O. Box 25 | 447 Elm St | Greenwood, NE 68366 | |
| Affiliate | Greenwood City Elementary PTA | Greater Alabama Council 001 | 5012 Roselyn Rd | Bessemer, AL 35022 | | |
| Affiliate | Greenwood Family Ymca | Blue Ridge Council 551 | 1760 Calhoun Rd | Greenwood, SC 29649 | | |
| Trade Payable | Greenwood Fastsigns | 1280 US 31 N | Greenwood, IN 46142 | | | |
| Affiliate | Greenwood Fire Dept | Crossroads of America 160 | 155 E Main St | Greenwood, IN 46143 | | |
| Trade Payable | Greenwood Gourmets | 859 Briar Patch Ln | Greenwood, IN 46142-3706 | | | |
| Affiliate | Greenwood Masonic Lodge 131 | Westark Area Council 016 | P.O. Box 1086 | Greenwood, AR 72936 | | |
| Affiliate | Greenwood Middle School | Crossroads of America 160 | 523 Madison Ave | Indianapolis, IN 46225 | | |
| Affiliate | Greenwood Mill Elementary School | Shenandoah Area Council 598 | 8989 Winchester Grade Rd | Winchester, VA 22601 | | |
| Affiliate | Greenwood Missionary Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088 | | |
| Affiliate | Greenwood Park Advisory Board | Erie Shores Council 460 | 6150 Jackman Rd | Toledo, OH 43613 | | |
| Affiliate | Greenwood Presbyterian Church | Crossroads of America 160 | 102 W Main St | Greenwood, IN 46142 | | |
| Affiliate | Greenwood Utd Methodist Church | Crossroads of America 160 | 525 N Madison Ave | Greenwood, IN 46142 | | |
| Affiliate | Greenwood Utd Methodist Church | Heart of Virginia Council 602 | 10040 Greenwood Rd | Glen Allen, VA 23060 | | |
| Affiliate | Greenwood Vol Fire & Rescue Co, Inc | Shenandoah Area Council 598 | P.O. Box 3023 | Winchester, Va 22604 | | |
| Affiliate | Greenwood Volunteer Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 977 | Greenwood, NY 14839 | | |
| Trade Payable | Greenworks By Shane Floral | 1145 23rd St Nw | Washington, DC 20037 | | | |
| Affiliate | Greer Fire Dept | Blue Ridge Council 551 | 103 W Poinsett St | Greer, SC 29650 | | |
| Trade Payable | Grefe & Sidney Plc | 500 E Ct Ave, Ste 200 | Des Moines, IA 50309 | | | |
| Trade Payable | Greg Altherr | Address Redacted | | | | |
| Trade Payable | Greg Anderson | Address Redacted | | | | |
| Trade Payable | Greg Bajan | Address Redacted | | | | |
| Trade Payable | Greg Brown | Address Redacted | | | | |
| Employees | Greg Brownfield | Address Redacted | | | | |
| Trade Payable | Greg Cannata | Address Redacted | | | | |
| Trade Payable | Greg Carr | Address Redacted | | | | |
| Trade Payable | Greg Carstens | Address Redacted | | | | |
| Trade Payable | Greg Eibner | Address Redacted | | | | |
| Trade Payable | Greg Elden | Address Redacted | | | | |
| Trade Payable | Greg Fiebiger | Address Redacted | | | | |
| Trade Payable | Greg Forbes | Address Redacted | | | | |
| Trade Payable | Greg Fulbright | Address Redacted | | | | |
| Trade Payable | Greg Gamewell | Address Redacted | | | | |
| Trade Payable | Greg Gervais | Address Redacted | | | | |
| Trade Payable | Greg Gibson | Address Redacted | | | | |
| Affiliate | Greg Glover Group LLC | National Capital Area Council 082 | 7012 Summerfield Dr | Frederick, MD 21702 | | |
| Trade Payable | Greg Hamilton Troop 0140 | Address Redacted | | | | |
| Trade Payable | Greg Heins | Address Redacted | | | | |
| Trade Payable | Greg Hoyes-Troop 804 | Address Redacted | | | | |
| Affiliate | Greg Hughes Realty & Auction Co | Greater Alabama Council 001 | 1114 Knight St Se | Decatur, AL 35601 | | |
| Trade Payable | Greg Johnson | Address Redacted | | | | |
| Insurance | Greg Kaphammer | Address Redacted | | | | |
| Trade Payable | Greg Kenyon | Address Redacted | | | | |
| Trade Payable | Greg Kiger | Address Redacted | | | | |
| Trade Payable | Greg Korb | Address Redacted | | | | |
| Trade Payable | Greg Kwik | Address Redacted | | | | |
| Trade Payable | Greg Lashbrook | Address Redacted | | | | |
| Trade Payable | Greg Lawn | Address Redacted | | | | |
| Trade Payable | Greg Lehman | Address Redacted | | | | |
| Trade Payable | Greg Leitch | Address Redacted | | | | |
| Trade Payable | Greg Mably | Address Redacted | | | | |
| Employees | Greg Magnuson | Address Redacted | | | | |
| Trade Payable | Greg Mansfield | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Greg Miller | Address Redacted | | | | |
| Trade Payable | Greg Miura | Address Redacted | | | | |
| Trade Payable | Greg Moore | Address Redacted | | | | |
| Employees | Greg Osborn | Address Redacted | | | | |
| Trade Payable | Greg Pasquale | Address Redacted | | | | |
| Trade Payable | Greg Patton | Address Redacted | | | | |
| Trade Payable | Greg Placy | Address Redacted | | | | |
| Litigation | Greg Ploski | Address Redacted | | | | |
| Trade Payable | Greg Preuss | Address Redacted | | | | |
| Trade Payable | Greg Rennier | Address Redacted | | | | |
| Trade Payable | Greg Rowe X2494 | Address Redacted | | | | |
| Trade Payable | Greg Russell | Address Redacted | | | | |
| Employees | Greg Sanders | Address Redacted | | | | |
| Trade Payable | Greg Schlender | Address Redacted | | | | |
| Trade Payable | Greg Scott | Address Redacted | | | | |
| Employees | Greg Stalling | Address Redacted | | | | |
| Trade Payable | Greg Stein | Address Redacted | | | | |
| Trade Payable | Greg Stigner | Address Redacted | | | | |
| Trade Payable | Greg Sweet | Address Redacted | | | | |
| Trade Payable | Greg Taylor | Address Redacted | | | | |
| Trade Payable | Greg Terhune | Address Redacted | | | | |
| Trade Payable | Greg Winters | Address Redacted | | | | |
| Employees | Greg Yance | Address Redacted | | | | |
| Trade Payable | Greg Yentz | Address Redacted | | | | |
| Trade Payable | Gregg A Graham | Address Redacted | | | | |
| Employees | Gregg Bennett | Address Redacted | | | | |
| Trade Payable | Gregg Bennett | Address Redacted | | | | |
| Trade Payable | Gregg Galbreath | Address Redacted | | | | |
| Trade Payable | Gregg Golemo | Address Redacted | | | | |
| Trade Payable | Gregg J Vivolo | Address Redacted | | | | |
| Affiliate | Gregg Klice Community Center | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108 | | |
| Employees | Gregg Loucks | Address Redacted | | | | |
| Employees | Gregg Magee | Address Redacted | | | | |
| Trade Payable | Gregg Scott Troop 211 | Address Redacted | | | | |
| Trade Payable | Gregg T. Bennett | Address Redacted | | | | |
| Litigation | Gregg, Hunt, Ahern & Embry | Attorneys At Law | Attn: Jonathan Barnes | One Cranberry Hill, 304 | Lexington, MA 02421 | |
| Affiliate | Greggton Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604 | | |
| Affiliate | Greggton Utd Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604 | | |
| Trade Payable | Gregory A Godwin | Address Redacted | | | | |
| Trade Payable | Gregory A Ippolito | Address Redacted | | | | |
| Trade Payable | Gregory A Miller Phd | Address Redacted | | | | |
| Employees | Gregory A Rowe | Address Redacted | | | | |
| Trade Payable | Gregory Adams | Address Redacted | | | | |
| Employees | Gregory Alan Lehman | Address Redacted | | | | |
| Employees | Gregory Anderson | Address Redacted | | | | |
| Employees | Gregory Andrews | Address Redacted | | | | |
| Trade Payable | Gregory B. Holt, President | Address Redacted | | | | |
| Employees | Gregory Baker | Address Redacted | | | | |
| Employees | Gregory Ball | Address Redacted | | | | |
| Trade Payable | Gregory Ballen | Address Redacted | | | | |
| Employees | Gregory Balog | Address Redacted | | | | |
| Trade Payable | Gregory Basinger | Address Redacted | | | | |
| Employees | Gregory Boggs | Address Redacted | | | | |
| Employees | Gregory Brown | Address Redacted | | | | |
| Trade Payable | Gregory Brown | Address Redacted | | | | |
| Trade Payable | Gregory Buck | Address Redacted | | | | |
| Employees | Gregory Burns | Address Redacted | | | | |
| Trade Payable | Gregory C Pogue | Address Redacted | | | | |
| Employees | Gregory C Yentz | Address Redacted | | | | |
| Employees | Gregory Cohen | Address Redacted | | | | |
| Trade Payable | Gregory Colome Hidalgo | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gregory Cooley | Address Redacted | | | | |
| Employees | Gregory Cooley | Address Redacted | | | | |
| Employees | Gregory Covington | Address Redacted | | | | |
| Trade Payable | Gregory D Irvin | Address Redacted | | | | |
| Employees | Gregory Davis | Address Redacted | | | | |
| Trade Payable | Gregory Duke | Address Redacted | | | | |
| Trade Payable | Gregory Dunn Troop 0303 | Address Redacted | | | | |
| Employees | Gregory Dyer | Address Redacted | | | | |
| Employees | Gregory E St Amand | Address Redacted | | | | |
| Affiliate | Gregory Elementary PTO | Blackhawk Area 660 | 4820 Carol Ct | Rockford, IL 61108 | | |
| Affiliate | Gregory Elementary School PTO | Washington Crossing Council 777 | 500 Rutherford Ave | Trenton, NJ 08618 | | |
| Trade Payable | Gregory F Bauchan | Address Redacted | | | | |
| Trade Payable | Gregory Gates | Address Redacted | | | | |
| Employees | Gregory Gibson | Address Redacted | | | | |
| Employees | Gregory Gottula | Address Redacted | | | | |
| Trade Payable | Gregory Gounardes | Address Redacted | | | | |
| Trade Payable | Gregory H Johnson | Address Redacted | | | | |
| Trade Payable | Gregory H Westmoreland | Address Redacted | | | | |
| Employees | Gregory H Winters | Address Redacted | | | | |
| Employees | Gregory Hancock | Address Redacted | | | | |
| Employees | Gregory Harmon | Address Redacted | | | | |
| Trade Payable | Gregory Harnish | Address Redacted | | | | |
| Employees | Gregory Heins | Address Redacted | | | | |
| Employees | Gregory Hitchcock | Address Redacted | | | | |
| Employees | Gregory Holt | Address Redacted | | | | |
| Employees | Gregory Hutchinson | Address Redacted | | | | |
| Employees | Gregory Hutchinson | Address Redacted | | | | |
| Trade Payable | Gregory J Ash | Address Redacted | | | | |
| Trade Payable | Gregory J Beaumont | Address Redacted | | | | |
| Litigation | Gregory J. Cannata & Assoc, LLP | Attn: Robert Cannata | 60 E 42 St, Ste 932 | New York, NY 10165 | | |
| Litigation | Gregory J. Cannata & Associates, LLP | Address Redacted | | | | |
| Trade Payable | Gregory Jacques | Address Redacted | | | | |
| Employees | Gregory Jones | Address Redacted | | | | |
| Trade Payable | Gregory Kezele | Address Redacted | | | | |
| Employees | Gregory King | Address Redacted | | | | |
| Trade Payable | Gregory Knott | Address Redacted | | | | |
| Employees | Gregory L Carson | Address Redacted | | | | |
| Trade Payable | Gregory L Taylor | Address Redacted | | | | |
| Trade Payable | Gregory L Vandenberg | Address Redacted | | | | |
| Trade Payable | Gregory Landry | Address Redacted | | | | |
| Employees | Gregory Latz | Address Redacted | | | | |
| Employees | Gregory Lawrence | Address Redacted | | | | |
| Trade Payable | Gregory Lee Mayer Phd | 4699 Harrison Blvd, Ste 300 | Ogden, UT 84403 | | | |
| Employees | Gregory Leitch | Address Redacted | | | | |
| Employees | Gregory Lyles | Address Redacted | | | | |
| Trade Payable | Gregory M Marr | Address Redacted | | | | |
| Employees | Gregory M Montelongo | Address Redacted | | | | |
| Trade Payable | Gregory M Skinner | Address Redacted | | | | |
| Employees | Gregory Mazen | Address Redacted | | | | |
| Employees | Gregory Mcdaniel | Address Redacted | | | | |
| Trade Payable | Gregory Mcdaniel | Address Redacted | | | | |
| Affiliate | Gregory Memorial Presbyterian Church | Heart of Virginia Council 602 | P.O. Box 182 | 6300 Courthouse Rd | Prince George, VA 23875 | |
| Employees | Gregory Morin | Address Redacted | | | | |
| Trade Payable | Gregory Mountain Products, LLC | 2088 E 3900 S | Salt Lake City, UT 84124 | | | |
| Employees | Gregory Mustoe | Address Redacted | | | | |
| Trade Payable | Gregory Nangle | Address Redacted | | | | |
| Trade Payable | Gregory Nangle | Address Redacted | | | | |
| Insurance | Gregory Nelson | Address Redacted | | | | |
| Employees | Gregory Nelson | Address Redacted | | | | |
| Trade Payable | Gregory Nelson | Address Redacted | | | | |
| Trade Payable | Gregory Nennessy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Gregory Ogden | Address Redacted | | | | |
| Employees | Gregory P Foley | Address Redacted | | | | |
| Insurance | Gregory Persichilli | Address Redacted | | | | |
| Employees | Gregory Phillips | Address Redacted | | | | |
| Employees | Gregory Pistner | Address Redacted | | | | |
| Employees | Gregory Pogue | Address Redacted | | | | |
| Affiliate | Gregory Portland High School | South Texas Council 577 | 4601 Wildcat Dr | Portland, TX 78374 | | |
| Employees | Gregory R Brooks | Address Redacted | | | | |
| Trade Payable | Gregory R Hopkins | Address Redacted | | | | |
| Employees | Gregory Rathje | Address Redacted | | | | |
| Employees | Gregory Rowe | Address Redacted | | | | |
| Employees | Gregory S Windeler | Address Redacted | | | | |
| Employees | Gregory Salce | Address Redacted | | | | |
| Trade Payable | Gregory Sawyer | Address Redacted | | | | |
| Employees | Gregory Sayer | Address Redacted | | | | |
| Employees | Gregory Schaefer | Address Redacted | | | | |
| Employees | Gregory Schultz | Address Redacted | | | | |
| Employees | Gregory Seibold | Address Redacted | | | | |
| Employees | Gregory Sewell | Address Redacted | | | | |
| Employees | Gregory Simms | Address Redacted | | | | |
| Employees | Gregory Smith | Address Redacted | | | | |
| Trade Payable | Gregory Sweatmon | Address Redacted | | | | |
| Employees | Gregory Thomas | Address Redacted | | | | |
| Employees | Gregory Valdez | Address Redacted | | | | |
| Employees | Gregory Voyzey | Address Redacted | | | | |
| Employees | Gregory W Franzen | Address Redacted | | | | |
| Employees | Gregory W Hess | Address Redacted | | | | |
| Trade Payable | Gregory Watts | Address Redacted | | | | |
| Employees | Gregory Wierschke | Address Redacted | | | | |
| Employees | Gregory Wilson | Address Redacted | | | | |
| Trade Payable | Gregory Windeler | Address Redacted | | | | |
| Employees | Gregory Winters | Address Redacted | | | | |
| Trade Payable | Gregory Yancey | Address Redacted | | | | |
| Affiliate | Greif Bros Corp | Silicon Valley Monterey Bay 055 | 235 San Pedro Ave | Morgan Hill, CA 95037 | | |
| Trade Payable | Greist Iii Darton E. | Address Redacted | | | | |
| Affiliate | Grenada First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901 | | |
| Trade Payable | Grenzebach Glier & Assoc Inc | P.O. Box 88277 Dept A | Chicago, IL 60680-1277 | | | |
| Affiliate | Gresham Friends | Cascade Pacific Council 492 | 1127 NE 27th St | Gresham, OR 97030 | | |
| Affiliate | Gresham Utd Methodist Church | Cascade Pacific Council 492 | 620 NW 8th St | Gresham, OR 97030 | | |
| Affiliate | Greta Oppe Elementary PTA | Bay Area Council 574 | 2915 81st St | Galveston, TX 77554 | | |
| Trade Payable | Greta Sebald | Address Redacted | | | | |
| Employees | Gretchen C Reifenberger | Address Redacted | | | | |
| Employees | Gretchen Durand | Address Redacted | | | | |
| Trade Payable | Gretchen Goetz | Address Redacted | | | | |
| Employees | Gretchen Kuhuski | Address Redacted | | | | |
| Trade Payable | Gretchen Reifenberger | Address Redacted | | | | |
| Employees | Gretchen Singh | Address Redacted | | | | |
| Employees | Gretchen Sparling | Address Redacted | | | | |
| Employees | Gretchen Trobec | Address Redacted | | | | |
| Employees | Gretchen Weekley | Address Redacted | | | | |
| Trade Payable | Grethe M Ullrich | Address Redacted | | | | |
| Affiliate | Gretna Lions Club | Mid-America Council 326 | P.O. Box 104 | Gretna, NE 68028 | | |
| Affiliate | Gretna Optimist Club | Mid-America Council 326 | 11717 S 216th St | Gretna, NE 68028 | | |
| Affiliate | Gretna Utd Methodist Church | Southeast Louisiana Council 214 | 1309 Whitney Ave | Gretna, LA 70056 | | |
| Trade Payable | Grever, Beth | Address Redacted | | | | |
| Trade Payable | Grey Owl Indian Crafts Inc | 1640 Mason Ave, Ste 160 | Daytona Beach, FL 32117 | | | |
| Trade Payable | Grey Owl Indian Crafts Inc | 502 Atkins Ave | Neptune, NJ 07753-1185 | | | |
| Employees | Grey Rolland | Address Redacted | | | | |
| Trade Payable | Greyheller, LLC | 111 Deerwood Rd, Ste 200 | San Ramom, CA 94583 | | | |
| Trade Payable | Greyland Counts | Address Redacted | | | | |
| Affiliate | Gridsmart Technologies, Inc | Great Smoky Mountain Council 557 | 10545 Hardin Valley Rd | Knoxville, TN 37932 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Grieg E Riddle | Address Redacted | | | | |
| Trade Payable | Griegos Logging | Address Redacted | | | | |
| Trade Payable | Griffeth Brothers Construction Inc | 4155 Jefferson Township Pkwy | Marietta, GA 30066 | | | |
| Affiliate | Griffin Fire Rescue | Flint River Council 095 | 1420 Ellis Rd | Griffin, GA 30223 | | |
| Trade Payable | Griffin Hall | Address Redacted | | | | |
| Trade Payable | Griffin Hood | Address Redacted | | | | |
| Employees | Griffin M Hall | Address Redacted | | | | |
| Insurance | Griffin Mckinness | Address Redacted | | | | |
| Affiliate | Griffin Memorial Utd Methodist Church | Quapaw Area Council 018 | 524 E Court St | Paragould, AR 72450 | | |
| Trade Payable | Griffin Restoration Inc | P.O. Box 948 | Whitesboro, TX 76273 | | | |
| Affiliate | Griffin Road Church Of Christ | South Florida Council 084 | 14550 Griffin Rd | Southwest Ranches, FL 33330 | | |
| Affiliate | Griffin- Spalding Law Enforcement | Flint River Council 095 | 401 Justice Blvd | Griffin, GA 30224 | | |
| Trade Payable | Griffin Thomas E. | Address Redacted | | | | |
| Employees | Griffin W Davis | Address Redacted | | | | |
| Affiliate | Griffiss Institute | Leatherstocking 400 | 725 Daedalian Dr | Rome, NY 13441 | | |
| Affiliate | Griffith First Utd Methodist Church | Pathway To Adventure 456 | 400 W 44th Pl | Griffith, IN 46319 | | |
| Affiliate | Griffith Highland Police Dept | Pathway To Adventure 456 | 115 N Broad St | Griffith, IN 46319 | | |
| Trade Payable | Griffith Hoffmann | Address Redacted | | | | |
| Affiliate | Griffith Lutheran Church | Pathway To Adventure 456 | 1000 N Broad St | Griffith, IN 46319 | | |
| Trade Payable | Griffith Strickler Lerman | Address Redacted | | | | |
| Employees | Griffon B Mckinniss | Address Redacted | | | | |
| Trade Payable | Grigg Chrystal | Address Redacted | | | | |
| Affiliate | Griggs Enterprise, Inc | Norwela Council 215 | 330 Marshall St, Ste 711 | Shreveport, LA 71101 | | |
| Affiliate | Griggstown Reformed Church | Patriots Path Council 358 | 1065 Canal Rd | Princeton, NJ 08540 | | |
| Affiliate | Griggsville Christian Church | Mississippi Valley Council 141 141 | P.O. Box 52 | Griggsville, IL 62340 | | |
| Affiliate | Grimes American Legion | Mid Iowa Council 177 | P.O. Box 663 | Grimes, IA 50111 | | |
| Affiliate | Grimes Elementary School | Mississippi Valley Council 141 141 | 800 S St | Burlington, IA 52601 | | |
| Affiliate | Grimes Utd Methodist Church | Mid Iowa Council 177 | 801 W 1st St | Grimes, IA 50111 | | |
| Affiliate | Grimes-Kohl Vfw 1031 | Tecumseh 439 | 1237 E Main St | Springfield, OH 45503 | | |
| Affiliate | Grinnell Lions Club | Mid Iowa Council 177 | 909 Main St | Grinnell, IA 50112 | | |
| Employees | Griselda Juarez | Address Redacted | | | | |
| Affiliate | Grissitt Swamp Mine | Cape Fear Council 425 | 10211 Swamp Fox Hwy E | Tabor City, NC 28463 | | |
| Affiliate | Grissom Air Museum | Sagamore Council 162 | 1000 W Hoosier Blvd | Peru, IN 46970 | | |
| Affiliate | Grissom Elementary PTA | Indian Nations Council 488 | 6646 S 73rd E Ave | Tulsa, OK 74133 | | |
| Affiliate | Grissom Elementary School PTO | Crossroads of America 160 | 3201 S Macedonia Ave | Muncie, IN 47302 | | |
| Trade Payable | Grist Inc | P.O. Box 669 | Lewisburg, WV 24901 | | | |
| Affiliate | Griswold Scout Reservation | Daniel Webster Council, Bsa 330 | 7 Daniel Webster Way | Gilmanton Iron Works, NH 03837 | | |
| Trade Payable | Griz Ink | 4310 NW 46th St | Topeka, KS 66618 | | | |
| Affiliate | Groce Utd Methodist Church | Daniel Boone Council 414 | 954 Tunnel Rd | Asheville, NC 28805 | | |
| Affiliate | Groesbeck Utd Methodist Church | Dan Beard Council, Bsa 438 | 8871 Colerain Ave | Cincinnati, OH 45251 | | |
| Affiliate | Groesbeck Volunteer Fire Dept | Longhorn Council 662 | 409 Whitt St | Groesbeck, TX 76642 | | |
| Trade Payable | Gromatzky Dupree & Assoc | Victory Plaza-West | 3090 Olive St, Ste 500 | Dallas, TX 75219 | | |
| Trade Payable | Gronborg, Gerald | Address Redacted | | | | |
| Trade Payable | Groot Industries Inc | P.O. Box 309 | Elk Grove Village, IL 60009 | | | |
| Trade Payable | Gross Kobrick Corp | 111 Linnett St | Bayonne, NJ 07002-4300 | | | |
| Affiliate | Grosse Ile Rotary Club | c/o William Krauss | Great Lakes Fsc 272 | 23541 Parke Ln | Grosse Ile, MI 48138 | |
| Affiliate | Grosse Ile Rotary Club | Great Lakes Fsc 272 | P.O. Box 125 | Grosse Ile, MI 48138 | | |
| Affiliate | Grosse Pointe Crisis Club | Great Lakes Fsc 272 | P.O. Box 36243 | Grosse Pointe Farms, MI 48236 | | |
| Affiliate | Grosse Pointe Memorial Presbyterian | Great Lakes Fsc 272 | 16 Lake Shore Rd | Grosse Pointe Farms, MI 48236 | | |
| Affiliate | Grosse Pointe PTO Council - Defer | Great Lakes Fsc 272 | 2037 Hollywood Ave | Grosse Pointe Woods, MI 48236 | | |
| Affiliate | Grosse Pointe PTO Council - Ferry | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230 | | |
| Affiliate | Grosse Pointe PTO Council - Kerby | Great Lakes Fsc 272 | 461 Calvin Ave | Grosse Pointe Farms, MI 48236 | | |
| Affiliate | Grosse Pointe PTO Council - Maire | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230 | | |
| Affiliate | Grosse Pointe PTO Council - Mason School | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230 | | |
| Affiliate | Grosse Pointe PTO Council - Monteith | Great Lakes Fsc 272 | 1275 Cook Rd | Grosse Pointe Woods, MI 48236 | | |
| Affiliate | Grosse Pointe PTO Council - Poupard | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230 | | |
| Affiliate | Grosse Pointe PTO Council - Trombly | Great Lakes Fsc 272 | 820 Beaconsfield Ave | Grosse Pointe Park, MI 48230 | | |
| Affiliate | Grosse Pointe PTO Council Trombly | Great Lakes Fsc 272 | 888 Harcourt Rd | Grosse Pointe Park, MI 48230 | | |
| Affiliate | Groton Fire Dept | Baden-Powell Council 368 | 108 E Cortland St | Groton, NY 13073 | | |
| Affiliate | Groton Lodge Bpoe 2163 | Connecticut Rivers Council, Bsa 066 | 700 Shennecossett Rd | Groton, CT 06340 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Groton Volunteer Fire Dept | Green Mountain 592 | 302 Scott Hwy | Groton, VT 05046 | | |
| Affiliate | Groton-Fire Service Local 4879 | Heart of New England Council 230 | P.O. Box 314 | Groton, MA 01450 | | |
| Affiliate | Groton-Firefighters Assoc | Heart of New England Council 230 | 128 N St | Groton, MA 01472 | | |
| Affiliate | Groton-Group Of Citizens | Heart of New England Council 230 | Main St | Groton, MA 01450 | | |
| Affiliate | Groton-Police Assoc Inc | Heart of New England Council 230 | 99 Pleasant St | Groton, MA 01450 | | |
| Trade Payable | Ground Pros Inc | P.O. Box 477 | Itasca, IL 60143 | | | |
| Trade Payable | Groundhog Auto Parts, Inc | 110 S Gilpin St | Punxsutawney, PA 15767 | | | |
| Trade Payable | Groundspeak, Inc | 2127 5th Ave | Seattle, WA 98121 | | | |
| Affiliate | Group Of American Citizens Of Troop 310 | c/o M. Scarano/ Ft. Ham Post Chapel | Greater New York Councils, Bsa 640 | 219 Grimes Rd | Brooklyn, NY 11252 | |
| Affiliate | Group Of Citizen | Northeast Georgia Council 101 | P.O. Box 399 | Jefferson, GA 30549 | | |
| Affiliate | Group Of Citizens | Aloha Council, Bsa 104 | 2532 Nohona St | Hilo, HI 96720 | | |
| Affiliate | Group Of Citizens | Anthony Wayne Area 157 | 11520 Saint Francis Way | Fort Wayne, IN 46816 | | |
| Affiliate | Group Of Citizens | Buckskin 617 | 800 Dundee Dr | Radford, VA 24141 | | |
| Affiliate | Group Of Citizens | Bucktail Council 509 | 730 Patterson Ave | Dubois, PA 15801 | | |
| Affiliate | Group Of Citizens | c/o Charlie Kemp | Narragansett 546 | 10 Winsor Dr | Barrington, RI 02806 | |
| Affiliate | Group Of Citizens | Cape Cod and Islands Cncl 224 | 416 Hatchville Rd | East Falmouth, MA 02536 | | |
| Affiliate | Group Of Citizens | Chester County Council 539 | 1038 Radnor Rd | Wayne, PA 19087 | | |
| Affiliate | Group Of Citizens | Chief Seattle Council 609 | 8108 Roosevelt Way Ne | Seattle, WA 98115 | | |
| Affiliate | Group Of Citizens | Connecticut Rivers Council, Bsa 066 | P.O. Box 47 | Cromwell, CT 06416 | | |
| Affiliate | Group Of Citizens | Cradle of Liberty Council 525 | 206 Williamsburg Rd | Ardmore, PA 19003 | | |
| Affiliate | Group Of Citizens | Hawk Mountain Council 528 | 88 Black Creek Rd | Gordon, PA 17936 | | |
| Affiliate | Group Of Citizens | Juniata Valley Council 497 | 1530 Werly Pkwy | State College, PA 16801 | | |
| Affiliate | Group Of Citizens | Mayflower Council 251 | 9 Saw Mill Pond Rd | Sharon, MA 02067 | | |
| Affiliate | Group Of Citizens | Minsi Trails Council 502 | 207 Race St | Belvidere, NJ 07823 | | |
| Affiliate | Group Of Citizens | Narragansett 546 | 10 Starbrook Dr | Barrington, RI 02806 | | |
| Affiliate | Group Of Citizens | Narragansett 546 | 143 Middle Hwy | Barrington, RI 02806 | | |
| Affiliate | Group Of Citizens | New Birth of Freedom 544 | 304A Hillcrest Dr | New Cumberland, PA 17070 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 1611 Woodbow King | Dacula, GA 30019 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 2075 Lanier Heights Dr | Cumming, GA 30041 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 2915 Ridge Spring Ct | Alpharetta, GA 30004 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 4688 Manor Dr | Gainesville, GA 30506 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 6816 Hampshire Dr | Tucker, GA 30084 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 7045 Pinecone Way | Cumming, GA 30028 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047 | | |
| Affiliate | Group Of Citizens | Northeast Georgia Council 101 | P.O. Box 399 | Jefferson, GA 30549 | | |
| Affiliate | Group Of Citizens | Northeastern Pennsylvania Council 501 | Scout Home | 53 Lincoln St | Exeter, PA 18643 | |
| Affiliate | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 25 Brighton Ave | Belleville, NJ 07109 | | |
| Affiliate | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 459 Devon St | Kearny, NJ 07032 | | |
| Affiliate | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 724 Valley St | Maplewood, NJ 07040 | | |
| Affiliate | Group Of Citizens | Prairielands 117 | 2809 Berniece Ct | Champaign, IL 61822 | | |
| Affiliate | Group Of Citizens | Quapaw Area Council 018 | 24245 Amanda Dr | Mabelvale, AR 72103 | | |
| Affiliate | Group Of Citizens | South Texas Council 577 | P.O. Box 323 | Seadrift, TX 77983 | | |
| Affiliate | Group Of Citizens | South Texas Council 577 | P.O. Box 83 | Seadrift, TX 77983 | | |
| Affiliate | Group Of Citizens | Suffolk County Council Inc 404 | 11 Longwood Dr | John Vanasco | Huntington Station, NY 11746 | |
| Affiliate | Group Of Citizens | Texas Outdoor Camping | Longhorn Council 662 | 5152 S Colony Blvd | The Colony, Tx 75056 | |
| Affiliate | Group Of Citizens | Westchester Putnam 388 | 65 Rock Ridge Dr | Rye Brook, NY 10573 | | |
| Affiliate | Group Of Citizens - Fort Totten | Northern Lights Council 429 | P.O. Box 292 | Fort Totten, ND 58335 | | |
| Affiliate | Group Of Citizens 108 | Cradle of Liberty Council 525 | 2037 Adams Rd | East Greenville, PA 18041 | | |
| Affiliate | Group Of Citizens 258 | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307 | | |
| Affiliate | Group Of Citizens C/O Potoak | Northern New Jersey Council, Bsa 333 | 85 N 12th St | Prospect Park, NJ 07508 | | |
| Affiliate | Group Of Citizens Community Scouting | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307 | | |
| Affiliate | Group Of Citizens For Scouting | Mount Baker Council, Bsa 606 | 6720 139th Pl Sw | Edmonds, WA 98026 | | |
| Affiliate | Group Of Citizens Of Cool Springs | Old Hickory Council 427 | 244 Shady Pine Ln | Ronda, NC 28670 | | |
| Affiliate | Group Of Citizens Of Hammock Point | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428 | | |
| Affiliate | Group Of Citizens Of Milledgeville | Central Georgia Council 096 | 4335 Confederate Way | Macon, GA 31217 | | |
| Affiliate | Group Of Citizens Of New Dorp | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306 | | |
| Affiliate | Group Of Citizens Of New Dorp In | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306 | | |
| Affiliate | Group Of Citizens Of Sa | Orange County Council 039 | 104 N Grant Pl | Orange, CA 92868 | | |
| Affiliate | Group Of Citizens Of Schwenksville | Cradle of Liberty Council 525 | 207 Big Rd | Zieglerville, PA 19492 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Group Of Citizens Of South Lake Tahoe | Nevada Area Council 329 | P.O. Box 8379 | 321 Glenmore Way | South Lake Tahoe, CA 96158 | |
| Affiliate | Group Of Citizens Pack 321 | Northern New Jersey Council, Bsa 333 | 35 Inwood Rd | Essex Fells, NJ 07021 | | |
| Affiliate | Group Of Citizens Pueblo West | Rocky Mountain Council 063 | 1442 N Will Rogers Dr | Pueblo W, Co 81007 | | |
| Affiliate | Group Of Citizens University Park | Circle Ten Council 571 | 2829 Lovers Ln | Dallas, TX 75225 | | |
| Affiliate | Group Of Citizens, Endy Community | Central N Carolina Council 416 | 33694 Lona Rd | Albemarle, NC 28001 | | |
| Affiliate | Group Of Citizens, Fogelsville, Pa, Inc | Minsi Trails Council 502 | 1718 Mulberry Rd | Fogelsville, PA 18051 | | |
| Affiliate | Group Of Citizens-Blossom Valley | Silicon Valley Monterey Bay 055 | 362 Spode Way | San Jose, CA 95123 | | |
| Affiliate | Group Of Concerned Citizens | Blue Grass Council 204 | 1500 Lancaster Rd | Richmond, KY 40475 | | |
| Affiliate | Group Of Concerned Citizens | Blue Grass Council 204 | 516 Dorton Crk | Jenkins, KY 41537 | | |
| Affiliate | Group Of Concerned Citizens | Cherokee Area Council 556 | 8814 Dayflower Dr | Ooltewah, TN 37363 | | |
| Affiliate | Group Of Concerned Citizens | Middle Tennessee Council 560 | 271 Short St | Clarksville, TN 37042 | | |
| Affiliate | Group Of Concerned Citizens | Middle Tennessee Council 560 | 3542 Hwy 149 | Palmyra, TN 37142 | | |
| Affiliate | Group Of Concerned Citizens | North Florida Council 087 | 765 Flowers St | St Augustine, FL 32092 | | |
| Affiliate | Group Of Concerned Citizens | Sequoia Council 027 | 7305 S Peach Ave | Fowler, CA 93625 | | |
| Affiliate | Group Of Concerned Citizens | Sequoia Council 027 | P.O. Box 712 | Fowler, CA 93625 | | |
| Affiliate | Group Of Concerned Citizens | Suffolk County Council Inc 404 | 412 4th Ave | East Nport, NY 11731 | | |
| Affiliate | Group Of Concerned Citizens In Waycross | Coastal Georgia Council 099 | 93 Timber Ln | Waycross, GA 31503 | | |
| Affiliate | Group Of Concerned Citizens Of Brighton | West Tennessee Area Council 559 | 35 Wylie Dr | Brighton, TN 38011 | | |
| Affiliate | Group Of Concerned Citizens Of Troop 98 | Grand Canyon Council 010 | 18252 W Port Royale Ln | Surprise, AZ 85388 | | |
| Affiliate | Group Of Concerned Parents | Ozark Trails Council 306 | 11746 N Farm Rd 153 | Brighton, MO 65617 | | |
| Affiliate | Group Of Dads In N.E. Seattle | Chief Seattle Council 609 | 7346 21st Ave Ne | Seattle, WA 98115 | | |
| Affiliate | Group Of Hillsborough Citizens | Pacific Skyline Council 031 | 250 Darrell Rd | Hillsborough, CA 94010 | | |
| Affiliate | Group Of Inspired Parents | Chief Seattle Council 609 | 4530 46th Ave Ne | Seattle, WA 98105 | | |
| Affiliate | Group Of Interested Citizens | Northern New Jersey Council, Bsa 333 | 39 Woodland Ave | Glen Ridge, NJ 07028 | | |
| Affiliate | Group Of Interested Parents | Chief Seattle Council 609 | 4343 53rd Ave Ne | Seattle, WA 98105 | | |
| Affiliate | Group Of Interested Parents | Long Beach Area Council 032 | 3200 Monogram Ave | Long Beach, CA 90808 | | |
| Affiliate | Group Of Norris School District Scouters | Southern Sierra Council 030 | 8604 Sand Fox Ct | Bakersfield, CA 93312 | | |
| Affiliate | Group Of Parents | Narragansett 546 | 400 Nayatt Rd | Nayatt School | Barrington, RI 02806 | |
| Affiliate | Group Of Parents - Niagara | Bay-Lakes Council 635 | W7269 Kinziger Rd | Niagara, WI 54151 | | |
| Affiliate | Group Of Southwest Scouters | Southern Sierra Council 030 | 3504 Actis Rd | Bakersfield, CA 93309 | | |
| Trade Payable | Group Sales Box Office LLC | 729 7th Ave, 6th Fl | New York, NY 10019 | | | |
| Trade Payable | Group W Productions LLC | P.O. Box 597 | Weatherford, TX 76086 | | | |
| Trade Payable | Groupcse LLC | 150 Interstate N Pkwy | Atlanta, GA 30339 | | | |
| Contract Counter Party | Groupe Access | 1255 Universite, Ste 100 | Montreal, QC H38B 3A9 | Canada | | |
| Trade Payable | Groupe Era Group, Inc | 2500 Rue Guenette | Saint-Laurent, Qc H4R 2H2 | Canada | | |
| Affiliate | Groupe Scout Francophone De La Baie | Pacific Skyline Council 031 | 1374 Morton Ave | Los Altos, CA 94024 | | |
| Trade Payable | Groupe Sharegate, Inc | 1751 Rue Richardson, Ste 5400 | Montreal, QC H3K 1G6 | Canada | | |
| Trade Payable | Grouplogic Inc | P.O. Box 100310 | Arlington, VA 22210 | | | |
| Affiliate | Groups Of Citizens | Northeast Georgia Council 101 | 1290 Knob Creek Dr | Athens, GA 30606 | | |
| Trade Payable | Grove City College | Attn: Financial Aid Office | 100 Campus Dr | Grove City, PA 16127 | | |
| Affiliate | Grove City Police | Simon Kenton Council 441 | 3360 Park St | Grove City, OH 43123 | | |
| Affiliate | Grove City Utd Methodist Church | Simon Kenton Council 441 | 2684 Columbus St | Grove City, OH 43123 | | |
| Affiliate | Grove Manor-Lake Wales Housing Authority | Greater Tampa Bay Area 089 | P.O. Box | Lake Wales, FL 33859 | | |
| Affiliate | Grove Park Baptist Church | Old N State Council 070 | 108 Trail One | Burlington, NC 27215 | | |
| Trade Payable | Grove Park Golf Inn Resort & Spa | 290 Macon Ave | Asheville, NC 28804 | | | |
| Affiliate | Grove Presbyterian Church | Baltimore Area Council 220 | 50 E Bel Air Ave | Aberdeen, MD 21001 | | |
| Affiliate | Grove Presbyterian Church | Columbia-Montour 504 | 330 Bloom St | Danville, PA 17821 | | |
| Affiliate | Grove Rotary Club | Cherokee Area Council 469 469 | P.O. Box 452286 | Grove, OK 74345 | | |
| Affiliate | Grove Street Utd Methodist Church | Laurel Highlands Council 527 | 11 N Grove St | Petersburg, WV 26847 | | |
| Affiliate | Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 1020 Tyler Ave | Radford, VA 24141 | | |
| Affiliate | Grove Utd Methodist Mens Group | Chester County Council 539 | 490 W Boot Rd | West Chester, PA 19380 | | |
| Affiliate | Groveland Congregational Church Ucc | The Spirit of Adventure 227 | 4 King St | Groveland, MA 01834 | | |
| Affiliate | Groveland Police Dept | Central Florida Council 083 | Groveland Police Dept | 408 W Orange St | Groveland, FL 34736 | |
| Affiliate | Groveport Utd Methodist Church | Simon Kenton Council 441 | 512 Main St | Groveport, OH 43125 | | |
| Affiliate | Groveport-Madison Lions Club | Simon Kenton Council 441 | 5157 Bixford Ave | Canal Winchester, OH 43110 | | |
| Affiliate | Grovetown Dept Of Public Safety | Georgia-Carolina 093 | 306 E Robinson Ave | Grovetown, GA 30813 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Grovetown High School | Georgia-Carolina 093 | 2010 Warrior Way | Grovetown, GA 30813 | | |
| Affiliate | Grovetown Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 30 | Grovetown, GA 30813 | | |
| Affiliate | Groveville Utd Methodist Church | Washington Crossing Council 777 | 447 Church St | Trenton, NJ 08620 | | |
| Trade Payable | Grovewood Cafe | 111 Grovewood Rd | Asheville, NC 28804 | | | |
| Affiliate | Growing Faith Church | Middle Tennessee Council 560 | 247 Foster St | Nashville, TN 37207 | | |
| Affiliate | Growing Up Green Charter School | Greater New York Councils, Bsa 640 | 3929 28th St | Long Island City, NY 11101 | | |
| Affiliate | Grp Citizens Mary G Montgomery Jrotc | Mobile Area Council-Bsa 004 | 4275 Snow Rd N | Semmes, Al 36575 | | |
| Insurance | Grt American Property & Casualty Ins Grp | 301 E 4th St | Cincinnati, OH 45202 | | | |
| Trade Payable | Grubb & Ellis Management Services Inc | 1600 Parkwood Cir SE, Ste 160 | Atlanta, GA 30339 | | | |
| Trade Payable | Grubbs, Mitchell T. | Address Redacted | | | | |
| Trade Payable | Grube Karla | Address Redacted | | | | |
| Affiliate | Gruber Excavating Inc | Montana Council 315 | 32 Bitterroot Ln | Clancy, MT 59634 | | |
| Trade Payable | Gruber Thomas & Co | 6370 Mt Pleasant St Nw | North Canton, OH 44720 | | | |
| Litigation | Gruel Mills Nims & Plyman, PLLC | Attn: William M. Azkoul | 99 Monroe Ave Nw, Ste 800 | Grand Rapids, MI 49503 | | |
| Litigation | Gruel Mills Nims & Plyman, PLLC | Address Redacted | | | | |
| Affiliate | Gruhl Educational Consultants LLC | Voyageurs Area 286 | 79001 Church Corner Rd | Washburn, WI 54891 | | |
| Affiliate | Grundy County Sheriff'S Dept | Rainbow Council 702 | 111 E Illinois Ave | Morris, IL 60450 | | |
| Affiliate | Grundy School PTO | W D Boyce 138 | 1100 S 4th Ave | Morton, IL 61550 | | |
| Affiliate | Gruver Utd Methodist Church | Golden Spread Council 562 | P.O. Box 877 | Gruver, TX 79040 | | |
| Trade Payable | Gsi Outdoors Inc | 1023 S Pines Rd | Spokane, WA 99206 | | | |
| Trade Payable | Gsi Outdoors, Inc | 1023 S Pines Rd | Spokane Valley, WA 99206 | | | |
| Trade Payable | Gsr LLC | dba the Resort At Glade Springs | 255 Resort Dr | Daniels, WV 25832 | | |
| Affiliate | Gt Scouting 400 | Las Vegas Area Council 328 | 580 Dusty Pines Pl | Henderson, NV 89052 | | |
| Affiliate | Gtc -Friends Of Youth Utd | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402 | | |
| Trade Payable | G-Tech Services Inc | 17101 Michigan Ave | Dearborn, MI 48126-2736 | | | |
| Trade Payable | G-Technology | 3528 Hayden Ave | Second Fl S | Culver City, CA 90232 | | |
| Affiliate | Guadalupe Center | South Plains Council 694 | 123 N Ave N | Lubbock, TX 79401 | | |
| Affiliate | Guadalupe Home & School Club | Silicon Valley Monterey Bay 055 | 6044 Vera Cruz Dr | San Jose, CA 95120 | | |
| Affiliate | Guadalupe Police Dept | Los Padres Council 053 | 4490 10th St | Guadalupe, CA 93434 | | |
| Employees | Guadalupe Schubert | Address Redacted | | | | |
| Employees | Guadalupe Washington | Address Redacted | | | | |
| Affiliate | Guantanamo Bay Chief Petty Officer Assoc | Attn: Eileen D'Andrea | National Capital Area Council 082 | Psc 1005 Box 37 | Fpo, AE 09593 | |
| Trade Payable | Guaranteed Returns | 100 Colin Dr | Holbrook, NY 11741 | | | |
| Affiliate | Guardian Angels Parents | Great Lakes Fsc 272 | 521 E 14 Mile Rd | Clawson, MI 48017 | | |
| Affiliate | Guardian Angels Roman Catholic Church | Dan Beard Council, Bsa 438 | 6531 Beechmont Ave | Cincinnati, OH 45230 | | |
| Affiliate | Guardian Owls PTO | Greater St Louis Area Council 312 | 6208 Hwy 61-67 | Imperial, MO 63052 | | |
| Trade Payable | Guardian Southwest String Tag Inc | 300 N Rogers | Waxahachie, TX 75165 | | | |
| Affiliate | Guardian Watch, Inc | South Florida Council 084 | P.O. Box 4612 | Miami Lakes, FL 33014 | | |
| Trade Payable | Guardino Karen | Address Redacted | | | | |
| Trade Payable | Guatemala Nature | Boulevard Liberacion 6-31 Zona 9 | Chuck E Cheeses Ctr | Guatemala | | |
| Affiliate | Gudgell Park Community Of Christ Church | Heart of America Council 307 | 500 E Gudgell Ave | Independence, MO 64055 | | |
| Trade Payable | Guerin Rowland | Address Redacted | | | | |
| Trade Payable | Guerrilla Graphix, Inc | 223 Sierra Dr Se | Albuquerque, NM 87108 | | | |
| Affiliate | Guffey Community Organization | Greater St Louis Area Council 312 | 400 13th St | Fenton, MO 63026 | | |
| Trade Payable | Gufstafson Gary | Address Redacted | | | | |
| Trade Payable | Guglielmo & Assoc | P.O. Box 9420 | Salt Lake City, UT 84109 | | | |
| Trade Payable | Guidance Solutions Inc | 4134 Del Rey Ave | Marina Del Rey, CA 90292 | | | |
| Contract Counter Party | Guidance Solutions, Inc | Attn: Jason Meugniot, Chief Exec Officer | 4134 Del Rey Ave | Marina Del Rey, CA 90292 | | |
| Trade Payable | Guide Service Of Washington Inc | 734 Fifteenth St NW, Ste 701 | Washington, DC 20005 | | | |
| Trade Payable | Guidebook, Inc | 340 Bryant St, Ste 400 | San Francisco, CA 94107 | | | |
| Trade Payable | Guidebook, Inc | Dept La 24671 | Pasadena, CA 91185-4671 | | | |
| Trade Payable | Guideline, Inc | Newark Post Office | P.O. Box 34961 | Newark, NJ 07189-4961 | | |
| Trade Payable | Guild, Ritchey | Address Redacted | | | | |
| Affiliate | Guilderland Bpoe Elks 2480 | Twin Rivers Council 364 | 3867 Carman Rd | Schenectady, NY 12303 | | |
| Affiliate | Guilderland Police Dept | Twin Rivers Council 364 | Guilderland | Town Hall | Guilderland, NY 12084 | |
| Trade Payable | Guilford & Co | 1526 Ft Worth Ave | Dallas, TX 75208 | | | |
| Trade Payable | Guilford College | Office of Student Accounts | P.O. Box 18743 | Greensboro, NC 27419-8743 | | |
| Affiliate | Guilford College Utd Methodist Church | Old N State Council 070 | 1205 Fleming Rd | Greensboro, NC 27410 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Guilford County Sheriff Dept | Old N State Council 070 | 400 W Washington St | Greensboro, NC 27401 | | |
| Affiliate | Guilford Lakes School PTO | Connecticut Yankee Council Bsa 072 | 40 Maupas Rd | Guilford, CT 06437 | | |
| Employees | Guillermo Padilla | Address Redacted | | | | |
| Trade Payable | Guinn Consulting, LLC | 2503 Wlake Dr 2 | | Austin, TX 78746 | | |
| Trade Payable | Guinn Consulting, LLC | 2503 Wlake Dr, 7 | | Austin, TX 78746 | | |
| Affiliate | Gulf Beach Baptist Church | Gulf Coast Council 773 | 10620 Hutchison Blvd | Panama City Beach, FL 32407 | | |
| Affiliate | Gulf Breeze Presbyterian Church | Gulf Coast Council 773 | P.O. Box 130 | Gulf Breeze, FL 32562 | | |
| Affiliate | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | |
| Affiliate | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 75 Fairpoint Dr | Gulf Breeze, FL 32561 | | |
| Affiliate | Gulf Coast | 9440 University Pkwy | | Pensacola, FL 32514-5434 | | |
| Trade Payable | Gulf Coast Area Cncl 773 | 9440 University Pkwy | | Pensacola, FL 32514-5434 | | |
| Trade Payable | Gulf Coast Army Navy | 1824 Denny Ave | | Pascagoula, MS 39567 | | |
| Trade Payable | Gulf Coast Cncl 773 | 9440 University Pkwy | | Pensacola, FL 32514-5434 | | |
| Affiliate | Gulf Coast Council Of Laraza, Inc | Dr Garza Gonzalez Charter School | South Texas Council 577 | 4129 Greenwood Dr | Corpus Christi, Tx 78416 | |
| Trade Payable | Gulf Coast Environmental Consultants Inc | 326 W Shore Dr | | Alexandria, LA 71303 | | |
| Affiliate | Gulf Coast Foursquare Church | Bay Area Council 574 | 6205 Delany Rd | Hitchcock, TX 77563 | | |
| Trade Payable | Gulf Coast Storage Sheds | 88 9th Ave E | | Horseshoe Beach, FL 32648 | | |
| Affiliate | Gulf Cove Utd Methodist Church | Southwest Florida Council 088 | 1100 S Mccall Rd | Port Charlotte, FL 33981 | | |
| Affiliate | Gulf Power Co | Attn: Gary Sammons | Gulf Coast Council 773 | 1 Energy Pl | Pensacola, FL 32520 | |
| Affiliate | Gulf Shores Police Dept | Mobile Area Council-Bsa 004 | P.O. Box 896 | Gulf Shores, AL 36547 | | |
| Affiliate | Gulf Stream | 8335 N Military Trl | | Palm Beach Gardens, FL 33410-6329 | | |
| Trade Payable | Gulf Stream Cncl 85 | 8335 N Military Trl | | Palm Beach Gardens, FL 33410-6329 | | |
| Trade Payable | Gulf Stream Council Bsa | Address Redacted | | | | |
| Affiliate | Gulfport Police Dept | Greater Tampa Bay Area 089 | 2401 53rd St S | Gulfport, FL 33707 | | |
| Affiliate | Gulfport Police Dept | Pine Burr Area Council 304 | P O Drawer S | Gulfport, MS 39501 | | |
| Affiliate | Gulfport Police Dept Explorers | Pine Burr Area Council 304 | 2220 15th St | Gulfport, MS 39501 | | |
| Affiliate | Gulfport Youth Sailing Inc | Greater Tampa Bay Area 089 | 4600 Tifton Dr S | Gulfport, FL 33711 | | |
| Trade Payable | Gulfstream Lures | 857 N E Dixie Hwy | | Jensen Beach, FL 34957 | | |
| Affiliate | Gull Lake Utd Methodist Church | Southern Shores Fsc 783 | 8640 Gull Rd | Richland, MI 49083 | | |
| Affiliate | Gum Springs Missionary Baptist Church | East Texas Area Council 585 | | | | |
| Trade Payable | Gumm, Becky | Address Redacted | | | | |
| Trade Payable | Gunard Polite | Address Redacted | | | | |
| Contract Counter Party | Gundersen Health System | Attn: Legal Dept | 1900 S Ave | Mail Stop: Gb1-001 | La Crosse , WI 54601 | |
| Contract Counter Party | Gundersen Health System | Attn: Ncptc Dir | 1900 S Ave | Mail Stop: Winst | La Crosse , WI 54601 | |
| Trade Payable | Gundersen Lutheran | Address Redacted | | | | |
| Contract Counter Party | Gundersen Lutheran Admin Svcs, Inc | Independently And As Agent For Gundersen Lutheran Medical Ctr, Inc | 1900 S Ave | La Crosse, Wi 54601 | | |
| Employees | Gunnar Sigurd Christian Raasch | Address Redacted | | | | |
| Trade Payable | Gunner Forbus | Address Redacted | | | | |
| Trade Payable | Gunnison Chamber Of Commerce | P.O. Box 36 | | Gunnison, CO 81230 | | |
| Affiliate | Gunnison City | Utah National Parks 591 | P.O. Box 790 | Gunnison, UT 84634 | | |
| Trade Payable | Gunold Usa | 980 Cobb Pl Blvd -, Ste 130 | | Kennesaw, GA 30144 | | |
| Affiliate | Gunpowder Vfw 10067 | Baltimore Area Council 220 | 6309 Ebenezer Rd | Baltimore, MD 21220 | | |
| Trade Payable | Gunter Fire & Rescue | 105 N 4Th | | Gunter, TX 75058 | | |
| Affiliate | Gunter Volunteer Fire & Rescue | Circle Ten Council 571 | P.O. Box 115 | Gunter, TX 75058 | | |
| Trade Payable | Guntersville Breathables, Inc | 131 Sundown Dr Nw | | Arab, AL 35016 | | |
| Affiliate | Guntersville Lions Club | Greater Alabama Council 001 | P.O. Box 632 | Guntersville, AL 35976 | | |
| Affiliate | Gurdon Utd Methodist Church | Quapaw Area Council 018 | 201 E Walnut St | Gurdon, AR 71743 | | |
| Affiliate | Gurnee Community Church | Northeast Illinois 129 | 4555 Old Grand Ave | Gurnee, IL 60031 | | |
| Affiliate | Gurnee Police Deptment | Northeast Illinois 129 | 100 N Oplaine Rd | Gurnee, IL 60031 | | |
| Affiliate | Gurtler Bros Vfw Post 420 | Twin Rivers Council 364 | 190 Excelsior Ave | Saratoga Springs, NY 12866 | | |
| Affiliate | Guru Nanak Khalsa School | Silicon Valley Monterey Bay 055 | 3636 Murillo Ave | San Jose, CA 95148 | | |
| Trade Payable | Gus Bean | Address Redacted | | | | |
| Affiliate | Gus Garcia Young Mens Leadership Academy | Capitol Area Council 564 | 7414 Johnny Morris Rd | Austin, TX 78724 | | |
| Trade Payable | Gus Osimitz | Address Redacted | | | | |
| Employees | Gus R Conwell | Address Redacted | | | | |
| Employees | Gustave Boucher | Address Redacted | | | | |
| Employees | Gustave Chutorash | Address Redacted | | | | |
| Affiliate | Gustave F Kerndt Vfw Post 5981 | Northeast Iowa Council 178 | 680 Center St | Lansing, IA 52151 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Gustavo Adolfo Rodriguez Rivera | Address Redacted | | | | |
| Employees | Gustavo Cantarero | Address Redacted | | | | |
| Employees | Gustavo Velasquez | Address Redacted | | | | |
| Affiliate | Gustavus Adolphus Lutheran Church | Northern Star Council 250 | 1669 Arcade St | Saint Paul, MN 55106 | | |
| Affiliate | Gustavus Fed & Kinsman Prsbyt Churchs | Great Trail 433 | 7774 State Route 88 | Kinsman, OH 44428 | | |
| Trade Payable | Gustwiller'S Clothing Inc | 116 W Main St | Ottawa, OH 45875 | | | |
| Affiliate | Guthrie First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 249 | Guthrie, OK 73044 | | |
| Trade Payable | Gutierrez Norberto | Address Redacted | | | | |
| Trade Payable | Guy D Rollf | Address Redacted | | | | |
| Trade Payable | Guy De Galard | Address Redacted | | | | |
| Affiliate | Guy E Shelley Jr Post 974,AL | New Birth Of Freedom 544 | 352 Marsh Run Rd | New Cumberland, Pa 17070 | | |
| Trade Payable | Guy Eichsteadt | Address Redacted | | | | |
| Employees | Guy Eichsteadt | Address Redacted | | | | |
| Employees | Guy Finne | Address Redacted | | | | |
| Trade Payable | Guy H Bowles | Address Redacted | | | | |
| Trade Payable | Guy J Eaton | Address Redacted | | | | |
| Trade Payable | Guy Klose | Address Redacted | | | | |
| Employees | Guy Matthew Wilemon | Address Redacted | | | | |
| Litigation | Guy Rollf | Address Redacted | | | | |
| Employees | Guy Wilemon | Address Redacted | | | | |
| Affiliate | Guyasuta Stem | Laurel Highlands Council 527 | 300 23rd St Ext | Sharpsburg, PA 15215 | | |
| Trade Payable | Guyot Designs | P.O. Box 343 | Deer Isle, ME 04627 | | | |
| Trade Payable | Guyot Designs, LLC | P.O. Box 343 | Deer Isle, ME 04627 | | | |
| Affiliate | Guyton Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 85 | Guyton, GA 31312 | | |
| Trade Payable | Guzman 23 Foundation | P.O. Box 884 | Colleyville, TX 76034 | | | |
| Employees | Gwangi Shipp | Address Redacted | | | | |
| Trade Payable | Gwangi Shipp | Address Redacted | | | | |
| Trade Payable | Gwej Yu Strong-Allen | Address Redacted | | | | |
| Trade Payable | Gwen Krogen | Address Redacted | | | | |
| Trade Payable | Gwen Lupinek Troop 0002 | Address Redacted | | | | |
| Trade Payable | Gwen Macvaugh Fain | Address Redacted | | | | |
| Employees | Gwendolyn Granderson | Address Redacted | | | | |
| Employees | Gwendolyn Kieso | Address Redacted | | | | |
| Employees | Gwendolyn Lehr | Address Redacted | | | | |
| Employees | Gwendolyn Odum | Address Redacted | | | | |
| Trade Payable | Gwendolyn Short | Address Redacted | | | | |
| Employees | Gwendolyn Warth | Address Redacted | | | | |
| Employees | Gwendylen Metivier | Address Redacted | | | | |
| Affiliate | Gwinnett Bar Assoc | Northeast Georgia Council 101 | P.O. Box 1682 | Lawrenceville, GA 30046 | | |
| Affiliate | Gwinnett Braves | Northeast Georgia Council 101 | 2500 Buford Dr | Lawrenceville, GA 30043 | | |
| Affiliate | Gwinnett Church Of Christ | Northeast Georgia Council 101 | 1736 Sever Rd | Lawrenceville, GA 30043 | | |
| Affiliate | Gwinnett Citizen | Northeast Georgia Council 101 | 107 W Crogan St | Lawrenceville, GA 30046 | | |
| Affiliate | Gwinnett Co Sheriffs Dept | Northeast Georgia Council 101 | 2900 Hwy 316 | Lawrenceville, GA 30043 | | |
| Affiliate | Gwinnett County Div Of Police | Northeast Georgia Council 101 | Services | P.O. Box 602 | Lawrenceville, GA 30246 | |
| Affiliate | Gwinnett County Fire And Emergency Svcs | Northeast Georgia Council 101 | 408 Hurricane Shoals Rd Ne | Lawrenceville, Ga 30045 | | |
| Affiliate | Gwinnett County School Police | Northeast Georgia Council 101 | 1229 Nbrook Pkwy, Ste A | Suwanee, GA 30024 | | |
| Trade Payable | Gwinnett Daily Post | 725 Old Norcross Rd | Lawrenceville, GA 30046 | | | |
| Affiliate | Gwinnett Hospital System | Northeast Georgia Council 101 | 1000 Medical Center | Blvd | Lawrenceville, GA 30245 | |
| Trade Payable | Gwynedd-Mercy College | Attn: Ann Cleary | 1325 Sumneytown Pike | Gwynedd Valley, PA 19437-0901 | | |
| Affiliate | Gwynns Falls Elementary | Baltimore Area Council 220 | 2700 Gwynns Falls Pkwy | Baltimore, MD 21216 | | |
| Trade Payable | H & M Implement Co | 2425 E Main | Trinidad, CO 81082 | | | |
| Affiliate | H & S Assn | Immaculate Conception Catholic Church | Northern Star Council 250 | 4030 Jackson St Ne | Columbia Heights, Mn 55421 | |
| Trade Payable | H Alan Schup | Address Redacted | | | | |
| Employees | H B B Rusmisel | Address Redacted | | | | |
| Employees | H B Rusmisel | Address Redacted | | | | |
| Trade Payable | H Bar H Turf Farms, Inc | 6270 S Osage | Amarillo, TX 79118 | | | |
| Affiliate | H Barbara Booker School | Lake Erie Council 440 | 2121 W 67th St | Cleveland, OH 44102 | | |
| Employees | H Burks | Address Redacted | | | | |
| Trade Payable | H Charles Dobbins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | H Charles Heikkenen | Address Redacted | | | | |
| Trade Payable | H Customs Loc | 1213 Hudson Dr | Mansfield, TX 76063 | | | |
| Trade Payable | H D Communications | 2180 5th Ave | Ronkonkoma, NY 11779 | | | |
| Employees | H D Wright | Address Redacted | | | | |
| Employees | H Don Smith | Address Redacted | | | | |
| Employees | H Douglas Clevinger | Address Redacted | | | | |
| Employees | H Duane Maples | Address Redacted | | | | |
| Trade Payable | H Fred Howard | Address Redacted | | | | |
| Employees | H Hugo Petters | Address Redacted | | | | |
| Trade Payable | H J Heinz Co LP | 1 Ppg Pl, Ste 3200 | Pittsburgh, PA 15222 | | | |
| Trade Payable | H J Heinz Co LP | Heinz Dispensing Solutions | 2293 Sweeney Dr | Clinton, PA 15026 | | |
| Trade Payable | H Keith Pierce Troop 0255 | Address Redacted | | | | |
| Affiliate | H M Carroll Elementary | Sam Houston Area Council 576 | 10210 C E King Pkwy | Houston, TX 77044 | | |
| Trade Payable | H M Eggers | Address Redacted | | | | |
| Affiliate | H N S St Theresas RC Ch | New Birth Of Freedom 544 | 1300 Bridge St | New Cumberland, Pa 17070 | | |
| Employees | H Pauline Neff | Address Redacted | | | | |
| Employees | H Rickerson | Address Redacted | | | | |
| Employees | H Shanight | Address Redacted | | | | |
| Trade Payable | H Stadiem, Inc | 124 N Queen St | Kingston, NC 28501-4928 | | | |
| Affiliate | H T Lyons | Minsi Trails Council 502 | 7165 Ambassador Dr | Allentown, PA 18106 | | |
| Employees | H Wallace Potts | Address Redacted | | | | |
| Trade Payable | H&A Dominion Group Inc | dba Hampshire Pewter | 350 Route 108, Unit 201 | Somersworth, NH 03878 | | |
| Trade Payable | H&C Southlake Hilton LLCp | Hilton Slake Dfw | 1400 Plaza Pl | Southlake, TX 76092 | | |
| Trade Payable | H&G Webers, Inc | 1899 Greenville Turnpike | Port Jarvis, NY 12771 | | | |
| Trade Payable | H&H Industries Inc | P.O. Box 735 | Elmwood, IL 61529-0735 | | | |
| Trade Payable | Haacker Christian E. | Address Redacted | | | | |
| Trade Payable | Haag Engineering Co | 4949 W Royal Ln | Irving, TX 75063 | | | |
| Trade Payable | Haag, William J. | Address Redacted | | | | |
| Employees | Haakon Colwell | Address Redacted | | | | |
| Trade Payable | Haas Dick | Address Redacted | | | | |
| Affiliate | Habersham County Sheriff'S Office | Northeast Georgia Council 101 | 1000 Detention Dr | Clarkesville, GA 30523 | | |
| Trade Payable | Hach Co | 2207 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Hachette Book Group | P.O. Box 8828 | Boston, MA 02114 | | | |
| Affiliate | Hacienda Elementary School | San Francisco Bay Area Council 028 | 3800 Stoneridge Dr | Pleasanton, CA 94588 | | |
| Trade Payable | Hackberry Creek Country Club | 1901 Royal Ln | Irving, TX 75063 | | | |
| Trade Payable | Hacu | 8415 Datapoint Dr, Ste 400 | San Antonio, TX 78229 | | | |
| Trade Payable | Haddad Interests Inc | The French Corner | 1104 Old Spanish Trl | Houston, TX 77054 | | |
| Affiliate | Haddam Citizens For Scouting | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Haddam, CT 06438 | | |
| Employees | Hadden Smith | Address Redacted | | | | |
| Affiliate | Haddon Fire Co  1 | Garden State Council 690 | 15 N Haddon Ave | Haddonfield, NJ 08033 | | |
| Affiliate | Haddon Heights Fire Dept | Garden State Council 690 | 608 Station Ave | Haddon Heights, NJ 08035 | | |
| Affiliate | Haddonfield Utd Methodist Church | Garden State Council 690 | 29 Warwick Rd | Haddonfield, NJ 08033 | | |
| Trade Payable | Hadiyah Shabazz | Address Redacted | | | | |
| Trade Payable | Hadle Chuck | Address Redacted | | | | |
| Trade Payable | Hadley Hartman | Address Redacted | | | | |
| Affiliate | Hadley Park | Middle Tennessee Council 560 | 1037 28th Ave N | Nashville, TN 37208 | | |
| Trade Payable | Haga Enterprises LLC | 1046 N Gun Club Rd | Independence, OR 97351 | | | |
| Affiliate | Hagan & Stone Wholesale | Lincoln Heritage Council 205 | P.O. Box 158 | Tompkinsville, KY 42167 | | |
| Employees | Hagan Charles Mchenry | Address Redacted | | | | |
| Trade Payable | Hagar Restaurant Equip Service | 6200 NW 2nd St | Oklahoma City, OK 73127-6520 | | | |
| Affiliate | Hageman Parent Orgranization | Greater St Louis Area Council 312 | 6401 Hagemann Rd | Saint Louis, MO 63128 | | |
| Employees | Hagen Charles Wiese | Address Redacted | | | | |
| Affiliate | Hager Elementary School | Buckskin 617 | 1600 Blackburn Ave | Ashland, KY 41101 | | |
| Affiliate | Hagerman Fire Dept | Suffolk County Council Inc 404 | 510 Oakdale Ave | East Patchogue, NY 11772 | | |
| Affiliate | Hagerman Ward - Wendell Stake | Snake River Council 111 | P.O. Box 73 | Hagerman, ID 83332 | | |
| Trade Payable | Haggai Davis | Address Redacted | | | | |
| Affiliate | Haggerty School Advisory Council | The Spirit of Adventure 227 | 110 Cushing St | Cambridge, MA 02138 | | |
| Affiliate | Hague Fish & Game Club Inc | Twin Rivers Council 364 | 488 W Hague Rd | Hague, NY 12836 | | |
| Affiliate | Hahira Utd Methodist Church | South Georgia Council 098 | 208 N Church St | Hahira, GA 31632 | | |
| Affiliate | Hahira Utd Methodist Church Mens Grp | South Georgia Council 098 | P.O. Box 491 | 110 E Main St | Hahira, GA 31632 | |
| Trade Payable | Hahn Jennifer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hahn Shelene | Address Redacted | | | | |
| Affiliate | Hailey 1St Ward - Carey Stake | Snake River Council 111 | 417 Ash St | Hailey, ID 83333 | | |
| Affiliate | Hailey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 399 | Hailey, ID 83333 | | |
| Employees | Hailey L Hutchings | Address Redacted | | | | |
| Employees | Hailey N Becker | Address Redacted | | | | |
| Trade Payable | Haines Borough | Address Redacted | | | | |
| Affiliate | Haines City High School Jrrotc | Greater Tampa Bay Area 089 | 2800 Hornet Dr | Haines City, FL 33844 | | |
| Affiliate | Haines City Police Dept | Greater Tampa Bay Area 089 | 35400 Hwy 27 | Haines City, FL 33844 | | |
| Affiliate | Haines Falls Volunteer Fire Co | Rip Van Winkle Council 405 | P.O. Box 168 | Haines Falls, NY 12436 | | |
| Affiliate | Hainesport Fire Co | Garden State Council 690 | P.O. Box 245 | Hainesport, NJ 08036 | | |
| Trade Payable | Hairston Derrick K. | Address Redacted | | | | |
| Employees | Haisee Garcia | Address Redacted | | | | |
| Affiliate | Haisley School Parents | Southern Shores Fsc 783 | 825 Duncan St | Ann Arbor, MI 48103 | | |
| Trade Payable | Haitrieu Nguyen | Address Redacted | | | | |
| Trade Payable | Hajo Knuttel | Address Redacted | | | | |
| Trade Payable | Hajo Knuttel | Address Redacted | | | | |
| Trade Payable | Hajoca Corp | P.O. Box 601976 | Charlotte, NC 28260-1976 | | | |
| Affiliate | Hal Hopkins Wwii Memorial Inc | Great Alaska Council 610 | 5929 Camden Cir | Anchorage, AK 99504 | | |
| Trade Payable | Hal Leonard Corp | P.O. Box 13819 | Milwaukee, WI 53213 | | | |
| Employees | Hal Myers | Address Redacted | | | | |
| Trade Payable | Hal Yocum | Address Redacted | | | | |
| Trade Payable | Halbach, Connie | Address Redacted | | | | |
| Trade Payable | Hale Daniel S. | Address Redacted | | | | |
| Affiliate | Hale Junior High | Indian Nations Council 488 | 2177 S 67th E Ave | Tulsa, OK 74129 | | |
| Trade Payable | Hale Wood | Address Redacted | | | | |
| Trade Payable | Hale, Stanley K. | Address Redacted | | | | |
| Affiliate | Hales Chapel Baptist Church | Alabama-Florida Council 003 | 7548 S US Hwy 29 | Troy, AL 36081 | | |
| Affiliate | Hales Corners Elementary School P T O | Three Harbors Council 636 | 11319 W Godsell Ave | Hales Corners, WI 53130 | | |
| Trade Payable | Hales, Justin | Address Redacted | | | | |
| Affiliate | Halethorpe-Relay Utd Methodist Men | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227 | | |
| Employees | Haley F Turner | Address Redacted | | | | |
| Employees | Haley O Otto | Address Redacted | | | | |
| Employees | Haley S Saunders | Address Redacted | | | | |
| Affiliate | Haleyville First Utd Methodist Church | Black Warrior Council 006 | 2203 9th Ave | Haleyville, AL 35565 | | |
| Affiliate | Half Moon Bay Yacht Club | Pacific Skyline Council 031 | P.O. Box 52 | El Granada, CA 94018 | | |
| Trade Payable | Halfmoon Education Inc | P.O. Box 278 | Altoona, WI 54720 | | | |
| Affiliate | Halfmoon/ Waterford Fire Co | Twin Rivers Council 364 | 315 Middletown Rd | Waterford, NY 12188 | | |
| Affiliate | Halfway Mini-Storage LLC | Lincoln Heritage Council 205 | 506 N 9th St | Scottsville, KY 42164 | | |
| Affiliate | Halifax Community College | East Carolina Council 426 | | | | |
| Affiliate | Halifax Congregational Church | Mayflower Council 251 | 781 Plymouth St | Halifax, MA 02338 | | |
| Affiliate | Halifax Fire Dept | New Birth of Freedom 544 | 22 S River Rd | Halifax, PA 17032 | | |
| Affiliate | Halifax Lions Club | Mayflower Council 251 | P.O. Box 427 | Halifax, MA 02338 | | |
| Affiliate | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | 133 Mountain Rd | Halifax, VA 24558 | | |
| Affiliate | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 357 | Halifax, VA 24558 | | |
| Affiliate | Halifax Utd Methodist Church | New Birth of Freedom 544 | 104 Wind Hill Dr | Halifax, PA 17032 | | |
| Litigation | Hall & Monagle, LLC | Attn: Brad D. Hall | 320 Gold Ave Sw, Ste 1218 | Albuquerque, NM 87102 | | |
| Trade Payable | Hall Arbery & Gilligan LLP | 3340 Peachtree Rd NE, Ste 2570 | Atlanta, GA 30326 | | | |
| Trade Payable | Hall Bruce | Address Redacted | | | | |
| Affiliate | Hall Bryan Vfw Post 10132 | Gulf Stream Council 085 | P.O. Box 665 | Hobe Sound, FL 33475 | | |
| Affiliate | Hall County Fire Services | Northeast Georgia Council 101 | P.O. Box 907730 | Gainesville, GA 30501 | | |
| Trade Payable | Hall Environmental Analysis Lab, Inc | 4901 Hawkins NE, Ste D | Albuquerque, NM 87109-4372 | | | |
| Affiliate | Hall Foundation Of America | Connecticut Rivers Council, Bsa 066 | Jared Sparks Rd | Willington, CT 06279 | | |
| Litigation | Hall Law, P.A. | Attn: Mara Brust | 1010 W St Germain St, Ste 100 | St. Cloud, MN 56301 | | |
| Trade Payable | Hall Miles | Address Redacted | | | | |
| Affiliate | Hall Timberland | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303 | | |
| Affiliate | Hall Timberlands | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303 | | |
| Trade Payable | Hall, Becky | Address Redacted | | | | |
| Trade Payable | Hall, Michael | Address Redacted | | | | |
| Employees | Halley Walter | Address Redacted | | | | |
| Affiliate | Halliburton Charitable Foundation | Sam Houston Area Council 576 | 3000 N Sam Houston Pkwy E | Houston, TX 77032 | | |
| Trade Payable | Halliburton Sandra | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Hallie Miller Rutten | Address Redacted | | | | |
| Affiliate | Hallmark | Heart of America Council 307 | 25th & Mcgee Trfwy | Kansas City, MO 64141 | | |
| Trade Payable | Halls Arrow | 291 W Middle Turnpike | Manchester, CT 06040 | | | |
| Trade Payable | Halls Arrow, Inc Dba Halls Arrow Archery | 291 W Middle Turnpike | Manchester, CT 06040 | | | |
| Affiliate | Halls First Utd Methodist Church | West Tennessee Area Council 559 | 110 Gate 6 Rd | Halls, TN 38040 | | |
| Affiliate | Hallsville Ptsa | Great Rivers Council 653 | 411 Hwy 124 E | Hallsville, MO 65255 | | |
| Affiliate | Hallsville Utd Methodist Church | Great Rivers Council 653 | 11700 N Route B | Hallsville, MO 65255 | | |
| Trade Payable | Halni Inc | 2458 Madison St | Hollywood, FL 33020 | | | |
| Trade Payable | Halo | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | |
| Trade Payable | Halo Branded Solutions, Inc | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | |
| Affiliate | Halstad Fire Dept | Northern Lights Council 429 | P.O. Box 176 | 2530 145th St | Halstad, MN 56548 | |
| Affiliate | Halstead Lions Club | Quivira Council, Bsa 198 | 318 W St | Halstead, KS 67056 | | |
| Trade Payable | Halston Hoover | Address Redacted | | | | |
| Affiliate | Haltom City Police Dept | Longhorn Council 662 | 5110 Broadway Ave | Haltom City, TX 76117 | | |
| Employees | Halvern Johnson | Address Redacted | | | | |
| Affiliate | Halverson Community | Twin Valley Council Bsa 283 | 707 E 10th St | Albert Lea, MN 56007 | | |
| Affiliate | Ham Lake Lions Club | Northern Star Council 250 | 15710 Xylite St Ne | Ham Lake, MN 55304 | | |
| Affiliate | Ham Lake Sportsmans Club | Northern Star Council 250 | 2441 Constance Blvd Ne | Ham Lake, MN 55304 | | |
| Affiliate | Ham Lane Branch | Greater Yosemite Council 059 | 731 N Ham Ln | Lodi, CA 95242 | | |
| Trade Payable | Ham Radio Outlet, Inc | 10613 N 43rd Ave | Phoenix, AZ 85029 | | | |
| Affiliate | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 1682 | Honokaa, HI 96727 | | |
| Affiliate | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 181 | Paauilo, HI 96776 | | |
| Affiliate | Hambden Fire Dept | Lake Erie Council 440 | 9867 Old State Rd | Chardon, OH 44024 | | |
| Affiliate | Hamblen Park Presbyterian Church | Inland Nwest Council 611 | 4102 S Crestline St | Spokane, WA 99203 | | |
| Affiliate | Hamburg Fire Dept | Patriots Path Council 358 | 18 Wallkill Ave | Hamburg, NJ 07419 | | |
| Affiliate | Hamburg Firefighters Assoc | Southern Shores Fsc 783 | P.O. Box 149 | Lakeland, MI 48143 | | |
| Affiliate | Hamburg Township Police Dept | Southern Shores Fsc 783 | P.O. Box 157 | Hamburg, MI 48139 | | |
| Affiliate | Hamburg Utd Methodist Church | Greater Niagara Frontier Council 380 | 116 Union St | Hamburg, NY 14075 | | |
| Affiliate | Hamel Lions | Northern Star Council 250 | P.O. Box 301 | Hamel, MN 55340 | | |
| Trade Payable | Hamer Pellet Fuel Co | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Trade Payable | Hamill B Carey | Address Redacted | | | | |
| Affiliate | Hamill Metals | Indian Nations Council 488 | 2976 W 410 Rd | Adair, OK 74330 | | |
| Employees | Hamilton Butler | Address Redacted | | | | |
| Trade Payable | Hamilton College | Attn: Financial Aid | 198 College Hill Rd | Clinton, NY 13323 | | |
| Affiliate | Hamilton County Sheriffs Office | Dan Beard Council, Bsa 438 | 1000 Sycamore St, Ste 110 | Cincinnati, OH 45202 | | |
| Affiliate | Hamilton E Holmes Elementary | Atlanta Area Council 092 | 2301 Connally Dr | Atlanta, GA 30344 | | |
| Affiliate | Hamilton Elementary Comm Edcuation Cntr | Greater St Louis Area Council 312 | 5819 Wminster Pl | Saint Louis, MO 63112 | | |
| Affiliate | Hamilton Elementary PTO | Sam Houston Area Council 576 | 12050 Kluge Rd | Cypress, TX 77429 | | |
| Affiliate | Hamilton Elementary School | Central Florida Council 083 | 1501 E 8th St | Sanford, FL 32771 | | |
| Affiliate | Hamilton Emints Academy | Greater St Louis Area Council 312 | 5819 Wminster Pl | Saint Louis, MO 63112 | | |
| Trade Payable | Hamilton Exhibits, LLC | 9150 Easr 33rd St | Indianapolis, IN 46235-3605 | | | |
| Affiliate | Hamilton Fish & Game Club | Anthony Wayne Area 157 | 110 E Railroad | Hamilton, IN 46742 | | |
| Trade Payable | Hamilton Hardware Co, Inc | P.O. Box 299 | New Albany, MS 38652 | | | |
| Affiliate | Hamilton Lions Club | President Gerald R Ford 781 | 4620 132nd Ave | Hamilton, MI 49419 | | |
| Affiliate | Hamilton Lodge 120 F & Am | Leatherstocking 400 | P.O. Box 85 | Hamilton, NY 13346 | | |
| Affiliate | Hamilton Mill Presbyterian Church | Northeast Georgia Council 101 | 5152 Braselton Hwy | Hoschton, GA 30548 | | |
| Affiliate | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | 1450 Pine Rd | Dacula, GA 30019 | | |
| Affiliate | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 309 | Dacula, GA 30019 | | |
| Affiliate | Hamilton Optimist Youth Ranch | Dan Beard Council, Bsa 438 | 567 Beissinger Rd | Hamilton, OH 45013 | | |
| Affiliate | Hamilton Ruritan Club | New Birth of Freedom 544 | 1608 Richard Ave | Chambersburg, PA 17201 | | |
| Affiliate | Hamilton Stem Academy | Simon Kenton Council 441 | 2047 Hamilton Ave | Columbus, OH 43211 | | |
| Affiliate | Hamilton Utd Methodist Church | Monmouth Council, Bsa 347 | 858 Old Corlies Ave | Neptune, NJ 07753 | | |
| Affiliate | Hamilton Va Ruritan Club 543 | c/o Graham Overman | National Capital Area Council 082 | 12 Burke Cir | Hamilton, VA 20158 | |
| Trade Payable | Hamitlam Denise | Address Redacted | | | | |
| Affiliate | Hamler Volunteer Fire Dept | Black Swamp Area Council 449 | General Delivery | Hamler, OH 43524 | | |
| Employees | Hamlet Shirvani | Address Redacted | | | | |
| Affiliate | Hamline Chapel Utd Methodist Church | Hoosier Trails Council 145 145 | High and Vine St | Lawrenceburg, IN 47025 | | |
| Trade Payable | Hamline University | 1536 Hewitt Ave | Office of Financial Aid, Ms-C1915 | Saint Paul, MN 55104 | | |
| Affiliate | Hammer And Chisel Inc | Mayflower Council 251 | 32 Meeting House Path | Ashland, MA 01721 | | |
| Affiliate | Hammond Yacht Club | Pathway To Adventure 456 | 731 Casino Center Dr | Hammond, IN 46320 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hammondsport American Legion | Five Rivers Council, Inc 375 | Rr 54 | Hammondsport, NY 14840 | | |
| Affiliate | Hampden Kiwanis Club | Katahdin Area Council 216 | 462 Main Rd S | Hampden, ME 04444 | | |
| Trade Payable | Hampden Kiwanis Club | Katahdin Area Council 216 | P.O. Box 498 | Hampden, ME 04444 | | |
| Trade Payable | Hampshire House Company | 84 Beacon St | Boston, MA 02108 | | | |
| Affiliate | Hampshire Lions Club | Three Fires Council 127 | 281 S Ave | Hampshire, IL 60140 | | |
| Affiliate | Hampshire Lions Club & American Legion | Three Fires Council 127 | P.O. Box 74 | 269 Grove Ave | Hampshire, IL 60140 | |
| Affiliate | Hampstead Civic Club | Daniel Webster Council, Bsa 330 | P.O. Box 411 | Hampstead, NH 03841 | | |
| Affiliate | Hampstead Elementary School PTO | Baltimore Area Council 220 | 3737 Shiloh Rd | Hampstead, MD 21074 | | |
| Affiliate | Hampstead Hill Academy | Baltimore Area Council 220 | 500 S Linwood Ave | Baltimore, MD 21224 | | |
| Affiliate | Hampstead Post 167 The AL, Inc | Cape Fear Council 425 | P.O. Box 337 | Hampstead, Nc 28443 | | |
| Affiliate | Hampstead Utd Methodist Church | Cape Fear Council 425 | 15395 US Hwy 17 N | Hampstead, NC 28443 | | |
| Affiliate | Hampstead Utd Methodist Church | Cape Fear Council 425 | Highway 17 | Hampstead, NC 28443 | | |
| Affiliate | Hampton Bays Fire District | Suffolk County Council Inc 404 | 69 W Montauk Hwy | Hampton Bays, NY 11946 | | |
| Affiliate | Hampton Bays Utd Methodist Church | Suffolk County Council Inc 404 | 158 W Montauk Hwy | Hampton Bays, NY 11946 | | |
| Affiliate | Hampton Congregational Church | Connecticut Rivers Council, Bsa 066 | 263 Main St | Hampton, CT 06247 | | |
| Affiliate | Hampton County Fire Rescue | Coastal Carolina Council 550 | 703 2nd St W | Hampton, SC 29924 | | |
| Affiliate | Hampton Falls Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 3 Drinkwater Rd | Hampton Falls, NH 03844 | | |
| Trade Payable | Hampton Inn | 110 Harper Park Dr | Beckley, WV 25801 | | | |
| Trade Payable | Hampton Inn & Suites | 80001 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Hampton Inn & Suites - Riverplace | 171 Riverplace | Greenville, SC 29601 | | | |
| Trade Payable | Hampton Inn & Suites Folsom | 155 Plrville Rd | Folsom, CA 95630 | | | |
| Trade Payable | Hampton Inn Okeechobee | 1200 State Rd 70 E | Okeechobee, FL 34972 | | | |
| Trade Payable | Hampton Inn Summersville | 5400 Webster Rd | Summersville, WV 26651 | | | |
| Trade Payable | Hampton Inn Taos | 1515 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| Affiliate | Hampton Lakes Fire Co 1 | Garden State Council 690 | P.O. Box 2057 | Vincentown, NJ 08088 | | |
| Affiliate | Hampton Oaks Hoa | National Capital Area Council 082 | 80 Nampton Blvd | Stafford, VA 22554 | | |
| Affiliate | Hampton Police Div | Colonial Virginia Council 595 | 40 Lincoln St | Hampton, VA 23669 | | |
| Affiliate | Hampton Township Fire Dept | c/o P.O. Box 149, Route 206 | Patriots Path Council 358 | Newton, NJ 07860 | | |
| Affiliate | Hampton Utd Methodist Church | Flint River Council 095 | 10 W Main St | Hampton, GA 30228 | | |
| Trade Payable | Hampton Zobrist | Address Redacted | | | | |
| Trade Payable | Han Vu | Address Redacted | | | | |
| Affiliate | Hanahan Police Dept | Coastal Carolina Council 550 | 1255 Yeamans Hall Rd | Hanahan, SC 29406 | | |
| Affiliate | Hanawalt School PTA | Mid Iowa Council 177 | Kristi Kiefer | 225 56th St | Des Moines, IA 50312 | |
| Affiliate | Hanceville Police Dept | Greater Alabama Council 001 | 203 Bangor Ave Se | Hanceville, AL 35077 | | |
| Affiliate | Hancock Alumni Community Assoc | Greater St Louis Area Council 312 | 9101 S Broadway | Saint Louis, MO 63125 | | |
| Affiliate | Hancock Co Fire Assoc | Black Swamp Area Council 449 | P.O. Box 921 | Findlay, OH 45839 | | |
| Affiliate | Hancock Co Sheriff Dept | Crossroads of America 160 | 123 E Main St | Greenfield, IN 46140 | | |
| Trade Payable | Hancock J. Richard | Address Redacted | | | | |
| Affiliate | Hancock Lions Club | Bay-Lakes Council 635 | | | | |
| Affiliate | Hancock Lions Club | Northern Lights Council 429 | P.O. Box 144 | Hancock, MN 56244 | | |
| Affiliate | Hancock Regional Hospital | Crossroads of America 160 | 801 N State St | Greenfield, IN 46140 | | |
| Affiliate | Hancock Regional Hospital | Food Service Division | Crossroads Of America 160 | 801 N State St | Greenfield, In 46140 | |
| Affiliate | Hancock Rotary Club | Leatherstocking 400 | P.O. Box 535 | Hancock, NY 13783 | | |
| Affiliate | Hancock Rotary Club | Mason Dixon Council 221 | 189 E Main St | Hancock, MD 21750 | | |
| Affiliate | Hancock Rotary Club | Mason Dixon Council 221 | 4310 Wern Pike | Hancock, MD 21750 | | |
| Affiliate | Hancock Utd Church Of Christ | The Spirit of Adventure 227 | 1912 Massachusetts Ave | Lexington, MA 02421 | | |
| Affiliate | Hancock Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 883 | Hancock, NY 13783 | | |
| Trade Payable | Hand-Done-T-Shirts | 15 E Sheridan St | Ely, MN 55731 | | | |
| Affiliate | Handson Texarkana | Caddo Area Council 584 | 1915 Olive St | Texarkana, TX 75501 | | |
| Trade Payable | Handstands Plus Inc | dba Eye Catchers Signs | 88511 Overseas Hwy, Ste 3 | Tavernier, FL 33070 | | |
| Trade Payable | Handy Advertising | 6108 Village Oaks Dr, Ste C | Pensacola, FL 32504 | | | |
| Trade Payable | Handy Randin | Address Redacted | | | | |
| Affiliate | Hanford Fire Dept | Sequoia Council 027 | 350 W Grangeville Blvd | Hanford, CA 93230 | | |
| Trade Payable | Hang Ups Unlimited | 1904 14th St | Santa Monica, CA 90404 | | | |
| Trade Payable | Hanging Tough | P.O. Box 88346 | Houston, TX 77288 | | | |
| Trade Payable | Hank Smiley | Address Redacted | | | | |
| Trade Payable | Hank Swindle | Address Redacted | | | | |
| Trade Payable | Hank Taylor | Address Redacted | | | | |
| Affiliate | Hanmer School P T O | Connecticut Rivers Council, Bsa 066 | Francis St | Wethersfield, CT 06109 | | |
| Affiliate | Hanna City Methodist Church | W D Boyce 138 | 1007 N Eden Rd | P.O. Box 105 | Hanna City, IL 61536 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Hanna Elaine Edens | Address Redacted | | | | |
| Affiliate | Hanna Gibbons Elementary School | Lake Erie Council 440 | 1401 Larchmont Rd | Cleveland, OH 44110 | | |
| Employees | Hanna L Vranesevich | Address Redacted | | | | |
| Employees | Hanna Liao | Address Redacted | | | | |
| Affiliate | Hanna Lodge 61 | Sagamore Council 162 | 141 S Wabash St | P.O. Box 154 | Wabash, IN 46992 | |
| Employees | Hanna Rovinskas | Address Redacted | | | | |
| Affiliate | Hanna Woods School PTO | Greater St Louis Area Council 312 | 720 Hanna Rd | Manchester, MO 63021 | | |
| Trade Payable | Hanna, Holly | Address Redacted | | | | |
| Employees | Hannah A Stewart | Address Redacted | | | | |
| Trade Payable | Hannah C Larue | Address Redacted | | | | |
| Employees | Hannah Carter | Address Redacted | | | | |
| Employees | Hannah Cranford | Address Redacted | | | | |
| Employees | Hannah Danielle Harris | Address Redacted | | | | |
| Trade Payable | Hannah E Gray | Address Redacted | | | | |
| Employees | Hannah E Pio | Address Redacted | | | | |
| Employees | Hannah E Redford | Address Redacted | | | | |
| Employees | Hannah E Reussner | Address Redacted | | | | |
| Employees | Hannah Franklin | Address Redacted | | | | |
| Trade Payable | Hannah Gray | Address Redacted | | | | |
| Trade Payable | Hannah Harris | Address Redacted | | | | |
| Employees | Hannah Hobbs | Address Redacted | | | | |
| Employees | Hannah J Nunamaker | Address Redacted | | | | |
| Trade Payable | Hannah J Roberts | Address Redacted | | | | |
| Trade Payable | Hannah J Roberts | Address Redacted | | | | |
| Trade Payable | Hannah J Wolf | Address Redacted | | | | |
| Trade Payable | Hannah Kentish | Address Redacted | | | | |
| Employees | Hannah L White | Address Redacted | | | | |
| Trade Payable | Hannah L Whitehurst | Address Redacted | | | | |
| Employees | Hannah M Stritzinger | Address Redacted | | | | |
| Employees | Hannah R Seeley | Address Redacted | | | | |
| Trade Payable | Hannah Stewart | Address Redacted | | | | |
| Insurance | Hannah Strintzinger | Address Redacted | | | | |
| Insurance | Hannah Stritzinger | Address Redacted | | | | |
| Trade Payable | Hannah Tran | Address Redacted | | | | |
| Trade Payable | Hannah Wheaton | Address Redacted | | | | |
| Insurance | Hannah White | Address Redacted | | | | |
| Trade Payable | Hannecke Display Systems Inc | 210 Grove St | Franklin, MA 02035 | | | |
| Trade Payable | Hannecke Display Systems, Inc | 91 Fulton St, Unit 3 | Boonton, NJ 07005 | | | |
| Employees | Hannelore Koziol | Address Redacted | | | | |
| Affiliate | Hannibal AL Post Prior Stock  1552 | Longhouse Council 373 | 226 Rochester St | Hannibal, Ny 13074 | | |
| Affiliate | Hannibal Fire Co | Longhouse Council 373 | 155 Oseso St | Hanibal, NY 13074 | | |
| Employees | Hannibol Sullivan | Address Redacted | | | | |
| Affiliate | Hanover American Legion Post 764 | Simon Kenton Council 441 | 1989 W High St | Newark, OH 43055 | | |
| Contract Counter Party | Hanover Insurance Co | Mail Station S456 | 440 Lincoln St | Worchester, MA 01653 | | |
| Affiliate | Hanover Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 871 | Hanover, NH 03755 | | |
| Affiliate | Hanover Middle School | Mayflower Council 251 | 45 Whiting St | Hanover, MA 02339 | | |
| Affiliate | Hanover Park Lions Club | Pathway To Adventure 456 | 1551 Maplewood Ave | Hanover Park, IL 60133 | | |
| Affiliate | Hanover Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 276 | Hanover, IN 47243 | | |
| Trade Payable | Hanover Sheriffs Office | Barry Bland Post 606 | 8340 Glendale Ln | Mechanicsville, VA 23116 | | |
| Affiliate | Hanover Township Fire Dept | Southern Shores Fsc 783 | 129 W Allen St | Hanover, MI 49241 | | |
| Affiliate | Hanover Township Fire District | Northeastern Pennsylvania Council 501 | 299 1st St | Hanover Township, PA 18706 | | |
| Affiliate | Hanoverton Christian Church | Buckeye Council 436 | 10251 Plymouth St | Hanoverton, OH 44423 | | |
| Affiliate | Hanrahan Elementary | Greater St Louis Area Council 312 | 8430 Lucas and Hunt Rd | Saint Louis, MO 63136 | | |
| Trade Payable | Hans Chocolatier | 9118 Cochran Heights Dr | Dallas, TX 75220 | | | |
| Affiliate | Hans Christian Anderson Elementary | Central Florida Council 083 | 3011 S Fiske Blvd | Rockledge, FL 32955 | | |
| Trade Payable | Hans Myers | Address Redacted | | | | |
| Trade Payable | Hansen & Co | 4155 E Jewell Ave, Ste 1016 | Denver, CO 80222 | | | |
| Affiliate | Hansen Dam Riding School | Verdugo Hills Council 058 | 11127 Orcas Ave | Sylmar, CA 91342 | | |
| Affiliate | Hansen Motor Co | Trapper Trails 589 | 1175 S Commerce Way | Brigham City, UT 84302 | | |
| Affiliate | Hansen Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | |
| Trade Payable | Hansen Wheel & Wagon | 40979 245th St | Letcher, SD 57359 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hansen, Deann | Address Redacted | | | | |
| Trade Payable | Hanson | P.O. Box 842481 | Dallas, TX 75284-2481 | | | |
| Trade Payable | Hanson / Renaissance Ct | Reporters & Video | 400 Renaissance Center, Ste 2160 | Detroit, MI 48243 | | |
| Affiliate | Hanson Cole American Legion Post 391 | Laurel Highlands Council 527 | P.O. Box 517 | Fredericktown, PA 15333 | | |
| Affiliate | Hanson Congregational Church | Mayflower Council 251 | 639 High St | Hanson, MA 02341 | | |
| Trade Payable | Hanson Lee | Address Redacted | | | | |
| Employees | Haonge Lee | Address Redacted | | | | |
| Trade Payable | Hapa Unlimited | 19031 Blackhawk St | Northridge, CA 91326 | | | |
| Trade Payable | Happ Controls Inc | Box 88696 | Milwaukee, WI 53288-0696 | | | |
| Trade Payable | Happy Hour Pools Inc | P.O. Box 104 | Islamorada, FL 33036 | | | |
| Affiliate | Happy Valley Parent Teacher Assoc | Cascade Pacific Council 492 | 13865 SE King Rd | Happy Valley, OR 97086 | | |
| Contract Counter Party | Happylander Ltd | 33A Whitestile Rd | Brentford | Middlesex, TW8 9NR | United Kingdom | |
| Trade Payable | Happylander Ltd | 33 A Whitestile Rd | Brentford Middlesex, Tw8 9Nr | United Kingdom | | |
| Trade Payable | Harald Riehm | Address Redacted | | | | |
| Affiliate | Harare International School | Transatlantic Council, Bsa 802 | 66 Pendennis Rd | Harare, | Zimbabwe | |
| Employees | Harashall Hardin | Address Redacted | | | | |
| Trade Payable | Harbert Us Real Estate Fund Vi LP | 2100 3rd Ave N, Ste 600 | Birmingham, AL 35203 | | | |
| Trade Payable | Harbert Us Real Estate Fund Vi LP | dba Hmc Solana LLC | 721 Emerson Rd, Ste 600 | St Louis, MO 63141 | | |
| Trade Payable | Harbert, Roxanne | Address Redacted | | | | |
| Trade Payable | Harbin,Michelle Leigh | Address Redacted | | | | |
| Affiliate | Harbins Elementary PTA | Northeast Georgia Council 101 | 3550 New Hope Rd | Dacula, GA 30019 | | |
| Affiliate | Harbison Canyon Lions Club | San Diego Imperial Council 049 | 326 Harbison Canyon Rd | El Cajon, CA 92019 | | |
| Affiliate | Harbor Bay Realty | Alameda Council Bsa 022 | 885 Island Dr, Ste 200 | Alameda, CA 94502 | | |
| Affiliate | Harbor Beach Lions Club | Water and Woods Council 782 | 221 Stoneybrook Dr | Harbor Beach, MI 48441 | | |
| Affiliate | Harbor Church Of Block Island | Narragansett 546 | P.O. Box D2 | Block Island, RI 02807 | | |
| Affiliate | Harbor City Elementary School | Central Florida Council 083 | 1377 Sarno Rd | Melbourne, FL 32935 | | |
| Affiliate | Harbor Day School | Orange County Council 039 | 3443 Pacific View Dr | Corona Del Mar, CA 92625 | | |
| Trade Payable | Harbor Freight Tools Usa, Inc | P.O. Box 748076 | Los Angeles, CA 90074-8076 | | | |
| Affiliate | Harbor Fuel Oil Corp | Cape Cod and Islands Cncl 224 | 10 Airport Rd | Nantucket, MA 02554 | | |
| Affiliate | Harbor Island Yacht Club | Middle Tennessee Council 560 | 200 Harbor Dr | Old Hickory, TN 37138 | | |
| Affiliate | Harbor Springs Kiwanis Club | President Gerald R Ford 781 | 7515 S Lake Shore Dr | Harbor Springs, MI 49740 | | |
| Affiliate | Harbor Springs Methodist Church | President Gerald R Ford 781 | 343 E Main St | Harbor Springs, MI 49740 | | |
| Trade Payable | Harbor View Hotel & Resort | Attn: A Zullo Dir Mktg | 131 Water St P.O. Box 7 | Edgartown, MA 02539 | | |
| Affiliate | Harborside Academy | Three Harbors Council 636 | 913 57th St | Kenosha, WI 53140 | | |
| Affiliate | Harborview Presbyterian Church | Coastal Carolina Council 550 | 900 Harbor View Rd | Charleston, SC 29412 | | |
| Trade Payable | Hard Rock Climbing Services | P.O. Box 398 | Fayetteville, WV 25840 | | | |
| Trade Payable | Hard-Circle Inc | 18 Mohawk Rd E 603 | Ham, On L9A 2G6 | Canada | | |
| Affiliate | Harder Odonnel Post 734 The AL | Iroquois Trail Council 376 | 83 Market St | American Legion Harder Odonnell Post No 734 | Attica, Ny 14011 | |
| Affiliate | Hardin Valley Church Of Christ | Great Smoky Mountain Council 557 | 11515 Hardin Valley Rd | Knoxville, TN 37932 | | |
| Affiliate | Harding Academy | Middle Tennessee Council 560 | 170 Windsor Dr | Nashville, TN 37205 | | |
| Affiliate | Harding High School | Grand Lodge Of Masons | 11501 Masonic Home Dr | Minneapolis, Mn 55437 | | |
| Trade Payable | Harding University | Attn: Penny Bohannan | P.O. Box 10770 | Searcy, AR 72149 | | |
| Trade Payable | Hardman Kelly | Address Redacted | | | | |
| Affiliate | Hardy Elementary PTO | Cherokee Area Council 556 | 2100 Glass St | Chattanooga, TN 37406 | | |
| Affiliate | Hardy Memorial Methodist Church | Caddo Area Council 584 | 6203 N Kings Hwy | Texarkana, TX 75503 | | |
| Affiliate | Hardy Memorial Utd Methodist Church | Caddo Area Council 584 | 2903 N King Hwy | Texarkana, TX 75503 | | |
| Trade Payable | Hardy,Rebecca | Address Redacted | | | | |
| Trade Payable | Harford County Public Library | 1221-A Brass Mill Rd | Adminstrative and Support Services | Belcamp, MD 21017 | | |
| Affiliate | Harford County Sheriff'S Dept | Baltimore Area Council 220 | 45 S Main St | Bel Air, MD 21014 | | |
| Trade Payable | Hargrave Military Academy | 200 Military Dr | Chatham, VA 24531 | | | |
| Affiliate | Hargrave Military Academy | Blue Ridge Mtns Council 599 | 200 Military Dr | Chatham, VA 24531 | | |
| Employees | Harlan Hoult | Address Redacted | | | | |
| Employees | Harlan Pierce | Address Redacted | | | | |
| Contract Counter Party | Harland Technology Services | 2020 S 156th Cir | Omaha, NE 88130 | | | |
| Trade Payable | Harland Technology Services | Box 93038 | Chicago, IL 60673-3038 | | | |
| Affiliate | Harlandale Utd Methodist Church | Alamo Area Council 583 | 6025 S Flores St | San Antonio, TX 78214 | | |
| Affiliate | Harlean Berry Beal Elementary - Gifw | Longhorn Council 662 | 5615 Forest Hill Dr | Forest Hill, TX 76119 | | |
| Affiliate | Harlem Boys And Girls Club Ps 133 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031 | | |
| Affiliate | Harlem Boys And Girls Club Ps92 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031 | | |
| Affiliate | Harlem High School | Georgia-Carolina 093 | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Harlem Hospital | Greater New York Councils, Bsa 640 | 506 Malcolm X Blvd | New York, NY 10037 | | |
| Affiliate | Harlem Park Recreation Center | Baltimore Area Council 220 | 700 N Calhoun St | Baltimore, MD 21217 | | |
| Affiliate | Harlem Reformed Church | President Gerald R Ford 781 | 6854 144th Ave | Holland, MI 49424 | | |
| Affiliate | Harlem Utd Methodist Church | Blackhawk Area 660 | 8401 N Alpine Rd | Machesney Park, IL 61115 | | |
| Employees | Harley Burger Sr | Address Redacted | | | | |
| Trade Payable | Harley Schwadron | Address Redacted | | | | |
| Affiliate | Harleysville Lions Club | Cradle of Liberty Council 525 | 107 Kulp Rd | Harleysville, PA 19438 | | |
| Affiliate | Harleysville Lions Club | Cradle of Liberty Council 525 | 43 Highview Dr | E. Timothy Clemmer | Telford, PA 18969 | |
| Affiliate | Harleysville Lions Club | Cradle of Liberty Council 525 | P.O. Box 222 | Harleysville, PA 19438 | | |
| Trade Payable | Harlin Printing Services Inc | 11-05 44th Dr | Long Island City, NY 11101 | | | |
| Affiliate | Harlingen Border Patrol | Rio Grande Council 775 | 3902 S Expressway 77 | Harlingen, TX 78552 | | |
| Affiliate | Harlingen Housing Authority | Rio Grande Council 775 | 3221 N 25th St | Harlingen, TX 78550 | | |
| Affiliate | Harlingen Police Dept | Rio Grande Council 775 | 1018 Fair Park Blvd | Harlingen, TX 78550 | | |
| Affiliate | Harlingen South Ptsa | Rio Grande Council 775 | 1701 Dixieland Rd | Harlingen, TX 78552 | | |
| Affiliate | Harlowton Kiwanis | Montana Council 315 | P.O. Box 705 | Harlowton, MT 59036 | | |
| Trade Payable | Harman Harkema | Address Redacted | | | | |
| Trade Payable | Harman Harkema | 444 Brickell Ave, Ste 51 273 | Miami, FL 33131 | | | |
| Trade Payable | Harman, Mark | Address Redacted | | | | |
| Affiliate | Harmon Street Baptist Church | Piedmont Council 420 | 398 Harmon St | Forest City, NC 28043 | | |
| Trade Payable | Harmony Byam | Address Redacted | | | | |
| Affiliate | Harmony Christian Church | Last Frontier Council 480 | 7100 S Choctaw Rd | Choctaw, OK 73020 | | |
| Affiliate | Harmony Creek Church | Miami Valley Council, Bsa 444 | 5280 Bigger Rd | Kettering, OH 45440 | | |
| Affiliate | Harmony Elementary School | Northeast Georgia Council 101 | 3946 S Bogan Rd | Buford, GA 30519 | | |
| Affiliate | Harmony Elementary School PTA | Heart of America Council 307 | 14140 Grant St | Overland Park, KS 66221 | | |
| Affiliate | Harmony Freewill Baptist Church | Arbuckle Area Council 468 | 224 SE County Rd | Ada, OK 74820 | | |
| Affiliate | Harmony Grove Methodist Church | Northeast Georgia Council 101 | Friendship Class | Harmony Grove Rd | Lilburn, GA 30245 | |
| Affiliate | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | 50 Harmony Grove Rd | Lilburn, GA 30047 | | |
| Affiliate | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | Harmony Grove Ch. Rd | Friendship Class | Lilburn, GA 30047 | |
| Affiliate | Harmony Historical Society | Allegheny Highlands Council 382 | P.O. Box 127 | Ashville, NY 14710 | | |
| Affiliate | Harmony Presbyterian Church | Longs Peak Council 062 | 400 Boardwalk Dr | Fort Collins, CO 80525 | | |
| Affiliate | Harmony School Of Excellence | Alamo Area Council 583 | 2015 SW Loop 410 | San Antonio, TX 78227 | | |
| Affiliate | Harmony School Parent Teachers | Monmouth Council, Bsa 347 | Harmony School Pto | Murphy Rd | Port Monmouth, NJ 07758 | |
| Affiliate | Harmony Science Academy | Circle Ten Council 571 | 8080 President George Bush Tpke | Dallas, TX 75252 | | |
| Affiliate | Harmony Sd 175 PTO | Greater St Louis Area Council 312 | 7401 Wchester Dr | Emge School | Belleville, IL 62223 | |
| Affiliate | Harmony Utd Methodist Church | Buckskin 617 | 3800 Riverside Dr | Huntington, WV 25705 | | |
| Affiliate | Harmony Utd Methodist Church | National Capital Area Council 082 | 380 E Colonial Hwy | Hamilton, VA 20158 | | |
| Affiliate | Harmony Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 1510 | Falling Waters, WV 25419 | | |
| Affiliate | Harms School | Great Lakes Fsc 272 | 5716 Michigan Ave | Detroit, MI 48210 | | |
| Trade Payable | Harms, Julia | Address Redacted | | | | |
| Affiliate | Harned Fowler Post 6471 | Green Mountain 592 | 280 Depot St | Manchester Center, VT 05255 | | |
| Affiliate | Harney Point Vfw Post  8463 | Southwest Florida Council 088 | 4709 SE 11th Pl | Cape Coral, FL 33904 | | |
| Employees | Harold Alford Jr | Address Redacted | | | | |
| Affiliate | Harold B Davis Baptist Church | Cradle of Liberty Council 525 | 4500 N 10th St | Philadelphia, PA 19140 | | |
| Employees | Harold Booth Jr | Address Redacted | | | | |
| Employees | Harold Bramson | Address Redacted | | | | |
| Trade Payable | Harold C Young | Address Redacted | | | | |
| Trade Payable | Harold Davis Jr | Address Redacted | | | | |
| Employees | Harold Donnelly Jr | Address Redacted | | | | |
| Employees | Harold Dudley | Address Redacted | | | | |
| Trade Payable | Harold Goldberg | Address Redacted | | | | |
| Trade Payable | Harold Hanslmair Jr | Address Redacted | | | | |
| Trade Payable | Harold Hernandez | Address Redacted | | | | |
| Employees | Harold Hernandez Nieves | Address Redacted | | | | |
| Employees | Harold Jackson Jr | Address Redacted | | | | |
| Affiliate | Harold Johns American Legion Post 62 | Gulf Stream Council 085 | 2000 SE Fischer St | Stuart, FL 34997 | | |
| Employees | Harold Kane | Address Redacted | | | | |
| Trade Payable | Harold Keller Jr | Address Redacted | | | | |
| Employees | Harold Kenney | Address Redacted | | | | |
| Trade Payable | Harold Mangham | Address Redacted | | | | |
| Trade Payable | Harold Mccullough | Address Redacted | | | | |
| Employees | Harold Miller | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Harold Murray Jr | Address Redacted | | | | |
| Employees | Harold Muse Keller Jr | Address Redacted | | | | |
| Employees | Harold Nash | Address Redacted | | | | |
| Employees | Harold Pinkham | Address Redacted | | | | |
| Employees | Harold Robinson | Address Redacted | | | | |
| Employees | Harold Sikes | Address Redacted | | | | |
| Trade Payable | Harold Sims | Address Redacted | | | | |
| Employees | Harold Spanier | Address Redacted | | | | |
| Trade Payable | Harold T Griffin Inc | 7491 Pacific Cir | Mississauga, On L5T 2A4 | Canada | | |
| Employees | Harold Tate Jr | Address Redacted | | | | |
| Trade Payable | Harold Teller | Address Redacted | | | | |
| Employees | Harold Teller | Address Redacted | | | | |
| Trade Payable | Harold V Tate Iii | Address Redacted | | | | |
| Employees | Harold Van Duyn | Address Redacted | | | | |
| Employees | Harold W White | Address Redacted | | | | |
| Employees | Harold Washam Jr | Address Redacted | | | | |
| Employees | Harold Watson | Address Redacted | | | | |
| Employees | Harold Witherspoon | Address Redacted | | | | |
| Employees | Harold Woodward Jr | Address Redacted | | | | |
| Employees | Harold Young | Address Redacted | | | | |
| Trade Payable | Haroldine Godfrey | Address Redacted | | | | |
| Trade Payable | Harolds Arctic Sales Inc | 6734 Hwy 169 | Tower, MN 55790 | | | |
| Contracts/Agreements | Harper & Pearson Co, PC | One Riverway, Ste 1000 | Houston, TX 77056-1973 | | | |
| Contracts/Agreements | Harper & Pearson Co, PC | One Riverway, Ste 1900 | Houston, TX 77056-1973 | | | |
| Trade Payable | Harper And Pearson | 1 Riverway, Ste 1900 | Houston, TX 77056 | | | |
| Trade Payable | Harper And Pearson | P.O. Box 679064 | Dallas, TX 75267-9064 | | | |
| Affiliate | Harper Chapel Methodist Men | Great Rivers Council 653 | 5567 Osage Beach Pkwy | Osage Beach, MO 65065 | | |
| Affiliate | Harper Evangelical Free Church | Chief Seattle Council 609 | 10384 SE Sedgwick Rd | Port Orchard, WA 98366 | | |
| Trade Payable | Harper House | 1945 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Affiliate | Harper PTO | Capitol Area Council 564 | P.O. Box 68 | Harper, TX 78631 | | |
| Affiliate | Harper S Choice Community Assoc | Baltimore Area Council 220 | 5440 Old Tucker Row | Columbia, MD 21044 | | |
| Affiliate | Harper Volunteer Fire Dept | Capitol Area Council 564 | P.O. Box 306 | Harper, TX 78631 | | |
| Affiliate | Harpers Ferry Middle School | Shenandoah Area Council 598 | 1710 W Washington St | Harpers Ferry, WV 25425 | | |
| Trade Payable | Harper'S Magazine | P.O. Box 7704 | Red Oak, IA 51591-4704 | | | |
| Affiliate | Harpeth Presbyterian Church | Middle Tennessee Council 560 | 3077 Hillsboro Rd | Brentwood, TN 37027 | | |
| Affiliate | Harrah Utd Methodist Church | Last Frontier Council 480 | 2224 Harrison Ave | Harrah, OK 73045 | | |
| Trade Payable | Harrahs Las Vegas | Attn: Jericho Rea | P.O. Box 17010 | Las Vegas, NV 89114-7010 | | |
| Trade Payable | Harrah'S Resort Southern California | P.O. Box 96118 | Las Vegas, NV 89193 | | | |
| Trade Payable | Harrell Budd Elementary | 2121 S Marsalis Ave | Dallas, TX 75216 | | | |
| Affiliate | Harrell Budd Elementary PTA | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216 | | |
| Affiliate | Harrell Budd Elementaryschool | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216 | | |
| Affiliate | Harrell Budd PTA | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216 | | |
| Trade Payable | Harrell, Scott | Address Redacted | | | | |
| Employees | Harriet Andersen | Address Redacted | | | | |
| Trade Payable | Harriet Freiberger | Address Redacted | | | | |
| Employees | Harriet Hanson | Address Redacted | | | | |
| Employees | Harriet Rivers | Address Redacted | | | | |
| Employees | Harriett Hull | Address Redacted | | | | |
| Affiliate | Harriman Fire And Rescue | Great Smoky Mountain Council 557 | 501 Walden Ave | Harriman, TN 37748 | | |
| Affiliate | Harrington Elementary PTO | Southern Shores Fsc 783 | 100 S Clark St | Albion, MI 49224 | | |
| Affiliate | Harris & Co | Water and Woods Council 782 | 6815 Main St | P.O. Box 38 | Cass City, MI 48726 | |
| Taxing Authorities | Harris Cnty Sheriff Office Alarm Detail | 1200 Baker St | Houston, Tx 77002 | | | |
| Mta - Taxing Authorities | Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Affiliate | Harris County Emergency Corps | Sam Houston Area Council 576 | 2800 Aldine Bender Rd | Houston, TX 77032 | | |
| Trade Payable | Harris County Sherrifs Office | 238 Tomball Pkwy | Tomball, TX 77375 | | | |
| Trade Payable | Harris County Treasurer | Harris County Alarm Detail | 9418 Jensen Dr, Ste A | Houston, TX 77093-6821 | | |
| Affiliate | Harris Hill Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8630 Main St | Williamsville, NY 14221 | | |
| Trade Payable | Harris Interactive | 23993 Network Pl | Chicago, IL 60673-1239 | | | |
| Affiliate | Harris J R El | Sam Houston Area Council 576 | 801 Broadway St | Houston, TX 77012 | | |
| Affiliate | Harris R P El | Sam Houston Area Council 576 | 1262 Mae Dr | Houston, TX 77015 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Harris Tire Co | P.O. Box 888 | Troy, AL 36081 | | | |
| Affiliate | Harris Township Lions Club | Juniata Valley Council 497 | P.O. Box 438 | Boalsburg, PA 16827 | | |
| Affiliate | Harris Training Center | Piedmont Council 420 | 2560 Brookford Blvd | Hickory, NC 28602 | | |
| Affiliate | Harris Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 8058 | Greenwood, SC 29649 | | |
| Trade Payable | Harris, Patsy D. | Address Redacted | | | | |
| Affiliate | Harrisburg Fraternal Order Of Police | Greater St Louis Area Council 312 | P.O. Box 152 | Harrisburg, Il 62946 | | |
| Affiliate | Harrisburg Kiwanis Youth Foundation | New Birth of Freedom 544 | 435 Independence Ave, Ste C | Mechanicsburg, PA 17055 | | |
| Affiliate | Harrisburg Presbyterian Church | Central N Carolina Council 416 | 4815 Hwy 49 S | Harrisburg, NC 28075 | | |
| Affiliate | Harrisburg Presbyterian Church | Central N Carolina Council 416 | P.O. Box 310 | 4815 Hwy 49 S | Harrisburg, NC 28075 | |
| Affiliate | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | 4560 Hwy 49 S | Harrisburg, NC 28075 | | |
| Affiliate | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 222 | Harrisburg, NC 28075 | | |
| Affiliate | Harrisburg Utd Methodist Church | Sioux Council 733 | 204 Grand Ave | Harrisburg, SD 57032 | | |
| Employees | Harrison A Londeen | Address Redacted | | | | |
| Affiliate | Harrison Bell Post American Legion 122 | Last Frontier Council 480 | P.O. Box 675 | Wewoka, OK 74884 | | |
| Trade Payable | Harrison Bhanoo | Address Redacted | | | | |
| Trade Payable | Harrison Brown | Address Redacted | | | | |
| Employees | Harrison C Evans | Address Redacted | | | | |
| Trade Payable | Harrison Cannon | Address Redacted | | | | |
| Affiliate | Harrison County Sheriffs Dept | Pine Burr Area Council 304 | 10451 Larkin Smith Dr | Gulfport, MS 39503 | | |
| Trade Payable | Harrison Dean Fry | Address Redacted | | | | |
| Trade Payable | Harrison Deford | Address Redacted | | | | |
| Affiliate | Harrison Emergency Medical Services | Westchester Putnam 388 | 2 Pleasant Ridge Rd | Harrison, NY 10528 | | |
| Trade Payable | Harrison Estepp | Address Redacted | | | | |
| Trade Payable | Harrison Evans | Address Redacted | | | | |
| Employees | Harrison G Deford | Address Redacted | | | | |
| Trade Payable | Harrison G Pope Jr Md | Address Redacted | | | | |
| Trade Payable | Harrison Garner | Address Redacted | | | | |
| Affiliate | Harrison Hill Elem Pfo After Sch | Crossroads Of America 160 | 7510 E 53Rd St | Indianapolis, In 46226 | | |
| Employees | Harrison J Parker | Address Redacted | | | | |
| Trade Payable | Harrison Jr R W | Address Redacted | | | | |
| Affiliate | Harrison Kiwanis Youth Foundation | New Birth of Freedom 544 | 1227 Berryhill St | Harrisburg, PA 17104 | | |
| Affiliate | Harrison Lee American Legion Post 283 | Iroquois Trail Council 376 | P.O. Box 214 | Livonia, NY 14487 | | |
| Trade Payable | Harrison Lingren | Address Redacted | | | | |
| Trade Payable | Harrison Madnick | Address Redacted | | | | |
| Trade Payable | Harrison Moore | Address Redacted | | | | |
| Affiliate | Harrison Moose Lodge 2235 | Water and Woods Council 782 | 5185 N Clare Ave | Harrison, MI 48625 | | |
| Trade Payable | Harrison Nicholas | Address Redacted | | | | |
| Trade Payable | Harrison Nobles | Address Redacted | | | | |
| Employees | Harrison Oehler | Address Redacted | | | | |
| Trade Payable | Harrison Ostrenga | Address Redacted | | | | |
| Affiliate | Harrison Parkway PTO | Crossroads of America 160 | 14135 Harrison Pkwy | Fishers, IN 46038 | | |
| Affiliate | Harrison PTO | Anthony Wayne Area 157 | 1300 Husky Trl | Warsaw, IN 46582 | | |
| Employees | Harrison R Decker | Address Redacted | | | | |
| Trade Payable | Harrison Ray | Address Redacted | | | | |
| Affiliate | Harrison School PTA | Mid-America Council 326 | 5404 Hamilton St | Omaha, NE 68132 | | |
| Trade Payable | Harrison Sherlock | Address Redacted | | | | |
| Trade Payable | Harrison Skidmore | Address Redacted | | | | |
| Affiliate | Harrison Sportsman Club | Water and Woods Council 782 | 3704 N Harrison Ave | Harrison, MI 48625 | | |
| Trade Payable | Harrison Tamayo | Address Redacted | | | | |
| Trade Payable | Harrison Tsui | Address Redacted | | | | |
| Affiliate | Harrison Utd Methodist Church | Cherokee Area Council 556 | 5621 Hwy 58 | Harrison, TN 37341 | | |
| Affiliate | Harrison Utd Methodist Church | Mecklenburg County Council 415 | 15008 Lancaster Hwy | Pineville, NC 28134 | | |
| Affiliate | Harrison Volunteer Fire Dept | Westchester Putnam 388 | 206 Harrison Ave | Harrison, NY 10528 | | |
| Employees | Harrison W Neville | Address Redacted | | | | |
| Affiliate | Harrison Ward - Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, ID 83301 | | |
| Trade Payable | Harrison Wass | Address Redacted | | | | |
| Affiliate | Harrisonburg 2Nd Ward Ch Jesus Christ | Of Latter-Day Saints | Stonewall Jackson Council 763 | 210 S Ave | Harrisonburg, Va 22801 | |
| Affiliate | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | 501 S Main St | Harrisonburg, VA 22801 | | |
| Affiliate | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | P.O. Box 281 | Harrisonburg, VA 22803 | | |
| Affiliate | Harrisonburg Police Dept | Stonewall Jackson Council 763 | 101 N Main St | Harrisonburg, VA 22802 | | |
| Affiliate | Harrisonville Police Dept | Heart of America Council 307 | 208 E Pearl St | Harrisonville, MO 64701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Harrisonville Utd Methodist Church | Heart of America Council 307 | 2600 E Mechanic St | Harrisonville, MO 64701 | | |
| Trade Payable | Harriss & Covington Hosiery Mills Inc | P.O. Box 1909 | High Point, NC 27261 | | | |
| Affiliate | Harrisville Congregal Christian Ch | Crossroads Of America 160 | 4900 E S St | Union City, In 47390 | | |
| Affiliate | Harrisville Utd Methodist Church | Moraine Trails Council 500 | P.O. Box 424 | 309 S Main St | Harrisville, PA 16038 | |
| Affiliate | Harrod Fire Dept | Black Swamp Area Council 449 | 123 S Walnut St | Harrod, OH 45850 | | |
| Trade Payable | Harry A Morrison | Address Redacted | | | | |
| Trade Payable | Harry A Morrison | Address Redacted | | | | |
| Litigation | Harry B. O'Donnell Iv | Attn: Harry B. O'Donnell Iv | Watterson W Office Building | 1941 Bishop Lane | Louisville, KY 40218 | |
| Trade Payable | Harry Betz | Address Redacted | | | | |
| Trade Payable | Harry Bitler And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 92709 | | |
| Trade Payable | Harry Bubeck | Address Redacted | | | | |
| Employees | Harry Bynum | Address Redacted | | | | |
| Employees | Harry Charles Dobbins | Address Redacted | | | | |
| Trade Payable | Harry Chow | Address Redacted | | | | |
| Affiliate | Harry D Zeigler Post 6319 | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225 | | |
| Trade Payable | Harry Davidson | Address Redacted | | | | |
| Trade Payable | Harry Dereus | Address Redacted | | | | |
| Affiliate | Harry E Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451 | | |
| Trade Payable | Harry Fasching | Address Redacted | | | | |
| Employees | Harry Forrest | Address Redacted | | | | |
| Trade Payable | Harry H Wingate Jr | Address Redacted | | | | |
| Trade Payable | Harry Kamenos | Address Redacted | | | | |
| Affiliate | Harry Kizirian Elementary School PTA | Narragansett 546 | 60 Camden Ave | Providence, RI 02908 | | |
| Affiliate | Harry L Cooper Vfw Post 160 | Baltimore Area Council 220 | 2597 Dorsey Rd | Glen Burnie, MD 21061 | | |
| Trade Payable | Harry Lammy | Address Redacted | | | | |
| Employees | Harry Lane Iii | Address Redacted | | | | |
| Employees | Harry Lester Oakes | Address Redacted | | | | |
| Trade Payable | Harry Littell | Address Redacted | | | | |
| Trade Payable | Harry M Boggs | Address Redacted | | | | |
| Employees | Harry Madison | Address Redacted | | | | |
| Employees | Harry Merrill | Address Redacted | | | | |
| Trade Payable | Harry Oakes | Address Redacted | | | | |
| Employees | Harry Olson | Address Redacted | | | | |
| Trade Payable | Harry P Noble | Address Redacted | | | | |
| Employees | Harry Pokorny | Address Redacted | | | | |
| Trade Payable | Harry Pokorny | Address Redacted | | | | |
| Trade Payable | Harry Pokorny | Address Redacted | | | | |
| Affiliate | Harry S Truman Lodge 1727 | Far E Council 803 | 169-3 Noyang-Ri, Paengseong-Eup | Pyeongtaek, Gyeonggi-Do | Korea, Republic Of | |
| Affiliate | Harry S Truman Parent Teacher Assoc | Cascade Pacific Council 492 | 4505 NE 42nd Ave | Vancouver, WA 98661 | | |
| Trade Payable | Harry Sanders | Address Redacted | | | | |
| Employees | Harry Satterfield Jr | Address Redacted | | | | |
| Employees | Harry Smith | Address Redacted | | | | |
| Trade Payable | Harry Smith Hardware | dba Smiths True Value Hardware | 300 E Laurel Ave | Eunice, LA 70535 | | |
| Affiliate | Harry Spence School Ptu | Gateway Area 624 | 2150 Bennett St | La Crosse, WI 54601 | | |
| Trade Payable | Harry Tunnell | Address Redacted | | | | |
| Affiliate | Harry Whiting Brown House | Dan Beard Council, Bsa 438 | 34 Village Sq | Glendale, OH 45246 | | |
| Employees | Harry Whitner Iii | Address Redacted | | | | |
| Contract Counter Party | Harry Wimbrough | 3137 Dashiell Rd, | Falls Church, VA 22042 | | | |
| Employees | Harsha Karanth | Address Redacted | | | | |
| Trade Payable | Hart Howerton Partners Ltd | 10 E 40th St | New York, NY 10016 | | | |
| Affiliate | Hart Vfw | President Gerald R Ford 781 | 802 S State St | Hart, MI 49420 | | |
| Trade Payable | Hart, Cathy L. | Address Redacted | | | | |
| Affiliate | Harter Elementary PTO | Buckeye Council 436 | 317 Raff Rd Nw | Canton, OH 44708 | | |
| Trade Payable | Harter Secrest & Emery, LLP | 1600 Bausch & Lomb Pl | Rochester, NY 14604-2711 | | | |
| Affiliate | Hartford Civic Club | Alabama-Florida Council 003 | P.O. Box 353 | Hartford, AL 36344 | | |
| Affiliate | Hartford Council Of Churches | Twin Rivers Council 364 | P.O. Box 114 | Hartford, NY 12838 | | |
| Affiliate | Hartford Fire Dept | Connecticut Rivers Council, Bsa 066 | 253 High St | Hartford, CT 06103 | | |
| Affiliate | Hartford Memorial Baptist Church | Great Lakes Fsc 272 | 18700 James Couzens Fwy | Detroit, MI 48235 | | |
| Affiliate | Hartford Optimist Club | Great Trail 433 | 7034 State Route 609 | Burghill, OH 44404 | | |
| Affiliate | Hartford Parks And Recreation Dept | Bay-Lakes Council 635 | 125 N Rural St | Hartford, WI 53027 | | |
| Affiliate | Hartford Police Dept | Bay-Lakes Council 635 | 110 N Johnson St | Hartford, WI 53027 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hartford Utd Methodist Church | Southern Shores Fsc 783 | 425 E Main St | Hartford, MI 49057 | | |
| Affiliate | Hartland Fire Fighters Assoc | c/o Hartland Fire Hall | Southern Shores Fsc 783 | 3205 Hartland Rd | Hartland, MI 48353 | |
| Affiliate | Hartland Volunteer Fire Auxiliary | Green Mountain 592 | 341 US Rt 12 | Hartland, VT 05048 | | |
| Affiliate | Hartley Elementary School Clc - Lincoln | Cornhusker Council 324 | 730 N 33rd St | Lincoln, NE 68503 | | |
| Affiliate | Hartley Lions Club | Mid-America Council 326 | 51 S 1st Ave W | Hartley, IA 51346 | | |
| Affiliate | Hartley M Robey Post 151American Legion | Voyageurs Area 286 | 330 Minnesota St | Sandstone, MN 55072 | | |
| Affiliate | Hartman Elementary Clc | Mid-America Council 326 | 5530 N 66th St | Omaha, NE 68104 | | |
| Affiliate | Hartman Park | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218 | | |
| Affiliate | Hartman Park Community Center | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218 | | |
| Affiliate | Hartsfield Parent-Teacher Assoc | Sam Houston Area Council 576 | 5001 Perry St | Houston, TX 77021 | | |
| Trade Payable | Hartsook Companies Inc | P.O. Box 26147 | Shawnee Mission, KS 66225 | | | |
| Affiliate | Hartwell Rotary Club | Northeast Georgia Council 101 | P.O. Box 362 | Hartwell, GA 30643 | | |
| Affiliate | Hartwell Utd Methodist Church | Dan Beard Council, Bsa 438 | 140 Pkwy Ave | Cincinnati, OH 45216 | | |
| Affiliate | Hartwood Presbyterian Church | National Capital Area Council 082 | 50 Hartwood Church Rd | Fredericksburg, VA 22406 | | |
| Trade Payable | Harty, Linda M. | Address Redacted | | | | |
| Trade Payable | Hartzel Brian | Address Redacted | | | | |
| Affiliate | Harundale Presbyterian Church | Baltimore Area Council 220 | 1020 Eway | Glen Burnie, MD 21060 | | |
| Trade Payable | Harvard Business Review | P.O. Box 62180 | Tampa, FL 33663-1803 | | | |
| Trade Payable | Harvard Business School | Financial Office | Soldiers Field | Boston, MA 02163 | | |
| Trade Payable | Harvard Business School Publishing | 300 N Beacon St | Watertown, MA 02472-2750 | | | |
| Trade Payable | Harvard Business School Publishing Corp | dba Harvard Bus Publishing, Harvard Bus Review | 20 Guest St, Ste 700 | Brighton, MA 02135 | | |
| Trade Payable | Harvard Club Of New York City | 27 W 44th St | New York, NY 10036 | | | |
| Trade Payable | Harvard Div Of Continuing Education | Attn: Linda Cross | 51 Brattle St | Cambridge, MA 02138 | | |
| Trade Payable | Harvard Management Update | Subscriber Services Ctr | P.O. Box 2088 | Danbury, CT 06813-2088 | | |
| Trade Payable | Harvard University | Attn: Student Receivables Office | 953 Holyoke Center | 1350 Massachusetts Ave | Cambridge, MA 02138 | |
| Trade Payable | Harvard University | c/o Student Financial Service | 51 Brattle St | Cambridge, MA 02138 | | |
| Affiliate | Harvard-Boy Scouts Inc | Heart of New England Council 230 | P.O. Box 346 | Harvard, MA 01451 | | |
| Affiliate | Harvard-Firefighters Assoc | Heart of New England Council 230 | 13 Ayer Rd | Harvard, MA 01451 | | |
| Affiliate | Harvard-Sportsmens Club | Heart of New England Council 230 | 250 Littleton County Rd | Harvard, MA 01451 | | |
| Affiliate | Harvest Baptist Church | Indian Nations Council 488 | 24733 S Hwy 66 | Claremore, OK 74019 | | |
| Affiliate | Harvest Church Of The Nazarene | Quapaw Area Council 018 | 194 Old Military Rd | Conway, AR 72034 | | |
| Affiliate | Harvest Fellowship Church, Inc | North Florida Council 087 | 5444 US 129 S | Jasper, FL 32052 | | |
| Affiliate | Harvest Field Community Church | Attn: Rev. Terry Cary | Southwest Florida Council 088 | 7710 121st Ave E | Parrish, FL 34219 | |
| Affiliate | Harvest Foods | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216 | | |
| Affiliate | Harvest Foods 4 | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216 | | |
| Trade Payable | Harvest Headquarters | 124 Hart Ave | Raton, NM 87740 | | | |
| Affiliate | Harvest Lane Alliance Church | Erie Shores Council 460 | 5132 Harvest Ln | Toledo, OH 43623 | | |
| Trade Payable | Harvest Research Group LLC | 3900 Rose Hill Ave, Ste 402A | Cincinnati, OH 45229 | | | |
| Affiliate | Harvest Ridge Elementary PTO | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | St Charles, Mo 63303 | Saint Charles, MO 63303 | |
| Affiliate | Harvest Ridge School PTO | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303 | | |
| Affiliate | Harvest Utd Methodist Church | Longhorn Council 662 | 6036 Locke Ave | Fort Worth, TX 76116 | | |
| Affiliate | Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459 | | |
| Affiliate | Harvest Utd Methodist Church | Southwest Florida Council 088 | 14305 Covenant Way | Lakewood Ranch, FL 34202 | | |
| Affiliate | Harvester Christian Church | Greater St Louis Area Council 312 | 2950 Kings Xing | Saint Peters, MO 63303 | | |
| Affiliate | Harvester Utd Methodist | Greater Tampa Bay Area 089 | 2432 Collier Pkwy | Land O Lakes, FL 34639 | | |
| Trade Payable | Harvey A Dove | Address Redacted | | | | |
| Affiliate | Harvey Browne Memorial Presbyterian Ch | Lincoln Heritage Council 205 | 311 Browns Ln | Louisville, Ky 40207 | | |
| Affiliate | Harvey C Noone American Legion Post 954 | Seneca Waterways 397 | 6444 Buffalo Rd | Churchville, NY 14428 | | |
| Trade Payable | Harvey Carroll | Address Redacted | | | | |
| Affiliate | Harvey Drive Church Of Christ | Rio Grande Council 775 | 508 W Harvey St | Mcallen, TX 78501 | | |
| Trade Payable | Harvey Electric | P.O. Box 1326 | Key Largo, FL 33037 | | | |
| Trade Payable | Harvey Hoopes | Address Redacted | | | | |
| Employees | Harvey Hunter | Address Redacted | | | | |
| Employees | Harvey Kelley Jr | Address Redacted | | | | |
| Affiliate | Harvey Kiwanis Club | c/o Mark Knudtson | Northern Lights Council 429 | 2954 25th St Ne | Harvey, ND 58341 | |
| Affiliate | Harvey Oaks Home Owner'S Assoc | Mid-America Council 326 | 14906 Brookside Cir | Omaha, NE 68144 | | |
| Affiliate | Harvey Oaks School Homeowners Assoc | Mid-America Council 326 | 14866 Harvey Oaks Ave | Omaha, NE 68144 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Harvey R Burchett | Address Redacted | | | | |
| Employees | Harvey Raper | Address Redacted | | | | |
| Affiliate | Harvey Ruel Post 1164 | Rainbow Council 702 | 4216 E 5000N Rd | Bourbonnais, IL 60914 | | |
| Employees | Harvey Thompson | Address Redacted | | | | |
| Employees | Harvey W Hoopes Iv | Address Redacted | | | | |
| Trade Payable | Harvey, Doris | Address Redacted | | | | |
| Trade Payable | Harvey,Shelly | Address Redacted | | | | |
| Trade Payable | Harveys Office Products | 6650 Highland Rd M59, Ste 303 | Waterford, MI 48327 | | | |
| Affiliate | Harveyville Utd Methodist Church | Jayhawk Area Council 197 | 371 Wabaunsee | Harveyville, KS 66431 | | |
| Trade Payable | Harville, Barbara | Address Redacted | | | | |
| Affiliate | Harwich Fire Assoc | Cape Cod and Islands Cncl 224 | 175 Sisson Rd | Harwich, MA 02645 | | |
| Affiliate | Harwich Police Assoc | Cape Cod and Islands Cncl 224 | Sisson Rd | Harwich, MA 02645 | | |
| Affiliate | Harwood American Legion | Northern Lights Council 429 | Lowell Matthys | P.O. Box 37 | Harwood, ND 58042 | |
| Trade Payable | Harwood Lloyd, LLC | 130 Main St | Hackensack, NJ 07601 | | | |
| Trade Payable | Harwood Schaffer | Address Redacted | | | | |
| Affiliate | Haskell School Parent Teachers Org | Blackhawk Area 660 | 515 Maple St | Rockford, IL 61103 | | |
| Affiliate | Hasler-Kamp Post 215 American Legion | Hudson Valley Council 374 | P.O. Box 515 | Pawling, NY 12564 | | |
| Affiliate | Haslett Commty | Church | United Church Of Christ | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, Mi 48840 |
| Affiliate | Haslett Community Church | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840 | | |
| Trade Payable | Hasselbring-Clark Co | P.O. Box 25006 | Lansing, MI 48909 | | | |
| Affiliate | Hassler Elementary School PTO | Sam Houston Area Council 576 | 9325 Lochlea Ridge Dr | Spring, TX 77379 | | |
| Trade Payable | Hastings College | Financial Aid | 710 N Turner Ave | Hastings, NE 68901 | | |
| Affiliate | Hastings Fire Dept | Westchester Putnam 388 | 50 Main St | Hastings-On Hudson, NY 10706 | | |
| Affiliate | Hastings Group Of Concerned Citizens | North Florida Council 087 | 4750 Florida 206 | Elkton, FL 32033 | | |
| Affiliate | Hastings Lions Club | Northern Star Council 250 | 2224 Wview Dr | Hastings, MN 55033 | | |
| Trade Payable | Hastings Police | Lilly Murr Post 9567 | 150 3rd St E | Hastings, MN 55033-1210 | | |
| Affiliate | Hastings Ward LDS Church | Overland Trails 322 | 1725 Crane Ave | Hastings, NE 68901 | | |
| Trade Payable | Hastings, Mitzi | Address Redacted | | | | |
| Affiliate | Hat Trick Theatre Productions Inc | Greater Tampa Bay Area 089 | 17540 Willow Pond Dr | Lutz, FL 33549 | | |
| Affiliate | Hatboro Baptist Church | Cradle of Liberty Council 525 | 32 N York Rd | Hatboro, PA 19040 | | |
| Affiliate | Hatboro Community Methodist Church | Cradle of Liberty Council 525 | 730 Preston Ln | Hatboro, PA 19040 | | |
| Affiliate | Hatboro Rotary Club | Cradle of Liberty Council 525 | P.O. Box 435 | Hatboro, PA 19040 | | |
| Trade Payable | Hatch Mott Macdonald LLC | W510344 P.O. Box 7777 | Philadelphia, PA 19175-0344 | | | |
| Trade Payable | Hatch Tamra | Address Redacted | | | | |
| Trade Payable | Hatchling Productions | P.O. Box 301 | Clunes, Nsw 2480 | Australia | | |
| Affiliate | Hatfield Police Assoc | Western Massachusetts Council 234 | 59 Main St | Hatfield, MA 01038 | | |
| Affiliate | Hatfield Post  933 The American Legion | Cradle of Liberty Council 525 | P.O. Box 125 | Hatfield, PA 19440 | | |
| Affiliate | Hathaway Fire Dept | Calcasieu Area Council 209 | 5396 Pine Island Hwy | Jennings, LA 70546 | | |
| Employees | Hattie Hayward | Address Redacted | | | | |
| Affiliate | Hattie Larlham Foundation | Great Trail 433 | 9772 Diagonal Rd | Mantua, OH 44255 | | |
| Employees | Hattie Robertson | Address Redacted | | | | |
| Affiliate | Hattiesburg High Jrotc | Pine Burr Area Council 304 | 301 Hutchinson Ave | Hattiesburg, MS 39401 | | |
| Trade Payable | Hau Yee Wong | Address Redacted | | | | |
| Trade Payable | Hauber, Inc | 128 Mangrove Ln | Tavernier, FL 33070 | | | |
| Affiliate | Haude Elementary School PTO | Sam Houston Area Council 576 | 3311 Louetta Rd | Spring, TX 77388 | | |
| Affiliate | Haught Chapel Utd Methodist Men | Mountaineer Area 615 | P.O. Box 403 | Fairview, WV 26570 | | |
| Trade Payable | Hauling Reorganization LLC Glens Towing | dba Lewis Terminal Garage | P.O. Box 1661 | Oak Hill, WV 25901 | | |
| Affiliate | Hauppauge Fire Dept | Suffolk County Council Inc 404 | 855 Wheeler Rd | Hauppauge, NY 11788 | | |
| Affiliate | Haus Of Hammers And Thrones | Long Beach Area Council 032 | 4248 3/4 Maxson Rd | El Monte, CA 91732 | | |
| Trade Payable | Hausch O. Michael | Address Redacted | | | | |
| Trade Payable | Hauser Architects Inc | 3780 E 15th St, Ste 201 | Loveland, CO 80538 | | | |
| Trade Payable | Haute On The Hill By Ridgwells Inc | dba Capital Host and Haute Catering | P.O. Box 77896 | Washington, DC 20013 | | |
| Affiliate | Havana Commty | Developement Corporation | Suwannee River Area Council 664 | 264 Carver Ave | Havana, Fl 32333 | |
| Affiliate | Havana'S 1st Utd Methodist Ch Mens Club | W D Boyce 138 | 101 S Broadway St | Havana, Il 62644 | | |
| Affiliate | Haven Lutheran Church | Mason Dixon Council 221 | 1035 Haven Rd | Hagerstown, MD 21742 | | |
| Trade Payable | Havenstein'S, Inc | 547 Main St | Tell City, IN 47856 | | | |
| Affiliate | Havenwood Presbyterian Church | Baltimore Area Council 220 | 100 E Ridgely Rd | Lutherville, MD 21093 | | |
| Trade Payable | Haverford College | Financial Aid Office | 370 Lancaster Ave | Haverford, PA 19041 | | |
| Affiliate | Havern School | Denver Area Council 061 | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Havre De Grace Police Dept | Baltimore Area Council 220 | 715 Pennington Ave | Havre De Grace, MD 21078 | | |
| Affiliate | Havre De Grace Utd Methodist Church | Baltimore Area Council 220 | 101 S Union Ave | Havre De Grace, MD 21078 | | |
| Insurance | Havyn Boike | Address Redacted | | | | |
| Trade Payable | Hawaii Attorney General | 201 Merchant St, Ste 1805 | Honolulu, HI 96813 | | | |
| Affiliate | Hawaii Kai Lions Club | Aloha Council, Bsa 104 | P.O. Box 25163 | Honolulu, HI 96825 | | |
| Affiliate | Hawaii Kai Lions Club | c/o Mr. William Modglin, Jr | Aloha Council, Bsa 104 | 6217 Milolii Pl, Apt 101 | Honolulu, HI 96825 | |
| Affiliate | Hawaii Youth Maritime Programs, Inc | Aloha Council, Bsa 104 | 1774 Puu Kaa St | Kapaa, HI 96746 | | |
| Affiliate | Hawaii Youth Maritime Programs, Inc | Guam | Aloha Council, Bsa 104 | 1774 Puu Kaa St | Kapaa, Hi 96746 | |
| Affiliate | Hawaiian Airlines Inc | Aloha Council, Bsa 104 | 3375 Koapaka St | Honolulu, HI 96819 | | |
| Affiliate | Hawfields Presbyterian Church | Old N State Council 070 | 2115 Nc 119 S | Mebane, NC 27302 | | |
| Affiliate | Hawk Mountain | 5027 Pottsville Pike | Reading, PA 19605-1284 | | | |
| Trade Payable | Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9713 | | | |
| Affiliate | Hawk Mountain Council Bsa | Hawk Mountain Council 528 | 5027 Pottsville Pike | Reading, PA 19605 | | |
| Trade Payable | Hawk Mtn Cncl C/O Walter Schneider | Address Redacted | | | | |
| Trade Payable | Hawk Publications | P.O. Box 182 | Angel Fire, NM 87710 | | | |
| Affiliate | Hawker Utd Church Of Christ | Tecumseh 439 | 1617 N Longview St | Beavercreek, OH 45432 | | |
| Trade Payable | Hawkeye Alarm & Signal Co | P.O. Box 2431 | Waterloo, IA 50704 | | | |
| Affiliate | Hawkeye Area | 660 32nd Ave, Sw | Cedar Rapids, IA 52404-3910 | | | |
| Trade Payable | Hawkeye Area Cncl No 172 | 660 32nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | |
| Trade Payable | Hawkins Commercial Appliance | 3000 S Wyandot St | Englewood, CO 80110 | | | |
| Affiliate | Hawkins Methodist Church | Andrew Jackson Council 303 | 317 Goodrum Rd | Vicksburg, MS 39180 | | |
| Trade Payable | Hawkins Sharon | Address Redacted | | | | |
| Affiliate | Hawkins United Methodist Church | Andrew Jackson Council 303 | | | | |
| Affiliate | Hawks Rise Elementary School PTO | Suwannee River Area Council 664 | 205 Meadow Ridge Dr | Tallahassee, FL 32312 | | |
| Affiliate | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 254 | Hawley, MN 56549 | | |
| Affiliate | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 981 | Hawley, MN 56549 | | |
| Affiliate | Hawley Memorial Presbyterian Church | Mason Dixon Council 221 | P.O. Box 582 | 14753 Charmian Rd | Blue Ridge Summit, PA 17214 | |
| Trade Payable | Hawley Troxell Ennis & Hawley LLP | 877 N Main St, Ste 1000 | Boise, ID 83701-1617 | | | |
| Trade Payable | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | Boise, ID 83701-1617 | | | |
| Affiliate | Hawleyton Utd Methodist Church | Baden-Powell Council 368 | 901 Hawleyton Rd | Binghamton, NY 13903 | | |
| Affiliate | Haworth Fire Co | Northern New Jersey Council, Bsa 333 | 75 Hardenburgh Ave | Haworth, NJ 07641 | | |
| Affiliate | Hawthorn PTO | Greater St Louis Area Council 312 | 50 Spencer Trail Ct | Saint Peters, MO 63376 | | |
| Affiliate | Hawthorne Parent Teacher Assoc | Three Fires Council 127 | 145 W Arthur St | Elmhurst, IL 60126 | | |
| Affiliate | Hawthorne Police Dept | Greater Los Angeles Area 033 | 12501 Hawthorne Blvd | Hawthorne, CA 90250 | | |
| Affiliate | Hawthorne Post 112-American Legion | Westchester Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532 | | |
| Affiliate | Hawthorne PTA | Great Rivers Council 653 | 1250 W Curtis St | Mexico, MO 65265 | | |
| Affiliate | Hawthorne School PTO | Potawatomi Area Council 651 | 1111 Maitland Dr | Waukesha, WI 53188 | | |
| Affiliate | Haxtun American Legion Post 137 | Longs Peak Council 062 | 129 N Colorado | Haxtun, CO 80731 | | |
| Trade Payable | Hay Group, Inc | P.O. Box 828352 | Philadelphia, PA 19182-8352 | | | |
| Trade Payable | Hay House | P.O. Box 5100 | Carlsbad, CA 92018-5100 | | | |
| Trade Payable | Haydan Stone | Address Redacted | | | | |
| Trade Payable | Hayden Ball | Address Redacted | | | | |
| Affiliate | Hayden Catholic High School | Jayhawk Area Council 197 | 401 SW Gage Blvd | Topeka, KS 66606 | | |
| Trade Payable | Hayden Hall | Address Redacted | | | | |
| Affiliate | Hayden Lake Eagles Foe 4080 | Inland Nwest Council 611 | P.O. Box 1319 | Hayden, ID 83835 | | |
| Affiliate | Hayden Lions Club | Greater Alabama Council 001 | P.O. Box 241 | Hayden, AL 35079 | | |
| Employees | Hayden M Brandt | Address Redacted | | | | |
| Trade Payable | Hayden Martois | Address Redacted | | | | |
| Affiliate | Hayden Utd Methodist Church | Greater Alabama Council 001 | 277 3rd St | Hayden, AL 35079 | | |
| Trade Payable | Hayden, John | Address Redacted | | | | |
| Affiliate | Hayes Barton Baptist Church | Occoneechee 421 | 1800 Glenwood Ave | Raleigh, NC 27608 | | |
| Affiliate | Hayes Catholic School Home School Assc | Illowa Council 133 | 2407 Cedar St | Muscatine, IA 52761 | | |
| Affiliate | Hayes Elementary School PTA | Great Lakes Fsc 272 | 30600 Louise St | Westland, MI 48185 | | |
| Employees | Hayes Looney | Address Redacted | | | | |
| Trade Payable | Hayes Mark | Address Redacted | | | | |
| Affiliate | Hayes Memorial Utd Methodist Church | Erie Shores Council 460 | 1441 Fangboner Rd | Fremont, OH 43420 | | |
| Trade Payable | Hayes, Amy | Address Redacted | | | | |
| Trade Payable | Hayes, Rebecca | Address Redacted | | | | |
| Affiliate | Hayesville Men - Boys Club Inc | c/o Byron Meadows | Cascade Pacific Council 492 | 4758 Lisa St Ne | Salem, OR 97305 | |
| Affiliate | Hayfield Citizens Assoc | c/o Susan King | National Capital Area Council 082 | 7621 Hayfield Rd | Alexandria, VA 22315 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hayfield Citizens Assoc Inc | National Capital Area Council 082 | 7821 Welch Ct | Alexandria, VA 22315 | | |
| Affiliate | Haygood Memorial Utd Methodist Church | Atlanta Area Council 092 | 1015 E Rock Springs Rd Ne | Atlanta, GA 30306 | | |
| Affiliate | Haygood Utd Methodist Church | Tidewater Council 596 | 4713 Haygood Rd | Virginia Beach, VA 23455 | | |
| Employees | Haylee Hughes | Address Redacted | | | | |
| Trade Payable | Hayley Cordaro | Address Redacted | | | | |
| Employees | Hayley D Kilmer | Address Redacted | | | | |
| Trade Payable | Hayley Daloia | Address Redacted | | | | |
| Trade Payable | Hayley Janelle | Address Redacted | | | | |
| Employees | Hayley R Cordaro | Address Redacted | | | | |
| Employees | Haylie S Goetz | Address Redacted | | | | |
| Affiliate | Haymarket Masonic Lodge No 313 | National Capital Area Council 082 | 6713 Jefferson St | Haymarket, VA 20169 | | |
| Trade Payable | Haymarket Worldwide Inc | 16842 Von Karman Ave, Ste 125 | Irvine, CA 92606 | | | |
| Affiliate | Haymount Utd Methodist Church | Occoneechee 421 | 1700 Fort Bragg Rd | Fayetteville, NC 28303 | | |
| Trade Payable | Hayneedle Inc | 9394 W Dodge Rd, Ste 300 | Omaha, NE 68114-3319 | | | |
| Trade Payable | Haynes & Boone LLP | P.O. Box 841399 | Dallas, TX 75284-1399 | | | |
| Affiliate | Hays County Constable PCt 1 | Capitol Area Council 564 | 712 Stage Coach Trail | San Marcos, TX 78666 | | |
| Affiliate | Hays County Sheriffs Office | Capitol Area Council 564 | 1307 Uhland Rd | San Marcos, TX 78666 | | |
| Affiliate | Hays Lions Club | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601 | | |
| Affiliate | Hays Lions Club & 1St Utd Meth Church | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601 | | |
| Employees | Hays W Woods | Address Redacted | | | | |
| Trade Payable | Hays, Michael | Address Redacted | | | | |
| Affiliate | Haysi Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 610 | Haysi, VA 24256 | | |
| Affiliate | Haysville Utd Methodist Church | Quivira Council, Bsa 198 | 601 E Grand Ave | Haysville, KS 67060 | | |
| Affiliate | Hayward Lions Club | Chippewa Valley Council 637 | 13754W Sjostrom Cir | Hayward, WI 54843 | | |
| Affiliate | Hayward Police Dept | San Francisco Bay Area Council 028 | 300 W Winton Ave | Hayward, CA 94544 | | |
| Affiliate | Hayward Vets AL Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | Hayward, Ca 94542 | | |
| Affiliate | Hazel Avenue PTA | Northern New Jersey Council, Bsa 333 | 45 Hazel Ave | West Orange, NJ 07052 | | |
| Affiliate | Hazel Dell Elementary School PTO | Crossroads of America 160 | 3025 Wfield Rd | Noblesville, IN 46062 | | |
| Employees | Hazel Gann | Address Redacted | | | | |
| Affiliate | Hazel Green Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 10 | 14131 US Hwy 231 | Hazel Green, AL 35750 | |
| Trade Payable | Hazel M Eastman | Address Redacted | | | | |
| Employees | Hazel Mcelroy | Address Redacted | | | | |
| Employees | Hazel Moore | Address Redacted | | | | |
| Affiliate | Hazel Park Recreation Dept | Great Lakes Fsc 272 | 620 W Woodward Heights Blvd | Hazel Park, MI 48030 | | |
| Employees | Hazel Standeven | Address Redacted | | | | |
| Affiliate | Hazeldale School Ptc | Cascade Pacific Council 492 | 20080 SW Farmington Rd | Aloha, OR 97007 | | |
| Affiliate | Hazelton Heights Fire Co 4 | Northern New Jersey Council, Bsa 333 | P.O. Box 723 | Troop 3 Bsa | Ridgefield Park, NJ 07660 | |
| Affiliate | Hazelton Ward - Paul Stake | Snake River Council 111 | 531 Middleton Ave | Hazelton, ID 83335 | | |
| Affiliate | Hazelwood Christian Church | Crossroads of America 160 | 9947 S County Rd 0 | Clayton, IN 46118 | | |
| Affiliate | Hazelwood East Middle School | Greater St Louis Area Council 312 | 11300 Dunn Rd | Saint Louis, MO 63138 | | |
| Affiliate | Hazelwood Police Dept | Greater St Louis Area Council 312 | 415 Elm Grove Ln | Hazelwood, MO 63042 | | |
| Affiliate | Hazen Lions Club | c/o Doug Rothe | Northern Lights Council 429 | 508 4th Ave Nw | Hazen, ND 58545 | |
| Affiliate | Hazlehurst Group Of Concerned Citizens | Coastal Georgia Council 099 | 189 E Jarman St | Hazlehurst, GA 31539 | | |
| Affiliate | Hazlet Fire Co No 1 | Monmouth Council, Bsa 347 | Holmdel Rd | Hazlet, NJ 07730 | | |
| Affiliate | Hazlet First Aid & Rescue Squad | Monmouth Council, Bsa 347 | 19 Maple Dr | Hazlet, NJ 07730 | | |
| Trade Payable | Hazlett James | Address Redacted | | | | |
| Trade Payable | Hazmatpac Inc | P.O. Box 41027 | Houston, TX 77241-1027 | | | |
| Affiliate | Hb Police And Fire Depts | Orange County Council 039 | 18381 Gothard St | H B Search & Rescue | Huntington Beach, CA 92648 | |
| Affiliate | Hcso Explorer Program Post 41 | Sam Houston Area Council 576 | 6831 Cypresswood Dr | Spring, TX 77379 | | |
| Affiliate | Hcso Explorer Program Post 42 | Sam Houston Area Council 576 | 7900 Will Clayton Pkwy | Humble, TX 77338 | | |
| Affiliate | Hcso Explorer Program Post 43 | Sam Houston Area Council 576 | 14350 Wallisville Rd | Houston, TX 77049 | | |
| Affiliate | Hcso Explorer Program Post 44 | Sam Houston Area Council 576 | 16715 Clay Rd | Houston, TX 77084 | | |
| Trade Payable | Hd Communications | 2180 5th Ave | Ronkonkoma, NY 11779 | | | |
| Affiliate | Hd Student Healthcare Internship Pipline | California Inland Empire Council 045 | 12555 Navajo Rd | Apple Valley, CA 92308 | | |
| Trade Payable | Hd Supply Facilities Maintenance | P.O. Box 509058 | San Diego, CA 92150-9058 | | | |
| Trade Payable | Hd Supply Facilities Maintenance Ltd | 3781 Bur Wood Dr | Waukegan, IL 60085 | | | |
| Trade Payable | Hd Supply Facilities Maintenance Ltd | dba Usabluebook | P.O. Box 9004 | Gurnee, IL 60031-9004 | | |
| Trade Payable | Hd Supply Plumbing / Hvac Ltd | P.O. Box 601976 | Charlotte, NC 28260-1976 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hd Supply Waterworks Ltd | 3100 Cumberland Blvd Se, Ste 1700 | Atlanta, GA 30339 | | | |
| Trade Payable | Hd Supply Waterworks Ltd | P.O. Box 28330 | St Louis, MO 63146 | | | |
| Trade Payable | Hd Supply Waterworks Ltd | P.O. Box 91036 | Chicago, IL 60693-1036 | | | |
| Affiliate | Hdr, Inc | Mid-America Council 326 | 1917 S 67th St | Omaha, NE 68106 | | |
| Trade Payable | Head In The Clouds Productions | 125 S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Head Rush Technologies LLC | 1835 38th St, Ste C | Boulder, CO 80301 | | | |
| Affiliate | Headland Utd Methodist Church | Alabama-Florida Council 003 | 103 W King St | Headland, AL 36345 | | |
| Trade Payable | Headliners Club Inc | P.O. Box 97 | Austin, TX 78767 | | | |
| Affiliate | Headquarters 224 Sust. Brigade | W.L.A.C.C. 051 | 2200 Redondo Ave | Long Beach, CA 90822 | | |
| Trade Payable | HeadsetsCom | One Daniel Burnham Ct 400C | San Francisco, CA 94109 | | | |
| Trade Payable | Headstrong Services LLC | Fairfax Office | 4035 Ridge Top Rd, Ste 300 | Fairfax, VA 22030 | | |
| Trade Payable | Headsweats, Inc | 11711 Lebanon Rd | Cincinnati, OH 45241 | | | |
| Affiliate | Healdsburg Fire Dept | Redwood Empire Council 041 | 601 Healdsburg Ave | Healdsburg, CA 95448 | | |
| Trade Payable | Health | P.O. Box 62120 | Tampa, FL 33663-1203 | | | |
| Trade Payable | Health Care Logistics | 450 Town St | Circleville, OH 43113 | | | |
| Trade Payable | Health Care Service Corp | Blue Cross Blue Shield of Tx | 300 E Randolph St | Chicago, IL 60601 | | |
| Trade Payable | Health Front PC | P.O. Box 844449 | Dallas, TX 75284-4449 | | | |
| Trade Payable | Health Management Systems Inc | dba Hms Inc | P.O. Box 27151 | New York, NY 10087-7151 | | |
| Trade Payable | Health Products For You | 14 Fairfield Dr | Brookfield, CT 06804 | | | |
| Trade Payable | Health Special Risk Inc | P.O. Box 957765 | St Louis, MO 63195 | | | |
| Trade Payable | Health Warrior, Inc | 1707 Summit Ave | Richmond, VA 23230 | | | |
| Trade Payable | Healthcare Allinace Inc | P.O. Box 740023 | Cincannati, OH 45274-0023 | | | |
| Affiliate | Healthcare Explorers Parent Assoc | Great Salt Lake Council 590 | 620 W 400 N | Salt Lake City, UT 84116 | | |
| Affiliate | Healthpark Medical Center | Southwest Florida Council 088 | 9981 S Healthpark Dr | Fort Myers, FL 33908 | | |
| Trade Payable | Healthport | P.O. Box 409740 | Atlanta, GA 30384-9740 | | | |
| Contract Counter Party | Healthtrust Purchasing Group, LP | 155 Franklin Rd, Ste 400 | Brentwood, TN 37027 | | | |
| Employees | Heard Robinson | Address Redacted | | | | |
| Employees | Heardes Butler Jr | Address Redacted | | | | |
| Affiliate | Heards Ferry PTA | Atlanta Area Council 092 | 6151 Powers Ferry Rd | Sandy Springs, GA 30339 | | |
| Trade Payable | Hearst Corp | P.O. Box 8464 | Red Oak, IA 51591-1464 | | | |
| Affiliate | Heart Home School | Sam Houston Area Council 576 | 18422 Dale Forest Ct | Humble, TX 77346 | | |
| Trade Payable | Heart Homeschool Bs Troop 484 | Address Redacted | | | | |
| Affiliate | Heart Longmont Utd Methodist Ch | Longs Peak Council 062 | 350 11Th Ave | Longmont, Co 80501 | | |
| Affiliate | Heart Of America | 10210 Holmes Rd | Kansas City, MO 64131 | | | |
| Trade Payable | Heart Of America Council | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | |
| Trade Payable | Heart Of America Council, Bsa | Address Redacted | | | | |
| Affiliate | Heart Of America Trail To Eagle | Heart of America Council 307 | 617 NE 81st Ter | Kansas City, MO 64118 | | |
| Affiliate | Heart Of God Fellowship | Heart of America Council 307 | 3720 N Buckner Tarsney Rd | Buckner, MO 64016 | | |
| Affiliate | Heart Of God Ministries | Buckskin 617 | 1703 S Kanawha St | Beckley, WV 25801 | | |
| Affiliate | Heart Of New England | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | |
| Trade Payable | Heart Of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | |
| Trade Payable | Heart Of Ohio Scout Shop | 471 US Rt 250 E, Bldg D | Ashland, OH 44805 | | | |
| Trade Payable | Heart Of The Desert, Inc | 7288 Hwy 54/70 | Alamogordo, NM 88310 | | | |
| Affiliate | Heart Of Virginia | P.O. Box 6809 | Richmond, VA 23230 | | | |
| Trade Payable | Heart Of Virginia Cncl 602 | 4015 Fitzhugh Ave | P.O. Box 6809 | Richmond, VA 23230-6809 | | |
| Trade Payable | Heart Of Virginia Cncl 602, Bsa | Address Redacted | | | | |
| Trade Payable | Heartfelt Music Ministries | P.O. Box 3 | Mt Hermon, CA 95041 | | | |
| Trade Payable | Hearthside Corner Inc | 1203 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Heartland Business Credit | Leasing Services | Department 202 | Denver, CO 80291-0202 | | |
| Trade Payable | Heartland Center | 16965 NW 45 Hwy | Parkville, MO 64152 | | | |
| Affiliate | Heartland Elementary | Lincoln Heritage Council 205 | 2300 Nelson Dr | Elizabethtown, KY 42701 | | |
| Affiliate | Heartland Elementary PTO | Heart of America Council 307 | 12775 Goodman St | Shawnee Mission, KS 66213 | | |
| Affiliate | Heartland Girls Ranch | Northern Lights Council 429 | 185 Hwy 9 Ne | Benson, MN 56215 | | |
| Trade Payable | Heartland Graphics | 1715 12th St | Monroe, WI 53566 | | | |
| Trade Payable | Heartland It Consulting | 1722 N Hall St, Ste 200 | Dallas, TX 75204-3902 | | | |
| Trade Payable | Heartland Presbyterian | 16965 NW 45 Hwy | Parkville, MO 64152 | | | |
| Affiliate | Heartland Presbyterian Center | Heart of America Council 307 | 16965 NW Hwy 45 | Parkville, MO 64152 | | |
| Affiliate | Heartland Presbyterian Church | Mid Iowa Council 177 | 14300 Hickman Rd | Clive, IA 50325 | | |
| Trade Payable | Heartland Trailways | P.O. Box 3243 | St Joseph, MO 64503 | | | |
| Trade Payable | Hearts & Hands For Haiti | 2013 Midwood Dr | Raleigh, NC 27604 | | | |
| Affiliate | Hearts Academy | Atlanta Area Council 092 | 4010 Fambrough Dr | Powder Springs, GA 30127 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Heat Optimist Club | Catalina Council 011 | 7961 S Depot Ct | Tucson, AZ 85747 | | |
| Litigation | Heath Faucheux | Address Redacted | | | | |
| Employees | Heath Geil-Haggerty | Address Redacted | | | | |
| Trade Payable | Heath Mentzer | Address Redacted | | | | |
| Trade Payable | Heath Richardson | Address Redacted | | | | |
| Employees | Heath Richmond | Address Redacted | | | | |
| Employees | Heath Rose | Address Redacted | | | | |
| Trade Payable | Heath Snell | Address Redacted | | | | |
| Affiliate | Heath Utd Methodist Church | Simon Kenton Council 441 | 1149 Hebron Rd | Heath, OH 43056 | | |
| Employees | Heather Balom | Address Redacted | | | | |
| Trade Payable | Heather Bermudez | Address Redacted | | | | |
| Trade Payable | Heather Berthel | Address Redacted | | | | |
| Employees | Heather Bolte | Address Redacted | | | | |
| Employees | Heather Burks | Address Redacted | | | | |
| Trade Payable | Heather Casey | Address Redacted | | | | |
| Trade Payable | Heather Comstock | Address Redacted | | | | |
| Employees | Heather Contrestan | Address Redacted | | | | |
| Trade Payable | Heather Deanes | Address Redacted | | | | |
| Trade Payable | Heather Desjardins | Address Redacted | | | | |
| Employees | Heather Dunton | Address Redacted | | | | |
| Employees | Heather Ettmyer | Address Redacted | | | | |
| Trade Payable | Heather Foxton | Address Redacted | | | | |
| Employees | Heather Frailey | Address Redacted | | | | |
| Employees | Heather Giesey | Address Redacted | | | | |
| Trade Payable | Heather Gonzalez | Address Redacted | | | | |
| Trade Payable | Heather Greer | Address Redacted | | | | |
| Trade Payable | Heather Harvie | Address Redacted | | | | |
| Employees | Heather Huebner | Address Redacted | | | | |
| Trade Payable | Heather J Reis | Address Redacted | | | | |
| Trade Payable | Heather Jewell | Address Redacted | | | | |
| Employees | Heather Johnson | Address Redacted | | | | |
| Employees | Heather Josebeck | Address Redacted | | | | |
| Employees | Heather Kienast | Address Redacted | | | | |
| Trade Payable | Heather Klekar | Address Redacted | | | | |
| Employees | Heather Kostka | Address Redacted | | | | |
| Trade Payable | Heather Larson | Address Redacted | | | | |
| Employees | Heather Lowthert | Address Redacted | | | | |
| Employees | Heather M Youmans | Address Redacted | | | | |
| Employees | Heather M Zink | Address Redacted | | | | |
| Trade Payable | Heather Martin | Address Redacted | | | | |
| Employees | Heather Mayfield | Address Redacted | | | | |
| Employees | Heather Mcmillan | Address Redacted | | | | |
| Trade Payable | Heather Millar | Address Redacted | | | | |
| Employees | Heather Miller | Address Redacted | | | | |
| Trade Payable | Heather Mize | Address Redacted | | | | |
| Employees | Heather N Bermudez | Address Redacted | | | | |
| Employees | Heather Persaud | Address Redacted | | | | |
| Trade Payable | Heather Peters | Address Redacted | | | | |
| Trade Payable | Heather Polen | Address Redacted | | | | |
| Employees | Heather Rauch | Address Redacted | | | | |
| Trade Payable | Heather Reichstadt | Address Redacted | | | | |
| Employees | Heather Richards | Address Redacted | | | | |
| Trade Payable | Heather Schouest Buquet | Address Redacted | | | | |
| Trade Payable | Heather Shackley | Address Redacted | | | | |
| Employees | Heather Sheehan | Address Redacted | | | | |
| Employees | Heather Shepard | Address Redacted | | | | |
| Trade Payable | Heather Shepard | Address Redacted | | | | |
| Employees | Heather Sherbon | Address Redacted | | | | |
| Employees | Heather Stout | Address Redacted | | | | |
| Employees | Heather Sweeney | Address Redacted | | | | |
| Employees | Heather Thompson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Heather Weber | Address Redacted | | | | |
| Trade Payable | Heather Zink | Address Redacted | | | | |
| Affiliate | Heatherwood Baptist Church | Flint River Council 095 | 721 Shenandoah Blvd | Newnan, GA 30265 | | |
| Affiliate | Heathsville Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 86 | Heathsville, VA 22473 | | |
| Trade Payable | Heaven Hill Idstilleries Inc | P.O. Box 729 | Bardstown, KY 40004 | | | |
| Affiliate | Heavenly Host Lutheran Church | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501 | | |
| Affiliate | Heavenly Host Lutheran Church & School | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501 | | |
| Affiliate | Hebbronville Border Patrol | South Texas Council 577 | 34 E State Hwy 359 | Hebbronville, TX 78361 | | |
| Trade Payable | Hebdricks Sean | Address Redacted | | | | |
| Trade Payable | Hebert, Edmond J | Address Redacted | | | | |
| Trade Payable | Hebrew College/Shamash | 160 Herrick Rd | Newton Centre, MA 02459 | | | |
| Affiliate | Hebrew Institute Of White Plains | Westchester Putnam 388 | 40 Prescott Ave | White Plains, NY 10605 | | |
| Affiliate | Hebron Baptist Church | Alabama-Florida Council 003 | 3347 County Rd 308 | Troy, AL 36079 | | |
| Affiliate | Hebron Christian Academy | Northeast Georgia Council 101 | 570 Dacula Rd | Dacula, GA 30019 | | |
| Affiliate | Hebron Fire And Rescue | Lasalle Council 165 | | | | |
| Affiliate | Hebron Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 242 | Hebron, KY 41048 | | |
| Affiliate | Hebron Lions Club | Lasalle Council 165 | 79 Maple Ct | Hebron, IN 46341 | | |
| Affiliate | Hebron Utd Methodist | Old N State Council 070 | 2325 Mebane Oaks Rd | Mebane, NC 27302 | | |
| Affiliate | Hebron Utd Methodist Church | Piedmont Council 420 | 1929 W Hwy 27 | Vale, NC 28168 | | |
| Trade Payable | Hecht Spencer & Assoc Inc | 499 S Capitol St Sw | Washington, DC 20003 | | | |
| Trade Payable | Hecht Spencer & Assoc Inc | 525 9th St Nw, Ste 800 | Washington, DC 20004 | | | |
| Trade Payable | Heck,Carole | Address Redacted | | | | |
| Trade Payable | Heckering Institute | University of Miami School of Law | 1311 Miller Dr, Rm C-423 | Coral Gables, FL 33146 | | |
| Employees | Hector A Solinski | Address Redacted | | | | |
| Employees | Hector E Hernandez Adorno | Address Redacted | | | | |
| Employees | Hector Garma | Address Redacted | | | | |
| Trade Payable | Hector Hernandez Adorno | Address Redacted | | | | |
| Employees | Hector Hernandez Adorno | Address Redacted | | | | |
| Affiliate | Hector Lions Club | Northern Star Council 250 | P.O. Box 433 | Hector, MN 55342 | | |
| Employees | Hector Martinez | Address Redacted | | | | |
| Affiliate | Hedding Utd Methodist Men | Green Mountain 592 | 40 Washington St | Barre, VT 05641 | | |
| Affiliate | Hedges Chapel Cccu | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103 | | |
| Affiliate | Hedgesville Utd Methodist Church | Shenandoah Area Council 598 | 201 S Mary St | Hedgesville, WV 25427 | | |
| Trade Payable | Hedman And Assoc | 3312 Woodford, Ste 200 | Arlington, TX 76013-1139 | | | |
| Trade Payable | Hedrick Gardner | Address Redacted | | | | |
| Affiliate | Hedrick'S Grove Utd Church Of Christ | Old N State Council 070 | 3840 Allred Rd | Lexington, NC 27292 | | |
| Affiliate | He'E Nalu, LLC | Aloha Council, Bsa 104 | 59-520 Aukauka Pl | Haleiwa, HI 96712 | | |
| Trade Payable | Heflinreps Inc | 10 Lindel Ter | Leonia, NJ 07605 | | | |
| Trade Payable | Heidbrink Jan | Address Redacted | | | | |
| Affiliate | Heidelberg Lions Club | Pennsylvania Dutch Council 524 | 501 W Main St | Schaefferstown, PA 17088 | | |
| Affiliate | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 1101 Cowpath Rd | Hatfield, PA 19440 | | |
| Affiliate | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 251 Perkiomen Ave | Schwenksville, PA 19473 | | |
| Trade Payable | Heidi Anderson | Address Redacted | | | | |
| Employees | Heidi Anuszkiewicz | Address Redacted | | | | |
| Trade Payable | Heidi Barrett-Kitchen | Address Redacted | | | | |
| Trade Payable | Heidi D Bass | Address Redacted | | | | |
| Employees | Heidi Daubendiek | Address Redacted | | | | |
| Employees | Heidi Davenport | Address Redacted | | | | |
| Employees | Heidi Foisy | Address Redacted | | | | |
| Trade Payable | Heidi Hartman | Address Redacted | | | | |
| Trade Payable | Heidi L Dissinger | Address Redacted | | | | |
| Employees | Heidi M Hummel | Address Redacted | | | | |
| Trade Payable | Heidi Newberry | Address Redacted | | | | |
| Employees | Heidi Steppe Roytek | Address Redacted | | | | |
| Trade Payable | Heidi Steppe X2007 | Address Redacted | | | | |
| Trade Payable | Heidi Waters | Address Redacted | | | | |
| Trade Payable | Heifer International | 1 World Ave | Little Rock, AR 72202 | | | |
| Affiliate | Heights Business Optimist Club | Montana Council 315 | 1825 Sagebrush Rd | Billings, MT 59105 | | |
| Affiliate | Heights Charter School | Southwest Florida Council 088 | 15570 Hagie Dr | Fort Myers, FL 33908 | | |
| Affiliate | Heights Christian Ch (Disciples Christ) | Sam Houston Area Council 576 | 1703 Heights Blvd | Houston, Tx 77008 | | |
| Affiliate | Heights Elementary School | Bay Area Council 574 | 300 N Logan St | Texas City, TX 77590 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Heights Jewish Center | Lake Erie Council 440 | 14270 Cedar Rd | Cleveland, OH 44121 | | |
| Affiliate | Heights Presbyterian Church | Sam Houston Area Council 576 | 240 W 18th St | Houston, TX 77008 | | |
| Trade Payable | Heigl Technologies Inc | 7667 Cahill Rd, Ste 100 | Edina, MN 55439 | | | |
| Affiliate | Heiland American Legion Post 446 | Miami Valley Council, Bsa 444 | North Co Rd 25-A | Anna, OH 45302 | | |
| Affiliate | Heilmann Recreation Center | Great Lakes Fsc 272 | 19601 Crusade St | Detroit, MI 48205 | | |
| Affiliate | Heim Middle School PTA | Greater Niagara Frontier Council 380 | 175 Heim Rd | Williamsville, NY 14221 | | |
| Affiliate | Heim Rd Elementary School PTA | Greater Niagara Frontier Council 380 | 155 Heim Rd | Williamsville, NY 14221 | | |
| Trade Payable | Heinemann,Eric | Address Redacted | | | | |
| Affiliate | Heinline-Hanks | Ozark Trails Council 306 | P.O. Box 172 | Fair Grove, MO 65648 | | |
| Employees | Heinrich Christmann | Address Redacted | | | | |
| Affiliate | Heiskell Utd Methodist Church | Great Smoky Mountain Council 557 | 9420 Heiskell Rd | Heiskell, TN 37754 | | |
| Trade Payable | Helen A Houp | 2626 Lombardy Ln, Ste 106 | Dallas, TX 75220-2500 | | | |
| Affiliate | Helen Arnold Community Center | Great Trail 433 | 450 Vernon Odom Blvd | Akron, OH 44307 | | |
| Trade Payable | Helen Avey Houp | Address Redacted | | | | |
| Employees | Helen Barber | Address Redacted | | | | |
| Employees | Helen Bohlig | Address Redacted | | | | |
| Employees | Helen Casto | Address Redacted | | | | |
| Trade Payable | Helen Caves | Address Redacted | | | | |
| Employees | Helen Clark | Address Redacted | | | | |
| Trade Payable | Helen Coe | Address Redacted | | | | |
| Employees | Helen Cunningham | Address Redacted | | | | |
| Employees | Helen Deysher | Address Redacted | | | | |
| Employees | Helen Foley | Address Redacted | | | | |
| Employees | Helen Forward | Address Redacted | | | | |
| Employees | Helen Glaser | Address Redacted | | | | |
| Employees | Helen Harrison | Address Redacted | | | | |
| Employees | Helen Harrod | Address Redacted | | | | |
| Employees | Helen Herrera | Address Redacted | | | | |
| Trade Payable | Helen Hoctor | Address Redacted | | | | |
| Trade Payable | Helen Hu | Address Redacted | | | | |
| Employees | Helen Irey-Jackson | Address Redacted | | | | |
| Employees | Helen Irey-Jackson | Address Redacted | | | | |
| Employees | Helen Kane | Address Redacted | | | | |
| Trade Payable | Helen Kuntz | Address Redacted | | | | |
| Employees | Helen Lauginiger | Address Redacted | | | | |
| Trade Payable | Helen M Gent | Address Redacted | | | | |
| Trade Payable | Helen Mccormack | Address Redacted | | | | |
| Employees | Helen Nourse | Address Redacted | | | | |
| Trade Payable | Helen Olberg | Address Redacted | | | | |
| Employees | Helen Pelkey | Address Redacted | | | | |
| Trade Payable | Helen Pile | Address Redacted | | | | |
| Employees | Helen Plotkin | Address Redacted | | | | |
| Employees | Helen Redmond | Address Redacted | | | | |
| Employees | Helen Rey | Address Redacted | | | | |
| Employees | Helen Saddlemire | Address Redacted | | | | |
| Trade Payable | Helen Shirota-Benevides | Address Redacted | | | | |
| Employees | Helen Singer | Address Redacted | | | | |
| Employees | Helen Snelson | Address Redacted | | | | |
| Employees | Helen Sonenberg | Address Redacted | | | | |
| Trade Payable | Helen Stockman | Address Redacted | | | | |
| Employees | Helen Weachock | Address Redacted | | | | |
| Affiliate | Helena Civitan Club | Montana Council 315 | 1006 Saddle Dr | Helena, MT 59601 | | |
| Affiliate | Helena Fire Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080 | | |
| Trade Payable | Helena Korszun | Address Redacted | | | | |
| Affiliate | Helena Police Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080 | | |
| Affiliate | Helena Utd Methodist Church | Greater Alabama Council 001 | 2035 Hwy 58 | Helena, AL 35080 | | |
| Affiliate | Helena Utd Methodist Church | Old N State Council 070 | 290 Helena Moriah Rd | Timberlake, NC 27583 | | |
| Trade Payable | Helenah B Grove | Address Redacted | | | | |
| Affiliate | Helendale-Silver Lakes Lions Club | California Inland Empire Council 045 | P.O. Box 678 | Helendale, CA 92342 | | |
| Employees | Helene Ferguson | Address Redacted | | | | |
| Employees | Helene Levesque | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Helene Sullivan | Address Redacted | | | | |
| Affiliate | Helfrich Park-Glenwood-Plaza Park | Parent Support Group Special Needs | Buffalo Trace 156 | 2603 W Maryland St | Evansville, In 47712 | |
| Trade Payable | Heli Nguyen | Address Redacted | | | | |
| Trade Payable | Heliconia Press The | 1576 Beachburg Rd | Beachburg, ON K0J 1C0 | Canada | | |
| Trade Payable | Helix | 310 S Racine Ave | Chicago, IL 60607 | | | |
| Trade Payable | Helkke Nielsen | Address Redacted | | | | |
| Trade Payable | Hellaby, Esther | Address Redacted | | | | |
| Trade Payable | Hellenbrand Kim | Address Redacted | | | | |
| Affiliate | Hellenic Orthodox Community Of Astoria | Greater New York Councils, Bsa 640 | 3011 30th Dr | Astoria, NY 11102 | | |
| Affiliate | Hellenic Orthodox Community Of Denver | Denver Area Council 061 | 4610 E Alameda Ave | Denver, CO 80246 | | |
| Trade Payable | Hello Direct Inc | 75 Neastern Blvd | Ms Box 555 | Nashua, NH 03062 | | |
| Trade Payable | Hello Direct Inc | Dept Ch 17200 | Palatine, IL 60055-7200 | | | |
| Trade Payable | Hello Florida! Inc | 3840 Vineland Rd, Ste 200 | Orlando, FL 32811 | | | |
| Affiliate | Hellriegel'S Foto 1 | Chief Seattle Council 609 | P.O. Box 8149 | Covington, WA 98042 | | |
| Contracts/Agreements | Helmsbriscoe Dallas | Barbara Richards | P.O. Box 351 | Athens, TX 75751 | | |
| Affiliate | Helotes Hills Utd Methodist Church | Alamo Area Council 583 | 13222 Bandera Rd | Helotes, TX 78023 | | |
| Affiliate | Helotes LDS Ward-West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023 | | |
| Affiliate | Helotes Lions Club | Alamo Area Council 583 | 14690 Bandera Rd | Helotes, TX 78023 | | |
| Trade Payable | Help Desk Chapters Inc | c/o Paul Strei | 2564 Stone Meadows Trl, 10 | Green Bay, WI 54313 | | |
| Trade Payable | Help Desk Chapters Inc | P.O. Box 540202 | Grand Prairie, TX 75054-0202 | | | |
| Affiliate | Helping Hand Home For Children | Capitol Area Council 564 | 3804 Ave B | Austin, TX 78751 | | |
| Affiliate | Helping Here - Helping There | Aloha Council, Bsa 104 | 55-568 Naniloa Loop, Apt 7C | Laie, HI 96762 | | |
| Trade Payable | Helsell Fetterman | 1001 4th Ave, Ste 4200 | Seattle, WA 98154-1154 | | | |
| Affiliate | Hemenway Utd Methodist Church | Northeast Illinois 129 | 933 Chicago Ave | Evanston, IL 60202 | | |
| Affiliate | Hemet Police Dept | California Inland Empire Council 045 | 450 E Latham Ave | Hemet, CA 92543 | | |
| Trade Payable | Hemispheres | 2325 S Stemmons, Ste 400A | Lewisville, TX 75067 | | | |
| Affiliate | Hemlock Grange Hall | Connecticut Rivers Council, Bsa 066 | Sage Hollow Rd | Portland, CT 06480 | | |
| Affiliate | Hemlock Grove Christian Church | Buckskin 617 | General Delivery | Pomeroy, OH 45769 | | |
| Affiliate | Hemlock Grove Utd Methodist Church | Northeastern Pennsylvania Council 501 | 491 Roernville Rd | Greentown, PA 18426 | | |
| Affiliate | Hemlock Lions Club | Water and Woods Council 782 | 3730 Trimm Rd | Saginaw, MI 48609 | | |
| Affiliate | Hempfield Fire Co | Pennsylvania Dutch Council 524 | 19 W Main St | Salunga, PA 17538 | | |
| Affiliate | Hemphill Elementary PTA | Capitol Area Council 564 | 3995 E Fm 150 | Kyle, TX 78640 | | |
| Affiliate | Hemphill School PTA | Greater Alabama Council 001 | 1240 Cotton Ave Sw | Birmingham, AL 35211 | | |
| Affiliate | Henderson | Green Valley Elks Lodge 2802 | Las Vegas Area Council 328 | P.O. Box 90007 | Henderson, Nv 89009 | |
| Affiliate | Henderson Center Kiwanis | Crater Lake Council 491 | P.O. Box 615 | Eureka, CA 95502 | | |
| Affiliate | Henderson Civitan Club | West Tennessee Area Council 559 | Henderson | Henderson, TN 38340 | | |
| Affiliate | Henderson Community Church | Denver Area Council 061 | 12001 Oakland St | Henderson, CO 80640 | | |
| Affiliate | Henderson Elementary School PTO | Greater St Louis Area Council 312 | 2663 Hackmann Rd | Saint Charles, MO 63303 | | |
| Affiliate | Henderson Fire Dept | Las Vegas Area Council 328 | 405 Parkson Rd | Henderson, NV 89015 | | |
| Affiliate | Henderson Funeral Home | Texas Trails Council 561 | P.O. Box 609 | Santa Anna, TX 76878 | | |
| Affiliate | Henderson International School | Las Vegas Area Council 328 | 1165 Sandy Ridge Ave | Henderson, NV 89052 | | |
| Affiliate | Henderson Parent Teacher Organization | Great Lakes Fsc 272 | 16101 W Chicago St | Detroit, MI 48228 | | |
| Affiliate | Henderson Police Dept | Las Vegas Area Council 328 | 223 Lead St | Friends of Scouting | Henderson, NV 89015 | |
| Affiliate | Henderson Presbyterian Church | Las Vegas Area Council 328 | P.O. Box 91346 | Henderson, NV 89009 | | |
| Affiliate | Henderson Unit Boys And Girls Club | Ozark Trails Council 306 | 835 W Calhoun St | Springfield, MO 65802 | | |
| Trade Payable | Henderson, Tisha | Address Redacted | | | | |
| Affiliate | Hendersonville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 217 E Main St | Hendersonville, Tn 37075 | | |
| Affiliate | Hendersonville Church Of Christ | Middle Tennessee Council 560 | 107 Rockland Rd | Hendersonville, TN 37075 | | |
| Affiliate | Hendersonville Hs Mjrotc | Middle Tennessee Council 560 | 123 Cherokee Rd | Hendersonville, TN 37075 | | |
| Affiliate | Hendersonville Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793 | | |
| Affiliate | Hendersonville Lions Club | Daniel Boone Council 414 | P.O. Box 2093 | Hendersonville, NC 28793 | | |
| Affiliate | Hendersonville Police Dept | Middle Tennessee Council 560 | 3 Exec Park Dr | Hendersonville, TN 37075 | | |
| Affiliate | Hendersonville Presbyterian Church | Daniel Boone Council 414 | 699 N Grove St | Hendersonville, NC 28792 | | |
| Affiliate | Hendricks Regional Health | Crossroads of America 160 | 1000 E Main St | Danville, IN 46122 | | |
| Trade Payable | Hendricks, Mark P. | Address Redacted | | | | |
| Trade Payable | Hendrix College | Attn: Chris Simon | 1600 Washington Ave | Conway, AR 72032 | | |
| Affiliate | Hendron Lone Oak Parent Teacher Org | Lincoln Heritage Council 205 | 2501 Marshall Ave | Paducah, Ky 42003 | | |
| Affiliate | Hendry County Sheriff'S Dept. | Southwest Florida Council 088 | 101 S Bridge St | Labelle, FL 33935 | | |
| Affiliate | Hendy Avenue School PTO | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Henleyfield Vfd | Pine Burr Area Council 304 | 5585 Hwy 43 N | Carriere, MS 39426 | | |
| Affiliate | Hennepin County Sheriffs Office | Northern Star Council 250 | 350 S 5th St, Ste 6 | Minneapolis, MN 55415 | | |
| Affiliate | Henniker Fire And Rescue | Daniel Webster Council, Bsa 330 | 216 Maple St | Henniker, NH 03242 | | |
| Affiliate | Henning Erickson Vfw Po/Trinity Luth Ch | Northern Star Council 250 | 1218 N 6th St | Montevideo, MN 56265 | | |
| Trade Payable | Henning Henningsen | Address Redacted | | | | |
| Affiliate | Henning Memorial Utd Methodist Church | Calcasieu Area Council 209 | 401 Ruth Str | Sulphur, LA 70663 | | |
| Affiliate | Henning Rod And Gun | Northern Lights Council 429 | 49888 220th St | Henning, MN 56551 | | |
| Trade Payable | Henri Schuette | Address Redacted | | | | |
| Affiliate | Henrico Co Dept Of Parks And Recreation | Heart of Virginia Council 602 | P.O. Box 27032 | Richmond, VA 23273 | | |
| Affiliate | Henrico County Div Of Fire | Heart of Virginia Council 602 | P.O. Box 90775 | Richmond, VA 23273 | | |
| Affiliate | Henrico County Police Div | Heart of Virginia Council 602 | P.O. Box 90775 | Henrico, VA 23273 | | |
| Affiliate | Henrietta Christian Fellowship | Seneca Waterways 397 | 1085 Middle Rd | Rush, NY 14543 | | |
| Affiliate | Henrietta Fire Co 1 | Seneca Waterways 397 | 3129 E Henrietta Rd | Henrietta, NY 14467 | | |
| Affiliate | Henrietta Payne Unit | Huntington Boy & Girl Club | Buckskin 617 | 732 14Th St W | Huntington, Wv 25704 | |
| Trade Payable | Henry A Rosenberg | Address Redacted | | | | |
| Trade Payable | Henry Aery | Address Redacted | | | | |
| Trade Payable | Henry Anderson | Address Redacted | | | | |
| Employees | Henry Atkinson | Address Redacted | | | | |
| Affiliate | Henry B Pratt Jr AL Post 15 | Katahdin Area Council 216 | P.O. Box 5 | Caribou, Me 04736 | | |
| Trade Payable | Henry C Gullett | Address Redacted | | | | |
| Trade Payable | Henry C Lee Jr | Address Redacted | | | | |
| Employees | Henry Cardwell Spencer Jr | Address Redacted | | | | |
| Trade Payable | Henry Chapman | Address Redacted | | | | |
| Trade Payable | Henry Chapman | Address Redacted | | | | |
| Trade Payable | Henry Christman | Address Redacted | | | | |
| Affiliate | Henry County Fire Dept | Flint River Council 095 | 110 S Zack Hinton Pkwy | Mcdonough, GA 30253 | | |
| Affiliate | Henry County Police Dept | Flint River Council 095 | 110 Henry Pkwy | Mcdonough, GA 30253 | | |
| Affiliate | Henry County Sheriff Dept | Black Swamp Area Council 449 | 123 E Washington St | Napoleon, OH 43545 | | |
| Affiliate | Henry County Sheriff Office | Flint River Council 095 | 120 Henry Pkwy | Mcdonough, GA 30253 | | |
| Affiliate | Henry County Sportsmens Club | Black Swamp Area Council 449 | 5835 County Rd U4 | Liberty Center, OH 43532 | | |
| Employees | Henry D Burtis | Address Redacted | | | | |
| Employees | Henry D Hibbeln | Address Redacted | | | | |
| Affiliate | Henry David Thorean School | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223 | | |
| Trade Payable | Henry Dittmer | Address Redacted | | | | |
| Affiliate | Henry Elementary PTO | Blue Ridge Mtns Council 599 | 200 Henry School Rd | Henry, VA 24102 | | |
| Trade Payable | Henry F Curfman | Address Redacted | | | | |
| Trade Payable | Henry Forester | Address Redacted | | | | |
| Affiliate | Henry G Fix Post 23 | Sioux Council 733 | 504 N Main | P.O. Box 376 | Garretson, SD 57030 | |
| Trade Payable | Henry Giles Medical Fund | c/o Linda Lee/ Citizens Bank | P.O. Box 830 | Groveton, TX 75845 | | |
| Employees | Henry Goodson | Address Redacted | | | | |
| Trade Payable | Henry Goodson | Address Redacted | | | | |
| Employees | Henry Googe Jr | Address Redacted | | | | |
| Trade Payable | Henry Hayashi | Address Redacted | | | | |
| Trade Payable | Henry Hayes Forester | Address Redacted | | | | |
| Employees | Henry Heer Jr | Address Redacted | | | | |
| Trade Payable | Henry Hilton | Address Redacted | | | | |
| Employees | Henry Hollins | Address Redacted | | | | |
| Trade Payable | Henry Howard | Address Redacted | | | | |
| Employees | Henry Jack Bauer | Address Redacted | | | | |
| Affiliate | Henry Johnson Charter School | Twin Rivers Council 364 | 30 Watervliet Ave | Albany, NY 12206 | | |
| Employees | Henry Knowles Jr | Address Redacted | | | | |
| Employees | Henry L Dushay | Address Redacted | | | | |
| Affiliate | Henry L Robb Post No. 1135 | Pacific Harbors Council, Bsa 612 | 407 7th St | Hoquiam, WA 98550 | | |
| Trade Payable | Henry Lee | Address Redacted | | | | |
| Employees | Henry Lee | Address Redacted | | | | |
| Affiliate | Henry Lord School PTO | Narragansett 546 | 151 Amity St | Fall River, MA 02721 | | |
| Trade Payable | Henry Marshall | Address Redacted | | | | |
| Employees | Henry Medlin | Address Redacted | | | | |
| Employees | Henry Miller | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Henry Montgomery | Address Redacted | | | | |
| Trade Payable | Henry P Shotwell | Address Redacted | | | | |
| Trade Payable | Henry Pardus | Address Redacted | | | | |
| Employees | Henry Parker Jr | Address Redacted | | | | |
| Trade Payable | Henry Pendleton | Address Redacted | | | | |
| Employees | Henry Pham | Address Redacted | | | | |
| Employees | Henry Reinewald | Address Redacted | | | | |
| Litigation | Henry Reinsburrow | Address Redacted | | | | |
| Trade Payable | Henry Repeating Arms Co | 59 E 1st St | Bayonne, NJ 07002 | | | |
| Employees | Henry Reyes | Address Redacted | | | | |
| Trade Payable | Henry S Miller Consulting LLC | 14001 Dallas Pkwy, 11th Fl | Dallas, TX 75240 | | | |
| Trade Payable | Henry S Personius | Address Redacted | | | | |
| Affiliate | Henry S. West Laboratory School | South Florida Council 084 | 5300 Carillo St | Coral Gables, FL 33146 | | |
| Affiliate | Henry School PTA | Greater St Louis Area Council 312 | 700 Henry Ave | Ballwin, MO 63011 | | |
| Trade Payable | Henry Scott | Address Redacted | | | | |
| Trade Payable | Henry Stewart Publications | P.O. Box 361 | Birmingham, AL 35201-0361 | | | |
| Affiliate | Henry T Jones Community Center | North Florida Council 087 | 3856 Grant Rd | Jacksonville, FL 32207 | | |
| Employees | Henry T Marks | Address Redacted | | | | |
| Trade Payable | Henry Tilton | Address Redacted | | | | |
| Trade Payable | Henry V Tetlak | Address Redacted | | | | |
| Trade Payable | Henry Vandygriff | Address Redacted | | | | |
| Trade Payable | Henry Voegtle | Address Redacted | | | | |
| Affiliate | Henry W Moore School PTO | Daniel Webster Council, Bsa 330 | 12 Deerfield Rd | Candia, NH 03034 | | |
| Employees | Henry Willauer | Address Redacted | | | | |
| Trade Payable | Henry Wu | Address Redacted | | | | |
| Trade Payable | Henry Zalak | Address Redacted | | | | |
| Affiliate | Henry Zarrow International School PTA | Indian Nations Council 488 | 3613 S Hudson Ave | Tulsa, OK 74135 | | |
| Trade Payable | Henry, Kimberly A. | Address Redacted | | | | |
| Trade Payable | Henrys Richmond County | Big Rock Sports LLC | P.O. Box 60990 | Charlotte, NC 28260 | | |
| Trade Payable | Henrys Tower Service Inc | 8618, Unit B Richmond Rd | Toano, VA 23168 | | | |
| Affiliate | Henryville Utd Methodist Church | Lincoln Heritage Council 205 | 113 S Ferguson St | Henryville, IN 47126 | | |
| Affiliate | Henryville Utd Methodist Church | Middle Tennessee Council 560 | 981 Turnpike Rd | Summertown, TN 38483 | | |
| Trade Payable | Henschel Manufacturing | 1706 Olive St | St Louis, MO 63103 | | | |
| Trade Payable | Hensley Enterprises | 4 Black Mesa Trail | Placitas, NM 87043 | | | |
| Affiliate | Henson Chapel Umc | Old Hickory Council 427 | 120 Henson Hollar Rd | Vilas, NC 28692 | | |
| Affiliate | Hephzibah Umc | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815 | | |
| Affiliate | Hephzibah Utd Methodist Church | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815 | | |
| Trade Payable | Heplerbroom, LLC | P.O. Box 510 | Edwardsville, IL 62025-0510 | | | |
| Trade Payable | Herb Logan | Address Redacted | | | | |
| Employees | Herbert Anderson | Address Redacted | | | | |
| Employees | Herbert Brown | Address Redacted | | | | |
| Trade Payable | Herbert Daniel User & His Attorneys | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Herbert Frost Jr | Address Redacted | | | | |
| Affiliate | Herbert H. Lehman High School | Greater New York Councils, Bsa 640 | 3000 E Tremont Ave | Bronx, NY 10461 | | |
| Trade Payable | Herbert Johnson | Address Redacted | | | | |
| Employees | Herbert Kemp | Address Redacted | | | | |
| Trade Payable | Herbert Kemp Iii | Address Redacted | | | | |
| Employees | Herbert Mckinney | Address Redacted | | | | |
| Trade Payable | Herbert Owrey | Address Redacted | | | | |
| Trade Payable | Herbert R Savage | Address Redacted | | | | |
| Employees | Herbert Ragsdale | Address Redacted | | | | |
| Trade Payable | Herbert S Wantanbe | Address Redacted | | | | |
| Employees | Herbert Schmidt Iii | Address Redacted | | | | |
| Employees | Herbert Spangler | Address Redacted | | | | |
| Affiliate | Herbertsville Fire Co | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724 | | |
| Affiliate | Hercules Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 5422 | Hercules, CA 94547 | | |
| Affiliate | Hercules Police Dept | Mt Diablo-Silverado Council 023 | 111 Civic Dr | Hercules, CA 94547 | | |
| Affiliate | Here 4 Youth - Lutheran Social Services | Sioux Council 733 | 1721 W 51st St | Sioux Falls, SD 57105 | | |
| Affiliate | Hereford First Utd Methodist Church | Golden Spread Council 562 | 501 Main St | Hereford, TX 79045 | | |
| Affiliate | Hereford Police Dept | Golden Spread Council 562 | 212 Lee Ave | Hereford, TX 79045 | | |
| Affiliate | Hereford Ward - LDS Sierra Vista Stake | Catalina Council 011 | 5255 S Laguna Ave | Sierra Vista, AZ 85650 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Heritage Academy Elementary | Atlanta Area Council 092 | 3500 Villa Cir Dr | Atlanta, GA 30354 | | |
| Affiliate | Heritage Baptist Church | Caddo Area Council 584 | 5801 N Kings Hwy | Texarkana, TX 75503 | | |
| Affiliate | Heritage Baptist Church | Central N Carolina Council 416 | 1301 S Long Dr | Rockingham, NC 28379 | | |
| Affiliate | Heritage Baptist Church | Heart of Virginia Council 602 | 700 Milnwood Rd | Farmville, VA 23901 | | |
| Affiliate | Heritage Baptist Church | Occoneechee 421 | 230 Capcom Ave | Wake Forest, NC 27587 | | |
| Affiliate | Heritage Bible Church | Blue Ridge Council 551 | 2005 Old Spartanburg Rd | Greer, SC 29650 | | |
| Affiliate | Heritage Charter Academy | Southwest Florida Council 088 | 2119 Santa Barbara Blvd | Cape Coral, FL 33991 | | |
| Affiliate | Heritage Christian Academy | Circle Ten Council 571 | 1408 S Goliad St | Rockwall, TX 75087 | | |
| Affiliate | Heritage Christian Church | Flint River Council 095 | 2130 Redwine Rd | Fayetteville, GA 30215 | | |
| Affiliate | Heritage Christian Church | Simon Kenton Council 441 | 7413 Maxtown Rd | Westerville, OH 43082 | | |
| Affiliate | Heritage Christian Fellowship | Narragansett 546 | 358 Warwick Neck Ave | Warwick, RI 02889 | | |
| Affiliate | Heritage Christian Schools | Potawatomi Area Council 651 | 3500 S Glen Park Rd | New Berlin, WI 53151 | | |
| Affiliate | Heritage Church Of Christ | Longhorn Council 662 | 4201 Heritage Trace Pkwy | Fort Worth, TX 76244 | | |
| Affiliate | Heritage Elem Parent Teacher Org | Lincoln Heritage Council 205 | 6535 Waddy Rd | Waddy, KY 40076 | | |
| Affiliate | Heritage Elementary School PTA | Del Mar Va 081 | 2815 Highlands Ln | Wilmington, DE 19808 | | |
| Affiliate | Heritage Fellowship Church | National Capital Area Council 082 | 2501 Fox Mill Rd | Reston, VA 20191 | | |
| Trade Payable | Heritage Food Service Group, Inc | P.O. Box 71595 | Chicago, IL 60694-1595 | | | |
| Affiliate | Heritage High School PTO | Middle Tennessee Council 560 | 220 W Dr | White House, TN 37188 | | |
| Trade Payable | Heritage Hotels & Resorts, Inc | 201 3rd St NW, Ste 1500 | Albuquerque, NM 87102 | | | |
| Affiliate | Heritage Middle School | Lake Erie Council 440 | 14410 Terrace Rd | Cleveland, OH 44112 | | |
| Affiliate | Heritage Parent Teacher Organization | Heart of America Council 307 | 1700 E Pawnee Dr | Olathe, KS 66062 | | |
| Affiliate | Heritage Park | Northern Star Council 250 | 1000 Olson Memorial Hwy | Minneapolis, MN 55411 | | |
| Affiliate | Heritage Presbyterian Church | Atlanta Area Council 092 | 5323 Bells Ferry Rd | Acworth, GA 30102 | | |
| Affiliate | Heritage Presbyterian Church | Cornhusker Council 324 | 880 S 35th St | Lincoln, NE 68510 | | |
| Affiliate | Heritage Presbyterian Church | Dan Beard Council, Bsa 438 | 6546 S Mason Montgomery Rd | Mason, OH 45040 | | |
| Affiliate | Heritage Presbyterian Church | Great Trail 433 | 1951 Mathews Rd | Youngstown, OH 44514 | | |
| Affiliate | Heritage Presbyterian Church | Lake Erie Council 440 | P.O. Box 834 | Amherst, OH 44001 | | |
| Affiliate | Heritage Presbyterian Church | National Capital Area Council 082 | 8503 Fort Hunt Rd | Alexandria, VA 22308 | | |
| Trade Payable | Heritage Preservation | 1012 14th St Nw, Ste 100 | Washington, DC 20005 | | | |
| Trade Payable | Heritage Printing & Graphics | P.O. Box 1959 | Leonardtown, MD 20650 | | | |
| Trade Payable | Heritage Schooner Cruises, Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Heritage Trade Show Services | 620 Shenandoah Ave | St Louis, MO 63104 | | | |
| Affiliate | Heritage Utd Methodist Chruch | Pine Burr Area Council 304 | 3 Baracuda Dr | Hattiesburg, MS 39402 | | |
| Affiliate | Heritage Utd Methodist Church | Blue Ridge Mtns Council 599 | 582 Leesville Rd | Lynchburg, VA 24502 | | |
| Affiliate | Heritage Utd Methodist Church | Denver Area Council 061 | 7077 S Simms St | Littleton, CO 80127 | | |
| Affiliate | Heritage Utd Methodist Church | Greater Tampa Bay Area 089 | 2680 Landmark Dr | Clearwater, FL 33761 | | |
| Affiliate | Heritage Utd Methodist Church | Heart of America Council 307 | 12850 Quivira Rd | Overland Park, KS 66213 | | |
| Affiliate | Heritage Utd Methodist Church | Indian Nations Council 488 | 5300 E Kenosha St | Broken Arrow, OK 74014 | | |
| Affiliate | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 4322 Popps Ferry Rd | Diberville, MS 39540 | | |
| Affiliate | Heritage Utd Methodist Church | Westark Area Council 016 | 1604 E Pointer Trl | Van Buren, AR 72956 | | |
| Affiliate | Heritage Utd Methodist Church | Westmoreland Fayette 512 | 107 S Market St | P.O. Box 775 | Ligonier, PA 15658 | |
| Affiliate | Heritage Utd Methodist Church Mens Cl | Pine Burr Area Council 304 | P.O. Box 15728 | Hattiesburg, MS 39404 | | |
| Employees | Herlinda Blair | Address Redacted | | | | |
| Trade Payable | Herlinda Blair | Address Redacted | | | | |
| Trade Payable | Herlinda Tallent | Address Redacted | | | | |
| Trade Payable | Herlocker Mechanical Systems, Inc | 12600 Downs Rd | Pineville, NC 28134 | | | |
| Employees | Herman Ashcroft | Address Redacted | | | | |
| Employees | Herman Burnette Jr | Address Redacted | | | | |
| Affiliate | Herman Jones Vfw Post 8676 | Last Frontier Council 480 | P.O. Box 4 | Hollis, OK 73550 | | |
| Affiliate | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Celoron, NY 14720 | | |
| Affiliate | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Jamestown, NY 14701 | | |
| Litigation | Herman Law | Address Redacted | | | | |
| Litigation | Herman Law | Address Redacted | | | | |
| Litigation | Herman Law | Address Redacted | | | | |
| Litigation | Herman Law | Address Redacted | | | | |
| Litigation | Herman Law | Attn: Jeff Herman | 434 W 33rd St Penthouse | New York, NY 10001 | | |
| Trade Payable | Herman Law Firm P A Trust Account | 3351 N W Boca Raton Blvd | Boca Raton, FL 33431 | | | |
| Employees | Herman Seidel | Address Redacted | | | | |
| Trade Payable | Herman Vanders | Address Redacted | | | | |
| Affiliate | Herman Volounteer Fire Co | Moraine Trails Council 500 | P.O. Box 87 | Herman, PA 16039 | | |
| Affiliate | Herminie Utd Methodist Church | Westmoreland Fayette 512 | 3365 Pike St | Herminie, PA 15637 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hermitage Golf Course | 3939 Old Hickory Blvd | Old Hickory, TN 37138 | | | |
| Affiliate | Hermitage Hills Baptist Church | Middle Tennessee Council 560 | 3475 Lebanon Pike | Hermitage, TN 37076 | | |
| Affiliate | Hermitage Presbyterian Church | Middle Tennessee Council 560 | 421 Highland View Dr | Hermitage, TN 37076 | | |
| Affiliate | Hermitage Utd Methodist Church | Middle Tennessee Council 560 | 205 Belinda Dr | Hermitage, TN 37076 | | |
| Trade Payable | Hermitge Steak House | 4342 Lebanon Rd | Hermitage, TN 37076 | | | |
| Affiliate | Hermon Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 177 | Hermon, NY 13652 | | |
| Affiliate | Hermosa School PTO | Conquistador Council Bsa 413 | 601 W Hermosa Dr | Hermosa & Heath | Artesia, NM 88210 | |
| Trade Payable | Hernan G Mouro | Address Redacted | | | | |
| Employees | Hernan Morales | Address Redacted | | | | |
| Affiliate | Hernandez Middle School | Capitol Area Council 564 | 1901 Sunrise Rd | Round Rock, TX 78664 | | |
| Affiliate | Hernando County Sheriffs Office | Greater Tampa Bay Area 089 | 18900 Cortez Blvd | Brooksville, FL 34601 | | |
| Affiliate | Hernando Optimist Club | Chickasaw Council 558 | P.O. Box 532 | Hernando, MS 38632 | | |
| Affiliate | Hernando Rotary Club | Chickasaw Council 558 | 1645 Oak Crest Rd | Hernando, MS 38632 | | |
| Employees | Hernani Lacuesta | Address Redacted | | | | |
| Affiliate | Herndon Utd Methodist Church | National Capital Area Council 082 | 701 Bennett St | Herndon, VA 20170 | | |
| Affiliate | Hernwood Elementary School | Baltimore Area Council 220 | 9919 Marriottsville Rd | Randallstown, MD 21133 | | |
| Affiliate | Hero Complex & Entertainment Corp | Quivira Council, Bsa 198 | 2120 N Woodlawn St, Ste 314 | Wichita, KS 67208 | | |
| Trade Payable | Herox Pbc | 3 Germany Dr, Unit 4-4402 | Wilmington, DE 19804 | | | |
| Affiliate | Herrin First Baptist Church | Greater St Louis Area Council 312 | 1500 S 13th St | Herrin, IL 62948 | | |
| Affiliate | Herrington Bethel Utd Methodist Ch | Buckeye Council 436 | 4009 Arbor Rd Ne | Mechanicstown, Oh 44651 | | |
| Trade Payable | Hershey Creamery Co | 80 Arlington St | Nashua, NH 03060-4007 | | | |
| Affiliate | Hershey School P T A | Sagamore Council 162 | 7521 E 300 N | Lafayette, IN 47905 | | |
| Affiliate | Hertford Utd Methodist Church | Tidewater Council 596 | 200 Dobbs St | Hertford, NC 27944 | | |
| Trade Payable | Hertz Claims Center | P.O. Box 782293 | Orlando, FL 32878 | | | |
| Trade Payable | Hertz Corp | 5601 NW Expwy | Oklahoma City, OK 73162 | | | |
| Trade Payable | Hertz Corp | Dept 1190 | P.O. Box 121190 | Dallas, TX 75312-1190 | | |
| Trade Payable | Hertz Equipment Rental | 9300 Burge Ave | Richmond, VA 23237 | | | |
| Employees | Herve Fortin | Address Redacted | | | | |
| Trade Payable | Herzfelds | 6180 NW 84th Ave | Miami, FL 33166-3319 | | | |
| Affiliate | Herzog Elementary School | Greater St Louis Area Council 312 | 5831 Pamplin Ave | Saint Louis, MO 63147 | | |
| Trade Payable | Herzog Environmental, Inc Of New Mexico | P.O. Box 129 | Wagon Mound, NM 87752 | | | |
| Affiliate | Heshbon Park Utd Methodist Church | Susquehanna Council 533 | 2898 Heshbon Rd | Williamsport, PA 17701 | | |
| Affiliate | Hess Academy | Atlanta Area Council 092 | 611 Medlock Rd | Decatur, GA 30033 | | |
| Trade Payable | Hess Larry | Address Redacted | | | | |
| Trade Payable | Hess Michelle L. | Address Redacted | | | | |
| Trade Payable | Hess Print Solutions | 3240 Paysphere Cir | Chicago, IL 60674 | | | |
| Affiliate | Hess Pumice Products, Inc | Grand Teton Council 107 | 100 Hess Dr | Malad City, ID 83252 | | |
| Affiliate | Hessel Fire Fighters Assoc | Redwood Empire Council 041 | 4500 Hessel Rd | Sebastopol, CA 95472 | | |
| Affiliate | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | 600 N Ridge Rd | Hesston, KS 67062 | | |
| Affiliate | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 9 | Hesston, KS 67062 | | |
| Trade Payable | Hester'S Motorsports Inc | 1190 S 2nd St | Raton, NM 87740 | | | |
| Affiliate | Hetrick Aviation, Inc | Jayhawk Area Council 197 | 3600 NE Sardou Ave | Billard Airport | Topeka, KS 66616 | |
| Affiliate | Hettinger American Legion Post 115 | Northern Lights Council 429 | P.O. Box 704 | Hettinger, ND 58639 | | |
| Affiliate | Heuvelton Volunteer Fire Dept | Longhouse Council 373 | 95 State St | Heuvelton, NY 13654 | | |
| Affiliate | Hewitt First Utd Methodist Church | Longhorn Council 662 | P.O. Box 398 | Hewitt, TX 76643 | | |
| Trade Payable | Hewitt Interiors Inc | 1100 W Allen, Ste B | Bloomington, IN 47403 | | | |
| Trade Payable | Hewitt Joseph | Address Redacted | | | | |
| Affiliate | Hewitt Presbyterian Church | Laurel Highlands Council 527 | 1206 Crucible Rd | Rices Landing, PA 15357 | | |
| Employees | Hewitt Wiley | Address Redacted | | | | |
| Trade Payable | Hewlett Packard | 13207 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Hewlett Packard Enterprise Co | P.O. Box 101032 | Atlanta, GA 30392-1032 | | | |
| Affiliate | Heyburn - Paul Stake | Snake River Council 111 | 300 S 500 W | Heyburn, ID 83336 | | |
| Affiliate | Heyburn 1St Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | |
| Affiliate | Heyburn 2Nd Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | |
| Affiliate | Heyer Elementary PTO | Potawatomi Area Council 651 | 1209 Heyer Dr | Waukesha, WI 53186 | | |
| Trade Payable | Heymann Matthew | Address Redacted | | | | |
| Trade Payable | Hgo Technology Inc | 2100 Market St, Ste 200 | Wheeling, WV 26003 | | | |
| Trade Payable | Hhc Trs Portsmouth LLC | 14185 Dallas Pkwy, Ste 1100 | Dallas, TX 75254 | | | |
| Trade Payable | Hhc Trs Portsmouth LLC | dba Marriott Dfw Airport | P.O. Box 733737 | Dallas, TX 75373-2763 | | |
| Trade Payable | Hhc Trs Portsmouth LLC | dba Renaissance Palm Springs | 888 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hhh Enterprises, Inc | 301 E S 11th St | Abilene, TX 79602 | | | |
| Trade Payable | Hhh Enterprises, Inc | P.O. Box 390 | Abilene, TX 79604 | | | |
| Trade Payable | Hi Altitude Sales & Consulting, Inc | 2336 W College Ave | Englewood, CO 80110 | | | |
| Affiliate | Hi Point Chrch Of Christ | Tecumseh 439 | 1815 State Route 540 | Bellefontaine, OH 43311 | | |
| Trade Payable | Hi Tech Assets | 401 N Portland | Oklahoma City, OK 73107 | | | |
| Employees | Hiahwahnahi Neal | Address Redacted | | | | |
| Affiliate | Hialeah Gardens Middle School | South Florida Council 084 | 11700 Hialeah Gardens Blvd | Hialeah Gardens, FL 33108 | | |
| Affiliate | Hialeah Gardens Optimist Club | South Florida Council 084 | 2055 SW 97th Ave | Miami, FL 33165 | | |
| Affiliate | Hialeah High School Afjrotc | South Florida Council 084 | 251 E 47th St | Hialeah, FL 33013 | | |
| Affiliate | Hialeah Miami Lakes Senior High School | South Florida Council 084 | 7977 W 12th Ave | Hialeah, FL 33014 | | |
| Affiliate | Hianloland Fire Co | Narragansett 546 | 270 Victory Hwy | West Greenwich, RI 02817 | | |
| Affiliate | Hiawassee Elementary School PTA | Central Florida Council 083 | 6800 Hennepin Blvd | Orlando, FL 32818 | | |
| Affiliate | Hiawassee Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 609 | Hiawassee, GA 30546 | | |
| Affiliate | Hiawatha Elementary School PTO | Water and Woods Council 782 | 1900 Jolly Rd | Okemos, MI 48864 | | |
| Affiliate | Hiawatha Firefighters Assoc | Hawkeye Area Council 172 | 101 Emmons St | Hiawatha, IA 52233 | | |
| Affiliate | Hiawatha Kiwanis Club | c/o  Jeremy Stover | Pony Express Council 311 | 1705 Oregon St | Hiawatha, KS 66434 | |
| Affiliate | Hiawatha PTO | Hawkeye Area Council 172 | 603 Emmons St | Hiawatha Elementary | Hiawatha, IA 52233 | |
| Trade Payable | Hiawatha Seaway Council | Address Redacted | | | | |
| Affiliate | Hibben Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mount Pleasant, SC 29464 | | |
| Affiliate | Hibben Utd Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mt Pleasant, SC 29464 | | |
| Affiliate | Hibernia Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320 | | |
| Affiliate | Hibernia Utd Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320 | | |
| Affiliate | Hickman Civitan Club Inc | Middle Tennessee Council 560 | P.O. Box 257 | Centerville, TN 37033 | | |
| Affiliate | Hickman Mills Community Christian | Heart of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134 | | |
| Affiliate | Hickman Mills Community Christian Church | Heart of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134 | | |
| Affiliate | Hickman Presbyterian Church | Cornhusker Council 324 | 300 E 3rd St | Hickman, NE 68372 | | |
| Affiliate | Hickory Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328 | | |
| Affiliate | Hickory Creek Elementary School - PTO | North Florida Council 087 | 235 Hickory Creek Trl | Jacksonville, FL 32259 | | |
| Affiliate | Hickory Flat Utd Methodist Church | Atlanta Area Council 092 | 4056 E Cherokee Dr | Canton, GA 30115 | | |
| Affiliate | Hickory Grove Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328 | | |
| Affiliate | Hickory Grove Church Of The Brethren | Anthony Wayne Area 157 | 9169 W State Rd 26 | Dunkirk, IN 47336 | | |
| Affiliate | Hickory Grove PTO | W D Boyce 138 | 2514 W Hickory Grove Rd | Dunlap, IL 61525 | | |
| Affiliate | Hickory Grove Utd Methodist Church | Mecklenburg County Council 415 | 6401 Hickory Grove Rd | Charlotte, NC 28215 | | |
| Affiliate | Hickory Grove Utd Methodist Church | Old N State Council 070 | 5959 Hickory Grove Rd | Greensboro, NC 27409 | | |
| Affiliate | Hickory Hills Elementary PTA | Atlanta Area Council 092 | 500 Redwood Dr Sw | Marietta, GA 30064 | | |
| Affiliate | Hickory Police Dept | Piedmont Council 420 | 347 2nd Ave Sw | Hickory, NC 28602 | | |
| Trade Payable | Hickory Printing Solutions LLC | P.O. Box 69 | Hickory, NC 28603-0069 | | | |
| Affiliate | Hickory Ridge Community Assoc | Baltimore Area Council 220 | 6175 Sunny Spg | Columbia, MD 21044 | | |
| Trade Payable | Hickory Ridge Marriott | 1195 Summerhill Dr | Lisle, IL 60532 | | | |
| Affiliate | Hickory Ruritan Club | Tidewater Council 596 | 2752 Battlefield Blvd S | Chesapeake, VA 23322 | | |
| Affiliate | Hickory St Presbyterian Church | Northeastern Pennsylvania Council 501 | 427 Hickory St | Scranton, PA 18505 | | |
| Affiliate | Hickory Utd Methodist Church | French Creek Council 532 | 240 N Hermitage Rd | Hermitage, PA 16148 | | |
| Affiliate | Hickory Utd Methodist Church | Tidewater Council 596 | 2708 Battlefield Blvd S | Chesapeake, VA 23322 | | |
| Affiliate | Hickory Utd Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 97 | 210 Main St | Hickory, PA 15340 | |
| Affiliate | Hicks Memorial Utd Methodist Church | Laurel Highlands Council 527 | 1211 3rd Ave | Duncansville, PA 16635 | | |
| Affiliate | Hicksville Foe 2556 | Black Swamp Area Council 449 | 213 E Edgerton St | Hicksville, OH 43526 | | |
| Trade Payable | Hico Auto Detail LLC | P.O. Box 7 | 357 Sunday Rd | Hico, WV 25854 | | |
| Trade Payable | Hi-Country Flies | 34850 County Rd 202 | Trinidad, CO 81082 | | | |
| Affiliate | Hidalgo Customs Post 2305 | Rio Grande Council 775 | 9901 S Cage Blvd | Pharr, TX 70577 | | |
| Affiliate | Hidden Hollow PTA | Sam Houston Area Council 576 | 4104 Appalachian Trl | Kingwood, TX 77345 | | |
| Affiliate | Hidden Oaks Elementary School-Pta | Gulf Stream Council 085 | 7685 S Military Trl | Lake Worth, FL 33463 | | |
| Affiliate | Hidden Oaks Middle School Builders Club | Gulf Stream Council 085 | 2801 SW Martin Hwy | Palm City, FL 34990 | | |
| Affiliate | Hidden Valley School Organization | Redwood Empire Council 041 | 3435 Bonita Vista Ln | Santa Rosa, CA 95404 | | |
| Affiliate | Hidden Valley Ward - LDS Tucson Stake | Catalina Council 011 | 6150 E Fairmount Dr | Tucson, AZ 85712 | | |
| Affiliate | Hidden Village (Bellevue B&Gc) | Chief Seattle Council 609 | Hidden Village | 14508 SE 24th St | Bellevue, WA 98007 | |
| Trade Payable | Hideco, LLC | 7936 Camp Bowie W | Ft Worth, TX 76116 | | | |
| Affiliate | Hidenwood Presbyterian Church | Colonial Virginia Council 595 | 414 Hiden Blvd | Newport News, VA 23606 | | |
| Trade Payable | Hieu Do | Address Redacted | | | | |
| Trade Payable | Higginbotham, Jean | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Higgins Memorial Utd Methodist | Daniel Boone Council 414 | P.O. Box 85 | Burnsville, NC 28714 | | |
| Trade Payable | Higgs, Charity | Address Redacted | | | | |
| Affiliate | High Achievers Aim High | Dan Beard Council, Bsa 438 | 7942 Glenorchard Dr | Cincinnati, OH 45237 | | |
| Affiliate | High Adventure Scout Parents Tinley | Pathway To Adventure 456 | 17532 Duvan Dr | Tinley Park, IL 60477 | | |
| Affiliate | High Bridge Utd Methodist Church | Washington Crossing Council 777 | 38 Church St | High Bridge, NJ 08829 | | |
| Trade Payable | High Country Meats | 340 Colfax Ave | Raton, NM 87740 | | | |
| Affiliate | High Desert Respiratory | W.L.A.C.C. 051 | 42247 12th St W Hills | Lancaster, CA 93534 | | |
| Trade Payable | High Desert Scout Shop | 5841 Office Blvd Ne | Alvuquerque, NM 87109 | | | |
| Trade Payable | High Desert Scout Shop | 5841 Office Blvd, Ne | Albuquerque, NM 87109 | | | |
| Trade Payable | High Desert Trailer Sales Inc | P.O. Box 422 | Gamerco, NM 87317 | | | |
| Affiliate | High Desert Training | Grand Canyon Council 010 | 30012 N Cave Creek Rd, Ste 103 | Cave Creek, AZ 85331 | | |
| Trade Payable | High Flow Fuel Systems Inc | dba Quantum Fuel Systems | 4835 Coit St, Unit E | Ventura, CA 93003 | | |
| Trade Payable | High Plains Flooring | 1045 E Sequoya Dr | Pueblo W, CO 81007 | | | |
| Affiliate | High Plains Lions Club | Coronado Area Council 192 | 2247 Hwy K25 | Colby, KS 67701 | | |
| Trade Payable | High Plains Radiology | P.O. Box 3780 | Amarillo, TX 79116-3780 | | | |
| Affiliate | High Point Academy | Longhorn Council 662 | 1256 N Jim Wright Fwy | White Settlement, TX 76108 | | |
| Affiliate | High Point Baptist Church | Transatlantic Council, Bsa 802 | Cmr 411 Box 3072 | Apo, AE 09112 | | |
| Affiliate | High Point Church Of Orlando | Central Florida Council 083 | 476 Ocoee Commerce Pkwy | Ocoee, FL 34761 | | |
| Affiliate | High Point Fire Dept | Old N State Council 070 | 434 S Elm St | High Point, NC 27260 | | |
| Affiliate | High Point Police Dept | Old N State Council 070 | 1009 Leonard Ave | High Point, NC 27260 | | |
| Trade Payable | High Point University | Attn: Office of Student Financial Planning | 833 Montlieau Ave | High Point, NC 27262 | | |
| Affiliate | High Pointe Baptist Church | Circle Ten Council 571 | 101 High Pointe Ln | Cedar Hill, TX 75104 | | |
| Affiliate | High Ridge Elementary Ptg | Greater St Louis Area Council 312 | 2901 High Ridge Blvd | High Ridge, MO 63049 | | |
| Affiliate | High Ridge Elks | Greater St Louis Area Council 312 | 1990 Old Hillsboro Rd | High Ridge, MO 63049 | | |
| Affiliate | High Ridge Memorial Post 6516 Vfw | Greater St Louis Area Council 312 | 2220 B Old Gravois | High Ridge, MO 63049 | | |
| Trade Payable | High Sierra Business Systems Inc | 2814 N Carson St | Carson City, NV 89706 | | | |
| Trade Payable | High Sierra Sport Co | 880 Corporate Woods Pkwy | Vernon Hills, IL 60061-3164 | | | |
| Affiliate | High Springs Police Dept | North Florida Council 087 | 23720 NW 187th Ave | High Springs, FL 32643 | | |
| Trade Payable | High Stakes Digital | 2965 Kaley Dr, Ste D | Kennesaw, GA 30152 | | | |
| Affiliate | High Street Utd Methodist Church | Colonial Virginia Council 595 | P.O. Box 218 | Franklin, VA 23851 | | |
| Trade Payable | High Towers Wood Welding & Fabrication | P.O. Box 186 | Bradley, WV 25818 | | | |
| Contract Counter Party | High Towers Wood, Welding & Fab, Inc | P.O. Box 186 | Bradley, WV 25818 | | | |
| Affiliate | Highcrest School P T O | Connecticut Rivers Council, Bsa 066 | 95 Highcrest Rd | Wethersfield, CT 06109 | | |
| Affiliate | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Dr | Chesterfield, MO 63017 | | |
| Affiliate | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Ridge Dr | Chesterfield, MO 63017 | | |
| Affiliate | Higher Achievement Homewood | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206 | | |
| Affiliate | Higher Achievement West End - Langley | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206 | | |
| Trade Payable | Higher Ed Jobs | Internet Employment Linkage | 1010 Lake St 611 | Oak Park, IL 60301 | | |
| Affiliate | Higher Ground Academy | Northern Star Council 250 | 1381 Marshall Ave | Saint Paul, MN 55104 | | |
| Affiliate | Higher Grounds - Brookfield | San Francisco Bay Area Council 028 | 401 Jones Ave | Oakland, CA 94603 | | |
| Affiliate | Higher Grounds - Madison Park Academy | San Francisco Bay Area Council 028 | 470 El Paseo Dr | Oakland, CA 94603 | | |
| Affiliate | Higher Grounds - Parker Elementary | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605 | | |
| Affiliate | Higherground-Rise/New Highland | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605 | | |
| Affiliate | Highgrove Utd Methodist Church | California Inland Empire Council 045 | 938 Center St | Riverside, CA 92507 | | |
| Affiliate | Highland Avenue Utd Methodist Church | Mountaineer Area 615 | 204 Highland Ave | Fairmont, WV 26554 | | |
| Affiliate | Highland Baptist Church | Lincoln Heritage Council 205 | 511 Mount Eden Rd | Shelbyville, KY 40065 | | |
| Trade Payable | Highland Beef Farms Inc | P.O. Box 2414 | Reston, VA 20195 | | | |
| Trade Payable | Highland Beffalo Farms, Inc | Dba: Highland Beef Farms | P.O. Box 2414 | Reston, VA 20195 | | |
| Affiliate | Highland Catholic School | Northern Star Council 250 | 2017 Bohland Ave | Saint Paul, MN 55116 | | |
| Affiliate | Highland Cemetery | Dan Beard Council, Bsa 438 | 2167 Dixie Hwy | Ft Mitchell, KY 41017 | | |
| Affiliate | Highland Christian Church | Blue Grass Council 204 | 265 Versailles Rd | Frankfort, KY 40601 | | |
| Affiliate | Highland Christian Church | Pony Express Council 311 | P.O. Box 127 | Highland, KS 66035 | | |
| Affiliate | Highland Church Of Christ | Texas Trails Council 561 | 425 Highland Ave | Abilene, TX 79605 | | |
| Trade Payable | Highland City Library | Address Redacted | | | | |
| Trade Payable | Highland Community | Attn: Financial Aid | 2998 W Pearl City Rd | Freeport, IL 61032 | | |
| Affiliate | Highland Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056 | | |
| Trade Payable | Highland Containers | P.O. Box 932714 | Atlanta, GA 31193-2714 | | | |
| Affiliate | Highland Engine & Hose Co | Hudson Valley Council 374 | P.O. Box 600 | South Main St | Florida, NY 10921 | |
| Affiliate | Highland Friendship Club | Northern Star Council 250 | P.O. Box 16437 | Saint Paul, MN 55116 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Highland Gardens Elementary School | Tukabatchee Area Council 005 | 2801 Willena Ave | Montgomery, AL 36107 | | |
| Affiliate | Highland Hill Southeast Vfw 837 | Alamo Area Council 583 | 4436 Valleyfield St | San Antonio, TX 78222 | | |
| Affiliate | Highland Hose Volunteer Fire Co | Greater Niagara Frontier Council 380 | George Nalbo Dr | Derby, NY 14047 | | |
| Affiliate | Highland Hospital Dept Family Med | Seneca Waterways 397 | 777 Clinton Ave S | Rochester, NY 14620 | | |
| Affiliate | Highland House | Crater Lake Council 491 | 2201 NW Highland Ave | Grants Pass, OR 97526 | | |
| Affiliate | Highland Hts Fire Dept | Lake Erie Council 440 | 5827 Highland Rd | Highland Hts, OH 44143 | | |
| Trade Payable | Highland Hunting LLC | 3127 160th St | Riverside, IA 52327 | | | |
| Affiliate | Highland Lake Congregational Church | Pine Tree Council 218 | 1303 Bridgton Rd | Westbrook, ME 04092 | | |
| Affiliate | Highland Lake Congregational Church | Pine Tree Council 218 | 25 Anderson Rd | Windham, ME 04062 | | |
| Affiliate | Highland Lakes Umc | Capitol Area Council 564 | 8303 Farm Rd 1431 | Buchanan Dam, TX 78609 | | |
| Affiliate | Highland Lutheran Church | Cascade Pacific Council 492 | 38809 NE 41st Ave | La Center, WA 98629 | | |
| Affiliate | Highland Middle School | Crossroads of America 160 | 1600 Hillcrest Ave | Anderson, IN 46011 | | |
| Affiliate | Highland Oaks Improvement Assoc | San Francisco Bay Area Council 028 | 4530 Sandalwood Dr | Pleasanton, CA 94588 | | |
| Affiliate | Highland Park Baptist Church | Capitol Area Council 564 | 5206 Balcones Dr | Austin, TX 78731 | | |
| Trade Payable | Highland Park Cleaners | 5630 York Blvd | Los Angeles, CA 90026 | | | |
| Affiliate | Highland Park Conservative Temple | Patriots Path Council 358 | 201 S 3rd Ave | Highland Park, NJ 08904 | | |
| Affiliate | Highland Park High School | Jayhawk Area Council 197 | 2424 SE California Ave | Topeka, KS 66605 | | |
| Affiliate | Highland Park Presbyterian Church | Circle Ten Council 571 | 3821 University Blvd | Dallas, TX 75205 | | |
| Affiliate | Highland Park Presbyterian Church | Northeast Illinois 129 | 330 Laurel Ave | Highland Park, IL 60035 | | |
| Affiliate | Highland Park Umc | Circle Ten Council 571 | 3300 Mockingbird Ln | Dallas, TX 75205 | | |
| Affiliate | Highland Park Utd Methodist Church | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075 | | |
| Affiliate | Highland Park Utd Methodist Church | Circle Ten Council 571 | Mockingbird Lane | Dallas, TX 75205 | | |
| Affiliate | Highland Park Utd Methodist Church | Jayhawk Area Council 197 | 2914 SE Michigan Ave | Topeka, KS 66605 | | |
| Affiliate | Highland Park Utd Methodist Church | Pee Dee Area Council 552 | 1300 2nd Loop Rd | Florence, SC 29505 | | |
| Affiliate | Highland Presbyterian Church | Moraine Trails Council 500 | 310 Franklin St | Slippery Rock, PA 16057 | | |
| Affiliate | Highland Presbyterian Church | Moraine Trails Council 500 | 708 Highland Ave | New Castle, PA 16101 | | |
| Affiliate | Highland Presbyterian Church | Old Hickory Council 427 | 2380 Cloverdale Ave | Winston Salem, NC 27103 | | |
| Affiliate | Highland Presbyterian Church | Pennsylvania Dutch Council 524 | 500 E Roseville Rd | Lancaster, PA 17601 | | |
| Trade Payable | Highland Products Group, LLC | dba the Park Catalog/The Park & Facilities Catalog | 3350 NW Boca Raton Blvd, Ste B2 | Boca Raton, FL 33431 | | |
| Trade Payable | Highland Solutions, LLC | P.O. Box 101 | Cimarron, NM 87714 | | | |
| Affiliate | Highland Utd Methodist Church | Dan Beard Council, Bsa 438 | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | |
| Affiliate | Highland Utd Methodist Church | Great Lakes Fsc 272 | 680 W Livingston Rd | Highland, MI 48357 | | |
| Affiliate | Highland Utd Methodist Church | Heart of Virginia Council 602 | 125 E Wover Ave | Colonial Heights, VA 23834 | | |
| Affiliate | Highland Utd Methodist Church | Occoneechee 421 | 1901 Ridge Rd | Raleigh, NC 27607 | | |
| Affiliate | Highland Veteran Scouter Assoc | Pathway To Adventure 456 | 3815 Clough Ave | Highland, IN 46322 | | |
| Affiliate | Highland Village Lions Foundation Inc | Longhorn Council 662 | 924 Swood Dr | Highland Village, TX 75077 | | |
| Affiliate | Highland Vly Utd Methodist Little Rock | Quapaw Area Council 018 | 15524 Chenal Pkwy | Little Rock, AR 72211 | | |
| Affiliate | Highlands Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056 | | |
| Affiliate | Highlands County Sheriff'S Office | Greater Tampa Bay Area 089 | 400 S Eucalyptus St | Sebring, FL 33870 | | |
| Affiliate | Highlands Fire Fighter Union | Grand Canyon Council 010 | 4468 Canyon Loop | Flagstaff, AZ 86005 | | |
| Affiliate | Highlands Home & School Assoc | Three Fires Council 127 | 525 S Brainard St | Naperville, IL 60540 | | |
| Affiliate | Highlands Police Dept | Monmouth Council, Bsa 347 | 171 Bay Ave | Highlands, NJ 07732 | | |
| Affiliate | Highlands Rotary Club | Daniel Boone Council 414 | P.O. Box 1741 | Highlands, NC 28741 | | |
| Affiliate | Highlands Utd Methodist Church | Denver Area Council 061 | 3131 Osceola St | Denver, CO 80212 | | |
| Affiliate | Highlawns Umc Scouting Committee | Mountaineer Area 615 | P.O. Box | Paw Paw Ave | Baxter, WV 26560 | |
| Affiliate | Highlawns Utd Methodist Church | Mountaineer Area 615 | P.O. Box 66 | Paw Paw Ave | Baxter, WV 26560 | |
| Affiliate | Highline Kiwanis South | Chief Seattle Council 609 | P.O. Box 66091 | Burien, WA 98166 | | |
| Affiliate | Highline Utd Methodist Church | Chief Seattle Council 609 | 13015 1st Ave S | Burien, WA 98166 | | |
| Trade Payable | High-Lonesome Books | 26 High-Lonesome Rd | P.O. Box 878 | Silver City, NM 88062 | | |
| Affiliate | Highmeadow PTA | Great Lakes Fsc 272 | 30175 Highmeadow Rd | Highmeadow Common Campus | Farmington Hills, MI 48334 | |
| Affiliate | Highpoint Baptist Church | Mobile Area Council-Bsa 004 | 2421 Lott Rd | Eight Mile, AL 36613 | | |
| Affiliate | Highspire Utd Methodist Church | New Birth of Freedom 544 | 170 2nd St | Highspire, PA 17034 | | |
| Affiliate | Hightower Elementary School PTA | Atlanta Area Council 092 | 4236 Tilly Mill Rd | Doraville, GA 30360 | | |
| Affiliate | Highview Fire Dept | Lincoln Heritage Council 205 | 7308 Fegenbush Ln | Louisville, KY 40228 | | |
| Affiliate | Highwater Congregational Church | Simon Kenton Council 441 | 1213 Dutch Ln Nw | Newark, OH 43055 | | |
| Affiliate | Highway Nazarene Church | Ozark Trails Council 306 | Rr 2 Box 774 | Ava, MO 65608 | | |
| Affiliate | Hi-Ho Class Centerville Utd Methodist | Crossroads of America 160 | 112 S Morton Ave | Centerville, IN 47330 | | |
| Trade Payable | Hike America | P.O. Box 5684 | Redwood City, CA 94063-5684 | | | |
| Employees | Hilario Garcia | Address Redacted | | | | |
| Employees | Hilary Black | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hilary Coolidge | Address Redacted | | | | |
| Employees | Hilary Tanner | Address Redacted | | | | |
| Employees | Hilda Castillo | Address Redacted | | | | |
| Trade Payable | Hilgendorg Cathy | Address Redacted | | | | |
| Affiliate | Hill Central Music Academy PTO | Connecticut Yankee Council Bsa 072 | 140 Dewitt St | New Haven, CT 06519 | | |
| Affiliate | Hill City Lions Club | Black Hills Area Council 695 695 | 198 Rainbow Ridge Ct | Hill City, SD 57745 | | |
| Affiliate | Hill Country Bible Church - Leander | Capitol Area Council 564 | 11880 Old 2243 W, Ste 600 | Leander, TX 78641 | | |
| Affiliate | Hill Country Bible Church Northwest | Capitol Area Council 564 | 12124 Ranch Rd 620 N | Austin, TX 78750 | | |
| Affiliate | Hill Elementary School PTO | Great Lakes Fsc 272 | 4600 Forsyth Dr | Troy, MI 48085 | | |
| Trade Payable | Hill Lavelle | Address Redacted | | | | |
| Affiliate | Hill Top Hose Co 5 | Housatonic Council, Bsa 069 | 80 Pulaski Hwy | Ansonia, CT 06401 | | |
| Trade Payable | Hill Ward Henderson | Address Redacted | | | | |
| Affiliate | Hill Warner American Legion Post 414 | Allegheny Highlands Council 382 | P.O. Box 273 | Angelica, NY 14709 | | |
| Trade Payable | Hill, Mark | Address Redacted | | | | |
| Affiliate | Hillard Elementary | Atlanta Area Council 092 | 3353 Mount Olive Rd | East Point, GA 30344 | | |
| Employees | Hillard Hainzinger Jr | Address Redacted | | | | |
| Trade Payable | Hillary L Espinoza | Address Redacted | | | | |
| Trade Payable | Hillary Mccartney | Address Redacted | | | | |
| Affiliate | Hillcat Law Enforcement Cadet Post 612 | Daniel Webster Council, Bsa 330 | 762 Deering Center Rd | Deering, NH 03244 | | |
| Affiliate | Hillcrest Baptist Church | Caddo Area Council 584 | 5501 W 7th St | Texarkana, TX 75501 | | |
| Affiliate | Hillcrest Baptist Church | Sam Houston Area Council 576 | 4220 Boonville Rd | Bryan, TX 77802 | | |
| Affiliate | Hillcrest Christian Church | Heart of America Council 307 | 11411 Quivira Rd | Overland Park, KS 66210 | | |
| Affiliate | Hillcrest Christian Church | Hoosier Trails Council 145 145 | 1130 Hillcrest Rd | Bedford, IN 47421 | | |
| Affiliate | Hillcrest Church Of The Nazarene | Cascade Pacific Council 492 | 14410 NW 21st Ave | Vancouver, WA 98685 | | |
| Affiliate | Hillcrest Elementary Lead | Capitol Area Council 564 | 6910 E William Cannon Dr | Austin, TX 78744 | | |
| Affiliate | Hillcrest Home And School | Cradle of Liberty Council 525 | Bond & Agnew Aves | Drexel Hill, PA 19026 | | |
| Affiliate | Hillcrest Intermediate School | Westmoreland Fayette 512 | 11091 Mockingbird Dr | North Huntingdon, PA 15642 | | |
| Trade Payable | HiLLCrest Party Rentals | 3507 Motor Ave | Los Angeles, Ca 90034 | | | |
| Affiliate | Hillcrest Presbyterian Church | Ozark Trails Council 306 | 818 E Norton Rd | Springfield, MO 65803 | | |
| Affiliate | Hillcrest PTA | Trapper Trails 589 | 960 N 1400 E | Logan, UT 84341 | | |
| Affiliate | Hillcrest Utd Methodist Church | Lasalle Council 165 | 4206 E Bristol St | Elkhart, IN 46514 | | |
| Affiliate | Hillcrest Utd Methodist Church | Middle Tennessee Council 560 | 5112 Raywood Ln | Nashville, TN 37211 | | |
| Affiliate | Hillcrest Volunteer Fire Co | Greater Niagara Frontier Council 380 | 7125 Ellicott Rd | Orchard Park, NY 14127 | | |
| Trade Payable | Hilleary, Maria | Address Redacted | | | | |
| Trade Payable | Hiller Companies Inc | P.O. Box 935434 | Atlanta, GA 31193 | | | |
| Affiliate | Hiller Elementary Stem Society | Great Lakes Fsc 272 | 400 E La Salle Ave | Madison Heights, MI 48071 | | |
| Trade Payable | Hillerich & Bradsby Co | dba Louisville Slugger Museum & Factory | 800 W Main St | Louisville, KY 40202 | | |
| Affiliate | Hilliard Church Of Christ | Simon Kenton Council 441 | 4300 Avery Rd | Hilliard, OH 43026 | | |
| Affiliate | Hilliard Police Dept | Simon Kenton Council 441 | 5171 Nwest Pkwy | Hilliard, OH 43026 | | |
| Affiliate | Hilliard Utd Methodist Church | Simon Kenton Council 441 | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | |
| Affiliate | Hilliard Utd Presbyterian Church | Simon Kenton Council 441 | P.O. Box 63 | 3600 Leap Rd | Hilliard, OH 43026 | |
| Trade Payable | Hillier George | Address Redacted | | | | |
| Trade Payable | Hilling Construction LLC | 481 Whispering Pine Ln | Princeton, WV 24739 | | | |
| Affiliate | Hill'N Dale Club | Great Trail 433 | 3605 Poe Rd | Medina, OH 44256 | | |
| Affiliate | Hillrise Elementary School PTA | Mid-America Council 326 | 20110 Hopper St | Elkhorn, NE 68022 | | |
| Affiliate | Hills Town And Country Club | Hawkeye Area Council 172 | 442 Brady St | Hills, IA 52235 | | |
| Affiliate | Hillsboro Animal Hospital Inc | Middle Tennessee Council 560 | 2207 Bandywood Dr | Nashville, TN 37215 | | |
| Affiliate | Hillsboro Chamber Of Commerce | Greater St Louis Area Council 312 | P.O. Box 225 | Hillsboro, MO 63050 | | |
| Affiliate | Hillsboro Civic Club | Greater St Louis Area Council 312 | 10349 Business 21 | Hillsboro, MO 63050 | | |
| Affiliate | Hillsboro First Congregational Ucc | Cascade Pacific Council 492 | 494 E Main St | Hillsboro, OR 97123 | | |
| Affiliate | Hillsboro First Utd Methodist | Simon Kenton Council 441 | 133 E Walnut St | Hillsboro, OH 45133 | | |
| Affiliate | Hillsboro Kiwanis Club | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045 | | |
| Affiliate | Hillsboro Lions Club | Quivira Council, Bsa 198 | 601 S Main St | Marvin Funk | Hillsboro, KS 67063 | |
| Affiliate | Hillsboro Lions Club | Simon Kenton Council 441 | P.O. Box 711 | Hillsboro, OH 45133 | | |
| Affiliate | Hillsboro Optimists Club | Longhorn Council 662 | 915A Corsicana Hwy | Hillsboro, TX 76645 | | |
| Affiliate | Hillsboro Police Dept Explorer Post | Longhorn Council 662 | 303 N Waco St | Hillsboro, TX 76645 | | |
| Affiliate | Hillsboro Rotary Club | Greater St Louis Area Council 312 | 4810 State Rd B | Bro. David Webster | Hillsboro, MO 63050 | |
| Affiliate | Hillsboro Ruritan Club | National Capital Area Council 082 | Rt 9 | Hillsboro, VA 20134 | | |
| Affiliate | Hillsboro Utd Methodist Chrch | Cascade Pacific Council 492 | 168 NE 8th Ave | Hillsboro, OR 97124 | | |
| Affiliate | Hillsboro Utd Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 692 | Hillsboro, NH 03244 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hillsboro Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 65 | Hillsboro, TN 37342 | | |
| Trade Payable | Hillsborough Community College Icce | 39 Columbia Dr | Tampa, FL 33606 | | | |
| Affiliate | Hillsborough County Sheriffs Office | Greater Tampa Bay Area 089 | 2008 E 8th Ave | Tampa, FL 33605 | | |
| Affiliate | Hillsborough Elem School Home And School | Patriots Path Council 358 | 435 US Hwy 206 | Hillsborough, NJ 08844 | | |
| Affiliate | Hillsborough Fire Dept 2 | Patriots Path Council 358, Route 206 | Hillsborough, NJ 08844 | | | |
| Affiliate | Hillsborough River Preservation, Inc | Greater Tampa Bay Area 089 | 204 Craft Rd | Brandon, FL 33511 | | |
| Affiliate | Hillsborough Utd Methodist Church | Greater Tampa Bay Area 089 | 9008 Harney Rd | Tampa, FL 33637 | | |
| Affiliate | Hillsborough Utd Methodist Church | Occoneechee 421 | 130 W Tryon St | Hillsborough, NC 27278 | | |
| Affiliate | Hillsdale Elementary | Ore-Ida Council 106 - Bsa 106 | 5225 S Stockenham Way | Meridian, ID 83642 | | |
| Affiliate | Hillsdale Kiwanis | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242 | | |
| Affiliate | Hillsdale Methodist Church | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642 | | |
| Affiliate | Hillsdale School PTO | Chester County Council 539 | 725 W Market St | West Chester, PA 19382 | | |
| Affiliate | Hillsdale Utd Brethren In Christ Ch | Black Swamp Area Council 449 | 701 Holly St | Saint Marys, Oh 45885 | | |
| Affiliate | Hillsdale Utd Methodist | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642 | | |
| Affiliate | Hillsdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 339 Hillsdale Ave | Hillsdale, NJ 07642 | | |
| Affiliate | Hillsdale Utd Methodist Church | Old N State Council 070 | 5018 US Hwy 158 | Advance, NC 27006 | | |
| Affiliate | Hillsdale Utd Methodist Church | Pacific Skyline Council 031 | 303 36th Ave | San Mateo, CA 94403 | | |
| Affiliate | Hillside Children'S Center | Seneca Waterways 397 | 4887 State Route 96A | Romulus, NY 14541 | | |
| Affiliate | Hillside Childrens Center School | Seneca Waterways 397 | 2075 Scottsville Rd | Rochester, NY 14623 | | |
| Affiliate | Hillside Children'S Center School | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620 | | |
| Affiliate | Hillside Christian Church | Quivira Council, Bsa 198 | 8330 E Douglas Ave | Wichita, KS 67206 | | |
| Affiliate | Hillside Community Center | Pikes Peak Council 060 | 925 S Institute St | Colorado Springs, CO 80903 | | |
| Affiliate | Hillside Community Church | Potawatomi Area Council 651 | S93W30580 County Rd Nn | Mukwonago, WI 53149 | | |
| Affiliate | Hillside Covenant Church | Mt Diablo-Silverado Council 023 | 2060 Magnolia Way | Walnut Creek, CA 94595 | | |
| Affiliate | Hillside Elementary PTO | Chester County Council 539 | 797 Old State Rd | Berwyn, PA 19312 | | |
| Affiliate | Hillside Fellowship | Cascade Pacific Council 492 | 501 Nandina St | Sweet Home, OR 97386 | | |
| Affiliate | Hillside Islamic Center | Theodore Roosevelt Council 386 | 300 Hillside Ave | New Hyde Park, NY 11040 | | |
| Affiliate | Hillside Utd Methodist Church | Atlanta Area Council 092 | 4474 Towne Lake Pkwy | Woodstock, GA 30189 | | |
| Affiliate | Hillside Utd Methodist Church | Buffalo Trace 156 | 828 W Archer Rd | Princeton, IN 47670 | | |
| Affiliate | Hillside Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 85 | Derry, PA 15627 | | |
| Affiliate | Hillside Utd Methodist Women | Voyageurs Area 286 | 1801 Piedmont Ave | Duluth, MN 55811 | | |
| Affiliate | Hillsong Church | Occoneechee 421 | 201 Culbreth Rd | Chapel Hill, NC 27516 | | |
| Affiliate | Hillspring Church | Blue Mountain Council 604 | 1153 Gage Blvd | Richland, WA 99352 | | |
| Affiliate | Hilltop Elementary School PTA | Mount Baker Council, Bsa 606 | 20425 Damson Rd | Lynnwood, WA 98036 | | |
| Affiliate | Hilltop Lutheran Community Center | Del Mar Va 081 | 1018 W 6th St | Wilmington, DE 19805 | | |
| Affiliate | Hilltop PTO | Blackhawk Area 660 | 2615 W Lincoln Rd | Mchenry, IL 60051 | | |
| Affiliate | Hilltop Utd Methodist Church | Great Salt Lake Council 590 | 985 E 10600 S | Sandy, UT 84094 | | |
| Affiliate | Hilltop Utd Methodist Church | Sioux Council 733 | 1312 S Bahnson Ave | Sioux Falls, SD 57103 | | |
| Affiliate | Hilltop Ymca | Simon Kenton Council 441 | 2879 Valleyview Dr | Columbus, OH 43204 | | |
| Affiliate | Hilltown Township Civic Assoc | Washington Crossing Council 777 | P.O. Box 118 | Hilltown, PA 18927 | | |
| Affiliate | Hillview Elementary School | Greater Alabama Council 001 | 1520 Cherry Ave | Birmingham, AL 35214 | | |
| Affiliate | Hillview Parents Club | Erie Shores Council 460 | 5425 Whiteford Rd | Sylvania, OH 43560 | | |
| Affiliate | Hillview Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 8525 W Ustick Rd | Boise, ID 83704 | | |
| Affiliate | Hillyard Kiwanis | Inland Nwest Council 611 | P.O. Box 6644 | Spokane, WA 99217 | | |
| Affiliate | Hillyard Post 1474 Vfw | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217 | | |
| Affiliate | Hillyard Vfw Post 1474 | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217 | | |
| Affiliate | Hilo Meisho Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720 | | |
| Affiliate | Hilo Meishoin Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720 | | |
| Trade Payable | Hilsabeck Sporting Goods | 408 E Ave | Holdrege, NE 68949-2215 | | | |
| Trade Payable | Hilton Americas-Houston | 1600 Lamar | Houston, TX 77010 | | | |
| Trade Payable | Hilton Anatole | 2201 Stemmons Freeway | Dallas, TX 75207 | | | |
| Trade Payable | Hilton Anatole Hotel | 2201 Stemmons Freeway | Dallas, TX 75207 | | | |
| Trade Payable | Hilton Bell | Address Redacted | | | | |
| Trade Payable | Hilton Columbus / Polaris | 8700 Lyra Dr | Columbus, OH 43240 | | | |
| Trade Payable | Hilton Dallas Rockwall Lakefront | 2055 Summer Lee Dr | Rockwall, TX 75032 | | | |
| Trade Payable | Hilton Dfw Lakes | 1800 Hwy 26E | Grapevine, TX 76051 | | | |
| Affiliate | Hilton Fire Dept | Seneca Waterways 397 | 120 Old Hojack Ln | Hilton, NY 14468 | | |
| Trade Payable | Hilton Fort Collins | 425 W Prospect Rd | Fort Collins, CO 80526 | | | |
| Trade Payable | Hilton Garden Inn | 1920 Ayrsley Town Blvd | Charlotte, NC 28273 | | | |
| Trade Payable | Hilton Garden Inn Atlanta Airport | 2301 Sullivan Rd | College Park, GA 30337 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hilton Garden Inn- Virginia | 1060 Hospitality Ln | Fredericksburg, VA 22401 | | | |
| Trade Payable | Hilton Head Marriott Beach & Golf Resort | P.O. Box 65925 | Charlotte, NC 28265-0925 | | | |
| Trade Payable | Hilton Oakland Airport | 1 Hegenberger Rd | Oakland, CA 94621 | | | |
| Trade Payable | Hilton Pasadena | 168 S Los Robles Ave | Pasadena, CA 91101 | | | |
| Trade Payable | Hilton Phoenix/Mesa | 1011 W Holmes Ave | Mesa, AZ 85210 | | | |
| Affiliate | Hilton Rec Center | Baltimore Area Council 220 | 2950 Phelps Ln | Baltimore, MD 21229 | | |
| Trade Payable | Hilton Sandestin Beach & Golf Resort | 4000 Sandestin Blvd S | Destin, FL 32550 | | | |
| Trade Payable | Hilton St Louis Frontenac | B & F Enterprises | 1335 S Lindbergh Blvd | St Louis, MO 63131-2926 | | |
| Trade Payable | Hilton Tent City | 272 Friend St | Boston, MA 02114 | | | |
| Trade Payable | Hilton Zurich Airport | Hohenbuehlstr 10 | Zurich Ch, 8032 | Switzerland | | |
| Affiliate | Himmels Church | Susquehanna Council 533 | 107 Covered Bridge Rd | Dornsife, PA 17823 | | |
| Affiliate | Hinckley Lions | Voyageurs Area 286 | P.O. Box 1 | Hinckley, MN 55037 | | |
| Affiliate | Hinesville First Utd Methodist Church | Coastal Georgia Council 099 | 203 N Main St | Hinesville, GA 31313 | | |
| Affiliate | Hingham Troop 1 Committee Inc | Mayflower Council 251 | P.O. Box 651 | Hingham, MA 02043 | | |
| Trade Payable | Hinkle Chair Co | P.O. Box 410 | Springfield, TN 37172 | | | |
| Affiliate | Hinkle Creek PTO | Crossroads of America 160 | 595 S Harbour Dr | Noblesville, IN 46062 | | |
| Trade Payable | Hinkle Shanor LLP | P.O. Box 10 | Roswell, NM 88202-0010 | | | |
| Affiliate | Hinsdale Fire Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 13 | Hinsdale, NH 03451 | | |
| Affiliate | Hinsdale Lions Club | Daniel Webster Council, Bsa 330 | Hinsdale Nh | Hinsdale, NH 03451 | | |
| Affiliate | Hinsdale Lions Club | Western Massachusetts Council 234 | P.O. Box 235 | Hinsdale, MA 01235 | | |
| Affiliate | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 55th and Grafield | Hinsdale, IL 60521 | | |
| Affiliate | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 945 S Garfield St | Hinsdale, IL 60521 | | |
| Trade Payable | Hinshaw & Culbertson LLP | 8142 Solutions Ctr Dr | Chicago, IL 60677-8001 | | | |
| Affiliate | Hinton First Utd Methodist Church | Buckskin 617 | 312 Ballengee St | Hinton, WV 25952 | | |
| Trade Payable | Hintz Targeted Marketing | P.O. Box 1566 | Asheville, NC 28802 | | | |
| Trade Payable | Hintz Targeted Marketing LLC | P.O. Box 1566 | Asheville, NC 28802 | | | |
| Trade Payable | Hintz Targeted Marketing, LLC | dba American Backcountry | P.O. Box 1566 | Asheville, NC 28802 | | |
| Trade Payable | Hi-Pro Feeds | P.O. Box 675032 | Dallas, TX 75267-5032 | | | |
| Affiliate | Hiram First Utd Methodist Church | Atlanta Area Council 092 | 324 Hiram Douglasville Hwy | Hiram, GA 30141 | | |
| Affiliate | Hiram Police Dept | Atlanta Area Council 092 | 217 Main St | Hiram, GA 30141 | | |
| Trade Payable | Hiromichi Takahashi | Address Redacted | | | | |
| Affiliate | Hirsch Academy | Grand Canyon Council 010 | 6536 E Osborn Ave | Scottsdale, AZ 85251 | | |
| Trade Payable | Hirsch Solutions Inc | 490 Wheeler Rd, Ste 285 | Hauppauge, NY 11788 | | | |
| Litigation | Hirshfield & Costanzo, P.C. | Attn: Jeremy D. Barberi, Esq. | 190 E Post Rd, Ste 402 | White Plains, NY 10601 | | |
| Litigation | Hirshfield & Costanzo, PC | Address Redacted | | | | |
| Litigation | Hirshfield & Costanzo, PC | Address Redacted | | | | |
| Trade Payable | Hisdahl, Inc | 1978 Hwy 96 | White Bear Lake, MN 55110 | | | |
| Trade Payable | Hispanic Alliance For Career Enhancement | 100 S Wacker Dr, Ste 700 | Chicago, IL 60606 | | | |
| Affiliate | Hispanic Apostolate | Southeast Louisiana Council 214 | 2525 Maine Ave | Metairie, LA 70003 | | |
| Trade Payable | Hispanic Assn Of Colleges & Universities | 8415 Datapoint Dr, Ste 400 | San Antonio, TX 78229 | | | |
| Trade Payable | Hispanic Assoc On Corporate Responsibili | 1441 I St NW, Ste 850 | Washington, DC 20005 | | | |
| Affiliate | Hispanic Brotherhood Inc | Theodore Roosevelt Council 386 | 59 Clinton Ave | Rockville Centre, NY 11570 | | |
| Trade Payable | Hispanic Communications Network | 1126 16th Stree, Nw, Ste 350 | Washington, DC 20036 | | | |
| Trade Payable | Hispanic Scholarship Foundation | 145 W 45th St, Ste 300 | New York, NY 10036-4008 | | | |
| Affiliate | Hiss Utd Methodist Church | Baltimore Area Council 220 | 8700 Harford Rd | Baltimore, MD 21234 | | |
| Affiliate | Historic First Baptist Church | West Tennessee Area Council 559 | 433 Dr Ml King Jr Dr | Jackson, TN 38301 | | |
| Affiliate | Historic Long Branc | Shenandoah Area Council 598 | 416 Valley Mill Rd | Winchester, VA 22602 | | |
| Affiliate | Historic Montgomery Business Assoc | Sam Houston Area Council 576 | P.O. Box 189 | Montgomery, TX 77356 | | |
| Trade Payable | Historic Philadelphia Inc | c/o Alison English | 150 S Independence Mall W, Ste 550 | Philadelphia, PA 19106 | | |
| Trade Payable | Historic Print & Map | 85 Riberia St | St Augustine, FL 32084 | | | |
| Trade Payable | Historical Art Prints | P.O. Box 660 | Southbury, CT 06488-0660 | | | |
| Affiliate | Historical Assoc Of South Jefferson | Longhouse Council 373 | 29 E Church St | Adams, NY 13605 | | |
| Trade Payable | Historical Emporium Inc | 188 Stauffer Blvd | San Jose, CA 95125 | | | |
| Affiliate | Historical Society Community Support | Pine Tree Council 218 | P.O. Box 27 | Windsor, ME 04363 | | |
| Affiliate | Historical Society Of Palm Desert | California Inland Empire Council 045 | P.O. Box 77 | Palm Desert, CA 92261 | | |
| Trade Payable | Hit & Run Band LLC | 73 Beech Bottom Rd | Oak Hill, WV 25901 | | | |
| Contract Counter Party | Hitachi Consulting | Attn: Sona Manzo | 14642 Dallas Pkwy, Ste 800 | Dallas, TX 75254 | | |
| Contract Counter Party | Hitachi Consulting Corp | Attn: General Counsel | 123 N Wacker Dr, Ste 1200 | Chicago, IL 60606 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hitchcock Elementary PTO | Mid-America Council 326 | 5809 S 104th St | Omaha, NE 68127 | | |
| Affiliate | Hitchcock Presbyterian Church | Westchester Putnam 388 | 6 Greenacres Ave | Scarsdale, NY 10583 | | |
| Affiliate | Hitchcock Volunteer Fire Dept | Bay Area Council 574 | 7005 2nd St | Hitchcock, TX 77563 | | |
| Affiliate | Hite Elementary School | Lincoln Heritage Council 205 | 12408 Old Shelbyville Rd | Louisville, KY 40243 | | |
| Trade Payable | Hi-Tech Electric LLC | 24209 Clawiter Rd | Hayward, CA 94545 | | | |
| Trade Payable | Hi-Tech Rental And Staging | 1053 Willingham Dr | Atlanta, GA 30344 | | | |
| Affiliate | Hiteon Parent Teacher Assoc | Cascade Pacific Council 492 | 13800 SW Brockman St | Beaverton, OR 97008 | | |
| Trade Payable | Hix Corp | 1201 E 27th Ter | Pittsburgh, KS 66762 | | | |
| Affiliate | Hme PTA | Circle Ten Council 571 | 8939 Whitewing Ln | Dallas, TX 75238 | | |
| Trade Payable | Hmong Manufacturing Inc | 1900 Osage Ave | Kansas City, KS 66105 | | | |
| Affiliate | Hmong Mutual Assistance Assoc | Menomonie | Chippewa Valley Council 637 | 423 Wisconsin St | Eau Claire, Wi 54703 | |
| Employees | Hoa Nguyen | Address Redacted | | | | |
| Trade Payable | Hoa Vo | Address Redacted | | | | |
| Affiliate | Hoague Batchelder AL Post 103 | Daniel Webster Council, Bsa 330 | P.O. Box 331 | Deerfield, Nh 03037 | | |
| Trade Payable | Hoan Nguyen | Address Redacted | | | | |
| Trade Payable | Hoanh Vu | Address Redacted | | | | |
| Affiliate | Hobart And William Smith Colleges | Attn: Office of Financial Aid | 300 Pulteney St | Geneva, NY 14456 | | |
| Trade Payable | Hobart Corp | 9100 NW 7th Ave | Miami, FL 33150-2099 | | | |
| Employees | Hobart Gentry Jr | Address Redacted | | | | |
| Affiliate | Hobart Utd Methodist Church | Leatherstocking 400 | P.O. Box 205 | Hobart, NY 13788 | | |
| Affiliate | Hobbs Anderson Post 91 | Ozark Trails Council 306 | 717 E Broadway St | Monett, MO 65708 | | |
| Affiliate | Hobbs Police Dept | Conquistador Bsa 413 | 300 N Turner St | Hobbs, NM 88240 | | |
| Trade Payable | Hobby Barn | P.O. Box 1148 | Jefferson, NC 28640 | | | |
| Trade Payable | Hobby Chest | 209 E Main | Ottumwa, IA 52501 | | | |
| Trade Payable | Hobby Lobby | 3100 Heritage Trace Pkwy | Ft Worth, TX 76177-7586 | | | |
| Trade Payable | Hockenberry, Marilyn | Address Redacted | | | | |
| Trade Payable | Hocking Technical College | dba Hocking College | 3301 Hocking Pkwy | Nelsonville, OH 45764 | | |
| Trade Payable | Hod Peabody | Address Redacted | | | | |
| Trade Payable | Hodgdon Poweder Comapny | P.O. Box 844110 | Kansas City, MO 64184-4110 | | | |
| Affiliate | Hodges Presbyterian Church | North Florida Council 087 | 4140 Hodges Blvd | Jacksonville, FL 32224 | | |
| Trade Payable | Hoefler & Frere-Jones | 611 Broadway, Rm 725 | New York, NY 10012-2608 | | | |
| Trade Payable | Hoefler, William | Address Redacted | | | | |
| Trade Payable | Hoffman Clarence | Address Redacted | | | | |
| Affiliate | Hoffman Estates Chamber Comm & Industry | Pathway To Adventure 456 | 2200 W Higgins Rd, Ste 201 | Hoffman Estates, Il 60169 | | |
| Affiliate | Hoffman Estates Police | Pathway To Adventure 456 | 411 W Higgins Rd | Hoffman Estates, IL 60169 | | |
| Affiliate | Hoffman Trails Elementary PTO | Simon Kenton Council 441 | 4301 Hoffman Farms Dr | Hilliard, OH 43026 | | |
| Affiliate | Hoffman Utd Methodist | Miami Valley Council, Bsa 444 | 201 S Main St | West Milton, OH 45383 | | |
| Trade Payable | Hoffman, Clarence | Address Redacted | | | | |
| Trade Payable | Hoffmans Electric, Inc | 1521 Cerro Vista Sw | Albuquerque, NM 87105-3005 | | | |
| Trade Payable | Hoffmaster | P.O. Box 500990 | St Louis, MO 63160-0990 | | | |
| Trade Payable | Hofstra University | Office of Bursar, Memorial Hall 205 | 126 Hofstra University | Hempstead, NY 11549 | | |
| Trade Payable | Hog Wild, LLC | 12402 SE Jennifer St, Ste 100 | Clackamas, OR 97015 | | | |
| Trade Payable | Hogan Claudette | Address Redacted | | | | |
| Affiliate | Hogg Middle School Ace | East Texas Area Council 585 | 920 S Broadway Ave | Tyler, TX 75701 | | |
| Trade Payable | Hogsten, Tom | Address Redacted | | | | |
| Trade Payable | Hohner Incorporated | 1000 Technology Park Dr | Glen Allen, VA 23059 | | | |
| Trade Payable | Hokes Bluff | Address Redacted | | | | |
| Trade Payable | Hola Sunshine Graphic Design | P.O. Box 14474 | Bradenton, FL 34280-4474 | | | |
| Affiliate | Holbrook Chamber Of Commerce | Suffolk County Council Inc 404 | 206 Ave B | Lake Ronkonkoma, NY 11779 | | |
| Affiliate | Holden - Fire Dept | Heart of New England Council 230 | 1370 Main St | Holden, MA 01520 | | |
| Affiliate | Holden - First Baptist Church | Heart of New England Council 230 | 1216 Main St | Holden, MA 01520 | | |
| Affiliate | Holden - First Congregational Church | Heart of New England Council 230 | 1180 Main St | Holden, MA 01520 | | |
| Affiliate | Holden - Immanuel Lutheran Church | Heart of New England Council 230 | 346 Shrewsbury St | Holden, MA 01520 | | |
| Trade Payable | Holden Bigford | Address Redacted | | | | |
| Trade Payable | Holden Clark | Address Redacted | | | | |
| Affiliate | Holden Congregational Church | Katahdin Area Council 216 | 66 Church Rd | Holden, ME 04429 | | |
| Affiliate | Holden Congregational Church | Katahdin Area Council 216 | Church Rd | Holden, ME 04429 | | |
| Trade Payable | Holden Elardi-White | Address Redacted | | | | |
| Trade Payable | Holden Graphic Services | P.O. Box 223762 | Dallas, TX 75222 | | | |
| Employees | Holden J Brecht | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Holden J Kales | Address Redacted | | | | |
| Employees | Holden L Snyder | Address Redacted | | | | |
| Employees | Holden N Muller-Mckinstry | Address Redacted | | | | |
| Affiliate | Holden School Assoc | Great Trail 433 | 132 W School St | Holden Elementary School | Kent, OH 44240 | |
| Trade Payable | Holden Truax | Address Redacted | | | | |
| Trade Payable | Holdren, Mary | Address Redacted | | | | |
| Affiliate | Holgate Lions Club | Black Swamp Area Council 449 | 216 S Wilhelm St | Holgate, OH 43527 | | |
| Trade Payable | Holiday Classics | 6253 W 74th St | Bedford Park, IL 60499-2001 | | | |
| Trade Payable | Holiday Credit Office | Holiday Companies | P.O. Box 860456 | Minneapolis, MN 55486-0456 | | |
| Trade Payable | Holiday Inn & Suites Chicago | 10233 W Higgins Rd | Rosemont, IL 60018 | | | |
| Trade Payable | Holiday Inn At Six Flags, Eureka | 4901 Six Flags Rd | P.O. Box 999 | Eureka, MO 63025 | | |
| Trade Payable | Holiday Inn Boxborough Woods | 242 Adams Pl | Boxborough, MA 01719 | | | |
| Trade Payable | Holiday Inn Burnsville | 14201 Nicollet Ave S | Burnsville, MN 55337 | | | |
| Trade Payable | Holiday Inn Dallas Market Center | 4500 Harry Hines Blvd | Dallas, TX 75219 | | | |
| Trade Payable | Holiday Inn Express - Bloomington | 117 S Franklin Rd | Bloomington, IN 47404 | | | |
| Trade Payable | Holiday Inn Express - Lewisburg Inc | 222 Hunter Ln | Lewisburg, WV 24901 | | | |
| Trade Payable | Holiday Inn Harrisburg East | 4751 Lindle Rd | Harrisburg, PA 17111 | | | |
| Trade Payable | Holiday Inn Mansfield | 31 Hampshire St | Mansfield, MA 02048 | | | |
| Trade Payable | Holiday Inn Panama | Ave Omar Torrijos Herrera Clayton | Ciudad Del Saber, 7336 | Panama | | |
| Trade Payable | Holiday Inn Portland Airport Hotel | 8439 NE Columbia Blvd | Portland, OR 97220 | | | |
| Trade Payable | Holiday Inn Riverfront | 600 W 3rd St | Covington, KY 41011 | | | |
| Trade Payable | Holiday Inn Santa Barbara | 5650 Calle Real | Goleta, CA 93117 | | | |
| Trade Payable | Holiday Inn Select | 1 Pureland Dr | Swedesboro, NJ 08085 | | | |
| Trade Payable | Holiday Inn Select | 1801 N Naper Blvd | Naperville, IL 60563 | | | |
| Trade Payable | Holiday Inn Springfield | 304 Route 22 W | Springfield, NJ 07081 | | | |
| Trade Payable | Holiday Inn Tallahassee | 2725 Graves Rd | Tallahassee, FL 32303 | | | |
| Trade Payable | Holiday Lodge Hotel & Conference | 340 Oyler Ave | Oak Hill, WV 25901 | | | |
| Affiliate | Holiday Park Utd Methodist Church | Laurel Highlands Council 527 | 81 Sandune Dr | Pittsburgh, PA 15239 | | |
| Affiliate | Holladay Utd Methodist Church | West Tennessee Area Council 559 | 173 Stokes Rd | Holladay, TN 38341 | | |
| Affiliate | Holland Elementary School PTO | Great Lakes Fsc 272 | 10201 Holland Rd | Taylor, MI 48180 | | |
| Affiliate | Holland Hall School | Indian Nations Council 488 | 5666 E 81st St | Tulsa, OK 74137 | | |
| Affiliate | Holland Mutual Insurance Co | Bay-Lakes Council 635 | 265 S Main St | Cedar Grove, WI 53013 | | |
| Affiliate | Holland Teachers Assoc | Greater Niagara Frontier Council 380 | 103 Canada St | Holland Central School | Holland, NY 14080 | |
| Affiliate | Holland Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603 | | |
| Trade Payable | Holland'S Shooters Supply Inc | P.O. Box 69 | Powers, OR 97466 | | | |
| Affiliate | Holland'S Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603 | | |
| Trade Payable | Hollie L Lupo | Address Redacted | | | | |
| Employees | Hollie Lupo | Address Redacted | | | | |
| Affiliate | Hollis Congregational Church | Daniel Webster Council, Bsa 330 | Monument Square | Hollis, NH 03049 | | |
| Trade Payable | Hollis Discount Pharmacy | 1800 City Ave N | Ripley, MS 38663 | | | |
| Trade Payable | Hollis Discount Pharmacy Inc | 1008 City Ave N | Ripley, MS 38663 | | | |
| Affiliate | Hollis Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Hollis, NH 03049 | | |
| Affiliate | Hollis Innovation Academy | Atlanta Area Council 092 | 225 Griffin St Nw | Atlanta, GA 30314 | | |
| Affiliate | Hollis Parks & Recreation Comm | Pine Tree Council 218 | Municipal Bldg | Hollis Center, ME 04042 | | |
| Affiliate | Hollis Parks And Recreation | Pine Tree Council 218 | 35 Town Farm Rd | Hollis Center, ME 04042 | | |
| Affiliate | Hollister City Fire Dept | Silicon Valley Monterey Bay 055 | 110 5th St | Hollister, CA 95023 | | |
| Affiliate | Hollister Elks Lodge 1436 | Silicon Valley Monterey Bay 055 | P.O. Box 421 | Hollister, CA 95024 | | |
| Affiliate | Hollister Police Dept | Silicon Valley Monterey Bay 055 | 395 Apollo Way | Hollister, CA 95023 | | |
| Affiliate | Hollister Ward - Filer Stake | Snake River Council 111 | Rt 1 | Twin Falls, ID 83301 | | |
| Affiliate | Holliston Lions Club | Mayflower Council 251 | P.O. Box 6112 | Holliston, MA 01746 | | |
| Affiliate | Holloman Officers Spouses Club | Yucca Council 573 | P.O. Box 580 | Holloman Air Force Base, NM 88330 | | |
| Employees | Holly Abney | Address Redacted | | | | |
| Affiliate | Holly Academy | Great Lakes Fsc 272 | 820 Academy Rd | Holly, MI 48442 | | |
| Trade Payable | Holly Austria | Address Redacted | | | | |
| Insurance | Holly Boyer | Address Redacted | | | | |
| Employees | Holly Davis | Address Redacted | | | | |
| Employees | Holly Dougharty | Address Redacted | | | | |
| Employees | Holly E Henderson | Address Redacted | | | | |
| Employees | Holly E Johnson | Address Redacted | | | | |
| Trade Payable | Holly Foster | Address Redacted | | | | |
| Affiliate | Holly Grove Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 102 | Bumpass, VA 23024 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Holly Hall | Address Redacted | | | | |
| Affiliate | Holly Hill Elementary - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115 | | |
| Affiliate | Holly Hill Police Explorers | Central Florida Council 083 | 1065 Ridgewood Ave | Holly Hill, FL 32117 | | |
| Affiliate | Holly Hills Christian Church | Old N State Council 070 | 245 Lakecrest Rd | Eden, NC 27288 | | |
| Affiliate | Holly Hills Christian Church | Old N State Council 070 | 255 Lakecrest Rd | Eden, NC 27288 | | |
| Employees | Holly Hugart | Address Redacted | | | | |
| Trade Payable | Holly Ingram | Address Redacted | | | | |
| Employees | Holly J Barcelona | Address Redacted | | | | |
| Employees | Holly Johnson | Address Redacted | | | | |
| Employees | Holly M Boyer | Address Redacted | | | | |
| Employees | Holly Marie Dickson | Address Redacted | | | | |
| Employees | Holly Nockels | Address Redacted | | | | |
| Employees | Holly Peirson | Address Redacted | | | | |
| Employees | Holly Roemer | Address Redacted | | | | |
| Employees | Holly Saporito | Address Redacted | | | | |
| Employees | Holly Schwalm | Address Redacted | | | | |
| Affiliate | Holly Spring Baptist Church | Occoneechee 421 | 304 Raleigh St | Holly Springs, NC 27540 | | |
| Affiliate | Holly Spring Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540 | | |
| Affiliate | Holly Springs Baptist | Atlanta Area Council 092 | 2614 Holly Springs Rd | Rockmart, GA 30153 | | |
| Affiliate | Holly Springs Baptist Church | Daniel Boone Council 414 | 366 Holly Springs Church Rd | Franklin, NC 28734 | | |
| Affiliate | Holly Springs Fire Rescue District | Palmetto Council 549 | 3301 Hwy 357 | Inman, SC 29349 | | |
| Affiliate | Holly Springs Police Dept | Occoneechee 421 | P.O. Box 8 | Holly Springs, NC 27540 | | |
| Affiliate | Holly Springs Police Dept | Yocona Area Council 748 | 538 J M Ash Dr | Holly Springs, MS 38635 | | |
| Affiliate | Holly Springs Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540 | | |
| Trade Payable | Holly Strout | Address Redacted | | | | |
| Trade Payable | Holly Watson | Address Redacted | | | | |
| Trade Payable | Holly Whipple | Address Redacted | | | | |
| Affiliate | Hollydale Utd Methodist Church | Atlanta Area Council 092 | 2364 Powder Springs Rd Sw | Marietta, GA 30064 | | |
| Affiliate | Hollymead Parent Teacher Organization | Stonewall Jackson Council 763 | 2775 Powell Creek Dr | Charlottesville, VA 22911 | | |
| Affiliate | Hollywood Boosters Business Assoc | Cascade Pacific Council 492 | 1515 NE 41st Ave | Portland, OR 97232 | | |
| Affiliate | Hollywood Police Dept | South Florida Council 084 | 3250 Hollywood Blvd | Hollywood, FL 33020 | | |
| Affiliate | Hollywood Presbyterian Church | East Carolina Council 426 | 5103 Nc Hwy 43 S | Greenville, NC 27858 | | |
| Affiliate | Hollywood Rotary Club | South Florida Council 084 | 2349 Taylor St | Hollywood, FL 33020 | | |
| Trade Payable | Holman'S Inc | 6201 Jefferson St N E | Albuquerque, NM 87109-3431 | | | |
| Affiliate | Holman'S Quality Plumbing | Sam Houston Area Council 576 | 2702 E Villa Maria Rd | Bryan, TX 77802 | | |
| Affiliate | Holmdel Fire & Rescue Co 2 | Monmouth Council, Bsa 347 | 111 Centerville Rd | Holmdel, NJ 07733 | | |
| Affiliate | Holmdel Fire And Rescue Co 2 | Monmouth Council, Bsa 347 | 11 Centerville Rd | Holmdel, NJ 07733 | | |
| Affiliate | Holmdel First Aid Squad, Inc | Monmouth Council, Bsa 347 | P.O. Box 171 | Holmdel, NJ 07733 | | |
| Affiliate | Holmdel High School Ptso | Monmouth Council, Bsa 347 | 36 Crawfords Corner Rd | Holmdel, NJ 07733 | | |
| Affiliate | Holmdel Twp Police | Monmouth Council, Bsa 347 | Box 410 | 4 Crawfords Corner R | Holmdel, NJ 07733 | |
| Affiliate | Holmes County Sheriffs Reserve | Buckeye Council 436 | P.O. Box 5000 | 8105 Tr 574 | Holmesville, OH 44633 | |
| Trade Payable | Holmes Elementary | 1895 N W 75th St | Miami, FL 33147 | | | |
| Trade Payable | Holmes Murphy & Assoc Inc | P.O. Box 9207 | Des Moines, IA 50306-9207 | | | |
| Affiliate | Holmes Presbyterian Church | Cradle of Liberty Council 525 | P.O. Box 117 | 375 Holmes Rd | Holmes, PA 19043 | |
| Affiliate | Holmsley Elementary PTO | Sam Houston Area Council 576 | 7315 Hudson Oaks Dr | Houston, TX 77095 | | |
| Affiliate | Holopaw Home Owners Inc | Central Florida Council 083 | 2010 Apollo Ave | Saint Cloud, FL 34773 | | |
| Trade Payable | Holroyd Enterprises Inc | 29433 Lucrecia St | Big Pine Key, FL 33043 | | | |
| Affiliate | Holsey Memorial Cme | Central Georgia Council 096 | 464 Ghettis St | Sparta, GA 31087 | | |
| Affiliate | Holstein Kiwanis | Mid-America Council 326 | General Delivery | Holstein, IA 51025 | | |
| Affiliate | Holston View Utd Methodist Church | Sequoyah Council 713 | P.O. Box 2278 | Weber City, VA 24290 | | |
| Affiliate | Holt Community House | Crossroads of America 160 | 7102 Allisonville Rd | Indianapolis, IN 46250 | | |
| Trade Payable | Holt Yvonne | Address Redacted | | | | |
| Affiliate | Holts Summit Lions Club | Great Rivers Council 653 | 12018 County Rd 4031 | John Kearns | Holts Summit, MO 65043 | |
| Affiliate | Holtsville Fire Dept | Suffolk County Council Inc 404 | 1025 Waverly Ave | Holtsville, NY 11742 | | |
| Affiliate | Holtville Fire Explorer | San Diego Imperial Council 049 | 549 Fern Ave | Holtville, CA 92250 | | |
| Affiliate | Holy Angels Catholic Church | Bay-Lakes Council 635 | 138 N 8th Ave | West Bend, WI 53095 | | |
| Affiliate | Holy Angels Catholic Church | Texas Swest Council 741 | 2202 Rutgers St | San Angelo, TX 76904 | | |
| Affiliate | Holy Angels Catholic Church | Three Fires Council 127 | 180 S Russell Ave | Aurora, IL 60506 | | |
| Affiliate | Holy Angels Catholic School | Crossroads of America 160 | 2802 Dr Martin Luther King Jr St | Indianapolis, IN 46208 | | |
| Affiliate | Holy Angels Church | Greater Los Angeles Area 033 | 370 Campus Dr | Arcadia, CA 91007 | | |
| Affiliate | Holy Angels Regional School | Suffolk County Council Inc 404 | Division St | Patchogue, NY 11772 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Angels School PTA | Greater Los Angeles Area 033 | 360 Campus Dr | Arcadia, CA 91007 | | |
| Affiliate | Holy Apostles Catholic Church | Ore-Ida Council 106 - Bsa 106 | 6300 N Meridian Rd | Meridian, ID 83646 | | |
| Affiliate | Holy Apostles Catholic Church | Pikes Peak Council 060 | 4925 N Carefree Cir | Colorado Springs, CO 80917 | | |
| Affiliate | Holy Apostles Parish | Laurel Highlands Council 527 | 3198 Schieck St | 3171 Churchview Ave | Pittsburgh, PA 15227 | |
| Affiliate | Holy Apostles-School | Potawatomi Area Council 651 | 3875 S 159H St | New Berlin, WI 53151 | | |
| Affiliate | Holy Assumption Parish | Three Harbors Council 636 | 1525 S 71st St | West Allis, WI 53214 | | |
| Affiliate | Holy Child Academy | Cradle of Liberty Council 525 | 475 Shadeland Ave | Drexel Hill, PA 19026 | | |
| Affiliate | Holy Child Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 11111 86th Ave | Richmond Hill, NY 11418 | | |
| Affiliate | Holy Child R C Church | Greater New York Councils, Bsa 640 | 4747 Amboy Rd | Staten Island, NY 10312 | | |
| Affiliate | Holy Childhood Catholic Church | Northern Star Council 250 | 1435 Midway Pkwy | Saint Paul, MN 55108 | | |
| Affiliate | Holy Childhood Of Jesus Catholic Church | Greater St Louis Area Council 312 | 104 N Independence St | Mascoutah, IL 62258 | | |
| Affiliate | Holy Comforter Episcopal Church | Bay Area Council 574 | 227 S Chenango St | Angleton, TX 77515 | | |
| Affiliate | Holy Comforter Episcopal Church | Sam Houston Area Council 576 | 2322 Spring Cypress Rd | Spring, TX 77388 | | |
| Affiliate | Holy Comforter Episcopal Church | Suwannee River Area Council 664 | 2015 Fleischmann Rd | Tallahassee, FL 32308 | | |
| Affiliate | Holy Comforter Lutheran Church Elca | Sam Houston Area Council 576 | 1901 Woodland Hills Dr | Kingwood, TX 77339 | | |
| Affiliate | Holy Communion Lutheran Church | Garden State Council 690 | 442 S Route 73 | Berlin, NJ 08009 | | |
| Affiliate | Holy Covenant Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007 | | |
| Affiliate | Holy Covenant Utd Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007 | | |
| Affiliate | Holy Covenant Utd Methodist Church | Sam Houston Area Council 576 | 22111 Morton Ranch Rd | Dr | Katy, TX 77449 | |
| Trade Payable | Holy Cow Barbeque LLC | dba Dickeys Barbeque Pit | P.O. Box 726 | Crab Orchard, WV 25827 | | |
| Affiliate | Holy Cross - Family & School Together | Bay-Lakes Council 635 | 3002 Bay Settlement Rd | Green Bay, WI 54311 | | |
| Affiliate | Holy Cross Academy | National Capital Area Council 082 | 250 Stafford Lakes Pkwy | Fredericksburg, VA 22406 | | |
| Affiliate | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 1263 | Kalaheo, HI 96741 | | |
| Affiliate | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 487 | Kalaheo, HI 96741 | | |
| Affiliate | Holy Cross Catholic Church | Atlanta Area Council 092 | 3175 Hathaway Ct | Atlanta, GA 30341 | | |
| Affiliate | Holy Cross Catholic Church | Cascade Pacific Council 492 | 5227 N Bowdoin St | Portland, OR 97203 | | |
| Affiliate | Holy Cross Catholic Church | Evangeline Area 212 | 505 Broadmoor Blvd | Lafayette, LA 70503 | | |
| Affiliate | Holy Cross Catholic Church | Mid-America Council 326 | 4803 William St | Omaha, NE 68106 | | |
| Affiliate | Holy Cross Catholic Church | Northern Lights Council 429 | 2711 7th St E | West Fargo, ND 58078 | | |
| Affiliate | Holy Cross Catholic Church | Old Hickory Council 427 | 616 S Cherry St | Kernersville, NC 27284 | | |
| Affiliate | Holy Cross Catholic Church | Prairielands 117 | 409 W Clark St | Champaign, IL 61820 | | |
| Affiliate | Holy Cross Catholic Church | Three Fires Council 127 | 2300 Main St | Batavia, IL 60510 | | |
| Affiliate | Holy Cross Catholic Church | Ventura County Council 057 | 13955 Peach Hill Rd | Moorpark, CA 93021 | | |
| Affiliate | Holy Cross Church | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940 | | |
| Affiliate | Holy Cross Church | Monmouth Council, Bsa 347 | 30 Ward Ave | Rumson, NJ 07760 | | |
| Trade Payable | Holy Cross College | Attn: Bursars Office, | 54515 State Rd 933 N | P.O. Box 308 | Notre Dame, IN 46556-0308 | |
| Affiliate | Holy Cross Episcopal Church | Blue Ridge Council 551 | 205 E College St | Simpsonville, SC 29681 | | |
| Affiliate | Holy Cross Episcopal Church | Daniel Webster Council, Bsa 330 | 118 Center Rd | P.O. Box 161 | Weare, NH 03281 | |
| Affiliate | Holy Cross Episcopal Church | Greater Tampa Bay Area 089 | 201 Kipling Ln | Winter Haven, FL 33884 | | |
| Affiliate | Holy Cross Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691 | | |
| Affiliate | Holy Cross Episcopal Church | Sam Houston Area Council 576 | 5653 W River Park Dr | Sugar Land, TX 77479 | | |
| Affiliate | Holy Cross Evangelical Lutheran Church | Mid-America Council 326 | 4117 Terrace Dr | Omaha, NE 68134 | | |
| Affiliate | Holy Cross Evangelical Lutheran Church | Minsi Trails Council 502 | 2700 Jacksonville Rd | Bethlehem, PA 18017 | | |
| Affiliate | Holy Cross Greek Orthodox Church | Greater New York Councils, Bsa 640 | 8401 Ridge Blvd | Brooklyn, NY 11209 | | |
| Trade Payable | Holy Cross Hospital Er | 1397 Weimer Rd | Taos, NM 87571 | | | |
| Trade Payable | Holy Cross Hospital Er | P.O. Box Dd | Taos, NM 87571 | | | |
| Trade Payable | Holy Cross Hospital Profession | P.O. Box 848767 | Boston, MA 02284-8767 | | | |
| Affiliate | Holy Cross Lutheran Church | Central Florida Council 083 | 780 N Sun Dr | Lake Mary, FL 32746 | | |
| Affiliate | Holy Cross Lutheran Church | Circle Ten Council 571 | 11425 Marsh Ln | Dallas, TX 75229 | | |
| Affiliate | Holy Cross Lutheran Church | Denver Area Council 061 | 4500 Wadsworth Blvd | Wheat Ridge, CO 80033 | | |
| Affiliate | Holy Cross Lutheran Church | Greater Niagara Frontier Council 380 | 8900 Sheridan Dr | Clarence, NY 14031 | | |
| Affiliate | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 13014 Olive Blvd | Creve Coeur, MO 63141 | | |
| Affiliate | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 3778 N Water St | Decatur, IL 62526 | | |
| Affiliate | Holy Cross Lutheran Church | Last Frontier Council 480 | 2105 NW 38th St | Lawton, OK 73505 | | |
| Affiliate | Holy Cross Lutheran Church | National Capital Area Council 082 | 1090 Sterling Rd | Herndon, VA 20170 | | |
| Affiliate | Holy Cross Lutheran Church | Northeast Illinois 129 | 29700 N Saint Marys Rd | Libertyville, IL 60048 | | |
| Affiliate | Holy Cross Lutheran Church | Northern Star Council 250 | 6355 10th St N | Oakdale, MN 55128 | | |
| Affiliate | Holy Cross Lutheran Church | Old N State Council 070 | 1913 US Hwy 601 S | Mocksville, NC 27028 | | |
| Affiliate | Holy Cross Lutheran Church | Orange County Council 039 | 4321 Cerritos Ave | Cypress, CA 90630 | | |
| Affiliate | Holy Cross Lutheran Church | Pikes Peak Council 060 | 4125 Constitution Ave | Colorado Springs, CO 80909 | | |
| Affiliate | Holy Cross Lutheran Church | San Francisco Bay Area Council 028 | 1020 Mocho St | Livermore, CA 94550 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Cross Lutheran Church | Sioux Council 733 | 1300 S Sertoma Ave | Sioux Falls, SD 57106 | | |
| Affiliate | Holy Cross Lutheran Church | Tuscarora Council 424 | 2920 Nc Hwy 42 W | Clayton, NC 27520 | | |
| Affiliate | Holy Cross Lutheran Church Of Bismarck | Northern Lights Council 429 | 730 Hwy 1804 Ne | Bismarck, ND 58503 | | |
| Affiliate | Holy Cross Lutheran School | Greater St Louis Area Council 312 | 304 S Seminary St | Collinsville, IL 62234 | | |
| Affiliate | Holy Cross Orthodox Church | Buffalo Trail Council 567 | 1616 W Golf Course Rd | Midland, TX 79701 | | |
| Affiliate | Holy Cross Parents For Scouting | Heart of America Council 307 | 540 Holmes St | Kansas City, MO 64106 | | |
| Affiliate | Holy Cross Parish | Bay-Lakes Council 635 | 309 Desnoyer St | Kaukauna, WI 54130 | | |
| Affiliate | Holy Cross Parish | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940 | | |
| Affiliate | Holy Cross Parish | Mayflower Council 251 | 225 Purchase St | South Eon, MA 02375 | | |
| Affiliate | Holy Cross Parish | National Capital Area Council 082 | 4900 Strathmore Ave | Garrett Park, MD 20896 | | |
| Affiliate | Holy Cross Parish Catholic Church | Garden State Council 690 | 46 Central Ave | Bridgeton, NJ 08302 | | |
| Affiliate | Holy Cross R C Church | Seneca Waterways 397 | 4492 Lake Ave | Rochester, NY 14612 | | |
| Affiliate | Holy Cross Rc Church | Suffolk County Council Inc 404 | 95 Nichols Rd | Nesconset, NY 11767 | | |
| Affiliate | Holy Disciples Catholic Church | Pacific Harbors Council, Bsa 612 | 10425 187th St E | Puyallup, WA 98374 | | |
| Affiliate | Holy Eucharist Roman Catholic Church | Garden State Council 690 | 344 Kresson Rd | Cherry Hill, NJ 08034 | | |
| Affiliate | Holy Faith Catholic Church | North Florida Council 087 | 747 NW 43rd St | Gainesville, FL 32607 | | |
| Affiliate | Holy Family & St John The Evangelist | Westmoreland Fayette 512 | 1204 Ligonier St | Latrobe, PA 15650 | | |
| Affiliate | Holy Family Cathedral School | Orange County Council 039 | 530 S Glassell St | Orange, CA 92866 | | |
| Affiliate | Holy Family Catholic Academy | Aloha Council, Bsa 104 | 830 Main St | Honolulu, HI 96818 | | |
| Affiliate | Holy Family Catholic Church | Abraham Lincoln Council 144 | 410 S State St | Litchfield, IL 62056 | | |
| Affiliate | Holy Family Catholic Church | Atlanta Area Council 092 | 3401 Lower Roswell Rd | Marietta, GA 30068 | | |
| Affiliate | Holy Family Catholic Church | Blackhawk Area 660 | 4401 Highcrest Rd | Rockford, IL 61107 | | |
| Affiliate | Holy Family Catholic Church | Buffalo Trace 156 | 950 Church Ave | Jasper, IN 47546 | | |
| Affiliate | Holy Family Catholic Church | Central Florida Council 083 | 5125 S Apopka Vineland Rd | Orlando, FL 32819 | | |
| Affiliate | Holy Family Catholic Church | Great Lakes Fsc 272 | 24505 Meadowbrook Rd | Novi, MI 48375 | | |
| Affiliate | Holy Family Catholic Church | Great Trail 433 | 3450 Sycamore Dr | Stow, OH 44224 | | |
| Affiliate | Holy Family Catholic Church | Greater Tampa Bay Area 089 | 200 78th Ave Ne | Saint Petersburg, FL 33702 | | |
| Affiliate | Holy Family Catholic Church | Lake Erie Council 440 | 7367 York Rd | Parma, OH 44130 | | |
| Affiliate | Holy Family Catholic Church | Las Vegas Area Council 328 | 4490 Mountain Vista St | Las Vegas, NV 89121 | | |
| Affiliate | Holy Family Catholic Church | Lincoln Heritage Council 205 | 129 W Daisy Ln | New Albany, IN 47150 | | |
| Affiliate | Holy Family Catholic Church | Middle Tennessee Council 560 | 9100 Crockett Rd | Brentwood, TN 37027 | | |
| Affiliate | Holy Family Catholic Church | Northern Lights Council 429 | 1018 18th Ave S | Grand Forks, ND 58201 | | |
| Affiliate | Holy Family Catholic Church | Old Hickory Council 427 | 4820 Kinnamon Rd | Winston Salem, NC 27103 | | |
| Affiliate | Holy Family Catholic Church | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067 | | |
| Affiliate | Holy Family Catholic Church | Sam Houston Area Council 576 | 1510 5th St | Missouri City, TX 77489 | | |
| Affiliate | Holy Family Catholic Church | Samoset Council, Bsa 627 | 8950 County J | Woodruff, WI 54568 | | |
| Affiliate | Holy Family Catholic Church | Southeast Louisiana Council 214 | 155 Holy Family Ln | Luling, LA 70070 | | |
| Affiliate | Holy Family Catholic Church | Three Harbors Council 636 | 4810 N Marlborough Dr | Whitefish Bay, WI 53217 | | |
| Affiliate | Holy Family Catholic Church | Tidewater Council 596 | 1453 N Rd St | Elizabeth City, NC 27909 | | |
| Affiliate | Holy Family Catholic Church | Verdugo Hills Council 058 | 209 E Lomita Ave | Glendale, CA 91205 | | |
| Affiliate | Holy Family Catholic Commty | St. Josephs | Five Rivers Council, Inc 375 | 206 Fremont St | Wayland, Ny 14572 | |
| Affiliate | Holy Family Catholic Community | National Capital Area Council 082 | 7321 Burksville Rd | Middletown, MD 21769 | | |
| Affiliate | Holy Family Catholic Community | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067 | | |
| Affiliate | Holy Family Catholic School | Capitol Area Council 564 | 9400 Neenah Ave | Austin, TX 78717 | | |
| Affiliate | Holy Family Catholic School | Denver Area Council 061 | 786 26 1/2 Rd | Grand Junction, CO 81506 | | |
| Affiliate | Holy Family Catholic School | Istrouma Area Council 211 | 335 N Jefferson Ave | Port Allen, LA 70767 | | |
| Affiliate | Holy Family Catholic School | North Florida Council 087 | 9800 Baymeadows Rd 3 | Jacksonville, FL 32256 | | |
| Affiliates | Holy Family Church | 415 Ames St | Rochester, NY 14611 | | | |
| Affiliate | Holy Family Church | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908 | | |
| Affiliate | Holy Family Church | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040 | | |
| Affiliate | Holy Family Church | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332 | | |
| Affiliate | Holy Family Church | Minsi Trails Council 502 | 23 Forest Dr | Nazareth, PA 18064 | | |
| Affiliate | Holy Family Church | Ohio River Valley Council 619 | 2608 Hollywood Blvd | Steubenville, OH 43952 | | |
| Affiliate | Holy Family Church | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136 | | |
| Affiliate | Holy Family Church And School | South Texas Council 577 | 2509 Nogales St | Corpus Christi, TX 78416 | | |
| Affiliate | Holy Family Episcopal Church | Crossroads of America 160 | 11445 Fishers Point Blvd | Fishers, IN 46038 | | |
| Affiliate | Holy Family Episcopal Church | Great Swest Council 412 | 10A Bisbee Ct | Turquoise Trail Buisness Park | Santa Fe, NM 87508 | |
| Affiliate | Holy Family Of Nazareth Catholic Church | Circle Ten Council 571 | 2330 Cheyenne St | Irving, TX 75062 | | |
| Affiliate | Holy Family Parish | Bay-Lakes Council 635 | 271 4th St Way | Fond Du Lac, WI 54937 | | |
| Affiliate | Holy Family Parish | Chief Seattle Council 609 | 7300 120th Ave Ne | Kirkland, WA 98033 | | |
| Affiliate | Holy Family Parish | Daniel Webster Council, Bsa 330 | 5 Church St | Gorham, NH 03581 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Family Parish | Garden State Council 690 | 226 Hurffville Rd | Sewell, NJ 08080 | | |
| Affiliate | Holy Family Parish | Leatherstocking 400 | 763 E Main St | Little Falls, NY 13365 | | |
| Affiliate | Holy Family Parish | Mid-America Council 326 | 103 E 3rd St | Lindsay, NE 68644 | | |
| Affiliate | Holy Family Parish | Mississippi Valley Council 141 141 | 415 11th St | Fort Madison, IA 52627 | | |
| Affiliate | Holy Family Parish | Sioux Council 733 | 222 N Kimball St | Mitchell, SD 57301 | | |
| Affiliate | Holy Family Parish | The Spirit of Adventure 227 | 9 Sparhawk St | Amesbury, MA 01913 | | |
| Affiliate | Holy Family Parish-Catholic | Trapper Trails 589 | 1100 E 5550 S | South Ogden, UT 84403 | | |
| Affiliate | Holy Family Rc Church | Greater Niagara Frontier Council 380 | 1885 S Park Ave | 37 Lilac St | Buffalo, NY 14220 | |
| Affiliate | Holy Family Rc Church | Westchester Putnam 388 | 83 Clove Rd | New Rochelle, NY 10801 | | |
| Affiliate | Holy Family Rc Parish | Iroquois Trail Council 376 | 106 S Main St | Albion, NY 14411 | | |
| Affiliate | Holy Family Roman Catholic Church | Baltimore Area Council 220 | 9531 Liberty Rd | Randallstown, MD 21133 | | |
| Affiliate | Holy Family Roman Catholic Church | Greater New York Councils, Bsa 640 | 17520 74th Ave | Fresh Meadows, NY 11366 | | |
| Affiliate | Holy Family Roman Catholic Church | Narragansett 546 | 370 Middleboro Ave | East Taunton, MA 02718 | | |
| Affiliate | Holy Family Roman Catholic Church | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801 | | |
| Affiliate | Holy Family School | Bay-Lakes Council 635 | 1204 S Fisk St | Green Bay, WI 54304 | | |
| Affiliate | Holy Family School | Central Minnesota 296 | 160 2nd St S | Albany, MN 56307 | | |
| Affiliate | Holy Family School | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040 | | |
| Affiliate | Holy Family School | Pathway To Adventure 456 | 3415 W Arthington St | Chicago, IL 60624 | | |
| Affiliate | Holy Family School | Water and Woods Council 782 | 215 Orchard St | Grand Blanc, MI 48439 | | |
| Affiliate | Holy Family School System | Hawkeye Area Council 172 | 3700 1st Ave Nw | Cedar Rapids, IA 52405 | | |
| Affiliate | Holy Ghost Catholic Church | Northeast Iowa Council 178 | 2215 Windsor Ave | Dubuque, IA 52001 | | |
| Affiliate | Holy Ghost Parish | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382 | | |
| Affiliate | Holy Ground Church Theological Seminary | San Francisco Bay Area Council 028 | 388 9th St, Ste 183 | Oakland, CA 94607 | | |
| Affiliate | Holy Guardian Angel RC Ch | Hawk Mountain Council 528 | 3125 Kutztown Rd | Reading, Pa 19605 | | |
| Affiliate | Holy Guardian Angels RC Ch | Hawk Mountain Council 528 | 3121 Kutztown Rd | Reading, Pa 19605 | | |
| Affiliate | Holy Infant Catholic Church | Greater St Louis Area Council 312 | 627 Dennison Dr | Ballwin, MO 63021 | | |
| Affiliate | Holy Infant Of Prague Catholic Church | Greater Alabama Council 001 | 8090 Gadsden Hwy | Trussville, AL 35173 | | |
| Affiliate | Holy Innocents Catholic Church | Chief Seattle Council 609 | P.O. Box 850 | Duvall, WA 98019 | | |
| Affiliate | Holy Innocents Church | Cradle of Liberty Council 525 | 1337 E Hunting Park Ave | Philadelphia, PA 19124 | | |
| Affiliate | Holy Innocents Episcopal Church | Atlanta Area Council 092 | 805 Mount Vernon Hwy Nw | Atlanta, GA 30327 | | |
| Affiliate | Holy Innocents Episcopal Church | Greater Tampa Bay Area 089 | 604 N Valrico Rd | Valrico, FL 33594 | | |
| Affiliate | Holy Innocents Knights Columbus | Council 3581 | Theodore Roosevelt Council 386 | 3581 Jeffries Rd | Levittown, Ny 11756 | |
| Affiliate | Holy Love Lutheran Church | Denver Area Council 061 | 4210 S Chambers Rd | Aurora, CO 80014 | | |
| Affiliate | Holy Martyrs Of Vietnam Catholic Church | National Capital Area Council 082 | 915 S Wakefield St | Arlington, VA 22204 | | |
| Affiliate | Holy Mother Of Consolation | Glaciers Edge Council 620 | 651 N Main St | Oregon, WI 53575 | | |
| Affiliate | Holy Mount Episcopal Church | Conquistador Council Bsa 413 | 121 Mescalero Trl | Ruidoso, NM 88345 | | |
| Affiliate | Holy Name Catholic Church | Great Alaska Council 610 | 433 Jackson St | Ketchikan, AK 99901 | | |
| Affiliate | Holy Name Catholic Church | Lincoln Heritage Council 205 | 511 2nd St | Henderson, KY 42420 | | |
| Affiliate | Holy Name Catholic Church Of Watertown | Sioux Council 733 | 1009 Skyline Dr | Watertown, SD 57201 | | |
| Affiliate | Holy Name Central School | Bay-Lakes Council 635 | 409 S 22nd St | Escanaba, MI 49829 | | |
| Affiliate | Holy Name Church | The Spirit of Adventure 227 | 1689 Centre St | West Roxbury, MA 02132 | | |
| Affiliate | Holy Name Of Jesus | California Inland Empire Council 045 | 115 W Olive Ave | Redlands, CA 92373 | | |
| Affiliate | Holy Name Of Jesus | Northern Star Council 250 | 155 County Rd 24 | Wayzata, MN 55391 | | |
| Affiliate | Holy Name Of Jesus Catholic Church | Central Florida Council 083 | 3050 N Hwy A1A | Indialantic, FL 32903 | | |
| Affiliate | Holy Name Of Jesus Catholic Church | Gulf Coast Council 773 | 1200 Valparaiso Blvd | Niceville, FL 32578 | | |
| Affiliate | Holy Name Of Jesus Catholic Church | New Birth of Freedom 544 | 6150 Allentown Blvd | Harrisburg, PA 17112 | | |
| Affiliate | Holy Name Of Jesus Church | Westchester Putnam 388 | 75 Lispenard Ave | New Rochelle, NY 10801 | | |
| Affiliate | Holy Name Of Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215 | | |
| Affiliate | Holy Name Of Jesus School Parents Club | Southeast Louisiana Council 214 | 6325 Cromwell Pl | New Orleans, LA 70118 | | |
| Affiliate | Holy Name Of Mary Catholic Church | Greater Los Angeles Area 033 | 724 E Bonita Ave | San Dimas, CA 91773 | | |
| Affiliate | Holy Name Of Mary Roman Catholic Church | Westchester Putnam 388 | 110 Grand St | Croton On Hudson, NY 10520 | | |
| Affiliate | Holy Name School | San Francisco Bay Area Council 028 | 1560 40th Ave | San Francisco, CA 94122 | | |
| Affiliate | Holy Name Scty Immaculate Conception Ch | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, Mo 65101 | | |
| Affiliate | Holy Name Society | Longhouse Council 373 | 320 W Lynde St | Watertown, NY 13601 | | |
| Affiliate | Holy Name Society | Rocky Mountain Council 063 | 608 S Maple St | Trinidad, CO 81082 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Name Society Assumption Of | The Blessed Virgin Mary Rcc | Pennsylvania Dutch Council 524 | 2 N 8Th St | Lebanon, Pa 17046 | |
| Affiliate | Holy Name Society Of Lady Of Visitation | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652 | | |
| Affiliate | Holy Name Society Of Our Lady | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652 | | |
| Affiliate | Holy Name Society Of St Peter'S | Great Rivers Council 653 | 216 Broadway | Jefferson City, MO 65101 | | |
| Affiliate | Holy Name Society Of St Richards | The Spirit of Adventure 227 | 88 Forest St | Danvers, MA 01923 | | |
| Affiliate | Holy Name Society Of St Thomas Apostle | Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 60 Byrd Ave | Bloomfield, Nj 07003 | |
| Affiliate | Holy Name Society Of Visitation Roman | Jersey Shore Council 341 | 730 Lynnwood Ave | Brick, NJ 08723 | | |
| Affiliate | Holy Name Society St Francis Catholic Ch | Mississippi Valley Council 141 141 | 1721 College Ave | Quincy, Il 62301 | | |
| Affiliate | Holy Name Society St Joseph Cupertino | Silicon Valley Monterey Bay 055 | 10110 N De Anza Blvd | Cupertino, Ca 95014 | | |
| Affiliate | Holy Name Society St Philip The Apostle | Northern New Jersey Council, Bsa 333 | 488 Saddle River Rd | Saddle Brook, NJ 07663 | | |
| Affiliate | Holy Name Society, Holy Name Parish | Garden State Council 690 | P.O. Box 1099 | 260 Conrow Rd | Delran, Nj 08075 | |
| Affiliate | Holy Name Society-Holy Name Church | Samoset Council, Bsa 627 | 1104 S 9th Ave | Wausau, WI 54401 | | |
| Affiliate | Holy Name Society-St John The Baptist | Minsi Trails Council 502 | 3024 S Ruch St | Whitehall, PA 18052 | | |
| Affiliate | Holy Name Society-St Josephs Catholic Ch | New Birth Of Freedom 544 | 5055 Grandview Rd | Hanover, Pa 17331 | | |
| Affiliate | Holy Redeemer Cath. Church Of Marshall | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258 | | |
| Affiliate | Holy Redeemer Catholic Church | Buffalo Trace 156 | 918 W Mill Rd | Evansville, IN 47710 | | |
| Affiliate | Holy Redeemer Catholic Church | National Capital Area Council 082 | 4902 Berwyn Rd | College Park, MD 20740 | | |
| Affiliate | Holy Redeemer Catholic Church | Oregon Trail Council 697 | 2250 16th St | North Bend, OR 97459 | | |
| Affiliate | Holy Redeemer Catholic Church | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258 | | |
| Affiliate | Holy Redeemer Catholic Church | Verdugo Hills Council 058 | 2411 Montrose Ave | Montrose, CA 91020 | | |
| Affiliate | Holy Redeemer Catholic Parish | Longhorn Council 662 | 16250 Old Weatherford Rd | Aledo, TX 76008 | | |
| Affiliate | Holy Redeemer Catholic School | Atlanta Area Council 092 | 3380 Old Alabama Rd | Johns Creek, GA 30022 | | |
| Affiliate | Holy Redeemer Christian Academy | Three Harbors Council 636 | 3500 W Mother Daniels Way | Milwaukee, WI 53209 | | |
| Affiliate | Holy Redeemer Church | Greater St Louis Area Council 312 | 17 Joy Ave | Saint Louis, MO 63119 | | |
| Affiliate | Holy Redeemer Lutheran Church | Long Beach Area Council 032 | 14515 Blaine Ave | Bellflower, CA 90706 | | |
| Affiliate | Holy Redeemer Parish | Cascade Pacific Council 492 | 25 N Rosa Parks Way | Portland, OR 97217 | | |
| Affiliate | Holy Redeemer Parish | National Capital Area Council 082 | 9715 Saul Rd | Kensington, MD 20895 | | |
| Affiliate | Holy Redeemer Parish | The Spirit of Adventure 227 | 42 Green St | Merrimac, MA 01860 | | |
| Affiliate | Holy Rosary Catholic Church | Alamo Area Council 583 | 159 Camino Santa Maria St | San Antonio, TX 78228 | | |
| Affiliate | Holy Rosary Catholic Church | Buffalo Trace 156 | 1301 S Green River Rd | Evansville, IN 47715 | | |
| Affiliate | Holy Rosary Catholic Church | Chickasaw Council 558 | 4851 Park Ave | Memphis, TN 38117 | | |
| Affiliate | Holy Rosary Catholic Church | Chief Seattle Council 609 | 4142 42nd Ave Sw | Seattle, WA 98116 | | |
| Affiliate | Holy Rosary Catholic Church | Istrouma Area Council 211 | 44450 Hwy 429 | Saint Amant, LA 70774 | | |
| Affiliate | Holy Rosary Catholic Church | Middle Tennessee Council 560 | 190 Graylynn Dr | Nashville, TN 37214 | | |
| Affiliate | Holy Rosary Catholic Church | Mt Diablo-Silverado Council 023 | 1313 A St | Antioch, CA 94509 | | |
| Affiliate | Holy Rosary Catholic Church | Sam Houston Area Council 576 | 3617 Milam St | Houston, TX 77002 | | |
| Affiliate | Holy Rosary Catholic Church | South Florida Council 084 | 9500 SW 184th St | Cutler Bay, FL 33157 | | |
| Affiliate | Holy Rosary Catholic Mens Club | Housatonic Council, Bsa 069 | Father Salemi Dr | Ansonia, CT 06401 | | |
| Affiliate | Holy Rosary Church | Greater St Louis Area Council 312 | 724 E Booneslick Rd | Truesdale, MO 63380 | | |
| Affiliate | Holy Rosary Homeschool Group | Cascade Pacific Council 492 | P.O. Box 482 | Beaverton, OR 97075 | | |
| Affiliate | Holy Rosary Ladies Guild | Housatonic Council, Bsa 069 | 10 Father Salemi Dr | Ansonia, CT 06401 | | |
| Affiliate | Holy Rosary Parish | Cascade Pacific Council 492 | 375 NE Clackamas St | Portland, OR 97232 | | |
| Affiliate | Holy Rosary Parish-Catholic Church | Sam Houston Area Council 576 | 1416 George St | Rosenberg, TX 77471 | | |
| Affiliate | Holy Rosary R C Church | French Creek Council 532 | 2701 E Ave | Erie, PA 16504 | | |
| Affiliate | Holy Rosary Roman Catholic Church | Daniel Webster Council, Bsa 330 | 189 N Main St | Rochester, NH 03867 | | |
| Affiliate | Holy Rosary Roman Catholic Church | Del Mar Va 081 | 3200 Philadelphia Pike | Claymont, DE 19703 | | |
| Affiliate | Holy Rosary Roman Catholic Church | Westchester Putnam 388 | 170 Bradhurst Ave | Hawthorne, NY 10532 | | |
| Affiliate | Holy Rosary School | Great Rivers Council 653 | 620 S Main St | Monroe City, MO 63456 | | |
| Affiliate | Holy Rosary St Richard Catholic Church | South Florida Council 084 | 7500 SW 152nd St | Palmetto Bay, FL 33157 | | |
| Affiliate | Holy Savior Lutheran Church | Cornhusker Council 324 | 4710 N 10th St | Lincoln, NE 68521 | | |
| Affiliate | Holy Savior Menard High School | Louisiana Purchase Council 213 | 4603 Coliseum Blvd | Alexandria, LA 71303 | | |
| Affiliate | Holy Savior Parish | Pine Tree Council 218 | 7 Brown St | Mexico, ME 04257 | | |
| Affiliate | Holy Savior Pncc Church | Connecticut Rivers Council, Bsa 066 | 118 Prospect St | Naugatuck, CT 06770 | | |
| Affiliate | Holy Spirit Catholic Church | Alamo Area Council 583 | 758 W Ramsey Rd | San Antonio, TX 78216 | | |
| Affiliate | Holy Spirit Catholic Church | Black Warrior Council 006 | 733 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405 | | |
| Affiliate | Holy Spirit Catholic Church | Circle Ten Council 571 | 1111 W Danieldale Rd | Duncanville, TX 75137 | | |
| Affiliate | Holy Spirit Catholic Church | Greater Alabama Council 001 | 625 Airport Rd Sw | Huntsville, AL 35802 | | |
| Affiliate | Holy Spirit Catholic Church | Greater Tampa Bay Area 089 | 644 S 9th St | Lake Wales, FL 33853 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Spirit Catholic Church | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507 | | |
| Affiliate | Holy Spirit Catholic Church | Heart of America Council 307 | 11300 W 103rd St | Overland Park, KS 66214 | | |
| Affiliate | Holy Spirit Catholic Church | Heart of America Council 307 | 1800 SW State Route 150 | Lees Summit, MO 64082 | | |
| Affiliate | Holy Spirit Catholic Church | Lincoln Heritage Council 205 | 4754 Smallhouse Rd | Bowling Green, KY 42104 | | |
| Affiliate | Holy Spirit Catholic Church | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003 | | |
| Affiliate | Holy Spirit Catholic Church | Northern Lights Council 429 | 1420 7th St N | Fargo, ND 58102 | | |
| Affiliate | Holy Spirit Catholic Church | Pathway To Adventure 456 | 7667 E 109th Ave | Crown Point, IN 46307 | | |
| Affiliate | Holy Spirit Catholic Church | Piedmont Council 420 | 537 N Nc 16 Business Hwy | Denver, NC 28037 | | |
| Affiliate | Holy Spirit Catholic Church | Pine Burr Area Council 304 | 6705 Jim Ramsay Rd | Vancleave, MS 39565 | | |
| Affiliate | Holy Spirit Catholic Church | Redwood Empire Council 041 | 1244 Saint Francis Rd | Santa Rosa, CA 95409 | | |
| Affiliate | Holy Spirit Catholic Church | Rio Grande Council 775 | 2201 Martin Ave | Mcallen, TX 78504 | | |
| Affiliate | Holy Spirit Catholic Church | San Francisco Bay Area Council 028 | 37588 Fremont Blvd | Fremont, CA 94536 | | |
| Affiliate | Holy Spirit Catholic Church | Sequoia Council 027 | 355 E Champlain Dr | Fresno, CA 93730 | | |
| Affiliate | Holy Spirit Catholic Church | South Plains Council 694 | 9821 Frankford Ave | Lubbock, TX 79424 | | |
| Affiliate | Holy Spirit Catholic Church | Yucca Council 573 | 14132 Mcmahon Ave | Horizon City, TX 79928 | | |
| Affiliate | Holy Spirit Catholic Church-Sioux Falls | Sioux Council 733 | 3601 E Dudley Ln | Sioux Falls, SD 57103 | | |
| Affiliate | Holy Spirit Catholic Community | Three Fires Council 127 | 2003 Hassert Blvd | Naperville, IL 60564 | | |
| Affiliate | Holy Spirit Catholic School | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043 | | |
| Affiliate | Holy Spirit Catholic School | Montana Council 315 | 2820 Central Ave | Great Falls, MT 59401 | | |
| Affiliate | Holy Spirit Church | Black Warrior Council 006 | 711 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405 | | |
| Affiliate | Holy Spirit Church | Connecticut Yankee Council Bsa 072 | 403 Scofieldtown Rd | Stamford, CT 06903 | | |
| Affiliate | Holy Spirit Episcopal Church | Great Alaska Council 610 | P.O. Box 773223 | Eagle River, AK 99577 | | |
| Affiliate | Holy Spirit Episcopal Church | Las Vegas Area Council 328 | 580 Hancock Rd | Bullhead City, AZ 86442 | | |
| Affiliate | Holy Spirit Evangelical Lutheran Church | Hawk Mountain Council 528 | 4th & Windsor Sts | Reading, PA 19601 | | |
| Affiliate | Holy Spirit Lutheran Church | Chief Seattle Council 609 | 10021 NE 124th St | Kirkland, WA 98034 | | |
| Affiliate | Holy Spirit Lutheran Church | Pennsylvania Dutch Council 524 | 3131 Columbia Ave | Lancaster, PA 17603 | | |
| Affiliate | Holy Spirit Mens Club | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003 | | |
| Affiliate | Holy Spirit Parish | Bay-Lakes Council 635 | 620 E Kimberly Ave | Kimberly, WI 54136 | | |
| Affiliate | Holy Spirit Parish | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043 | | |
| Affiliate | Holy Spirit Parish | Narragansett 546 | 1030 Dexter St | Central Falls, RI 02863 | | |
| Affiliate | Holy Spirit Parish | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708 | | |
| Affiliate | Holy Spirit Parish | Water and Woods Council 782 | 1035 N River Rd | Saginaw, MI 48609 | | |
| Affiliate | Holy Spirit Parish Montgomery | Tukabatchee Area Council 005 | 8570 Vaughn Rd | Montgomery, AL 36117 | | |
| Affiliate | Holy Spirit Parrish | Trapper Trails 589 | 116 Broadway St | Rock Springs, WY 82901 | | |
| Affiliate | Holy Spirit School | Silicon Valley Monterey Bay 055 | 1198 Redmond Ave | San Jose, CA 95120 | | |
| Affiliate | Holy Trinity Anglican Church | Mayflower Council 251 | 16 Gibbon St | Marlborough, MA 01752 | | |
| Affiliate | Holy Trinity By The Lake Episc Ch | Circle Ten Council 571 | 1524 Smirl Dr | Heath, Tx 75032 | | |
| Affiliate | Holy Trinity Catholic Church | Alamo Area Council 583 | 20523 Huebner Rd | San Antonio, TX 78258 | | |
| Affiliate | Holy Trinity Catholic Church | Cornhusker Council 324 | P.O. Box 39 | Brainard, NE 68626 | | |
| Affiliate | Holy Trinity Catholic Church | Flint River Council 095 | 101 Walt Banks Rd | Peachtree City, GA 30269 | | |
| Affiliate | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 3500 Saint Luke Ln | Saint Ann, MO 63074 | | |
| Affiliate | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 505 Fountains Pkwy | Fairview Heights, IL 62208 | | |
| Affiliate | Holy Trinity Catholic Church | Heart of America Council 307 | 13600 W 92nd St | Holy Trinity School | Lenexa, KS 66215 | |
| Affiliate | Holy Trinity Catholic Church | Mid Iowa Council 177 | 2922 Beaver Ave | Des Moines, IA 50310 | | |
| Affiliate | Holy Trinity Catholic Church | National Capital Area Council 082 | 8213 Linton Hall Rd | Gainesville, VA 20155 | | |
| Affiliate | Holy Trinity Catholic Church | Pikes Peak Council 060 | 3122 Poinsetta Dr | Colorado Springs, CO 80907 | | |
| Affiliate | Holy Trinity Catholic Church | Simon Kenton Council 441 | 2215 Galena Pike | West Portsmouth, OH 45663 | | |
| Affiliate | Holy Trinity Catholic School | Lake Erie Council 440 | 2610 Nagel Rd | Avon, OH 44011 | | |
| Affiliate | Holy Trinity Catholic School | Longhorn Council 662 | 3750 William D Tate Ave | Grapevine, TX 76051 | | |
| Affiliate | Holy Trinity Church | Aloha Council, Bsa 104 | 5919 Kalanianaole Hwy | Honolulu, HI 96821 | | |
| Affiliate | Holy Trinity Church | Blue Grass Council 204 | 2536 S US Hwy 421 | Harlan, KY 40831 | | |
| Affiliate | Holy Trinity Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024 | | |
| Affiliate | Holy Trinity Church | Iroquois Trail Council 376 | 211 Eagle St | Medina, NY 14103 | | |
| Affiliate | Holy Trinity Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601 | | |
| Affiliate | Holy Trinity Church | Pine Tree Council 218 | 67 Frost Hill Ave | Lisbon Falls, ME 04252 | | |
| Affiliate | Holy Trinity Church - Hillsdale | Northern New Jersey Council, Bsa 333 | 326 Hillsdale Ave | Hillsdale, NJ 07642 | | |
| Affiliate | Holy Trinity Episcopal Church | Central Florida Council 083 | 1830 S Babcock St | Melbourne, FL 32901 | | |
| Affiliate | Holy Trinity Episcopal Church | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901 | | |
| Affiliate | Holy Trinity Episcopal Church | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043 | | |
| Affiliate | Holy Trinity Episcopal Church | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720 | | |
| Affiliate | Holy Trinity Episcopal Church | Suffolk County Council Inc 404 | P.O. Box 502 | Greenport, NY 11944 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Holy Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 525 Main St | Berlin, PA 15530 | | |
| Affiliate | Holy Trinity Evangelical Lutheran Church | Simon Kenton Council 441 | 2001 Nwest Blvd | Columbus, OH 43212 | | |
| Affiliate | Holy Trinity Greek Orthodox Cathedral | Greater New York Councils, Bsa 640 | 337 E 74th St | New York, NY 10021 | | |
| Affiliate | Holy Trinity Greek Orthodox Church | Westchester Putnam 388 | 10 Mill Rd | New Rochelle, NY 10804 | | |
| Affiliate | Holy Trinity Lutheran Church | Atlanta Area Council 092 | 2922 Sandy Plains Rd | Marietta, GA 30066 | | |
| Affiliate | Holy Trinity Lutheran Church | Buckeye Council 436 | 2551 55th St Ne | Canton, OH 44721 | | |
| Affiliate | Holy Trinity Lutheran Church | Cradle of Liberty Council 525 | 196 Woodbine Ave | Narberth, PA 19072 | | |
| Affiliate | Holy Trinity Lutheran Church | Garden State Council 690 | 26 S Forklanding Rd | Maple Shade, NJ 08052 | | |
| Affiliate | Holy Trinity Lutheran Church | Glaciers Edge Council 620 | 605 Madison St | Marshall, WI 53559 | | |
| Affiliate | Holy Trinity Lutheran Church | Great Lakes Fsc 272 | 39020 S Mile Rd | Livonia, MI 48154 | | |
| Affiliate | Holy Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 4118 Ave R | Brooklyn, NY 11234 | | |
| Affiliate | Holy Trinity Lutheran Church | Greater Tampa Bay Area 089 | 3712 W El Prado Blvd | Tampa, FL 33629 | | |
| Affiliate | Holy Trinity Lutheran Church | Hudson Valley Council 374 | 103 Delaware Crest Dr | Dingmans Ferry, PA 18328 | | |
| Affiliate | Holy Trinity Lutheran Church | Mayflower Council 251 | 143 Lincoln St | North Eon, MA 02356 | | |
| Affiliate | Holy Trinity Lutheran Church | Mid Iowa Council 177 | 517 SW Des Moines St | Ankeny, IA 50023 | | |
| Affiliate | Holy Trinity Lutheran Church | Minsi Trails Council 502 | 5th & Lafayette Ave | Palmerton, PA 18071 | | |
| Affiliate | Holy Trinity Lutheran Church | Mobile Area Council-Bsa 004 | 8271 Whispering Pines Rd | Daphne, AL 36526 | | |
| Affiliate | Holy Trinity Lutheran Church | Moraine Trails Council 500 | 2217 Chicora Rd | Chicora, PA 16025 | | |
| Affiliate | Holy Trinity Lutheran Church | National Capital Area Council 082 | 3022 Woodlawn Ave | Falls Church, VA 22042 | | |
| Affiliate | Holy Trinity Lutheran Church | National Capital Area Council 082 | 605 W Market St | Leesburg, VA 20176 | | |
| Affiliate | Holy Trinity Lutheran Church | New Birth of Freedom 544 | 212 Cocoa Ave | Hershey, PA 17033 | | |
| Affiliate | Holy Trinity Lutheran Church | Northeast Iowa Council 178 | 1755 Delhi St | Dubuque, IA 52001 | | |
| Affiliate | Holy Trinity Lutheran Church | Piedmont Council 420 | 547 6th St Nw | Hickory, NC 28601 | | |
| Affiliate | Holy Trinity Lutheran Church | Southwest Florida Council 088 | 2565 Tamiami Trl | Port Charlotte, FL 33952 | | |
| Affiliate | Holy Trinity Lutheran Church | Ventura County Council 057 | 1 W Avenida De Los Arboles | Thousand Oaks, CA 91360 | | |
| Affiliate | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 211 Gaskill Ave | Jeannette, PA 15644 | | |
| Affiliate | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 502 Main St | Irwin, PA 15642 | | |
| Affiliate | Holy Trinity Memorial Lutheran Church | Minsi Trails Council 502 | 604 4th St | Catasauqua, PA 18032 | | |
| Affiliate | Holy Trinity Montessori School | Middle Tennessee Council 560 | 525 Sneed Rd | Nashville, TN 37221 | | |
| Affiliate | Holy Trinity Parents Assoc | Greater Los Angeles Area 033 | 1226 W Santa Cruz St | Holy Trinity School | San Pedro, CA 90732 | |
| Affiliate | Holy Trinity Parish | Black Swamp Area Council 449 | 120 E Main St | Coldwater, OH 45828 | | |
| Affiliate | Holy Trinity Parish | Daniel Webster Council, Bsa 330 | 46 Langdon St | Plymouth, NH 03264 | | |
| Affiliate | Holy Trinity Parish | Golden Empire Council 047 | 3111 Tierra De Dios Dr | El Dorado Hills, Ca 95762 | | |
| Affiliate | Holy Trinity Parish | Greater Los Angeles Area 033 | 209 N Hanford Ave | San Pedro, CA 90732 | | |
| Affiliate | Holy Trinity Parish | Lincoln Heritage Council 205 | 501 Cherrywood Rd | Louisville, KY 40207 | | |
| Affiliate | Holy Trinity Parish | Narragansett 546 | 1409 Park Ave | Woonsocket, RI 02895 | | |
| Affiliate | Holy Trinity Parish | Twin Rivers Council 364 | 122 Vliet Blvd | Cohoes, NY 12047 | | |
| Affiliate | Holy Trinity Parish | Twin Rivers Council 364 | P.O. Box 930 | 205 Glebe St | Johnstown, NY 12095 | |
| Affiliate | Holy Trinity Presbyterian Church | Alamo Area Council 583 | 16245 Nacogdoches Rd | San Antonio, TX 78247 | | |
| Affiliate | Holy Trinity R C Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601 | | |
| Affiliate | Holy Trinity Roman Catholic Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024 | | |
| Affiliate | Holy Trinity Roman Catholic Church | Laurel Highlands Council 527 | 5718 Steubenville Pike | Mc Kees Rocks, PA 15136 | | |
| Affiliate | Holy Trinity Roman Catholic Church | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090 | | |
| Affiliate | Holy Trinity School Parents Club | Cascade Pacific Council 492 | 13755 SW Walker Rd | Beaverton, OR 97005 | | |
| Affiliate | Holy Trinity Utd Methodist Church | Sam Houston Area Council 576 | 13207 Orleans St | Houston, TX 77015 | | |
| Affiliate | Holy Trinty Episc Ch Diocese Kentucky | Lincoln Heritage Council 205 | 319 Oaklawn Rd | Brandenburg, Ky 40108 | | |
| Affiliate | Holyoke Lions Club | Longs Peak Council 062 | 125 N Campbell Ave | Holyoke, CO 80734 | | |
| Affiliate | Home & School Org Of George Washington | Northern New Jersey Council, Bsa 333 | 39 Fardale Ave | George Washington School | Mahwah, NJ 07430 | |
| Trade Payable | Home Alarm Co Of Port Huron | 3925 Wadhams Rd | North St, MI 48060 | | | |
| Affiliate | Home And School Assoc | Cradle of Liberty Council 525 | 1901 S 23rd St | Philadelphia, PA 19145 | | |
| Trade Payable | Home Decorators Collection | P.O. Box 4190 | Hazelwood, MO 63042 | | | |
| Trade Payable | Home Depot | 4555 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Home Depot | 8555 Home Depot Dr | Irving, TX 75063 | | | |
| Trade Payable | Home Depot | 937 N Wridge Dr | St George, UT 84770 | | | |
| Affiliate | Home Depot | Orange County Council 039 | 27401 La Paz Rd | Laguna Niguel, CA 92677 | | |
| Trade Payable | Home Depot Credit Services | P.O. Box 675, Station D | Scarborough, On M1R 5T4 | Canada | | |
| Trade Payable | Home Depot Credit Services | Dept 32-2500188028 | P.O. Box 183176 | Columbus, OH 43218-3176 | | |
| Trade Payable | Home Depot Credit Services | Dept 32-2500188028 | P.O. Box 6031 | The Lakes, NV 88901-6031 | | |
| Trade Payable | Home Depot Credit Services | Dept 32-2500188028 | P.O. Box 9001043 | Louisville, KY 40290-1043 | | |
| Trade Payable | Home Depot Credit Services | Dept 32-2505853931 | P.O. Box 6031 | The Lakes, NV 88901-6031 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Home Depot Credit Services | Dept 32-2541409458 | P.O. Box 9001043 | Louisville, KY 40290-1043 | | |
| Trade Payable | Home Depot Credit Services | P.O. Box 78047 | Phoenix, AZ 85062-8047 | | | |
| Trade Payable | Home Depot Credit Svcs | Dept 32-2138087980 | P.O. Box 9001030 | Louisville, KY 40290-1030 | | |
| Trade Payable | Home Everything | 1269 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Affiliate | Home Of Christ Church In Cupertino | Silicon Valley Monterey Bay 055 | 10340 Bubb Rd | Cupertino, CA 95014 | | |
| Affiliate | Home Of Hope Inc | Cherokee Area Council 469 469 | P.O. Box 903 | Vinita, OK 74301 | | |
| Trade Payable | Home Port Alliance For The | Uss New Jersey Inc | 62 Battleship Pl | Camden, NJ 08103 | | |
| Trade Payable | Home Reserve | 3015 Cannongate Dr | Ft Wayne, IN 46808 | | | |
| Affiliate | Home School 94 | Mecklenburg County Council 415 | 1500 Suther Rd | University Hill Baptist Church | Charlotte, NC 28213 | |
| Affiliate | Home School Scouting Assoc | Baltimore Area Council 220 | 8237 Green Ice Dr | Pasadena, MD 21122 | | |
| Affiliate | Home Schoolers In Scouting Unit 447 Inc | Mecklenburg County Council 415 | 7700 Wallace Rd | Charlotte, NC 28212 | | |
| Trade Payable | Home2 Suites By Hilton | 4240 Scott Futrell | Charlotte, NC 28214 | | | |
| Affiliate | Homeboy Industries | Greater Los Angeles Area 033 | 130 Bruno St | Los Angeles, CA 90012 | | |
| Affiliate | Homegate Realty | Silicon Valley Monterey Bay 055 | 2236 Bentley Ridge Dr | San Jose, CA 95138 | | |
| Trade Payable | Homeglo Inc | 45 N Main | Fillmore, UT 84631 | | | |
| Affiliate | Homeland Security Investigation | Greater New York Councils, Bsa 640 | 601 W 26th St, Rm 700 | New York, NY 10001 | | |
| Affiliate | Homeland Security Investigations | South Florida Council 084 | 11226 NW 20th St | Miami, FL 33172 | | |
| Trade Payable | Homeland Security Us Customs&&Border Prot | Melvin Figueroa Post 818 | 1 La Puntilla St | San Juan, PR 00901 | | |
| Affiliate | Homenetmen Burbank Sipan Chapter | Verdugo Hills Council 058 | 75 E Santa Anita Ave | Burbank, CA 91502 | | |
| Affiliate | Homenetmen Crescenta Vly Shant Ch | Verdugo Hills Council 058 | 2951 Honolulu Ave | Lacrescenta, Ca 91214 | | |
| Affiliate | Homenetmen Fresno Sassoon Chapter | Sequoia Council 027 | 2348 Ventura St | Fresno, CA 93721 | | |
| Affiliate | Homenetmen Glendale Ararat Chapter | Verdugo Hills Council 058 | 3347 N San Fernando Rd | Los Angeles, CA 90065 | | |
| Affiliate | Homenetmen Inland Empire Araz Chapter | Verdugo Hills Council 058 | 757 E Arrow Hwy, Ste K | Glendora, CA 91740 | | |
| Affiliate | Homenetmen Los Angeles | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029 | | |
| Affiliate | Homenetmen Los Angeles Chapter | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029 | | |
| Affiliate | Homenetmen Los Angeles Chapter | Verdugo Hills Council 058 | 1559 N Kenmore Ave | Los Angeles, CA 90027 | | |
| Affiliate | Homenetmen Of Detroit | Great Lakes Fsc 272 | 19310 Ford Rd | Dearborn, MI 48128 | | |
| Affiliate | Homenetmen Of Providence | Narragansett 546 | 402 Broadway | Providence, RI 02902 | | |
| Affiliate | Homenetmen Pasadena Azadamard Chapter | Verdugo Hills Council 058 | 2324 Colorado Blvd | Los Angeles, CA 90041 | | |
| Affiliate | Homenetmen San Fernando Valley Massis | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, CA 91416 | | |
| Affiliate | Homenetmen San Fernando Vly Massis Ch | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, Ca 91416 | | |
| Affiliate | Homenetmen San Francisco Chapter | Pacific Skyline Council 031 | 699 Serramonte Blvd | Daly City, CA 94015 | | |
| Affiliate | Homenetmen Scouts | The Spirit of Adventure 227 | 47 Nichols Ave | Watertown, MA 02472 | | |
| Affiliate | Homenetmen Sevan | San Diego Imperial Council 049 | 11319 Monticook Ct | San Diego, CA 92127 | | |
| Affiliate | Homenetmen Walnut Creek Gars | Mt Diablo-Silverado Council 023 | P.O. Box 4519 | Walnut Creek, CA 94596 | | |
| Affiliate | Homer Brink PTA | Baden-Powell Council 368 | 3618 Briar Ln | Endwell, NY 13760 | | |
| Affiliate | Homer Churches Cooperating | c/o Homer United Methodist Church | Prairielands 117 | 301 S Main St | Homer, IL 61849 | |
| Affiliate | Homer City Utd Methodist Church | Laurel Highlands Council 527 | 2 S Main St | Homer City, PA 15748 | | |
| Trade Payable | Homer Dearmin | Address Redacted | | | | |
| Affiliate | Homer Drive Elementary School | Three Rivers Council 578 | 8950 Homer Dr | Beaumont, TX 77708 | | |
| Affiliate | Homer Lions Club | Southern Shores Fsc 783 | 10220 Vanwert Rd | Homer, MI 49245 | | |
| Affiliate | Homer Masonic Lodge 199 | Prairielands 117 | P.O. Box 113 | 135A S Main St | Homer, IL 61849 | |
| Employees | Homer Miles | Address Redacted | | | | |
| Affiliate | Homer School | Arbuckle Area Council 468 | Rt 7 | Ada, OK 74820 | | |
| Affiliate | Homer Utd Methodist Church | Great Alaska Council 610 | 770 E End Rd | Homer, AK 99603 | | |
| Affiliate | Homer Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 37 | Homer, GA 30547 | | |
| Affiliate | Homerville Ruritan | Great Trail 433 | 12427 Greenwich Rd | Homerville, OH 44235 | | |
| Affiliate | Homerville Utd Methodist Church | South Georgia Council 098 | 202 S Church St | Homerville, GA 31634 | | |
| Affiliate | Homeschool Concerned Citizens | Cherokee Area Council 556 | 91 Mountain Meadows Rd | Lookout Mountain, GA 30750 | | |
| Affiliate | Homeschool Support Group | Utah National Parks 591 | 1558 N 110 W | Orem, UT 84057 | | |
| Affiliate | Homeschoolers Of Kent And Covington | Chief Seattle Council 609 | 12027 SE 250th Pl | Kent, WA 98030 | | |
| Affiliate | Homeschooling Families Of Pack 5575 | Pacific Harbors Council, Bsa 612 | 101 E 40th St | Tacoma, WA 98404 | | |
| Affiliate | Homeschooling Friends | Great Swest Council 412 | 8604 Silk Tassel Rd Nw | Albuquerque, NM 87120 | | |
| Affiliate | Homestead Community Church | Northern Star Council 250 | 19535 Ewing St | Farmington, MN 55024 | | |
| Trade Payable | Homestead Foundation | c/o University of New Mexico | Msc063770 | Albuquerque, NM 80131-0001 | | |
| Trade Payable | Homestead Gas Co, Inc | 437 N Krome Ave | Homestead, FL 33030 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Homestead In The Willow Hoa | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112 | | |
| Affiliate | Homestead In The Willows | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112 | | |
| Trade Payable | Homestead Mills | P.O. Box 1115 | Cook, MN 55723 | | | |
| Affiliate | Homestead Park Methodist Church | Laurel Highlands Council 527 | 4231 Shady Ave | Munhall, PA 15120 | | |
| Affiliate | Homestead Police Dept Explorers | South Florida Council 084 | 45 NW 1st Ave | Homestead, FL 33030 | | |
| Affiliate | Homestead Senior High School | South Florida Council 084 | 2351 S E 12 Ave | Homestead, FL 33034 | | |
| Affiliate | Homestead Welfare Assoc | Hawkeye Area Council 172 | 4215 V St | Homestead, IA 52236 | | |
| Affiliate | Homewood Flossmoor Lions Club | Pathway To Adventure 456 | 17648 Wern Ave | Homewood, IL 60430 | | |
| Trade Payable | Homewood Suites By Hilton | 1040 Hospitality Ln | Fredericksburg, VA 22401 | | | |
| Affiliate | Hominy Baptist Church | Daniel Boone Council 414 | 135 Candler School Rd | Candler, NC 28715 | | |
| Affiliate | Hominy Drug And Gift | Cimarron Council 474 | 104 W Main St | Hominy, OK 74035 | | |
| Affiliate | Homosassa Scout Hut Inc | Greater Tampa Bay Area 089 | 4159 S Olbek Pt | Homosassa, FL 34446 | | |
| Affiliate | Hompa Hongwanji Buddhist Temple | Greater Los Angeles Area 033 | 815 E 1st St | Los Angeles, CA 90012 | | |
| Affiliate | Homtec Residential Inspections LLC | Erie Shores Council 460 | 3435 N Holland Sylvania Rd | Toledo, OH 43615 | | |
| Trade Payable | Honaker, Rebecca A | Address Redacted | | | | |
| Trade Payable | Honakers Well Drilling | H C 73 Box 15C | Alderson, WV 24910 | | | |
| Affiliate | Honali Outfitters And Guide Service | Lasalle Council 165 | 13777 County Rd 8 | Middlebury, IN 46540 | | |
| Affiliate | Honea Path Scouting Alumni Assoc | Blue Ridge Council 551 | P.O. Box 691 | Honea Path, SC 29654 | | |
| Affiliate | Honeoye Falls-Mendon Rotary Club | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472 | | |
| Affiliate | Honesdale Police Dept | Northeastern Pennsylvania Council 501 | 962 Main St | Honesdale, PA 18431 | | |
| Affiliate | Honey Brook Lions Club | Chester County Council 539 | 17 Mount Pleasant Rd | Honey Brook, PA 19344 | | |
| Affiliate | Honey Elementary PTA | South Plains Council 694 | 3615 86th St | Lubbock, TX 79423 | | |
| Affiliate | Honey Island Elementary School PTA | Southeast Louisiana Council 214 | 500 S Military Rd | Rd | Slidell, LA 70461 | |
| Trade Payable | Honey Stinger | P.O. Box 773072 | Steamboat Springs, CO 80477 | | | |
| Trade Payable | Honeybake Farms | P.O. Box 6124 | Kansas City, KS 66106 | | | |
| Trade Payable | Honeybaked Ham And Cafe Of Beckley | P.O. Box 546 | Skelton, WV 25919 | | | |
| Affiliate | Honeyford Memorial Post 110 AL | Rip Van Winkle Council 405 | 87 Greene St | Catskill, Ny 12414 | | |
| Affiliate | Hong Kong International School | Far E Council 803 | 1 Red Hill Rd | Tai Tam, | Hong Kong | |
| Affiliate | Hong Kong International School | Far E Council 803 | S Bay Close | Repulse Bay, | Hong Kong | |
| Affiliate | Honolulu Elks Lodge No 616 Bpoe | Aloha Council, Bsa 104 | 2933 Kalakaua Ave | Honolulu, HI 96815 | | |
| Affiliate | Honolulu Fire Dept | Aloha Council, Bsa 104 | 636 S St | Honolulu, HI 96813 | | |
| Affiliate | Honolulu Navy League | Aloha Council, Bsa 104 | P.O. Box 31032 | Honolulu, HI 96820 | | |
| Affiliate | Honolulu Police Dept | Aloha Council, Bsa 104 | 801 S Beretania St | Waianae District 8 | Honolulu, HI 96813 | |
| Affiliate | Honolulu Post 1-American Legion | Aloha Council, Bsa 104 | 612 Mccully St | Honolulu, HI 96826 | | |
| Affiliate | Honor Guard Vfw Post 2280 | Mid-America Council 326 | 2108 Franklin St | Bellevue, NE 68005 | | |
| Affiliate | Honor Lions Club | President Gerald R Ford 781 | 11510 Main St | Honor, MI 49640 | | |
| Trade Payable | Honorcraft Inc | 292A Page St | P.O. Box 385 | Stoughton, MA 02072 | | |
| Employees | Honore Haydel Jr | Address Redacted | | | | |
| Affiliate | Honpa Hongwanji Hawaii Betsuin | Aloha Council, Bsa 104 | 1727 Pali Hwy | Honolulu, HI 96813 | | |
| Affiliate | Honpa Hongwanji Hilo Betsuin | Aloha Council, Bsa 104 | 398 Kilauea Ave | Hilo, HI 96720 | | |
| Trade Payable | Hon-Yan Lau | Address Redacted | | | | |
| Affiliate | Hood County Sheriff's Office | Longhorn Council 662 | 400 Deputy Larry Miller Dr | Granbury, TX 76048 | | |
| Affiliate | Hood River Lions Club | Cascade Pacific Council 492 | 4127 Summitview Dr | Hood River, OR 97031 | | |
| Affiliate | Hood Scout Reservation Bsa | Andrew Jackson Council 303 | 8065 Old Port Gibson Rd | Hazlehurst, MS 39083 | | |
| Affiliate | Hood Utd Methodist Church | Ozark Trails Council 306 | 139 N Walnut Ave | Republic, MO 65738 | | |
| Affiliate | Hoodland Fire District 74 | Cascade Pacific Council 492 | 69634 E Hwy 26 | Welches, OR 97067 | | |
| Trade Payable | Hook Dept Store Inc | 121 Washington Ave | Deridder, LA 70634 | | | |
| Affiliate | Hooker Friends Of Scouting | Golden Spread Council 562 | P.O. Box 941 | Hooker, OK 73945 | | |
| Trade Payable | Hooks Book Events | Attn: Loretta Yenson | 4802 Crescent St | Bethesda, MD 20816 | | |
| Affiliate | Hooksett Kiwanis Foundation | Daniel Webster Council, Bsa 330 | 3 Morningside Dr | Hooksett, NH 03106 | | |
| Affiliate | Hooksett Lions Club | Daniel Webster Council, Bsa 330 | 1465 Hooksett Rd, Unit 387 | Hooksett, NH 03106 | | |
| Affiliate | Hoopers Island Utd Methodist Church | Del Mar Va 081 | P.O. Box 10 | Fishing Creek, MD 21634 | | |
| Trade Payable | Hoopes Hardware | 108 S Main | Muskogee, OK 74401 | | | |
| Affiliate | Hoopeston Police Dept | Prairielands 117 | 301 W Main St | Hoopeston, IL 60942 | | |
| Affiliate | Hoosac School | Twin Rivers Council 364 | P.O. Box 9 | Hoosick Falls, NY 12090 | | |
| Affiliate | Hoose School PTO | W D Boyce 138 | 600 Grandview Dr | Normal, IL 61761 | | |
| Affiliate | Hoosier Road Elementary School PTO | Crossroads of America 160 | 11300 E 121st St | Fishers, IN 46037 | | |
| Trade Payable | Hoosier Times Inc | P.O. Box 909 | Bloomington, IN 47402-0909 | | | |
| Trade Payable | Hoosier Trails | 5625 E State Rd 46 | Bloomington, IN 47401 | | | |
| Trade Payable | Hoosier Trls Cncl 145 | 5625 E State Rd 46 | Bloomington, IN 47401 | | | |
| Affiliate | Hoosier Utd Methodist Church | Atlanta Area Council 092 | 2545 Benjamin E Mays Dr Sw | Atlanta, GA 30311 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hootsuite Inc | 8 E 8th Ave | Vancouver, Bc V5T 1R6 | Canada | | |
| Affiliate | Hoover Community Council | Northeast Iowa Council 178 | 3259 Saint Anne Dr | Dubuque, IA 52001 | | |
| Affiliate | Hoover Fire Dept | Greater Alabama Council 001 | 2020 Valleydale Rd | Hoover, AL 35244 | | |
| Affiliate | Hoover Parent Teacher Organization | Cherokee Area Council 469 469 | 512 S Madison Blvd | Bartlesville, OK 74006 | | |
| Affiliate | Hoover Parents Organization | Crater Lake Council 491 | 2323 Siskiyou Blvd | Medford, OR 97504 | | |
| Affiliate | Hoover Police Dept | Greater Alabama Council 001 | 100 Municipal Dr | Birmingham, AL 35216 | | |
| Trade Payable | Hoovers, Inc | 75 Remittance Dr, Ste 1617 | Chicago, IL 60675-1617 | | | |
| Affiliate | Hooverson Heights Vfd | Ohio River Valley Council 619 | P.O. Box 305 | 116 May Rd | Follansbee, WV 26037 | |
| Affiliate | Hopatcong Ambulance Squad | Patriots Path Council 358 | P.O. Box 334 | Hopatcong, NJ 07843 | | |
| Affiliate | Hopatcong Police Dept | Patriots Path Council 358 | 111 River Styx Rd | Hopatcong, NJ 07843 | | |
| Affiliate | Hope 21St Donald | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233 | | |
| Affiliate | Hope 21St Glen Oaks | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233 | | |
| Affiliate | Hope 21St Robinson | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233 | | |
| Affiliate | Hope Academy | Baltimore Area Council 220 | 1808 Edison Hwy | Baltimore, MD 21213 | | |
| Affiliate | Hope Academy | Great Lakes Fsc 272 | 12121 Broadstreet Ave | Detroit, MI 48204 | | |
| Affiliate | Hope Academy Northwest | Lake Erie Council 440 | 1441 W 116th St | Cleveland, OH 44102 | | |
| Affiliate | Hope Arise Utd Methodist Church | Alamo Area Council 583 | 20770 Hwy 281 N 108134 | San Antonio, TX 78258 | | |
| Affiliate | Hope Baptist Church Of Laurel | Baltimore Area Council 220 | 8801 Stephens Rd | Laurel, MD 20723 | | |
| Affiliate | Hope Center Covenant Church | Mt Diablo-Silverado Council 023 | 2275 Morello Ave | Pleasant Hill, CA 94523 | | |
| Trade Payable | Hope Chihara | Address Redacted | | | | |
| Affiliate | Hope Commty | United Methodist Church OF Pasadena | Sam Houston Area Council 576 | 2838 Lily St | Pasadena, Tx 77503 | |
| Affiliate | Hope Community Academy | Northern Star Council 250 | 720 Payne Ave | Saint Paul, MN 55130 | | |
| Affiliate | Hope Community Charter School | Garden State Council 690 | 836 S 4th St | Camden, NJ 08103 | | |
| Affiliate | Hope Community Church | Pathway To Adventure 456 | 5900 W Iowa St | Chicago, IL 60651 | | |
| Affiliate | Hope Community Church - Lincoln | Cornhusker Council 324 | 4700 S Folsom St | Lincoln, NE 68523 | | |
| Affiliate | Hope Covenant Church | Grand Canyon Council 010 | 1770 S Dobson Rd | Chandler, AZ 85286 | | |
| Affiliate | Hope Evangelical Lutheran Church | Anthony Wayne Area 157 | 2001 S 500 E | Columbia City, IN 46725 | | |
| Affiliate | Hope Evangelical Lutheran Church | Greater Tampa Bay Area 089 | 9425 N Citrus Springs Blvd | Citrus Springs, FL 34434 | | |
| Affiliate | Hope Fellowship Christian Reform Church | Denver Area Council 061 | 2400 S Ash St | Denver, CO 80222 | | |
| Affiliate | Hope Fellowship Evangelical | Presbyterian Ch | Cherokee Area Council 556 | 2000 Twin Cedars | Chickamauga, Ga 30707 | |
| Affiliate | Hope Fellowship Of Hillsboro | Cascade Pacific Council 492 | 5215 SE Golden Rd | Hillsboro, OR 97123 | | |
| Affiliate | Hope For Tomorrow | Crossroads of America 160 | 6845 Madison Ave | Indianapolis, IN 46227 | | |
| Affiliate | Hope Haven Area Devt Center Corp. | Mississippi Valley Council 141 141 | 838 N 7Th | Burlington, IA 52601 | | |
| Affiliate | Hope Hose Co No 1 Inc | Westchester Putnam 388 | 50 Main St | P.O. Box 71 | Tarrytown, NY 10591 | |
| Affiliate | Hope House Inc | Heart of America Council 307 | P.O. Box 520409 | Independence, MO 64052 | | |
| Affiliate | Hope House Of Lees Summit Inc | Heart of America Council 307 | P.O. Box 520409 | Independence, MO 64052 | | |
| Affiliate | Hope In Christ Fellowship | Middle Tennessee Council 560 | 315 E Peter Ave | Monterey, TN 38574 | | |
| Affiliate | Hope Institute For Children And Families | Abraham Lincoln Council 144 | 15 E Hazel Dell Ln | Springfield, IL 62712 | | |
| Affiliate | Hope International School | Far E Council 803 | | | | |
| Affiliate | Hope Jackson Fire Co | Narragansett 546 | 117 Main St | P.O. Box 201 | Hope, RI 02831 | |
| Affiliate | Hope Lutheran Church | Alamo Area Council 583 | 5714 Callaghan Rd | San Antonio, TX 78228 | | |
| Affiliate | Hope Lutheran Church | California Inland Empire Council 045 | 45900 Portola Ave | Palm Desert, CA 92260 | | |
| Affiliate | Hope Lutheran Church | Circle Ten Council 571 | 917 Straus Rd | Cedar Hill, TX 75104 | | |
| Affiliate | Hope Lutheran Church | Greater Tampa Bay Area 089 | 1801 62nd Ave N | Saint Petersburg, FL 33702 | | |
| Affiliate | Hope Lutheran Church | Inland Nwest Council 611 | 17909 E Broadway Ave | Spokane Valley, WA 99016 | | |
| Affiliate | Hope Lutheran Church | Lake Erie Council 440 | 4792 Oster Rd | Sheffield Village, OH 44054 | | |
| Affiliate | Hope Lutheran Church | Laurel Highlands Council 527 | 35 Ridge Ave | Homer City, PA 15748 | | |
| Affiliate | Hope Lutheran Church | Minsi Trails Council 502 | P.O. Box 765 | Cherryville, PA 18035 | | |
| Affiliate | Hope Lutheran Church | Montana Council 315 | 2152 W Graf St | Bozeman, MT 59718 | | |
| Affiliate | Hope Lutheran Church | North Florida Council 087 | 10495 SE Sunset Harbor Rd | Summerfield, FL 34491 | | |
| Affiliate | Hope Lutheran Church | Northeast Illinois 129 | 1660 Checker Rd | Long Grove, IL 60047 | | |
| Affiliate | Hope Lutheran Church | Silicon Valley Monterey Bay 055 | 2383 Pacific Dr | Santa Clara, CA 95051 | | |
| Affiliate | Hope Lutheran Church | Sioux Council 733 | 1700 S Cliff Ave | Sioux Falls, SD 57105 | | |
| Affiliate | Hope Lutheran Church | Suffolk County Council Inc 404 | 46 Dare Rd | Selden, NY 11784 | | |
| Affiliate | Hope Lutheran Church | Voyageurs Area 286 | 401 Hwy 73 | Floodwood, MN 55736 | | |
| Affiliate | Hope Lutheran Church And School | Heart of America Council 307 | 6308 Quivira Rd | Shawnee Mission, KS 66216 | | |
| Affiliate | Hope Lutheran Church Of Cranberry Twp | Moraine Trails Council 500 | 8070 Rowan Rd | Rr 4 | Cranberry Twp, PA 16066 | |
| Affiliate | Hope Mills Umc Men | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348 | | |
| Affiliate | Hope Mills Utd Methodist Church | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hope Moravian Church | Hoosier Trails Council 145 145 | 202 Main St | Hope, IN 47246 | | |
| Affiliate | Hope Of Glory Fellowship | Rio Grande Council 775 | 4330 Pecan Blvd | Mcallen, TX 78501 | | |
| Trade Payable | Hope Palmer | Address Redacted | | | | |
| Trade Payable | Hope Parker | Address Redacted | | | | |
| Affiliate | Hope Presbyterian Church | Capitol Area Council 564 | 11512 Olson Dr | Austin, TX 78750 | | |
| Affiliate | Hope Presbyterian Church | Chickasaw Council 558 | 8500 Walnut Grove Rd | Cordova, TN 38018 | | |
| Affiliate | Hope Presbyterian Church | Crossroads of America 160 | 1331 Section St | Plainfield, IN 46168 | | |
| Affiliate | Hope Presbyterian Church | Greater Tampa Bay Area 089 | 2110 Cypress Gardens Blvd | Winter Haven, FL 33884 | | |
| Affiliate | Hope Presbyterian Church | Old Hickory Council 427 | 2050 N Peace Haven Rd | Winston Salem, NC 27106 | | |
| Affiliate | Hope Presbyterian Church | Three Fires Council 127 | 1771 S Wiesbrook Rd | Wheaton, IL 60189 | | |
| Affiliate | Hope Reformed | Southern Shores Fsc 783 | 1365 Monroe Blvd | South Haven, MI 49090 | | |
| Affiliate | Hope Ridge Church | Lake Erie Council 440 | 9870 Johnnycake Ridge Rd | Mentor, OH 44060 | | |
| Affiliate | Hope Street Academy | Jayhawk Area Council 197 | 1900 SW Hope St | Topeka, KS 66604 | | |
| Affiliate | Hope Utd Church Of Christ | Minsi Trails Council 502 | 2nd & Cherry Sts | Wind Gap, PA 18091 | | |
| Affiliate | Hope Utd Methodist Church | c/o Pack 58 - John Stabler | Simon Kenton Council 441 | 219 E 1st St | Wellston, OH 45692 | |
| Affiliate | Hope Utd Methodist Church | Chippewa Valley Council 637 | 2233 Golf Rd | Eau Claire, WI 54701 | | |
| Affiliate | Hope Utd Methodist Church | Dan Beard Council, Bsa 438 | 3642 Shaker Rd | Franklin, OH 45005 | | |
| Affiliate | Hope Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 477 | East Flat Rock, NC 28726 | | |
| Affiliate | Hope Utd Methodist Church | Erie Shores Council 460 | 10610 Waterville St | Whitehouse, OH 43571 | | |
| Affiliate | Hope Utd Methodist Church | Heart of America Council 307 | 525 Hunter Ln | Lone Jack, MO 64070 | | |
| Affiliate | Hope Utd Methodist Church | Las Vegas Area Council 328 | 1325 Ramar Rd | Bullhead City, AZ 86442 | | |
| Affiliate | Hope Utd Methodist Church | Mid Iowa Council 177 | 2203 S 3rd Ave | Marshalltown, IA 50158 | | |
| Affiliate | Hope Utd Methodist Church | Montana Council 315 | 1911 US Hwy 87 E | Billings, MT 59101 | | |
| Affiliate | Hope Utd Methodist Church | San Diego Imperial Council 049 | 16550 Bernardo Heights Pkwy | San Diego, CA 92128 | | |
| Affiliate | Hope Utd Methodist Church | Simon Kenton Council 441 | 219 E 1st St | Wellston, OH 45692 | | |
| Affiliate | Hope Utd Methodist Church | Tecumseh 439 | 5980 Wilmington Pike | Dayton, OH 45459 | | |
| Affiliate | Hope Utd Presbyterian Church | New Birth of Freedom 544 | 931 Red Hill Rd | Dauphin, PA 17018 | | |
| Affiliate | Hope Village Foundation | Sam Houston Area Council 576 | 15403 Hope Village Rd | Friendswood, TX 77546 | | |
| Affiliate | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6430 Hopeful Church Rd | Florence, KY 41042 | | |
| Affiliate | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6431 Hopeful Church Rd | Florence, KY 41042 | | |
| Affiliate | Hopelawn Engine Co 1 | Patriots Path Council 358 | 127 Loretta St | Hopelawn, NJ 08861 | | |
| Affiliate | Hopeville School | Connecticut Rivers Council, Bsa 066 | 2 Cypress St | Waterbury, CT 06706 | | |
| Affiliate | Hopewell Baptist Church | Atlanta Area Council 092 | 182 Hunter St | Norcross, GA 30071 | | |
| Affiliate | Hopewell Baptist Church | Palmetto Council 549 | 511 Old Chester Rd | Blacksburg, SC 29702 | | |
| Affiliate | Hopewell Bureau Of Police | Heart of Virginia Council 602 | 300 N Main St | Hopewell, VA 23860 | | |
| Affiliate | Hopewell Elementary School PTA | Illowa Council 133 | 3900 Hopewell Ave | Bettendorf, IA 52722 | | |
| Affiliate | Hopewell N E Missionary Baptist Ch | Northeast Georgia Council 101 | 2685 Camp Mitchell Rd | Grayson, Ga 30017 | | |
| Affiliate | Hopewell Presbyterian Church | Lincoln Heritage Council 205 | 13721 New Hopewell Rd | Louisville, KY 40299 | | |
| Affiliate | Hopewell Presbyterian Church | Mecklenburg County Council 415 | 10500 Beatties Ford Rd | Huntersville, NC 28078 | | |
| Affiliate | Hopewell Presbyterian Church | Washington Crossing Council 777 | 80 W Broad St | Hopewell, NJ 08525 | | |
| Affiliate | Hopewell Reformed Church | Hudson Valley Council 374 | 143 Beekman Rd | Hopewell Junction, NY 12533 | | |
| Affiliate | Hopewell Sherrifs Office | Heart of Virginia Council 602 | 100 E Broadway | Hopewell, VA 23860 | | |
| Affiliate | Hopewell Twp Recreation Committee | Laurel Highlands Council 527 | 1700 Clark Blvd | Aliquippa, PA 15001 | | |
| Affiliate | Hopewell Utd Methodist Church | Chester County Council 539 | 1811 Hopewell Rd | Port Deposit, MD 21904 | | |
| Affiliate | Hopewell Utd Methodist Church | Chester County Council 539 | 852 Hopewell Rd | Downingtown, PA 19335 | | |
| Affiliate | Hopewell Utd Methodist Church | Flint River Council 095 | P.O. Box 70 | 351 Jenkins Rd | Tyrone, GA 30290 | |
| Affiliate | Hopewell Utd Methodist Church | Heart of Virginia Council 602 | 6200 Courthouse Rd | Chesterfield, VA 23832 | | |
| Affiliate | Hopewell Utd Methodist Church | Palmetto Council 549 | 3734 Heyward Hough Rd | Lancaster, SC 29720 | | |
| Affiliate | Hopewell Valley Lions Club | Washington Crossing Council 777 | 241 Washington Crossing Pe Rd | Titusville, NJ 08560 | | |
| Affiliate | Hopewell Valley Ymca | Washington Crossing Council 777 | P.O. Box 999 | 62 S Main St | Pennington, NJ 08534 | |
| Trade Payable | Hopfauf, Kathleen | Address Redacted | | | | |
| Affiliate | Hopkins Elementary PTO | Indian Waters Council 553 | 6120 Cabin Creek Rd | Hopkins, SC 29061 | | |
| Affiliate | Hopkins Elementary Stem Program | Northeast Georgia Council 101 | 1315 Dickens Rd Nw | Lilburn, GA 30047 | | |
| Litigation | Hopkins Law Office, P.L.C, And Dumas Law Group | Address Redacted | | | | |
| Litigation | Hopkins Law Office, P.L.C, And Dumas Law Group | Address Redacted | | | | |
| Litigation | Hopkins Law Office, Plc | Attn: Patrick Hopkins | 1415 28th St, Ste 160 | West Des Moines, IA 50266 | | |
| Affiliate | Hopkins Lions Club | President Gerald R Ford 781 | 127 N Water St | Hopkins, MI 49328 | | |
| Affiliate | Hopkins Utd Methodist Church | President Gerald R Ford 781 | 322 N Maple St | Hopkins, MI 49328 | | |
| Affiliate | Hopkinton Fire Dept | Daniel Webster Council, Bsa 330 | 9 Pine St | Contoocook, NH 03229 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hopkinton Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 185 | Contoocook, NH 03229 | | |
| Affiliate | Hopkinton Lions Club | Northeast Iowa Council 178 | Gen Delivery | Hopkinton, IA 52237 | | |
| Affiliate | Hopkinton Lions Club | Northeast Iowa Council 178 | Hopkinton, IA 52237 | | | |
| Affiliate | Hopkinton Scout Leaders Assoc | Mayflower Council 251 | P.O. Box 375 | Hopkinton, MA 01748 | | |
| Affiliate | Hopp Industries | Pacific Harbors Council, Bsa 612 | 4702 N Cheyenne St | Tacoma, WA 98407 | | |
| Affiliate | Hoquiam Police Dept | Pacific Harbors Council, Bsa 612 | 215 10th St | Hoquiam, WA 98550 | | |
| Trade Payable | Horace Franks | Address Redacted | | | | |
| Affiliate | Horace Lutheran Church | Northern Lights Council 429 | 650 1st St E | Horace, ND 58047 | | |
| Affiliate | Horace Mann School PTA | Northern Star Council 250 | 2001 Eleanor Ave | Saint Paul, MN 55116 | | |
| Employees | Horace Payne | Address Redacted | | | | |
| Employees | Horace Payne Jr | Address Redacted | | | | |
| Trade Payable | Horance Payne | Address Redacted | | | | |
| Trade Payable | Horatio Alger Assoc | Of Distinguished Americans Inc | 99 Canal Center Plaza, Ste 320 | Alexandria, VA 22314 | | |
| Affiliate | Horicon Masonic Lodge 244 | Blackhawk Area 660 | 500 Lincoln Hwy | Rochelle, IL 61068 | | |
| Affiliate | Horizon Education Center After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111 | | |
| Affiliate | Horizon Christian Academy | Anthony Wayne Area 157 | 3301 E Coliseum Blvd | Fort Wayne, IN 46805 | | |
| Trade Payable | Horizon Coach Lines | 1251 W Craighead Rd | Charlotte, NC 28206 | | | |
| Affiliate | Horizon Community Church | Grand Canyon Council 010 | 14120 N 79th Ave | Peoria, AZ 85381 | | |
| Affiliate | Horizon Community Learning Center | Grand Canyon Council 010 | 16233 S 48th St | Phoenix, AZ 85048 | | |
| Affiliate | Horizon Education Center - Gala | Lake Erie Council 440 | 13442 Lorain Ave | Cleveland, OH 44111 | | |
| Affiliate | Horizon Education Centers After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111 | | |
| Affiliate | Horizon Elementary PTO | Lasalle Council 165 | 10060 Brummitt Rd | Granger, IN 46530 | | |
| Affiliate | Horizon Organizaton Of Parents And Staff | Water and Woods Council 782 | 5776 Holt Rd | Horizon Elementary School | Holt, MI 48842 | |
| Trade Payable | Horizon Realty Of Northeast Florida | 8823 San Jose Blvd, Ste 206 | Jacksonville, FL 32217 | | | |
| Trade Payable | Horizon Realty Of Northeast Florida | dba Hover Girl Properties | P.O. Box 5793 | Jacksonville, FL 32247-5793 | | |
| Affiliate | Horizon Roofing Inc | Central Minnesota 296 | 2010 County Rd 137 | Waite Park, MN 56387 | | |
| Affiliate | Horizon Science Academy Cincinnati | Dan Beard Council, Bsa 438 | 1055 Laidlaw Ave | Cincinnati, OH 45237 | | |
| Affiliate | Horizon Unitarian Universalist | Circle Ten Council 571 | 1641 W Hebron Pkwy | Carrollton, TX 75010 | | |
| Trade Payable | Horizons Incorporated | 18531 S Miles Rd | P.O. Box 73702-N | Cleveland, OH 44193 | | |
| Trade Payable | Hormel Foods Sales, LLC | 1 Hormel Pl | Austin, MN 55912 | | | |
| Trade Payable | Hormel Foods Sales, LLC | Justin, LLC | P.O. Box 100352 | Pasadena, CA 91189-0352 | | |
| Trade Payable | Hornady | P.O. Box 1848 | Grand Island, NE 68802 | | | |
| Trade Payable | Hornbuckle, Angela | Address Redacted | | | | |
| Affiliate | Horne Elementary PTO | Sam Houston Area Council 576 | 14950 W Little York Rd | Houston, TX 77084 | | |
| Affiliate | Horne Memorial Utd Methodist Church | Tuscarora Council 424 | 121 E 2nd St | Clayton, NC 27520 | | |
| Affiliate | Hornsby Dunlap Elementary Lead | Capitol Area Council 564 | 13901 Fm 969 | Austin, TX 78724 | | |
| Trade Payable | Hornsbys Refrigeration, LLC | 646 Pluto Rd | Shady Springs, WV 25918 | | | |
| Trade Payable | Horrocks, James | Address Redacted | | | | |
| Affiliate | Horry County Fire Rescue Dept | Pee Dee Area Council 552 | 2560 Main St | Conway, SC 29526 | | |
| Trade Payable | Horseshoe Billiards | 2415 W Superior St | Duluth, MN 55806 | | | |
| Trade Payable | Horseshoe Casino & Hotel Inc | 711 Horseshoe Blvd | Bossier City, LA 71111 | | | |
| Affiliate | Horseshoe Dr Utd Methodist Church | Louisiana Purchase Council 213 | 1600 Horseshoe Dr | Alexandria, LA 71301 | | |
| Affiliate | Horseshoe Grange 965 | Mount Baker Council, Bsa 606 | 16428 Broadway | Snohomish, WA 98290 | | |
| Affiliate | Horsethief Canyon Ranch Homeowners Assoc | California Inland Empire Council 045 | 13289 Mountain Rd | Corona, CA 92883 | | |
| Affiliate | Horsham Township Police Dept | Cradle of Liberty Council 525 | 1025 Horsham Rd | Horsham, PA 19044 | | |
| Employees | Hortencia Dubois | Address Redacted | | | | |
| Affiliate | Horton Congregational Church | Southern Shores Fsc 783 | P.O. Box 50 | Horton, MI 49246 | | |
| Trade Payable | Horton Dowd Bartschi & Levesque PC | 90 Gillett St | Hartford, CT 06105 | | | |
| Affiliate | Horton Remodeling | Coastal Georgia Council 099 | 719 W Victory Dr | Savannah, GA 31405 | | |
| Affiliate | Hosanna Lutheran Church | Denver Area Council 061 | 10304 W Belleview Ave | Littleton, CO 80127 | | |
| Affiliate | Hosanna Lutheran Church | Gamehaven 299 | 2815 57th St Nw | Rochester, MN 55901 | | |
| Affiliate | Hosanna Lutheran Church | Istrouma Area Council 211 | 2480 Hwy 190 | Mandeville, LA 70448 | | |
| Affiliate | Hosanna Lutheran Church | Northern Star Council 250 | 9600 163rd St W | Lakeville, MN 55044 | | |
| Affiliate | Hosanna Lutheran Church | Three Fires Council 127 | 36W925 Red Gate Rd | St Charles, IL 60175 | | |
| Trade Payable | Hosea L Jones | Address Redacted | | | | |
| Trade Payable | Hospice & Community Care | 2275 India Hook Rd | Rock Hill, SC 29731 | | | |
| Trade Payable | Hospice & Community Care | P.O. Box 993 | Rock Hill, SC 29731 | | | |
| Trade Payable | Hospice & Palliative Center Of | Alamance-Caswell | 914 Chapel Hill Rd | Burlington, NC 27215 | | |
| Trade Payable | Hospice And Palliative Of Charlotte | 1420 E 7th Ave | Charlotte, NC 28204 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Hospice Of Lubbock | c/o Covenant Foundation | 3623 22nd Pl | Lubbock, TX 79410 | | |
| Trade Payable | Hospitalgiftshop.Com | 11722 Sorrento Valley Rd | San Diego, CA 92121 | | | |
| Trade Payable | Host Milan SRL | Piazza Della Repubblica 20 | San Marco 2159 | Milano, Mi 30124 | Italy | |
| Trade Payable | Hostelling International Usa | Washington Dc Hostel | 1009 11th St Nw | Washington, DC 20001 | | |
| Trade Payable | Hostmann-Steinberg Ink Co | 4287 Paysphere Cir | Lock Box Lsnw2 0004287 | Chicago, IL 60674 | | |
| Trade Payable | Hot Rod Golf Carts Inc | P.O. Box 372992 | Key Largo, FL 33037 | | | |
| Trade Payable | Hot Shots Usa, Inc | 1540 Louis Bork Dr | Batavia, IL 60510 | | | |
| Affiliate | Hot Springs Lions Club | Daniel Boone Council 414 | P.O. Box 609 | Hot Springs, NC 28743 | | |
| Trade Payable | Hotel 11237 Lone Eagle Opco LP | dba Embassy, Ste S St Louis Airport | 11237 Lone Eagle Dr | Bridgeton, MO 63044 | | |
| Trade Payable | Hotel Alyeska LLC | P.O. Box 249 | Girdwood, AK 99587 | | | |
| Contract Counter Party | Hotel Alyeska, LLC | dba Alyeska Resort Or the Hotel Alyeska | P.O. Box 249 | Girdwood, AK 99587 | | |
| Trade Payable | Hotel Curitiba Capital S/A | Avenida Sete De Setemro 4211 | Curitiba, Pr 80250210 | Brazil | | |
| Trade Payable | Hotlink Inc | Dept 0368 | P.O. Box 120368 | Dallas, TX 75312-0368 | | |
| Trade Payable | Hotsos Enterprises Ltd | 1701 W Nwest Hwy, Ste 240 | Grapevine, TX 76051 | | | |
| Employees | Houa Xiong | Address Redacted | | | | |
| Trade Payable | Houdek Paula | Address Redacted | | | | |
| Affiliate | Hough Pontus Vfw Post 3071 | President Gerald R Ford 781 | P.O. Box 501 | Lakeview, MI 48850 | | |
| Affiliate | Houghs Neck Congregational Church | The Spirit of Adventure 227 | 310 Manet Ave | Quincy, MA 02169 | | |
| Affiliate | Houghton College | Attn: Student Finance Servs Office | One Willard Ave | Houghton, NY 14744 | | |
| Affiliate | Houghton Lake Area Historical Society | President Gerald R Ford 781 | P.O. Box 14 | Roscommon, MI 48653 | | |
| Affiliate | Houghton Lake Utd Methodist Church | President Gerald R Ford 781 | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629 | | |
| Trade Payable | Houghton Mifflin Harcourt Publishing | 14046 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | Houghton Mifflin Harcourt Publishing | 222 Berkeley St | Boston, MA 02116-3764 | | | |
| Affiliate | Hour Glass Communications Inc | San Francisco Bay Area Council 028 | 831 Mitten Rd, Ste 209 | Burlingame, CA 94010 | | |
| Affiliate | Housatonic | 111 New Haven Ave | Derby, CT 06418 | | | |
| Trade Payable | Housatonic Cncl 69 | 111 New Haven Ave | Derby, CT 06418 | | | |
| Affiliate | House & House PC | Alamo Area Council 583 | 8526 N New Braunfels Ave | San Antonio, TX 78217 | | |
| Affiliate | House Of Hope Lutheran Church | Northern Star Council 250 | 4800 Boone Ave N | New Hope, MN 55428 | | |
| Affiliates | House Of Hope Presbyterian Church | 8440 248th St | Bellerose, NY 11426 | | | |
| Affiliate | House Of Prayer Lutheran Church | Alamo Area Council 583 | 10226 Ironside Dr | San Antonio, TX 78230 | | |
| Affiliate | House Of Prayer Lutheran Church | Northern Star Council 250 | 6039 40th St N | Oakdale, MN 55128 | | |
| Affiliate | House Of Prayer Lutheran Church | Sam Houston Area Council 576 | 14045 Space Center Blvd | Houston, TX 77062 | | |
| Affiliate | House Of Prayer Lutheran Church | Three Harbors Council 636 | 3900 W Ryan Rd | Franklin, WI 53132 | | |
| Trade Payable | House On F St, LLC | 800 F St Nw | Washington, DC 20004 | | | |
| Affiliate | House Springs Elementary PTO | Greater St Louis Area Council 312 | 4380 Gravois Rd | House Springs, MO 63051 | | |
| Affiliate | Housing Authority City Of Laurens | Blue Ridge Council 551 | 218 Spring St | Laurens, SC 29360 | | |
| Affiliate | Housing Authority Of Asheville | Daniel Boone Council 414 | 16 E Stewart St | Asheville, NC 28806 | | |
| Affiliate | Housing Devt | Jersey Shore Council 341 | 818K N Maryland Ave | Atlantic City, NJ 08401 | | |
| Affiliate | Houston Ace Program | Capitol Area Council 564 | 5409 Ponciana Dr | Austin, TX 78744 | | |
| Trade Payable | Houston Airport Hospitality LP | dba Holiday Inn-Houston Intercontinental | 15222 Jfk Blvd | Houston, TX 77032 | | |
| Affiliate | Houston American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943 | | |
| Trade Payable | Houston Astros Baseball Club | Conference Center At Minute Maid Pk | 501 Crawford St, Ste 400 | Houston, TX 77002 | | |
| Trade Payable | Houston Compensation And Benefits | dba Texas Total Rewards Conference | P.O. Box 59 | Bellaire, TX 77402 | | |
| Affiliate | Houston County Fire Emergency Management | Central Georgia Council 096 | 200 Carl Vinson Pkwy | Warner Robins, GA 31088 | | |
| Affiliate | Houston Cy-Fair Lions Club | Sam Houston Area Council 576 | P.O. Box 40264 | Houston, TX 77240 | | |
| Employees | Houston D Phillips | Address Redacted | | | | |
| Affiliate | Houston Endeavor Class Of Dillon Chapel | Buckskin 617 | Dillon U M Chapel | Rt 1 Box 478 | Huntington, WV 25701 | |
| Affiliate | Houston Forensic Science Center | Sam Houston Area Council 576 | 13011 Fannin, Ste 170 | Houston, TX 77002 | | |
| Affiliate | Houston Gulf Coast Chapter Sci | Sam Houston Area Council 576 | 16818 Bonnie Sean Dr | Spring, TX 77379 | | |
| Affiliate | Houston Internatiol 7Th Day Adventist | Sam Houston Area Council 576 | 14520 Briar Forest Dr | Houston, TX 77077 | | |
| Trade Payable | Houston Lewis | Address Redacted | | | | |
| Mta - Taxing Authorities | Houston Liens | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Trade Payable | Houston Linder | Address Redacted | | | | |
| Trade Payable | Houston Marriott North At Greenspoint | Attn: Account Receivable | 255 N Sam Houston Pkwy E | Houston, TX 77060 | | |
| Affiliate | Houston Police Dept | High School For Law & Justice | Sam Houston Area Council 576 | 1200 Travis St 2100 | Houston, Tx 77002 | |
| Affiliate | Houston Police Dept - Central | Sam Houston Area Council 576 | 61 Riesner St | Houston, TX 77002 | | |
| Affiliate | Houston Police Dept - Eastside | Sam Houston Area Council 576 | 7525 Sherman St | Houston, TX 77012 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Houston Police Dept - Midwest | Sam Houston Area Council 576 | 7277 Regency Square Blvd | Houston, TX 77036 | | |
| Affiliate | Houston Police Dept - Northeast | Sam Houston Area Council 576 | 8301 Ley Rd | Houston, TX 77028 | | |
| Affiliate | Houston Police Dept - South Central | Sam Houston Area Council 576 | 2202 St Emanuel St | Houston, TX 77003 | | |
| Affiliate | Houston Police Dept - South Gessner | Sam Houston Area Council 576 | 8605 Wplace Dr | Houston, TX 77071 | | |
| Affiliate | Houston Police Dept - Southeast | Sam Houston Area Council 576 | 8300 Mykawa Rd | Houston, TX 77048 | | |
| Affiliate | Houston Police Dept - Southwest | Sam Houston Area Council 576 | 13097 Nitida | Houston, TX 77045 | | |
| Affiliate | Houston Police Dept - Training Academy | Sam Houston Area Council 576 | 17000 Aldine Wfield Rd | Houston, TX 77073 | | |
| Affiliate | Houston Police Dept - West Side | Sam Houston Area Council 576 | 3203 S Dairy Ashford Rd | Houston, TX 77082 | | |
| Affiliate | Houston Police Dept Hobby Airport | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002 | | |
| Affiliate | Houston Police Dpartment | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002 | | |
| Trade Payable | Houston Scout Shop - Opc | 2225 N Loop W, Ste A | Houston, TX 77008 | | | |
| Trade Payable | Houstonian Hotel Club & Spa | P.O. Box 4346 | Dept 526 | Houston, TX 77210-4346 | | |
| Affiliate | Houtzdale Lions Club | c/o William Ellis | Bucktail Council 509 | 203 Dorthea St | Houtzdale, PA 16651 | |
| Employees | Hovey Cowles | Address Redacted | | | | |
| Trade Payable | How Design Conference | 4700 E Galbraith Rd | Cincinnati, OH 45236 | | | |
| Trade Payable | How Design Live | Registration Dept | 10151 Carver Rd, Ste 200 | Blue Ash, OH 45242 | | |
| Trade Payable | Howard & Co, LLP | 8350 Meadow Rd, Ste 286 | Dallas, TX 75231 | | | |
| Affiliate | Howard Afterschool Program | Overland Trails 322 | 502 W 9th St | Grand Island, NE 68801 | | |
| Affiliate | Howard Area Lions Club | Juniata Valley Council 497 | P.O. Box 589 | Howard, PA 16841 | | |
| Trade Payable | Howard Bialas | Address Redacted | | | | |
| Employees | Howard Bulloch | Address Redacted | | | | |
| Affiliate | Howard C Johnson PTO | Jersey Shore Council 341 | 1021 Larsen Rd | Jackson, NJ 08527 | | |
| Employees | Howard Carter | Address Redacted | | | | |
| Affiliate | Howard County Hospital | Winnebago Council, Bsa 173 | 235 8th Ave W | Cresco, IA 52136 | | |
| Affiliate | Howard County Police Dept | Baltimore Area Council 220 | 3410 Court House Dr | Ellicott City, MD 21043 | | |
| Affiliate | Howard County Sheriff | Sagamore Council 162 | 1800 W Markland Ave | Kokomo, IN 46901 | | |
| Trade Payable | Howard Davenport | Address Redacted | | | | |
| Employees | Howard Davis Jr | Address Redacted | | | | |
| Trade Payable | Howard Dutra | Address Redacted | | | | |
| Trade Payable | Howard Fritz | Address Redacted | | | | |
| Trade Payable | Howard Gross | Address Redacted | | | | |
| Employees | Howard Herlihy | Address Redacted | | | | |
| Trade Payable | Howard J Porth | Address Redacted | | | | |
| Trade Payable | Howard James Meginley Jr Phd | Address Redacted | | | | |
| Trade Payable | Howard Kern | Address Redacted | | | | |
| Employees | Howard Koch | Address Redacted | | | | |
| Matrix | Howard Lock | Address Redacted | | | | |
| Affiliate | Howard Lodge 69 Afam | Katahdin Area Council 216 | 13 Commercial St | Winterport, ME 04496 | | |
| Trade Payable | Howard Martin | Address Redacted | | | | |
| Trade Payable | Howard Mccauley | Address Redacted | | | | |
| Employees | Howard Mcgee | Address Redacted | | | | |
| Affiliate | Howard Memorial Presbyterian Church | East Carolina Council 426 | 303 E Saint James St | Tarboro, NC 27886 | | |
| Affiliate | Howard Middle School Jlc | Central Georgia Council 096 | 6600 Forsyth Rd | Macon, GA 31210 | | |
| Employees | Howard Pernell | Address Redacted | | | | |
| Employees | Howard Polbos | Address Redacted | | | | |
| Employees | Howard Propst | Address Redacted | | | | |
| Trade Payable | Howard R Broadman | Address Redacted | | | | |
| Trade Payable | Howard Sant | Address Redacted | | | | |
| Employees | Howard Silberman | Address Redacted | | | | |
| Employees | Howard Torrence | Address Redacted | | | | |
| Employees | Howard Williams | Address Redacted | | | | |
| Trade Payable | Howard Zachary E. | Address Redacted | | | | |
| Affiliate | Howards Grove Rod & Gun Club | Bay-Lakes Council 635 | P.O. Box 804 | Howards Grove, WI 53083 | | |
| Trade Payable | Howarth Julie | Address Redacted | | | | |
| Affiliate | Howbert School PTA | Pikes Peak Council 060 | 1023 N 31st St | Colorado Springs, CO 80904 | | |
| Trade Payable | Howd & Ludorf, LLC | 65 Wethersfield Ave | Hartford, CT 06114-1121 | | | |
| Affiliate | Howe Fire Dept | Anthony Wayne Area 157 | 175 W State Rd 120 | Howe, IN 46746 | | |
| Affiliate | Howe Memorial Utd Methodist Church | North Florida Council 087 | 252 S Summit St | Crescent City, FL 32112 | | |
| Affiliate | Howell E Jackson Inn Of Court | West Tennessee Area Council 559 | 312 E Lafayette St | Jackson, TN 38301 | | |
| Affiliate | Howell Elks B P O E 2515 | Monmouth Council, Bsa 347 | 84 Ramtown Greenville Rd | Howell, NJ 07731 | | |
| Affiliate | Howell Elks Club | Southern Shores Fsc 783 | P.O. Box 2S8 | Howell, MI 48844 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Howell Masonic Lodge 38, F&Am | Southern Shores Fsc 783 | 401 W Grand River Ave | Howell, MI 48843 | | |
| Affiliate | Howell Rotary | Southern Shores Fsc 783 | 411 N Highlander Way | Howell, MI 48843 | | |
| Affiliate | Howell Township Fire Co 1 | Monmouth Council, Bsa 347 | P.O. Box 125 | Adelphia, NJ 07710 | | |
| Affiliate | Howell Township Police Dept | Monmouth Council, Bsa 347 | P.O. Box 580 | Howell, NJ 07731 | | |
| Affiliate | Howland Community Church | Great Trail 433 | 198 Niles Cortland Rd Se | Warren, OH 44484 | | |
| Affiliate | Howland Utd Methodist Church | Great Trail 433 | 730 Howland Wilson Rd Ne | Warren, OH 44484 | | |
| Trade Payable | Howry Breen & Herman LLP | 1900 Pearl St | Austin, TX 78705-5408 | | | |
| Affiliate | Hoxie Recreation | Coronado Area Council 192 | P.O. Box 184 | Hoxie, KS 67740 | | |
| Affiliate | Hoxie Rotary Club | c/o Ken Eland | Coronado Area Council 192 | 6185 E Rd 15 S | Hoxie, KS 67740 | |
| Affiliate | Hoxie Rotary Club | Coronado Area Council 192 | P.O. Box 137 | Hoxie, KS 67740 | | |
| Employees | Hoyt Howlett | Address Redacted | | | | |
| Affiliate | Hoyt Smith Recreation Center | Atlanta Area Council 092 | 3444 N Fulton Ave | Hapeville, GA 30354 | | |
| Trade Payable | Hp Express Services | P.O. Box 22160 | Oakland, CA 94623 | | | |
| Trade Payable | Hp2 Inc | 2880 E Nern Ave | Phoenix, AZ 85028 | | | |
| Trade Payable | Hpc, Inc | 3999 N 25th Ave | Schiller Park, IL 60176-2093 | | | |
| Trade Payable | Hpg Postage | P.O. Box 69 | Hickory, NC 28603 | | | |
| Trade Payable | Hpt Trs Ihg-2 Inc | 2 Newton Pl, 255 Washington St | Newton, MA 02458 | | | |
| Trade Payable | Hpt Trs Ihg-2 Inc | dba Crowne Plaza Charlotte Exec Park | 5700 Wpark Dr | Charlotte, NC 28217 | | |
| Trade Payable | Hr Certification Institute | 1800 Duke St | Alexandria, VA 22314 | | | |
| Trade Payable | Hr Consultant LLC | 777 Main St, Ste 600 | Fort Worth, TX 76102 | | | |
| Trade Payable | Hr Southwest | 4100 Spring Valley Rd, Ste 300 | Dallas, TX 75244 | | | |
| Trade Payable | Hr Web Advisor | 2801 Via Fortuna Blvd, Ste 600 | Austin, TX 78746 | | | |
| Trade Payable | Hrchitect Inc | Attn: Finance & Accounting Mgr | 6136 Frisco Square Blvd, Ste 250 | Frisco, TX 75047 | | |
| Trade Payable | Hrdq | 827 Lincoln Ave, Ste B-10 | West Chester, PA 19380 | | | |
| Trade Payable | Hsbc Business Solutions | P.O. Box 17698 | Baltimore, MD 21297-1698 | | | |
| Trade Payable | Hsbc Business Solutions | P.O. Box 5219 | Carol Stream, IL 60197-5219 | | | |
| Trade Payable | Hsc LLC | 316 Rural Acres Dr | Beckley, WV 25801 | | | |
| Affiliate | Hser Ner Moo Center | Great Salt Lake Council 590 | 2530 S 500 E | Salt Lake City, UT 84106 | | |
| Affiliate | Hshs St. Joseph'S Hospital | Chippewa Valley Council 637 | 2661 Hwy I | Chippewa Falls, WI 54729 | | |
| Affiliate | Hsi Baltimore Middle School | Baltimore Area Council 220 | 40 S Gay St | Baltimore, MD 21202 | | |
| Trade Payable | Hsiang-Yin Kuo | Address Redacted | | | | |
| Trade Payable | Hsiaome Liu | Address Redacted | | | | |
| Trade Payable | Hsiao-Ming Sheng | Address Redacted | | | | |
| Trade Payable | Hsin Lien Li | Address Redacted | | | | |
| Contract Counter Party | Hsp Epi Acquisition, LLC | dba Entertainment | 1401 Crooks Rd, Ste 150 | Troy, MI 48084 | | |
| Trade Payable | Hsp Epi Acquisition, LLC Lockbox | 6553 Solution Ctr | Chicago, IL 60677-6005 | | | |
| Trade Payable | Ht-Exit 88 Hotel Trs LLC | 625 N Rd, Rte 117 | Groton, CT 06340 | | | |
| Trade Payable | Htg Supply | 20232 Us-19, 6 | Cranberry Township, PA 16066 | | | |
| Trade Payable | Hth Aquametrics LLC | 3124 Creekview Rd | Hiawassee, GA 30546 | | | |
| Trade Payable | Hth Aquametrics LLC | 340 Camp Cove Rd | Zirconia, NC 28790 | | | |
| Trade Payable | Htm-Lighting, LLC | dba Htm-Mbs | 6420 Benjamin Rd | Tampa, FL 33634 | | |
| Trade Payable | Htt Headwear, Ltd | 41185 Raintree Ct | Murrieta, CA 92562 | | | |
| Affiliate | Huachuca Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635 | | |
| Affiliate | Hubbard Heights Elementary - Gifw | Longhorn Council 662 | 1333 W Spurgeon St | Fort Worth, TX 76115 | | |
| Affiliate | Hubbard Masonic Lodge 220 | Muskingum Valley Council, Bsa 467 | Main St | Adamsville, OH 43802 | | |
| Affiliate | Hubbardston-Lions Club | Heart of New England Council 230 | 58 Bemis Rd | Pinecrest Lodge | Hubbardston, MA 01452 | |
| Affiliate | Hubbardston-Ron Burton Training Village | Heart of New England Council 230 | P.O. Box 2 | Hubbardston, MA 01452 | | |
| Affiliate | Hubenak Elementary PTA | Sam Houston Area Council 576 | 11344 Rancho Bella Pkwy | Richmond, TX 77406 | | |
| Affiliate | Huber Heights Police Explorer Post | Miami Valley Council, Bsa 444 | 6121 Taylorsville Rd | Huber Heights, OH 45424 | | |
| Trade Payable | Hubert Co | 25401 Network Pl | Chicago, IL 60673-1254 | | | |
| Trade Payable | Hubert Co | P.O. Box 631642 | Cincinnati, OH 45263-1642 | | | |
| Employees | Hubert Jackson Jr | Address Redacted | | | | |
| Affiliate | Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010 | | |
| Employees | Hubert Long | Address Redacted | | | | |
| Affiliate | Hubert Middle School | Coastal Georgia Council 099 | 768 Grant St | Savannah, GA 31401 | | |
| Employees | Hubert Neubauer | Address Redacted | | | | |
| Trade Payable | Hucker Beverly | Address Redacted | | | | |
| Trade Payable | Huckwagons LLC | 31717 3rd Ave Ne | Stanwood, WA 98292 | | | |
| Affiliate | Hudson American Legion Post 180 | Southern Shores Fsc 783 | P.O. Box 63 | Hudson, MI 49247 | | |
| Affiliate | Hudson Community Church | Winnebago Council, Bsa 173 | 226 Eldora Rd | Hudson, IA 50643 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hudson Elementary PTO | Greater St Louis Area Council 312 | 9825 Hudson Ave | Saint Louis, MO 63119 | | |
| Affiliate | Hudson Falls Utd Methodist Church | Twin Rivers Council 364 | 227 Main St | Hudson Falls, NY 12839 | | |
| Affiliate | Hudson Fire Dept | Daniel Webster Council, Bsa 330 | 39 Ferry St | Firefighting-Ems | Hudson, NH 03051 | |
| Affiliate | Hudson Fire Dept | Northern Star Council 250 | 222 Walnut St | Hudson, WI 54016 | | |
| Trade Payable | Hudson Graphics Inc | Fine Printing/Hudson Printing | P.O. Box 7010 | Longview, TX 75607 | | |
| Affiliate | Hudson Lions Club | Daniel Webster Council, Bsa 330 | Lions Ave | Hudson, NH 03051 | | |
| Affiliate | Hudson Lions Club | W D Boyce 138 | P.O. Box 406 | Hudson, IL 61748 | | |
| Affiliate | Hudson Memorial Presbyterian Church | Occoneechee 421 | 4921 Six Forks Rd | Raleigh, NC 27609 | | |
| Affiliate | Hudson Police Dept | Northern Star Council 250 | 101 Vine St | Hudson, WI 54016 | | |
| Affiliate | Hudson River Maritime Museum | Rip Van Winkle Council 405 | 50 Rondout Lndg | Kingston, NY 12401 | | |
| Affiliate | Hudson Rod, Gun & Archery Club | Northern Star Council 250 | 285 Krattley Ln | P.O. Box 83 | Hudson, WI 54016 | |
| Affiliate | Hudson Utd Methodist Church | Great Trail 433 | 2600 Hudson Aurora Rd | Hudson, OH 44236 | | |
| Affiliate | Hudson Utd Methodist Church | Piedmont Council 420 | 383 Main St | Hudson, NC 28638 | | |
| Affiliate | Hudson Utd Methodist Men | Northern Star Council 250 | 1401 Laurel Ave | Hudson, WI 54016 | | |
| Affiliate | Hudson Valley | 6 Jeanne Dr | Newburgh, NY 12550 | | | |
| Trade Payable | Hudson Valley Cncl No 374 | 6 Jeanne Dr | Newburgh, NY 12550 | | | |
| Trade Payable | Hudson Valley Council, Bsa | Address Redacted | | | | |
| Affiliate | Hudson Valley Trust | Westchester Putnam 388 | P.O. Box 563 | 2 Route 164 | Patterson, NY 12563 | |
| Trade Payable | Hue Tran | Address Redacted | | | | |
| Trade Payable | Hueston Hennigan | 523 W 6th St, $400 | Los Angeles, CA 90014-4340 | | | |
| Affiliate | Hueytown 1St Utd Methodist | Greater Alabama Council 001 | 110 Sunset Dr | Hueytown, AL 35023 | | |
| Trade Payable | Huff, Karen | Address Redacted | | | | |
| Affiliate | Huffman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206 | | |
| Affiliate | Huffman Memorial Utd Methodist Church | Pony Express Council 311 | 2802 Renick St | Saint Joseph, MO 64507 | | |
| Affiliate | Huffman Utd Methodist Church | Greater Alabama Council 001 | 711 Gene Reed Rd | Birmingham, AL 35235 | | |
| Employees | Hugh Bragg | Address Redacted | | | | |
| Affiliate | Hugh Gilbert Strickland Post 138 | Greater Tampa Bay Area 089 | 5535 W Prescott St | Tampa, FL 33616 | | |
| Trade Payable | Hugh Ker Thompson | Address Redacted | | | | |
| Affiliate | Hugh Lynch Post 0737 American Legion | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009 | | |
| Employees | Hugh Mccoll | Address Redacted | | | | |
| Employees | Hugh Nesbitt | Address Redacted | | | | |
| Trade Payable | Hugh O Muir | Address Redacted | | | | |
| Employees | Hugh Pemberton Rote | Address Redacted | | | | |
| Trade Payable | Hugh Scott | Address Redacted | | | | |
| Employees | Hugh Travis | Address Redacted | | | | |
| Trade Payable | Hugh W Cobb | Address Redacted | | | | |
| Trade Payable | Hughes Hubbard & Reed LLP | One Battery Park Plaza | New York, NY 10004-1482 | | | |
| Affiliate | Hughes Memorial Presbyterian Church | Baltimore Area Council 220 | 3008 Sparrows Point Rd | Rd | Baltimore, MD 21219 | |
| Trade Payable | Hughes Network Systems | P.O. Box 96874 | Chicago, IL 60693-6874 | | | |
| Trade Payable | Hughes Trailers LLC | 14000 Hale Rd | Canyon, TX 79015 | | | |
| Trade Payable | Hughes Trailers LLC | P.O. Box 226 | Canyon, TX 79015 | | | |
| Affiliate | Hughsonville Fire Dept | Hudson Valley Council 374 | 88 Old Hopewell Rd | P.O. Box 545 | Town of Wappinger, NY 12590 | |
| Affiliate | Hugo Elementary PTO | Circle Ten Council 571 | 1100 David Roebuck Lane | Hugo, OK 74743 | | |
| Affiliate | Hugo Lions Club | Pikes Peak Council 060 | P.O. Box 711 | Hugo, CO 80821 | | |
| Affiliate | Huguenot Memorial Church | Westchester Putnam 388 | 901 Pelhamdale Ave | Pelham, NY 10803 | | |
| Affiliate | Huguenot Road Baptist Church | Heart of Virginia Council 602 | 10525 W Huguenot Rd | North Chesterfield, VA 23235 | | |
| Trade Payable | Hui Nhat Ly | Address Redacted | | | | |
| Affiliate | Hulburt Field Top 3 | Gulf Coast Council 773 | 233 Hartson St Bldg 90061 | Usaf Eos/Det 1 (Top 3 Rep) | Hurlburt Field, FL 32544 | |
| Employees | Hulic Boney Ratterree Jr | Address Redacted | | | | |
| Trade Payable | Hulic Ratterree | Address Redacted | | | | |
| Trade Payable | Huling Rex | Address Redacted | | | | |
| Affiliate | Hull Valley Scout Reservation | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Trade Payable | Hulme'S Sporting Goods | P.O. Box 670 | Paris, TN 38242 | | | |
| Trade Payable | Human Brothers | P.O. Box 440262 | St Louis, MO 63144 | | | |
| Trade Payable | Human Capital Institute Inc | Brian Klein c/o Human Capital Institute | 205 Billings Farm Rd, Ste 5 | White River Jct, VT 05001 | | |
| Affiliate | Human Service Center Of Southern Metro E | Greater St Louis Area Council 312 | 10257 State Route 3 | Red Bud, IL 62278 | | |
| Trade Payable | Human Synergistics International | 39819 Plymouth Rd - C 8020 | Plymouth, MI 48170-8020 | | | |
| Trade Payable | Human Synergistics/Ctr For App Res Inc | 21 S Evergreen Ave, Ste 100 | Arlington Heights, IL 60005 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Humane Society Of Charlotte | 2700 Toomey Ave | Charlotte, NC 28203 | | | |
| Affiliate | Humanex Academy | Denver Area Council 061 | 2700 S Zuni St | Englewood, CO 80110 | | |
| Affiliate | Humanity Helpers | Circle Ten Council 571 | 12189 Windy Ln | Forney, TX 75126 | | |
| Trade Payable | Humberto Jimenez | Address Redacted | | | | |
| Affiliate | Humble Lions Club | Sam Houston Area Council 576 | P.O. Box 621 | Humble, TX 77347 | | |
| Affiliate | Humboldt Bay Harbor District | Crater Lake Council 491 | 601 Startare Dr | Eureka, CA 95501 | | |
| Affiliate | Humboldt Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 6 | Humboldt, IA 50548 | | |
| Affiliate | Humboldt Park El School - Friends Of | Three Harbors Council 636 | 3230 S Adams Ave | Milwaukee, WI 53207 | | |
| Affiliate | Humboldt Rotary | Cornhusker Council 324 | 65122 715 Rd | Falls City, NE 68355 | | |
| Trade Payable | Humboldt State University | Attn: Financial Aid Dept | 1 Harpst St | Arcata, CA 95521 | | |
| Trade Payable | Humm Foods, Inc | dba Larabar | P.O. Box 18932 | Denver, CO 80218 | | |
| Affiliate | Hummelstown Utd Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036 | | |
| Trade Payable | Humphrey & Assoc Inc | P.O. Box 59247 | Dallas, TX 75229 | | | |
| Affiliate | Humphreys Memorial Methodist Church | Buckskin 617 | 7799 Coal River Rd | Tornado, WV 25202 | | |
| Affiliate | Humphreys Memorial Utd Methodist | Buckskin 617 | 107 Coal River | Tornado, WV 25202 | | |
| Affiliate | Humphreys Memorial Utd Methodist | Buckskin 617 | 2829 Kanawha Blvd E | Sissonville, WV 25320 | | |
| Affiliate | Humphreys Memorial Utd Methodist Ch | Buckskin 617 | 8340 Sissonville Dr | Sissonville, WV 25360 | | |
| Affiliate | Hung Vuong Institute | Silicon Valley Monterey Bay 055 | 4483 Park Sommers Way | San Jose, CA 95136 | | |
| Affiliate | Hungarian Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave, Apt 1205E | Chevy Chase, MD 20815 | | |
| Affiliate | Hungarin Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave | Chevy Chase, MD 20815 | | |
| Trade Payable | Hunsanger Kelly | Address Redacted | | | | |
| Affiliate | Hunsberger Parent Teacher Organization | Nevada Area Council 329 | 2505 Crossbow Ct | Reno, NV 89511 | | |
| Trade Payable | Hunsberger W. E. | Address Redacted | | | | |
| Affiliate | Hunt - Kennedy American Legion Post 639 | Laurel Highlands Council 527 | P.O. Box M | 208 Main St | Claysville, PA 15323 | |
| Trade Payable | Hunter A Thompson | Address Redacted | | | | |
| Affiliate | Hunter Army Airfield | Coastal Georgia Council 099 | 685 Horace Emmet Wilson Blvd Bldg 1201 | Savannah, GA 31409 | | |
| Trade Payable | Hunter Bacon | Address Redacted | | | | |
| Trade Payable | Hunter Bloy | Address Redacted | | | | |
| Trade Payable | Hunter Brandt | Address Redacted | | | | |
| Trade Payable | Hunter Brining | Address Redacted | | | | |
| Trade Payable | Hunter Brown | Address Redacted | | | | |
| Trade Payable | Hunter College Cuny | Career Development Services | 695 Park Ave E 805 | New York, NY 10065 | | |
| Trade Payable | Hunter Demeyer | Address Redacted | | | | |
| Trade Payable | Hunter Dutkiewicz | Address Redacted | | | | |
| Trade Payable | Hunter Hassell | Address Redacted | | | | |
| Trade Payable | Hunter Horste | Address Redacted | | | | |
| Trade Payable | Hunter James Tomlin | Address Redacted | | | | |
| Trade Payable | Hunter Jones | Address Redacted | | | | |
| Employees | Hunter Joseph Mccormick | Address Redacted | | | | |
| Employees | Hunter L Thompson | Address Redacted | | | | |
| Trade Payable | Hunter Layne | Address Redacted | | | | |
| Trade Payable | Hunter Lederman | Address Redacted | | | | |
| Trade Payable | Hunter Lee | Address Redacted | | | | |
| Employees | Hunter Mccormick | Address Redacted | | | | |
| Trade Payable | Hunter Mccormick | Address Redacted | | | | |
| Trade Payable | Hunter Mckenzie | Address Redacted | | | | |
| Trade Payable | Hunter Mikulich | Address Redacted | | | | |
| Employees | Hunter R Clardy | Address Redacted | | | | |
| Employees | Hunter R Oliver | Address Redacted | | | | |
| Trade Payable | Hunter Weikel | Address Redacted | | | | |
| Employees | Hunter Woodworth | Address Redacted | | | | |
| Affiliate | Hunterdale Ruritan Club | Colonial Virginia Council 595 | P.O. Box 826 | Franklin, VA 23851 | | |
| Affiliate | Huntersville Post 321 American Legion | Mecklenburg County Council 415 | 107 N Main St | Huntersville, NC 28078 | | |
| Affiliate | Huntersville Presbyterian Church | Mecklenburg County Council 415 | P.O. Box 313 | Huntersville, NC 28070 | | |
| Affiliate | Huntersville Soccer Academy | Mecklenburg County Council 415 | 15631 Lakepoint Forest Dr | Charlotte, NC 28278 | | |
| Affiliate | Huntersville Soccer Club | Mecklenburg County Council 415 | 12461 Stumptown Rd | Huntersville, NC 28078 | | |
| Affiliate | Huntersville Utd Methodist Church | Mecklenburg County Council 415 | 14005 Stumptown Rd | Huntersville, NC 28078 | | |
| Affiliate | Huntertown Utd Methodist Church | Anthony Wayne Area 157 | 16021 Lima Rd | Huntertown, IN 46748 | | |
| Affiliate | Hunting Creek Baptist Church | Blue Ridge Mtns Council 599 | 4055 Hunting Creek Rd | Nathalie, VA 24577 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Huntingdon Animal Clinic | West Tennessee Area Council 559 | 280 Veterans Dr N | Huntingdon, TN 38344 | | |
| Trade Payable | Huntingdon College | 1500 E Fairview Ave | Montgomery, AL 36106 | | | |
| Affiliate | Huntington Beach Host Lions Club 2607 | Orange County Council 039 | 7070-F Warner Ave | Huntington Beach, CA 92647 | | |
| Affiliate | Huntington Beach Masonic Lodge 380 | Orange County Council 039 | 601 Palm Ave | Huntington Beach, CA 92648 | | |
| Affiliate | Huntington Christian School | Orange County Council 039 | 9700 Levee Dr | Huntington Beach, CA 92646 | | |
| Affiliate | Huntington Congregational Church | Housatonic Council, Bsa 069 | 19 Church St | Huntington, CT 06484 | | |
| Affiliate | Huntington Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 3333 Williamson Rd Nw | Roanoke, VA 24012 | | |
| Affiliate | Huntington Park Police Dept | Greater Los Angeles Area 033 | 6542 Miles Ave | Huntington Park, CA 90255 | | |
| Affiliate | Huntington Township Fire Dept | Simon Kenton Council 441 | 6038 Blain Hwy | Chillicothe, OH 45601 | | |
| Affiliate | Huntington Utd Methodist Church Mens | Housatonic Council, Bsa 069 | 338 Walnut Tree Hill Rd | Shelton, CT 06484 | | |
| Affiliate | Huntington Woods Mens Club | Great Lakes Fsc 272 | 10514 Borgman Ave | Huntington Woods, MI 48070 | | |
| Affiliate | Huntingtown Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | Huntingtown, MD 20639 | | |
| Affiliate | Huntingtown Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | P.O. Box 550 | Huntingtown, MD 20639 | |
| Affiliate | Huntley Police Dept | Blackhawk Area 660 | 10911 Main St | Huntley, IL 60142 | | |
| Affiliate | Huntly Memorial Baptist Church | Lasalle Council 165 | 1139 Huntly Rd | Niles, MI 49120 | | |
| Trade Payable | Hunton & Williams | Address Redacted | | | | |
| Trade Payable | Hunton & Williams LLP | 951 E Byrd St | Richmond, VA 23219-4074 | | | |
| Trade Payable | Hunton & Williams LLP | P.O. Box 840686 | Dallas, TX 75284-0686 | | | |
| Trade Payable | Hunton And Williams, LLP | P.O. Box 405759 | Atlanta, GA 30384-5759 | | | |
| Trade Payable | Hunton Andrews Kurth | Address Redacted | | | | |
| Affiliate | Hunt'S Memorial Utd Methodist Church | Baltimore Area Council 220 | 1912 Old Court Rd | Towson, MD 21204 | | |
| Trade Payable | Huntsman Holdings, LLC | Dba: Cabelas, LLC/Bass Pro, LLC | 2500 E Kearney St | Springfield, MO 65898 | | |
| Affiliate | Huntsville Hospital | Attn: Burr Ingram | Greater Alabama Council 001 | 101 Sivley Rd Sw | Huntsville, AL 35801 | |
| Affiliate | Huntsville Kiwanis Club | Sam Houston Area Council 576 | P.O. Box 623 | Huntsville, TX 77342 | | |
| Affiliate | Hunyadi Matyas Scout Troop 19 | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074 | | |
| Trade Payable | Huong Dao | Address Redacted | | | | |
| Affiliate | Hurd-Welch American Legion Post 90 | Daniel Webster Council, Bsa 330 | P.O. Box 448 | Raymond, NH 03077 | | |
| Affiliate | Hurlburt Field Top 3 | Gulf Coast Council 773 | Usaf Eos/ Det 1 (Top 3 Rep) | Hurlburt Field, FL 32544 | | |
| Affiliate | Hurley Lions Club | Rip Van Winkle Council 405 | P.O. Box 261 | Hurley, NY 12443 | | |
| Litigation | Hurley Mckenna & Mertz | Address Redacted | | | | |
| Trade Payable | Hurley Mckenna & Mertz | Obo Christopher Stryszak | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz | Obo Matthew Fisher | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz PC | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | | |
| Litigation | Hurley Mckenna & Mertz PC | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz PC | Obo Christopher Mushinski | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz PC | Obo Jeffrey Laurinaits | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz PC | Obo Jeffrey Smith | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Trade Payable | Hurley Mckenna & Mertz PC | Obo Joseph Sullivan | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | |
| Affiliate | Huron Chapter 27 Royal Arch Masons | Water and Woods Council 782 | 327 6th St | Port Huron, MI 48060 | | |
| Affiliate | Huron County Sheriff Dept | Water and Woods Council 782 | 120 S Heisterman St | Bad Axe, MI 48413 | | |
| Affiliate | Huron Crew Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437 | | |
| Affiliate | Huron Park Parents Club | Great Lakes Fsc 272 | 18530 Marquette St | Roseville, MI 48066 | | |
| Affiliate | Huron Township Rotary Club | Great Lakes Fsc 272 | P.O. Box 289 | Huron Township Rotary Club | New Boston, MI 48164 | |
| Affiliate | Hurricane Baptist Church | Lincoln Heritage Council 205 | 4177 Hurricane Rd | Cadiz, KY 42211 | | |
| Trade Payable | Hurricane Management Group LLC | 24550 SW 193 Ave | Homestead, FL 33031 | | | |
| Trade Payable | Hurricane Management Group LLC | 412 Sunshine Blvd | Tavernier, FL 33070 | | | |
| Trade Payable | Hurst & Henrichs Mn Ltd | Board of Trade Building | Duluth, MN 55802 | | | |
| Affiliate | Hurst Christian Church | Longhorn Council 662 | 745 Brown Trl | Hurst, TX 76053 | | |
| Affiliate | Hurst Collins Post 281 American Legion | Crossroads of America 160 | 501 S Main St | Cloverdale, IN 46120 | | |
| Trade Payable | Hurst Police Dept | Alarm Permit Officer | 1501 Precinct Line Rd | Hurst, TX 76054 | | |
| Affiliate | Hurstbourne Christian Church | Lincoln Heritage Council 205 | 601 Nottingham Pkwy | Louisville, KY 40222 | | |
| Trade Payable | Hurtado Timber | P.O. Box 158 | Holman, NM 87723 | | | |
| Trade Payable | Huseby Inc | P.O. Box 6180 | Hermitage, PA 16148-0922 | | | |
| Trade Payable | Huskie Tools, LLC | P.O. Box 603525 | Charlotte, NC 28260-3525 | | | |
| Trade Payable | Husking Bee Books | P.O. Box 515 | Warren, RI 02885 | | | |
| Affiliate | Hussey Gay Bell & Deyoung | Coastal Georgia Council 099 | 329 Commercial Dr | Savannah, GA 31406 | | |
| Affiliate | Hussey Seating Co | Pine Tree Council 218 | 38 Dyer St Ext | North Berwick, ME 03906 | | |
| Affiliate | Hustisford Lions Club | Bay-Lakes Council 635 | 249 S Hustis St | Hustisford, WI 53034 | | |
| Affiliate | Hutchens Elementary PTA | Mobile Area Council-Bsa 004 | 10005 W Lake Rd | Mobile, AL 36695 | | |
| Affiliate | Hutchinson Elementary School Wiu | Westmoreland Fayette 512 | 810 Welty St | Greensburg, PA 15601 | | |
| Affiliate | Hutchinson Howe Parent Teacher Org | Great Lakes Fsc 272 | 2600 Garland St | Detroit, Mi 48214 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hutchinson Lions Club | Northern Star Council 250 | 171 Elk Dr Se | Hutchinson, MN 55350 | | |
| Affiliate | Hutto Fire Rescue | Capitol Area Council 564 | 501 Exchange Blvd | Hutto, TX 78634 | | |
| Affiliate | Hutto Lutheran Church | Capitol Area Council 564 | P.O. Box 279 | 402 Church St | Hutto, TX 78634 | |
| Affiliate | Hutto Police Law Enforcement | Capitol Area Council 564 | 401 W Front St | Hutto, TX 78634 | | |
| Affiliate | Hutto Utd Methodist Church | Capitol Area Council 564 | 350 Ed Schmidt Blvd | Hutto, TX 78634 | | |
| Affiliate | Hutton Elementary | Inland Nwest Council 611 | 908 E 24th Ave | Spokane, WA 99203 | | |
| Trade Payable | Huy Tran | Address Redacted | | | | |
| Affiliate | Hy Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 1005 | Storm Lake, IA 50588 | | |
| Affiliate | Hyalite School | Montana Council 315 | 3600 W Babcock St | Bozeman, MT 59718 | | |
| Trade Payable | Hyatt At The Bellevue | Hyatt Corp | Lock Box 843646 | Dallas, TX 75284 | | |
| Trade Payable | Hyatt Corp | dba Hyatt Regency Tamaya Resort & Spa | 1300 Tuyuna Trl | Santa Ann Pueblo, NM 87004 | | |
| Trade Payable | Hyatt Corp Aao Mcdonalds Corp | 2815 Jorie Blvd | Oak Brook, IL 60523 | | | |
| Trade Payable | Hyatt Corp Hyatt Equities LLC | Hyatt Regency O'Hara | P.O. Box 98314 | Chicago, IL 60693 | | |
| Trade Payable | Hyatt Place Atlanta/Cobb Galeria | 2876 Springhill Pkwy | Smyrna, GA 30080 | | | |
| Trade Payable | Hyatt Place Atlanta/Cobb Galeria | 71 S Wacker Dr | Chicago, IL 60606 | | | |
| Contract Counter Party | Hyatt Regency Atlanta | 265 Peachtree ST Ne | Atlanta, GA 30303 | | | |
| Trade Payable | Hyatt Regency Baltimore LLC | P.O. Box 842215 | Dallas, TX 75284 | | | |
| Trade Payable | Hyatt Regency Bethesda | P.O. Box 79076 | Baltimore, MD 21279-0076 | | | |
| Contract Counter Party | Hyatt Regency Dallas | 300 Reunion Blvd | Dallas, TX 75207 | | | |
| Trade Payable | Hyatt Regency Dallas | 300 Reunion Blvd | P.O. Box 201789 | Dallas, TX 75320 | | |
| Trade Payable | Hyatt Regency Dallas | 300 Reunion Blvd E | Dallas, TX 75207-4498 | | | |
| Trade Payable | Hyatt Regency Greenwich Inc | 1800 E Putnam Ave | Old Greenwich, CT 06870 | | | |
| Trade Payable | Hyatt Regency Irvine | File 53416 | Los Angeles, CA 90074-3416 | | | |
| Trade Payable | Hyatt Regency Lake Tahoe Resort | P.O. Box 842208 | Dallas, TX 75284 | | | |
| Trade Payable | Hyatt Regency Lost Pines Resort | 575 Lost Pines Rd | Lost Pines, TX 78612 | | | |
| Trade Payable | Hyatt Regency Louisville | P.O. Box 635322 | Cincinnati, OH 45263-5322 | | | |
| Contract Counter Party | Hyatt Regency New Orleans | 601 Loyola Ave | New Orleans, LA 70113 | | | |
| Trade Payable | Hyatt Regency Newport Hotel & Spa | Attn: Sue Swenton Sales Mgr | 1 Goat Island | Newport, RI 02840 | | |
| Trade Payable | Hyatt Regency O ' Hare | P.O. Box 98314 | Chicago, IL 60693 | | | |
| Trade Payable | Hyatt Regency Orange County | 11999 Harbor Blvd | Garden Grove, CA 92840 | | | |
| Trade Payable | Hyatt Regency San Antonio | P.O. Box 1821 | San Antonio, TX 78296 | | | |
| Trade Payable | Hyatt Regency Washington On Capitol Hill | 400 New Jersey Ave Nw | Washington, DC 20001 | | | |
| Trade Payable | Hybrid Light, Inc | P.O. Box 430 | Saint George, UT 84771 | | | |
| Affiliate | Hyde Park Baptist School Inc | Capitol Area Council 564 | 3901 Speedway | Austin, TX 78751 | | |
| Affiliate | Hyde Park Christian Church | Capitol Area Council 564 | 610 E 45th St | Austin, TX 78751 | | |
| Affiliate | Hyde Park Commty | United Methodist Church | Dan Beard Council, Bsa 438 | 1345 Grace Ave | Cincinnati, Oh 45208 | |
| Affiliate | Hyde Park Utd Methodist Church | Greater Tampa Bay Area 089 | 500 W Platt St | Tampa, FL 33606 | | |
| Affiliate | Hyde Park Utd Methodist Church | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538 | | |
| Trade Payable | Hyde, Patti | Address Redacted | | | | |
| Affiliate | Hydetown Baptist Church | French Creek Council 532 | 12749 Main St | Hydetown, PA 16328 | | |
| Trade Payable | Hydra Hotels | dba Hampton Inn &, Ste S Trophy Club | 525 Plaza Dr | Trophy Club, TX 76262 | | |
| Trade Payable | Hydrapak LLC | 6605 San Leandro St | Oakland, CA 94621 | | | |
| Trade Payable | Hydro One Networks Inc | P.O. Box 4102 Stn A | Toronto, On M5W 3L3 | Canada | | |
| Trade Payable | Hydro Pumps Inc | 6512 NW 13th Court | Plantation, FL 33313 | | | |
| Trade Payable | Hydrohoist Marine Group Inc | 915 W Blue Starr Dr | Claremore, OK 74017 | | | |
| Trade Payable | Hydrologx | P.O. Box 5193 | Greenwood Village, CO 80155-5193 | | | |
| Affiliate | Hyes PTO | Connecticut Yankee Council Bsa 072 | 415 Church St | Wallingford, CT 06492 | | |
| Trade Payable | Hye-Young Lee | Address Redacted | | | | |
| Contract Counter Party | Hyg Financial Services, Inc | 300 E John Carpenter Freeway | Irving , TX 75062-2712 | | | |
| Trade Payable | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306-3545 | | | |
| Secured Parties | Hyg Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107 | | | |
| Affiliate | Hygiene Utd Methodist Church | Longs Peak Council 062 | P.O. Box 76 | 7542 Hygiene Rd | Hygiene, CO 80533 | |
| Affiliate | Hylc Buhach | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Delhi | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Gregori | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Hughson | Greater Yosemite Council 059 | 2625 Coffee Rd, Ste F | Modesto, CA 95355 | | |
| Affiliate | Hylc Johansen | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Lathrop | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Manteca | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Orestimba | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Hylc Pitman | Greater Yosemite Council 059 | 134 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Riverbank | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Ross | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Sierra | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Affiliate | Hylc Turlock | Greater Yosemite Council 059 | 4720 Alyssa Ave | Salida, CA 95368 | | |
| Affiliate | Hylc Vanguard | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354 | | |
| Trade Payable | Hylton'S Starter & Ternator Shop, Inc | 550-A Jones Ave | Oak Hill, WV 25901 | | | |
| Affiliate | Hyndman Londonderry Lions Club | Laurel Highlands Council 527 | 3636 Hyndman Rd | Hyndman, PA 15545 | | |
| Affiliate | Hyndman-Londonderry Lions Club | Laurel Highlands Council 527 | P.O. Box 136 | Hyndman, PA 15545 | | |
| Employees | Hyun Joon Kim | Address Redacted | | | | |
| Trade Payable | I Am Tyler | 140 Montrose Rd | Waterloo, IA 50701 | | | |
| Trade Payable | I Can Innovate Npc | 22 Ironwood Way, Simbithi Eco Estate, Ballito | Kawzulu Natal, 4420 | South Africa | | |
| Affiliate | J J Lietemeyer Vfw Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562 | | |
| Trade Payable | I Know Boats Inc | 90525 Old Hwy | Tavernier, FL 33070 | | | |
| Affiliate | I Need It Now Trophies | East Carolina Council 426 | 1108 Gum Branch Rd | Jacksonville, NC 28540 | | |
| Trade Payable | I Overson | 955 NW Pebble Beach Way | Beaverton, OR 97006-8403 | | | |
| Trade Payable | I S Construction Group LLC | dba Innovative Services | 1303 Pegasus | Arlington, TX 76013 | | |
| Trade Payable | I V Industry Inc | dba Dis Printing | 10104 Wminster Ave | Garden Grove, CA 92843 | | |
| Trade Payable | I William Chase Attorney 0260 | 1190 W Nern Pkwy, Ste 124 | Baltimore, MD 21210 | | | |
| Affiliate | I.O.O.B | Allegheny Highlands Council 382 | 16 Park Sq | Franklinville, NY 14737 | | |
| Affiliate | I.O.O.F | W D Boyce 138 | 103 N Main St | Le Roy, IL 61752 | | |
| Affiliate | I.O.R.M. Tarratine Tribe 13 | Katahdin Area Council 216 | 135 Main St | P.O. Box 1011 | Belfast, ME 04915 | |
| Affiliate | Ia Impresos Alejandro | Puerto Rico Council 661 | 425 Santana | Arecibo, PR 00612 | | |
| Contract Counter Party | Iaa | Attn: Jeff Hubbard | Attention: Jeanene O'Brien | Two Wbrook Corporate Center | Westchester, IL 60154 | |
| Contract Counter Party | Iaa | Attn: Jeff Hubbard | Attn: Jeanene O'Brien | Two Wbrook Corporate Center | Westchester, IL 60154 | |
| Trade Payable | Iaap | 10502 N Ambassador Dr 100 | Kansas City, MO 64153-1291 | | | |
| Trade Payable | IAAP | 10502 NW Ambassador Dr, Ste 100 | Kansas City, MO 64153 | | | |
| Trade Payable | Iaap Agc | 3103 Monties Ln | Arlington, TX 76015 | | | |
| Trade Payable | Iaap Big D Chapter | Big D Spring Education Forum | 3620 Huffines Blvd, Apt 3026 | Carrollton, TX 75010 | | |
| Trade Payable | Iaap Las Colinas Chapter | Exxonmobil c/o Cindy Hammer | 5959 Las Colinas Blvd | Irving, TX 75039 | | |
| Trade Payable | Iaap Texas Louisiana Div | P.O. Box 154555 | Irving, TX 75015-4555 | | | |
| Trade Payable | Iaapa | c/o Experient-Orlando Registration | P.O. Box 3867 | Frederick, MD 21705 | | |
| Trade Payable | Iaap-Ntbc | 2301 Eagle Pkwy, Ste 200 | Ft Worth, TX 76177 | | | |
| Trade Payable | Iabc Colorado | 8042 Lt William Clark Rd | Parker, CO 80134 | | | |
| Trade Payable | Iabc Executive Accreditation Seminar | c/o Centre For Applied Leadership&Management | Royal Rds University 2005 Sooke Rd | Victoria, BC V9B 5Y2 | Canada | |
| Trade Payable | Iacp | P.O. Box 90976 | Washington, DC 20090-0976 | | | |
| Trade Payable | Iacp 2014 | 44 Canal Ctr Plaza, Ste 200 | Alexandria, VA 22314 | | | |
| Trade Payable | Iain Carpenter | Address Redacted | | | | |
| Employees | Iain M Laurence | Address Redacted | | | | |
| Employees | Iain Probert | Address Redacted | | | | |
| Employees | Iain S Carpenter | Address Redacted | | | | |
| Affiliate | Iam Rock River Lodge 2053 | Bay-Lakes Council 635 | W3032 State Rd 33 | Iron Ridge, WI 53035 | | |
| Trade Payable | Ian Anderson | Address Redacted | | | | |
| Trade Payable | Ian B Vardell | Address Redacted | | | | |
| Trade Payable | Ian Baczewski | Address Redacted | | | | |
| Trade Payable | Ian Balczewski | Address Redacted | | | | |
| Trade Payable | Ian Baxter | Address Redacted | | | | |
| Trade Payable | Ian Beaumont | Address Redacted | | | | |
| Trade Payable | Ian Beaumont | Address Redacted | | | | |
| Trade Payable | Ian Boden | Address Redacted | | | | |
| Trade Payable | Ian C Anderson | Address Redacted | | | | |
| Trade Payable | Ian C Craig | Address Redacted | | | | |
| Employees | Ian C Ericson | Address Redacted | | | | |
| Employees | Ian C Wilson | Address Redacted | | | | |
| Trade Payable | Ian Chamberlin | Address Redacted | | | | |
| Trade Payable | Ian D Wyatt | Address Redacted | | | | |
| Trade Payable | Ian Deming | Address Redacted | | | | |
| Employees | Ian Dick | Address Redacted | | | | |
| Employees | Ian Dyson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ian F Bagley | Address Redacted | | | | |
| Employees | Ian Fannin | Address Redacted | | | | |
| Trade Payable | Ian Flanagan | Address Redacted | | | | |
| Trade Payable | Ian Fox | Address Redacted | | | | |
| Trade Payable | Ian Furst | Address Redacted | | | | |
| Trade Payable | Ian Gill | Address Redacted | | | | |
| Trade Payable | Ian Gilley | Address Redacted | | | | |
| Trade Payable | Ian Hamilton | Address Redacted | | | | |
| Employees | Ian Hooks | Address Redacted | | | | |
| Employees | Ian Imrie | Address Redacted | | | | |
| Employees | Ian J Mccasland | Address Redacted | | | | |
| Employees | Ian J Sullivan | Address Redacted | | | | |
| Employees | Ian K Kessler | Address Redacted | | | | |
| Employees | Ian Kirkland | Address Redacted | | | | |
| Trade Payable | Ian Leskody | Address Redacted | | | | |
| Trade Payable | Ian Lilien | Address Redacted | | | | |
| Employees | Ian M Anderson | Address Redacted | | | | |
| Employees | Ian M Norris | Address Redacted | | | | |
| Employees | Ian M Rakow | Address Redacted | | | | |
| Trade Payable | Ian Macleod | Address Redacted | | | | |
| Trade Payable | Ian Mcguire | Address Redacted | | | | |
| Trade Payable | Ian Mcnelly | Address Redacted | | | | |
| Employees | Ian Michael Mclaughlin | Address Redacted | | | | |
| Employees | Ian Morris | Address Redacted | | | | |
| Employees | Ian Nesbit | Address Redacted | | | | |
| Trade Payable | Ian Perkins | Address Redacted | | | | |
| Trade Payable | Ian Pinnavaia | Address Redacted | | | | |
| Employees | Ian R Shown | Address Redacted | | | | |
| Trade Payable | Ian Rogers Troop 0073 | Address Redacted | | | | |
| Trade Payable | Ian Rosenberer | Address Redacted | | | | |
| Trade Payable | Ian Scott | Address Redacted | | | | |
| Employees | Ian Seth Lilien | Address Redacted | | | | |
| Trade Payable | Ian Sharbel | Address Redacted | | | | |
| Employees | Ian Snyder | Address Redacted | | | | |
| Trade Payable | Ian T Hathaway | Address Redacted | | | | |
| Trade Payable | Ian Venable | Address Redacted | | | | |
| Employees | Ian W Chamberlin | Address Redacted | | | | |
| Trade Payable | Ian Ward | Address Redacted | | | | |
| Employees | Ian Weir | Address Redacted | | | | |
| Trade Payable | Ian Wilson | Address Redacted | | | | |
| Employees | Ian Yearwood | Address Redacted | | | | |
| Trade Payable | Ian Yearwood Ii | Address Redacted | | | | |
| Employees | Iana Jaroszynski | Address Redacted | | | | |
| Trade Payable | Iapp | 170 Cider Hill Rd | York, ME 03909 | | | |
| Trade Payable | Iapp | Pease International Tradeport | 75 Rochester Ave, Ste 4 | Portsmouth, NH 03801 | | |
| Affiliate | Iasis Christian Center | Quivira Council, Bsa 198 | 1914 E 11th St N | Wichita, KS 67214 | | |
| Trade Payable | Iatse Local 271 Labor Center, LLC | P.O. Box 75323 | Charleston, WV 25375-0323 | | | |
| Trade Payable | Iatse National Benefit Funds | 111 N Wabash Ave, Ste 2107 | Chicago, IL 60602 | | | |
| Affiliate | Ibc Engineering | Seneca Waterways 397 | 3445 Winton Pl, Ste 219 | Rochester, NY 14623 | | |
| Trade Payable | Iberia Parish School Board | Sales Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | | |
| Affiliate | Iberia Utd Methodist Church | Buckeye Council 436 | P.O. Box 148 | Iberia, OH 43325 | | |
| Affiliate | Ibew Local No. 5 | Laurel Highlands Council 527 | 5 Hot Metal St | Pittsburgh, PA 15203 | | |
| Trade Payable | Ibex Outdoor Clothing, LLC | P.O. Box 842924 | Boston, MA 02284-2924 | | | |
| Trade Payable | Ibm | P.O. Box 9005 | Carol Stream, IL 60197-9005 | | | |
| Contract Counter Party | Ibm Corp | Marcus Steele | 1 New Orchard Rd | Armonk, NY 10504 | | |
| Affiliate | Ibps-Hsi Lai Scouts | Greater Los Angeles Area 033 | 3456 Glenmark Dr | Hacienda Heights, CA 91745 | | |
| Affiliate | Ibraham Elementary | Old Hickory Council 427 | 5036 Old Walkertown Rd | Winston Salem, NC 27105 | | |
| Trade Payable | Ibs Of Southern Miami & Florida Keys | 13970 SW 139th Ct | Miami, FL 33186 | | | |
| Trade Payable | Ic Group | 2545 W 8th Ave, Ste B | Denver, CO 80204 | | | |
| Trade Payable | Ic Group | P.O. Box 25175 | Salt Lake City, UT 84125-0175 | | | |
| Affiliate | Icdc Bella Vista Cana | Puerto Rico Council 661 | P.O. Box 4104 | Bayamon, PR 00958 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ice Dreams Ice Cream And Coffee Shop | Chattahoochee Council 091 | 808 Hwy 165 | Fort Mitchell, AL 36856 | | |
| Trade Payable | Ice Express | Beer Wholesale Jr Inc | 8257 Gulf Freeway | Houston, TX 77017 | | |
| Trade Payable | Ice Tees | 250 NW 12th St 4 | Florida City, FL 33034 | | | |
| Affiliate | Icebreaker Mackinaw Museum | President Gerald R Ford 781 | P.O. Box 39 | Mackinaw City, MI 49701 | | |
| Affiliate | Ice-Hsi | Puerto Rico Council 661 | 800 Ponce De Leon | Ave 12th Fl | San Juan, PR 00908 | |
| Trade Payable | Icelandic Boy & Girl Scout Assoc | Hraunbae 123 | Reykjavik, 110 | Iceland | | |
| Trade Payable | Icert Global LLC | 1068S-B Hazelburst Dr, 15727 | Houston, TX 77043 | | | |
| Trade Payable | Ichabod Crane Services Inc | P.O. Box 2038 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Icle | 1020 Greene St | Ann Arbor, MI 48109-1444 | | | |
| Trade Payable | Ic-New Orleans LLC | dba Doubletree By Hilton No Airport | 2150 Veterans Blvd | Kenner, LA 70062 | | |
| Trade Payable | Icon Technology Systems Usa, Inc | 8850 Terabyte Ct, Ste C | Reno, NV 89521 | | | |
| Affiliate | Ico-Pto | Greater St Louis Area Council 312 | 6208 US Hwy 61-67 | Imperial, MO 63052 | | |
| Trade Payable | Icq (Usa) Inc | 411 Caredean Dr, Ste E | Horsham, PA 19044 | | | |
| Trade Payable | Icso, LLC | 224 Commerce St, Unit 1 | Broomfield, CO 80020 | | | |
| Trade Payable | Id Card Group, LLC | P.O. Box 23308 | Tigard, OR 97281 | | | |
| Trade Payable | Id Media Inc | P.O. Box 7247-6588 | Philadelphia, PA 19170-6588 | | | |
| Trade Payable | Id Product Source | 728 SW Munjack Cir | Port Saint Lucie, FL 34986 | | | |
| Trade Payable | Id Superstore | 250 H St 510 | Blaine, WA 98230 | | | |
| Trade Payable | Id Video Productions | 5039 Roslindale Ave | Erie, PA 16509 | | | |
| Trade Payable | Id Wholesaler South | 1501 NW 163rd St | Miami, FL 33169 | | | |
| Affiliate | Ida A Weller School PTO | Miami Valley Council, Bsa 444 | 9600 Sheehan Rd | Centerville, OH 45458 | | |
| Affiliate | Ida B. Well Elementary School | Middle Tennessee Council 560 | 244 Foster St | Nashville, TN 37207 | | |
| Affiliate | Ida Civic Club & American Legion | Southern Shores Fsc 783 | P.O. Box 27 | Ida, MI 48140 | | |
| Employees | Ida Donovan | Address Redacted | | | | |
| Affiliate | Ida Freeman Elementary School | Last Frontier Council 480 | 501 W Hurd St | Edmond, OK 73003 | | |
| Trade Payable | Ida Marie Hufcut | Address Redacted | | | | |
| Employees | Ida Mcallister | Address Redacted | | | | |
| Trade Payable | Ida Mcallister | Address Redacted | | | | |
| Trade Payable | Ida Morgan | Address Redacted | | | | |
| Employees | Ida O'Daniel | Address Redacted | | | | |
| Trade Payable | Ida O'Donald | Address Redacted | | | | |
| Employees | Ida Patterson Mcallister | Address Redacted | | | | |
| Employees | Ida Whitmore | Address Redacted | | | | |
| Trade Payable | Ida Whitmore | Address Redacted | | | | |
| Trade Payable | Idaho Dept Of Labor | Attn: Cashier | 317 W Main St | Boise, ID 83735-0610 | | |
| Affiliate | Idaho Falls Fire Dept 1565 | Grand Teton Council 107 | P.O. Box 50220 | Idaho Falls, ID 83405 | | |
| Affiliate | Idaho Springs Elks Lodge 607 | Denver Area Council 061 | P.O. Box 607 | Idaho Springs, CO 80452 | | |
| Trade Payable | Idaho State Dept Of Education | 650 W State St | Boise, ID 83702 | | | |
| Trade Payable | Idaho State Treasurers Office | Unclaimed Property | P.O. Box 83720 | Boise, ID 83720 | | |
| Trade Payable | Idautomation | 550 N Reo St, Ste 300 | Tampa, FL 33609 | | | |
| Trade Payable | Idaz Greenberg | Address Redacted | | | | |
| Trade Payable | Idaz Greenberg | Address Redacted | | | | |
| Trade Payable | Idea Art Inc | P.O. Box 2933 | Colorado Springs, CO 80901-2933 | | | |
| Affiliate | Idea Ewing Halsell | Alamo Area Council 583 | 2523 W Ansley Blvd | San Antonio, TX 78224 | | |
| Affiliate | Idea Logistics | South Texas Council 577 | 4204 Trade Center Blvd | Laredo, TX 78045 | | |
| Affiliate | Idea Public Charter School | National Capital Area Council 082 | 1027 45th St Ne | Washington, DC 20019 | | |
| Affiliate | Idea Walzem Academy | Alamo Area Council 583 | 6445 Walzem Rd | San Antonio, TX 78239 | | |
| Trade Payable | Ideal Business Machines | P.O. Box 6467 | Mesa, AZ 85216 | | | |
| Trade Payable | Ideal Distributing Inc | 1020 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Ideal Embroidered Patch Inc | 427 Kelsey Park Dr | Palm Beach Gardens, FL 33410 | | | |
| Trade Payable | Ideal Fit Models, Inc | 5900 Wilshire Blvd, Ste 26070 | Los Angeles, CA 90036 | | | |
| Trade Payable | Ideascale LLC | 93 S Jackson St No 14277 | Seattle, WA 98104-2818 | | | |
| Trade Payable | Identisys | P.O. Box 1086 | Minnetonka, MN 55345-0086 | | | |
| Contract Counter Party | Identisys, Inc | 7630 Commerce Way | Eden Prairie, MN 55344-00866 | | | |
| Trade Payable | Ideqa Limited | 130 Ponsonby Rd, Level 3 | Auckland, 1011 | New Zealand | | |
| Employees | Idia Sistare | Address Redacted | | | | |
| Affiliate | Idlewild Elementary PTA | Pacific Harbors Council, Bsa 612 | 8417 101st St Ct Sw | Lakewood, WA 98498 | | |
| Affiliate | Idlewylde Utd Methodist Church | Baltimore Area Council 220 | 1000 Regester Ave | Idlewylde, MD 21239 | | |
| Trade Payable | Idm Computer Solutions | 5559 Eureka Dr, Ste B | Hamilton, OH 45011 | | | |
| Trade Payable | Ido Yehieli | Address Redacted | | | | |
| Trade Payable | Idsecurityonline.Com LLC | 37 W 26th St, 10th Fl | New York, NY 10010 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Idville | 5376 52nd St Se | Grand Rapids, MI 49512 | | | |
| Trade Payable | Ieg, LLC | 14498 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | Iep LLC | 2001 Ross Ave, Ste 1800 | Dallas, TX 75201-2997 | | | |
| Trade Payable | Iesi Ny Corp | P.O. Box 660654 | Dallas, TX 75266-0654 | | | |
| Trade Payable | Ifm North America LLC | 1115 Locust St, Ste 500 | St Louis, MO 63101 | | | |
| Affiliate | Ighl | Suffolk County Council Inc 404 | 221 N Sunrise Service Rd | P.O. Box 638 | Manorville, NY 11949 | |
| Affiliate | Igl Carismatica Liberados Por Cristo | Puerto Rico Council 661 | Hc 2 Box 7892 | Camuy, PR 00627 | | |
| Affiliate | Iglesia Bautista De Carolina | Puerto Rico Council 661 | 203 Calle Ignacio Arzuaga W 7 | Carolina, PR 00985 | | |
| Affiliate | Iglesia Bautista De Palmer | Puerto Rico Council 661 | P.O. Box 168 | Palmer, PR 00721 | | |
| Affiliate | Iglesia Catolica La Monserrate | Puerto Rico Council 661 | Apartado 435 | Moca, PR 00676 | | |
| Affiliate | Iglesia Ciudad Para Las Naciones | Puerto Rico Council 661 | Carr 483 Km 1.8 | Hc04 Box 9484 | Quebradillas, PR 00678 | |
| Affiliate | Iglesia Cristiana De Aguadilla Inc | Puerto Rico Council 661 | Hc 4 Box 47171 | Aguadilla, PR 00603 | | |
| Affiliate | Iglesia Cristiana Vision Vida | South Texas Council 577 | 1301 Espejo Molina Rd | Rio Bravo, TX 78046 | | |
| Affiliate | Iglesia De Dios Mission Board | Puerto Rico Council 661 | Rr 2 Box 6115 | Bo Pugnado | Manati, PR 00674 | |
| Affiliate | Iglesia De Jesuscristo De Los Santos | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435 | | |
| Affiliate | Iglesia Del Dios Vivo Cristo Viene | Rio Grande Council 775 | P.O. Box 1747 | Weslaco, TX 78599 | | |
| Affiliate | Iglesia Jesucristo Santos Ultimos Dias | Puerto Rico Council 661 | 123 Calle Ronda | San Juan, PR 00926 | | |
| Affiliate | Iglesia Luterana Misionera | Puerto Rico Council 661 | P.O. Box 9024118 | San Juan, PR 00902 | | |
| Affiliate | Iglesia Mas Que Vencedores | Alamo Area Council 583 | 824 Sams Dr | San Antonio, TX 78221 | | |
| Affiliate | Iglesia Puerta Del Cielo | East Texas Area Council 585 | 1900 Bellwood Rd | Tyler, TX 75701 | | |
| Affiliate | Iglesia San Miguel | Longhorn Council 662 | 3605 Fairfax Ave | Fort Worth, TX 76119 | | |
| Trade Payable | Igloo Products Corp | P.O. Box 671229 | Dallas, TX 75267-1229 | | | |
| Trade Payable | Ignacio Gonzalez | Address Redacted | | | | |
| Affiliate | Ignite Achievement Academy As | Crossroads of America 160 | 1002 W 25th St | Indianapolis, IN 46208 | | |
| Affiliate | Ignite Church | Sam Houston Area Council 576 | 900 Nichols Ave | Bay City, TX 77414 | | |
| Trade Payable | Ignite Usa, LLC | dba Newell Co | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | |
| Trade Payable | Iguana Be Gone | P.O. Box 500043 | Marathon, FL 33050 | | | |
| Trade Payable | Igx Interactive Game | 921 Transport Way 10 | Petaluma, CA 94954 | | | |
| Employees | Ihael Gabriel Palermo | Address Redacted | | | | |
| Trade Payable | Ihc Instacare | 2655 W 9000 S | Westjordan, UT 84088 | | | |
| Affiliate | Ihm Catholic Church | Great Swest Council 412 | 3700 Canyon Rd | Los Alamos, NM 87544 | | |
| Trade Payable | Ihospitality LLC | 37 Plaistow Rd, Uit 7-126 | Plaistow, NH 03865 | | | |
| Trade Payable | Ihrim Dallas/Fort Worth Chapter | Attn: Karen Cunningham Hrchitect | 6130 Frisco Square Blvd, Ste 250 | Frisco, TX 75034 | | |
| Affiliate | Iida Ny Rochester City Center | Seneca Waterways 397 | 205 St Paul St | Rochester, NY 14604 | | |
| Trade Payable | Iidon Inc | P.O. Box 973091 | Dallas, TX 75397-3091 | | | |
| Trade Payable | Iimage Retrieval Inc | 3620 N Josey Ln, Ste 103 | Carrollton, TX 75007 | | | |
| Trade Payable | Ikon Financial Services | Attn: Lease End | P.O. Box 536732 | Atlanta, GA 30353-6732 | | |
| Trade Payable | Ikon Financial Services | P.O. Box 650016 | Dallas, TX 75265-0016 | | | |
| Trade Payable | Ikon Financial Services | P.O. Box 740540 | Atlanta, GA 30374-0540 | | | |
| Trade Payable | Ikon Office Solutions | Lds Wern District - Por | P.O. Box 31001-0743 | Pasadena, CA 91110-0743 | | |
| Trade Payable | Ikon Office Solutions | P.O. Box 827577 | Philadelphia, PA 19182-7577 | | | |
| Trade Payable | Ikon Office Solutions Chicago | P.O. Box 802815 | Chicago, IL 60680-2815 | | | |
| Trade Payable | Ikon Office Solutions-Dallas | Texas/Louisiana District | P.O. Box 660342 | Dallas, TX 75266-0342 | | |
| Employees | Ikumi Komoda | Address Redacted | | | | |
| Trade Payable | Il Dept Dcss Sdu | P.O. Box 5400 | Carol Stream, IL 60197-5400 | | | |
| Trade Payable | Il Great Rivers Conference Of The Utd | 2879 E 300 N Rd | Hoopeston, IL 60942 | | | |
| Employees | Ila Greene | Address Redacted | | | | |
| Trade Payable | Ila Vowell | Address Redacted | | | | |
| Affiliate | Ilead Spring Meadows | Erie Shores Council 460 | 1615 Timber Wolf Dr | Holland, OH 43528 | | |
| Employees | Ilene Liebler | Address Redacted | | | | |
| Affiliate | Illinois Aviation Academy | Three Fires Council 127 | 32W751 Tower Rd | West Chicago, IL 60185 | | |
| Affiliate | Illinois Center Rehab And Education | Pathway To Adventure 456 | 1950 W Roosevelt Rd | Chicago, IL 60608 | | |
| Trade Payable | Illinois Charity Bureau Fund | Attn: Annual Report Section | Charitable Trust Fund | 100 W Randolph St 11th Fl | Chicago, IL 60601-3175 | |
| Taxing Authorities | Illinois Charity Bureau Fund | Charitable Trust Fund | Attn: Annual Report Section | 100 W Randolph St, 11th Fl | Chicago, IL 60601-3175 | |
| Taxing Authorities | Illinois Charity Bureau Fund | Charitable Trust FundAttn: : Annual Report Section | 100 W Randolph St, 11th Fl | Chicago, IL 60601-3175 | | |
| Trade Payable | Illinois Dept Of Revenue | Retailers Occupation Tax | Springfield, IL 62796-0001 | | | |
| Affiliate | Illinois Dept Transportation, Distr 6 | Abraham Lincoln Council 144 | 126 E Ash St | Springfield, Il 62704 | | |
| Litigation | Illinois Office Of The Attorney General | Consumer Protection Section | P.O. Box 94005 | Baton Rouge, LA 70804-9005 | | |
| Affiliate | Illinois Sch For The Visually | Impaired Parent'S Org | Abraham Lincoln Council 144 | 658 E State St | Jacksonville, Il 62650 | |
| Taxing Authorities | Illinois Secretary Of State | Attn: Dept of Business Services | 501 S 2nd St - 3rd Fl | Springfield, IL 62756 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Illinois State Attorneys General | James R. Thompson Ctr. | 100 W Randolph St | Chicago, IL 60601 | | |
| Affiliate | Illinois State Police | Greater St Louis Area Council 312 | 1100 Eport Plaza Dr | Collinsville, IL 62234 | | |
| Unclaimed Property | Illinois State Treasurer'S Office | Unclaimed Property Div | P.O. Box 19495 | Springfield, IL 62794-9495 | | |
| Trade Payable | Illinois State University | Attn: Scholarship Resource Office | 214 Fell Hall, Campus Box 2320 | Normal, IL 61790-2320 | | |
| Trade Payable | Illinois Student Assistance Commission | Attn: Debt Management Dept, K-Awg | P.O. Box 904 | Deerfield, IL 60015 | | |
| Affiliate | Illinois Valley Fire District | Crater Lake Council 491 | 681 Caves Hwy | Cave Junction, OR 97523 | | |
| Affiliate | Illinois Vly Chamber Commerce (Ivac) | W D Boyce 138 | 1320 Peoria St | Peru, Il 61354 | | |
| Trade Payable | Illinois Wesleyan University | 1312 Park St | Bloomington, IL 61701 | | | |
| Affiliate | Illowa | 4412 N Brady St | Davenport, IA 52806 | | | |
| Trade Payable | Illowa Cncl 133 | 4412 N Brady St | Davenport, IA 52806-4009 | | | |
| Trade Payable | Illusions Rentals And Designs | 119 Idaho | San Antonio, TX 78203-1004 | | | |
| Trade Payable | Illustration Magazine | 3640 Russell Blvd | St Louis, MO 63110 | | | |
| Trade Payable | Illustrations (Usa) Inc | 207 N Moss Rd, Ste 205 | Winter Springs, FL 32708 | | | |
| Affiliate | Ilm Academy | San Francisco Bay Area Council 028 | 42412 Albrae St | Fremont, CA 94538 | | |
| Employees | Iluminada Mendoza | Address Redacted | | | | |
| Trade Payable | Im Off-Site Data Protection | P.O. Box 27129 | New York, NY 10087-7129 | | | |
| Affiliate | Imaam Inc | National Capital Area Council 082 | 9100 Georgia Ave | Silver Spring, MD 20910 | | |
| Affiliate | Imaculate Conception Church | Baden-Powell Council 368 | 1180 State Hwy 206 | Greene, NY 13778 | | |
| Trade Payable | Image 420 Screenprinting Inc | 420 Haywood Rd | Asheville, NC 28806 | | | |
| Trade Payable | Image Advertising Inc | 444 NW 35th St | Newcastle, OK 73065 | | | |
| Trade Payable | Image Assoc | 700 Virginia St, Ste 220 | Charleston, WV 25301 | | | |
| Trade Payable | Image Group Ink | P.O. Box 1132 | Orangeburg, SC 29116 | | | |
| Trade Payable | Image Ii | 800 N Side Dr, Ste 27 | Summersville, WV 26651 | | | |
| Trade Payable | Image Mapping Corp | 1545 S 100 E 1 | Salt Lake City, UT 84105 | | | |
| Trade Payable | Image Pro | 5336 Alpha Rd, Ste 3 | Dallas, TX 75240 | | | |
| Trade Payable | Image Resources Group LP | 5555 San Felipe, Ste 510 | Houston, TX 77056 | | | |
| Trade Payable | Image Resources Inc | P.O. Box 95 / 202 S Main St | Whitestown, IN 46075-0095 | | | |
| Trade Payable | Image Sport | 1115 SE Wbrooke Dr | Waukee, IA 50266 | | | |
| Trade Payable | Imagemark | P.O. Box 3386 | Hickory, NC 28603-3386 | | | |
| Trade Payable | Imagemaster LLC | 1182 Oak Valley Dr | Ann Arbor, MI 48108-9624 | | | |
| Contracts/Agreements | Imagenet Consulting | 913 N Broadway | Oklahoma City, OK 73102 | | | |
| Contracts/Agreements | Imagenet Consulting | Attention: Contracts Dept | 913 N Broadway | Oklahoma City, OK 73102 | | |
| Contracts/Agreements | Imagenet Consulting | Attention: Contracts Div | 913 N Broadway | Oklahoma City, OK 73102 | | |
| Contract Counter Party | Imagenet Consulting | Attn: Contracts Dept | 913 N Broadway | Oklahoma City, OK 73102 | | |
| Trade Payable | Imagenet Consulting LLC | 913 N Broadway Ave | Oklahoma City, OK 73102 | | | |
| Secured Parties | Imagenet Consulting, LLC | 913 N Broadway | Oklahoma City, OK 73102 | | | |
| Trade Payable | Images Model & Talent Agency | 305 Rue Chavaniac | Lafayette, LA 70508 | | | |
| Trade Payable | Imageset Digital | 6611 Portwest Dr, Ste 190 | Houston, TX 77024 | | | |
| Affiliate | Imagine Columbus Primary Academy PTO | Simon Kenton Council 441 | 4656 Heaton Rd | Columbus, OH 43229 | | |
| Affiliate | Imagine Hill Avenue Environmental School | Erie Shores Council 460 | 6145 Hill Ave | Toledo, OH 43615 | | |
| Affiliate | Imagine Me Leadership Charter School Sr | Greater New York Councils, Bsa 640 | 818 Schenck Ave | Brooklyn, NY 11207 | | |
| Trade Payable | Imagine Print Solutions Inc | Sds 12-2000 | P.O. Box 86 | Minneapolis, MN 55486 | | |
| Affiliate | Imagine School At Land O Lakes | Greater Tampa Bay Area 089 | 2940 Sunlake Blvd | Land O Lakes, FL 34638 | | |
| Affiliate | Imagine Schools At Rosefield | Grand Canyon Council 010 | 12050 N Bullard Ave | Surprise, AZ 85379 | | |
| Trade Payable | Imaging Products Corp | dba Buzz Print | 1850 Empire Central | Dallas, TX 75235 | | |
| Trade Payable | Imaging Spectrum Inc | 1101 Summit Ave | Plano, TX 75074 | | | |
| Trade Payable | Imaginit Technologies | Ascent Or Randy Worldwide | 11201 Dolfield Blvd, Ste 112 | Owings Mills, MD 21117 | | |
| Trade Payable | Imakesense LLC | dba Fillable Pdf Forms Com | 1708 Audreys Ln | Stevens Point, WI 54481 | | |
| Affiliate | Imani Family Center | Dan Beard Council, Bsa 438 | 3716 Woodford Rd | Cincinnati, OH 45213 | | |
| Affiliate | Imani Family Center | Dan Beard Council, Bsa 438 | 45 Mulberry St | Cincinnati, OH 45202 | | |
| Affiliate | Imani Utd Church Of Christ | Lake Erie Council 440 | 1505 E 260th St | Euclid, OH 44132 | | |
| Employees | Imara L Chew | Address Redacted | | | | |
| Trade Payable | Imba | P.O. Box 711 | Boulder, CO 80306 | | | |
| Trade Payable | Imba Inc | 4888 Pearl E Cir, Ste 200E | Boulder, CO 80301 | | | |
| Trade Payable | Imdiversity Inc | 140 Carondelet St | New Orleans, LA 70130 | | | |
| Employees | Imelda Duenas | Address Redacted | | | | |
| Trade Payable | Imelda Duenas | Address Redacted | | | | |
| Employees | Imelda Escamilla | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Imex Model Co, Inc | 15391 Flight Path Dr | Brooksville, FL 34604 | | | |
| Affiliate | Imitators Of God Ministries | Suwannee River Area Council 664 | 4750 Capital Cir Se | Tallahassee, FL 32311 | | |
| Affiliate | Imler Area Volunteer Fire Hall | Laurel Highlands Council 527 | 996 Mowerys Mills Rd | Imler, PA 16655 | | |
| Affiliate | Immaculate & Lady Lourdes Mens Club | Owensboro | Lincoln Heritage Council 205 | 2516 Christie Pl | Owensboro, Ky 42301 | |
| Affiliate | Immaculate Conception | Mid-America Council 326 | 1212 Morningside Ave | Sioux City, IA 51106 | | |
| Affiliate | Immaculate Conception Bvm Church | Cradle of Liberty Council 525 | 602 W Ave | Jenkintown, PA 19046 | | |
| Affiliate | Immaculate Conception Cathdral Sch | Calcasieu Area Council 209 | 1536 Ryan Str | Lake Charles, LA 70601 | | |
| Affiliate | Immaculate Conception Catholic Church | Anthony Wayne Area 157 | 506 E Walnut St | Portland, IN 47371 | | |
| Affiliate | Immaculate Conception Catholic Church | Bay-Lakes Council 635 | 2722 Henry St | Sheboygan, WI 53081 | | |
| Affiliate | Immaculate Conception Catholic Church | Coastal Carolina Council 550 | 510 Saint James Ave | Goose Creek, SC 29445 | | |
| Affiliate | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 100 N Washington Ave | Union, MO 63084 | | |
| Affiliate | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368 | | |
| Affiliate | Immaculate Conception Catholic Church | Istrouma Area Council 211 | P.O. Box 1609 | Denham Springs, LA 70727 | | |
| Affiliate | Immaculate Conception Catholic Church | Longhorn Council 662 | 2255 N Bonnie St | Denton, TX 76207 | | |
| Affiliate | Immaculate Conception Catholic Church | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040 | | |
| Affiliate | Immaculate Conception Catholic Church | Narragansett 546 | P.O. Box 556 | 111 High St | Westerly, RI 02891 | |
| Affiliate | Immaculate Conception Catholic Church | Occoneechee 421 | 901 W Chapel Hill St, Ste A | Durham, NC 27701 | | |
| Affiliate | Immaculate Conception Catholic Church | Ozark Trails Council 306 | 3555 S Fremont Ave | Springfield, MO 65804 | | |
| Affiliate | Immaculate Conception Catholic Church | Silicon Valley Monterey Bay 055 | 7290 Airline Hwy | Tres Pinos, CA 93924 | | |
| Affiliate | Immaculate Conception Catholic Church | Simon Kenton Council 441 | 414 E N Broadway St | Columbus, OH 43214 | | |
| Affiliate | Immaculate Conception Catholic Church | Southeast Louisiana Council 214 | 4401 7th St | Marrero, LA 70072 | | |
| Affiliate | Immaculate Conception Catholic Church | Three Fires Council 127 | 134 W Arthur St | Elmhurst, IL 60126 | | |
| Affiliate | Immaculate Conception Catholic Church | Three Rivers Council 578 | 6248 Washington St | Groves, TX 77619 | | |
| Affiliate | Immaculate Conception Catholic Church | Winnebago Council, Bsa 173 | 106 Chapel Ln | Charles City, IA 50616 | | |
| Affiliate | Immaculate Conception Catholic H & S | Northern Star Council 250 | 4030 Jackson St Ne | Columbia Heights, MN 55421 | | |
| Affiliate | Immaculate Conception Catholic Parish | Grand Canyon Council 010 | 700 N Bill Gray Rd | Cottonwood, AZ 86326 | | |
| Affiliate | Immaculate Conception Ch KC Council 3537 | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040 | | |
| Trade Payable | Immaculate Conception Church | 440 W 18th St | Cimarron, NM 78814 | | | |
| Affiliate | Immaculate Conception Church | Aloha Council, Bsa 104 | P.O. Box 3209 | Lihue, HI 96766 | | |
| Affiliate | Immaculate Conception Church | Attn: Brendan Conboy | Mayflower Council 251 | 17 Washington Ct | Marlborough, MA 01752 | |
| Affiliate | Immaculate Conception Church | Black Swamp Area Council 449 | 229 W Anthony St | Celina, OH 45822 | | |
| Affiliate | Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876 | | |
| Affiliate | Immaculate Conception Church | Daniel Webster Council, Bsa 330 | 216 E Dunstable Rd | Nashua, NH 03062 | | |
| Affiliate | Immaculate Conception Church | Del Mar Va 081 | 455 Bow St | Elkton, MD 21921 | | |
| Affiliate | Immaculate Conception Church | Great Lakes Fsc 272 | 9792 Dixie Hwy | Ira, MI 48023 | | |
| Affiliate | Immaculate Conception Church | Greater Los Angeles Area 033 | 726 S Shamrock Ave | Monrovia, CA 91016 | | |
| Affiliate | Immaculate Conception Church | Greater New York Councils, Bsa 640 | 414 E 14th St | New York, NY 10009 | | |
| Affiliate | Immaculate Conception Church | Hudson Valley Council 374 | 26 John St | Stony Point, NY 10980 | | |
| Affiliate | Immaculate Conception Church | Mayflower Council 251 | 193 Main St | North Eon, MA 02356 | | |
| Affiliate | Immaculate Conception Church | Miami Valley Council, Bsa 444 | 116 N Mill St | Botkins, OH 45306 | | |
| Affiliate | Immaculate Conception Church | Mount Baker Council, Bsa 606 | 2619 Cedar St | Everett, WA 98201 | | |
| Affiliate | Immaculate Conception Church | Mountaineer Area 615 | 126 E Pike St | Clarksburg, WV 26301 | | |
| Affiliate | Immaculate Conception Church | Westark Area Council 016 | 22 N 13th St | Fort Smith, AR 72901 | | |
| Affiliate | Immaculate Conception Church | Westchester Putnam 388 | 53 Winter Hill Rd | Tuckahoe, NY 10707 | | |
| Affiliate | Immaculate Conception Church Nlr | Quapaw Council 018 | 7000 John F Kennedy Blvd | North Little Rock, AR 72116 | | |
| Affiliate | Immaculate Conception Dardenne | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368 | | |
| Affiliate | Immaculate Conception H N S | Three Harbors Council 636 | 1023 E Russell Ave | Milwaukee, WI 53207 | | |
| Affiliate | Immaculate Conception Home & School Assn | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101 | | |
| Affiliate | Immaculate Conception Parish | Chippewa Valley Council 637 | 1712 Highland Ave | Eau Claire, WI 54701 | | |
| Affiliate | Immaculate Conception Parish | Greater St Louis Area Council 312 | 208 S Hope St | Jackson, MO 63755 | | |
| Affiliate | Immaculate Conception Parish - Arnold | Greater St Louis Area Council 312 | 2300 Church Rd | Arnold, MO 63010 | | |
| Affiliate | Immaculate Conception Parish And School | The Spirit of Adventure 227 | 1 Washington St | Newburyport, MA 01950 | | |
| Affiliate | Immaculate Conception RC Ch | Baltimore Area Council 220 | 200 Ware Ave | Towson, Md 21204 | | |
| Affiliate | Immaculate Conception Rc Ch | Holy Name Society | Greater Niagara Frontier Council 380 | 520 Oakwood Ave | East Aurora, Ny 14052 | |
| Affiliate | Immaculate Conception RC Ch | Laurel Highlands Council 527 | 119 W Chestnut St | Washington, Pa 15301 | | |
| Affiliate | Immaculate Conception Rc Ch | Northeastern Pennsylvania Council 501 | 605 Luzerne Ave | West Pittston, Pa 18643 | | |
| Affiliate | Immaculate Conception Rc Ch | Washington Crossing Council 777 | 316 Old Allerton Rd | Annandale, Nj 08801 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Immaculate Conception Roman Cath Church | Pathway To Adventure 456 | 7211 W Talcott Ave | Chicago, IL 60631 | | |
| Affiliate | Immaculate Conception Roman Catholic | Northern New Jersey Council, Bsa 333 | 1219 Paterson Plank Rd | Secaucus, NJ 07094 | | |
| Affiliate | Immaculate Conception Roman Catholic | Twin Rivers Council 364 | 400 Saratoga Rd | Church | Scotia, NY 12302 | |
| Affiliate | Immaculate Conception Roman Catholic Ch | Longhouse Council 373 | 400 Salt Springs St | Fayetteville, NY 13066 | | |
| Affiliate | Immaculate Conception School | Westark Area Council 016 | 223 S 14th St | Fort Smith, AR 72901 | | |
| Affiliate | Immaculate Heart Mary RC Ch | Great Trail 433 | 1905 Portage Trl | Cuyahoga Falls, Oh 44223 | | |
| Affiliate | Immaculate Heart Mary RC Ch | Northern New Jersey Council, Bsa 333 | P.O. Box 1385 | Wayne, Nj 07474 | | |
| Affiliate | Immaculate Heart Of Mary | Evangeline Area 212 | 800 12th St | Lafayette, LA 70501 | | |
| Affiliate | Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116 | | |
| Affiliate | Immaculate Heart Of Mary | Sam Houston Area Council 576 | 7539 Ave K | Houston, TX 77012 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Atlanta Area Council 092 | 2855 Briarcliff Rd Ne | Atlanta, GA 30329 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Dan Beard Council, Bsa 438 | 7820 Beechmont Ave | Cincinnati, OH 45255 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Denver Area Council 061 | 11385 Grant Dr | Northglenn, CO 80233 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | New Birth Of Freedom 544 | 6084 W Canal Rd | Abbottstown, PA 17301 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Old N State Council 070 | 4145 Johnson St | High Point, NC 27265 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Orange County Council 039 | 1100 S Center St | Santa Ana, CA 92704 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | San Diego Imperial Council 049 | 537 E St | Ramona, CA 92065 | | |
| Affiliate | Immaculate Heart Of Mary Catholic Church | Westchester Putnam 388 | 8 Carman Rd | Scarsdale, NY 10583 | | |
| Affiliate | Immaculate Heart Of Mary Church | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005 | | |
| Affiliate | Immaculate Heart Of Mary Church | Del Mar Va 081 | 4701 Weldin Rd | Wilmington, DE 19803 | | |
| Affiliate | Immaculate Heart Of Mary Church | Evangeline Area 212 | 818 12th St | Lafayette, LA 70501 | | |
| Affiliate | Immaculate Heart Of Mary Church | Northern New Jersey Council, Bsa 333 | 580 Ratzer Rd | Wayne, NJ 07470 | | |
| Affiliate | Immaculate Heart Of Mary Church | President Gerald R Ford 781 | 1935 Plymouth Se | Grand Rapids, MI 49506 | | |
| Affiliate | Immaculate Heart Of Mary Church | Western Massachusetts Council 234 | 256 State St | Granby, MA 01033 | | |
| Affiliate | Immaculate Heart Of Mary Men'S Club | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116 | | |
| Affiliate | Immaculate Heart Of Mary Parish | Coronado Area Council 192 | 513 E 19th St | Hays, KS 67601 | | |
| Affiliate | Immaculate Heart Of Mary Parish | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005 | | |
| Affiliate | Immaculate Heart Of Mary Parish | Daniel Webster Council, Bsa 330 | 180 Loudon Rd | Concord, NH 03301 | | |
| Affiliate | Immaculate Heart Of Mary Rc Church | Greater New York Councils, Bsa 640 | 2805 Fort Hamilton Pkwy | Brooklyn, NY 11218 | | |
| Affiliate | Immaculate Heart Of Mary Rcc | Crossroads of America 160 | 5692 Central Ave | Indianapolis, IN 46220 | | |
| Affiliate | Immaculate Heart Of Mary Roman Cath Chur | Cradle of Liberty Council 525 | 814 E Cathedral Rd | Philadelphia, PA 19128 | | |
| Affiliate | Immaculate Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 8501 Loch Raven Blvd | Baltimore, MD 21286 | | |
| Affiliate | Immanuael Utd Church Of Christ | Greater St Louis Area Council 312 | P.O. Box 187 | Wright City, MO 63390 | | |
| Affiliate | Immanuel Baptist Church | Blue Grass Council 204 | 1075 Collins Ln | Frankfort, KY 40601 | | |
| Affiliate | Immanuel Baptist Church | Blue Grass Council 204 | 3100 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Immanuel Baptist Church | Leatherstocking 400 | 9501 Won Rd | New Hartford, NY 13413 | | |
| Affiliate | Immanuel Baptist Church | Middle Tennessee Council 560 | 214 Castle Heights Ave | Lebanon, TN 37087 | | |
| Affiliate | Immanuel Baptist Church | Tuscarora Council 424 | P.O. Box 52 | 1017 Sunset Ave | Clinton, NC 28329 | |
| Affiliate | Immanuel Episcopal Church | Baltimore Area Council 220 | 1509 Glencoe Rd | Sparks, MD 21152 | | |
| Affiliate | Immanuel Episcopal Church | Heart of Virginia Council 602 | 3263 Old Church Rd | Mechanicsville, VA 23111 | | |
| Affiliate | Immanuel Evangelical Lutheran Church | Baltimore Area Council 220 | 3184 Church St | Manchester, MD 21102 | | |
| Affiliate | Immanuel Lutheran | Bay-Lakes Council 635 | 600 S Lincoln Rd | Judy Kincaid (Ih) | Escanaba, MI 49829 | |
| Affiliate | Immanuel Lutheran | Snake River Council 111 | 2055 Filer Ave E | Twin Falls, ID 83301 | | |
| Affiliate | Immanuel Lutheran Church | Alameda Council Bsa 022 | 1910 Santa Clara Ave | Alameda, CA 94501 | | |
| Affiliate | Immanuel Lutheran Church | Baltimore Area Council 220 | 3184 Chruch St | Westminster, MD 21102 | | |
| Affiliate | Immanuel Lutheran Church | Blackhawk Area 660 | 300 S Pathway Ct | Crystal Lake, IL 60014 | | |
| Affiliate | Immanuel Lutheran Church | Capitol Area Council 564 | 500 Immanuel Rd | Pflugerville, TX 78660 | | |
| Affiliate | Immanuel Lutheran Church | Chickasaw Council 558 | 6325 Raleigh Lagrange Rd | Memphis, TN 38134 | | |
| Affiliate | Immanuel Lutheran Church | Connecticut Rivers Council, Bsa 066 | 154 Meadow St | Bristol, CT 06010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Immanuel Lutheran Church | Greater New York Councils, Bsa 640 | 2018 Richmond Ave | Staten Island, NY 10314 | | |
| Affiliate | Immanuel Lutheran Church | Greater St Louis Area Council 312 | 115 S 6th St | Saint Charles, MO 63301 | | |
| Affiliate | Immanuel Lutheran Church | Greater Tampa Bay Area 089 | 2913 John Moore Rd | Brandon, FL 33511 | | |
| Affiliate | Immanuel Lutheran Church | Gulf Stream Council 085 | 2655 SW Immanuel Dr | Palm City, FL 34990 | | |
| Affiliate | Immanuel Lutheran Church | Housatonic Council, Bsa 069 | 25 Great Hill Rd | Oxford, CT 06478 | | |
| Affiliate | Immanuel Lutheran Church | Lasalle Council 165 | 1700 Monticello Park Dr | Valparaiso, IN 46383 | | |
| Affiliate | Immanuel Lutheran Church | Longhorn Council 662 | 3801 Cunningham Rd | Killeen, TX 76542 | | |
| Affiliate | Immanuel Lutheran Church | Mid-America Council 326 | 2725 N 60th Ave | Omaha, NE 68104 | | |
| Affiliate | Immanuel Lutheran Church | Northern Star Council 250 | 104 Snelling Ave S | Saint Paul, MN 55105 | | |
| Affiliate | Immanuel Lutheran Church | Northern Star Council 250 | 16515 Luther Way | Eden Prairie, MN 55346 | | |
| Affiliate | Immanuel Lutheran Church | Ozark Trails Council 306 | 2616 Connecticut Ave | Joplin, MO 64804 | | |
| Affiliate | Immanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1209 N Scheuber Rd | Centralia, WA 98531 | | |
| Affiliate | Immanuel Lutheran Church | Santa Fe Trail Council 194 | P.O. Box 46 | Lakin, KS 67860 | | |
| Affiliate | Immanuel Lutheran Church | Sioux Council 733 | 607 W Main St | Elk Point, SD 57025 | | |
| Affiliate | Immanuel Lutheran Church | South Texas Council 577 | 1400 N Texas Blvd | Alice, TX 78332 | | |
| Affiliate | Immanuel Lutheran Church | Three Fires Council 127 | 950 Hart Rd | Batavia, IL 60510 | | |
| Affiliate | Immanuel Lutheran Church | W D Boyce 138 | Minonk | Minonk, IL 61760 | | |
| Affiliate | Immanuel Lutheran Church | Water and Woods Council 782 | 247 N Lincoln St | Bay City, MI 48708 | | |
| Affiliate | Immanuel Lutheran Church | Western Massachusetts Council 234 | 867 N Pleasant St | Amherst, MA 01002 | | |
| Affiliate | Immanuel Lutheran Church | Winnebago Council, Bsa 173 | 246 S Clark St | Forest City, IA 50436 | | |
| Affiliate | Immanuel Lutheran Church & School | Greater St Louis Area Council 312 | 632 E Hwy N | Wentzville, MO 63385 | | |
| Affiliate | Immanuel Lutheran Church And School | Attn: Boy Scout Troop 176 | California Inland Empire Council 045 | 5455 Alessandro Blvd | Riverside, CA 92506 | |
| Affiliate | Immanuel Lutheran Church Elca | Glaciers Edge Council 620 | 700 N Bloomfield Rd | Lake Geneva, WI 53147 | | |
| Affiliate | Immanuel Lutheran Church Of Saratoga | Silicon Valley Monterey Bay 055 | 14103 Saratoga Ave | Saratoga, CA 95070 | | |
| Affiliate | Immanuel Presbyterian Church | Catalina Council 011 | 9252 E 22nd St | Tucson, AZ 85710 | | |
| Affiliate | Immanuel Presbyterian Church | Great Swest Council 412 | 114 Carlisle Blvd Se | Albuquerque, NM 87106 | | |
| Affiliate | Immanuel Presbyterian Church | Pathway To Adventure 456 | 140 W US Hwy 30 | Schererville, IN 46375 | | |
| Affiliate | Immanuel Trinity Lutheran Church | Bay-Lakes Council 635 | 20 Wisconsin American Dr | Fond Du Lac, WI 54937 | | |
| Affiliate | Immanuel Ucc Of Hamel | Greater St Louis Area Council 312 | 5838 Staunton Rd | Edwardsville, IL 62025 | | |
| Affiliate | Immanuel Union Church | Greater New York Councils, Bsa 640 | 693 Jewett Ave | Staten Island, NY 10314 | | |
| Affiliate | Immanuel Utd Church Of Christ | Bay-Lakes Council 635 | 118 Oak St | Neenah, WI 54956 | | |
| Affiliate | Immanuel Utd Church Of Christ | Buffalo Trace 156 | 5812 Ford Rd N | Mount Vernon, IN 47620 | | |
| Affiliate | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 126 Church St | Ferguson, MO 63135 | | |
| Affiliate | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 141 W Service Rd N | Wright City, MO 63390 | | |
| Affiliate | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | 26501 Border St | Spring, TX 77373 | | |
| Affiliate | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | P.O. Box 505 | Needville, TX 77461 | | |
| Affiliate | Immanuel Utd Church Of Christ | Three Fires Council 127 | 415 W N Ave | Bartlett, IL 60103 | | |
| Affiliate | Immanuel Utd Methodist | Glaciers Edge Council 620 | 201 E Racine St | Jefferson, WI 53549 | | |
| Affiliate | Immanuel Utd Methodist Church | Del Mar Va 081 | 209 Main St | Townsend, DE 19734 | | |
| Trade Payable | Immediate Music LLC | 1540 7th St, Ste 300 | Santa Monica, CA 90401 | | | |
| Employees | Imogene Lacy | Address Redacted | | | | |
| Trade Payable | Impact Computers & Electronics | 4151 N 29th Ave | Hollywood, FL 33020 | | | |
| Trade Payable | Impact Fire Services | 26 Hampshire Dr | Hudson, NH 03051 | | | |
| Trade Payable | Impact Networking LLC Inc | Dept 5270 | P.O. Box 1170 | Milwaukee, WI 53201-1170 | | |
| Affiliate | Impact Nw | Cascade Pacific Council 492 | 7211 SE 62nd Ave | Portland, OR 97206 | | |
| Contracts/Agreements | Impact Productions | Attn: Tom Newman | 3939 S Harvard Ave | Tulsa, OK 74135 | | |
| Trade Payable | Imperial Bedding Company | P.O. Box 5347 | Huntington, WV 25701 | | | |
| Trade Payable | Imperial Copy Products Inc | 961 Route 10 E | Randolph, NJ 07869 | | | |
| Affiliate | Imperial County Sheriffs Office | San Diego Imperial Council 049 | 328 Applestille Rd | El Centro, CA 92243 | | |
| Affiliate | Imperial Police Dept | San Diego Imperial Council 049 | 424 S Imperial Ave | Imperial, CA 92251 | | |
| Trade Payable | Imperial Printing Products | Payment Processing Ctr - Fgb | P.O. Box 3386 | Hickory, NC 28603-3386 | | |
| Trade Payable | Implusfoot Footcare, LLC | P.O. Box 601469 | Charlotte, NC 28260-1469 | | | |
| Trade Payable | Impress Designs Inc | 1253 Round Table | Dallas, TX 75247 | | | |
| Contract Counter Party | Imprimis Group, Inc | Bravo Technical Resources, Inc | 4835 Lbj Freeway, Ste 1000 | Dallas, Tx 75244 | | |
| Trade Payable | Imprimis/Freeman+Leonard | 4835 Lbj Freeway, Ste 1000 | Dallas, TX 75244 | | | |
| Trade Payable | Improve Life, Inc | 1607 Perrino Pl | Los Angeles, CA 90023 | | | |
| Trade Payable | Imr Research Group Inc | P.O. Box 1358 | Wilmington, NC 28402 | | | |
| Trade Payable | Ims Productions Inc | P.O. Box 24548 | Indianapolis, IN 46224 | | | |
| Trade Payable | In Demand Document Services LLC | 200 W Adams, Ste Ll110 | Chicago, IL 60606 | | | |
| Trade Payable | In Forms | 3860 Eagle Dr | Anaheim, CA 92807 | | | |
| Trade Payable | In The News | 8517 Sunstate St | Tampa, FL 33634 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | In The Swim | P.O. Box 505428 | St Louis, MO 63150-5428 | | | |
| Trade Payable | In The Wind | 1610 W Euless Blvd | Euless, TX 76040 | | | |
| Employees | Ina Agnew | Address Redacted | | | | |
| Employees | Ina April Metz | Address Redacted | | | | |
| Employees | Ina Hoover | Address Redacted | | | | |
| Employees | Ina Metz | Address Redacted | | | | |
| Trade Payable | Ina Metz | Address Redacted | | | | |
| Banks | Inbank | Attn: Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | | |
| Affiliate | Incarnate Word Catholic Church | Greater St Louis Area Council 312 | 13416 Olive Blvd | Chesterfield, MO 63017 | | |
| Affiliate | Incarnation Catholic Church | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Centerville, OH 45459 | | |
| Affiliate | Incarnation Catholic Church | Southwest Florida Council 088 | 2929 Bee Ridge Rd | Sarasota, FL 34239 | | |
| Affiliate | Incarnation Lutheran Church | Northern Star Council 250 | 4880 Hodgson Rd | Shoreview, MN 55126 | | |
| Affiliate | Incarnation Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 68 | North 4th St | Newport, PA 17074 | |
| Affiliate | Incident Management Solutions | Central Florida Council 083 | P.O. Box 391 | Minneola, FL 34755 | | |
| Trade Payable | Incienso De Santa Fe, Inc | 320 Headingly Ave Nw | Albuquerque, NM 87107-2324 | | | |
| Affiliate | Incredible Horizons | Central Florida Council 083 | 674 N Wickham Rd | Melbourne, FL 32935 | | |
| Trade Payable | Indeed Inc | Mail Code 5160, P.O. Box 660367 | Dallas, TX 75266-0367 | | | |
| Trade Payable | Indentisys | 7630 Commerce Way | Eden Prairie, MN 55344 | | | |
| Affiliate | Independence Fire Co | Hudson Valley Council 374 | 819 State Route 208 | Monroe, NY 10950 | | |
| Affiliate | Independence Lodge 10, F & Am | Green Mountain 592 | 656 Route 73 | Orwell, VT 05760 | | |
| Affiliate | Independence Police Dept | Dan Beard Council, Bsa 438 | 5409 Madison Pike | Independence, KY 41051 | | |
| Affiliate | Independence School Inc | Del Mar Va 081 | 1300 Paper Mill Rd | Newark, DE 19711 | | |
| Affiliate | Independence Utd Methodist Church | Lake Erie Council 440 | 6615 Brecksville Rd | Independence, OH 44131 | | |
| Affiliate | Independence Ward | Cradle of Liberty Council 525 | 568 N 23rd St | Philadelphia, PA 19130 | | |
| Trade Payable | Independent Fire Co | 711 Aspen N.W. | Albuquerque, NM 87102-1217 | | | |
| Affiliate | Independent Order Of Odd Fellows | New Birth of Freedom 544 | P.O. Box 212 | New Bloomfield, PA 17068 | | |
| Affiliate | Independent Order Of Odd Fellows N Pt4 | Baltimore Area Council 220 | 9401 N Point Rd | Fort Howard, MD 21052 | | |
| Affiliate | Independent Order Of Odd Fellows-Calif | Mt Diablo-Silverado Council 023 | 803 Main St | Suisun, CA 94533 | | |
| Affiliate | Independent Order Of Oddfellows | Greater St Louis Area Council 312 | 111 Lindemann Ave | Dupo, IL 62239 | | |
| Affiliate | Independent Presbyterian Church | Chickasaw Council 558 | 4738 Walnut Grove Rd | Memphis, TN 38117 | | |
| Affiliate | Independent Presbyterian Church | Greater Alabama Council 001 | 3100 Highland Ave S | Birmingham, AL 35205 | | |
| Trade Payable | Independent Sector | Attn: Finance Dept | 1602 L St NW, Ste 900 | Washington, DC 20036 | | |
| Trade Payable | Independent Sector Membership | CI 500058 | P.O. Box 5007 | Merrifield, VA 22116-5007 | | |
| Affiliate | India Assoc Of San Antonio | Alamo Area Council 583 | P.O. Box 5586 | San Antonio, TX 78201 | | |
| Employees | India J Rhinehardt | Address Redacted | | | | |
| Trade Payable | Indian Country | P.O. Box 433165 | Palm Coast, FL 32143-9704 | | | |
| Trade Payable | Indian Country Today | Four Directions Media | 3059 Seneca Turn Pike | Canastota, NY 13032 | | |
| Affiliate | Indian Creek Community Church | Heart of America Council 307 | 12480 S Blackbob Rd | Olathe, KS 66062 | | |
| Affiliate | Indian Creek Elementary PTA | Atlanta Area Council 092 | 724 N Indian Creek Dr | Clarkston, GA 30021 | | |
| Affiliate | Indian Creek Elementary School | Crossroads of America 160 | 10833 E 56th St | Indianapolis, IN 46235 | | |
| Affiliate | Indian Creek Primitive Baptist | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806 | | |
| Affiliate | Indian Creek Primitive Baptist Church | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806 | | |
| Affiliate | Indian Falls Utd Methodist Mens Group | Iroquois Trail Council 376 | 7908 Alleghany Rd | Corfu, NY 14036 | | |
| Affiliate | Indian Head Baptist Church | National Capital Area Council 082 | 27 Raymond Ave | Indian Head, MD 20640 | | |
| Affiliate | Indian Hill PTO | Dan Beard Council, Bsa 438 | 6100 Drake Rd | Cincinnati, OH 45243 | | |
| Affiliate | Indian Hill Rangers Boy Scout Camp Inc | Dan Beard Council, Bsa 438 | 7851 Shawnee Run Rd | Cincinnati, OH 45243 | | |
| Affiliate | Indian Hills Cc Mens Soccer | Mid Iowa Council 177 | 525 Grandview Ave | Ottumwa, IA 52501 | | |
| Affiliate | Indian Hills Friends Of Scouting | Mississippi Valley Council 141 141 | 501 Harrison Hills | Quincy, IL 62301 | | |
| Affiliate | Indian Lake Community Church | Tecumseh 439 | P.O. Box 457 | Russells Point, OH 43348 | | |
| Affiliate | Indian Lakes Assoc | Tidewater Council 596 | 5202 Halifax Dr | Virginia Beach, VA 23464 | | |
| Affiliate | Indian Mills Volunteer Fire Co | Garden State Council 690 | 48 Willow Grove Rd | Shamong, NJ 08088 | | |
| Contract Counter Party | Indian Motorcycle International, LLC | Attn: General Counsel | 2100 Hwy 55 | Medina, MN 55340 | | |
| Affiliate | Indian Nations | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | |
| Trade Payable | Indian Nations Cncl 488 | 4295 S Garnett Rd | Tulsa, OK 74146 | | | |
| Trade Payable | Indian Nations Council 488 | 4295 S Garnett Rd | Tulsa, OK 74146 | | | |
| Affiliate | Indian Riffle PTO | Miami Valley Council, Bsa 444 | 3090 Glengarry Dr | Kettering, OH 45420 | | |
| Affiliate | Indian River County Sheriffs Office | Gulf Stream Council 085 | 4055 41st Ave | Vero Beach, FL 32960 | | |
| Affiliate | Indian River Lions Club | President Gerald R Ford 781 | 4439 M 68 Hwy | Indian River, MI 49749 | | |
| Affiliate | Indian River Presbyterian Church | Gulf Stream Council 085 | 2499 Virginia Ave | Fort Pierce, FL 34982 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Indian Run Elementary PTO | Simon Kenton Council 441 | 80 W Bridge St | Dublin, OH 43017 | | |
| Affiliate | Indian Run Utd Methodist Church | Simon Kenton Council 441 | 6305 Brand Rd | Dublin, OH 43016 | | |
| Affiliate | Indian Trail School Club | Rainbow Council 702 | 20912 S Frankfort Square Rd | Frankfort, IL 60423 | | |
| Trade Payable | Indian Trails | 109 E Comstock St | Owosso, MI 48867 | | | |
| Trade Payable | Indian Valley Meats Inc | Hc S2 P.O. Box 8809 | Indian, AK 99540 | | | |
| Trade Payable | Indian Village, Inc | 2209 W Hwy 66 | Gallup, NM 87301 | | | |
| Affiliate | Indian Waters | P.O. Box 144 | Columbia, SC 29202-0144 | | | |
| Trade Payable | Indian Waters Cncl 553 | 715 Betsy Dr | P.O. Box 144 | Columbia, SC 29202-0144 | | |
| Trade Payable | Indian Waters Council Bsa | Address Redacted | | | | |
| Trade Payable | Indian Waters Council, Bsa | P.O. Box 144 | Columbia, SC 29202-0144 | | | |
| Trade Payable | Indiana Attorney General'S Office | 35 S Park Blvd | Greenwood, IN 46143 | | | |
| Trade Payable | Indiana Convention Center-Utility Dept | 100 S Capitol Ave | Indianapolis, IN 46225 | | | |
| Trade Payable | Indiana Dept Of Revenue | P.O. Box 7231 | Indianapolis, IN 46207-7231 | | | |
| Trade Payable | Indiana Dept Of Workforce Development | 10 N Senate Ave, Se106 | Indianapolis, IN 46204-2277 | | | |
| Trade Payable | Indiana Institute of Technology Inc | Anthony Wayne Area 157 | 1600 E Washington Blvd | Fort Wayne, IN 46803 | | |
| Affiliate | Indiana Sal Post 10 | Sagamore Council 162 | 1700 S Pennsylvania St | Marion, IN 46953 | | |
| Trade Payable | Indiana Secretary Of State | 302 W Washington St | Room E-018 | Indianapolis, IN 46204 | | |
| Trade Payable | Indiana Secretary Of State | Corporations Div | P.O. Box 7097 | Indianapolis, IN 46207 | | |
| Trade Payable | Indiana State University | 567 N 5th St 2nd Fl | Terre Haute, IN 47809 | | | |
| Trade Payable | Indiana State University | Office of the Controller / Parson Hall | 150 Tirey Hall | Terre Haute, IN 47809 | | |
| Trade Payable | Indiana University | 1025 E 7th St | Hper 112 | Bloomington, IN 47405 | | |
| Trade Payable | Indiana University | Accts Receivable - Dept 78920 | P.O. Box 78000 | Detroit, MI 48278-0920 | | |
| Trade Payable | Indiana University | P.O. Box 66271 | Indianapolis, IN 46266-6271 | | | |
| Trade Payable | Indiana University Athletics | 400 E 7th St, Poplars, Rm 205 | Bloomington, IN 47405 | | | |
| Trade Payable | Indiana University Athletics | c/o Championship Catering | 1001 E 17th St | Bloomington, IN 47408 | | |
| Trade Payable | Indiana University Iu Conferences | P.O. Box 6212 | Indianapolis, IN 46206-6212 | | | |
| Trade Payable | Indiana University Of Pennsylvania | John Sutton Hall, Rm 425 | 1011 S Dr | Indiana, PA 15705-1046 | | |
| Trade Payable | Indiana University-Bloomington | Office of the Bursar | Poplars Bldg 400 E 7th St | Bloomington, IN 47405-1223 | | |
| Trade Payable | Indiana University-Purdue University | Attn: Office of Student Scholarships | Indianapolis | P.O. Box 6035 | Indianapolis, IN 46207 | |
| Trade Payable | Indiana Weslyan Unversity | Attn: Financial Aid | 4201 S Washington St | Marion, IN 46953 | | |
| Affiliate | Indianapolis Fire Dept | Crossroads of America 160 | 555 N New Jersey St | Indianapolis, IN 46204 | | |
| Contract Counter Party | Indianapolis Marriott Downtown | 350 W Maryland St | Indianapolis, IN 46225 | | | |
| Affiliate | Indianapolis Metro Police Explorers | Crossroads of America 160 | 901 N Post Rd | Indianapolis, IN 46219 | | |
| Affiliate | Indianapolis Metropolitan Police Dept | Crossroads of America 160 | 50 N Alabama St | Indianapolis, IN 46204 | | |
| Affiliate | Indianapolis Power & Light | Crossroads of America 160 | 11 Monument Cir | Indianapolis, IN 46204 | | |
| Affiliate | Indianapolis Zoo | Crossroads of America 160 | 1200 W Washington St | Indianapolis, IN 46222 | | |
| Affiliate | Indianola Rotary Club | Chickasaw Council 558 | General Delivery | Indianola, MS 38749 | | |
| Affiliate | Indiantown Lions Club 98911 | Gulf Stream Council 085 | 14563 SW Rake Dr | Indiantown, FL 34956 | | |
| Affiliate | Indianwaters Council-Camp Barstow | Indian Waters Council 553 | 117 Camp Barstow Dr | Batesburg, SC 29006 | | |
| Trade Payable | Indigo Sterling Silver | 1509 Seabright Ave D | Santa Cruz, CA 95062 | | | |
| Affiliate | Indio Elks Lodge 1643 | California Inland Empire Council 045 | P.O. Box Eeee | Indio, CA 92202 | | |
| Affiliate | Indoor Shooting Range | Golden Empire Council 047 | 13235 Grass Valley Ave, Ste B | Grass Valley, CA 95945 | | |
| Affiliate | Industrial Dielectrics Inc | Crossroads of America 160 | 407 S 7th St | Noblesville, IN 46060 | | |
| Trade Payable | Industrial Disposal Co | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | |
| Trade Payable | Industrial Fabric Products Inc | 4133 M 139 | St Joseph, MI 49085 | | | |
| Trade Payable | Industrial Fabricating Corp | 6201 E Malloy Rd | East Syracuse, NY 13057 | | | |
| Trade Payable | Industrial Revolution, Inc | 5835 Segale Park Dr C | Tukwila, WA 98188 | | | |
| Trade Payable | Industrial Safety LLC | 431 Post Rd E, Ste 1 | Westport, CT 06880 | | | |
| Trade Payable | Industrial Safety Products | 2023 NW 84th Ave | Doral, FL 33122 | | | |
| Trade Payable | Industrial Warehouse Supplies, Inc | P.O. Box S803 | Orange, CA 92863 | | | |
| Affiliate | Industry Residential Center | Seneca Waterways 397 | 375 Rush Scottsville Rd | Rush, NY 14543 | | |
| Affiliate | Industry Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 146 | Industry, TX 78944 | | |
| Trade Payable | Indy Nelson | Address Redacted | | | | |
| Trade Payable | Indy Public Safety Foundation | 200 E Washington St, E 241 | Indianapolis, IN 46204 | | | |
| Trade Payable | Indycar | Attn: Ar Dept | P.O. Box 24548 | Indianapolis, IN 46224 | | |
| Employees | Ineke Bruder | Address Redacted | | | | |
| Trade Payable | Ineo LLC | Attn: Accounts Receivable | 7340 E Caley Ave, Ste 215 | Centennial, CO 80111 | | |
| Affiliate | Inevitable Clothing LLC | Las Vegas Area Council 328 | 8321 Fawn Heather Ct | Las Vegas, NV 89149 | | |
| Trade Payable | Inez | 1717 N Platte Ave | York, NE 68467 | | | |
| Employees | Inez Eggers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Infant Jesus Catholic Church | Three Rivers Council 578 | 243 S Lhs Dr | Lumberton, TX 77657 | | |
| Affiliate | Infant Of Prague Roman Catholic Church | Greater Niagara Frontier Council 380 | 921 Cleveland Dr | Buffalo, NY 14225 | | |
| Affiliate | Infinite Arms Inc | Las Vegas Area Council 328 | 101 W Brooks Ave | North Las Vegas, NV 89030 | | |
| Trade Payable | Infinity Management Inc | P.O. Box 2410 | Flemington, NJ 08822-2410 | | | |
| Contract Counter Party | Infinity Management, Inc | 84 Park Ave, Ste C-101 | Flemington, NJ 08801 | | | |
| Affiliate | Infinity Youth Group | Northern Star Council 250 | 475 Minnehaha Ave E | Saint Paul, MN 55130 | | |
| Trade Payable | Inflatable Design Group | 13350 SW 131 St, Unit 106 | Miami, FL 33186 | | | |
| Trade Payable | Inflatable Services Inc | 990 W State Rd 84 | Ft Lauderdale, FL 33315 | | | |
| Trade Payable | Infocus | P.O. Box 6225 | Baltimore, MD 21264-2256 | | | |
| Contract Counter Party | Infogroup | 1020 E 1st St | Papillion, NE 68046 | | | |
| Trade Payable | Infogroup Inc | Sales Solutions | P.O. Box 957742 | St Louis, MO 63195-7742 | | |
| Contract Counter Party | Infogroup, Inc, And Its Affiliates | Attn: Corporate Counsel | 1020 E 1st St | Papillion, NE 68046 | | |
| Trade Payable | Infolob Solutions Inc | 909 Lake Carolyn Pkwy, Ste 120 | Irving, TX 75039 | | | |
| Trade Payable | Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004 | | | |
| Trade Payable | Infor Global Solutions Inc | Wachovia | P.O. Box 933751 | Atlanta, GA 31193-3751 | | |
| Trade Payable | Information Packaging Corp | 1670 N Wayneport Rd | Macedon, NY 14502 | | | |
| Trade Payable | Infosec Institute Inc | 7310 W N Ave, Ste 4D | Elmwood Park, IL 60707 | | | |
| Contract Counter Party | Infostaf Consulting, Inc | Attn: James D Macintyre | dba Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001 | |
| Contract Counter Party | Infostaf Consulting, Inc | dba Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001 | | |
| Contract Counter Party | Infosys Limited | Attn: Head of the Legal Dept | Electronics City | Hosur Rd | Bangalore, 560 100 | India |
| Trade Payable | Infosys Limited | Plot 44 & 97A, Electronics City, Hosur Rd | Bangalore, Ka, 560100 | India | | |
| Contract Counter Party | Infosys Limited | Attn: Legal Dept | 2400 N Glenville Dr, Ste C150 | Richardson, TX 75082 | | |
| Trade Payable | Infotech Systems Inc | P.O. Box 446 | Canoga Park, CA 91305 | | | |
| Trade Payable | Infra-Metals | 1900 Bessemer Rd | Petersburg, VA 23805 | | | |
| Trade Payable | Ing Security Life | 8408 Innovation Way | Chicago, IL 60682-0084 | | | |
| Employees | Inga Gurova | Address Redacted | | | | |
| Trade Payable | Inger B Seitz | Address Redacted | | | | |
| Affiliate | Ingham County Sheriff'S Explorer Post | Water and Woods Council 782 | 630 N Cedar St | Mason, MI 48854 | | |
| Affiliate | Inglenook PTA | Greater Alabama Council 001 | 4120 Inglenook St | Birmingham, AL 35217 | | |
| Affiliate | Ingleside Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362 | | |
| Affiliate | Inglewood Police Dept | Greater Los Angeles Area 033 | 1 W Manchester Blvd | Inglewood, CA 90301 | | |
| Affiliate | Inglewood Presbyterian Church | Chief Seattle Council 609 | 7718 NE 141st St | Kirkland, WA 98034 | | |
| Affiliate | Ingomar Utd Methodist Church | Laurel Highlands Council 527 | 1501 W Ingomar Rd | Pittsburgh, PA 15237 | | |
| Affiliate | Ingram Commty | Emergency Ambulance Service, Inc | Laurel Highlands Council 527 | 40 W Prospect Ave | Pittsburgh, Pa 15205 | |
| Trade Payable | Ingram Entertainment | P.O. Box 936194 | Atlanta, GA 31193-6194 | | | |
| Contract Counter Party | Ingram Entertainment, Inc | Two Ingram Blvd | La Vergne, TN 37089 | | | |
| Trade Payable | Ingram John | Address Redacted | | | | |
| Affiliate | Ingram Utd Presbyterian Church | Laurel Highlands Council 527 | 30 W Prospect Ave | Pittsburgh, PA 15205 | | |
| Employees | Ingrid Ericson | Address Redacted | | | | |
| Trade Payable | Ingrid Goettlboswell | Address Redacted | | | | |
| Trade Payable | Ingrid Hartman | Address Redacted | | | | |
| Trade Payable | In-House Agency Forum | 179 Lincoln St | Boston, MA 02111 | | | |
| Trade Payable | Initial Impressions Inc | c/o Gail A Mccray | 111 Quesenberry St | Beckley, WV 25801 | | |
| Affiliate | Inland Grange | Inland Nwest Council 611 | 35616 N Milan Elk Rd | Chattaroy, WA 99003 | | |
| Affiliate | Inland Grange 780 | Inland Nwest Council 611 | 37417 N Conklin St | Elk, WA 99009 | | |
| Trade Payable | Inland Marine Usa Inc | 434 Ne 3Rd Ave | Cape Coral, FL 33909 | | | |
| Trade Payable | Inland Marine Usa Inc | P.O. Box 151047 | Cape Coral, FL 33915-1047 | | | |
| Affiliate | Inland Northwest | West 411 Boy Scout Way | Spokane, WA 99201-2243 | | | |
| Affiliate | Inland Northwest Camp Easton | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201 | | |
| Trade Payable | Inland Northwest Cncl 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | |
| Trade Payable | Inland Northwest Council | Address Redacted | | | | |
| Affiliate | Inland Northwest High Adventure | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201 | | |
| Affiliate | Inland Northwest Wildlife Council | Inland Nwest Council 611 | 6116 N Market St | Spokane, WA 99208 | | |
| Trade Payable | Inland Potable Services, Inc | 16297 E Crestline Ln | Centennial, CO 80015 | | | |
| Trade Payable | Inman Interwest, Inc | 5800 Franklin St, 102 | Denver, CO 80216 | | | |
| Affiliate | Inman Park Utd Methodist Church | Atlanta Area Council 092 | 1015 Edgewood Ave Ne | Atlanta, GA 30307 | | |
| Trade Payable | Inman Promotional | P.O. Box 600248 | Dallas, TX 75360-0248 | | | |
| Trade Payable | Inman Promotional Team Inc | P.O. Box 600248 | Dallas, TX 75360-0248 | | | |
| Affiliate | Inman Utd Methodist Church | Flint River Council 095 | 153 Hills Bridge Rd | Fayetteville, GA 30215 | | |
| Affiliate | Inman-Riverdale Foundation | Palmetto Council 549 | P.O. Box 207 | Inman, SC 29349 | | |
| Trade Payable | Inmotion Grafix | 3700 NW 124th Ave | Coral Springs, FL 33065 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Inmotion Imaging | 922 Dragon St | Dallas, TX 75207 | | | |
| Trade Payable | Inn On Barons Creek | Heritage Hotels Fredericksburg LLC | 308 S Washington St | Fredericksburg, TX 78624 | | |
| Trade Payable | Inn On Biltmore Estate | One Antler Hill Rd | Asheville, NC 28803 | | | |
| Trade Payable | Inn On The River | P.O. Box 1417 | Glen Rose, TX 76043 | | | |
| Trade Payable | Inna Moody | Address Redacted | | | | |
| Trade Payable | Inncrowd Inc | Stowehof Inn & Resort | 434 Edson Hill Rd | Stowe, VT 05672 | | |
| Trade Payable | Innocorp, Ltd | P.O. Box 930064 | Verona, WI 53593 | | | |
| Trade Payable | Innova Disc Golf / Carolina Flying Discs | 2850 Commerce Dr | Rock Hill, SC 29730 | | | |
| Trade Payable | Innovation First Labs, Inc | 1519 Interstate 30 W | Greeneville, TX 75402 | | | |
| Trade Payable | Innovative Event Productions | 9590 Lyn Bluff Court, Ste 16 | Laurel, MD 20723 | | | |
| Trade Payable | Innovative Picking Technologies, Inc | W 1236 Industrial Dr | Ixonia, WI 53036 | | | |
| Trade Payable | Innovative Properties Worldwide | 3400 E Bayaud Ave, Ste 280 | Denver, CO 80209 | | | |
| Trade Payable | Innovative Sign Group LLC | 1819 Firman, Ste 145 | Richardson, TX 75081 | | | |
| Affiliate | Innovative Systems LLC | Orange County Council 039 | 23382 Mill Creek Dr, Ste 125 | Laguna Hills, CA 92653 | | |
| Trade Payable | Inovest Hotels, LP (O/A Ottawa Marriott) | 100 Kent St | Ottawa, ON K1P 5R7 | Canada | | |
| Affiliate | Inpendence Elementary PTO | Greater St Louis Area Council 312 | 4800 Meadows Pkwy | Weldon Spring, MO 63304 | | |
| Trade Payable | Inquisite Inc | 3001 Bee Caves Rd, Ste 300 | Austin, TX 78746 | | | |
| Affiliate | Insanitek Research And Devleopment | Crossroads of America 160 | P.O. Box 80142 | Indianapolis, IN 46280 | | |
| Trade Payable | Inside Design Inc | 1757 SW 30th Pl | Fort Lauderdale, FL 33315 | | | |
| Trade Payable | Inside Higher Ed | 1320 18th St NW 5th Fl | Washington, DC 20036 | | | |
| Affiliate | Inside Out Church | Prairielands 117 | P.O. Box 474 | Savoy, IL 61874 | | |
| Contracts/Agreements | Insight Direct | 6820 S Harl Ave | Tempa, AZ 85238 | | | |
| Contract Counter Party | Insight Direct | 6820 S Harl Ave | Tempe., AZ 85283 | | | |
| Trade Payable | Insight Global Inc | P.O. Box 198226 | Atlanta, GA 30384-8226 | | | |
| Trade Payable | Insight Investigations | P.O. Box 1489 | Media, PA 19063 | | | |
| Trade Payable | Insight Investments LLC | dba 2Ndgear LLC | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626 | | |
| Trade Payable | Insight Investments LLC | Fifth Third Bank | Dept 2055 P.O. Box 87618 | Chicago, IL 60680-0618 | | |
| Contract Counter Party | Insight Investments, Corp | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626 | | | |
| Contract Counter Party | Insight Investments, LLC | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626 | | | |
| Trade Payable | Insight Merchandising Inc | 1000 Nolen Dr, Ste 100 | Grapevine, TX 76051 | | | |
| Trade Payable | Insight Public Sector | P.O. Box 713096 | Columbus, OH 43271-3096 | | | |
| Trade Payable | Insight Public Sector Inc | P.O. Box 731072 | Dallas, TX 75373-1072 | | | |
| Trade Payable | Insight Technologies Inc | P.O. Box 13477 | Grand Forks, ND 58208-3471 | | | |
| Trade Payable | Insigniam Performance LP | 301 Woodbine Ave | Narberth, PA 19072 | | | |
| Trade Payable | Insite Interactive | 4311 Oak Lawn Ave, Ste 100 | Dallas, TX 75219 | | | |
| Affiliate | Inskip Baptist Church | Great Smoky Mountain Council 557 | 4810 Rowan Rd | Knoxville, TN 37912 | | |
| Trade Payable | Inspectlet | 1135 Scotland Dr | Cupertino, CA 95014 | | | |
| Trade Payable | Inspectlet | 1773 Doane Ave | Mountain View, CA 94043 | | | |
| Affiliate | Inspired Vision Academy | Circle Ten Council 571 | Dr. Alan Seay | 8225 Bruton Rd | Dallas, TX 75217 | |
| Affiliate | Inspired Vision Church | Circle Ten Council 571 | 9424 Military Pkwy | Dallas, TX 75227 | | |
| Affiliate | Inspired Vision Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217 | | |
| Trade Payable | Inspiring Wellness Counseliing & | Holistic Ctr c/o James C Daulton | 231 Sierra Dr Se, Ste 4 | Albuquerque, NM 87108 | | |
| Trade Payable | Instep Marketing Inc | dba Z-Card N America | 39 Broadway, 32nd Fl | New York, NY 10006 | | |
| Trade Payable | Institute For A Competitive Workforce | Us Chamber of Commerce | 1615 H St Nw | Washington, DC 20062 | | |
| Trade Payable | Institute For Crisis Management | 455 S 4th St, Ste 1490 | Louisville, KY 40202 | | | |
| Trade Payable | Institute For Educational Leadership | Attn: Maane Ameyaw | 4455 Connecticut Ave NW, Ste 310 | Washington, DC 20008 | | |
| Trade Payable | Institute For Experiential Lrng | 2 Bratenahl Pl 14D | Bratenahl, OH 44108 | | | |
| Trade Payable | Institute For International Research | P.O. Box 3685 | Boston, MA 02241-3685 | | | |
| Trade Payable | Institute For Supply Management | P.O. Box 22160 | Tempe, AZ 85285-2160 | | | |
| Trade Payable | Institute Of Continuing Legal Education | 1020 Greene St | P.O. Box 1343 | Ann Arbor, MI 48109 | | |
| Affiliate | Institute Of Exploration | Longs Peak Council 062 | 2057 Blue Yonder Way | Fort Collins, CO 80525 | | |
| Trade Payable | Institute Of Financial Operations | Int'L Accounts Payable Professionals, Inc | 615 E Colonial Dr | Orlando, FL 32803 | | |
| Affiliate | Institutional 1st Baptist Ch Sunday Sch | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, Ga 31701 | | |
| Affiliate | Institutional First Baptist Veterans Clu | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, GA 31701 | | |
| Trade Payable | Institutional Investor Inc | P.O. Box 5046 | Brentwood, TN 37024-9558 | | | |
| Affiliate | Instituto Desarrollo Del Nino | Puerto Rico Council 661 | 1050 Calle Demetrio O Daly | San Juan, PR 00924 | | |
| Affiliate | Instituto Ponceno De Sindrome Down | Puerto Rico Council 661 | 24 Calle Bertoly | Ponce, PR 00730 | | |
| Trade Payable | Insty Prints | 101 W 2nd St | Winona, MN 55987 | | | |
| Trade Payable | Instyle | P.O. Box 62120 | Tampa, FL 33663-1203 | | | |
| Trade Payable | Insurance & Risk Consulting | 5108 Streamwood Ln | Plano, TX 75093 | | | |
| Contract Counter Party | Insurance Auto Auctions, Inc | Attn: General Counsel | Two Wbrook Corporate Ctr, Ste 500 | Westchester, IL 60154 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Contract Counter Party | Insurance Auto Auctions, Inc | Two Wbrook Corporate Ctr, Ste 500 | Attention: General Counsel | Westchester, IL 60154 | | |
| Trade Payable | Insurance Comm, State Of Washington | Oic Accouting | P.O. Box 40257 | Olympia, WA 98504-0257 | | |
| Trade Payable | Insurity | 170 Huyshope Ave | Hartford, CT 06106 | | | |
| Employees | Inta Stanley | Address Redacted | | | | |
| Trade Payable | Integra Staffing LLC | 4601 Charlotte Park Dr, Ste 150 | Charlotte, NC 28217 | | | |
| Trade Payable | Integral Group LLC | 427 13th St | Oakland, CA 94612 | | | |
| Contract Counter Party | Integralis, Inc | 60 Hickory Dr | Waltham, MA 02451 | | | |
| Affiliate | Integrate Martial Arts Institute | Puerto Rico Council 661 | P.O. Box 144100 PMB 221 | Arecibo, PR 00614 | | |
| Trade Payable | Integrated Id Systems Inc | 1150-E Crews Rd | Matthews, NC 28105 | | | |
| Trade Payable | Integrated Marketing Concepts | 23 Green St, Suite 304 | Huntington, NY 11743 | | | |
| Trade Payable | Integrated Marketing Concepts Inc | 23 Green St, Ste 304 | Huntington, NY 11743 | | | |
| Affiliate | Integrated Operations Services | Great Lakes Fsc 272 | 22511 Telegraph Rd, Ste 206 | Southfield, MI 48033 | | |
| Trade Payable | Integrated Warehouse Solutions LLC | P.O. Box 87916 | Carol Stream, IL 60188 | | | |
| Contract Counter Party | Integrated Warehousing Solutions, LLC | 3075 Highland Pkwy | Downers Grove, IL 60515 | | | |
| Trade Payable | Integrated Weed Control | 4027 Bridger Canyon Rd | Bozeman, MT 59715-8433 | | | |
| Contract Counter Party | Integrity Services Group | 706 Industrial Pkwy | Beaver, WV 25832 | | | |
| Trade Payable | Integrity Services Group Inc | P.O. Box 1082 | Beckley, WV 25802 | | | |
| Trade Payable | Intek Plastics, Inc | Sds 12-1552 | P.O. Box 86 | Minneapolis, MN 55486-1552 | | |
| Trade Payable | Intelatext LLC | 3333 Piedmont Rd 2050 | Atlanta, GA 30305 | | | |
| Affiliate | Inter City Sugar Creek Optimist | Heart of America Council 307 | 11600 E US Hwy 24 | Sugar Creek, MO 64054 | | |
| Trade Payable | Interactive Computing Services Inc | 4600 S Syracuse St, Ste 900 | Denver, CO 80237 | | | |
| Trade Payable | Interamerican Scout Region | Avenida Ricardo Lyon 1085 | Providencia | Santiago, 665-0426 | Chile | |
| Affiliate | Interamerican University Of Pr | School OF Aeronautics | Puerto Rico Council 661 | 500 Dr John Will Harris Rd | Bayamon, Pr 00957 | |
| Trade Payable | Interbay Enterprises | P.O. Box 571 | Seffner, FL 33583-0571 | | | |
| Trade Payable | Intercall | 15272 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Intercall | File 51089 | Los Angeles, CA 90074-1089 | | | |
| Trade Payable | Intercall | P.O. Box 281866 | Atlanta, GA 30384-1866 | | | |
| Trade Payable | Intercall 281866 | P.O. Box 281866 | Atlanta, GA 30384-1866 | | | |
| Trade Payable | Intercontinental Buckhead Atlanta Inc | 3315 Peachtree Rd Ne | Atlanta, GA 30326 | | | |
| Trade Payable | Intercontinental Hotels Group | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | |
| Trade Payable | Intercontinental Hotels Group | dba Staybridge, Ste S Dallas | 1201 Exec Cir | Irving, TX 75038 | | |
| Trade Payable | Intercover Kft | 1027 Budapest | Bern Jozsef Utca 6 Fszt | Fehervar, Ut44 | Hungary | |
| Affiliate | Intercultural Montessori Language School | Pathway To Adventure 456 | 114 S Racine Ave | Chicago, IL 60607 | | |
| Trade Payable | Interdimensional Design | John C Morris | 2420 S Carpenter Dr | Covington, VA 24426 | | |
| Contract Counter Party | Interface Eap | 2424 Wilcrest Dr, Ste 230 | Houston, TX 77042 | | | |
| Trade Payable | Interface Eap Inc | P.O. Box 671411 | Dallas, TX 75267-1411 | | | |
| Affiliate | Intergenerational Dialogue Network | Atlanta Area Council 092 | 1442 Richland Rd Sw | Atlanta, GA 30310 | | |
| Affiliate | Interlachen Lions Club | North Florida Council 087 | 200 Prospect Ave | Interlachen, FL 32148 | | |
| Affiliate | Interlaken Volunteer Fire Dept. Inc | Seneca Waterways 397 | P.O. Box 274 | Interlaken, NY 14847 | | |
| Trade Payable | Interlight | 7939 New Jersey Ave | Hammond, IN 46323-3040 | | | |
| Affiliate | Interlude Hoffman Estates Community | Pathway To Adventure 456 | 700 N Salem Dr, Apt 120 | Hoffman Estates, IL 60194 | | |
| Trade Payable | Intermountain Medical Group | P.O. Box 79052 | Phoenix, AZ 85062-9052 | | | |
| Trade Payable | Intermountain Workmed - St George | P.O. Box 30180 | Salt Lake City, UT 84130 | | | |
| Trade Payable | Intern Bridge, Inc | 11113 Persimmon Gap Dr | Austin, TX 78717 | | | |
| Litigation | Internal Revenue Service | 31 Hopkins Plz | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | |
| Core Parties | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | |
| Core Parties | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | |
| Trade Payable | Internal Revenue Service | Irs Ogden | Ogden, UT 84201-0039 | | | |
| Trade Payable | Internal Revenue Service | P.O. Box 192 | Covington, KY 41012-0192 | | | |
| Trade Payable | Internal Revenue Service | P.O. Box 219690 | Kansas City, MO 64121-9690 | | | |
| Taxing Authorities | Internal Revenue Service | Tax Forms and Publications | 1111 Constitution Ave NW, Ir-6526 | Washington, DC 20224 | | |
| Affiliate | International Order Of Odd Fellows | Hudson Valley Council 374 | 2628 S Ave | Wappingers Falls, NY 12590 | | |
| Trade Payable | Internap Network Services | Dept 0526 | P.O. Box 120526 | Dallas, TX 75312-0526 | | |
| Affiliate | International Academy Of Saginaw | Water and Woods Council 782 | 1944 Iowa Ave | Saginaw, MI 48601 | | |
| Affiliate | International Academy Of Smyrna | Atlanta Area Council 092 | 2144 S Cobb Dr Se | Smyrna, GA 30080 | | |
| Affiliate | International Asso Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003 | | |
| Affiliate | International Assoc Lions | Midnight Sun Council 696 | P.O. Box 49 | Tok, AK 99780 | | |
| Trade Payable | International Assoc Of Chiefs Of Police | P.O. Box 62564 | Baltimore, MD 21264-2564 | | | |
| Trade Payable | International Assoc Of Fire Chiefs | P.O. Box 5007 | Merrifield, VA 22116-5007 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | International Assoc Of Fire Fighters | Iaff Local 2362 | Yucca Council 573 | P.O. Box 6033 | Las Cruces, Nm 88006 | |
| Affiliate | International Assoc Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003 | | |
| Affiliate | International Assoc Of Machinists | Tidewater Council 596 | 104 Simeon Ct | Elizabeth City, NC 27909 | | |
| Trade Payable | International Bank | P.O. Box 417 | Cimarron, NM 87714 | | | |
| Affiliate | International Bible Baptist Church, Inc | South Florida Council 084 | 17701 NW 57th Ave | Miami Gardens, FL 33055 | | |
| Affiliate | International Bibleway Cogic | Dan Beard Council, Bsa 438 | 3231 Woodburn Ave | Cincinnati, OH 45207 | | |
| Trade Payable | International Bronze Plaque Co | 17031 Alico Commerce Ct 3 | Fort Myers, FL 33967 | | | |
| Affiliate | International Buddhist Progress Society | Circle Ten Council 571 | 1111 International Pkwy | Richardson, TX 75081 | | |
| Affiliate | International Buddhist Progress Society | Greater New York Councils, Bsa 640 | 15437 Barclay Ave | Flushing, NY 11355 | | |
| Trade Payable | International Business Machine Corporati | P.O. Box 676673 | Dallas, TX 75267 | | | |
| Affiliate | International Christian School | Far E Council 803 | 1 On Muk Lane, Shek Mun | Hong Kong, N.T. 852 | Hong Kong | |
| Affiliate | International Commty | Empowerment Project (Icep) | Great Trail 433 | 730 Carroll St | Akron, Oh 44304 | |
| Affiliate | International Community School | Transatlantic Council, Bsa 802 | Ics P.O. Box 70282 | Addis Ababa, | Ethiopia | |
| Trade Payable | International Delivery Solutions | P.O. Box 420 | Oak Creek, WI 53154-0420 | | | |
| Trade Payable | International Facility Management Assoc | P.O. Box 203648 | Dallas, TX 75320-3648 | | | |
| Trade Payable | International Hotel Investments, Ltd | George Town, Iles Caimans, Geneva Branch | Quai Des Bergues, 33 | Geneve, 1267 | Switzerland | |
| Affiliate | International House Of Prayer Cec | Heart of America Council 307 | 3535 E Red Bridge Rd | Kansas City, MO 64137 | | |
| Affiliate | International Learning Group School | Transatlantic Council, Bsa 802 | Veternik 1 | Prishtina, 10000 | Montenegro (Serbia-Montenegro) | |
| Affiliate | International Lions Club | Heart of America Council 307 | General Delivery | Gardner, KS 66030 | | |
| Affiliate | International Lutheran Church | Far E Council 803 | 148 Hannam Daero | Yongsan, Gu | Seoul, | Korea, Republic Of |
| Affiliate | International Market World | Greater Tampa Bay Area 089 | 1052 US Hwy 92 W | Auburndale, FL 33805 | | |
| Trade Payable | International Paper | Ip P.O. Box | P.O. Box 676565 | Dallas, TX 75267-6565 | | |
| Affiliate | International Preparatory Academy | Prairielands 117 | 1605 W Kirby Ave | Champaign, IL 61821 | | |
| Trade Payable | International Reading Assoc | P.O. Box 8139 | Newark, DE 19714-9850 | | | |
| Affiliate | International School | Far E Council 803 | Jalan Melawati 3 | Taman Melawati, | Malaysia | |
| Affiliate | International School Kuala Lumpur | Far E Council 803 | P.O. Box 12645 | Kuala Lumpur, 50784 | Malaysia | |
| Affiliate | International School Manila | Far E Council 803 | University Pkwy Fort | Bonifacio Global City, | Philippines | |
| Affiliate | International School Manila | Far E Council 803 | University Pkwy | Fort Bonifacio Global City | Apo, AP 96515 | |
| Affiliate | International School Of Aberdeen | Transatlantic Council, Bsa 802 | Pitfodels House | North Deeside Rd Cults | Aberdeen, | United Kingdom |
| Affiliate | International School Of Amsterdam | Transatlantic Council, Bsa 802 | Sportlaan 45 | 1185 Tb Amstelveen | Netherlands | |
| Affiliate | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Soi Samakee, | Thailand | |
| Affiliate | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Samakee Rd | Thailand | |
| Affiliate | International School Of Basel Region Ag | Transatlantic Council, Bsa 802 | Fleischbach Str. 2 Postfach 678 | Reinach Bl2, 4153 | Switzerland | |
| Affiliate | International School Of Beijing-Shunyi | Far E Council 803 | No. 10 An Hua St | Shunyi District, | China | |
| Affiliate | International School Of Berne | Transatlantic Council, Bsa 802 | Mattenstrasse 3 | Gumligen, 3073 | Switzerland | |
| Affiliate | International School Of Kenya | c/o US Embassy Kenya | Transatlantic Council, Bsa 802 | P.O. Box 606 | Kenya | |
| Affiliate | International School Of Kenya | Transatlantic Council, Bsa 802 | P.O. Box 14103 | Kenya | | |
| Affiliate | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchoff | Starnberg, 82319 | Germany | |
| Affiliate | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhof | | 82319 Starnber, D-82319 | Germany |
| Affiliate | International School Of Phnom Penh | Far E Council 803 | Hun Neang Blvd | P.O. Box 138 | Kampuchea (Cambodia) | |
| Affiliate | International School Of Prague | Transatlantic Council, Bsa 802 | Nebusicka 700 | Prague, | Czech Republic | |
| Affiliate | International Schools Group- Jubail PTO | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Isg Jubail, | Saudi Arabia | |
| Trade Payable | International Sports Images | 143 Churchill Ave | Palo Alto, CA 94301 | | | |
| Trade Payable | International Sports Specialists, Inc | 45 N Main, Ste 302 | Logan, UT 84321 | | | |
| Trade Payable | International Textile Goup Inc | P.O. Box 101876 | Atlanta, GA 30392-1876 | | | |
| Trade Payable | International Translating Co | 299 S Main St, Ste 1300 | Salt Lake City, UT 84111 | | | |
| Trade Payable | International Wolf Center | 1396 Hwy 169 | Ely, MN 55731 | | | |
| Trade Payable | International Wolf Center | 7100 Nland Cir N, Ste 205 | Minneapolis, MN 55428 | | | |
| Trade Payable | Internet Escrow Services | 16251 Laguna Canyon Rd, Ste 150 | Irvine, CA 92618-3603 | | | |
| Trade Payable | Internet Exposure | 1101 Washington Ave S | Minneapolis, MN 55415 | | | |
| Trade Payable | Interpretive Graphics Sings & Systems In | 3590 E Summerhill Dr | Salt Lake City, UT 84121 | | | |
| Trade Payable | Interstate All Battery Center | c/o Retail Acquisition & Development | P.O. Box 3244 | Des Moines, IA 50316 | | |
| Trade Payable | Interstate Battery System Of So Wv | 457 Enterprise Dr | Gassaway, WV 26624 | | | |
| Trade Payable | Interstate Locksmith Inc | 2277 Route 33 E, Ste 407 | Hamilton, NJ 08690 | | | |
| Trade Payable | Interstate Restoration, LLC | 3401 Quorum Dr, Ste 300 | Ft Worth, TX 76137 | | | |
| Trade Payable | Interstate Waste Services Of Pa | P.O. Box 288 | Sloatsburg, NY 10974 | | | |
| Trade Payable | Intertek Certification Gmbh | Hanns-Martin-Schleyer-Str 2 | Monchengladbach, 41199 | Germany | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Intertek Consumer Goods Na | 545 E Algonquin Rd, Ste F | Arlington Heights, IL 60005 | | | |
| Trade Payable | Intertek De Guatemala | 20 Calle 26-30 Zona 10 | Centro Empresarial Pradera Bodega 4 | Guatemala | Guatemala | |
| Trade Payable | Intertek Do Brasil Inspecoes Ltda | Av Eng Augusto Barata S/N | Port of Alemoa | Santos, Sp 11095650 | Brazil | |
| Trade Payable | Intertek Labtest South Africa Ltd | 9th Fl 2 Long St | Cape Town, 8001 | South Africa | | |
| Trade Payable | Intertek Labtest Uk Limited | Centre Court | Meridian Business Park | Leicester, Le19 1Wd | United Kingdom | |
| Trade Payable | Intertek Poland Sp Z O O | Jutrzenki 177 | Warszawa, 02231 | Poland | | |
| Trade Payable | Intertek Testing Service De Mexico Sa | Poniente 134 No 660 Col Industrial Vallejo | Mexico, Df, C.P. 02300 | Mexico | | |
| Trade Payable | Intertek Testing Services Ltd Shanghai | 4/F, No 2 Bldg Shanghai Comalong Ind Park | Shanghai, 200233 | China | | |
| Trade Payable | Intertek Testingservices(Cambodia)Co Ltd | House No 9 St 400 | Sangkat Beoung Keng Kang I | Khan Chamkarmon | Phnom Penh, Kampuchea | Cambodia |
| Trade Payable | Intex Inc | C2 Construction Inc | 11981 Classic P.O. Box 1886 | Forney, TX 75126 | | |
| Trade Payable | Intex Recreation Corp | P.O. Box 1440 | Long Beach, CA 90801 | | | |
| Affiliate | Inti Acadmey Of Manchester Ltd | Daniel Webster Council, Bsa 330 | 72 Concord St | Manchester, NH 03101 | | |
| Affiliate | Intimidad Con Dios | Sam Houston Area Council 576 | 3131 F M 2920 Rd | Spring, TX 77388 | | |
| Trade Payable | Intl Assoc Of Business Communicators | 601 Montgomery St, Ste 1900 | San Francisco, CA 94111 | | | |
| Trade Payable | Intl Assoc Of Privacy Professionals | Pease International Tradeport | 75 Rochester Ave, Ste 4 | Portsmouth, NH 03801 | | |
| Contract Counter Party | Intl Business Machines Corp (Ibm) | 1 New Orchard Rd | Armonk, Ny 10504-1722 | | | |
| Contract Counter Party | Intl Business Machines Corp (Ibm) | Attn: Legal Dept | 1 New Orchard Rd | Armonk, Ny 10104-1722 | | |
| Contract Counter Party | Intl Business Machines Corp (Ibm) | Attn: Legal Dept | 1 New Orchard Rd | Armonk, Ny 10504-1722 | | |
| Trade Payable | Intl Catholic Committe On Scouting | Attn: Francesca De Laura | Piazza Paoli 18 | Roma, 00186 | Italy | |
| Affiliate | Intl Council For The Envt Inc | Garden State Council 690 | 3111 Route 38, Ste 11 | Larchmont Commons | Mount Laurel, Nj 08054 | |
| Affiliate | Intl Order Alehambra Sancho Caravan 261 | Great Lakes Fsc 272 | 41358 Trevor Ct | Sterling Hts, Mi 48313 | | |
| Affiliate | Intl Protestant Ch Zurich | Transatlantic Council, Bsa 802 | Zeltweg 20 | Zurich, 8032 | Switzerland | |
| Affiliate | Intl School Of Beijing Isb | Far E Council 803 | 10 An Hua St, | Shunyi District, | China | |
| Trade Payable | Int'l Translating & Typesetting Co | 4144 N Central Expwy, Ste 600 | Dallas, TX 75204 | | | |
| Affiliate | Intown Community Church | Atlanta Area Council 092 | 2059 Lavista Rd Ne | Atlanta, GA 30329 | | |
| Trade Payable | Intravest Trust - Fidelity | 48 Wall St | New York, NY 10005-2901 | | | |
| Trade Payable | Intronetworks Inc | 1280 Coast Village Cir, Ste B | Montecito, CA 93108 | | | |
| Trade Payable | Intuit Inc | 2700 Coast Ave | Mountain View, CA 94043 | | | |
| Affiliate | Inver Grove Heights Fire Dept | Northern Star Council 250 | 7015 Clayton Ave | Inver Grove Heights, MN 55076 | | |
| Affiliate | Inver Grove Hgts Police Dept | Northern Star Council 250 | 8150 Barbara Ave | Inver Grove Heights, MN 55077 | | |
| Contract Counter Party | Invesco Real Estate Fund Iii, LP | c/o Iri Fund III, L.P. | Attn: Melissa Neckar | 13155 Noel Rd | Dallas, TX 75240 | |
| Affiliate | Involved Parents Of East Manatee | Southwest Florida Council 088 | 12570 Cara Cara Loop | Bradenton, FL 34212 | | |
| Trade Payable | Inwhatlanguage LLC | 3007 S W Temple, Ste L | Salt Lake City, UT 84115 | | | |
| Contract Counter Party | Iodin Security Assoc | 4055 Valley View Lane, Ste 150 | Farmers Branch, TX 75244 | | | |
| Affiliate | Iolani School | Aloha Council, Bsa 104 | 563 Kamoku St | Honolulu, HI 96826 | | |
| Trade Payable | Iomas Institute Of Finance & Management | 1 Sound Shore Dr, Ste 100 | Greenwich, CT 06830 | | | |
| Employees | Iona C Davis | Address Redacted | | | | |
| Employees | Iona Davis | Address Redacted | | | | |
| Affiliate | Iona Prep Lower School | Westchester Putnam 388 | 173 Stratton Rd | New Rochelle, NY 10804 | | |
| Affiliate | Iona Prep School | Westchester Putnam 388 | 255 Wilmot Rd | New Rochelle, NY 10804 | | |
| Trade Payable | Iona Preparatory School | 255 Wilmot Rd | New Rochelle, NY 10804 | | | |
| Trade Payable | Iona Tara | Address Redacted | | | | |
| Affiliate | Ione Business Community Assoc | Golden Empire Council 047 | P.O. Box 637 | Ione, CA 95640 | | |
| Affiliate | Ioof Fort Lupton 100 | Longs Peak Council 062 | 701 3rd Ave | Fort Lupton, CO 80621 | | |
| Affiliate | Ioof Lodge 50 Montezuma | Cascade Pacific Council 492 | P.O. Box 278 | Hillsboro, OR 97123 | | |
| Affiliate | Ioof Odd Fellows Ben Hur Lodge 870 | Commty | Church Of Richmond | Blackhawk Area 660 | 5700 Hill Rd | Richmond, Il 60071 |
| Trade Payable | Iosafe | 12760 Earhart Ave | Auburn, CA 95602 | | | |
| Affiliate | Iosepa Electric | Aloha Council, Bsa 104 | 55-483 Iosepa St | Laie, HI 96762 | | |
| Affiliate | Iota-Egan Lions Club | Evangeline Area 212 | 1623 Connie Rd | Iota, LA 70543 | | |
| Trade Payable | Iowa Child Support Collections Svcs Cntr | P.O. Box 9125 | Des Moines, IA 50306-9125 | | | |
| Taxing Authorities | Iowa Dept. Of Revenue And Finance | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | |
| Trade Payable | Iowa Secretary Of State | Business Services Div | Lucas Bldg 1st Fl | Des Moines, IA 50319 | | |
| Unclaimed Property | Iowa State Treasurer | Attn: Unclaimed Property Div | P.O. Box 10430 | Des Moines, IA 50306-0005 | | |
| Trade Payable | Iowa State University | Attn: Student Financial Aid Office | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | |
| Trade Payable | Iowa State University | Attn: Treasurers Office | 1220 Beardshear Hall | Ames, IA 50011-2044 | | |
| Trade Payable | Iowa Workforce Development | 1000 E Grand Ave | Des Moines, IA 50319-0220 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ip Sarge Bell Memorial Vfw Post 3377 | Capitol Area Council 564 | P.O. Box 808 | Manchaca, TX 78652 | | |
| Trade Payable | Ipa | 7200 France Ave S, Ste 223 | Edina, MN 55435 | | | |
| Trade Payable | Ipma | 710 Regency Dr, Ste 6 | Kearney, MO 64060 | | | |
| Trade Payable | Ipromoteu | Dept La 23232 | Pasadena, CA 91185-3232 | | | |
| Affiliate | Ips 109 Jonathan Jennings Elementary | Crossroads of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224 | | |
| Affiliate | Ips  114 Sn | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203 | | |
| Affiliate | Ips 102 Francis Bellamy Elem School | Crossroads of America 160 | 9501 E 36th Pl | Indianapolis, IN 46235 | | |
| Affiliate | Ips 105 After School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226 | | |
| Affiliate | Ips 105 Charles Fairbanks School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226 | | |
| Affiliate | Ips 106 Robert Lee Frost School | Crossroads of America 160 | 5301 Roxbury Rd | Indianapolis, IN 46226 | | |
| Affiliate | Ips 107 After School | Crossroads of America 160 | 3307 Ashway Dr | Indianapolis, IN 46224 | | |
| Affiliate | Ips 114 Paul I Miller School | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203 | | |
| Affiliate | Ips 14 Washington Irving School | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202 | | |
| Affiliate | Ips 15 Thomas Gregg Es After School | Crossroads of America 160 | 2302 E Michigan St | Indianapolis, IN 46201 | | |
| Affiliate | Ips 19 After School | Crossroads of America 160 | 2020 Dawson St | Indianapolis, IN 46203 | | |
| Affiliate | Ips 39 After School | Crossroads of America 160 | 1173 Spann Ave | Indianapolis, IN 46203 | | |
| Affiliate | Ips 43 After School | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208 | | |
| Affiliate | Ips 43 James Whitcomb Riley School | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208 | | |
| Affiliate | Ips 46 Daniel Webster Elem | Crossroads of America 160 | 1450 S Reisner St | Indianapolis, IN 46221 | | |
| Affiliate | Ips 48 Russell Elementary School | Crossroads of America 160 | 3445 Central Ave | Indianapolis, IN 46205 | | |
| Affiliate | Ips 49 William Penn Elem After Sch | Crossroads Of America 160 | 1720 W Wilkins St | Indianapolis, In 46221 | | |
| Affiliate | Ips 49 William Penn Elementary School | Crossroads of America 160 | 1720 W Wilkins St | Indianapolis, IN 46221 | | |
| Affiliate | Ips 51 James Russekll Lowell (Lfl) | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218 | | |
| Affiliate | Ips 54 After School | Crossroads of America 160 | 3150 E 10th St | Indianapolis, IN 46201 | | |
| Affiliate | Ips 58 After School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201 | | |
| Affiliate | Ips 58 Ralph Waldo Emerson Elem School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201 | | |
| Affiliate | Ips 61 Farrington Es After School | Crossroads of America 160 | 4326 Patricia St | Indianapolis, IN 46222 | | |
| Affiliate | Ips 63 Wendell Phillips After School | Crossroads of America 160 | 1163 N Belmont Ave | Indianapolis, IN 46222 | | |
| Affiliate | Ips 74 After School | Crossroads of America 160 | 1601 E 10th St | Indianapolis, IN 46201 | | |
| Affiliate | Ips 79 After School | Crossroads of America 160 | 5002 W 34th St | Indianapolis, IN 46224 | | |
| Affiliate | Ips 91 Rousseau Mcclellan | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205 | | |
| Affiliate | Ips 91 Rousseau Mcclelland | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205 | | |
| Affiliate | Ips 93 After School | Crossroads of America 160 | 7151 E 35th St | Indianapolis, IN 46226 | | |
| Affiliate | Ips Educators | Great Trail 433 | 400 W Market St | Akron, OH 44313 | | |
| Trade Payable | Iq-Company Usa Inc | 4085 Hancock Bridge Pkwy, Suite 111-289 | North Ft Myers, FL 33903 | | | |
| Trade Payable | Ira Bluestein | Address Redacted | | | | |
| Employees | Ira Combs | Address Redacted | | | | |
| Trade Payable | Ira Hager | Address Redacted | | | | |
| Trade Payable | Ira Lipson C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204 | | | |
| Employees | Iran Maisonet | Address Redacted | | | | |
| Employees | Iran Smith | Address Redacted | | | | |
| Employees | Irby Small Jr | Address Redacted | | | | |
| Trade Payable | Irc Retail Centers | 814 Commerce Dr, 300 | Oak Brook, IL 60523 | | | |
| Trade Payable | Irc Retail Centers | Lease 1854 | 75 Remittance Dr, Dept 3128 | Chicago, IL 60675-3128 | | |
| Affiliate | Iredell County Sherrif'S Office | Piedmont Council 420 | P.O. Box 287 | Statesville, NC 28687 | | |
| Affiliate | Iredell Memorial Hospital | Piedmont Council 420 | 557 Brookdale Dr | Statesville, NC 28677 | | |
| Trade Payable | Ireland Stapleton Pryor & Pascoe PC | 1675 Broadway, Ste 2600 | Denver, CO 80202 | | | |
| Employees | Irene Bogart | Address Redacted | | | | |
| Employees | Irene Castro | Address Redacted | | | | |
| Employees | Irene Cheney | Address Redacted | | | | |
| Employees | Irene Craig | Address Redacted | | | | |
| Employees | Irene Curry | Address Redacted | | | | |
| Employees | Irene Dehollander | Address Redacted | | | | |
| Trade Payable | Irene Fujimoto | Address Redacted | | | | |
| Employees | Irene Fujimoto | Address Redacted | | | | |
| Employees | Irene Hafelfinger | Address Redacted | | | | |
| Employees | Irene Kariithi | Address Redacted | | | | |
| Employees | Irene Nazak | Address Redacted | | | | |
| Trade Payable | Irene Pearson | Address Redacted | | | | |
| Employees | Irene Reyes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Irene Sneddon | Address Redacted | | | | |
| Employees | Irene Snyder | Address Redacted | | | | |
| Employees | Irene Szinavel | Address Redacted | | | | |
| Trade Payable | Irene Szinavel | Address Redacted | | | | |
| Affiliate | Irion County Lions Club | Texas Swest Council 741 | 2702 County Rd 202 | Mertzon, TX 76941 | | |
| Employees | Iris Cheatham | Address Redacted | | | | |
| Employees | Iris Houston | Address Redacted | | | | |
| Employees | Iris Lopez | Address Redacted | | | | |
| Employees | Iris Wilhelm-Norseth | Address Redacted | | | | |
| Trade Payable | Iris Yolanda Houston | Address Redacted | | | | |
| Trade Payable | Irma Bustos | Address Redacted | | | | |
| Trade Payable | Irma H Styers | Address Redacted | | | | |
| Employees | Irma Lee | Address Redacted | | | | |
| Employees | Irma Martinez | Address Redacted | | | | |
| Employees | Irma Shields | Address Redacted | | | | |
| Employees | Irma Styers | Address Redacted | | | | |
| Affiliate | Irmo Ward LDS | Indian Waters Council 553 | 201 Lyndhurst Rd | Columbia, SC 29212 | | |
| Affiliate | Irmo Ward LDS | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063 | | |
| Trade Payable | Iron Cactus Mexican Grill & | Margarita Bar | 1520 Main St | Dallas, TX 75006 | | |
| Affiliate | Iron Gate Industries, LLC | Alamo Area Council 583 | 6803 Lendell St | San Antonio, TX 78249 | | |
| Trade Payable | Iron Horse Welding, LLC | P.O. Box 1521 | Peralta, NM 87042 | | | |
| Trade Payable | Iron Impressions Inc | 128 Spratt Dr | Mount Holly, NC 28120 | | | |
| Contract Counter Party | Iron Mountain | 7277 N Haggerty Rd | Canton, Mi 48187 | | | |
| Trade Payable | Iron Mountain | P.O. Box 915026 | Dallas, TX 75391-5026 | | | |
| Trade Payable | Iron Mountain Inc | P.O. Box 915004 | Dallas, TX 75391-5004 | | | |
| Contract Counter Party | Iron Mtn Information Mgt, LLC | 7277 N Haggerty Rd | Canton, Mi 48187 | | | |
| Trade Payable | Iron Oakes Fencing | 7908 US Hwy 169 | Bovey, MN 55709 | | | |
| Trade Payable | Iron Port Systems | 950 Elm Ave | San Bruno, CA 94066 | | | |
| Affiliate | Irondale Methodist Church | Ohio River Valley Council 619 | Morgan St | Irondale, OH 43932 | | |
| Affiliate | Irondale Utd Methodist Church | Greater Alabama Council 001 | 400 Deering St | Birmingham, AL 35210 | | |
| Affiliate | Irondequoit Rotary Club | Seneca Waterways 397 | 125 Eman Est | Rochester, NY 14622 | | |
| Affiliate | Irondequoit Utd Church Of Christ | Seneca Waterways 397 | 644 Titus Ave | Rochester, NY 14617 | | |
| Affiliate | Ironville Utd Methodist Church | Pennsylvania Dutch Council 524 | 4020 Holly Dr | Columbia, PA 17512 | | |
| Affiliate | Ironwood Ward - LDS Marana Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742 | | |
| Affiliate | Iroquois Community School PTO | Pathway To Adventure 456 | 1836 E Touhy Ave | Des Plaines, IL 60018 | | |
| Affiliate | Iroquois Point Elementary Ptsa | Aloha Council, Bsa 104 | 5553 Cormorant Ave | Ewa Beach, HI 96706 | | |
| Trade Payable | Iroquois Products | 2220 W 56th St | Chicago, IL 60636 | | | |
| Affiliate | Iroquois Trail | 201 E Main St | Batavia, NY 14020 | | | |
| Trade Payable | Iroquois Trail Council Bsa | 201 E Main St | Batavia, NY 14020 | | | |
| Trade Payable | Iroquois Trl Cncl 376 | 201 E Main St | Batavia, NY 14020 | | | |
| Trade Payable | Irrigation Holdings LLC | dba Irrigation Research & Design | P.O. Box 17993 | Richmond, VA 23226 | | |
| Trade Payable | Irs | 310 Lowell St, Stop 830 | Andover, MA 01810 | | | |
| Trade Payable | Irs Compliance, Inc | P.O. Box 1209 | Bel Air, MD 21014 | | | |
| Trade Payable | Irs Nationwide Tax Forums | c/o Enterprise Services & Technologies Inc | 1010 Wayne Ave, Ste 420 | Silver Spring, MD 20910 | | |
| Trade Payable | Irs Nationwide Tax Forums 09 | Waterfront Ctr, Ste 650 | 1010 Wisconsin Ave Nw | Washington, DC 20007 | | |
| Trade Payable | Irvan-Smith Inc | 1027 Central Dr | Concord, NC 28027 | | | |
| Employees | Irvin Parish | Address Redacted | | | | |
| Trade Payable | Irvin Paul Gable | Address Redacted | | | | |
| Affiliate | Irvine Co | Orange County Council 039 | 111 Innovation Dr | Irvine, CA 92617 | | |
| Affiliate | Irvine Inline | Orange County Council 039 | 3150 Barranca Pkwy | Irvine, CA 92606 | | |
| Trade Payable | Irvine Marriott Inc | 18000 Von Karman Ave | Irvine, CA 92612-1004 | | | |
| Affiliate | Irvine Police Dept | Orange County Council 039 | 1 Civic Center Plz | Irvine, CA 92606 | | |
| Affiliate | Irvine Presbyterian Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 124 | Irvine, PA 16329 | | |
| Trade Payable | Irvine Ranch Outdoor Education Ctr | 2 Irvine Park Rd | Orange, CA 92869 | | | |
| Affiliate | Irvine Utd Congregation Church | Orange County Council 039 | 4915 Alton Pkwy | Irvine, CA 92604 | | |
| Affiliate | Irvine Utd Methodist Church | Blue Grass Council 204 | 243 Main St | Irvine, KY 40336 | | |
| Affiliate | Irvine-Ravenna Kiwanis Club | Blue Grass Council 204 | 207 5th St | Ravenna, KY 40472 | | |
| Trade Payable | Irving Arts Center | 3333 N Macarthur Blvd | Irving, TX 75062 | | | |
| Trade Payable | Irving False Alarm Reduction Program | P.O. Box 840534 | Dallas, TX 75284 | | | |
| Affiliate | Irving Grange 377 | Oregon Trail Council 697 | P.O. Box 40537 | Eugene, OR 97404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Irving High School Usmc Jrotc | Circle Ten Council 571 | 900 N O Connor Rd | Irving, TX 75061 | | |
| Trade Payable | Irving Independent School District | 3620 Valley View Ln | Irving, TX 75062 | | | |
| Affiliate | Irving North Christian Church | Circle Ten Council 571 | 2901 N Macarthur Blvd | Irving, TX 75062 | | |
| Trade Payable | Irving Orthopedics And Sports | 2120 N Macarthur Blvd | Irving, TX 75061 | | | |
| Affiliate | Irving Park Lutheran Church | Pathway To Adventure 456 | 3938 W Belle Plaine Ave | Chicago, IL 60618 | | |
| Affiliate | Irving Park Parents Assoc | Old N State Council 070 | 1401 Roanoke Dr | Greensboro, NC 27408 | | |
| Affiliate | Irving Park Utd Methodist Church | Old N State Council 070 | 1510 W Cone Blvd | Greensboro, NC 27408 | | |
| Affiliate | Irving Police Dept | Circle Ten Council 571 | 305 N O Connor Rd | Irving, TX 75061 | | |
| Trade Payable | Irving Quiles | 1247 Old Camp Meade Rd | Severn, MD 21144 | | | |
| Affiliate | Irving School PTA | Northeast Iowa Council 178 | 2520 Pennsylvania Ave | Dubuque, IA 52001 | | |
| Affiliate | Irving School PTO | Housatonic Council, Bsa 069 | 9 Garden Pl | Derby, CT 06418 | | |
| Affiliate | Irving School PTO | Mid Iowa Council 177 | 500 W Clinton Ave | Indianola, IA 50125 | | |
| Affiliate | Irving School PTO | Oregon Trail Council 697 | 3200 Hyacinth St | Eugene, OR 97404 | | |
| Employees | Irving Upshaw | Address Redacted | | | | |
| Employees | Irving Willis | Address Redacted | | | | |
| Trade Payable | Irving Willis | Address Redacted | | | | |
| Trade Payable | Irving-Postmaster | Attn: Postage Due, Usps | Irving, TX 75015 | | | |
| Affiliate | Irvington Community School | Crossroads of America 160 | 6705 Julian Ave | Indianapolis, IN 46219 | | |
| Affiliate | Irvington Presbyterian Church | Westchester Putnam 388 | 25 N Broadway | Irvington, NY 10533 | | |
| Affiliate | Irvington Public Safety | Northern New Jersey Council, Bsa 333 | 1 Civic Savare | Irvington, NJ 07111 | | |
| Affiliate | Irvington Utd Methodist Church | Crossroads of America 160 | 30 N Audubon Rd | Indianapolis, IN 46219 | | |
| Employees | Irwin Albrecht | Address Redacted | | | | |
| Trade Payable | Irwin, Jan | Address Redacted | | | | |
| Trade Payable | Is Construction Group LLC | dba Innovative Services | 3009 Sandy Ln | Ft Worth, TX 76112 | | |
| Employees | Isaa C Ferguson | Address Redacted | | | | |
| Trade Payable | Isaac A Mcdaniel | Address Redacted | | | | |
| Trade Payable | Isaac Brewster | Address Redacted | | | | |
| Affiliate | Isaac Campbell Sr Community Center | Central Florida Council 083 | 701 S St | Titusville, FL 32780 | | |
| Employees | Isaac D Schmied | Address Redacted | | | | |
| Trade Payable | Isaac D'Souza | Address Redacted | | | | |
| Affiliate | Isaac Fox School PTO | Pathway To Adventure 456 | 395 W Cuba Rd | Lake Zurich, IL 60047 | | |
| Employees | Isaac Ivery | Address Redacted | | | | |
| Employees | Isaac James Ekstrom | Address Redacted | | | | |
| Employees | Isaac James Olona | Address Redacted | | | | |
| Employees | Isaac James Peterson | Address Redacted | | | | |
| Employees | Isaac M Ansell | Address Redacted | | | | |
| Employees | Isaac M Brodrick | Address Redacted | | | | |
| Employees | Isaac Manuel Lopez | Address Redacted | | | | |
| Trade Payable | Isaac Moffett | Address Redacted | | | | |
| Employees | Isaac N Esty | Address Redacted | | | | |
| Trade Payable | Isaac P Entrikin | Address Redacted | | | | |
| Employees | Isaac Ptacek | Address Redacted | | | | |
| Employees | Isaac R Tamayo | Address Redacted | | | | |
| Trade Payable | Isaac Stecher | Address Redacted | | | | |
| Employees | Isaac T Grosner | Address Redacted | | | | |
| Employees | Isaac T Irlbeck | Address Redacted | | | | |
| Trade Payable | Isaac Tucker | Address Redacted | | | | |
| Trade Payable | Isaac W Stephenson | Address Redacted | | | | |
| Employees | Isaac W W Kelly | Address Redacted | | | | |
| Trade Payable | Isaac Walker | Address Redacted | | | | |
| Affiliate | Isaac Walten League Of America | National Capital Area Council 082 | 26430 Mullinix Mill Rd | Mount Airy, MD 21771 | | |
| Trade Payable | Isaacs Design Inc | 201 Ansin Blvd | Hallandale Beach, FL 33009 | | | |
| Affiliate | Isaacs, Rollin Lee PTO Harris | Sam Houston Area Council 576 | 3830 Pickfair St | Houston, TX 77026 | | |
| Employees | Isabel A Hogg | Address Redacted | | | | |
| Employees | Isabel Diaz | Address Redacted | | | | |
| Trade Payable | Isabel Griffin | Address Redacted | | | | |
| Trade Payable | Isabel L Hoss | Address Redacted | | | | |
| Trade Payable | Isabel L Hoss | Address Redacted | | | | |
| Trade Payable | Isabel L Wood | Address Redacted | | | | |
| Employees | Isabel M Taylor | Address Redacted | | | | |
| Employees | Isabelle Balinska | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Isabelle Blackburn | Address Redacted | | | | |
| Employees | Isabelle C Herde | Address Redacted | | | | |
| Trade Payable | Isabelle Snyder | Address Redacted | | | | |
| Employees | Isabelle Stafford | Address Redacted | | | | |
| Trade Payable | Isaca | 1055 Paysphere Cir | Chicago, IL 60674 | | | |
| Employees | Isadora Gelb | Address Redacted | | | | |
| Employees | Isaiah D Woodruff | Address Redacted | | | | |
| Employees | Isaiah Easterling | Address Redacted | | | | |
| Trade Payable | Isaiah Emswiler | Address Redacted | | | | |
| Employees | Isaiah Martin | Address Redacted | | | | |
| Employees | Isaiah Reaves-Mcbride | Address Redacted | | | | |
| Employees | Isaias Ortega Iii | Address Redacted | | | | |
| Employees | Isaleen Montgomery | Address Redacted | | | | |
| Affiliate | Isanti County Law Enforcement | Northern Star Council 250 | 2440 Main St S | Cambridge, MN 55008 | | |
| Affiliate | Isanti Lions Club | Northern Star Council 250 | P.O. Box 1 | Isanti, MN 55040 | | |
| Affiliate | Isbister PTO | Great Lakes Fsc 272 | 9300 N Canton Center Rd | Plymouth, MI 48170 | | |
| Trade Payable | Isco Industries | 1974 Solutions Center | Chicago, IL 60677-1009 | | | |
| Affiliate | Iselin Fire District 9 | Patriots Path Council 358 | 1222 Green St | Iselin, NJ 08830 | | |
| Affiliate | Isg Jubail Parent Teacher Organization | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Jubail Industrial City, 31961 | Saudi Arabia | |
| Trade Payable | Ishmael Agisanang | Address Redacted | | | | |
| Trade Payable | Isi Commercial Refrigeration Inc | P.O. Box 654020 | Dallas, TX 75265-4020 | | | |
| Trade Payable | Isi Telemanagement Solutions LLC | P.O. Box 206605 | Dallas, TX 75320-6605 | | | |
| Contract Counter Party | Isi Telemanagement Solutions, LLC | 1051 Perimeter Dr, Ste 200 | Schaumburg, IL 60173 | | | |
| Contracts/Agreements | Isi Telemanagement Solutions, LLC | P.O. Box Services 206605 | 2975 Regent Blvd | Irving, TX 75063 | | |
| Employees | Isiah A Duran | Address Redacted | | | | |
| Employees | Isla Hoffman | Address Redacted | | | | |
| Affiliate | Islamic Center Of East Brunswick | Monmouth Council, Bsa 347 | 402 New Brunswick Ave | East Brunswick, NJ 08816 | | |
| Affiliate | Islamic Center Of Long Island | Theodore Roosevelt Council 386 | 835 Brush Hollow Rd | Westbury, NY 11590 | | |
| Affiliate | Islamic Center Of Morris County | Patriots Path Council 358 | 1 Mannino Dr | Rockaway, NJ 07866 | | |
| Affiliate | Islamic Center Of Naperville | Three Fires Council 127 | 2844 W Ogden Ave | Naperville, IL 60540 | | |
| Affiliate | Islamic Center Of Olympia | Pacific Harbors Council, Bsa 612 | 4324 20th Ln Ne | Olympia, WA 98516 | | |
| Affiliate | Islamic Center Of Orlando | Central Florida Council 083 | 11543 Ruby Lake Rd | Orlando, FL 32836 | | |
| Affiliate | Islamic Center Of Tri-Cities | Blue Mountain Council 604 | 2900 Bombing Range Rd | West Richland, WA 99353 | | |
| Affiliate | Islamic Community Center Of Potomac | National Capital Area Council 082 | 10601 River Rd | Potomac, MD 20854 | | |
| Affiliate | Islamic Ctr Nern Virginia Trust | National Capital Area Council 082 | 4420 Shirley Gate Rd | Fairfax, Va 22030 | | |
| Affiliate | Islamic Education Center | Sam Houston Area Council 576 | 2313 S Voss Rd | Houston, TX 77057 | | |
| Affiliate | Islamic Soc Of Gsl/Bud Bailey (Refugee) | Great Salt Lake Council 590 | P.O. Box 12772 | Salt Lake City, UT 84101 | | |
| Affiliate | Islamic Society Boston Cultural Ctr | The Spirit Of Adventure 227 | 100 Malcolm X Blvd | Roxbury, Ma 02120 | | |
| Affiliate | Islamic Society Of Baltimore | Baltimore Area Council 220 | 6631 Johnnycake Rd | Windsor Mill, MD 21244 | | |
| Affiliate | Islamic Society Of Central Jersey Iscj | Monmouth Council, Bsa 347 | P.O. Box 628 | Monmouth Junction, NJ 08852 | | |
| Affiliate | Islamic Society Of Central Virginia | Stonewall Jackson Council 763 | 708 Pine St | Charlottesville, VA 22903 | | |
| Affiliate | Islamic Society Of Greater Lowell | The Spirit Of Adventure 227 | 5 Courthouse Ln | Chelmsford, MA 01824 | | |
| Affiliate | Islamic Society Of Greater Salt Lake | Great Salt Lake Council 590 | P.O. Box 58844 | Salt Lake City, UT 84158 | | |
| Affiliate | Islamic Society Of New Tampa | Greater Tampa Bay Area 089 | 15830 Morris Bridge Rd | Thonotosassa, FL 33592 | | |
| Trade Payable | Islamorada Boat Center | 81954 Overseas Hwy, Mm 82 | Islamorada, FL 33036 | | | |
| Trade Payable | Islamorada Carpet Cleaners, Inc | P.O. Box 55 | Mile Marker 885 | Islamorada, FL 33036 | | |
| Trade Payable | Islamorada Chamber Of Commerce | P.O. Box 915 | Islamorada, FL 33036 | | | |
| Affiliate | Islamorada Fire Rescue | South Florida Council 084 | 81850 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Islamorada Fish Co LLC | P.O. Box 283 | 81532 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Islamorada Fishing Club | P.O. Box 22 | Islamorada, FL 33036 | | | |
| Trade Payable | Islamorada Pool Svc & Maint LLC | 89210 Overseas Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Islamorada Pool Svc & Maint LLC | dba Islamorada Pools | P.O. Box 238 | Islamorada, FL 33036 | | |
| Trade Payable | Islamorada Village Of Islands | Attn: Finance Dept (Prepayments) | P.O. Box 568 | Islamorada, FL 33036 | | |
| Trade Payable | Island Adventure Yacht Mgmt Inc | 2612 Whale Harbor Ln | Ft Lauderdale, FL 33312 | | | |
| Trade Payable | Island Adventure Yacht Mgmt Inc | c/o Gerard Robinson | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Island Bay Yacht Club Sailing Foundation | Abraham Lincoln Council 144 | 76 Yacht Club Rd | Springfield, IL 62712 | | |
| Trade Payable | Island Custom Embroidery Inc | 82685 H Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Island Escape Charters LLC | 1241 Royal Oak Dr | Dunedin, FL 34698 | | | |
| Trade Payable | Island Escape Charters LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Island Heights Volunteer Fire Co 1 | Jersey Shore Council 341 | P.O. Box 316 | Island Heights, NJ 08732 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Island Pacific Academy | Aloha Council, Bsa 104 | 909 Haumea St | Island Pacific Academy - Pack 50 Cub Scouts | Kapolei, HI 96707 | |
| Affiliate | Island Palm Communities | Aloha Council, Bsa 104 | 182 Kauhini Rd | Honolulu, HI 96818 | | |
| Affiliate | Island Palm Communities Schofield | Aloha Council, Bsa 104 | 435 Ulrich Way | Schofield Barracks, HI 96786 | | |
| Affiliate | Island Park Fire Dept | Theodore Roosevelt Council 386 | 19 Brighton Rd | Island Park, NY 11558 | | |
| Trade Payable | Island Pools | P.O. Box 326 | Islamorada, FL 33036 | | | |
| Affiliate | Island Presbyterian Church | South Texas Council 577 | 14030 Fortuna Bay Dr | Corpus Christi, TX 78418 | | |
| Trade Payable | Island Tire Of The Florida Keys LLC | dba Island Tire | 1326 107th St Gulf | Marathon, FL 33050 | | |
| Trade Payable | Island Tranquility, Inc | Garrison Bight Marina | 711 Eisenhower Dr | Key W, Fl 33040 | | |
| Affiliate | Island Trees Elementary PTA | Theodore Roosevelt Council 386 | 100 Robin Pl | Levittown, NY 11756 | | |
| Affiliate | Island Utd Methodist Church | Lincoln Heritage Council 205 | 380 W Main St | Island, KY 42350 | | |
| Affiliate | Island Village Montessori School | Southwest Florida Council 088 | 2001 Pinebrook Rd | Venice, FL 34292 | | |
| Trade Payable | Island Way Concessions Of Kentucky | 1430 N Hwy 1793, Ste 8 | Prospect, KY 40059 | | | |
| Affiliate | Island X-7 Seabee Veterans Of America | Ventura County Council 057 | 1442 Park Ave | Port Hueneme, CA 93041 | | |
| Affiliate | Island Yacht Club | Alameda Council Bsa 022 | 1815 Clement Ave | Alameda, CA 94501 | | |
| Trade Payable | Islands Management Co LLC | 7000 Holiday RdAttn: Finance | Buford, GA 30518 | | | |
| Affiliate | Isle Of Faith Utd Methodist Church | North Florida Council 087 | 1821 San Pablo Rd S | Jacksonville, FL 32224 | | |
| Affiliate | Isle Of Hope Utd Methodist Church | Coastal Georgia Council 099 | 412 Parkersburg Rd | Savannah, GA 31406 | | |
| Affiliate | Isle Vfw Post | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342 | | |
| Affiliate | Isle Vfw Post 2762 | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342 | | |
| Employees | Ismael Gomez | Address Redacted | | | | |
| Affiliate | Ismaili Jamatkhana | Three Fires Council 127 | 1847 La Salle Ave | Naperville, IL 60563 | | |
| Trade Payable | Isna Dept Bazaar | P.O. Box 38 | Plainfield, IN 46168 | | | |
| Trade Payable | Isolutions | 1954 Airport Rd, Ste 230 | Atlanta, GA 30341 | | | |
| Affiliate | Isoms Chapel Utd Methodist Church | Greater Alabama Council 001 | 16230 Mooresville Rd | Athens, AL 35613 | | |
| Trade Payable | Ispeak.Com Inc | dba Ispeak Or Ispeak Inc | 3000 Joe Dimaggio Blvd, Ste 81 | Round Rock, TX 78665 | | |
| Affiliate | Israel Baptist Church | National Capital Area Council 082 | 1251 Saratoga Ave Ne | Washington, DC 20018 | | |
| Employees | Israel Cobos | Address Redacted | | | | |
| Trade Payable | Israel Sanchez | Address Redacted | | | | |
| Trade Payable | Issac Mierke | Address Redacted | | | | |
| Affiliate | Issaquah Highlands Council | Chief Seattle Council 609 | 2550 NE Park Dr | Issaquah, WA 98029 | | |
| Trade Payable | Isshiki & Co | Rookin-Shinbashi Bldg 2-12-7, Shinbashi | Minato-Ku, 13, 105-0004 | Japan | | |
| Trade Payable | Istre Sharon | Address Redacted | | | | |
| Affiliate | Istrouma Area | 9644 Brookline Ave | Baton Rouge, LA 70809 | | | |
| Trade Payable | Istrouma Area Cncl 211 | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | |
| Trade Payable | Itad Usa Holdings LLC | 2029 Mckenzie Dr, Ste 100 | Carrollton, TX 75006 | | | |
| Affiliate | Italian American Civic Org Berwyn | Pathway To Adventure 456 | 6710 16Th St | Berwyn, Il 60402 | | |
| Affiliate | Italian Cultural Center, Inc | Baltimore Area Council 220 | 315 Homeland Sway | Baltimore, MD 21212 | | |
| Affiliate | Itasca Lions Club | Three Fires Council 127 | P.O. Box 14 | Itasca, IL 60143 | | |
| Trade Payable | Itebeng Makapan | Address Redacted | | | | |
| Affiliate | Ithaca Sunrise Rotary | Baden-Powell Council 368 | P.O. Box 6565 | Ithaca, NY 14851 | | |
| Affiliate | Ithaca Utd Methodist Church | Water and Woods Council 782 | 327 E Center St | Ithaca, MI 48847 | | |
| Trade Payable | Itn International, Inc | 9696 S 500 W | Sandy, UT 84070 | | | |
| Affiliate | It'S A Small World Elementary PTA | South Florida Council 084 | 4617 NW 22nd Ave | Miami, FL 33142 | | |
| Trade Payable | Its Canada Inc | 1617 Colonization Rd W | Fort Frances, On P9A 2T9 | Canada | | |
| Trade Payable | Itu Inc | P.O. Box 88479 | Milwaukee, WI 53288-0479 | | | |
| Trade Payable | Itw Food Equipment Group LLC | dba Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | |
| Trade Payable | Itw Food Equipment Group LLC | Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | |
| Trade Payable | Iu Golf Course | 1001 E 17th St | Bloomington, IN 47408 | | | |
| Affiliate | Iu Health Ball Memorial Hospital | Crossroads of America 160 | 2401 W University Ave | Muncie, IN 47303 | | |
| Trade Payable | Iuc Whh Syracuse LLC | Doubletree By Hilton Syracuse | 6301 Route 298 | East Syracuse, NY 13057 | | |
| Affiliate | Iuka Rotary Club | Yocona Area Council 748 | 408 W Quitman St | Iuka, MS 38852 | | |
| Affiliate | Iupat District Counsil 15 | Las Vegas Area Council 328 | 1701 Whitney Mesa Dr | Henderson, NV 89014 | | |
| Affiliate | Iva Fire Dept | Blue Ridge Council 551 | P.O. Box 84 | Iva, SC 29655 | | |
| Employees | Iva Wolfe | Address Redacted | | | | |
| Employees | Ivan Anderson | Address Redacted | | | | |
| Trade Payable | Ivan K West | Address Redacted | | | | |
| Employees | Ivan Newfield | Address Redacted | | | | |
| Employees | Ivan Waldorf | Address Redacted | | | | |
| Affiliate | Ivanhoe Neighborhood Council | Heart of America Council 307 | 3700 Woodland Ave | Kansas City, MO 64109 | | |
| Trade Payable | Ivanna Read | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ivc Whh Pittsburgh, LLC | dba Pittsburgh Airport Marriott | 777 Aten Rd | Coraopolis, PA 15108 | | |
| Affiliate | Iveland Elementary PTO | Greater St Louis Area Council 312 | 1836 Dyer Ave | Saint Louis, MO 63114 | | |
| Employees | Ivette Alvarez | Address Redacted | | | | |
| Affiliate | Ivey Lane Rec Site | Central Florida Council 083 | 291 Silverton St | Orlando, FL 32811 | | |
| Affiliate | Ivey Memorial Utd Methodist Church | Heart of Virginia Council 602 | 17120 Jefferson Davis Hwy | South Chesterfield, VA 23834 | | |
| Trade Payable | Ivica Brkic | Address Redacted | | | | |
| Employees | Ivory Johns | Address Redacted | | | | |
| Affiliate | Ivy Academy | Cherokee Area Council 556 | 8443 Dayton Pike | Soddy Daisy, TN 37379 | | |
| Affiliate | Ivy Drive School P T A | Connecticut Rivers Council, Bsa 066 | 160 Ivy Dr | Bristol, CT 06010 | | |
| Employees | Ivy Howard | Address Redacted | | | | |
| Trade Payable | Ivy Tech Community College Of Indiana | 3800 N Anthony Blvd | Fort Wayne, IN 46805 | | | |
| Affiliate | Izaak Walton League | Gamehaven 299 | 1546 58th St Sw | Owatonna, MN 55060 | | |
| Affiliate | Izaak Walton League | Hawkeye Area Council 172 | 5401 42nd St Ne | Cedar Rapids, IA 52411 | | |
| Affiliate | Izaak Walton League | Orange County Council 039 | 1280 N Harbor Blvd | Fullerton, CA 92832 | | |
| Affiliate | Izaak Walton League | Sagamore Council 162 | 1046 N State Rd 17 | Logansport, IN 46947 | | |
| Affiliate | Izaak Walton League - Ames | Mid Iowa Council 177 | P.O. Box 148 | Ames, IA 50010 | | |
| Affiliate | Izaak Walton League America Alexandria | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, Va 22556 | | |
| Affiliate | Izaak Walton League America Eugene Ch | Oregon Trail Council 697 | P.O. Box 2247 | Eugene, Or 97402 | | |
| Affiliate | Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Arlington Fairfax Chapter | Centreville, Va 20122 |
| Affiliate | Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Centreville, Va 20122 | |
| Affiliate | Izaak Walton League Bcc | National Capital Area Council 082 | Izaak Walton League Way | Poolesville, MD 20837 | | |
| Affiliate | Izaak Walton League Berkeley Co Chapter | Shenandoah Area Council 598 | P.O. Box 1212 | Martinsburg, WV 25402 | | |
| Affiliate | Izaak Walton League Of America | Anthony Wayne Area 157 | 17100 Griffin Rd | Huntertown, IN 46748 | | |
| Affiliate | Izaak Walton League Of America | Dan Beard Council, Bsa 438 | 450 Beissinger Rd | Hamilton, OH 45013 | | |
| Affiliate | Izaak Walton League Rockville Chapter | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874 | | |
| Affiliate | Izaak Walton League/ Roc | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874 | | |
| Employees | Izabelle A Zager | Address Redacted | | | | |
| Trade Payable | Izaiah Pritt | Address Redacted | | | | |
| Trade Payable | Izayah Williams | Address Redacted | | | | |
| Affiliate | J & C Crazy 8 Creations | Greater Tampa Bay Area 089 | 9058 Mccormick St | Spring Hill, FL 34608 | | |
| Affiliate | J & L Heating | Columbia-Montour 504 | 442 Hollow Rd | Bloomsburg, PA 17815 | | |
| Trade Payable | J & M Design | 40 Mountain Meadows Rd | Cimarron, NM 87714 | | | |
| Trade Payable | J & M Scaffolds Of Florida Inc | dba J&M Waste Services Inc | P.O. Box 1544 | Key Largo, FL 33037 | | |
| Trade Payable | J & S Audio Visual Inc | P.O. Box 671170 | Dallas, TX 75267-1170 | | | |
| Trade Payable | J A Larocco Enterprise Inc | 743 Largo Rd | Key Largo, FL 33037 | | | |
| Trade Payable | J A Smith, Inc | P.O. Box 550 | Fallston, NC 28042 | | | |
| Trade Payable | J Alicia May | Address Redacted | | | | |
| Employees | J Allen Wallace Jr | Address Redacted | | | | |
| Trade Payable | J And J Fabricating & Trailers Inc | 801Ragland Rd | Beckley, WV 25801 | | | |
| Affiliate | J Angel Ministries Inc | Circle Ten Council 571 | 2408 Gilford St | Dallas, TX 75235 | | |
| Affiliate | J B Nelson Grade School PTO | Three Fires Council 127 | 304 William Wood Ln | Batavia, IL 60510 | | |
| Trade Payable | J B Waddell General Contractors Inc | 8621-B Fairview Rd | Mint Hill, NC 28227 | | | |
| Employees | J Brett Harvey | Address Redacted | | | | |
| Trade Payable | J Brian Spink | Address Redacted | | | | |
| Employees | J Broyles | Address Redacted | | | | |
| Trade Payable | J Bruce Baumann | Address Redacted | | | | |
| Employees | J Bruce Mcdowell | Address Redacted | | | | |
| Trade Payable | J C Penney | P.O. Box 530936 | Atlanta, GA 30353-0936 | | | |
| Employees | J Carey Keane | Address Redacted | | | | |
| Employees | J Carnell Gullett | Address Redacted | | | | |
| Trade Payable | J Christopher Summers | Address Redacted | | | | |
| Affiliate | J Colin English Elementary School | Southwest Florida Council 088 | 120 Pine Island Rd | North Fort Myers, FL 33903 | | |
| Employees | J Colleen Bromley | Address Redacted | | | | |
| Employees | J Conroy | Address Redacted | | | | |
| Trade Payable | J D Albus | Address Redacted | | | | |
| Employees | J D Owen | Address Redacted | | | | |
| Trade Payable | J D Peck | Address Redacted | | | | |
| Employees | J Daniel Daniel Nelson | Address Redacted | | | | |
| Employees | J Daniel Nelson | Address Redacted | | | | |
| Employees | J David Gano | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | J David Thompson | Address Redacted | | | | |
| Employees | J Dean Anderson | Address Redacted | | | | |
| Employees | J Devere Pomroy | Address Redacted | | | | |
| Affiliate | J E Hobbs PTO | Tukabatchee Area Council 005 | P.O. Box 578 | Camden, AL 36726 | | |
| Trade Payable | J Edward Black Ii | Address Redacted | | | | |
| Employees | J Ellison | Address Redacted | | | | |
| Affiliate | J Erik Jonsson Community School - PTA | Circle Ten Council 571 | 106 E 10th St | Dallas, TX 75203 | | |
| Affiliate | J F Hurley Family Ymca | Central N Carolina Council 416 | 828 Jake Alexander Blvd W | Salisbury, NC 28147 | | |
| Affiliate | J F Swartsel Lodge 251 F&Am | Greater Tampa Bay Area 089 | P.O. Box 1475 | Lutz, FL 33548 | | |
| Affiliate | J Franklin Bell Post 81 | Theodore Roosevelt Council 386 | 91 Sherman Ave | Woodmere, NY 11598 | | |
| Employees | J Garry Matson | Address Redacted | | | | |
| Affiliate | J H Brooks Parent Teacher Club | Laurel Highlands Council 527 | 1720 Hassam Rd | J H Brooks Elem. School | Moon Twp, PA 15108 | |
| Employees | J Hopper | Address Redacted | | | | |
| Trade Payable | J Isaac Colvard | Address Redacted | | | | |
| Affiliate | J Iverson Riddle Devtal Center | Piedmont Council 420 | 300 Enola Rd | Morganton, NC 28655 | | |
| Trade Payable | J J Arnold | Address Redacted | | | | |
| Trade Payable | J J Guerrero | Address Redacted | | | | |
| Trade Payable | J J Keller & Assoc | 3003 W Breezewood Ln | P.O. Box 548 | Neenah, WI 54957-0548 | | |
| Affiliate | J J Maguire - American Legion Post 28 | Daniel Webster Council, Bsa 330 | 43 Church St | Allenstown, NH 03275 | | |
| Trade Payable | J Jesus Hernandez Dba Sonora Landscape | 4809 W Kristal Way | Glendale, AZ 85308 | | | |
| Employees | J K Blake | Address Redacted | | | | |
| Employees | J Kent Brown | Address Redacted | | | | |
| Trade Payable | J L Darling, LLC | Rite In the Rain | 2614 Pacific Hwy E | Tacoma, WA 98424 | | |
| Affiliate | J L Long Middle School | Circle Ten Council 571 | 6116 Reiger Ave | Dallas, TX 75214 | | |
| Affiliate | J L Power Lodge | Pine Burr Area Council 304 | 35 Parkertown Rd | Mc Henry, MS 39561 | | |
| Trade Payable | J Lea Callaway | Address Redacted | | | | |
| Employees | J Libcke | Address Redacted | | | | |
| Trade Payable | J Logan Smithey | Address Redacted | | | | |
| Trade Payable | J Louis Messina | Address Redacted | | | | |
| Employees | J Lucas | Address Redacted | | | | |
| Trade Payable | J Lynn | Address Redacted | | | | |
| Employees | J Mallison | Address Redacted | | | | |
| Employees | J Miller | Address Redacted | | | | |
| Trade Payable | J N Equipment Svc Ctr | Address Redacted | | | | |
| Trade Payable | J N Webb & Sons Ltd | 930 5th St W | Fort Frances, On P9A 3C7 | Canada | | |
| Trade Payable | J Nevin Shaffer Iii | Address Redacted | | | | |
| Trade Payable | J P Morgan Chase | 5530 N Macarthur Blvd | Irving, TX 75038 | | | |
| Trade Payable | J Patrick Winning | Address Redacted | | | | |
| Trade Payable | J Patton | Address Redacted | | | | |
| Trade Payable | J R Kuzma Painting Inc | 2326 Montgomery St | Silver Spring, MD 20910 | | | |
| Trade Payable | J Richard Hancock | Address Redacted | | | | |
| Employees | J Richard Thralls | Address Redacted | | | | |
| Affiliate | J S Morton Elempto/Faithful Shepherd PC | Mid-America Council 326 | 2530 S 165th Ave | Omaha, NE 68130 | | |
| Trade Payable | J Scott Menswear | 443 Harvest Gate | Lake In the Hills, IL 60156 | | | |
| Trade Payable | J Scott Woolery | Address Redacted | | | | |
| Employees | J Steven Taylor | Address Redacted | | | | |
| Employees | J Ted Theilig | Address Redacted | | | | |
| Trade Payable | J Thad Hendrix | Address Redacted | | | | |
| Affiliate | J Tiger Martial Arts | National Capital Area Council 082 | 10038 Spoint Pkwy | Fredericksburg, VA 22407 | | |
| Employees | J Timothy Mohr | Address Redacted | | | | |
| Employees | J Timothy Smith | Address Redacted | | | | |
| Trade Payable | J Tom Morgan | Address Redacted | | | | |
| Employees | J Torrey Hayden | Address Redacted | | | | |
| Employees | J Tyson | Address Redacted | | | | |
| Affiliate | J W Alvey Elementary School | National Capital Area Council 082 | 5300 Waverly Farm Dr | Haymarket, VA 20169 | | |
| Affiliate | J W Cate Recreation Center | Greater Tampa Bay Area 089 | 5801 22nd Ave N | St Petersburg, FL 33710 | | |
| Trade Payable | J W Marriot Cancun Resort & Spa | Casamagna Marriott Cancun Resort | Blvd Kukulcan, Km 145, Lote 40-A | Zona Hotelera | Cancun, Qroo, 77500 | Mexico |
| Employees | J Walston Jr | Address Redacted | | | | |
| Employees | J William Copeland | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | J&A Printing, Inc | P.O. Box 1316 | Cedar Rapids, IA 52406 | | | |
| Trade Payable | J&D Italian Specialties | 355 Applegarth Rd | Monroe, NJ 08831 | | | |
| Trade Payable | J&F Fixture Installers | 502 Carl C Senter | Forney, TX 75126 | | | |
| Trade Payable | J&J Computer Connection, Inc | P.O. Box 1815 | Roswell, GA 30077-1815 | | | |
| Trade Payable | J&J Lumber | 4670 El Llano Rd | Las Vegas, NV 87701 | | | |
| Trade Payable | J&J Transportation Inc | P.O. Box 99415 | Louisville, KY 40269-0415 | | | |
| Trade Payable | J&L Hardware Hank Ben Franklin Rental | 128 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | J&R Corporate Sales | 59-21 Queens-Midtown Expwy | Maspeth, NY 11378 | | | |
| Trade Payable | J&W Sport Shop | 20 N Main | Fort Scott, KS 66701 | | | |
| Affiliate | J. Fred Corriher Ymca | Central N Carolina Council 416 | 950 Kimball Rd | China Grove, NC 28023 | | |
| Affiliate | J.E. Dubois Hose Co | Bucktail Council 509 | 301 1st St | Du Bois, PA 15801 | | |
| Affiliate | J.E. Fisher American Legion Post 376 | Muskingum Valley Council, Bsa 467 | P.O. Box 135 | Junction City, OH 43748 | | |
| Litigation | J.E. Mathis | Address Redacted | | | | |
| Affiliate | J.J. White Memorial Presbyterian Church | Andrew Jackson Council 303 | 110 3rd St | Mccomb, MS 39648 | | |
| Affiliate | Ja Machuca Assoc Inc | Puerto Rico Council 661 | 285 PMB 1575 | Ave Munoz Rivera | Ponce, PR 00717 | |
| Affiliate | Ja Swope Co | Heart of America Council 307 | 9311 W 81st Ter | Overland Park, KS 66204 | | |
| Trade Payable | Jabo Supply Corp | Attn: A/R Dept | P.O. Box 238 | Huntington, WV 25707 | | |
| Trade Payable | Jace Hefner | Address Redacted | | | | |
| Trade Payable | Jace Hester | Address Redacted | | | | |
| Trade Payable | Jace Miller | Address Redacted | | | | |
| Employees | Jaci Bugaj | Address Redacted | | | | |
| Employees | Jacinta M Jackson | Address Redacted | | | | |
| Trade Payable | Jack A Sears | Address Redacted | | | | |
| Trade Payable | Jack A Siemens | Address Redacted | | | | |
| Employees | Jack Abbott | Address Redacted | | | | |
| Employees | Jack Albert | Address Redacted | | | | |
| Trade Payable | Jack Arute | Address Redacted | | | | |
| Trade Payable | Jack Ashburn | Address Redacted | | | | |
| Affiliate | Jack B Friedman Attorney At Law | Theodore Roosevelt Council 386 | 393 Old Country Rd | Carle Pl, NY 11514 | | |
| Employees | Jack B Schoolfield | Address Redacted | | | | |
| Employees | Jack Bassett Sr | Address Redacted | | | | |
| Trade Payable | Jack Beatty | Address Redacted | | | | |
| Employees | Jack Bohlka | Address Redacted | | | | |
| Trade Payable | Jack Boyde | Address Redacted | | | | |
| Employees | Jack Boyett | Address Redacted | | | | |
| Trade Payable | Jack Brewster | Address Redacted | | | | |
| Trade Payable | Jack Caine | Address Redacted | | | | |
| Trade Payable | Jack Chinn | Address Redacted | | | | |
| Trade Payable | Jack Collins | Address Redacted | | | | |
| Trade Payable | Jack Corcino | Address Redacted | | | | |
| Affiliate | Jack County Sheriff'S Office | Longhorn Council 662 | 1432 Fm 3344 | Jacksboro, TX 76458 | | |
| Employees | Jack Crider | Address Redacted | | | | |
| Trade Payable | Jack Dalton | Address Redacted | | | | |
| Trade Payable | Jack Davidson | Address Redacted | | | | |
| Employees | Jack Dillon | Address Redacted | | | | |
| Trade Payable | Jack Dillon | Address Redacted | | | | |
| Trade Payable | Jack English | Address Redacted | | | | |
| Trade Payable | Jack Funderberg | Address Redacted | | | | |
| Employees | Jack Furst | Address Redacted | | | | |
| Trade Payable | Jack Glatzer | Address Redacted | | | | |
| Employees | Jack Graham | Address Redacted | | | | |
| Trade Payable | Jack Green Assoc | 242 W 36th St | New York, NY 10018 | | | |
| Employees | Jack H Mccoy | Address Redacted | | | | |
| Employees | Jack H Hittson-Smith | Address Redacted | | | | |
| Trade Payable | Jack Hamman | Address Redacted | | | | |
| Trade Payable | Jack Harper | Address Redacted | | | | |
| Trade Payable | Jack Hess | Address Redacted | | | | |
| Trade Payable | Jack Hess | Address Redacted | | | | |
| Trade Payable | Jack Hilt | Address Redacted | | | | |
| Trade Payable | Jack Hornady | Address Redacted | | | | |
| Employees | Jack Huggins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jack Johnson | Address Redacted | | | | |
| Trade Payable | Jack Jones | Address Redacted | | | | |
| Employees | Jack Knox | Address Redacted | | | | |
| Trade Payable | Jack Kohlmetz | Address Redacted | | | | |
| Employees | Jack Krautkramer | Address Redacted | | | | |
| Trade Payable | Jack Kruyne | Address Redacted | | | | |
| Trade Payable | Jack L Scott | Address Redacted | | | | |
| Trade Payable | Jack Ladouce | Address Redacted | | | | |
| Employees | Jack Lee | Address Redacted | | | | |
| Trade Payable | Jack Lefevre | Address Redacted | | | | |
| Employees | Jack Looney | Address Redacted | | | | |
| Trade Payable | Jack M Rains | Address Redacted | | | | |
| Employees | Jack M Turnquest | Address Redacted | | | | |
| Trade Payable | Jack Magruder | Address Redacted | | | | |
| Trade Payable | Jack Malaney | Address Redacted | | | | |
| Trade Payable | Jack Malec | Address Redacted | | | | |
| Employees | Jack Moore | Address Redacted | | | | |
| Employees | Jack Mosher | Address Redacted | | | | |
| Trade Payable | Jack Moulton | Address Redacted | | | | |
| Trade Payable | Jack Murray | Address Redacted | | | | |
| Employees | Jack Murray | Address Redacted | | | | |
| Trade Payable | Jack Nash Ltd | Address Redacted | | | | |
| Employees | Jack Nguyen | Address Redacted | | | | |
| Trade Payable | Jack O'Donnell | Address Redacted | | | | |
| Trade Payable | Jack O'Neill | Address Redacted | | | | |
| Potential Minors | Jack Otto | Address Redacted | | | | |
| Employees | Jack Pan | Address Redacted | | | | |
| Trade Payable | Jack Pan Sde | Address Redacted | | | | |
| Trade Payable | Jack Payne | Address Redacted | | | | |
| Employees | Jack Peters | Address Redacted | | | | |
| Trade Payable | Jack Peterson | Address Redacted | | | | |
| Employees | Jack Preston | Address Redacted | | | | |
| Employees | Jack R Rodgers | Address Redacted | | | | |
| Employees | Jack R Young | Address Redacted | | | | |
| Employees | Jack Rhodes | Address Redacted | | | | |
| Employees | Jack Richmond Young | Address Redacted | | | | |
| Employees | Jack Robertson | Address Redacted | | | | |
| Employees | Jack Roegner | Address Redacted | | | | |
| Employees | Jack S S Queener | Address Redacted | | | | |
| Employees | Jack Schaefer | Address Redacted | | | | |
| Trade Payable | Jack Shirley | Address Redacted | | | | |
| Employees | Jack Skelton | Address Redacted | | | | |
| Trade Payable | Jack Smith | Address Redacted | | | | |
| Trade Payable | Jack Swanson Attachments | 2134 Hwy 65 | Mora, MN 55051 | | | |
| Trade Payable | Jack Sweeney | Address Redacted | | | | |
| Employees | Jack Tyler Merrill | Address Redacted | | | | |
| Trade Payable | Jack Vasquez | Address Redacted | | | | |
| Employees | Jack W Meuse | Address Redacted | | | | |
| Trade Payable | Jack Waite | Address Redacted | | | | |
| Trade Payable | Jackie Allee | Address Redacted | | | | |
| Employees | Jackie Armstrong | Address Redacted | | | | |
| Trade Payable | Jackie Carter | Address Redacted | | | | |
| Trade Payable | Jackie Dannemiller | Address Redacted | | | | |
| Employees | Jackie Faris | Address Redacted | | | | |
| Affiliate | Jackie Joyner Kersee Youth Foundation | Greater St Louis Area Council 312 | 101 Jackie Joyner Kersee Cir | East Saint Louis, IL 62204 | | |
| Employees | Jackie L Mcdougall | Address Redacted | | | | |
| Trade Payable | Jackie L Treadway | Address Redacted | | | | |
| Employees | Jackie Moffit | Address Redacted | | | | |
| Employees | Jackie Pettit | Address Redacted | | | | |
| Employees | Jackie Sears Jr | Address Redacted | | | | |
| Employees | Jackie Torrence | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jackie White | Address Redacted | | | | |
| Insurance | Jacklyn Rapport | Address Redacted | | | | |
| Employees | Jacklyn S Rapport | Address Redacted | | | | |
| Affiliate | Jackson Academy | Andrew Jackson Council 303 | 4908 Ridgewood Rd | Jackson, MS 39211 | | |
| Trade Payable | Jackson Adams | Address Redacted | | | | |
| Insurance | Jackson Alexander | Address Redacted | | | | |
| Employees | Jackson B Graydon | Address Redacted | | | | |
| Affiliate | Jackson Career Technology School | West Tennessee Area Council 559 | 668 Lexington Ave | Jackson, TN 38301 | | |
| Affiliate | Jackson Center | Central Florida Council 083 | 1002 Carter St | Orlando, FL 32805 | | |
| Affiliate | Jackson Co Boys And Girls Club | Northeast Georgia Council 101 | 412 Gordon St | Jefferson, GA 30549 | | |
| Affiliate | Jackson Co Sheriff'S Office | Northeast Georgia Council 101 | 555 General Jackson Dr | Jefferson, GA 30549 | | |
| Affiliate | Jackson Community Church | Daniel Webster Council, Bsa 330 | 127 Main St | Jackson, NH 03846 | | |
| Trade Payable | Jackson Compaction, LLC | 6360 2nd St Nw | Albuquerque, NM 87107 | | | |
| Affiliate | Jackson County Lions Club | Longs Peak Council 062 | P.O. Box | Walden, CO 80480 | | |
| Affiliate | Jackson County Sheriff'S Office | Southern Shores Fsc 783 | 212 W Wesley St | Jackson, MI 49201 | | |
| Employees | Jackson Darby | Address Redacted | | | | |
| Affiliate | Jackson Elem School PTA | Last Frontier Council 480 | 520 Wylie Rd | Norman, OK 73069 | | |
| Affiliate | Jackson Elementary P T O | Mid Iowa Council 177 | 3825 Indianola Ave | Des Moines, IA 50320 | | |
| Affiliate | Jackson Elementary PTA | Greater Tampa Bay Area 089 | 502 E Gilchrist St | Plant City, FL 33563 | | |
| Affiliate | Jackson Elementary PTA | Hawkeye Area Council 172 | 1300 38th St Nw | Cedar Rapids, IA 52405 | | |
| Affiliate | Jackson Elks Lodge 2652 | Greater St Louis Area Council 312 | 542 W Independence St | Jackson, MO 63755 | | |
| Affiliate | Jackson Exchange Club | Southern Shores Fsc 783 | 1970 Kibby Rd | Jackson, MI 49203 | | |
| Affiliate | Jackson Fire Dept Assoc | Bay-Lakes Council 635 | W204N16722 Jackson Dr | Jackson, WI 53037 | | |
| Employees | Jackson Gaylord | Address Redacted | | | | |
| Affiliate | Jackson Hall Memorial Assoc | Chief Seattle Council 609 | P.O. Box 1489 | Silverdale, WA 98383 | | |
| Affiliate | Jackson Heights School Parent Teachers | Twin Rivers Council 364 | Jackson Ave | Glens Falls, NY 12801 | | |
| Employees | Jackson Hendrix Jr | Address Redacted | | | | |
| Trade Payable | Jackson Hole Adventure Rentals Inc | P.O. Box 3581 | Jackson, WY 83001 | | | |
| Trade Payable | Jackson Hole High School | P.O. Box 568 | Jackson, WY 83001 | | | |
| Trade Payable | Jackson Lewis, LLP | P.O. Box 416019 | Boston, MA 02241-6019 | | | |
| Affiliate | Jackson Lions Club | Golden Empire Council 047 | 3805 Buena Vista Rd | Ione, CA 95640 | | |
| Trade Payable | Jackson Lundgren | Address Redacted | | | | |
| Employees | Jackson Malaney | Address Redacted | | | | |
| Affiliate | Jackson Mills Volunteer Fire Co | Jersey Shore Council 341 | 465B N County Line Rd | Jackson, NJ 08527 | | |
| Employees | Jackson Moultrie Nietert | Address Redacted | | | | |
| Taxing Authorities | Jackson Parish Sales Tax Collection | 102 4th St | Jonesboro, LA 71251 | | | |
| Affiliate | Jackson Park Church Of The Brethren | Sequoyah Council 713 | 100 Oak Grove Ave | Jonesborough, TN 37659 | | |
| Affiliate | Jackson Park PTO | Greater St Louis Area Council 312 | 7400 Balson Ave | University City, MO 63130 | | |
| Affiliate | Jackson Park Yacht Club | Pathway To Adventure 456 | 6400 S Promontory Dr | Chicago, IL 60649 | | |
| Trade Payable | Jackson Parrish | Address Redacted | | | | |
| Affiliate | Jackson Police Dept | West Tennessee Area Council 559 | 234 Institute St | Jackson, TN 38301 | | |
| Trade Payable | Jackson Pope | Address Redacted | | | | |
| Employees | Jackson R Baker | Address Redacted | | | | |
| Employees | Jackson R Lovelace | Address Redacted | | | | |
| Employees | Jackson R Wooten | Address Redacted | | | | |
| Trade Payable | Jackson Snarr | Address Redacted | | | | |
| Trade Payable | Jackson State University | P.O. Box 17280 | Jackson, MS 17280 | | | |
| Employees | Jackson T Alexander | Address Redacted | | | | |
| Employees | Jackson T Heinzer | Address Redacted | | | | |
| Affiliate | Jackson Township Elementary School PTO | Crossroads of America 160 | 1860 E County Rd 600 N | Brazil, IN 47834 | | |
| Affiliate | Jackson Township Police Dept | Buckeye Council 436 | 7383 Fulton Dr Nw | Massillon, OH 44646 | | |
| Affiliate | Jackson Township PTO | Lasalle Council 165 | 811 N 400 E | Valparaiso, IN 46383 | | |
| Affiliate | Jackson Township Station 55 | Jersey Shore Council 341 | 113 N New Prospect Rd | Jackson, NJ 08527 | | |
| Affiliate | Jackson Twp Police Dept | Jersey Shore Council 341 | 102 Jackson Dr | Jackson, NJ 08527 | | |
| Affiliate | Jackson Twp Vol Fire Dept Of Luzerne Co | Northeastern Pennsylvania Council 501 | 1160 Chase Rd | Jackson Township, PA 18708 | | |
| Affiliate | Jackson Utd Methodist Church | East Carolina Council 426 | P.O. Box 767 | Jackson, NC 27845 | | |
| Affiliate | Jackson Utd Methodist Church | Flint River Council 095 | 409 E 3rd St | Jackson, GA 30233 | | |
| Affiliate | Jackson Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 250 | Jackson, LA 70748 | | |
| Affiliate | Jackson Woods Presbyterian Church | South Texas Council 577 | 10500 Stonewall Blvd | Corpus Christi, TX 78410 | | |
| Trade Payable | Jackson-Hirsh Inc | 700 Anthony Trail | Northbrook, IL 60062-2542 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Jacksonville Applegate Rotary | Crater Lake Council 491 | P.O. Box 1504 | Jacksonville, OR 97530 | | |
| Affiliate | Jacksonville Fire/Rescue | North Florida Council 087 | 2219 Burpee Dr | Jacksonville, FL 32210 | | |
| Affiliate | Jacksonville Golf And Country Club | North Florida Council 087 | 3985 Hunt Club Rd | Jacksonville, FL 32224 | | |
| Affiliate | Jacksonville Jewish Center | North Florida Council 087 | 3662 Crown Point Rd | Jacksonville, FL 32257 | | |
| Affiliate | Jacksonville Museum Of Military History | Quapaw Area Council 018 | 100 Veterans Cir | Jacksonville, AR 72076 | | |
| Affiliate | Jacksonville Rotary Club | East Texas Area Council 585 | P.O. Box 707 | Jacksonville, TX 75766 | | |
| Affiliate | Jacksonville Sheriff'S Office | North Florida Council 087 | 501 E Bay St | Jacksonville, FL 32202 | | |
| Affiliate | Jackwise Catholic Communities | Longhorn Council 662 | 1305 Deer Park Rd | Decatur, TX 76234 | | |
| Employees | Jaclyn Christianson | Address Redacted | | | | |
| Employees | Jaclyn Horton | Address Redacted | | | | |
| Trade Payable | Jaclyn Marie Wappel | Address Redacted | | | | |
| Trade Payable | Jacob A Crawford | Address Redacted | | | | |
| Employees | Jacob A Duttera | Address Redacted | | | | |
| Employees | Jacob A Fahey | Address Redacted | | | | |
| Employees | Jacob A Macdonald | Address Redacted | | | | |
| Employees | Jacob A Smith | Address Redacted | | | | |
| Trade Payable | Jacob Aaron Parente | Address Redacted | | | | |
| Trade Payable | Jacob Abel | Address Redacted | | | | |
| Employees | Jacob Allen | Address Redacted | | | | |
| Employees | Jacob Allred | Address Redacted | | | | |
| Employees | Jacob Armstrong | Address Redacted | | | | |
| Trade Payable | Jacob B Leon | Address Redacted | | | | |
| Employees | Jacob B Shepard | Address Redacted | | | | |
| Trade Payable | Jacob B Southworth | Address Redacted | | | | |
| Employees | Jacob B Sternberg | Address Redacted | | | | |
| Trade Payable | Jacob Babb | Address Redacted | | | | |
| Employees | Jacob Bakker | Address Redacted | | | | |
| Trade Payable | Jacob Bakker | Address Redacted | | | | |
| Trade Payable | Jacob Bakker | Address Redacted | | | | |
| Trade Payable | Jacob Baldus | Address Redacted | | | | |
| Employees | Jacob Bangerter | Address Redacted | | | | |
| Trade Payable | Jacob Beeman | Address Redacted | | | | |
| Employees | Jacob Berg | Address Redacted | | | | |
| Trade Payable | Jacob Bleymaier | Address Redacted | | | | |
| Trade Payable | Jacob Blount | Address Redacted | | | | |
| Trade Payable | Jacob Borosky | Address Redacted | | | | |
| Employees | Jacob Brian Pelletier | Address Redacted | | | | |
| Trade Payable | Jacob Brown | Address Redacted | | | | |
| Employees | Jacob C Alexander | Address Redacted | | | | |
| Trade Payable | Jacob Campbell | Address Redacted | | | | |
| Trade Payable | Jacob Cheney | Address Redacted | | | | |
| Trade Payable | Jacob Claassen | Address Redacted | | | | |
| Trade Payable | Jacob Clark | Address Redacted | | | | |
| Trade Payable | Jacob Crome | Address Redacted | | | | |
| Trade Payable | Jacob Crowell | Address Redacted | | | | |
| Employees | Jacob D Fountain | Address Redacted | | | | |
| Employees | Jacob D Kirk | Address Redacted | | | | |
| Employees | Jacob D Sherman | Address Redacted | | | | |
| Employees | Jacob D Taylor | Address Redacted | | | | |
| Employees | Jacob D Thompson | Address Redacted | | | | |
| Employees | Jacob David White | Address Redacted | | | | |
| Trade Payable | Jacob Delancy | Address Redacted | | | | |
| Trade Payable | Jacob Denton | Address Redacted | | | | |
| Trade Payable | Jacob Duffy | Address Redacted | | | | |
| Employees | Jacob E Kohls | Address Redacted | | | | |
| Trade Payable | Jacob Eddie Brown Iii | Address Redacted | | | | |
| Trade Payable | Jacob Edelman | Address Redacted | | | | |
| Affiliate | Jacob Elementary | Lincoln Heritage Council 205 | 3701 E Wheatmore Dr | Louisville, KY 40215 | | |
| Trade Payable | Jacob Forston | Address Redacted | | | | |
| Employees | Jacob Fountain | Address Redacted | | | | |
| Trade Payable | Jacob Fountain | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jacob Francis | Address Redacted | | | | |
| Trade Payable | Jacob Fry | Address Redacted | | | | |
| Trade Payable | Jacob G Imler | Address Redacted | | | | |
| Trade Payable | Jacob Giacomi | Address Redacted | | | | |
| Trade Payable | Jacob Gish | Address Redacted | | | | |
| Employees | Jacob Godwin | Address Redacted | | | | |
| Employees | Jacob Gotimer | Address Redacted | | | | |
| Trade Payable | Jacob Grundberg | Address Redacted | | | | |
| Trade Payable | Jacob Guerrero | Address Redacted | | | | |
| Trade Payable | Jacob H Knotts | Address Redacted | | | | |
| Trade Payable | Jacob Henderson | Address Redacted | | | | |
| Trade Payable | Jacob Hoffman | Address Redacted | | | | |
| Trade Payable | Jacob Homer | Address Redacted | | | | |
| Employees | Jacob Horner | Address Redacted | | | | |
| Trade Payable | Jacob Houser | Address Redacted | | | | |
| Trade Payable | Jacob Huber | Address Redacted | | | | |
| Employees | Jacob Hughes | Address Redacted | | | | |
| Trade Payable | Jacob Hurd | Address Redacted | | | | |
| Trade Payable | Jacob J Chapman | Address Redacted | | | | |
| Employees | Jacob J Handel | Address Redacted | | | | |
| Employees | Jacob J Nicholson | Address Redacted | | | | |
| Trade Payable | Jacob Jake Koch | Address Redacted | | | | |
| Employees | Jacob Jansen | Address Redacted | | | | |
| Employees | Jacob Jay | Address Redacted | | | | |
| Trade Payable | Jacob K Javits Convention Center | 655 W 34 St | New York, NY 10001 | | | |
| Employees | Jacob K Roark | Address Redacted | | | | |
| Employees | Jacob Kamper | Address Redacted | | | | |
| Employees | Jacob Kappen | Address Redacted | | | | |
| Trade Payable | Jacob Knabe | Address Redacted | | | | |
| Trade Payable | Jacob Knight | Address Redacted | | | | |
| Trade Payable | Jacob Konecky | Address Redacted | | | | |
| Employees | Jacob Kraus | Address Redacted | | | | |
| Trade Payable | Jacob L Harvey | Address Redacted | | | | |
| Trade Payable | Jacob L Witlin | Address Redacted | | | | |
| Trade Payable | Jacob Laity | Address Redacted | | | | |
| Employees | Jacob Landers | Address Redacted | | | | |
| Trade Payable | Jacob Lassila | Address Redacted | | | | |
| Employees | Jacob Lorenzo Mati | Address Redacted | | | | |
| Employees | Jacob Lynn | Address Redacted | | | | |
| Trade Payable | Jacob M Gulko | Address Redacted | | | | |
| Employees | Jacob M Ramsey | Address Redacted | | | | |
| Trade Payable | Jacob M Williams | Address Redacted | | | | |
| Trade Payable | Jacob Martinez | Address Redacted | | | | |
| Trade Payable | Jacob Mayer | Address Redacted | | | | |
| Trade Payable | Jacob Mcwhirter | Address Redacted | | | | |
| Employees | Jacob Meyers | Address Redacted | | | | |
| Insurance | Jacob Montazeri | Address Redacted | | | | |
| Trade Payable | Jacob Murdock | Address Redacted | | | | |
| Trade Payable | Jacob Nass | Address Redacted | | | | |
| Trade Payable | Jacob Nelson | Address Redacted | | | | |
| Employees | Jacob Novik | Address Redacted | | | | |
| Employees | Jacob Olsen | Address Redacted | | | | |
| Trade Payable | Jacob Orr | Address Redacted | | | | |
| Trade Payable | Jacob P Davidson | Address Redacted | | | | |
| Employees | Jacob P Koch | Address Redacted | | | | |
| Insurance | Jacob Parmenter | Address Redacted | | | | |
| Trade Payable | Jacob Perkins | Address Redacted | | | | |
| Trade Payable | Jacob Phelps | Address Redacted | | | | |
| Trade Payable | Jacob R Borgardts | Address Redacted | | | | |
| Employees | Jacob R Tomer | Address Redacted | | | | |
| Trade Payable | Jacob Rengen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jacob Riley | Address Redacted | | | | |
| Employees | Jacob Riley Evans | Address Redacted | | | | |
| Trade Payable | Jacob Roark | Address Redacted | | | | |
| Trade Payable | Jacob Rochon | Address Redacted | | | | |
| Trade Payable | Jacob Rocke | Address Redacted | | | | |
| Employees | Jacob Rose | Address Redacted | | | | |
| Employees | Jacob Ryan Winans | Address Redacted | | | | |
| Employees | Jacob S Kutnyak | Address Redacted | | | | |
| Employees | Jacob S Montazeri | Address Redacted | | | | |
| Employees | Jacob S Murdock | Address Redacted | | | | |
| Trade Payable | Jacob Scott | Address Redacted | | | | |
| Employees | Jacob Segal | Address Redacted | | | | |
| Trade Payable | Jacob Seraphin | Address Redacted | | | | |
| Trade Payable | Jacob Shriner | Address Redacted | | | | |
| Trade Payable | Jacob Smith | Address Redacted | | | | |
| Trade Payable | Jacob Stapleton | Address Redacted | | | | |
| Employees | Jacob Stonesifer | Address Redacted | | | | |
| Employees | Jacob T Anderson | Address Redacted | | | | |
| Employees | Jacob T Dostal | Address Redacted | | | | |
| Employees | Jacob T Fager | Address Redacted | | | | |
| Employees | Jacob T Gabriel | Address Redacted | | | | |
| Employees | Jacob T Geboski | Address Redacted | | | | |
| Employees | Jacob T Parmenter | Address Redacted | | | | |
| Employees | Jacob T Redwine | Address Redacted | | | | |
| Trade Payable | Jacob T Regan | Address Redacted | | | | |
| Employees | Jacob T Trione | Address Redacted | | | | |
| Employees | Jacob T Wiper | Address Redacted | | | | |
| Trade Payable | Jacob Toombs | Address Redacted | | | | |
| Trade Payable | Jacob Trist | Address Redacted | | | | |
| Employees | Jacob Twaddle | Address Redacted | | | | |
| Trade Payable | Jacob Vassalotti | Address Redacted | | | | |
| Trade Payable | Jacob Very | Address Redacted | | | | |
| Trade Payable | Jacob Viou | Address Redacted | | | | |
| Employees | Jacob W Kruse | Address Redacted | | | | |
| Employees | Jacob W Torkelson | Address Redacted | | | | |
| Employees | Jacob Wagner | Address Redacted | | | | |
| Trade Payable | Jacob Walters | Address Redacted | | | | |
| Trade Payable | Jacob Way | Address Redacted | | | | |
| Trade Payable | Jacob Wellman | Address Redacted | | | | |
| Affiliate | Jacob Wismer Elementary PTO | Cascade Pacific Council 492 | 5477 NW Skycrest Pkwy | Portland, OR 97229 | | |
| Trade Payable | Jacobs Communications Inc | 6212 Jacqueline | Plano, TX 75024 | | | |
| Affiliate | Jacob'S Well Church | Chippewa Valley Council 637 | P.O. Box 449 | Eau Claire, WI 54702 | | |
| Affiliate | Jacobstown Fire Co Ems | Garden State Council 690 | 86 Chesterfield Jacobstown Rd | Wrightstown, NJ 08562 | | |
| Trade Payable | Jacot, Wendy | Address Redacted | | | | |
| Employees | Jacquelene Crowe | Address Redacted | | | | |
| Employees | Jacquelin Houghtaling | Address Redacted | | | | |
| Employees | Jacqueline Antinovitch | Address Redacted | | | | |
| Employees | Jacqueline Charrier | Address Redacted | | | | |
| Employees | Jacqueline Clymans | Address Redacted | | | | |
| Employees | Jacqueline Faye Dequasie | Address Redacted | | | | |
| Trade Payable | Jacqueline Gala | Address Redacted | | | | |
| Employees | Jacqueline Garcia | Address Redacted | | | | |
| Employees | Jacqueline Gaston | Address Redacted | | | | |
| Trade Payable | Jacqueline Green Public Relations Inc | 2515 Astral Dr | Los Angeles, CA 90046 | | | |
| Employees | Jacqueline Hawes | Address Redacted | | | | |
| Employees | Jacqueline Holewa | Address Redacted | | | | |
| Employees | Jacqueline Hutchinson | Address Redacted | | | | |
| Employees | Jacqueline Johnson | Address Redacted | | | | |
| Employees | Jacqueline Le Blanc | Address Redacted | | | | |
| Matrix | Jacqueline M Ostergaard | Address Redacted | | | | |
| Employees | Jacqueline Moore | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jacqueline Peretz | Address Redacted | | | | |
| Trade Payable | Jacqueline R Reese | Address Redacted | | | | |
| Trade Payable | Jacqueline Ratliff | Address Redacted | | | | |
| Employees | Jacqueline Sampson | Address Redacted | | | | |
| Trade Payable | Jacqueline Schiff | Address Redacted | | | | |
| Employees | Jacqueline Sullivan | Address Redacted | | | | |
| Employees | Jacqueline Warber | Address Redacted | | | | |
| Employees | Jacqueline Whitcomb | Address Redacted | | | | |
| Employees | Jacqueline Wright | Address Redacted | | | | |
| Employees | Jacqueline Yvette Sampson | Address Redacted | | | | |
| Employees | Jacquelyn A Williams | Address Redacted | | | | |
| Employees | Jacquelyn Alford | Address Redacted | | | | |
| Employees | Jacquelyn Benson | Address Redacted | | | | |
| Employees | Jacquelyn Cadalbert | Address Redacted | | | | |
| Trade Payable | Jacquelyn Core | Address Redacted | | | | |
| Trade Payable | Jacquelyn Green | Address Redacted | | | | |
| Employees | Jacquelyn Schmidt | Address Redacted | | | | |
| Trade Payable | Jacquelyn Schultz | Address Redacted | | | | |
| Trade Payable | Jacquelyn Williams | Address Redacted | | | | |
| Employees | Jacques Sims | Address Redacted | | | | |
| Trade Payable | Jacques Whitford Nawe Inc | 3312 Solutions Ctr | Chicago, IL 60677-3003 | | | |
| Trade Payable | Jacqui Appel | Address Redacted | | | | |
| Trade Payable | Jacqui Crawford-Pratt | Address Redacted | | | | |
| Trade Payable | Jada Mcgirt | Address Redacted | | | | |
| Trade Payable | Jade Jensen | Address Redacted | | | | |
| Trade Payable | Jaden Baine | Address Redacted | | | | |
| Employees | Jaden R Miller | Address Redacted | | | | |
| Trade Payable | Jaden Ray Gilbert | Address Redacted | | | | |
| Trade Payable | Jaden Wipf | Address Redacted | | | | |
| Employees | Jadin Rae Elliott | Address Redacted | | | | |
| Trade Payable | Jae Min Kim | Address Redacted | | | | |
| Trade Payable | Jaemin Choi | Address Redacted | | | | |
| Trade Payable | Jaffe Durg Stores, Inc | 217 E Ct  St | Kankakee, IL 60901 | | | |
| Affiliate | Jagemann Stamping Co | Bay-Lakes Council 635 | 5757 W Custer St | Manitowoc, WI 54220 | | |
| Affiliate | Jaguar Battalion-Sern Uni Rotc | Istrouma Area Council 211 | P.O. Box 9334 | Baton Rouge, La 70813 | | |
| Employees | Jaime Bishop | Address Redacted | | | | |
| Employees | Jaime Bloat | Address Redacted | | | | |
| Employees | Jaime Bochenek | Address Redacted | | | | |
| Trade Payable | Jaime Eduardo Lopez Avendano | Address Redacted | | | | |
| Employees | Jaime Garciaz | Address Redacted | | | | |
| Employees | Jaime Gutierrez | Address Redacted | | | | |
| Trade Payable | Jaime Lee | Address Redacted | | | | |
| Employees | Jaime Limas | Address Redacted | | | | |
| Trade Payable | Jaime Mcmullin | Address Redacted | | | | |
| Employees | Jaime Mendoza | Address Redacted | | | | |
| Employees | Jaime Senn | Address Redacted | | | | |
| Trade Payable | Jaime Tiller | Address Redacted | | | | |
| Employees | Jaime Wilder | Address Redacted | | | | |
| Employees | Jaimee O'Neal | Address Redacted | | | | |
| Affiliate | Jakarta International School | Far E Council 803 | Jl Terogong Raya 33 | Jakarta, 12430 | Indonesia | |
| Employees | Jake B Kellar | Address Redacted | | | | |
| Employees | Jake Barnett-Hill | Address Redacted | | | | |
| Trade Payable | Jake Bosch | Address Redacted | | | | |
| Trade Payable | Jake Brillhart | Address Redacted | | | | |
| Employees | Jake Carlson | Address Redacted | | | | |
| Trade Payable | Jake Coggiano | Address Redacted | | | | |
| Trade Payable | Jake Cratty | Address Redacted | | | | |
| Trade Payable | Jake Crome | Address Redacted | | | | |
| Trade Payable | Jake Hartmann | Address Redacted | | | | |
| Trade Payable | Jake Henderson | Address Redacted | | | | |
| Trade Payable | Jake Martellotto | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jake Michael | Address Redacted | | | | |
| Trade Payable | Jake Moore | Address Redacted | | | | |
| Trade Payable | Jake O'Connor | Address Redacted | | | | |
| Trade Payable | Jake Parnell | Address Redacted | | | | |
| Employees | Jake R Smit | Address Redacted | | | | |
| Trade Payable | Jake Straus | Address Redacted | | | | |
| Employees | Jake T Gillette | Address Redacted | | | | |
| Employees | Jake T Slott | Address Redacted | | | | |
| Trade Payable | Jake Tholen | Address Redacted | | | | |
| Employees | Jake W Vickers | Address Redacted | | | | |
| Trade Payable | Jake Wellman | Address Redacted | | | | |
| Trade Payable | Jake Wellman | Address Redacted | | | | |
| Trade Payable | Jake Wellman | Address Redacted | | | | |
| Trade Payable | Jake Wellman | Address Redacted | | | | |
| Trade Payable | Jake Whiteside | Address Redacted | | | | |
| Trade Payable | Jakes Archery | Address Redacted | | | | |
| Affiliate | Jakes Branch County Park | Jersey Shore Council 341 | 1100 Double Trouble Rd | Beachwood, NJ 08722 | | |
| Employees | Jakob Bowie | Address Redacted | | | | |
| Employees | Jakob Cyrus Montoya | Address Redacted | | | | |
| Trade Payable | Jakob Fritz | Address Redacted | | | | |
| Employees | Jakob Helderman | Address Redacted | | | | |
| Employees | Jakob Hoffmann | Address Redacted | | | | |
| Employees | Jakob R Hinman | Address Redacted | | | | |
| Employees | Jakob W Hoelscher | Address Redacted | | | | |
| Trade Payable | Jakob Warrilow | Address Redacted | | | | |
| Trade Payable | Jakprints Inc | 3133 Chester Ave | Cleveland, OH 44114 | | | |
| Trade Payable | Jakub Adamek | Address Redacted | | | | |
| Employees | Jakym Darnell Morales Perez | Address Redacted | | | | |
| Trade Payable | Jalensky'S Outdoors & Marine, Inc | 5307 Green Bay Rd | Kenosha, WI 53144 | | | |
| Trade Payable | Jam Lighting Distributors Inc | 1749 Park Central Blvd S | Pompano Beach, FL 33064 | | | |
| Affiliate | Jamaica Hospital Medical Center | Greater New York Councils, Bsa 640 | 8900 Van Wyck Expy | Richmond Hill, NY 11418 | | |
| Employees | Jamal Brown | Address Redacted | | | | |
| Trade Payable | Jamal Hammons | Address Redacted | | | | |
| Employees | Jamal T Brown | Address Redacted | | | | |
| Employees | Jamalee Scaggs | Address Redacted | | | | |
| Employees | Jamarrik Gardner | Address Redacted | | | | |
| Trade Payable | Jamarrik Gardner X2467 | Address Redacted | | | | |
| Employees | Jamason D Petree | Address Redacted | | | | |
| Trade Payable | Jamason Petree | Address Redacted | | | | |
| Trade Payable | James A Bernheisel | Address Redacted | | | | |
| Employees | James A Brady | Address Redacted | | | | |
| Trade Payable | James A Caron | Address Redacted | | | | |
| Employees | James A Coulson | Address Redacted | | | | |
| Affiliate | James A Garfield School | Lake Erie Council 440 | 3800 W 140th St | Cleveland, OH 44111 | | |
| Employees | James A Grow | Address Redacted | | | | |
| Employees | James A Hans | Address Redacted | | | | |
| Trade Payable | James A Kornegay | Address Redacted | | | | |
| Employees | James A Owens | Address Redacted | | | | |
| Trade Payable | James A Petersen | Address Redacted | | | | |
| Trade Payable | James A Sugar | Address Redacted | | | | |
| Employees | James A Weaver | Address Redacted | | | | |
| Trade Payable | James Abney | Address Redacted | | | | |
| Trade Payable | James Adam Mowery | Address Redacted | | | | |
| Employees | James Adams | Address Redacted | | | | |
| Employees | James Adams | Address Redacted | | | | |
| Employees | James Albright | Address Redacted | | | | |
| Employees | James Alden Kornegay | Address Redacted | | | | |
| Employees | James Allegretto | Address Redacted | | | | |
| Employees | James Anderson | Address Redacted | | | | |
| Employees | James Andrew Ryan Morrow | Address Redacted | | | | |
| Employees | James Antes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Armishaw | Address Redacted | | | | |
| Employees | James Armour | Address Redacted | | | | |
| Employees | James Armstrong | Address Redacted | | | | |
| Employees | James Atkinson | Address Redacted | | | | |
| Employees | James Austin | Address Redacted | | | | |
| Trade Payable | James B Davis | Address Redacted | | | | |
| Affiliate | James B Edmonson PTO | Great Lakes Fsc 272 | 621 E Katherine Ave | Madison Heights, MI 48071 | | |
| Affiliate | James B Edwards Elementary School PTA | Coastal Carolina Council 550 | 855 Von Kolnitz Rd | Mt Pleasant, SC 29464 | | |
| Trade Payable | James B Harper | Address Redacted | | | | |
| Trade Payable | James B Wiertelak | Address Redacted | | | | |
| Trade Payable | James B Williams | Address Redacted | | | | |
| Employees | James Bailey Jr | Address Redacted | | | | |
| Trade Payable | James Baird | Address Redacted | | | | |
| Employees | James Barclay | Address Redacted | | | | |
| Employees | James Bare Jr | Address Redacted | | | | |
| Employees | James Barnett | Address Redacted | | | | |
| Employees | James Barr | Address Redacted | | | | |
| Employees | James Barry Harper | Address Redacted | | | | |
| Employees | James Bartel | Address Redacted | | | | |
| Employees | James Barton | Address Redacted | | | | |
| Employees | James Battaglia | Address Redacted | | | | |
| Employees | James Battles | Address Redacted | | | | |
| Employees | James Baylor | Address Redacted | | | | |
| Employees | James Beaudoin Jr | Address Redacted | | | | |
| Employees | James Beckman | Address Redacted | | | | |
| Employees | James Beil | Address Redacted | | | | |
| Employees | James Bell | Address Redacted | | | | |
| Employees | James Bell | Address Redacted | | | | |
| Employees | James Bellmer | Address Redacted | | | | |
| Trade Payable | James Bello | Address Redacted | | | | |
| Trade Payable | James Bernath | Address Redacted | | | | |
| Employees | James Berry | Address Redacted | | | | |
| Employees | James Beuscher | Address Redacted | | | | |
| Trade Payable | James Bichler | Address Redacted | | | | |
| Employees | James Binz | Address Redacted | | | | |
| Trade Payable | James Blaine | Address Redacted | | | | |
| Trade Payable | James Bland | Address Redacted | | | | |
| Employees | James Blankenship | Address Redacted | | | | |
| Employees | James Blocher | Address Redacted | | | | |
| Employees | James Boksa | Address Redacted | | | | |
| Trade Payable | James Bollinger | Address Redacted | | | | |
| Employees | James Bonnell | Address Redacted | | | | |
| Employees | James Bopp | Address Redacted | | | | |
| Employees | James Borcherding | Address Redacted | | | | |
| Trade Payable | James Borcherding | Address Redacted | | | | |
| Employees | James Boswell | Address Redacted | | | | |
| Employees | James Bott | Address Redacted | | | | |
| Employees | James Bowman | Address Redacted | | | | |
| Employees | James Boykin | Address Redacted | | | | |
| Trade Payable | James Boyle | Address Redacted | | | | |
| Employees | James Brannon | Address Redacted | | | | |
| Employees | James Breedlove | Address Redacted | | | | |
| Employees | James Bricker | Address Redacted | | | | |
| Employees | James Bridges | Address Redacted | | | | |
| Trade Payable | James Britt | Address Redacted | | | | |
| Trade Payable | James Brockway | Address Redacted | | | | |
| Trade Payable | James Brown | Address Redacted | | | | |
| Employees | James Brown Jr | Address Redacted | | | | |
| Trade Payable | James Brumley | Address Redacted | | | | |
| Employees | James Bruss | Address Redacted | | | | |
| Employees | James Bryant | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | James Burch | Address Redacted | | | | |
| Trade Payable | James Burris Troop 1946 | Address Redacted | | | | |
| Trade Payable | James Burton | Address Redacted | | | | |
| Employees | James Bush | Address Redacted | | | | |
| Employees | James Butcher | Address Redacted | | | | |
| Trade Payable | James Byrd | Address Redacted | | | | |
| Trade Payable | James C Alston | Address Redacted | | | | |
| Employees | James C Cooke | Address Redacted | | | | |
| Trade Payable | James C Danczyk | Address Redacted | | | | |
| Trade Payable | James C Fetterman | Address Redacted | | | | |
| Trade Payable | James C Gray | Address Redacted | | | | |
| Trade Payable | James C Grisetti | Address Redacted | | | | |
| Trade Payable | James C James | Address Redacted | | | | |
| Employees | James C Miles | Address Redacted | | | | |
| Trade Payable | James C Nelson | Address Redacted | | | | |
| Trade Payable | James C Tinker | Address Redacted | | | | |
| Employees | James Cain | Address Redacted | | | | |
| Employees | James Caldwell | Address Redacted | | | | |
| Trade Payable | James Caleb Fendley | Address Redacted | | | | |
| Employees | James Campbell | Address Redacted | | | | |
| Employees | James Carson | Address Redacted | | | | |
| Employees | James Carter | Address Redacted | | | | |
| Employees | James Castro | Address Redacted | | | | |
| Trade Payable | James Causey Troop 0346 | Address Redacted | | | | |
| Employees | James Cherry Iii | Address Redacted | | | | |
| Employees | James Chesna | Address Redacted | | | | |
| Trade Payable | James Christ | Address Redacted | | | | |
| Employees | James Christ | Address Redacted | | | | |
| Trade Payable | James Christensen | Address Redacted | | | | |
| Affiliate | James City Fire/Ems Dept | Colonial Virginia Council 595 | 5077 John Tyler Hwy | Williamsburg, VA 23185 | | |
| Employees | James Claud | Address Redacted | | | | |
| Employees | James Clifton | Address Redacted | | | | |
| Trade Payable | James Cobb | Address Redacted | | | | |
| Employees | James Cochran | Address Redacted | | | | |
| Trade Payable | James Coe Martin | Address Redacted | | | | |
| Employees | James Colbert | Address Redacted | | | | |
| Trade Payable | James Coldwell | Address Redacted | | | | |
| Trade Payable | James Collins | Address Redacted | | | | |
| Trade Payable | James Colson | Address Redacted | | | | |
| Employees | James Connel | Address Redacted | | | | |
| Trade Payable | James Cook | Address Redacted | | | | |
| Employees | James Corcoran | Address Redacted | | | | |
| Employees | James Couch | Address Redacted | | | | |
| Employees | James Coulthart | Address Redacted | | | | |
| Trade Payable | James Counihan | Address Redacted | | | | |
| Employees | James Cowman | Address Redacted | | | | |
| Employees | James Craig | Address Redacted | | | | |
| Employees | James Craven | Address Redacted | | | | |
| Employees | James Crouch | Address Redacted | | | | |
| Affiliate | James Culter American Legion Post 39 | Coronado Area Council 192 | 317 N Spruce St | Abilene, KS 67410 | | |
| Employees | James D Dreger | Address Redacted | | | | |
| Trade Payable | James D Elliott | Address Redacted | | | | |
| Trade Payable | James D Hutchins | Address Redacted | | | | |
| Trade Payable | James D Martin | Address Redacted | | | | |
| Affiliate | James D Price School | Grand Canyon Council 010 | 1010 Barranca Rd | Yuma, AZ 85365 | | |
| Trade Payable | James D Reid Jr | Address Redacted | | | | |
| Employees | James D Rogers | Address Redacted | | | | |
| Employees | James D Schneider | Address Redacted | | | | |
| Trade Payable | James D Shivers | Address Redacted | | | | |
| Employees | James D Smith | Address Redacted | | | | |
| Employees | James Daley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Dalton | Address Redacted | | | | |
| Trade Payable | James Daniels | Address Redacted | | | | |
| Trade Payable | James Daniels | Address Redacted | | | | |
| Trade Payable | James David Carter | Address Redacted | | | | |
| Trade Payable | James Davis | Address Redacted | | | | |
| Trade Payable | James Davis | Address Redacted | | | | |
| Employees | James Davis | Address Redacted | | | | |
| Employees | James Dean | Address Redacted | | | | |
| Employees | James Deaton | Address Redacted | | | | |
| Trade Payable | James Degnan | Address Redacted | | | | |
| Employees | James Delaney | Address Redacted | | | | |
| Employees | James Dement | Address Redacted | | | | |
| Employees | James Denmark | Address Redacted | | | | |
| Employees | James Derose Iii | Address Redacted | | | | |
| Employees | James Dickinson | Address Redacted | | | | |
| Employees | James Dickson | Address Redacted | | | | |
| Trade Payable | James Dieffenwierth | Address Redacted | | | | |
| Employees | James Dillon | Address Redacted | | | | |
| Employees | James Dinsmore | Address Redacted | | | | |
| Employees | James Dockter | Address Redacted | | | | |
| Employees | James Dolberg | Address Redacted | | | | |
| Employees | James Domine | Address Redacted | | | | |
| Employees | James Dorton | Address Redacted | | | | |
| Employees | James Dosser | Address Redacted | | | | |
| Employees | James Douglas | Address Redacted | | | | |
| Trade Payable | James Douglas Hake | Address Redacted | | | | |
| Employees | James Douglas Hake | Address Redacted | | | | |
| Employees | James Drake | Address Redacted | | | | |
| Employees | James Dryden Steuteville | Address Redacted | | | | |
| Trade Payable | James Duke Troop 145 | Address Redacted | | | | |
| Employees | James Dukovic | Address Redacted | | | | |
| Trade Payable | James Durden | Address Redacted | | | | |
| Employees | James Duren | Address Redacted | | | | |
| Affiliate | James E Allen Elementary School | Suffolk County Council Inc 404 | 762 Deer Park Rd | Dix Hills, NY 11746 | | |
| Affiliate | James E Allen Learning Center Melville | Septa | Suffolk County Council Inc 404 | 35 Carman Rd | Dix Hills, Ny 11746 | |
| Employees | James E Benedict | Address Redacted | | | | |
| Trade Payable | James E Blaine | Address Redacted | | | | |
| Trade Payable | James E Groves Iv | Address Redacted | | | | |
| Trade Payable | James E Love | Address Redacted | | | | |
| Trade Payable | James E Smith | Address Redacted | | | | |
| Trade Payable | James E Watkins | Address Redacted | | | | |
| Employees | James Eakin | Address Redacted | | | | |
| Trade Payable | James Edington | Address Redacted | | | | |
| Affiliate | James Edward Gray AL Post 100 | Pony Express Council 311 | P.O. Box 371 | Maryville, Mo 64468 | | |
| Employees | James Eggleston | Address Redacted | | | | |
| Trade Payable | James Ehmen | Address Redacted | | | | |
| Employees | James Ellenberger | Address Redacted | | | | |
| Trade Payable | James Ellingham | Address Redacted | | | | |
| Employees | James Epperson Jr | Address Redacted | | | | |
| Trade Payable | James Eric Dickinson | Address Redacted | | | | |
| Employees | James Esdon | Address Redacted | | | | |
| Employees | James Eskridge | Address Redacted | | | | |
| Trade Payable | James Etheredge | Address Redacted | | | | |
| Employees | James Ewan | Address Redacted | | | | |
| Affiliate | James F Pearson American Legion Post 410 | Alamo Area Council 583 | P.O. Box 888 | Lakehills, TX 78063 | | |
| Employees | James F Simmons | Address Redacted | | | | |
| Affiliate | James F Smith American Legion Post 15 | Indian Nations Council 488 | 401 W Broadway St | Muskogee, OK 74401 | | |
| Affiliate | James F Smith American Legion Post 15 | Indian Nations Council 488 | P.O. Box 705 | Muskogee, OK 74402 | | |
| Trade Payable | James Faircloth | Address Redacted | | | | |
| Employees | James Farris | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Flynn | Address Redacted | | | | |
| Trade Payable | James Flynn | Address Redacted | | | | |
| Trade Payable | James Fox | Address Redacted | | | | |
| Employees | James Franz | Address Redacted | | | | |
| Trade Payable | James Freeley Jr | Address Redacted | | | | |
| Trade Payable | James Frommel | Address Redacted | | | | |
| Trade Payable | James Fry | Address Redacted | | | | |
| Employees | James Funk | Address Redacted | | | | |
| Trade Payable | James Funnell Jr | Address Redacted | | | | |
| Employees | James Fustero | Address Redacted | | | | |
| Affiliate | James G Blaine Elementary School | Cradle of Liberty Council 525 | 3001 W Berks St | Philadelphia, PA 19121 | | |
| Trade Payable | James G Elliott Co Inc | 626 Wilshire Blvd, Ste 500 | Los Angeles, CA 90017 | | | |
| Employees | James Gaddis | Address Redacted | | | | |
| Affiliate | James Garfield  31 After School | Crossroads of America 160 | 307 Lincoln St | Indianapolis, IN 46225 | | |
| Employees | James Garrett | Address Redacted | | | | |
| Employees | James Gentry | Address Redacted | | | | |
| Employees | James Gentry | Address Redacted | | | | |
| Trade Payable | James Gidez | Address Redacted | | | | |
| Employees | James Gidley | Address Redacted | | | | |
| Employees | James Gilbert | Address Redacted | | | | |
| Trade Payable | James Gilbert | Address Redacted | | | | |
| Employees | James Giles | Address Redacted | | | | |
| Employees | James Gill | Address Redacted | | | | |
| Employees | James Gillick | Address Redacted | | | | |
| Trade Payable | James Gillick | Address Redacted | | | | |
| Employees | James Gilmore | Address Redacted | | | | |
| Employees | James Givens Jr | Address Redacted | | | | |
| Trade Payable | James Glenn Armstrong | Address Redacted | | | | |
| Trade Payable | James Gordon Designs LLC | 2 Eagle Ln | Fairport, NY 14450 | | | |
| Employees | James Graham | Address Redacted | | | | |
| Employees | James Grant | Address Redacted | | | | |
| Employees | James Green | Address Redacted | | | | |
| Employees | James Greicar | Address Redacted | | | | |
| Employees | James Grimaldi | Address Redacted | | | | |
| Trade Payable | James Grisez Troop 1066 | Address Redacted | | | | |
| Employees | James Grose | Address Redacted | | | | |
| Employees | James Grubb | Address Redacted | | | | |
| Employees | James Gruenhagen | Address Redacted | | | | |
| Trade Payable | James Guzek | Address Redacted | | | | |
| Trade Payable | James H Ball | Address Redacted | | | | |
| Trade Payable | James H Cain | Address Redacted | | | | |
| Trade Payable | James H Mcguire | Address Redacted | | | | |
| Employees | James H O'Hara | Address Redacted | | | | |
| Trade Payable | James H Simpson | Address Redacted | | | | |
| Affiliate | James H Spire Post 787 American Legion | Longhouse Council 373 | Cicero Legion Hall | Cicero, NY 13039 | | |
| Affiliate | James H Teel Post 105-American Legion | Cherokee Area Council 469 469 | 501 Washington Blvd | Bartlesville, OK 74006 | | |
| Employees | James Haddix | Address Redacted | | | | |
| Employees | James Hake | Address Redacted | | | | |
| Employees | James Hall | Address Redacted | | | | |
| Employees | James Hall | Address Redacted | | | | |
| Trade Payable | James Hall Troop 0012 | Address Redacted | | | | |
| Employees | James Hamlin | Address Redacted | | | | |
| Employees | James Hampton | Address Redacted | | | | |
| Employees | James Hampton | Address Redacted | | | | |
| Employees | James Hans | Address Redacted | | | | |
| Trade Payable | James Hans | Address Redacted | | | | |
| Employees | James Hargon | Address Redacted | | | | |
| Employees | James Harm | Address Redacted | | | | |
| Employees | James Harman | Address Redacted | | | | |
| Employees | James Harper | Address Redacted | | | | |
| Trade Payable | James Harris | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | James Harvey | Address Redacted | | | | |
| Employees | James Hatler | Address Redacted | | | | |
| Trade Payable | James Heinrich | Address Redacted | | | | |
| Trade Payable | James Hendren | Address Redacted | | | | |
| Employees | James Hendrickson | Address Redacted | | | | |
| Trade Payable | James Hess | Address Redacted | | | | |
| Employees | James Higginbotham | Address Redacted | | | | |
| Employees | James Hill | Address Redacted | | | | |
| Employees | James Hillabrandt | Address Redacted | | | | |
| Trade Payable | James Hoke | Address Redacted | | | | |
| Employees | James Holder | Address Redacted | | | | |
| Employees | James Holscher | Address Redacted | | | | |
| Employees | James Homan Iii | Address Redacted | | | | |
| Trade Payable | James Hooper | Address Redacted | | | | |
| Trade Payable | James Hooter | Address Redacted | | | | |
| Employees | James Horner | Address Redacted | | | | |
| Trade Payable | James Horner | Address Redacted | | | | |
| Employees | James Hostetler | Address Redacted | | | | |
| Employees | James Howard | Address Redacted | | | | |
| Trade Payable | James Huang | Address Redacted | | | | |
| Trade Payable | James Huber | Address Redacted | | | | |
| Trade Payable | James Huff | Address Redacted | | | | |
| Employees | James Hughes | Address Redacted | | | | |
| Employees | James Hughson Jr | Address Redacted | | | | |
| Employees | James Hulgan | Address Redacted | | | | |
| Employees | James Hurst | Address Redacted | | | | |
| Employees | James Hurt Jr | Address Redacted | | | | |
| Employees | James Hylemon | Address Redacted | | | | |
| Trade Payable | James Hylemon | Address Redacted | | | | |
| Trade Payable | James J Bayne | Address Redacted | | | | |
| Affiliate | James J Brown Vfw Post 8385 | Coastal Georgia Council 099 | 150 Camden Woods Pkwy E | Kingsland, GA 31548 | | |
| Employees | James J Reddy | Address Redacted | | | | |
| Affiliate | James J Rice Amvets Post 28 | The Spirit of Adventure 227 | 33 Romsey St | Dorchester, MA 02125 | | |
| Trade Payable | James J Taylor | Address Redacted | | | | |
| Affiliate | James Jackson Elementary | Atlanta Area Council 092 | 7711 Mount Zion Blvd | Jonesboro, GA 30236 | | |
| Employees | James Jackson Kessler | Address Redacted | | | | |
| Employees | James Jacomb | Address Redacted | | | | |
| Employees | James Jakob Ehlers | Address Redacted | | | | |
| Trade Payable | James Jarocki | Address Redacted | | | | |
| Employees | James Jenner | Address Redacted | | | | |
| Trade Payable | James Jim Rushton | Address Redacted | | | | |
| Trade Payable | James Jim W Brown | Address Redacted | | | | |
| Employees | James Johnson | Address Redacted | | | | |
| Employees | James Johnson | Address Redacted | | | | |
| Employees | James Johnson | Address Redacted | | | | |
| Employees | James Johnson | Address Redacted | | | | |
| Employees | James Jonen | Address Redacted | | | | |
| Trade Payable | James Jones | Address Redacted | | | | |
| Employees | James Jones | Address Redacted | | | | |
| Trade Payable | James Jones | Address Redacted | | | | |
| Employees | James Jordan | Address Redacted | | | | |
| Trade Payable | James Joseph | Address Redacted | | | | |
| Affiliate | James K Polk School PTA | National Capital Area Council 082 | 5000 Polk Ave | Alexandria, VA 22304 | | |
| Trade Payable | James K Rasmussen | Address Redacted | | | | |
| Employees | James K Shearer | Address Redacted | | | | |
| Trade Payable | James Karol | Address Redacted | | | | |
| Employees | James Kay | Address Redacted | | | | |
| Trade Payable | James Keane | Address Redacted | | | | |
| Employees | James Kelly | Address Redacted | | | | |
| Employees | James Kennedy | Address Redacted | | | | |
| Trade Payable | James Kern | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | James Kilcoyne | Address Redacted | | | | |
| Employees | James King | Address Redacted | | | | |
| Trade Payable | James King | Address Redacted | | | | |
| Employees | James King | Address Redacted | | | | |
| Employees | James Kinney | Address Redacted | | | | |
| Employees | James Kiser | Address Redacted | | | | |
| Employees | James Kluttz | Address Redacted | | | | |
| Trade Payable | James Koehn | Address Redacted | | | | |
| Employees | James Kohler | Address Redacted | | | | |
| Trade Payable | James Kolp | Address Redacted | | | | |
| Trade Payable | James Korcienski | Address Redacted | | | | |
| Employees | James Kornegay | Address Redacted | | | | |
| Trade Payable | James Kosan | Address Redacted | | | | |
| Employees | James Kujawa | Address Redacted | | | | |
| Trade Payable | James Kunz | Address Redacted | | | | |
| Trade Payable | James L Chandler | Address Redacted | | | | |
| Employees | James L Cordek | Address Redacted | | | | |
| Trade Payable | James L Fischer | Address Redacted | | | | |
| Trade Payable | James L Gunnerson | Address Redacted | | | | |
| Employees | James L Mcenerney | Address Redacted | | | | |
| Affiliate | James L Melvin Post 379 | The Spirit of Adventure 227 | P.O. Box 278 | American Legion | West Boxford, MA 01885 | |
| Employees | James L Norin | Address Redacted | | | | |
| Trade Payable | James L Price | Address Redacted | | | | |
| Trade Payable | James L Roberts | Address Redacted | | | | |
| Affiliate | James L Steen Jr AL Post 836 | French Creek Council 532 | P.O. Box 63 | 203 W Adams St | Cochranton, Pa 16314 | |
| Employees | James Lakeman | Address Redacted | | | | |
| Employees | James Landahl | Address Redacted | | | | |
| Trade Payable | James Landis | Address Redacted | | | | |
| Trade Payable | James Lang | Address Redacted | | | | |
| Employees | James Langer | Address Redacted | | | | |
| Employees | James Langridge | Address Redacted | | | | |
| Employees | James Larounis | Address Redacted | | | | |
| Trade Payable | James Latham | Address Redacted | | | | |
| Trade Payable | James Lathrop | Address Redacted | | | | |
| Employees | James Laughlin | Address Redacted | | | | |
| Trade Payable | James Laughridge | Address Redacted | | | | |
| Trade Payable | James Lawrence | Address Redacted | | | | |
| Employees | James Laycock | Address Redacted | | | | |
| Employees | James Leak | Address Redacted | | | | |
| Employees | James Lennon | Address Redacted | | | | |
| Employees | James Leslie Flynn | Address Redacted | | | | |
| Trade Payable | James Lin | Address Redacted | | | | |
| Trade Payable | James Linn | Address Redacted | | | | |
| Employees | James Loeffel | Address Redacted | | | | |
| Trade Payable | James Loewenherz,Md | 9000 SW 87th Court, Ste 205 | Miami, FL 33176 | | | |
| Trade Payable | James Loewenherz,Md | 9000 SW 87th Court, Ste 215 | Miami, FL 33176 | | | |
| Trade Payable | James Long | Address Redacted | | | | |
| Employees | James Longhurst | Address Redacted | | | | |
| Employees | James Ludwig | Address Redacted | | | | |
| Employees | James Lupfer | Address Redacted | | | | |
| Trade Payable | James Lupfer | Address Redacted | | | | |
| Trade Payable | James Lyle Fritze Jr | Address Redacted | | | | |
| Employees | James Lyons | Address Redacted | | | | |
| Employees | James M Anderson | Address Redacted | | | | |
| Trade Payable | James M Benning | Address Redacted | | | | |
| Employees | James M Bollinger | Address Redacted | | | | |
| Employees | James M Dorton | Address Redacted | | | | |
| Trade Payable | James M Lukenda | Address Redacted | | | | |
| Employees | James M Patton | Address Redacted | | | | |
| Trade Payable | James M Stewart | Address Redacted | | | | |
| Employees | James M Trujillo | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Machamer | Address Redacted | | | | |
| Trade Payable | James Machamer | Address Redacted | | | | |
| Employees | James Macneill | Address Redacted | | | | |
| Employees | James Madill | Address Redacted | | | | |
| Employees | James Madison | Address Redacted | | | | |
| Affiliate | James Madison School PTA | Northern Lights Council 429 | 1040 29th St N | Fargo, ND 58102 | | |
| Trade Payable | James Madison University | Address Redacted | | | | |
| Trade Payable | James Madison University | Attn: University Business Office | 170 Blue Stone Dr, Msc 316 | Harrisonburg, VA 22807 | | |
| Trade Payable | James Madison University | Warren Hall, 3rd Fl | 170 Bluestone Dr, Msc 3519 | Harrisonburg, VA 22807 | | |
| Trade Payable | James Maher | Address Redacted | | | | |
| Employees | James Mahmoud | Address Redacted | | | | |
| Employees | James Maletta | Address Redacted | | | | |
| Employees | James Manely | Address Redacted | | | | |
| Employees | James Marlowe | Address Redacted | | | | |
| Employees | James Martin | Address Redacted | | | | |
| Employees | James Mason | Address Redacted | | | | |
| Employees | James Mathews | Address Redacted | | | | |
| Trade Payable | James Matson | Address Redacted | | | | |
| Trade Payable | James Matthew Dorton | Address Redacted | | | | |
| Employees | James Matthews | Address Redacted | | | | |
| Trade Payable | James Maxwell | Address Redacted | | | | |
| Employees | James Mc Clelland | Address Redacted | | | | |
| Affiliate | James Mc Henry Recreation Center | Baltimore Area Council 220 | 911 Hollins St | Baltimore, MD 21223 | | |
| Employees | James Mcclinton Jr | Address Redacted | | | | |
| Affiliate | James Mchenry Elementary | Baltimore Area Council 220 | 31 S Schroeder St | Baltimore, MD 21223 | | |
| Employees | James Mcilvaine | Address Redacted | | | | |
| Employees | James Mckeever | Address Redacted | | | | |
| Trade Payable | James Mckenzie | Address Redacted | | | | |
| Employees | James Mckitterick | Address Redacted | | | | |
| Trade Payable | James Mclain | Address Redacted | | | | |
| Trade Payable | James Mclelland | Address Redacted | | | | |
| Trade Payable | James Mclemore | Address Redacted | | | | |
| Trade Payable | James Mcmullen | Address Redacted | | | | |
| Employees | James Mcneal | Address Redacted | | | | |
| Trade Payable | James Mears | Address Redacted | | | | |
| Employees | James Mechkowski | Address Redacted | | | | |
| Employees | James Medford | Address Redacted | | | | |
| Employees | James Mellon | Address Redacted | | | | |
| Employees | James Metz | Address Redacted | | | | |
| Employees | James Metzger | Address Redacted | | | | |
| Trade Payable | James Michael Chimiak | Address Redacted | | | | |
| Trade Payable | James Michael Deaton | Address Redacted | | | | |
| Employees | James Michael Riker | Address Redacted | | | | |
| Employees | James Miles | Address Redacted | | | | |
| Employees | James Milham | Address Redacted | | | | |
| Employees | James Miller | Address Redacted | | | | |
| Employees | James Milliron | Address Redacted | | | | |
| Employees | James Mingo | Address Redacted | | | | |
| Employees | James Molebash | Address Redacted | | | | |
| Trade Payable | James Molidor | Address Redacted | | | | |
| Employees | James Moore | Address Redacted | | | | |
| Employees | James Moore | Address Redacted | | | | |
| Employees | James Moore Jr | Address Redacted | | | | |
| Employees | James Morrill | Address Redacted | | | | |
| Trade Payable | James Morris | Address Redacted | | | | |
| Employees | James Mortensen | Address Redacted | | | | |
| Trade Payable | James Mrozwood & Julie Rozwood | Address Redacted | | | | |
| Employees | James Mullen | Address Redacted | | | | |
| Trade Payable | James Munroe | Address Redacted | | | | |
| Employees | James Murphy | Address Redacted | | | | |
| Employees | James Myers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | James Myers | Address Redacted | | | | |
| Employees | James N Johnson | Address Redacted | | | | |
| Trade Payable | James N Lewis | Address Redacted | | | | |
| Trade Payable | James Naprstek | Address Redacted | | | | |
| Trade Payable | James Nebrig | Address Redacted | | | | |
| Trade Payable | James Nedin | Address Redacted | | | | |
| Employees | James Nelson | Address Redacted | | | | |
| Employees | James Neubaum | Address Redacted | | | | |
| Employees | James Nicholas Kostenko | Address Redacted | | | | |
| Employees | James Nickelson | Address Redacted | | | | |
| Employees | James Nolan | Address Redacted | | | | |
| Employees | James Nuckolls | Address Redacted | | | | |
| Trade Payable | James O Greene | Address Redacted | | | | |
| Trade Payable | James Odom | Address Redacted | | | | |
| Employees | James O'Neill Dieser | Address Redacted | | | | |
| Trade Payable | James Onks | Address Redacted | | | | |
| Employees | James Owens | Address Redacted | | | | |
| Employees | James Owens | Address Redacted | | | | |
| Trade Payable | James Owens | Address Redacted | | | | |
| Employees | James Owens | Address Redacted | | | | |
| Trade Payable | James P Burt | Address Redacted | | | | |
| Trade Payable | James P Snyder | Address Redacted | | | | |
| Employees | James P Thomas | Address Redacted | | | | |
| Employees | James Pallante | Address Redacted | | | | |
| Trade Payable | James Parman | Address Redacted | | | | |
| Employees | James Parnell | Address Redacted | | | | |
| Employees | James Parton | Address Redacted | | | | |
| Employees | James Patton Jr | Address Redacted | | | | |
| Trade Payable | James Pennebecker Troop 792 | Address Redacted | | | | |
| Employees | James Perdue | Address Redacted | | | | |
| Trade Payable | James Perdue | Address Redacted | | | | |
| Employees | James Perry | Address Redacted | | | | |
| Employees | James Peterson | Address Redacted | | | | |
| Employees | James Peterson | Address Redacted | | | | |
| Trade Payable | James Pfau | Address Redacted | | | | |
| Trade Payable | James Pham | Address Redacted | | | | |
| Employees | James Phillips | Address Redacted | | | | |
| Employees | James Phillips Jr | Address Redacted | | | | |
| Employees | James Pierce | Address Redacted | | | | |
| Trade Payable | James Pipps | Address Redacted | | | | |
| Employees | James Poole Jr | Address Redacted | | | | |
| Litigation | James Potjunas | Address Redacted | | | | |
| Employees | James Powell | Address Redacted | | | | |
| Trade Payable | James Powers | Address Redacted | | | | |
| Employees | James Preston | Address Redacted | | | | |
| Trade Payable | James Preuninger | Address Redacted | | | | |
| Trade Payable | James Pritchett | Address Redacted | | | | |
| Trade Payable | James Puzio | Address Redacted | | | | |
| Trade Payable | James R Carlson | Address Redacted | | | | |
| Employees | James R Clark | Address Redacted | | | | |
| Employees | James R Clevenger | Address Redacted | | | | |
| Trade Payable | James R Daniels | Address Redacted | | | | |
| Trade Payable | James R Daniels | Address Redacted | | | | |
| Employees | James R Dowell | Address Redacted | | | | |
| Trade Payable | James R Estes | Address Redacted | | | | |
| Trade Payable | James R Evans | Address Redacted | | | | |
| Trade Payable | James R F Armstrong | Address Redacted | | | | |
| Employees | James R Gallegos | Address Redacted | | | | |
| Trade Payable | James R Hamlin | Address Redacted | | | | |
| Employees | James R Houk | Address Redacted | | | | |
| Trade Payable | James R Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James R Judson | Address Redacted | | | | |
| Trade Payable | James R Martin | Address Redacted | | | | |
| Employees | James R Mcvey | Address Redacted | | | | |
| Employees | James R Rau | Address Redacted | | | | |
| Employees | James R Rushton | Address Redacted | | | | |
| Employees | James R Sanchez | Address Redacted | | | | |
| Trade Payable | James R Tinker Jr | Address Redacted | | | | |
| Trade Payable | James Rada Jr. | Address Redacted | | | | |
| Trade Payable | James Radosevich | Address Redacted | | | | |
| Employees | James Rangel | Address Redacted | | | | |
| Employees | James Ransome | Address Redacted | | | | |
| Trade Payable | James Raubenheimer | Address Redacted | | | | |
| Employees | James Raymond Conners | Address Redacted | | | | |
| Trade Payable | James Reagan | Address Redacted | | | | |
| Employees | James Reams | Address Redacted | | | | |
| Employees | James Recor | Address Redacted | | | | |
| Employees | James Reeder | Address Redacted | | | | |
| Trade Payable | James Rees | Address Redacted | | | | |
| Employees | James Rees | Address Redacted | | | | |
| Employees | James Reid | Address Redacted | | | | |
| Trade Payable | James Rendon | Address Redacted | | | | |
| Employees | James Rex | Address Redacted | | | | |
| Trade Payable | James Rhoden | Address Redacted | | | | |
| Employees | James Rhodes-Dreyer | Address Redacted | | | | |
| Trade Payable | James Rice | Address Redacted | | | | |
| Affiliate | James Riley School PTO | Pathway To Adventure 456 | 1209 E Burr Oak Dr | Arlington Heights, IL 60004 | | |
| Affiliate | James River Assoc | Heart of Virginia Council 602 | 4833 Old Main St | Richmond, VA 23231 | | |
| Trade Payable | James River Transportation | 915 N Allen Ave | Richmond, VA 23220 | | | |
| Employees | James Rivera | Address Redacted | | | | |
| Employees | James Roberson | Address Redacted | | | | |
| Employees | James Roberts | Address Redacted | | | | |
| Employees | James Roberts | Address Redacted | | | | |
| Trade Payable | James Robertson | Address Redacted | | | | |
| Employees | James Rogers | Address Redacted | | | | |
| Trade Payable | James Romney | Address Redacted | | | | |
| Employees | James Rongstad | Address Redacted | | | | |
| Trade Payable | James Rory Tucker | Address Redacted | | | | |
| Employees | James Ross | Address Redacted | | | | |
| Trade Payable | James Rosse | Address Redacted | | | | |
| Employees | James Rowe | Address Redacted | | | | |
| Trade Payable | James Ruble Iii | Address Redacted | | | | |
| Affiliate | James Rumsey Technical Institute | Shenandoah Area Council 598 | 3274 Hedgesville Rd | Martinsburg, WV 25403 | | |
| Employees | James Rupert | Address Redacted | | | | |
| Employees | James Rushton | Address Redacted | | | | |
| Affiliate | James Russell Ips 51 After School | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218 | | |
| Employees | James Russnogle | Address Redacted | | | | |
| Trade Payable | James S Burke | Address Redacted | | | | |
| Trade Payable | James S Fitzgerald | Address Redacted | | | | |
| Matrix | James S Hoffman | Address Redacted | | | | |
| Trade Payable | James S Smith | Address Redacted | | | | |
| Employees | James S Turley | Address Redacted | | | | |
| Trade Payable | James S Westlake | Address Redacted | | | | |
| Employees | James S Williamson | Address Redacted | | | | |
| Employees | James S Wilson | Address Redacted | | | | |
| Trade Payable | James Sall | Address Redacted | | | | |
| Employees | James Sall | Address Redacted | | | | |
| Employees | James Sanchez | Address Redacted | | | | |
| Trade Payable | James Sarnese | Address Redacted | | | | |
| Employees | James Schaapveld | Address Redacted | | | | |
| Employees | James Schmidt | Address Redacted | | | | |
| Trade Payable | James Schools | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Schwieger | Address Redacted | | | | |
| Trade Payable | James Scott | Address Redacted | | | | |
| Trade Payable | James Scott Tucker | Address Redacted | | | | |
| Employees | James Scruggs | Address Redacted | | | | |
| Employees | James Shackelford | Address Redacted | | | | |
| Employees | James Shamlin | Address Redacted | | | | |
| Trade Payable | James Shannon | Address Redacted | | | | |
| Trade Payable | James Shaughnessy | Address Redacted | | | | |
| Employees | James Shearer | Address Redacted | | | | |
| Employees | James Shilling | Address Redacted | | | | |
| Trade Payable | James Shillington | Address Redacted | | | | |
| Employees | James Shimko | Address Redacted | | | | |
| Employees | James Simones | Address Redacted | | | | |
| Employees | James Smart | Address Redacted | | | | |
| Trade Payable | James Smedley | Address Redacted | | | | |
| Trade Payable | James Smith | Address Redacted | | | | |
| Trade Payable | James Smith | Address Redacted | | | | |
| Employees | James Snider | Address Redacted | | | | |
| Trade Payable | James Spencer | Address Redacted | | | | |
| Employees | James Spitzkeit | Address Redacted | | | | |
| Trade Payable | James Sprague | Address Redacted | | | | |
| Trade Payable | James Spresser | Address Redacted | | | | |
| Employees | James Stainer | Address Redacted | | | | |
| Employees | James Stansell Jr | Address Redacted | | | | |
| Trade Payable | James Stephen Pappas | Address Redacted | | | | |
| Employees | James Stone | Address Redacted | | | | |
| Affiliate | James Stoner Vfw Post 6233 | French Creek Council 532 | 3747 New Castle Rd | West Middlesex, PA 16159 | | |
| Trade Payable | James Strange | Address Redacted | | | | |
| Employees | James Stratton | Address Redacted | | | | |
| Employees | James Stricklin | Address Redacted | | | | |
| Employees | James Stroman | Address Redacted | | | | |
| Employees | James Suhrbier | Address Redacted | | | | |
| Employees | James Sullivan | Address Redacted | | | | |
| Trade Payable | James Swanson Sr | Address Redacted | | | | |
| Trade Payable | James Sweeney | Address Redacted | | | | |
| Affiliate | James T Alton Middle School | Lincoln Heritage Council 205 | 100 Country Club Rd | Vine Grove, KY 40175 | | |
| Affiliate | James T Anderson Boys And Girls Club | Atlanta Area Council 092 | 529 Manget St Se | Marietta, GA 30060 | | |
| Trade Payable | James T Elsmore | Address Redacted | | | | |
| Employees | James T Gragg | Address Redacted | | | | |
| Trade Payable | James T Hutchins | Address Redacted | | | | |
| Employees | James T Reid | Address Redacted | | | | |
| Employees | James T Watson | Address Redacted | | | | |
| Employees | James Tant | Address Redacted | | | | |
| Trade Payable | James Tarbox | Address Redacted | | | | |
| Employees | James Taylor | Address Redacted | | | | |
| Affiliate | James Templeton Pso | Cascade Pacific Council 492 | 9500 SW Murdock St | Portland, OR 97224 | | |
| Trade Payable | James Terry | Address Redacted | | | | |
| Employees | James Thalacker | Address Redacted | | | | |
| Employees | James Theis | Address Redacted | | | | |
| Employees | James Thigpen | Address Redacted | | | | |
| Trade Payable | James Thomas | Address Redacted | | | | |
| Employees | James Thomas | Address Redacted | | | | |
| Trade Payable | James Thomas Sullivan | Address Redacted | | | | |
| Trade Payable | James Thomas Watson | Address Redacted | | | | |
| Employees | James Thomson | Address Redacted | | | | |
| Employees | James Thor | Address Redacted | | | | |
| Employees | James Thorne | Address Redacted | | | | |
| Employees | James Thorup | Address Redacted | | | | |
| Trade Payable | James Timothy Johnson | Address Redacted | | | | |
| Employees | James Tippett | Address Redacted | | | | |
| Employees | James Tobakos | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | James Todd | Address Redacted | | | | |
| Employees | James Tolliver Jr | Address Redacted | | | | |
| Trade Payable | James Tracy Milham | Address Redacted | | | | |
| Employees | James Trageser | Address Redacted | | | | |
| Trade Payable | James Travis Gentry | Address Redacted | | | | |
| Employees | James Treganza | Address Redacted | | | | |
| Trade Payable | James Treganza | Address Redacted | | | | |
| Trade Payable | James Tribble | Address Redacted | | | | |
| Insurance | James Trujillo | Address Redacted | | | | |
| Employees | James Tyler Phillips | Address Redacted | | | | |
| Employees | James Ulrich | Address Redacted | | | | |
| Employees | James Underwood | Address Redacted | | | | |
| Employees | James Underwood | Address Redacted | | | | |
| Affiliate | James V Kavanaugh Columbian Club | Suffolk County Council Inc 404 | P.O. Box 591 | Mastic, NY 11950 | | |
| Trade Payable | James Van Hecke | Address Redacted | | | | |
| Employees | James Vanderpool | Address Redacted | | | | |
| Employees | James Vercher | Address Redacted | | | | |
| Litigation | James Vernon & Weeks, P.A. | Attn: Leander James III | 1626 Lincoln Way | Coeur D'Alene, ID 83815 | | |
| Litigation | James Vernon & Weeks, PA | Address Redacted | | | | |
| Employees | James Vila | Address Redacted | | | | |
| Trade Payable | James Violante | Address Redacted | | | | |
| Trade Payable | James W Beckwith Iii | Address Redacted | | | | |
| Trade Payable | James W Boswell | Address Redacted | | | | |
| Trade Payable | James W Grau | Address Redacted | | | | |
| Trade Payable | James W Hodge | Address Redacted | | | | |
| Affiliate | James W Lilley Jr Home & School Assoc | Garden State Council 690 | 1275 Williamstown Erial Rd | Sicklerville, NJ 08081 | | |
| Employees | James W Russell | Address Redacted | | | | |
| Employees | James W Wolfe | Address Redacted | | | | |
| Employees | James Wallace | Address Redacted | | | | |
| Employees | James Walters | Address Redacted | | | | |
| Employees | James Walters | Address Redacted | | | | |
| Trade Payable | James Walutes | Address Redacted | | | | |
| Employees | James Wanza Jr | Address Redacted | | | | |
| Employees | James Waters | Address Redacted | | | | |
| Employees | James Watson | Address Redacted | | | | |
| Trade Payable | James Weaver | Address Redacted | | | | |
| Employees | James Webb | Address Redacted | | | | |
| Trade Payable | James Weber | Address Redacted | | | | |
| Employees | James Weeks | Address Redacted | | | | |
| Employees | James Westerman | Address Redacted | | | | |
| Trade Payable | James Westfall | Address Redacted | | | | |
| Employees | James Westfall | Address Redacted | | | | |
| Employees | James Whipple | Address Redacted | | | | |
| Trade Payable | James Whipple Jr | Address Redacted | | | | |
| Employees | James Whitehead | Address Redacted | | | | |
| Employees | James Whittaker | Address Redacted | | | | |
| Employees | James Wieser | Address Redacted | | | | |
| Trade Payable | James Wilhite | Address Redacted | | | | |
| Employees | James Williams | Address Redacted | | | | |
| Employees | James Williams | Address Redacted | | | | |
| Employees | James Williams Iii | Address Redacted | | | | |
| Employees | James Williams Jr | Address Redacted | | | | |
| Trade Payable | James Williamson | Address Redacted | | | | |
| Employees | James Willingham | Address Redacted | | | | |
| Trade Payable | James Willis | Address Redacted | | | | |
| Trade Payable | James Wilson | Address Redacted | | | | |
| Employees | James Wilson | Address Redacted | | | | |
| Employees | James Wilson | Address Redacted | | | | |
| Employees | James Wilson Jr | Address Redacted | | | | |
| Trade Payable | James Windrem & O'Donnell Clark & Crew | Llp Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | James Winkler | Address Redacted | | | | |
| Trade Payable | James Witter | Address Redacted | | | | |
| Trade Payable | James Wlochowski Troop 0012 | Address Redacted | | | | |
| Trade Payable | James Woolfolk | Address Redacted | | | | |
| Trade Payable | James Wright | Address Redacted | | | | |
| Employees | James Wright | Address Redacted | | | | |
| Employees | James Wyche | Address Redacted | | | | |
| Trade Payable | James Xu | Address Redacted | | | | |
| Trade Payable | James Y Dunbar | Address Redacted | | | | |
| Trade Payable | James Yang | Address Redacted | | | | |
| Trade Payable | James Young | Address Redacted | | | | |
| Trade Payable | James Zimmer | Address Redacted | | | | |
| Trade Payable | James, Mcelroy & Diehl Pa | Address Redacted | | | | |
| Trade Payable | James, Mike | Address Redacted | | | | |
| Trade Payable | James, Vernon & Weeks Pa | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | |
| Litigation | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Address Redacted | | | | |
| Litigation | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Address Redacted | | | | |
| Litigation | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Address Redacted | | | | |
| Trade Payable | Jamesburg Hardware & Appliance | 231 Gatzmer Ave | Jamesburg, NJ 08831 | | | |
| Affiliate | Jamesburg Presbyterian Church | Monmouth Council, Bsa 347 | 177 Gatzmer Ave | Jamesburg, NJ 08831 | | |
| Trade Payable | Jameson Clem | Address Redacted | | | | |
| Affiliate | Jamestown Branch, Fargo Nd Stake | Northern Lights Council 429 | 237 2nd St Se | Jamestown, ND 58401 | | |
| Trade Payable | Jamestown Distributors | Address Redacted | | | | |
| Affiliate | Jamestown Friends Church | Tecumseh 439 | 48 E Washington St | Jamestown, OH 45335 | | |
| Affiliate | Jamestown Knights Of Columbus 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401 | | |
| Affiliate | Jamestown Presbyterian Church | Colonial Virginia Council 595 | 3287 Ironbound Rd | Williamsburg, VA 23188 | | |
| Affiliate | Jamestown Presbyterian Church | French Creek Council 532 | 411 Liberty St | Jamestown, PA 16134 | | |
| Affiliate | Jamestown Presbyterian Church | Old N State Council 070 | 1804 Guilford College Rd | Jamestown, NC 27282 | | |
| Affiliate | Jamestown Rotary Club | Narragansett 546 | P.O. Box 652 | Jamestown, RI 02835 | | |
| Affiliate | Jamestown Utd Methodist Church | Lasalle Council 165 | 59218 County Rd 3 | Elkhart, IN 46517 | | |
| Affiliate | Jamestown Utd Methodist Church | Old N State Council 070 | P.O. Box 339 | 403 E Main St | Jamestown, NC 27282 | |
| Affiliate | Jamestown Volunteer Firemens Assoc | French Creek Council 532 | 208 Depot St | Jamestown, PA 16134 | | |
| Trade Payable | Jami Atkins | Address Redacted | | | | |
| Trade Payable | Jami Shipman | Address Redacted | | | | |
| Trade Payable | Jamie Akin | Address Redacted | | | | |
| Employees | Jamie Applegate | Address Redacted | | | | |
| Employees | Jamie Atkins | Address Redacted | | | | |
| Employees | Jamie Bencze | Address Redacted | | | | |
| Employees | Jamie Bird | Address Redacted | | | | |
| Trade Payable | Jamie Bloat | Address Redacted | | | | |
| Employees | Jamie Burton | Address Redacted | | | | |
| Employees | Jamie Christine Little | Address Redacted | | | | |
| Employees | Jamie Copeland | Address Redacted | | | | |
| Trade Payable | Jamie D Limpert | Address Redacted | | | | |
| Trade Payable | Jamie Darrell Lester | Address Redacted | | | | |
| Trade Payable | Jamie Eleanor Marshall | Address Redacted | | | | |
| Trade Payable | Jamie Green | Address Redacted | | | | |
| Trade Payable | Jamie H Wright | Address Redacted | | | | |
| Employees | Jamie Haller | Address Redacted | | | | |
| Employees | Jamie Hammond | Address Redacted | | | | |
| Employees | Jamie Harris | Address Redacted | | | | |
| Trade Payable | Jamie Jarvis Troop 0005 | Address Redacted | | | | |
| Trade Payable | Jamie Johnson | Address Redacted | | | | |
| Employees | Jamie Lamprecht | Address Redacted | | | | |
| Trade Payable | Jamie Layne Garrison | Address Redacted | | | | |
| Trade Payable | Jamie Layne Garrison | 6501 Red Hook Plaza, Ste 201 | St Thomas, VI 00802 | | | |
| Trade Payable | Jamie Little | Address Redacted | | | | |
| Employees | Jamie Little | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jamie Matthis | Address Redacted | | | | |
| Trade Payable | Jamie Murphy | Address Redacted | | | | |
| Trade Payable | Jamie Parker | Address Redacted | | | | |
| Employees | Jamie Pierson | Address Redacted | | | | |
| Employees | Jamie Ream | Address Redacted | | | | |
| Trade Payable | Jamie Ream | Address Redacted | | | | |
| Employees | Jamie Schoettle | Address Redacted | | | | |
| Employees | Jamie Shaw | Address Redacted | | | | |
| Trade Payable | Jamie Shrope | Address Redacted | | | | |
| Trade Payable | Jamie Tavarez | Address Redacted | | | | |
| Affiliate | Jamieson Memorial Utd Methodist Ch | Heart Of Virginia Council 602 | 219 5Th St | Clarksville, Va 23927 | | |
| Employees | Jamil Nichols | Address Redacted | | | | |
| Trade Payable | Jamison Jim Reed | Address Redacted | | | | |
| Trade Payable | Jamison Moody | Address Redacted | | | | |
| Employees | Jamison P Reed | Address Redacted | | | | |
| Employees | Jamison Reed | Address Redacted | | | | |
| Trade Payable | Jamison White | Address Redacted | | | | |
| Trade Payable | Jamn Products, Inc | 1441 Broadway, 22nd Fl | New York, NY 10018 | | | |
| Trade Payable | Jams | 1920 Main St, Ste 300 | Irvine, CA 92614 | | | |
| Trade Payable | Jams Inc | P.O. Box 845402 | Los Angeles, CA 90084 | | | |
| Trade Payable | Jamtec Builders LLC | 7035 N Ozanam | Chicago, IL 60631 | | | |
| Affiliate | Jamul Community Church | San Diego Imperial Council 049 | 14866 Lyons Valley Rd | Jamul, CA 91935 | | |
| Trade Payable | Jan Alexander | Address Redacted | | | | |
| Employees | Jan Barnett | Address Redacted | | | | |
| Trade Payable | Jan Burns | Address Redacted | | | | |
| Contract Counter Party | Jan Care Ambulance Service | 117 S Fayette St | P.O. Box 2414 | Beckley, WV 25801 | | |
| Employees | Jan Christina Haase | Address Redacted | | | | |
| Trade Payable | Jan Deffner | Address Redacted | | | | |
| Trade Payable | Jan Duncombe & Otschodela Cncl 393 | 190 Main | Middleburgh, NY 12122 | | | |
| Employees | Jan Garber Jr | Address Redacted | | | | |
| Employees | Jan Gimar | Address Redacted | | | | |
| Employees | Jan Haase | Address Redacted | | | | |
| Trade Payable | Jan Haase | Address Redacted | | | | |
| Trade Payable | Jan Hackett | Address Redacted | | | | |
| Employees | Jan Hermel | Address Redacted | | | | |
| Employees | Jan Hertel | Address Redacted | | | | |
| Trade Payable | Jan Kotik | Address Redacted | | | | |
| Trade Payable | Jan Legersky | Address Redacted | | | | |
| Employees | Jan Locket | Address Redacted | | | | |
| Trade Payable | Jan Long | Address Redacted | | | | |
| Trade Payable | Jan Mayberry | Address Redacted | | | | |
| Employees | Jan Mcdonald | Address Redacted | | | | |
| Trade Payable | Jan Medlam | Address Redacted | | | | |
| Employees | Jan Shoener | Address Redacted | | | | |
| Trade Payable | Jan Skoog | Address Redacted | | | | |
| Employees | Jan Wallace | Address Redacted | | | | |
| Trade Payable | Jana Bresson | Address Redacted | | | | |
| Employees | Jana Call | Address Redacted | | | | |
| Affiliate | Jana Elementary PTA | Greater St Louis Area Council 312 | 405 Jana Dr | Florissant, MO 63031 | | |
| Legal | Jana Frensley | 476 Glen Echo Pl | Old Hickory, TN 37138 | | | |
| Employees | Jana Hensley | Address Redacted | | | | |
| Trade Payable | Jana M Matthews | Address Redacted | | | | |
| Trade Payable | Jana Metzger | Address Redacted | | | | |
| Employees | Jana Metzger | Address Redacted | | | | |
| Employees | Jana Palmisciano | Address Redacted | | | | |
| Employees | Jana Underwood | Address Redacted | | | | |
| Employees | Janae Ras | Address Redacted | | | | |
| Employees | Janalyn Harris | Address Redacted | | | | |
| Trade Payable | Jan-Care Ambulance Of Fayette County Inc | P.O. Box 2414 | Beckley, WV 25802-2414 | | | |
| Trade Payable | Jane A White | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Jane Adams PTO | Great Lakes Fsc 272 | 14025 Berwyn | Redford, MI 48239 | | |
| Employees | Jane Bere' | Address Redacted | | | | |
| Employees | Jane Billingsley | Address Redacted | | | | |
| Employees | Jane Birchfield | Address Redacted | | | | |
| Affiliate | Jane Boyd/Cedar Valley Achievement Acad | Hawkeye Area Council 172 | 3000 J St Sw | Cedar Rapids, IA 52404 | | |
| Affiliate | Jane Boyd/Johnson Achievement Academy | Hawkeye Area Council 172 | 355 18th St Se | Cedar Rapids, IA 52403 | | |
| Employees | Jane Brittain Billingsley | Address Redacted | | | | |
| Trade Payable | Jane Byrnes | Address Redacted | | | | |
| Trade Payable | Jane C Catton | Address Redacted | | | | |
| Employees | Jane C Schwartz | Address Redacted | | | | |
| Employees | Jane C Turner | Address Redacted | | | | |
| Employees | Jane Charbonneau | Address Redacted | | | | |
| Employees | Jane Chase | Address Redacted | | | | |
| Employees | Jane Condon | Address Redacted | | | | |
| Employees | Jane Duff | Address Redacted | | | | |
| Employees | Jane Eichenberger | Address Redacted | | | | |
| Employees | Jane Gallup | Address Redacted | | | | |
| Employees | Jane Gorsky | Address Redacted | | | | |
| Trade Payable | Jane Grossman | Address Redacted | | | | |
| Trade Payable | Jane Gulley | Address Redacted | | | | |
| Employees | Jane Gulley | Address Redacted | | | | |
| Affiliate | Jane Hambric School | Yucca Council 573 | 3524 Breckenridge Dr | El Paso, TX 79936 | | |
| Trade Payable | Jane Harris | Address Redacted | | | | |
| Trade Payable | Jane Hebert | Address Redacted | | | | |
| Employees | Jane Johnson | Address Redacted | | | | |
| Trade Payable | Jane Kirkham | Address Redacted | | | | |
| Employees | Jane Knorr | Address Redacted | | | | |
| Employees | Jane Lantrip | Address Redacted | | | | |
| Employees | Jane Lindstrom | Address Redacted | | | | |
| Trade Payable | Jane Luzie | Address Redacted | | | | |
| Employees | Jane Malia | Address Redacted | | | | |
| Trade Payable | Jane Malia | Address Redacted | | | | |
| Employees | Jane Muller | Address Redacted | | | | |
| Employees | Jane Narvaez | Address Redacted | | | | |
| Employees | Jane Parikh | Address Redacted | | | | |
| Employees | Jane Parra | Address Redacted | | | | |
| Employees | Jane Payne | Address Redacted | | | | |
| Employees | Jane Quick | Address Redacted | | | | |
| Employees | Jane S Gillette | Address Redacted | | | | |
| Employees | Jane Sarkovics | Address Redacted | | | | |
| Employees | Jane Schaefer | Address Redacted | | | | |
| Trade Payable | Jane Speas | Address Redacted | | | | |
| Employees | Jane Staver | Address Redacted | | | | |
| Trade Payable | Jane Stevens | Address Redacted | | | | |
| Employees | Jane Sykes | Address Redacted | | | | |
| Trade Payable | Jane Wolicki | Address Redacted | | | | |
| Employees | Janeen R Adil | Address Redacted | | | | |
| Trade Payable | Janeen R Adil | Address Redacted | | | | |
| Trade Payable | Janell Dresang | Address Redacted | | | | |
| Employees | Janell Koeven | Address Redacted | | | | |
| Trade Payable | Janell Muggeridge | Address Redacted | | | | |
| Trade Payable | Janelle Agre | Address Redacted | | | | |
| Employees | Janelle Assoc Inc | dba Barefoot Private Investigations | 1011 E Morehead St, Ste 110 | Charlotte, NC 28204-2812 | | |
| Trade Payable | Janelle Cedergren | Address Redacted | | | | |
| Employees | Janelle Kopriva | Address Redacted | | | | |
| Trade Payable | Janelle Moss | Address Redacted | | | | |
| Trade Payable | Janesville Firefighters Local 580 / | Glaciers Edge Council 620 | 303 Milton Ave | Janesville Fire Dept | Janesville, WI 53545 | |
| Affiliate | Janesville Lions Club | Winnebago Council, Bsa 173 | P.O. Box 238 | 1168 265Th | Janesville, IA 50647 | |
| Affiliate | Janesville Police Dept | Glaciers Edge Council 620 | 100 N Jackson St | Janesville, WI 53548 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Janesvilles Fire Volunteer Assoc | Nevada Area Council 329 | P.O. Box 40 | Janesville, CA 96114 | | |
| Trade Payable | Janet Ambrisco | Address Redacted | | | | |
| Employees | Janet Baca | Address Redacted | | | | |
| Employees | Janet Barker | Address Redacted | | | | |
| Employees | Janet Bean | Address Redacted | | | | |
| Employees | Janet Berry | Address Redacted | | | | |
| Employees | Janet Boris | Address Redacted | | | | |
| Employees | Janet Borja | Address Redacted | | | | |
| Employees | Janet Boucher | Address Redacted | | | | |
| Trade Payable | Janet Bright | Address Redacted | | | | |
| Employees | Janet Brock | Address Redacted | | | | |
| Employees | Janet Brown | Address Redacted | | | | |
| Employees | Janet Busack | Address Redacted | | | | |
| Employees | Janet Cook | Address Redacted | | | | |
| Employees | Janet Crowe | Address Redacted | | | | |
| Employees | Janet Davis | Address Redacted | | | | |
| Employees | Janet Dipaolo | Address Redacted | | | | |
| Employees | Janet Dubose-Ferguson | Address Redacted | | | | |
| Employees | Janet Fitzsimmons | Address Redacted | | | | |
| Employees | Janet Gale | Address Redacted | | | | |
| Trade Payable | Janet Gray | Address Redacted | | | | |
| Employees | Janet Hagerty | Address Redacted | | | | |
| Employees | Janet Harvey | Address Redacted | | | | |
| Trade Payable | Janet Hunter | Address Redacted | | | | |
| Trade Payable | Janet I Warren Dsw | Address Redacted | | | | |
| Employees | Janet Johnston | Address Redacted | | | | |
| Trade Payable | Janet Keene | Address Redacted | | | | |
| Trade Payable | Janet Koechel | Address Redacted | | | | |
| Matrix | Janet L Berg | Address Redacted | | | | |
| Trade Payable | Janet L Dorman | Address Redacted | | | | |
| Trade Payable | Janet L Fields | Address Redacted | | | | |
| Trade Payable | Janet L. Salvage | Address Redacted | | | | |
| Employees | Janet Lee | Address Redacted | | | | |
| Employees | Janet Lee | Address Redacted | | | | |
| Employees | Janet Lyon | Address Redacted | | | | |
| Trade Payable | Janet Malenfant | Address Redacted | | | | |
| Employees | Janet Miller | Address Redacted | | | | |
| Trade Payable | Janet O'Melia | Address Redacted | | | | |
| Employees | Janet Partin | Address Redacted | | | | |
| Employees | Janet Patti | Address Redacted | | | | |
| Employees | Janet Pickens | Address Redacted | | | | |
| Employees | Janet Pittman | Address Redacted | | | | |
| Employees | Janet Potter | Address Redacted | | | | |
| Trade Payable | Janet Powell | Address Redacted | | | | |
| Employees | Janet Ross | Address Redacted | | | | |
| Employees | Janet Ross | Address Redacted | | | | |
| Trade Payable | Janet Ross | Address Redacted | | | | |
| Trade Payable | Janet Roth | Address Redacted | | | | |
| Employees | Janet Ruggles Power | Address Redacted | | | | |
| Trade Payable | Janet Schmittgen | Address Redacted | | | | |
| Employees | Janet Staley | Address Redacted | | | | |
| Trade Payable | Janet Sylvester | Address Redacted | | | | |
| Employees | Janet Takishita | Address Redacted | | | | |
| Employees | Janet Talbott | Address Redacted | | | | |
| Trade Payable | Janet Traub | Address Redacted | | | | |
| Employees | Janet Violette | Address Redacted | | | | |
| Employees | Janet Warner | Address Redacted | | | | |
| Employees | Janet Wenner | Address Redacted | | | | |
| Employees | Janet Wildman | Address Redacted | | | | |
| Litigation | Janet, Janet & Suggs, LLC | Attn: Gerald Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | | |
| Litigation | Janet, Janet & Suggs, LLP | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Janet, Janet & Suggs, LLP | Address Redacted | | | | |
| Trade Payable | Janett L Grady | Address Redacted | | | | |
| Employees | Janette Bovee | Address Redacted | | | | |
| Employees | Janette King | Address Redacted | | | | |
| Employees | Janette Ruxton | Address Redacted | | | | |
| Employees | Janette Simon | Address Redacted | | | | |
| Trade Payable | Janice A Clark | Address Redacted | | | | |
| Employees | Janice A Edwards | Address Redacted | | | | |
| Trade Payable | Janice Arenofsky | Address Redacted | | | | |
| Employees | Janice Babineaux | Address Redacted | | | | |
| Employees | Janice Banks | Address Redacted | | | | |
| Employees | Janice Bryant Howroyd | Address Redacted | | | | |
| Employees | Janice Carpenter | Address Redacted | | | | |
| Employees | Janice Cathcart | Address Redacted | | | | |
| Trade Payable | Janice Clark | Address Redacted | | | | |
| Employees | Janice Cunningham | Address Redacted | | | | |
| Employees | Janice Downey | Address Redacted | | | | |
| Trade Payable | Janice Downey X2446 | Address Redacted | | | | |
| Trade Payable | Janice Edwards | Address Redacted | | | | |
| Employees | Janice Elliott | Address Redacted | | | | |
| Trade Payable | Janice Faile | Address Redacted | | | | |
| Employees | Janice Gilsrud | Address Redacted | | | | |
| Employees | Janice Guest | Address Redacted | | | | |
| Employees | Janice Heniser | Address Redacted | | | | |
| Employees | Janice Henshaw | Address Redacted | | | | |
| Trade Payable | Janice Hunter | Address Redacted | | | | |
| Employees | Janice Inman | Address Redacted | | | | |
| Employees | Janice L Downey | Address Redacted | | | | |
| Trade Payable | Janice L Spahn | Address Redacted | | | | |
| Employees | Janice Largent | Address Redacted | | | | |
| Employees | Janice Lewis | Address Redacted | | | | |
| Trade Payable | Janice Mackenzie | Address Redacted | | | | |
| Employees | Janice Macmillan | Address Redacted | | | | |
| Matrix | Janice Marchetti | Address Redacted | | | | |
| Employees | Janice Marie Faile | Address Redacted | | | | |
| Employees | Janice Mccreary | Address Redacted | | | | |
| Trade Payable | Janice Melara | Address Redacted | | | | |
| Employees | Janice Montgomery | Address Redacted | | | | |
| Employees | Janice Morgan | Address Redacted | | | | |
| Employees | Janice Northrop Liston | Address Redacted | | | | |
| Employees | Janice Overton | Address Redacted | | | | |
| Employees | Janice Payne | Address Redacted | | | | |
| Trade Payable | Janice R Ellig | Address Redacted | | | | |
| Employees | Janice Robinson | Address Redacted | | | | |
| Employees | Janice Rogers | Address Redacted | | | | |
| Trade Payable | Janice Rose | Address Redacted | | | | |
| Trade Payable | Janice S Bloom | Address Redacted | | | | |
| Trade Payable | Janice Sandel | Address Redacted | | | | |
| Employees | Janice Scheel | Address Redacted | | | | |
| Trade Payable | Janice Sepcoski | Address Redacted | | | | |
| Employees | Janice Shoals | Address Redacted | | | | |
| Employees | Janice Staples | Address Redacted | | | | |
| Employees | Janice Swinford | Address Redacted | | | | |
| Employees | Janice Tainsh | Address Redacted | | | | |
| Employees | Janice Thaves | Address Redacted | | | | |
| Trade Payable | Janice Thomas | Address Redacted | | | | |
| Employees | Janice Thronebury | Address Redacted | | | | |
| Employees | Janice Vollaire | Address Redacted | | | | |
| Employees | Janice Vollmer | Address Redacted | | | | |
| Employees | Janice Winters | Address Redacted | | | | |
| Trade Payable | Janie Curtis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jani-King Of Phoenix | P.O. Box 47490 | Phoenix, AZ 85068-7490 | | | |
| Employees | Janine Carol Kirkland | Address Redacted | | | | |
| Employees | Janine Halverson | Address Redacted | | | | |
| Trade Payable | Janine Kirkland | Address Redacted | | | | |
| Employees | Janine Woods | Address Redacted | | | | |
| Employees | Janis Haugen | Address Redacted | | | | |
| Employees | Janis Nelson | Address Redacted | | | | |
| Employees | Janis Perry | Address Redacted | | | | |
| Trade Payable | Janis Rogers & Assoc Inc | 8951 Cypress Waters Blvd, Ste 160 | Dallas, TX 75019 | | | |
| Employees | Janis Smith | Address Redacted | | | | |
| Trade Payable | Jan-Michael Kolodoski | Address Redacted | | | | |
| Affiliate | Janowski Elementary | Sam Houston Area Council 576 | 7500 Bauman Rd | Houston, TX 77022 | | |
| Trade Payable | Janpak Virginias | 100 Bluefield Ave | P.O. Box 49 | Bluefield, WV 24701-2884 | | |
| Trade Payable | Janpak, Inc / Janpak Of Texas, Inc | 3101 High River Rd, Ste 101 | Ft Worth, TX 76155 | | | |
| Trade Payable | Jansport / Vf Outdoor | 13911 Collections Center Dr | Chicago, IL 60693 | | | |
| Employees | Janssen Lemley | Address Redacted | | | | |
| Trade Payable | Jany Robinson | Address Redacted | | | | |
| Affiliate | Japan Mobility Kk | Far E Council 803 | Hf Fushimi Bldg 1-18-24 Nishiki | Nagoya, | Japan | |
| Trade Payable | Japanese American Citizens League Jacl | 1828 L St SW, Ste 802 | Washington, DC 20036 | | | |
| Trade Payable | Jaqueline Sampson | Address Redacted | | | | |
| Trade Payable | Jaquin, Fred | Address Redacted | | | | |
| Trade Payable | Jarad Winget | Address Redacted | | | | |
| Trade Payable | Jared A Morgan | Address Redacted | | | | |
| Employees | Jared Bertram | Address Redacted | | | | |
| Trade Payable | Jared Butler | Address Redacted | | | | |
| Employees | Jared Carlin | Address Redacted | | | | |
| Trade Payable | Jared Chatterley | Address Redacted | | | | |
| Trade Payable | Jared Chatterly | Address Redacted | | | | |
| Trade Payable | Jared D J Bauman | Address Redacted | | | | |
| Trade Payable | Jared D Lee Studio Inc | 2942 Hamilton Rd | Lebanon, OH 45036 | | | |
| Trade Payable | Jared Dotts | Address Redacted | | | | |
| Trade Payable | Jared Falkinburg | Address Redacted | | | | |
| Trade Payable | Jared Foerster | Address Redacted | | | | |
| Employees | Jared Goss | Address Redacted | | | | |
| Employees | Jared Hansen | Address Redacted | | | | |
| Trade Payable | Jared J Uy | Address Redacted | | | | |
| Trade Payable | Jared Kauffman | Address Redacted | | | | |
| Employees | Jared Martin Dotts | Address Redacted | | | | |
| Trade Payable | Jared Michini-Kerr | Address Redacted | | | | |
| Trade Payable | Jared N Lidd | Address Redacted | | | | |
| Trade Payable | Jared Nicholson | Address Redacted | | | | |
| Trade Payable | Jared Olschewski | Address Redacted | | | | |
| Trade Payable | Jared P Davis | Address Redacted | | | | |
| Employees | Jared P Jones | Address Redacted | | | | |
| Employees | Jared Pickens | Address Redacted | | | | |
| Employees | Jared Pratt | Address Redacted | | | | |
| Employees | Jared R Thompson | Address Redacted | | | | |
| Employees | Jared Ramsdell | Address Redacted | | | | |
| Trade Payable | Jared Ramsdell | Address Redacted | | | | |
| Employees | Jared Ray Watkins | Address Redacted | | | | |
| Employees | Jared S Dybas | Address Redacted | | | | |
| Employees | Jared Seth Stephens | Address Redacted | | | | |
| Trade Payable | Jared Simpkins | Address Redacted | | | | |
| Employees | Jared T Valek | Address Redacted | | | | |
| Trade Payable | Jared Thompson | Address Redacted | | | | |
| Employees | Jared V Schild | Address Redacted | | | | |
| Employees | Jared Vanderhoff | Address Redacted | | | | |
| Trade Payable | Jared Wells | Address Redacted | | | | |
| Employees | Jared White | Address Redacted | | | | |
| Trade Payable | Jared Whittemore | Address Redacted | | | | |
| Trade Payable | Jared Williams | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jarek Laird Shernit | Address Redacted | | | | |
| Employees | Jaret H Saums | Address Redacted | | | | |
| Trade Payable | Jarla-Finela Hoppmann | Address Redacted | | | | |
| Employees | Jarod Hallmark | Address Redacted | | | | |
| Trade Payable | Jarod Peterman | Address Redacted | | | | |
| Trade Payable | Jarod R Bisnar | Address Redacted | | | | |
| Trade Payable | Jarod Spencer | Address Redacted | | | | |
| Trade Payable | Jarom Beyler | Address Redacted | | | | |
| Trade Payable | Jarom Carter | Address Redacted | | | | |
| Employees | Jarom S Carter | Address Redacted | | | | |
| Trade Payable | Jaron Pascoe | Address Redacted | | | | |
| Litigation | Jarred Pai | Address Redacted | | | | |
| Employees | Jarret P Askin | Address Redacted | | | | |
| Trade Payable | Jarrett Brant | Address Redacted | | | | |
| Employees | Jarrett P Macdonald | Address Redacted | | | | |
| Trade Payable | Jarrett Ricketson | Address Redacted | | | | |
| Trade Payable | Jarrett Shull | Address Redacted | | | | |
| Affiliate | Jarrettown Elementary School PTA | Cradle of Liberty Council 525 | 1520 Limekiln Pike | Jarrettown School | Dresher, PA 19025 | |
| Affiliate | Jarrettsville Utd Methodist Church | Baltimore Area Council 220 | 1733 Jarrettsville Rd | Jarrettsville, MD 21084 | | |
| Employees | Jarrod Blundy | Address Redacted | | | | |
| Employees | Jarrod Morrow | Address Redacted | | | | |
| Trade Payable | Jarryl R Short | Address Redacted | | | | |
| Affiliate | Jarvis Memorial Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858 | | |
| Affiliate | Jarvis Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858 | | |
| Trade Payable | Jarzynka Genevieve | Address Redacted | | | | |
| Trade Payable | Jas Townsend & Son Inc | 133 N 1st St | P.O. Box 415 | Pierceton, IN 46562 | | |
| Trade Payable | Jas Townsend & Sons, Inc | P.O. Box 415 | Pierceton, IN 46562 | | | |
| Trade Payable | Jase Bailey | Address Redacted | | | | |
| Trade Payable | Jashsa Droppo | Address Redacted | | | | |
| Employees | Jasiah Locke | Address Redacted | | | | |
| Litigation | Jasiah Marshall | Address Redacted | | | | |
| Employees | Jasmin Quintos | Address Redacted | | | | |
| Employees | Jasmine J Hubbard | Address Redacted | | | | |
| Employees | Jasmine Nicholson | Address Redacted | | | | |
| Employees | Jasmine O Yackel | Address Redacted | | | | |
| Employees | Jason Agren | Address Redacted | | | | |
| Trade Payable | Jason Ahing | Address Redacted | | | | |
| Employees | Jason Alan Hickey | Address Redacted | | | | |
| Employees | Jason Alexander Beauchamp | Address Redacted | | | | |
| Employees | Jason Anderson | Address Redacted | | | | |
| Trade Payable | Jason Arias | Address Redacted | | | | |
| Trade Payable | Jason Bailey | Address Redacted | | | | |
| Trade Payable | Jason Baldridge | Address Redacted | | | | |
| Employees | Jason Baldridge | Address Redacted | | | | |
| Employees | Jason Bales | Address Redacted | | | | |
| Employees | Jason Ballew | Address Redacted | | | | |
| Employees | Jason Ber Shaun Kaiser | Address Redacted | | | | |
| Employees | Jason Biggs | Address Redacted | | | | |
| Trade Payable | Jason Bledsoe | Address Redacted | | | | |
| Trade Payable | Jason Brew | Address Redacted | | | | |
| Employees | Jason Brown | Address Redacted | | | | |
| Employees | Jason Buescher | Address Redacted | | | | |
| Employees | Jason Burns | Address Redacted | | | | |
| Employees | Jason Butner | Address Redacted | | | | |
| Trade Payable | Jason Chamberlain | Address Redacted | | | | |
| Trade Payable | Jason Cho | Address Redacted | | | | |
| Employees | Jason Clark | Address Redacted | | | | |
| Trade Payable | Jason Cole | Address Redacted | | | | |
| Trade Payable | Jason Collins | Address Redacted | | | | |
| Trade Payable | Jason Cook | Address Redacted | | | | |
| Employees | Jason Cruse | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jason Curley | Address Redacted | | | | |
| Employees | Jason D Wright | Address Redacted | | | | |
| Employees | Jason Derscheid | Address Redacted | | | | |
| Employees | Jason Difranco | Address Redacted | | | | |
| Trade Payable | Jason Diggs | Address Redacted | | | | |
| Trade Payable | Jason Dinkowitz | Address Redacted | | | | |
| Trade Payable | Jason Dugan | Address Redacted | | | | |
| Employees | Jason Dugan | Address Redacted | | | | |
| Employees | Jason Duggan | Address Redacted | | | | |
| Trade Payable | Jason E Tewes | Address Redacted | | | | |
| Employees | Jason Eborn | Address Redacted | | | | |
| Employees | Jason Eiermann | Address Redacted | | | | |
| Employees | Jason Erpelding | Address Redacted | | | | |
| Employees | Jason Flannery | Address Redacted | | | | |
| Employees | Jason Flowers | Address Redacted | | | | |
| Trade Payable | Jason Follingstad | Address Redacted | | | | |
| Trade Payable | Jason Follinstad | Address Redacted | | | | |
| Employees | Jason Fricke | Address Redacted | | | | |
| Employees | Jason Gates | Address Redacted | | | | |
| Employees | Jason Hamel | Address Redacted | | | | |
| Trade Payable | Jason Harry Electrical LLC | P.O. Box 1178 | Princeton, WV 24740 | | | |
| Trade Payable | Jason He | Address Redacted | | | | |
| Trade Payable | Jason Hickey | Address Redacted | | | | |
| Trade Payable | Jason Hood | Address Redacted | | | | |
| Trade Payable | Jason Ian Duggan | Address Redacted | | | | |
| Trade Payable | Jason J Chiodi | Address Redacted | | | | |
| Employees | Jason J Kushner | Address Redacted | | | | |
| Employees | Jason Kaiser | Address Redacted | | | | |
| Trade Payable | Jason Kaiser | Address Redacted | | | | |
| Trade Payable | Jason Karns | Address Redacted | | | | |
| Trade Payable | Jason Kerschke | Address Redacted | | | | |
| Trade Payable | Jason Kirby | Address Redacted | | | | |
| Trade Payable | Jason Kracht | Address Redacted | | | | |
| Trade Payable | Jason Kushy | Address Redacted | | | | |
| Employees | Jason L Ackerson | Address Redacted | | | | |
| Employees | Jason L Alberto | Address Redacted | | | | |
| Trade Payable | Jason Ladwig | Address Redacted | | | | |
| Employees | Jason Lagesse | Address Redacted | | | | |
| Trade Payable | Jason Lavarias | Address Redacted | | | | |
| Employees | Jason Lawrence Koster | Address Redacted | | | | |
| Trade Payable | Jason Lee | Address Redacted | | | | |
| Employees | Jason Lee Green | Address Redacted | | | | |
| Employees | Jason Lewis | Address Redacted | | | | |
| Trade Payable | Jason Long | Address Redacted | | | | |
| Trade Payable | Jason M Belitz | Address Redacted | | | | |
| Employees | Jason Macpherson | Address Redacted | | | | |
| Trade Payable | Jason Mallia | Address Redacted | | | | |
| Employees | Jason Mccoy | Address Redacted | | | | |
| Employees | Jason Mcleod | Address Redacted | | | | |
| Trade Payable | Jason Mendelsohn | Address Redacted | | | | |
| Trade Payable | Jason Messer | Address Redacted | | | | |
| Employees | Jason Messer | Address Redacted | | | | |
| Employees | Jason Michael Belitz | Address Redacted | | | | |
| Trade Payable | Jason Mignogna | Address Redacted | | | | |
| Employees | Jason Milner | Address Redacted | | | | |
| Trade Payable | Jason Moore | Address Redacted | | | | |
| Trade Payable | Jason Muscoe | Address Redacted | | | | |
| Employees | Jason Neal | Address Redacted | | | | |
| Employees | Jason Noland | Address Redacted | | | | |
| Trade Payable | Jason Nypaver | Address Redacted | | | | |
| Employees | Jason Oehring | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jason Oliver | Address Redacted | | | | |
| Trade Payable | Jason P Adams | Address Redacted | | | | |
| Employees | Jason P Coker | Address Redacted | | | | |
| Trade Payable | Jason P Hernandez Jr | Address Redacted | | | | |
| Trade Payable | Jason P Smith | Address Redacted | | | | |
| Trade Payable | Jason Parks | Address Redacted | | | | |
| Trade Payable | Jason Peters | Address Redacted | | | | |
| Trade Payable | Jason Pierce | Address Redacted | | | | |
| Trade Payable | Jason Pierce | Address Redacted | | | | |
| Employees | Jason Pierce | Address Redacted | | | | |
| Employees | Jason Pigg | Address Redacted | | | | |
| Trade Payable | Jason Pigg | Address Redacted | | | | |
| Employees | Jason Platek | Address Redacted | | | | |
| Trade Payable | Jason Plummer | Address Redacted | | | | |
| Employees | Jason Powers | Address Redacted | | | | |
| Trade Payable | Jason R Dugan | Address Redacted | | | | |
| Trade Payable | Jason R Johnson | Address Redacted | | | | |
| Employees | Jason Rabideau | Address Redacted | | | | |
| Trade Payable | Jason Raish | Address Redacted | | | | |
| Trade Payable | Jason Reis Alumni | Address Redacted | | | | |
| Trade Payable | Jason Rhodes | Address Redacted | | | | |
| Trade Payable | Jason Richardson | Address Redacted | | | | |
| Trade Payable | Jason Richmond | Address Redacted | | | | |
| Trade Payable | Jason Ricker | Address Redacted | | | | |
| Trade Payable | Jason Riley | Address Redacted | | | | |
| Trade Payable | Jason Rogers | Address Redacted | | | | |
| Trade Payable | Jason Ryan | Address Redacted | | | | |
| Employees | Jason S Butner | Address Redacted | | | | |
| Employees | Jason S Suenaga | Address Redacted | | | | |
| Trade Payable | Jason Schneider | Address Redacted | | | | |
| Employees | Jason Schneider | Address Redacted | | | | |
| Employees | Jason Schubert | Address Redacted | | | | |
| Employees | Jason Scott | Address Redacted | | | | |
| Trade Payable | Jason Sellers | Address Redacted | | | | |
| Employees | Jason Setser | Address Redacted | | | | |
| Trade Payable | Jason Sides | Address Redacted | | | | |
| Employees | Jason Sisk | Address Redacted | | | | |
| Trade Payable | Jason Smith | Address Redacted | | | | |
| Trade Payable | Jason Smith | Address Redacted | | | | |
| Employees | Jason Smith | Address Redacted | | | | |
| Trade Payable | Jason Smith | Address Redacted | | | | |
| Employees | Jason Smith | Address Redacted | | | | |
| Trade Payable | Jason Spann | Address Redacted | | | | |
| Trade Payable | Jason Spehar | Address Redacted | | | | |
| Employees | Jason Stein | Address Redacted | | | | |
| Trade Payable | Jason Sterling | Address Redacted | | | | |
| Trade Payable | Jason Stribling | Address Redacted | | | | |
| Trade Payable | Jason Stupke | Address Redacted | | | | |
| Employees | Jason Terrell Parks | Address Redacted | | | | |
| Trade Payable | Jason Toledano | Address Redacted | | | | |
| Employees | Jason Trahan | Address Redacted | | | | |
| Trade Payable | Jason Trent | Address Redacted | | | | |
| Insurance | Jason Valentine | Address Redacted | | | | |
| Trade Payable | Jason Van Leeuwen | Address Redacted | | | | |
| Employees | Jason Volz | Address Redacted | | | | |
| Employees | Jason W Grubenhoff | Address Redacted | | | | |
| Trade Payable | Jason Wesbrock | Address Redacted | | | | |
| Trade Payable | Jason Wibel | Address Redacted | | | | |
| Employees | Jason Wilson | Address Redacted | | | | |
| Employees | Jason Wolf | Address Redacted | | | | |
| Trade Payable | Jason Wolz | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jason Wolz | Address Redacted | | | | |
| Employees | Jason Young | Address Redacted | | | | |
| Employees | Jason Zienty | Address Redacted | | | | |
| Trade Payable | Jason's Deli | 7707 N Macarthur Blvd 100 | Irving, TX 75063-7510 | | | |
| Affiliate | Jasonville American Legion Post 172 | Hoosier Trails Council 145 145 | 231 W Main St | Jasonville, IN 47438 | | |
| Affiliate | Jasper County Sheriff Office | Ozark Trails Council 306 | 405 E 5th St | Carthage, MO 64836 | | |
| Affiliate | Jasper High School Jrotc | Black Warrior Council 006 | 1501 Viking Dr | Jasper, AL 35501 | | |
| Affiliate | Jasper Lions Club | Three Rivers Council 578 | P.O. Box 923 | Jasper, TX 75951 | | |
| Trade Payable | Jasper Logan | Address Redacted | | | | |
| Affiliate | Jasper Police Dept | Black Warrior Council 006 | 1610 Alabama Ave | Jasper, AL 35501 | | |
| Affiliate | Jasper Utd Methodist Church | Atlanta Area Council 092 | 85 W Church St | Jasper, GA 30143 | | |
| Employees | Jasper Wilson Smith | Address Redacted | | | | |
| Trade Payable | Jaussen Jan | Address Redacted | | | | |
| Employees | Javan A Stalls | Address Redacted | | | | |
| Litigation | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins | Address Redacted | | | | |
| Litigation | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins | Address Redacted | | | | |
| Litigation | Javerbaum, Wurgaft, Hicks, Kahn, | Wikstrom & Sinins | Attn: Eric G. Kahn | 505 Morris Ave | Springfield, NJ 07081 | |
| Trade Payable | Javier Martinez Ortiz | Address Redacted | | | | |
| Employees | Javier Noel Garcia Ibanez | Address Redacted | | | | |
| Affiliate | Javier O De La Garzay Dds Pa | Rio Grande Council 775 | 461 N Wgate Dr | Weslaco, TX 78596 | | |
| Employees | Javon Arnold | Address Redacted | | | | |
| Employees | Jawon Kee | Address Redacted | | | | |
| Trade Payable | Jax Shaver | Address Redacted | | | | |
| Employees | Jaxon O Parrish | Address Redacted | | | | |
| Trade Payable | Jaxon Schwichtenberg | Address Redacted | | | | |
| Trade Payable | Jay B Spence | Address Redacted | | | | |
| Employees | Jay Bailey | Address Redacted | | | | |
| Employees | Jay Bradley Spence | Address Redacted | | | | |
| Trade Payable | Jay Brainard | Address Redacted | | | | |
| Trade Payable | Jay Campbell | Address Redacted | | | | |
| Affiliate | Jay County Scout Facilities Inc | Anthony Wayne Area 157 | 4512 Waste Management Dr | Portland, IN 47371 | | |
| Trade Payable | Jay D Carlson | Address Redacted | | | | |
| Employees | Jay D Evans | Address Redacted | | | | |
| Trade Payable | Jay D. Hart | Address Redacted | | | | |
| Employees | Jay Efird | Address Redacted | | | | |
| Trade Payable | Jay Gnojek | Address Redacted | | | | |
| Trade Payable | Jay Jackson | Address Redacted | | | | |
| Employees | Jay Jones | Address Redacted | | | | |
| Trade Payable | Jay Laser | Address Redacted | | | | |
| Trade Payable | Jay Lenrow | Address Redacted | | | | |
| Employees | Jay Lockard | Address Redacted | | | | |
| Employees | Jay Lowry | Address Redacted | | | | |
| Employees | Jay Mauck | Address Redacted | | | | |
| Trade Payable | Jay Minton | Address Redacted | | | | |
| Trade Payable | Jay Oakman | Address Redacted | | | | |
| Trade Payable | Jay Peak | Address Redacted | | | | |
| Employees | Jay Peterson | Address Redacted | | | | |
| Trade Payable | Jay R Goldman Dmd Lcsw | Address Redacted | | | | |
| Employees | Jay Ritter | Address Redacted | | | | |
| Trade Payable | Jay Rubin | Address Redacted | | | | |
| Trade Payable | Jay Schaefer Troop 764 | Address Redacted | | | | |
| Trade Payable | Jay Schnapp | Address Redacted | | | | |
| Employees | Jay Shankel | Address Redacted | | | | |
| Employees | Jay Skyler Denoncourt | Address Redacted | | | | |
| Employees | Jay Soucy | Address Redacted | | | | |
| Employees | Jay Spada | Address Redacted | | | | |
| Trade Payable | Jay Stuart | Address Redacted | | | | |
| Trade Payable | Jay Temple | Address Redacted | | | | |
| Trade Payable | Jay Trexler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jay Tweed | Address Redacted | | | | |
| Employees | Jay Van Housen | Address Redacted | | | | |
| Trade Payable | Jay Wilkinson | Address Redacted | | | | |
| Trade Payable | Jay Williams | Address Redacted | | | | |
| Employees | Jaya Parikh | Address Redacted | | | | |
| Employees | Jayashri Sheth | Address Redacted | | | | |
| Trade Payable | Jayce Delker | Address Redacted | | | | |
| Employees | Jaycob Scott Riffle | Address Redacted | | | | |
| Employees | Jayde R Adam | Address Redacted | | | | |
| Employees | Jayden B Ware | Address Redacted | | | | |
| Employees | Jayden C Sanchez | Address Redacted | | | | |
| Trade Payable | Jayden Rikkers | Address Redacted | | | | |
| Trade Payable | Jayden Wilhelm | Address Redacted | | | | |
| Employees | Jayden Z West | Address Redacted | | | | |
| Trade Payable | Jaydon C Swinford | Address Redacted | | | | |
| Trade Payable | Jaydon Martinez | Address Redacted | | | | |
| Affiliate | Jayhawk Area | 1020 SE Monroe | Topeka, KS 66612-1110 | | | |
| Trade Payable | Jayhawk Area Cncl 197 | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | |
| Trade Payable | Jayhawk Area Council, Bsa | Address Redacted | | | | |
| Employees | Jayne Armstrong | Address Redacted | | | | |
| Employees | Jayne Heneghen | Address Redacted | | | | |
| Trade Payable | Jaywil Software Development, Inc | Resource Mate | P.O. Box 25005 | Guelph, ON N1G 4T4 | Canada | |
| Trade Payable | Jb Financial Corp | J Bruce Payette | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Trade Payable | Jb Outdoors, Inc | 800 Cruise St | Cornith, MS 38834-4906 | | | |
| Affiliate | Jb Stephens Elementary School | Crossroads of America 160 | 1331 N Blue Rd | Greenfield, IN 46140 | | |
| Trade Payable | Jbc Institute | Attn: Cdo Forum/Sebastion House | 1402 E Washington St | Greensboro, NC 27401 | | |
| Trade Payable | Jbenner Services LLC | 1404 Mayflower Ln | Lewisville, TX 75077-3706 | | | |
| Trade Payable | Jbg Tysons Hotel LLC | Sheraton Premier Tysons Corner Hotel | 8661 Leesburg Pike | Vienna, VA 22182 | | |
| Trade Payable | Jbha Management LLC | Crown Plaza Danbury | 18 Old Ridgebury Rd | Danbury, CT 06810 | | |
| Affiliate | Jbsa Lackland Top-3 Assoc | Alamo Area Council 583 | 102 Hall Blvd, Ste 230 | San Antonio, TX 78243 | | |
| Trade Payable | Jc Hydraulics Part & Service | 860 Wilder Rd | Big Pine Key, FL 33043 | | | |
| Trade Payable | Jc Hydraulics Part & Service | P.O. Box 1746 | Big Pine Key, FL 33043 | | | |
| Affiliate | Jc Penny Realty | Central Florida Council 083 | 8701 W Irlo Bronson Memorial Hwy, Ste 200 | Kissimmee, FL 34747 | | |
| Trade Payable | Jc Security LLC | 2904 N Morrison St | Appleton, WI 54911 | | | |
| Affiliate | Jcc Chicago | Northeast Illinois 129 | 300 Revere Dr | Northbrook, IL 60062 | | |
| Trade Payable | Jccs Of North America | 520 8th Ave 4th Fl | New York, NY 10018 | | | |
| Affiliate | Jcm Corp | Chief Seattle Council 609 | 24323 Bothell-Evertt Hwy | Bothell, WA 98012 | | |
| Trade Payable | Jcp&L | P.O. Box 3687 | Akron, OH 44309-3687 | | | |
| Trade Payable | JcscomputerCom | 17 N Elmhurst Ave, Ste 107 | Mount Prospect, IL 60058-2406 | | | |
| Trade Payable | Jd Mcenroe | Address Redacted | | | | |
| Trade Payable | Jda | 3525 Piedmont Rd | Building 5, Ste 300 | Atlanta, GA 30305 | | |
| Trade Payable | Jda Software Inc | P.O. Box 202621 | Dallas, TX 75320-2621 | | | |
| Contract Counter Party | Jda Software, Inc | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | |
| Contracts/Agreements | Jda Software, Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | |
| Contract Counter Party | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254 | | |
| Contract Counter Party | Jda Software, Inc | Attn: General Counsel | Copy To: Chief Exec Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254 | |
| Contract Counter Party | Jda Software, Inc | Attn: General Counsel | W Copy To: Chief Exec Officer | 14400 N 87th St | Scottsdale, AZ 85260-3649 | |
| Contract Counter Party | Jda Software, Inc | Attn: General Counsel | W Copy To: Chief Exec Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254 | |
| Contract Counter Party | Jda Software, Inc | Chief Exec Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254 | | |
| Contract Counter Party | Jda Softwarem, Inc | General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254 | | |
| Affiliate | Jdfpg Recreation Committee | Far E Council 803 | Psc 276 Box 138 | Apo, AP 96548 | | |
| Trade Payable | Jds Industries | P.O. Box 84806 | Sioux Falls, SD 57118-4806 | | | |
| Affiliate | Je Dunn Construction Co | Heart of America Council 307 | 1001 Locust St | Kansas City, MO 64106 | | |
| Trade Payable | Jean A Kasiorek | Address Redacted | | | | |
| Employees | Jean A Kasiorek | Address Redacted | | | | |
| Employees | Jean Alline | Address Redacted | | | | |
| Employees | Jean Berkey | Address Redacted | | | | |
| Trade Payable | Jean Calvert | Address Redacted | | | | |
| Employees | Jean Casey | Address Redacted | | | | |
| Employees | Jean Clark | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jean Cone | Address Redacted | | | | |
| Employees | Jean Dominique | Address Redacted | | | | |
| Employees | Jean Draude | Address Redacted | | | | |
| Trade Payable | Jean Ells | Address Redacted | | | | |
| Employees | Jean Fulton | Address Redacted | | | | |
| Employees | Jean Gee | Address Redacted | | | | |
| Employees | Jean Grady | Address Redacted | | | | |
| Employees | Jean Gramann | Address Redacted | | | | |
| Employees | Jean H Laubinger | Address Redacted | | | | |
| Employees | Jean Hall | Address Redacted | | | | |
| Employees | Jean Hatch | Address Redacted | | | | |
| Trade Payable | Jean Hedrick | Address Redacted | | | | |
| Trade Payable | Jean Hickey | Address Redacted | | | | |
| Employees | Jean Jacobs | Address Redacted | | | | |
| Employees | Jean Johnson | Address Redacted | | | | |
| Trade Payable | Jean Karolys | Address Redacted | | | | |
| Employees | Jean Kelley | Address Redacted | | | | |
| Employees | Jean Klein | Address Redacted | | | | |
| Employees | Jean Louis Rodriguez | Address Redacted | | | | |
| Employees | Jean M Anderson | Address Redacted | | | | |
| Employees | Jean M Sitzberger | Address Redacted | | | | |
| Employees | Jean Manka | Address Redacted | | | | |
| Employees | Jean Matthews | Address Redacted | | | | |
| Employees | Jean Mcbride | Address Redacted | | | | |
| Employees | Jean Mcdonald | Address Redacted | | | | |
| Employees | Jean Mendenhall | Address Redacted | | | | |
| Employees | Jean Merrell | Address Redacted | | | | |
| Employees | Jean Moreau | Address Redacted | | | | |
| Employees | Jean Murphy | Address Redacted | | | | |
| Employees | Jean Patterson | Address Redacted | | | | |
| Employees | Jean Pierre Klein | Address Redacted | | | | |
| Trade Payable | Jean Pierre Klein | Address Redacted | | | | |
| Employees | Jean Ratomski-Taliana | Address Redacted | | | | |
| Insurance | Jean Rodriguez | Address Redacted | | | | |
| Employees | Jean Sanborn | Address Redacted | | | | |
| Trade Payable | Jean Singleton | Address Redacted | | | | |
| Employees | Jean Sitzberger | Address Redacted | | | | |
| Trade Payable | Jean Sitzberger | Address Redacted | | | | |
| Employees | Jean Slaven | Address Redacted | | | | |
| Employees | Jean Theisen | Address Redacted | | | | |
| Trade Payable | Jean Viazanko-Laws | Address Redacted | | | | |
| Employees | Jean Washington | Address Redacted | | | | |
| Employees | Jean Winfree | Address Redacted | | | | |
| Employees | Jeanette Cullen | Address Redacted | | | | |
| Employees | Jeanette Evans | Address Redacted | | | | |
| Trade Payable | Jeanette Gault | Address Redacted | | | | |
| Employees | Jeanette Humphrey | Address Redacted | | | | |
| Trade Payable | Jeanette Hurt | Address Redacted | | | | |
| Employees | Jeanette Jensen | Address Redacted | | | | |
| Employees | Jeanette Lang | Address Redacted | | | | |
| Employees | Jeanette Leach | Address Redacted | | | | |
| Trade Payable | Jeanette Leal Gardea | Address Redacted | | | | |
| Employees | Jeanette Lloyd | Address Redacted | | | | |
| Trade Payable | Jeanette Marie Lloyd | Address Redacted | | | | |
| Employees | Jeanette Prenger | Address Redacted | | | | |
| Employees | Jeanette Reynolds | Address Redacted | | | | |
| Trade Payable | Jeanette Rodriguez | Address Redacted | | | | |
| Employees | Jeanette Simon | Address Redacted | | | | |
| Employees | Jeanette Spinks | Address Redacted | | | | |
| Trade Payable | Jeanette Taylor | Address Redacted | | | | |
| Trade Payable | Jeanette Yoh | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jeanie Smith | Address Redacted | | | | |
| Employees | Jeanine Baker | Address Redacted | | | | |
| Trade Payable | Jeanine Ballinger | Address Redacted | | | | |
| Employees | Jeanine Hatch | Address Redacted | | | | |
| Trade Payable | Jeanine Stevens | Address Redacted | | | | |
| Employees | Jeanna Morgan | Address Redacted | | | | |
| Employees | Jeanne Ann Rivera | Address Redacted | | | | |
| Employees | Jeanne Arnold | Address Redacted | | | | |
| Employees | Jeanne Carson | Address Redacted | | | | |
| Employees | Jeanne Corrigan | Address Redacted | | | | |
| Trade Payable | Jeanne Gillot | Address Redacted | | | | |
| Employees | Jeanne Kropa | Address Redacted | | | | |
| Employees | Jeanne Lawrie | Address Redacted | | | | |
| Employees | Jeanne M Babiez | Address Redacted | | | | |
| Employees | Jeanne Moe | Address Redacted | | | | |
| Employees | Jeanne Mores | Address Redacted | | | | |
| Employees | Jeanne Reddy | Address Redacted | | | | |
| Trade Payable | Jeanne Reddy | Address Redacted | | | | |
| Trade Payable | Jeanne Rivera | Address Redacted | | | | |
| Employees | Jeanne Rivera | Address Redacted | | | | |
| Employees | Jeanne Simmons | Address Redacted | | | | |
| Employees | Jeanne Smith | Address Redacted | | | | |
| Employees | Jeanne Swenson | Address Redacted | | | | |
| Employees | Jeanne Tillman | Address Redacted | | | | |
| Employees | Jeanne Walker | Address Redacted | | | | |
| Trade Payable | Jeanneane B Smith | Address Redacted | | | | |
| Affiliate | Jeanne'S Tax Service | Longhorn Council 662 | P.O. Box 39 | Bremond, TX 76629 | | |
| Employees | Jeannette Householder | Address Redacted | | | | |
| Affiliate | Jeannette Myhre 21St Century | Northern Lights Council 429 | 919 S 12th St | Bismarck, ND 58504 | | |
| Employees | Jeannette Peel | Address Redacted | | | | |
| Employees | Jeannette Wright | Address Redacted | | | | |
| Employees | Jeannick Pele | Address Redacted | | | | |
| Trade Payable | Jeannie Clement-Owens | Address Redacted | | | | |
| Employees | Jeannie Peckman | Address Redacted | | | | |
| Trade Payable | Jeannie Salmon | Address Redacted | | | | |
| Employees | Jeannie Upton | Address Redacted | | | | |
| Trade Payable | Jeannine Barton | Address Redacted | | | | |
| Employees | Jeannine Brown | Address Redacted | | | | |
| Trade Payable | Jeannine Evans | Address Redacted | | | | |
| Trade Payable | Jeannine Lunczynski | Address Redacted | | | | |
| Trade Payable | Jeb Advertising | 616-618 E Market St | Louisville, KY 40202 | | | |
| Trade Payable | Jeb Marshall | Address Redacted | | | | |
| Employees | Jed Hewitt | Address Redacted | | | | |
| Trade Payable | Jed Nau Troop 0080 | Address Redacted | | | | |
| Trade Payable | Jed S Porter | Address Redacted | | | | |
| Employees | Jedd Moore | Address Redacted | | | | |
| Affiliate | Jeds Hardware | Sam Houston Area Council 576 | 5415 Aldine Mail Rd | Houston, TX 77039 | | |
| Employees | Jeena Abraham | Address Redacted | | | | |
| Trade Payable | Jeff Anderson & Assoc Client Trust Acct | Stich Angell Kreidler Unke & Scattergood Pa | 250 2nd Ave S, Ste 120 | Minneapolis, MN 55401 | | |
| Litigation | Jeff Anderson & Assoc, PA | Attn: Jeffrey Anderson | 505 Thornall St, Ste 405 | Edison, NJ 08837 | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Trade Payable | Jeff Archuleta | Address Redacted | | | | |
| Trade Payable | Jeff Bade | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jeff Ball | Address Redacted | | | | |
| Employees | Jeff Buscher | Address Redacted | | | | |
| Trade Payable | Jeff Cannon | Address Redacted | | | | |
| Trade Payable | Jeff Carlson | Address Redacted | | | | |
| Trade Payable | Jeff Clark | Address Redacted | | | | |
| Trade Payable | Jeff Croy | Address Redacted | | | | |
| Trade Payable | Jeff Csatari | Address Redacted | | | | |
| Trade Payable | Jeff D Reynolds | Address Redacted | | | | |
| Trade Payable | Jeff Deutschle | Address Redacted | | | | |
| Employees | Jeff E Thompson | Address Redacted | | | | |
| Trade Payable | Jeff Ecker | Address Redacted | | | | |
| Trade Payable | Jeff Everson | Address Redacted | | | | |
| Trade Payable | Jeff Forman | Address Redacted | | | | |
| Trade Payable | Jeff Frankel | Address Redacted | | | | |
| Trade Payable | Jeff Garrison | Address Redacted | | | | |
| Trade Payable | Jeff Geralds | Address Redacted | | | | |
| Trade Payable | Jeff Hansen Crew 596 | Address Redacted | | | | |
| Trade Payable | Jeff Henderson | Address Redacted | | | | |
| Trade Payable | Jeff Henderson | Address Redacted | | | | |
| Trade Payable | Jeff Hunt | Address Redacted | | | | |
| Trade Payable | Jeff Hutchinson | Address Redacted | | | | |
| Trade Payable | Jeff Irving | Address Redacted | | | | |
| Trade Payable | Jeff Jonasen | Address Redacted | | | | |
| Trade Payable | Jeff Jonasen | Address Redacted | | | | |
| Trade Payable | Jeff Kitzman | Address Redacted | | | | |
| Trade Payable | Jeff Koroly | Address Redacted | | | | |
| Trade Payable | Jeff Kosik | Address Redacted | | | | |
| Trade Payable | Jeff Kulas | Address Redacted | | | | |
| Trade Payable | Jeff Laughlin X2032 | Address Redacted | | | | |
| Trade Payable | Jeff Livers | Address Redacted | | | | |
| Trade Payable | Jeff Marion | Address Redacted | | | | |
| Trade Payable | Jeff Martin | Address Redacted | | | | |
| Trade Payable | Jeff Mcallister | Address Redacted | | | | |
| Trade Payable | Jeff Mcshea | Address Redacted | | | | |
| Trade Payable | Jeff Messer | Address Redacted | | | | |
| Trade Payable | Jeff Meuter | Address Redacted | | | | |
| Trade Payable | Jeff Moe | Address Redacted | | | | |
| Trade Payable | Jeff Moe | Address Redacted | | | | |
| Trade Payable | Jeff Morris | Address Redacted | | | | |
| Trade Payable | Jeff Mussmon Troop 97 | Address Redacted | | | | |
| Trade Payable | Jeff Nottingham | Address Redacted | | | | |
| Trade Payable | Jeff Nottingham Troop 4 | Address Redacted | | | | |
| Trade Payable | Jeff Osborne | Address Redacted | | | | |
| Employees | Jeff Parker | Address Redacted | | | | |
| Employees | Jeff Peery | Address Redacted | | | | |
| Trade Payable | Jeff Peters | Address Redacted | | | | |
| Trade Payable | Jeff Rankin | Address Redacted | | | | |
| Trade Payable | Jeff Read | Address Redacted | | | | |
| Trade Payable | Jeff Ricciardi | Address Redacted | | | | |
| Trade Payable | Jeff Rifkin | Address Redacted | | | | |
| Employees | Jeff Ryland | Address Redacted | | | | |
| Trade Payable | Jeff Segler | Address Redacted | | | | |
| Trade Payable | Jeff Siedlecki | Address Redacted | | | | |
| Trade Payable | Jeff Sissons | Address Redacted | | | | |
| Trade Payable | Jeff Skvaril | Address Redacted | | | | |
| Trade Payable | Jeff Smith | Address Redacted | | | | |
| Trade Payable | Jeff Smith | Address Redacted | | | | |
| Trade Payable | Jeff Smith | Address Redacted | | | | |
| Trade Payable | Jeff St. Cyr | Address Redacted | | | | |
| Trade Payable | Jeff Stout | Address Redacted | | | | |
| Trade Payable | Jeff Stout | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jeff Tam | Address Redacted | | | | |
| Trade Payable | Jeff Theissen - Troop 0085 | Address Redacted | | | | |
| Trade Payable | Jeff Thompson | Address Redacted | | | | |
| Trade Payable | Jeff Thompson | Address Redacted | | | | |
| Trade Payable | Jeff W Skvaril | Address Redacted | | | | |
| Trade Payable | Jeff Waligora | Address Redacted | | | | |
| Trade Payable | Jeff Wann | Address Redacted | | | | |
| Trade Payable | Jeff Wells | Address Redacted | | | | |
| Trade Payable | Jeff Wheless | Address Redacted | | | | |
| Trade Payable | Jeff Widmeyer | Address Redacted | | | | |
| Trade Payable | Jeff Winston | Address Redacted | | | | |
| Trade Payable | Jeff Wittenbrink | Address Redacted | | | | |
| Affiliate | Jeffco Boys Girls Club | Denver Area Council 061 | 1275 S Teller St | Lakewood, CO 80232 | | |
| Trade Payable | Jefferds Corp | dba Homestead Materials Handling | 652 Winfield Rd, P.O. Box 757 | St Albans, WV 25177 | | |
| Affiliate | Jefferson - Saint Marys Church | Heart of New England Council 230 | 114 Princeton St | Jefferson, MA 01522 | | |
| Affiliate | Jefferson Academy | Denver Area Council 061 | 9955 Yarrow St | Broomfield, CO 80021 | | |
| Affiliate | Jefferson Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803 | | |
| Affiliate | Jefferson Christian Church | Daniel Webster Council, Bsa 330 | Presidential Hwy | Jefferson, NH 03583 | | |
| Affiliate | Jefferson City Breakfast Lions Club | Great Rivers Council 653 | 10616 W Lohman Rd | Lohman, MO 65053 | | |
| Affiliate | Jefferson City Police Dept | Great Rivers Council 653 | 401 Monroe St | Jefferson City, MO 65101 | | |
| Trade Payable | Jefferson County Clerks Office | 527 W Jefferson St, Rm 204 | Louisville, KY 40202 | | | |
| Trade Payable | Jefferson County Dept Of Revenue | P.O. Box 830710 | Birmingham, AL 35283-0710 | | | |
| Affiliate | Jefferson County Sheriffs Dept | Denver Area Council 061 | 200 Jefferson County Pkwy | Golden, CO 80401 | | |
| Trade Payable | Jefferson Davis Parish School | Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70004-0627 | | |
| Employees | Jefferson Dyar Jr | Address Redacted | | | | |
| Affiliate | Jefferson Elementary School PTO | Twin Rivers Council 364 | 100 Princetown Rd | Schenectady, NY 12306 | | |
| Affiliate | Jefferson Fire And Rescue | Pine Tree Council 218 | 204 Waldoboro Rd | Jefferson, ME 04348 | | |
| Affiliate | Jefferson Fire Co 2 | Patriots Path Council 358 | P.O. Box 5 | Lake Hopatcong, NJ 07849 | | |
| Affiliate | Jefferson First Baptist Church | Northeast Georgia Council 101 | 246 Washington St | Jefferson, GA 30549 | | |
| Affiliate | Jefferson High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631 | | |
| Affiliate | Jefferson Jr High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631 | | |
| Taxing Authorities | Jefferson Parish Sheriff'S Office | P.O. Box 248 | Gretna, LA 70054-0248 | | | |
| Trade Payable | Jefferson Parish Tax Collector | Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | |
| Affiliate | Jefferson PTA (St Clair) | Greater St Louis Area Council 312 | 1400 N Charles St | Belleville, IL 62221 | | |
| Affiliate | Jefferson PTO | Sioux Council 733 | 1701 N Maple | Watertown, SD 57201 | | |
| Affiliate | Jefferson Railway & Wetlands Fndn | East Texas Area Council 585 | P.O. Box 1033 | Jefferson, Tx 75657 | | |
| Employees | Jefferson Rials | Address Redacted | | | | |
| Affiliate | Jefferson Ruritan Club | National Capital Area Council 082 | P.O. Box 415 | Jefferson, MD 21755 | | |
| Affiliate | Jefferson Rvii PTO | Greater St Louis Area Council 312 | 1250 Dooling Hollow Rd | Festus, MO 63028 | | |
| Affiliate | Jefferson School Community Club Of Huron | Sioux Council 733 | 855 Utah Ave Se | Huron, SD 57350 | | |
| Affiliate | Jefferson School Parent Teachers | Twin Rivers Council 364 | Organization | Princetown Rd | Schenectady, NY 12306 | |
| Affiliate | Jefferson School PTA | Mid Iowa Council 177 | 2425 Watrous Ave | Des Moines, IA 50321 | | |
| Affiliate | Jefferson School PTA | Suffolk County Council Inc 404 | 253 Oakwood Rd | Huntington, NY 11743 | | |
| Affiliate | Jefferson School Ptg | Inland Nwest Council 611 | 3612 S Grand Blvd | Spokane, WA 99203 | | |
| Affiliate | Jefferson School PTO | Patriots Path Council 358 | 1200 Blvd | Westfield, NJ 07090 | | |
| Affiliate | Jefferson School PTO | W D Boyce 138 | 220 E Jefferson St | Morton, IL 61550 | | |
| Affiliate | Jefferson School PTO Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901 | | |
| Affiliate | Jefferson Schools | Southern Shores Fsc 783 | 5102 N Stoney Creek Rd R | Monroe, MI 48162 | | |
| Affiliate | Jefferson Scouters | Cascade Pacific Council 492 | 3191 NE Rachel Ct | Albany, OR 97321 | | |
| Affiliate | Jefferson State Community College | Greater Alabama Council 001 | 4600 Valleydale Rd | Birmingham, AL 35242 | | |
| Affiliate | Jefferson Township Lions Club | Northeastern Pennsylvania Council 501 | Lions Rd | Jefferson Township, PA 18436 | | |
| Affiliate | Jefferson Utd Methodist Church | Istrouma Area Council 211 | 10328 Jefferson Hwy | Baton Rouge, LA 70809 | | |
| Affiliate | Jefferson Utd Methodist Church | Lake Erie Council 440 | 125 E Jefferson St | Jefferson, OH 44047 | | |
| Affiliate | Jefferson Utd Methodist Church | Laurel Highlands Council 527 | 310 Gill Hall Rd | Jefferson Hills, PA 15025 | | |
| Affiliate | Jeffersontown Devil Dogs | Lincoln Heritage Council 205 | 9600 Old Six Mile Ln | Louisville, KY 40299 | | |
| Affiliate | Jeffersontown Elementary School | Lincoln Heritage Council 205 | 3610 Cedarwood Way | Louisville, KY 40299 | | |
| Affiliate | Jeffersontown Utd Methodist Church | Lincoln Heritage Council 205 | 10219 Taylorsville Rd | Louisville, KY 40299 | | |
| Affiliate | Jeffersonville Church Of Christ | Simon Kenton Council 441 | 83 N Main St | Jeffersonville, OH 43128 | | |
| Affiliate | Jeffersonville Lions Club | Hudson Valley Council 374 | P.O. Box 82X | Jeffersonville, NY 12748 | | |
| Affiliate | Jeffersonville Lions Club | Simon Kenton Council 441 | 1 Railroad St | Jeffersonville, OH 43128 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jeffery Baker | Address Redacted | | | | |
| Employees | Jeffery Bays | Address Redacted | | | | |
| Employees | Jeffery Bowman Ii | Address Redacted | | | | |
| Employees | Jeffery Brasher | Address Redacted | | | | |
| Employees | Jeffery Bush | Address Redacted | | | | |
| Employees | Jeffery C Stout | Address Redacted | | | | |
| Trade Payable | Jeffery G Davis | Address Redacted | | | | |
| Trade Payable | Jeffery Gilliard | Address Redacted | | | | |
| Trade Payable | Jeffery Goldsmith | Address Redacted | | | | |
| Employees | Jeffery H Nolan | Address Redacted | | | | |
| Trade Payable | Jeffery Harms | Address Redacted | | | | |
| Employees | Jeffery Hoener | Address Redacted | | | | |
| Trade Payable | Jeffery Horn | Address Redacted | | | | |
| Employees | Jeffery Hutchinson | Address Redacted | | | | |
| Employees | Jeffery Isaac | Address Redacted | | | | |
| Employees | Jeffery Loefke | Address Redacted | | | | |
| Trade Payable | Jeffery Mcginnis | Address Redacted | | | | |
| Trade Payable | Jeffery Morrow | Address Redacted | | | | |
| Employees | Jeffery Nelson | Address Redacted | | | | |
| Employees | Jeffery Ottosen | Address Redacted | | | | |
| Employees | Jeffery Overton | Address Redacted | | | | |
| Employees | Jeffery Pearson | Address Redacted | | | | |
| Employees | Jeffery Pickett | Address Redacted | | | | |
| Employees | Jeffery Pool | Address Redacted | | | | |
| Affiliate | Jeffery PTO | Three Harbors Council 636 | 5419 88th St | Kenosha, WI 53158 | | |
| Trade Payable | Jeffery Q Jonasen | Address Redacted | | | | |
| Employees | Jeffery Scott Smith | Address Redacted | | | | |
| Employees | Jeffery Smith | Address Redacted | | | | |
| Employees | Jeffery Smith | Address Redacted | | | | |
| Employees | Jeffery Smith | Address Redacted | | | | |
| Employees | Jeffery Stout | Address Redacted | | | | |
| Trade Payable | Jeffery Stuckey | Address Redacted | | | | |
| Employees | Jeffery Tipsword | Address Redacted | | | | |
| Employees | Jeffery White | Address Redacted | | | | |
| Trade Payable | Jeffery Wilson | Address Redacted | | | | |
| Trade Payable | Jeffrey A Burton | Address Redacted | | | | |
| Employees | Jeffrey A Goodgame | Address Redacted | | | | |
| Trade Payable | Jeffrey A Henderson | Address Redacted | | | | |
| Trade Payable | Jeffrey A Hway | Address Redacted | | | | |
| Trade Payable | Jeffrey A Robinson | Address Redacted | | | | |
| Trade Payable | Jeffrey Ai | Address Redacted | | | | |
| Employees | Jeffrey Ampratwum | Address Redacted | | | | |
| Trade Payable | Jeffrey Ampratwum | Address Redacted | | | | |
| Trade Payable | Jeffrey Andrews | Address Redacted | | | | |
| Employees | Jeffrey Applegate | Address Redacted | | | | |
| Employees | Jeffrey Aradine | Address Redacted | | | | |
| Trade Payable | Jeffrey Aster | Address Redacted | | | | |
| Employees | Jeffrey B Perkins | Address Redacted | | | | |
| Trade Payable | Jeffrey Barney | Address Redacted | | | | |
| Employees | Jeffrey Barnhart | Address Redacted | | | | |
| Employees | Jeffrey Barraclough | Address Redacted | | | | |
| Employees | Jeffrey Beals | Address Redacted | | | | |
| Employees | Jeffrey Behrends | Address Redacted | | | | |
| Employees | Jeffrey Berger | Address Redacted | | | | |
| Employees | Jeffrey Blackmon | Address Redacted | | | | |
| Employees | Jeffrey Broughton | Address Redacted | | | | |
| Employees | Jeffrey Brown | Address Redacted | | | | |
| Employees | Jeffrey Bryant | Address Redacted | | | | |
| Employees | Jeffrey Bussard | Address Redacted | | | | |
| Employees | Jeffrey Chandler | Address Redacted | | | | |
| Employees | Jeffrey Cherry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jeffrey Colin Laughlin | Address Redacted | | | | |
| Trade Payable | Jeffrey Conroy | Address Redacted | | | | |
| Trade Payable | Jeffrey Corbin | Address Redacted | | | | |
| Trade Payable | Jeffrey Cox | Address Redacted | | | | |
| Employees | Jeffrey Cozart | Address Redacted | | | | |
| Employees | Jeffrey Csatari | Address Redacted | | | | |
| Trade Payable | Jeffrey D Emery | Address Redacted | | | | |
| Trade Payable | Jeffrey D Fagan | Address Redacted | | | | |
| Trade Payable | Jeffrey D Marx | Address Redacted | | | | |
| Employees | Jeffrey Dailey | Address Redacted | | | | |
| Trade Payable | Jeffrey Deaton | Address Redacted | | | | |
| Trade Payable | Jeffrey Deitz, Md | 1261 Post Rde, Suite 200-A | Fairfield, CT 06824-6072 | | | |
| Employees | Jeffrey Doty | Address Redacted | | | | |
| Employees | Jeffrey Duer | Address Redacted | | | | |
| Employees | Jeffrey Elliott | Address Redacted | | | | |
| Employees | Jeffrey Emerling | Address Redacted | | | | |
| Employees | Jeffrey Fanara | Address Redacted | | | | |
| Employees | Jeffrey Farris | Address Redacted | | | | |
| Employees | Jeffrey Felsted | Address Redacted | | | | |
| Trade Payable | Jeffrey Fields | Address Redacted | | | | |
| Employees | Jeffrey Fine | Address Redacted | | | | |
| Employees | Jeffrey Forrest | Address Redacted | | | | |
| Employees | Jeffrey Frastaci | Address Redacted | | | | |
| Trade Payable | Jeffrey G Fifield | Address Redacted | | | | |
| Trade Payable | Jeffrey Gambs | Address Redacted | | | | |
| Employees | Jeffrey George | Address Redacted | | | | |
| Employees | Jeffrey Gillette | Address Redacted | | | | |
| Trade Payable | Jeffrey Gillette | Address Redacted | | | | |
| Employees | Jeffrey Goldfarb | Address Redacted | | | | |
| Employees | Jeffrey Gonce | Address Redacted | | | | |
| Employees | Jeffrey Goodgame | Address Redacted | | | | |
| Employees | Jeffrey Griffin | Address Redacted | | | | |
| Employees | Jeffrey H Ogata | Address Redacted | | | | |
| Employees | Jeffrey Hall | Address Redacted | | | | |
| Employees | Jeffrey Hammer | Address Redacted | | | | |
| Trade Payable | Jeffrey Hanson | Address Redacted | | | | |
| Trade Payable | Jeffrey Harris | Address Redacted | | | | |
| Employees | Jeffrey Harris | Address Redacted | | | | |
| Employees | Jeffrey Horner | Address Redacted | | | | |
| Trade Payable | Jeffrey Hotchkiss | Address Redacted | | | | |
| Employees | Jeffrey Hotchkiss | Address Redacted | | | | |
| Employees | Jeffrey Hunt | Address Redacted | | | | |
| Trade Payable | Jeffrey Inferrera Jr | Address Redacted | | | | |
| Employees | Jeffrey J Rand | Address Redacted | | | | |
| Employees | Jeffrey Jacobi | Address Redacted | | | | |
| Employees | Jeffrey Jenson | Address Redacted | | | | |
| Employees | Jeffrey John | Address Redacted | | | | |
| Employees | Jeffrey Jones | Address Redacted | | | | |
| Trade Payable | Jeffrey Joyce | Address Redacted | | | | |
| Trade Payable | Jeffrey Kearney | Address Redacted | | | | |
| Employees | Jeffrey Kelsheimer | Address Redacted | | | | |
| Employees | Jeffrey Kidd | Address Redacted | | | | |
| Trade Payable | Jeffrey Kirby | Address Redacted | | | | |
| Employees | Jeffrey Kissell | Address Redacted | | | | |
| Employees | Jeffrey Koenigsfeld | Address Redacted | | | | |
| Trade Payable | Jeffrey Kramer | Address Redacted | | | | |
| Employees | Jeffrey Kulas | Address Redacted | | | | |
| Trade Payable | Jeffrey L Isaac | Address Redacted | | | | |
| Trade Payable | Jeffrey L Purdy | Address Redacted | | | | |
| Trade Payable | Jeffrey Lam | Address Redacted | | | | |
| Employees | Jeffrey Lato | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jeffrey Laughlin | Address Redacted | | | | |
| Employees | Jeffrey Lewis | Address Redacted | | | | |
| Employees | Jeffrey Lindenmuth | Address Redacted | | | | |
| Employees | Jeffrey Lockhart | Address Redacted | | | | |
| Trade Payable | Jeffrey Lynch | Address Redacted | | | | |
| Trade Payable | Jeffrey M Driesen | Address Redacted | | | | |
| Employees | Jeffrey M Maiden | Address Redacted | | | | |
| Trade Payable | Jeffrey Mcclain | Address Redacted | | | | |
| Employees | Jeffrey Mckee | Address Redacted | | | | |
| Trade Payable | Jeffrey Minardi | Address Redacted | | | | |
| Employees | Jeffrey Moe | Address Redacted | | | | |
| Trade Payable | Jeffrey Moredock | Address Redacted | | | | |
| Employees | Jeffrey Morris | Address Redacted | | | | |
| Employees | Jeffrey Mosley | Address Redacted | | | | |
| Trade Payable | Jeffrey N Harris | Address Redacted | | | | |
| Employees | Jeffrey Neil Hammond | Address Redacted | | | | |
| Trade Payable | Jeffrey Neil Hammond | Address Redacted | | | | |
| Trade Payable | Jeffrey Neil Hunt | Address Redacted | | | | |
| Employees | Jeffrey Neil Hunt | Address Redacted | | | | |
| Employees | Jeffrey Nelson | Address Redacted | | | | |
| Employees | Jeffrey Norton | Address Redacted | | | | |
| Employees | Jeffrey Ogata | Address Redacted | | | | |
| Employees | Jeffrey O'Rourke | Address Redacted | | | | |
| Trade Payable | Jeffrey Osier-Mixon | Address Redacted | | | | |
| Trade Payable | Jeffrey P Scibuola | Address Redacted | | | | |
| Trade Payable | Jeffrey Pearson & Odonnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Jeffrey Perkins | Address Redacted | | | | |
| Employees | Jeffrey Peters | Address Redacted | | | | |
| Employees | Jeffrey Peterson | Address Redacted | | | | |
| Employees | Jeffrey Piasky | Address Redacted | | | | |
| Employees | Jeffrey Posner | Address Redacted | | | | |
| Employees | Jeffrey Purdy | Address Redacted | | | | |
| Trade Payable | Jeffrey Purdy | Address Redacted | | | | |
| Trade Payable | Jeffrey R Espinoza | Address Redacted | | | | |
| Employees | Jeffrey R Holland | Address Redacted | | | | |
| Employees | Jeffrey Rand | Address Redacted | | | | |
| Trade Payable | Jeffrey Rand | Address Redacted | | | | |
| Employees | Jeffrey Reed | Address Redacted | | | | |
| Employees | Jeffrey Rendano | Address Redacted | | | | |
| Employees | Jeffrey Rock | Address Redacted | | | | |
| Trade Payable | Jeffrey S Andrews | Address Redacted | | | | |
| Employees | Jeffrey S Rossbach | Address Redacted | | | | |
| Trade Payable | Jeffrey S Yarvis | Address Redacted | | | | |
| Employees | Jeffrey Sapp | Address Redacted | | | | |
| Employees | Jeffrey Schiavone | Address Redacted | | | | |
| Employees | Jeffrey Scibuola Sr | Address Redacted | | | | |
| Trade Payable | Jeffrey Scott | Address Redacted | | | | |
| Trade Payable | Jeffrey Sedlacek | Address Redacted | | | | |
| Employees | Jeffrey Shirley | Address Redacted | | | | |
| Trade Payable | Jeffrey Shooner | Address Redacted | | | | |
| Trade Payable | Jeffrey Shortidge | Address Redacted | | | | |
| Trade Payable | Jeffrey Small | Address Redacted | | | | |
| Trade Payable | Jeffrey Smith | Address Redacted | | | | |
| Insurance | Jeffrey Smith | Address Redacted | | | | |
| Employees | Jeffrey Smith | Address Redacted | | | | |
| Trade Payable | Jeffrey Snow | Address Redacted | | | | |
| Trade Payable | Jeffrey Speich | Address Redacted | | | | |
| Employees | Jeffrey Spencer | Address Redacted | | | | |
| Trade Payable | Jeffrey Squares | Address Redacted | | | | |
| Employees | Jeffrey Stanley | Address Redacted | | | | |
| Employees | Jeffrey Stewart | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jeffrey Stockard | Address Redacted | | | | |
| Trade Payable | Jeffrey Stoeberl | Address Redacted | | | | |
| Employees | Jeffrey Sulzbach | Address Redacted | | | | |
| Employees | Jeffrey T Brennan | Address Redacted | | | | |
| Trade Payable | Jeffrey T Logan | Address Redacted | | | | |
| Trade Payable | Jeffrey T Ostendorff | Address Redacted | | | | |
| Employees | Jeffrey Taylor | Address Redacted | | | | |
| Trade Payable | Jeffrey Tejada | Address Redacted | | | | |
| Employees | Jeffrey Terrell | Address Redacted | | | | |
| Employees | Jeffrey Thomas | Address Redacted | | | | |
| Employees | Jeffrey Tyler | Address Redacted | | | | |
| Employees | Jeffrey Vanschoyck | Address Redacted | | | | |
| Employees | Jeffrey Vasilko | Address Redacted | | | | |
| Employees | Jeffrey Vaughn | Address Redacted | | | | |
| Employees | Jeffrey Wedding | Address Redacted | | | | |
| Employees | Jeffrey Weiss | Address Redacted | | | | |
| Employees | Jeffrey Whitten | Address Redacted | | | | |
| Employees | Jeffrey Wickerham | Address Redacted | | | | |
| Employees | Jeffrey Young | Address Redacted | | | | |
| Trade Payable | Jeffrie Herrmann | Address Redacted | | | | |
| Employees | Jeffrie Herrmann | Address Redacted | | | | |
| Employees | Jeffry Davis | Address Redacted | | | | |
| Employees | Jeffry Landry | Address Redacted | | | | |
| Trade Payable | Jeffry Seals | Address Redacted | | | | |
| Trade Payable | Jeffry Vann | Address Redacted | | | | |
| Affiliate | Jehovah Baptist Church | Pee Dee Area Council 552 | 803 S Harvin St | Sumter, SC 29150 | | |
| Affiliate | Jellico Elementary PTO | Great Smoky Mountain Council 557 | 551 Sunset Trl | Jellico, TN 37762 | | |
| Trade Payable | Jelly Belly Candy Co | P.O. Box 742799 | Los Angeles, CA 90074-2799 | | | |
| Employees | Jemma L Johnson-Shoucair | Address Redacted | | | | |
| Trade Payable | Jen Debski | Address Redacted | | | | |
| Trade Payable | Jen Edney | Address Redacted | | | | |
| Trade Payable | Jen Seisler | Address Redacted | | | | |
| Trade Payable | Jen Theisen | Address Redacted | | | | |
| Employees | Jenai Minnich | Address Redacted | | | | |
| Trade Payable | Jencen Robey | Address Redacted | | | | |
| Trade Payable | Jeni Schrimsher | Address Redacted | | | | |
| Employees | Jenie Lee Nieves | Address Redacted | | | | |
| Trade Payable | Jenifer Gaspar | Address Redacted | | | | |
| Employees | Jenifer Madrid | Address Redacted | | | | |
| Trade Payable | Jenifer Romney | Address Redacted | | | | |
| Affiliate | Jenison Christian Church | President Gerald R Ford 781 | 7003 28th Ave | Hudsonville, MI 49426 | | |
| Trade Payable | Jenkins David | Address Redacted | | | | |
| Affiliate | Jenks Utd Methodist Church | Indian Nations Council 488 | 409 E Main St | Jenks, OK 74037 | | |
| Trade Payable | Jenna Anderson | Address Redacted | | | | |
| Employees | Jenna Bentrop | Address Redacted | | | | |
| Trade Payable | Jenna Elizabeth Welle | Address Redacted | | | | |
| Employees | Jenna L Haberle | Address Redacted | | | | |
| Employees | Jenna Lewis | Address Redacted | | | | |
| Employees | Jenna Mcconnell | Address Redacted | | | | |
| Employees | Jenna R Trione | Address Redacted | | | | |
| Employees | Jenna Robles | Address Redacted | | | | |
| Employees | Jenna Welle | Address Redacted | | | | |
| Employees | Jennie Atkins | Address Redacted | | | | |
| Trade Payable | Jennie Dufrane | Address Redacted | | | | |
| Employees | Jennie Larson | Address Redacted | | | | |
| Trade Payable | Jennie Nooner | Address Redacted | | | | |
| Employees | Jennie Sanchez | Address Redacted | | | | |
| Employees | Jennie Warner | Address Redacted | | | | |
| Trade Payable | Jennie Withers | Address Redacted | | | | |
| Trade Payable | Jennifer A Dobyns | Address Redacted | | | | |
| Trade Payable | Jennifer Adamsons | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jennifer Alessi | Address Redacted | | | | |
| Trade Payable | Jennifer Ann Dykeman | Address Redacted | | | | |
| Employees | Jennifer Anzalone | Address Redacted | | | | |
| Employees | Jennifer Babcock | Address Redacted | | | | |
| Employees | Jennifer Beale | Address Redacted | | | | |
| Employees | Jennifer Beauchamp | Address Redacted | | | | |
| Employees | Jennifer Beranich | Address Redacted | | | | |
| Trade Payable | Jennifer Bevis | Address Redacted | | | | |
| Employees | Jennifer Bishop | Address Redacted | | | | |
| Employees | Jennifer Blair | Address Redacted | | | | |
| Employees | Jennifer Bogan | Address Redacted | | | | |
| Trade Payable | Jennifer Bohn | Address Redacted | | | | |
| Employees | Jennifer Bridge | Address Redacted | | | | |
| Employees | Jennifer Brown | Address Redacted | | | | |
| Employees | Jennifer Brown | Address Redacted | | | | |
| Trade Payable | Jennifer Brown Kruse | Address Redacted | | | | |
| Trade Payable | Jennifer Browne | Address Redacted | | | | |
| Employees | Jennifer Butson | Address Redacted | | | | |
| Trade Payable | Jennifer C Bateman | Address Redacted | | | | |
| Employees | Jennifer Camara | Address Redacted | | | | |
| Employees | Jennifer Cantrell | Address Redacted | | | | |
| Legal | Jennifer Caquelin | 1669 Van Buren Ave | Saint Paul, MN 55104 | | | |
| Trade Payable | Jennifer Chan | Address Redacted | | | | |
| Trade Payable | Jennifer Chaundy | Address Redacted | | | | |
| Employees | Jennifer Christensen | Address Redacted | | | | |
| Trade Payable | Jennifer Ciliento | Address Redacted | | | | |
| Employees | Jennifer Cira | Address Redacted | | | | |
| Trade Payable | Jennifer Clothier | Address Redacted | | | | |
| Employees | Jennifer Coke | Address Redacted | | | | |
| Employees | Jennifer D Maxwell | Address Redacted | | | | |
| Trade Payable | Jennifer Damato | Address Redacted | | | | |
| Trade Payable | Jennifer Davis | Address Redacted | | | | |
| Trade Payable | Jennifer Debie | Address Redacted | | | | |
| Trade Payable | Jennifer Decamp | Address Redacted | | | | |
| Employees | Jennifer Decker | Address Redacted | | | | |
| Trade Payable | Jennifer Dibenedetto | Address Redacted | | | | |
| Employees | Jennifer Drake | Address Redacted | | | | |
| Trade Payable | Jennifer Drake | Address Redacted | | | | |
| Employees | Jennifer E Lane | Address Redacted | | | | |
| Employees | Jennifer Earhart | Address Redacted | | | | |
| Trade Payable | Jennifer Esquivel | Address Redacted | | | | |
| Trade Payable | Jennifer Evans | Address Redacted | | | | |
| Employees | Jennifer Evans | Address Redacted | | | | |
| Trade Payable | Jennifer F Berry | Address Redacted | | | | |
| Employees | Jennifer Fernandez-Ourand | Address Redacted | | | | |
| Trade Payable | Jennifer Ford | Address Redacted | | | | |
| Employees | Jennifer Fox | Address Redacted | | | | |
| Trade Payable | Jennifer Friday | Address Redacted | | | | |
| Employees | Jennifer Gail Trainer | Address Redacted | | | | |
| Employees | Jennifer Glasner | Address Redacted | | | | |
| Trade Payable | Jennifer Green C/O Mary Collins Agency | Address Redacted | | | | |
| Employees | Jennifer Guichard | Address Redacted | | | | |
| Trade Payable | Jennifer Hamby | Address Redacted | | | | |
| Employees | Jennifer Hancock | Address Redacted | | | | |
| Trade Payable | Jennifer Harvey | Address Redacted | | | | |
| Employees | Jennifer Hedal | Address Redacted | | | | |
| Employees | Jennifer Hickey | Address Redacted | | | | |
| Trade Payable | Jennifer Hinderman | Address Redacted | | | | |
| Employees | Jennifer Hope | Address Redacted | | | | |
| Trade Payable | Jennifer Horn Creative | Address Redacted | | | | |
| Trade Payable | Jennifer Howard | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jennifer Ingram | Address Redacted | | | | |
| Trade Payable | Jennifer J Brower | Address Redacted | | | | |
| Trade Payable | Jennifer Jetter | Address Redacted | | | | |
| Trade Payable | Jennifer Jones | Address Redacted | | | | |
| Employees | Jennifer Jones | Address Redacted | | | | |
| Employees | Jennifer Kayser | Address Redacted | | | | |
| Employees | Jennifer Kerley | Address Redacted | | | | |
| Trade Payable | Jennifer Kerley | Address Redacted | | | | |
| Employees | Jennifer Kim | Address Redacted | | | | |
| Employees | Jennifer Knight | Address Redacted | | | | |
| Employees | Jennifer Koma | Address Redacted | | | | |
| Employees | Jennifer Kostelnik | Address Redacted | | | | |
| Employees | Jennifer Kramka | Address Redacted | | | | |
| Employees | Jennifer L Ingram | Address Redacted | | | | |
| Trade Payable | Jennifer L W Fink | Address Redacted | | | | |
| Employees | Jennifer L Wolf | Address Redacted | | | | |
| Trade Payable | Jennifer Landry | Address Redacted | | | | |
| Employees | Jennifer Lane | Address Redacted | | | | |
| Employees | Jennifer Lariccia | Address Redacted | | | | |
| Trade Payable | Jennifer Lasell Troop 0002 | Address Redacted | | | | |
| Employees | Jennifer Lavigne | Address Redacted | | | | |
| Employees | Jennifer Litomisky | Address Redacted | | | | |
| Employees | Jennifer Lynn Robinson | Address Redacted | | | | |
| Trade Payable | Jennifer M Davis | Address Redacted | | | | |
| Trade Payable | Jennifer M Davis | Address Redacted | | | | |
| Trade Payable | Jennifer M Demont | 1300A Bay Area Blvd, Ste 107 | Houston, TX 77058 | | | |
| Employees | Jennifer M Fernandez-Ourand | Address Redacted | | | | |
| Employees | Jennifer M Hamby | Address Redacted | | | | |
| Trade Payable | Jennifer M Jensen | Address Redacted | | | | |
| Trade Payable | Jennifer M Malhus | Address Redacted | | | | |
| Trade Payable | Jennifer M Peters | Address Redacted | | | | |
| Employees | Jennifer M Wiertel | Address Redacted | | | | |
| Employees | Jennifer Mapstone | Address Redacted | | | | |
| Employees | Jennifer Maxwell | Address Redacted | | | | |
| Trade Payable | Jennifer Maxwell | Address Redacted | | | | |
| Employees | Jennifer Mcateer | Address Redacted | | | | |
| Employees | Jennifer Mccardell | Address Redacted | | | | |
| Employees | Jennifer Mcelroy | Address Redacted | | | | |
| Employees | Jennifer Mcneil | Address Redacted | | | | |
| Employees | Jennifer Medley | Address Redacted | | | | |
| Employees | Jennifer Meyer | Address Redacted | | | | |
| Trade Payable | Jennifer Mikes | Address Redacted | | | | |
| Employees | Jennifer Monroe | Address Redacted | | | | |
| Employees | Jennifer Mooney | Address Redacted | | | | |
| Trade Payable | Jennifer Moore | Address Redacted | | | | |
| Trade Payable | Jennifer Mura | Address Redacted | | | | |
| Employees | Jennifer Nazarian | Address Redacted | | | | |
| Employees | Jennifer Nichols | Address Redacted | | | | |
| Trade Payable | Jennifer Nichols X2365 | Address Redacted | | | | |
| Employees | Jennifer Nooner | Address Redacted | | | | |
| Trade Payable | Jennifer Ourand | Address Redacted | | | | |
| Employees | Jennifer Pangallo | Address Redacted | | | | |
| Trade Payable | Jennifer Parker | Address Redacted | | | | |
| Trade Payable | Jennifer Patterson | Address Redacted | | | | |
| Employees | Jennifer Pearce | Address Redacted | | | | |
| Employees | Jennifer Perkins | Address Redacted | | | | |
| Employees | Jennifer Petrick | Address Redacted | | | | |
| Trade Payable | Jennifer Phillips | Address Redacted | | | | |
| Employees | Jennifer Potts | Address Redacted | | | | |
| Employees | Jennifer Randall-Starr | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jennifer Reid | Address Redacted | | | | |
| Employees | Jennifer Robinson | Address Redacted | | | | |
| Trade Payable | Jennifer Robinson 1886 Cpd | Address Redacted | | | | |
| Employees | Jennifer Rose | Address Redacted | | | | |
| Trade Payable | Jennifer Rowland | Address Redacted | | | | |
| Employees | Jennifer S Walker | Address Redacted | | | | |
| Employees | Jennifer Schmude | Address Redacted | | | | |
| Trade Payable | Jennifer Schof | Address Redacted | | | | |
| Trade Payable | Jennifer Sears | Address Redacted | | | | |
| Employees | Jennifer Shuford | Address Redacted | | | | |
| Employees | Jennifer Sommerfeld | Address Redacted | | | | |
| Trade Payable | Jennifer Spackman | Address Redacted | | | | |
| Employees | Jennifer Stanton | Address Redacted | | | | |
| Trade Payable | Jennifer Thomas Adams | Address Redacted | | | | |
| Employees | Jennifer Thomason | Address Redacted | | | | |
| Trade Payable | Jennifer Thompson | Address Redacted | | | | |
| Trade Payable | Jennifer Trainer | Address Redacted | | | | |
| Employees | Jennifer Tuggle | Address Redacted | | | | |
| Employees | Jennifer Turner | Address Redacted | | | | |
| Employees | Jennifer Veith | Address Redacted | | | | |
| Employees | Jennifer Volz | Address Redacted | | | | |
| Trade Payable | Jennifer Waddleton | Address Redacted | | | | |
| Trade Payable | Jennifer Wagner | Address Redacted | | | | |
| Trade Payable | Jennifer Weiner | Address Redacted | | | | |
| Employees | Jennifer Whitaker | Address Redacted | | | | |
| Employees | Jennifer White | Address Redacted | | | | |
| Employees | Jennifer Wieland | Address Redacted | | | | |
| Employees | Jennifer Wilcox | Address Redacted | | | | |
| Employees | Jennifer Williams | Address Redacted | | | | |
| Trade Payable | Jennifer Wolf | Address Redacted | | | | |
| Trade Payable | Jennifer Woolley | Address Redacted | | | | |
| Trade Payable | Jennifer Yglesias | Address Redacted | | | | |
| Trade Payable | Jennine Lunceford | Address Redacted | | | | |
| Trade Payable | Jennings Brown | Address Redacted | | | | |
| Affiliate | Jennings Fire Dept | Calcasieu Area Council 209 | 110 N Broadway St | Jennings, LA 70546 | | |
| Affiliate | Jennings High School Jrotc | Greater St Louis Area Council 312 | 8850 Cozens Ave | Jennings, MO 63136 | | |
| Affiliate | Jennings Junior High | Greater St Louis Area Council 312 | 8831 Cozens Ave | Saint Louis, MO 63136 | | |
| Trade Payable | Jennings Lodge Retreat Center | 18121 SE River Rd | Milwaukee, OR 97267 | | | |
| Affiliate | Jennings Utd Methodist Church | Calcasieu Area Council 209 | P.O. Box 712 | Jennings, LA 70546 | | |
| Affiliate | Jennings Willet American Legion Post | Twin Rivers Council 364 | P.O. Box 418 | Germantown, NY 12526 | | |
| Trade Payable | Jenns Copy & Binding | 2518 Guadalupe St | Austin, TX 78705 | | | |
| Trade Payable | Jenny Bauer | Address Redacted | | | | |
| Trade Payable | Jenny De Ylaza | Address Redacted | | | | |
| Employees | Jenny E Washburne | Address Redacted | | | | |
| Trade Payable | Jenny Elkins | Address Redacted | | | | |
| Trade Payable | Jenny Everett | Address Redacted | | | | |
| Employees | Jenny L Miller | Address Redacted | | | | |
| Trade Payable | Jenny Louise Miller | Address Redacted | | | | |
| Employees | Jenny Marie Lazorik | Address Redacted | | | | |
| Employees | Jenny Spencer | Address Redacted | | | | |
| Trade Payable | Jenny Stewart | Address Redacted | | | | |
| Affiliate | Jennys Creek Family Campground | Northeast Georgia Council 101 | 4542 Hwy 129 N | Cleveland, GA 30528 | | |
| Affiliate | Jens H Jensen Post 243 | Voyageurs Area 286 | General Delivery | Co Rd 142 | Askov, MN 55704 | |
| Trade Payable | Jensen & Assoc Apc | 650 Town Center Dr, 12th Fl | Costa Mesa, CA 92626 | | | |
| Trade Payable | Jensen Litigation Solutions | 180 N Lasalle St, Ste 2800 | Chicago, IL 60601 | | | |
| Trade Payable | Jenson Crawford | Address Redacted | | | | |
| Trade Payable | Jeppesen,Elizabeth M | Address Redacted | | | | |
| Employees | Jerald Kratz | Address Redacted | | | | |
| Employees | Jerald Outlaw | Address Redacted | | | | |
| Trade Payable | Jeramy M Edelstein | Address Redacted | | | | |
| Trade Payable | Jere B Ratcliffe | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jere B Ratcliffe | Address Redacted | | | | |
| Employees | Jere Ratcliffe | Address Redacted | | | | |
| Employees | Jere Williams | Address Redacted | | | | |
| Employees | Jerel Hedgepath Jr | Address Redacted | | | | |
| Trade Payable | Jeremey Thomson & Odonnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Jeremiah B Thompson | Address Redacted | | | | |
| Employees | Jeremiah Bright | Address Redacted | | | | |
| Affiliate | Jeremiah Curtin School | Three Harbors Council 636 | 3450 S 32nd St | Milwaukee, WI 53215 | | |
| Trade Payable | Jeremiah Darin Lewis | Address Redacted | | | | |
| Trade Payable | Jeremiah Degreef | Address Redacted | | | | |
| Employees | Jeremiah Hickman | Address Redacted | | | | |
| Trade Payable | Jeremiah Mitchell | Address Redacted | | | | |
| Trade Payable | Jeremiah Spratt | Address Redacted | | | | |
| Trade Payable | Jeremias Arnold | Address Redacted | | | | |
| Trade Payable | Jeremy & Lori Nolan | Address Redacted | | | | |
| Trade Payable | Jeremy Aleman | Address Redacted | | | | |
| Trade Payable | Jeremy Alliger | Address Redacted | | | | |
| Trade Payable | Jeremy B Belk | Address Redacted | | | | |
| Employees | Jeremy B Tellef | Address Redacted | | | | |
| Trade Payable | Jeremy Ball | Address Redacted | | | | |
| Trade Payable | Jeremy Barnes | Address Redacted | | | | |
| Employees | Jeremy Belk | Address Redacted | | | | |
| Employees | Jeremy Bell | Address Redacted | | | | |
| Trade Payable | Jeremy Blaine | Address Redacted | | | | |
| Trade Payable | Jeremy Brice Ralstin | Address Redacted | | | | |
| Trade Payable | Jeremy Bryner | Address Redacted | | | | |
| Employees | Jeremy Burke | Address Redacted | | | | |
| Trade Payable | Jeremy Burke | Address Redacted | | | | |
| Trade Payable | Jeremy C Hyde | Address Redacted | | | | |
| Employees | Jeremy Casados | Address Redacted | | | | |
| Employees | Jeremy Case | Address Redacted | | | | |
| Trade Payable | Jeremy Chambers | Address Redacted | | | | |
| Trade Payable | Jeremy Cooper | Address Redacted | | | | |
| Employees | Jeremy D Aleman | Address Redacted | | | | |
| Trade Payable | Jeremy D Bedient | Address Redacted | | | | |
| Employees | Jeremy D Garza | Address Redacted | | | | |
| Employees | Jeremy D Gruver | Address Redacted | | | | |
| Trade Payable | Jeremy D Yeaton | Address Redacted | | | | |
| Employees | Jeremy Daniel | Address Redacted | | | | |
| Trade Payable | Jeremy Deanhardt | Address Redacted | | | | |
| Trade Payable | Jeremy Duck | Address Redacted | | | | |
| Trade Payable | Jeremy Duenas | Address Redacted | | | | |
| Trade Payable | Jeremy Duhon | Address Redacted | | | | |
| Trade Payable | Jeremy Gerstein | Address Redacted | | | | |
| Employees | Jeremy Gruver | Address Redacted | | | | |
| Trade Payable | Jeremy Hadler | Address Redacted | | | | |
| Trade Payable | Jeremy Haefeker | Address Redacted | | | | |
| Employees | Jeremy Hall | Address Redacted | | | | |
| Employees | Jeremy Hunter Barkley | Address Redacted | | | | |
| Employees | Jeremy Janes | Address Redacted | | | | |
| Employees | Jeremy Linch | Address Redacted | | | | |
| Employees | Jeremy Lucas | Address Redacted | | | | |
| Employees | Jeremy Mazas | Address Redacted | | | | |
| Employees | Jeremy Mcgowan | Address Redacted | | | | |
| Employees | Jeremy Michael Gunner Johansen | Address Redacted | | | | |
| Employees | Jeremy Miller | Address Redacted | | | | |
| Trade Payable | Jeremy Mo | Address Redacted | | | | |
| Employees | Jeremy Oldham | Address Redacted | | | | |
| Trade Payable | Jeremy Oyen | Address Redacted | | | | |
| Trade Payable | Jeremy P Wyatt | Address Redacted | | | | |
| Employees | Jeremy Paceley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jeremy Palazolo | Address Redacted | | | | |
| Employees | Jeremy Phillips | Address Redacted | | | | |
| Employees | Jeremy Rowland | Address Redacted | | | | |
| Employees | Jeremy Seth Rieger | Address Redacted | | | | |
| Employees | Jeremy Snook | Address Redacted | | | | |
| Employees | Jeremy Stahn | Address Redacted | | | | |
| Trade Payable | Jeremy T Cunningham | Address Redacted | | | | |
| Employees | Jeremy T Smith | Address Redacted | | | | |
| Trade Payable | Jeremy Tammaro | Address Redacted | | | | |
| Trade Payable | Jeremy Ternig | Address Redacted | | | | |
| Trade Payable | Jeremy Wargo | Address Redacted | | | | |
| Employees | Jeremy Whitmore | Address Redacted | | | | |
| Trade Payable | Jeremy Williams Photography | 503B E Washington St | Greensboro, NC 27401 | | | |
| Trade Payable | Jeremy Yamaguchi | Address Redacted | | | | |
| Trade Payable | Jeremy Zweiacker | Address Redacted | | | | |
| Trade Payable | Jeri Olson-Mccoy | Address Redacted | | | | |
| Employees | Jeri Taylor | Address Redacted | | | | |
| Employees | Jeriann Bayley | Address Redacted | | | | |
| Trade Payable | Jericka M Lambert | Address Redacted | | | | |
| Employees | Jericko D Sanders | Address Redacted | | | | |
| Employees | Jericko Sanders | Address Redacted | | | | |
| Employees | Jermaine Bell | Address Redacted | | | | |
| Trade Payable | Jermaine R Whitfield | Address Redacted | | | | |
| Employees | Jerod V Powell | Address Redacted | | | | |
| Affiliate | Jerome 10Th Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338 | | |
| Affiliate | Jerome 1St Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338 | | |
| Affiliate | Jerome 2Nd Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | |
| Affiliate | Jerome 3Rd Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338 | | |
| Affiliate | Jerome 4Th Ward - Jerome Stake | Snake River Council 111 | 26 N 100 E | Jerome, ID 83338 | | |
| Affiliate | Jerome 5Th Ward - Jerome Stake | Snake River Council 111 | 520 N Lincoln Ave | Jerome, ID 83338 | | |
| Affiliate | Jerome 6Th Ward - Jerome Stake | Snake River Council 111 | 907 2nd Ave E | Jerome, ID 83338 | | |
| Affiliate | Jerome 7Th Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | |
| Employees | Jerome Alford | Address Redacted | | | | |
| Trade Payable | Jerome C Wells | Address Redacted | | | | |
| Employees | Jerome Deal | Address Redacted | | | | |
| Employees | Jerome Hasbargen | Address Redacted | | | | |
| Employees | Jerome Herrington | Address Redacted | | | | |
| Employees | Jerome Jusell | Address Redacted | | | | |
| Employees | Jerome Kelton | Address Redacted | | | | |
| Trade Payable | Jerome L Singleton | Address Redacted | | | | |
| Employees | Jerome Mccarthy | Address Redacted | | | | |
| Employees | Jerome Moody | Address Redacted | | | | |
| Trade Payable | Jerome Salador | Address Redacted | | | | |
| Employees | Jerome Stoecker | Address Redacted | | | | |
| Trade Payable | Jerome Thomas Stoecker Ii | Address Redacted | | | | |
| Affiliate | Jerome Utd Methodist Church | Simon Kenton Council 441 | 10531 Jerome Rd | Plain City, OH 43064 | | |
| Affiliate | Jerome Utd Methodist Mens Group | Snake River Council 111 | 211 S Buchanan St | Jerome, ID 83338 | | |
| Employees | Jerome Wells | Address Redacted | | | | |
| Affiliate | Jeromesville Utd Methodist Church | Buckeye Council 436 | 40 N St | Jeromesville, OH 44840 | | |
| Employees | Jeromy Ian Hafer | Address Redacted | | | | |
| Employees | Jeromy Rutledge | Address Redacted | | | | |
| Employees | Jerral Johnson | Address Redacted | | | | |
| Trade Payable | Jerre Geiger | Address Redacted | | | | |
| Trade Payable | Jerri Buckmaster | Address Redacted | | | | |
| Employees | Jerrie Ralls | Address Redacted | | | | |
| Employees | Jerrie Tyson | Address Redacted | | | | |
| Trade Payable | Jerrod B Mccusker | Address Redacted | | | | |
| Employees | Jerrold Detloff | Address Redacted | | | | |
| Employees | Jerrold Hatfield | Address Redacted | | | | |
| Trade Payable | Jerrold L. Lockshin | Address Redacted | | | | |
| Trade Payable | Jerrold V Kendall | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jerry A Rojas | Address Redacted | | | | |
| Trade Payable | Jerry A Rojas | Address Redacted | | | | |
| Trade Payable | Jerry Aldridge | Address Redacted | | | | |
| Employees | Jerry Allinger | Address Redacted | | | | |
| Trade Payable | Jerry Bagazinski | Address Redacted | | | | |
| Trade Payable | Jerry Beck | Address Redacted | | | | |
| Trade Payable | Jerry Brewster | Address Redacted | | | | |
| Employees | Jerry Brodie | Address Redacted | | | | |
| Trade Payable | Jerry Bru | Address Redacted | | | | |
| Employees | Jerry Burris | Address Redacted | | | | |
| Trade Payable | Jerry C Lewis | Address Redacted | | | | |
| Trade Payable | Jerry Cole | Address Redacted | | | | |
| Employees | Jerry Cook | Address Redacted | | | | |
| Trade Payable | Jerry D Watts, Msfpe | Address Redacted | | | | |
| Trade Payable | Jerry D Watts, Msfpe | Address Redacted | | | | |
| Employees | Jerry D Weaver | Address Redacted | | | | |
| Trade Payable | Jerry Dee Maxey | Address Redacted | | | | |
| Employees | Jerry Dempsey | Address Redacted | | | | |
| Employees | Jerry Duck | Address Redacted | | | | |
| Trade Payable | Jerry Fochtman | Address Redacted | | | | |
| Employees | Jerry Gardner | Address Redacted | | | | |
| Employees | Jerry Glenn Hand | Address Redacted | | | | |
| Employees | Jerry Greene | Address Redacted | | | | |
| Employees | Jerry Guire | Address Redacted | | | | |
| Trade Payable | Jerry Harrott | Address Redacted | | | | |
| Employees | Jerry Hart | Address Redacted | | | | |
| Employees | Jerry Hasting | Address Redacted | | | | |
| Trade Payable | Jerry Haynes | Address Redacted | | | | |
| Employees | Jerry High | Address Redacted | | | | |
| Trade Payable | Jerry Jenkins | Address Redacted | | | | |
| Trade Payable | Jerry Johnson | Address Redacted | | | | |
| Trade Payable | Jerry Jones | Address Redacted | | | | |
| Employees | Jerry Jordan | Address Redacted | | | | |
| Trade Payable | Jerry Kammeyer | Address Redacted | | | | |
| Employees | Jerry Keathley | Address Redacted | | | | |
| Employees | Jerry Keaton | Address Redacted | | | | |
| Employees | Jerry Kitts | Address Redacted | | | | |
| Trade Payable | Jerry L Keffer | Address Redacted | | | | |
| Employees | Jerry Laiblin | Address Redacted | | | | |
| Trade Payable | Jerry Lemons Trucking | P.O. Box 134 | Raton, NM 87740 | | | |
| Trade Payable | Jerry Lollar | Address Redacted | | | | |
| Trade Payable | Jerry Mccurley | Address Redacted | | | | |
| Employees | Jerry Mead | Address Redacted | | | | |
| Employees | Jerry Moore | Address Redacted | | | | |
| Trade Payable | Jerry Opperman | Address Redacted | | | | |
| Employees | Jerry Orr | Address Redacted | | | | |
| Trade Payable | Jerry Pence | Address Redacted | | | | |
| Insurance | Jerry Phan | Address Redacted | | | | |
| Trade Payable | Jerry Pilgrim | Address Redacted | | | | |
| Employees | Jerry Prater | Address Redacted | | | | |
| Trade Payable | Jerry Randall | Address Redacted | | | | |
| Employees | Jerry Rose | Address Redacted | | | | |
| Employees | Jerry Russell | Address Redacted | | | | |
| Employees | Jerry Sakamoto | Address Redacted | | | | |
| Employees | Jerry Scogin Jr | Address Redacted | | | | |
| Employees | Jerry Spencer | Address Redacted | | | | |
| Employees | Jerry Stegall | Address Redacted | | | | |
| Affiliate | Jerry Thomas Elementary School PTO | Gulf Stream Council 085 | 800 Maplewood Dr | Jupiter, FL 33458 | | |
| Employees | Jerry Troxler | Address Redacted | | | | |
| Trade Payable | Jerry V Chinault | Address Redacted | | | | |
| Employees | Jerry Villegas | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jerry Vorse | Address Redacted | | | | |
| Affiliate | Jerry W Dobbins 15 | Katahdin Area Council 216 | P.O. Box 396 | Stockton Springs, ME 04981 | | |
| Trade Payable | Jerry W Lollar | Address Redacted | | | | |
| Trade Payable | Jerry Well | Address Redacted | | | | |
| Trade Payable | Jerry Wells | Address Redacted | | | | |
| Trade Payable | Jerry Yang | Address Redacted | | | | |
| Affiliate | Jerry Zucker Mid Sch Science PTO | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, Sc 29418 | | |
| Affiliate | Jerry Zucker Middle | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418 | | |
| Employees | Jerrye Baker | Address Redacted | | | | |
| Trade Payable | Jerrys Marine Service Fl LLC | 100 SW 16th St | Ft Lauderdale, FL 33315 | | | |
| Affiliate | Jersey Shore | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | |
| Trade Payable | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755 | | | |
| Affiliate | Jersey Shore University Medical Center | Monmouth Council, Bsa 347 | P.O. Box 397 | 1945 State Route 33 | Neptune, NJ 07753 | |
| Affiliate | Jersey Surf Drum & Bugle Corps | Garden State Council 690 | 32 Mill St, Ste 201 | Mount Holly, NJ 08060 | | |
| Affiliate | Jerseyville First Baptist Church(Pb) | Greater St Louis Area Council 312 | 200 W Pearl St | Jerseyville, IL 62052 | | |
| Affiliate | Jerusalem Community Assoc | Transatlantic Council, Bsa 802 | Unit 6350 | Apo, AE 09847 | | |
| Affiliate | Jerusalem Cumberland Presbyterian Chur | Middle Tennessee Council 560 | 7192 Mona Rd | Murfreesboro, TN 37129 | | |
| Affiliate | Jerusalem Evangelical Lutheran Church | Of Eastern Salisbury Township | Minsi Trails Council 502 | 1707 Church Rd | Allentown, Pa 18103 | |
| Affiliate | Jerusalem Lutheran Church | Hawk Mountain Council 528 | 252 Dock St | Schuylkill Haven, PA 17972 | | |
| Affiliate | Jerusalem Parent Group | Erie Shores Council 460 | 535 S Yondota Rd | Curtice, OH 43412 | | |
| Affiliate | Jerusalem Utd Church Of Christ | Minsi Trails Council 502 | 545 Church Rd | Palmerton, PA 18071 | | |
| Employees | Jesi Bright | Address Redacted | | | | |
| Trade Payable | Jesica Lozier | Address Redacted | | | | |
| Trade Payable | Jess Bossung | Address Redacted | | | | |
| Trade Payable | Jess Crate Furniture, Inc | 525 Spring Garden | Philadelphia, PA 19123 | | | |
| Employees | Jesse A Voth-Gaeddert | Address Redacted | | | | |
| Employees | Jesse Barush | Address Redacted | | | | |
| Insurance | Jesse Bennett | Address Redacted | | | | |
| Employees | Jesse Bolind | Address Redacted | | | | |
| Employees | Jesse Bowes | Address Redacted | | | | |
| Employees | Jesse Burnham | Address Redacted | | | | |
| Employees | Jesse Bush | Address Redacted | | | | |
| Employees | Jesse C Martinez | Address Redacted | | | | |
| Trade Payable | Jesse Cogar | Address Redacted | | | | |
| Trade Payable | Jesse Costolo | Address Redacted | | | | |
| Employees | Jesse D Dorman | Address Redacted | | | | |
| Employees | Jesse D Inman | Address Redacted | | | | |
| Trade Payable | Jesse David Wiatrak | Address Redacted | | | | |
| Trade Payable | Jesse Faircloth | Address Redacted | | | | |
| Trade Payable | Jesse Gene Stark | Address Redacted | | | | |
| Trade Payable | Jesse Gerhart | Address Redacted | | | | |
| Trade Payable | Jesse Henderson | Address Redacted | | | | |
| Employees | Jesse K Nelson | Address Redacted | | | | |
| Trade Payable | Jesse Kraemer | Address Redacted | | | | |
| Affiliate | Jesse Lee Memorial Umc | Connecticut Yankee Council Bsa 072 | 207 Main St | Ridgefield, CT 06877 | | |
| Affiliate | Jesse Lee Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 25 Flat Rock Rd | Easton, CT 06612 | | |
| Employees | Jesse Lenton Stephens | Address Redacted | | | | |
| Trade Payable | Jesse Lopez | Address Redacted | | | | |
| Insurance | Jesse Martinez | Address Redacted | | | | |
| Employees | Jesse Michael Chollett | Address Redacted | | | | |
| Employees | Jesse Miller | Address Redacted | | | | |
| Employees | Jesse N Whittington | Address Redacted | | | | |
| Employees | Jesse Pearson | Address Redacted | | | | |
| Employees | Jesse R Harvey | Address Redacted | | | | |
| Employees | Jesse R Tannahill | Address Redacted | | | | |
| Employees | Jesse Roper | Address Redacted | | | | |
| Trade Payable | Jesse Roper Ii | Address Redacted | | | | |
| Trade Payable | Jesse Schexnayder | Address Redacted | | | | |
| Trade Payable | Jesse Schimmel | Address Redacted | | | | |
| Trade Payable | Jesse Scofield Productions LLC | 2290 Springlake Rd | Farmers Branch, TX 75234 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jesse Scofield Productions LLC | 403 Dillard Ln | Coppell, TX 75234 | | | |
| Trade Payable | Jesse Shipman | Address Redacted | | | | |
| Trade Payable | Jesse Smothers | Address Redacted | | | | |
| Contract Counter Party | Jesse Stark | 18041 Forrer St | Detriot, MI 48235 | | | |
| Contract Counter Party | Jesse Stark | 18041 Forrer St | Detroit , MI 48235 | | | |
| Trade Payable | Jesse Thomas | Address Redacted | | | | |
| Trade Payable | Jesse Wolfe | Address Redacted | | | | |
| Trade Payable | Jesse Zarate | Address Redacted | | | | |
| Trade Payable | Jessen, Raymond | Address Redacted | | | | |
| Employees | Jessica A Everdale | Address Redacted | | | | |
| Employees | Jessica Armstrong | Address Redacted | | | | |
| Trade Payable | Jessica Battisti | Address Redacted | | | | |
| Trade Payable | Jessica Buckner | Address Redacted | | | | |
| Employees | Jessica Burton | Address Redacted | | | | |
| Employees | Jessica Bussard | Address Redacted | | | | |
| Trade Payable | Jessica Byam | Address Redacted | | | | |
| Trade Payable | Jessica Campbell Utah Valley | Regional Medical Cneter | 1034 N 500 W | Provo, UT 84604 | | |
| Trade Payable | Jessica Carmona | Address Redacted | | | | |
| Employees | Jessica Carmona | Address Redacted | | | | |
| Employees | Jessica Clements | Address Redacted | | | | |
| Employees | Jessica D Robinson | Address Redacted | | | | |
| Trade Payable | Jessica Daley Robinson | Address Redacted | | | | |
| Trade Payable | Jesica E Suggs | Address Redacted | | | | |
| Employees | Jessica E Suggs | Address Redacted | | | | |
| Employees | Jessica Everdale | Address Redacted | | | | |
| Employees | Jessica Freeman | Address Redacted | | | | |
| Trade Payable | Jessica Gall | Address Redacted | | | | |
| Employees | Jessica Godwin Seifert | Address Redacted | | | | |
| Trade Payable | Jessica Grupp | Address Redacted | | | | |
| Trade Payable | Jessica Hafey | Address Redacted | | | | |
| Trade Payable | Jessica Hahn | Address Redacted | | | | |
| Employees | Jessica Hahn | Address Redacted | | | | |
| Employees | Jessica Hampton | Address Redacted | | | | |
| Trade Payable | Jessica Hankins | Address Redacted | | | | |
| Trade Payable | Jessica Herman | Address Redacted | | | | |
| Trade Payable | Jessica Hess | Address Redacted | | | | |
| Employees | Jessica Janscha | Address Redacted | | | | |
| Employees | Jessica Johnson | Address Redacted | | | | |
| Trade Payable | Jessica L Janscha | Address Redacted | | | | |
| Employees | Jessica Lim | Address Redacted | | | | |
| Trade Payable | Jessica M Kent | Address Redacted | | | | |
| Trade Payable | Jessica M Thomas | Address Redacted | | | | |
| Employees | Jessica Mancuso | Address Redacted | | | | |
| Employees | Jessica Marie Settle | Address Redacted | | | | |
| Employees | Jessica Maurer | Address Redacted | | | | |
| Trade Payable | Jessica Mcclelland | Address Redacted | | | | |
| Employees | Jessica Mcginley | Address Redacted | | | | |
| Employees | Jessica Miller | Address Redacted | | | | |
| Employees | Jessica Millican | Address Redacted | | | | |
| Employees | Jessica Moses | Address Redacted | | | | |
| Trade Payable | Jessica Nichole Miller | Address Redacted | | | | |
| Trade Payable | Jessica O'Neal | Address Redacted | | | | |
| Employees | Jessica Ovall | Address Redacted | | | | |
| Employees | Jessica Parsons | Address Redacted | | | | |
| Employees | Jessica Plummer | Address Redacted | | | | |
| Employees | Jessica R Mcclelland | Address Redacted | | | | |
| Employees | Jessica Racano | Address Redacted | | | | |
| Employees | Jessica Santiago-Torres | Address Redacted | | | | |
| Trade Payable | Jessica Seifert | Address Redacted | | | | |
| Trade Payable | Jessica Shaw | Address Redacted | | | | |
| Employees | Jessica Shi | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jessica Skalicky | Address Redacted | | | | |
| Employees | Jessica Smith | Address Redacted | | | | |
| Employees | Jessica Smith | Address Redacted | | | | |
| Employees | Jessica Snider | Address Redacted | | | | |
| Employees | Jessica Thomas | Address Redacted | | | | |
| Employees | Jessica Walker | Address Redacted | | | | |
| Trade Payable | Jessica Walkley | Address Redacted | | | | |
| Trade Payable | Jessica Wittenbarger | Address Redacted | | | | |
| Trade Payable | Jessica Yaden | Address Redacted | | | | |
| Trade Payable | Jessical Sylvester | Address Redacted | | | | |
| Trade Payable | Jessie Dolch | Address Redacted | | | | |
| Employees | Jessie Hadley | Address Redacted | | | | |
| Affiliate | Jessie Hay Memorial Assoc | Connecticut Rivers Council, Bsa 066 | 108 Mountain Hill Rd | North Grosvenordale, CT 06255 | | |
| Employees | Jessie Hernandez | Address Redacted | | | | |
| Employees | Jessie Howard | Address Redacted | | | | |
| Employees | Jessie Kelley | Address Redacted | | | | |
| Affiliate | Jessie Rouse Concerned Citizens | Water and Woods Council 782 | 435 Randolph St | Saginaw, MI 48601 | | |
| Employees | Jessie Wilkie | Address Redacted | | | | |
| Trade Payable | Jessie Winters | Address Redacted | | | | |
| Affiliate | Jessup Elementary School PTO | Longs Peak Council 062 | 6113 Evers Blvd | Cheyenne, WY 82009 | | |
| Affiliate | Jessup Hose Co No 1 | Northeastern Pennsylvania Council 501 | P.O. Box 1 | Jessup, PA 18434 | | |
| Trade Payable | Jesuan Molina Marrero | Address Redacted | | | | |
| Trade Payable | Jesuit Volunteer Corps | 801 St Paul St | Baltimore, MD 21202 | | | |
| Trade Payable | Jesus Lopez | Address Redacted | | | | |
| Employees | Jesus Lopez | Address Redacted | | | | |
| Trade Payable | Jesus Muniz | Address Redacted | | | | |
| Affiliate | Jesus Our Risen Savior Catholic Church | Palmetto Council 549 | 2575 Riedville Rd | Spartanburg, SC 29301 | | |
| Affiliate | Jesus People Usa Evangelical Covenant | Pathway To Adventure 456 | 920 W Wilson Ave | Chicago, IL 60640 | | |
| Employees | Jesus Rodriguez | Address Redacted | | | | |
| Affiliate | Jesus The Good Shepherd Church | Louisiana Purchase Council 213 | 2510 Emerson St | Monroe, LA 71201 | | |
| Employees | Jesus Velasquez | Address Redacted | | | | |
| Affiliate | Jet Fx LLC | Grand Canyon Council 010 | 1921 E Ironwood Dr | Chandler, AZ 85225 | | |
| Trade Payable | Jet Magazine | P.O. Box 56209 | Boulder, CO 80321-6209 | | | |
| Affiliate | Jet Propulsion Laboratory - Caltech | Greater Los Angeles Area 033 | 4800 Oak Grove Dr | Pasadena, CA 91109 | | |
| Affiliate | Jet Utd Methodist Church | Cimarron Council 474 | P.O. Box 218 | Jet, OK 73749 | | |
| Trade Payable | Jetboil, Inc | 3635 Solutions Center | Chicago, IL 60677 | | | |
| Trade Payable | Jetboil, Inc | 540 N Commercial St | Manchester, NH 03101 | | | |
| Affiliate | Jetmore-Hanston Lions Club | Santa Fe Trail Council 194 | 901 Carousel Ave | Jetmore, KS 67854 | | |
| Trade Payable | Jetwing Events | Jetwing House ,46/26, Nawam Mawatha | Colombo, 2 | Sri Lanka | | |
| Trade Payable | Jewel Sailing Adventures Inc | 826 Ga Hwy 39 N | Georgetown, GA 39854 | | | |
| Trade Payable | Jewel Sailing Adventures Inc | c/o Harris P Kinnard Jr | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Employees | Jewell Anderson | Address Redacted | | | | |
| Affiliate | Jewish Community | Center Of Greater Albuquerque | Great Swest Council 412 | 5520 Wyoming Blvd Ne | Albuquerque, Nm 87109 | |
| Affiliate | Jewish Community Center | Baltimore Area Council 220 | 3300 Old Court Rd | Pikesville, MD 21208 | | |
| Affiliate | Jewish Community Center | Las Vegas Area Council 328 | 8689 W Sahara Ave, Ste 180 | Las Vegas, NV 89117 | | |
| Affiliate | Jewish Community Center Greater Buffalo | Greater Niagara Frontier Council 380 | 2640 N Forest Rd | Getzville, NY 14068 | | |
| Affiliate | Jewish Community Center-Baltimore | Baltimore Area Council 220 | 3506 Gwynnbrook Ave | Owings Mills, MD 21117 | | |
| Affiliate | Jewish War Veterans Post 142 | c/o Kurt Zimbler | Connecticut Yankee Council Bsa 072 | 16 Bouton St E, Apt 18 | Stamford, CT 06907 | |
| Affiliate | Jewish War Veterans Post 609/395 | Monmouth Council, Bsa 347 | 61C Rhus Plz | Monroe Twp, NJ 08831 | | |
| Affiliate | Jewish War Veterans Scottsdale Post 210 | Grand Canyon Council 010 | 2390 E Camelback Rd, Ste 130 | Phoenix, AZ 85016 | | |
| Trade Payable | Jf Magic | 210 E Broad St | Bethlehem, PA 18018 | | | |
| Trade Payable | Jf Specialties Inc | 10 S 151 Ramm Dr 104 | Naperville, IL 60564 | | | |
| Affiliate | Jfamtek-Oba Ram Kitchen Supplies | Trapper Trails 589 | 3237 N 1000 W | Pleasant View, UT 84414 | | |
| Affiliate | Jfk Elementary School PTO | Northern Star Council 250 | 21240 Holyoke Ave | Lakeville, MN 55044 | | |
| Trade Payable | Jgc Government Relations Inc | 1100 K St, Ste 100 | Sacramento, CA 95814 | | | |
| Trade Payable | Jh Corpening Ii | 3119 Durbin Ct | Wilmington, NC 28409 | | | |
| Trade Payable | Jhb Galleries Inc | 26 Grove St, Ste 4C | New York, NY 10014 | | | |
| Trade Payable | Jhc Technology Inc | 163 Waterfront St, Ste 450 | Oxon Hill, MD 20745 | | | |
| Contract Counter Party | Jhc Technology, Inc | 401 P.O. Box Rd, Ste 201 | Waldorf, MD 20602 | Waldorf, MD 20602 | | |
| Contract Counter Party | Jhc Technology, Inc | Attn: Craig Atkinson | 401 P.O. Box Rd, Ste 201 | Waldorf, MD 20602 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jhl Supply | 28 W 1st St S | Fulton, NY 13069 | | | |
| Trade Payable | Jht Enterprises Inc | dba Mal Brogan Forms | P.O. Box 5166 | Knoxville, TN 37928 | | |
| Affiliate | Jhwes Enviromental Studies Program | Greater Tampa Bay Area 089 | 306 Florida Ave | Lake Wales, FL 33853 | | |
| Affiliate | Jia Hao Co | Far E Council 803 | No 51 Aidisheng Rd | Baoshan Township, | Taiwan | |
| Employees | Jill A Martin | Address Redacted | | | | |
| Employees | Jill Bastyr | Address Redacted | | | | |
| Trade Payable | Jill Bergman | Address Redacted | | | | |
| Trade Payable | Jill Bremseth | Address Redacted | | | | |
| Employees | Jill Cannan | Address Redacted | | | | |
| Trade Payable | Jill Carlson | Address Redacted | | | | |
| Employees | Jill Clouse | Address Redacted | | | | |
| Trade Payable | Jill Dawson-Pex | Address Redacted | | | | |
| Employees | Jill Demarco | Address Redacted | | | | |
| Employees | Jill Dennis | Address Redacted | | | | |
| Employees | Jill Easley | Address Redacted | | | | |
| Employees | Jill Isom | Address Redacted | | | | |
| Trade Payable | Jill Jaroszewski | Address Redacted | | | | |
| Employees | Jill Krogh | Address Redacted | | | | |
| Employees | Jill Marie Delorey | Address Redacted | | | | |
| Trade Payable | Jill Mathis | Address Redacted | | | | |
| Trade Payable | Jill Moeder | Address Redacted | | | | |
| Trade Payable | Jill Nichols | Address Redacted | | | | |
| Employees | Jill Ondrey | Address Redacted | | | | |
| Employees | Jill Orbach | Address Redacted | | | | |
| Trade Payable | Jill Reiley | Address Redacted | | | | |
| Employees | Jill Schwab | Address Redacted | | | | |
| Employees | Jill Shriver | Address Redacted | | | | |
| Trade Payable | Jill Trahan | Address Redacted | | | | |
| Employees | Jill Voelker | Address Redacted | | | | |
| Employees | Jill Weis | Address Redacted | | | | |
| Employees | Jill Workman | Address Redacted | | | | |
| Employees | Jillian Ann White | Address Redacted | | | | |
| Trade Payable | Jillian Foley | Address Redacted | | | | |
| Trade Payable | Jilma Agapay | Address Redacted | | | | |
| Employees | Jilma Agapay | Address Redacted | | | | |
| Trade Payable | Jim & Liz Disco-Shearer | 217 Leda Dr | Dallas, TX 75218 | | | |
| Trade Payable | Jim Alexander | Address Redacted | | | | |
| Trade Payable | Jim Bain | Address Redacted | | | | |
| Trade Payable | Jim Ball | Address Redacted | | | | |
| Trade Payable | Jim Barbieri | Address Redacted | | | | |
| Trade Payable | Jim Bebbinton | Address Redacted | | | | |
| Trade Payable | Jim Best | Address Redacted | | | | |
| Trade Payable | Jim Brockman | Address Redacted | | | | |
| Employees | Jim Brown | Address Redacted | | | | |
| Trade Payable | Jim Bruce | Address Redacted | | | | |
| Trade Payable | Jim Brunetto Troop 0006 | Address Redacted | | | | |
| Employees | Jim Burke | Address Redacted | | | | |
| Trade Payable | Jim Byrd | Address Redacted | | | | |
| Trade Payable | Jim Cain | Address Redacted | | | | |
| Trade Payable | Jim Campbell | Address Redacted | | | | |
| Trade Payable | Jim Castanzo | Address Redacted | | | | |
| Trade Payable | Jim Cheatham | Address Redacted | | | | |
| Trade Payable | Jim Closs | Address Redacted | | | | |
| Trade Payable | Jim Cornick | Address Redacted | | | | |
| Trade Payable | Jim Coughlin | Address Redacted | | | | |
| Trade Payable | Jim D Anderson | Address Redacted | | | | |
| Affiliate | Jim Davis Automotive | Silicon Valley Monterey Bay 055 | 3972 El Camino Real | Palo Alto, CA 94306 | | |
| Trade Payable | Jim Davis-Troop 0037 | Address Redacted | | | | |
| Trade Payable | Jim De Leon | Address Redacted | | | | |
| Trade Payable | Jim Dinapoli | Address Redacted | | | | |
| Trade Payable | Jim Eaton Troop 0371 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Jim Falls Utd Methodist Church | Chippewa Valley Council 637 | 13883 County Hwy S | Jim Falls, WI 54748 | | |
| Trade Payable | Jim Fiorenza | Address Redacted | | | | |
| Trade Payable | Jim Foronda | Address Redacted | | | | |
| Trade Payable | Jim Frazier | Address Redacted | | | | |
| Trade Payable | Jim Fulcher | Address Redacted | | | | |
| Trade Payable | Jim Gordon, Inc | P.O. Box 501 | Columbus, IN 47202-0501 | | | |
| Trade Payable | Jim Grimaldi | Address Redacted | | | | |
| Trade Payable | Jim Hawk Truck Trailers Inc | P.O. Box 34193 | Kansas City, MO 64120 | | | |
| Trade Payable | Jim Henning | Address Redacted | | | | |
| Affiliate | Jim Hill High School | Andrew Jackson Council 303 | 2185 Coach Fred Harris St | Jackson, MS 39204 | | |
| Trade Payable | Jim Kennedy | Address Redacted | | | | |
| Trade Payable | Jim Kutz | Address Redacted | | | | |
| Trade Payable | Jim Libbin | Address Redacted | | | | |
| Trade Payable | Jim Lumsden | Address Redacted | | | | |
| Affiliate | Jim M Gale - Vfw Post 7480 | Inland Nwest Council 611 | P.O. Box 162 | John Bernardi | Davenport, WA 99122 | |
| Trade Payable | Jim Macgillivray | Address Redacted | | | | |
| Trade Payable | Jim Manion | Address Redacted | | | | |
| Trade Payable | Jim Martin | Address Redacted | | | | |
| Trade Payable | Jim Mccullars | Address Redacted | | | | |
| Trade Payable | Jim Mcguire | Address Redacted | | | | |
| Trade Payable | Jim Miles | Address Redacted | | | | |
| Trade Payable | Jim Miles | Address Redacted | | | | |
| Trade Payable | Jim Milham | Address Redacted | | | | |
| Trade Payable | Jim Mitchell Troop 0327 | Address Redacted | | | | |
| Trade Payable | Jim Morrison | Address Redacted | | | | |
| Trade Payable | Jim Mullen | Address Redacted | | | | |
| Trade Payable | Jim Murphy | Address Redacted | | | | |
| Trade Payable | Jim N Nick'S Charlotte I, LLC | dba Jim N Nicks Bar-B-Que | 13840 Steele Creek Rd | Charlotte, NC 28278 | | |
| Trade Payable | Jim Neubaum | Address Redacted | | | | |
| Trade Payable | Jim O'Neill | Address Redacted | | | | |
| Trade Payable | Jim P Rivera | Address Redacted | | | | |
| Trade Payable | Jim Pefanis | Address Redacted | | | | |
| Trade Payable | Jim Petruzella | Address Redacted | | | | |
| Trade Payable | Jim Quisenberry | Address Redacted | | | | |
| Trade Payable | Jim Radcliffe | Address Redacted | | | | |
| Trade Payable | Jim Rastetter | Address Redacted | | | | |
| Affiliate | Jim Raysik Chrysler Gmc Inc | Heart of America Council 307 | 210 S 2nd St | Clinton, MO 64735 | | |
| Trade Payable | Jim Reed | Address Redacted | | | | |
| Trade Payable | Jim Rhodes | Address Redacted | | | | |
| Trade Payable | Jim Rice | Address Redacted | | | | |
| Trade Payable | Jim Riddle | Address Redacted | | | | |
| Trade Payable | Jim Ross | Address Redacted | | | | |
| Employees | Jim Ryffel | Address Redacted | | | | |
| Employees | Jim Sawyer | Address Redacted | | | | |
| Trade Payable | Jim Schmitz | Address Redacted | | | | |
| Trade Payable | Jim Schuster | Address Redacted | | | | |
| Trade Payable | Jim Shamlin | Address Redacted | | | | |
| Trade Payable | Jim Shimko | Address Redacted | | | | |
| Employees | Jim Smith | Address Redacted | | | | |
| Trade Payable | Jim Smith | Address Redacted | | | | |
| Trade Payable | Jim Spichiger | Address Redacted | | | | |
| Trade Payable | Jim Steele | Address Redacted | | | | |
| Trade Payable | Jim Stocks Md | Address Redacted | | | | |
| Trade Payable | Jim Stonehouse | Address Redacted | | | | |
| Employees | Jim Summers | Address Redacted | | | | |
| Employees | Jim Tinker | Address Redacted | | | | |
| Trade Payable | Jim Virgin | Address Redacted | | | | |
| Affiliate | Jim Walter Energy | Black Warrior Council 006 | 16243 Hwy 216 | Brookwood, AL 35444 | | |
| Trade Payable | Jim Warneke | Address Redacted | | | | |
| Trade Payable | Jim Waters | Address Redacted | | | | |
| Trade Payable | Jim Weiskircher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jim Whipple | Address Redacted | | | | |
| Trade Payable | Jim Witten | Address Redacted | | | | |
| Trade Payable | Jimbo L Jambo Inc | 4915 Swiss Ave | Dallas, TX 75214 | | | |
| Trade Payable | Jimbo L Jambo Inc | P.O. Box 141255 | Dallas, TX 75214-1255 | | | |
| Employees | Jimmie Floyd | Address Redacted | | | | |
| Trade Payable | Jimmie Homburg | Address Redacted | | | | |
| Employees | Jimmie Pickett Ii | Address Redacted | | | | |
| Trade Payable | Jimmy B Lowe | Address Redacted | | | | |
| Employees | Jimmy Bardin | Address Redacted | | | | |
| Employees | Jimmy Bethel | Address Redacted | | | | |
| Employees | Jimmy Crook | Address Redacted | | | | |
| Trade Payable | Jimmy Duffy | Address Redacted | | | | |
| Trade Payable | Jimmy Greenwood | Address Redacted | | | | |
| Employees | Jimmy Head | Address Redacted | | | | |
| Employees | Jimmy Henderson | Address Redacted | | | | |
| Trade Payable | Jimmy Ingram | Address Redacted | | | | |
| Employees | Jimmy Jones | Address Redacted | | | | |
| Trade Payable | Jimmy Kaldon | Address Redacted | | | | |
| Employees | Jimmy Kaminski | Address Redacted | | | | |
| Trade Payable | Jimmy Khatri | Address Redacted | | | | |
| Trade Payable | Jimmy Lee-Ong | Address Redacted | | | | |
| Trade Payable | Jimmy Lewis | Address Redacted | | | | |
| Employees | Jimmy Moore | Address Redacted | | | | |
| Employees | Jimmy Payne | Address Redacted | | | | |
| Employees | Jimmy Perry | Address Redacted | | | | |
| Trade Payable | Jimmy R Brooks | Address Redacted | | | | |
| Employees | Jimmy Rahman | Address Redacted | | | | |
| Trade Payable | Jimmy Schwartz | Address Redacted | | | | |
| Trade Payable | Jimmy Smith | Address Redacted | | | | |
| Employees | Jimmy Torres | Address Redacted | | | | |
| Trade Payable | Jimmy Unruh | Address Redacted | | | | |
| Trade Payable | Jimmy Witherington | Address Redacted | | | | |
| Affiliate | Jimmys Contractor Services Inc | Inland Nwest Council 611 | 16903 E Daybreak Ln | Spokane Valley, WA 99016 | | |
| Employees | Jimnetta Nathan | Address Redacted | | | | |
| Employees | Jin Lee | Address Redacted | | | | |
| Employees | Jinae Arneklev | Address Redacted | | | | |
| Employees | Jinger Titus | Address Redacted | | | | |
| Employees | Jittakorn Tiraphatna | Address Redacted | | | | |
| Affiliate | Jj Catena PTO | Monmouth Council, Bsa 347 | 275 Burlington Rd | Freehold, NJ 07728 | | |
| Trade Payable | Jj Keller And Assoc, Inc | P.O. Box 548 | Neenah, WI 54957-0548 | | | |
| Trade Payable | J-K Apparel Sales Co, Inc | Attn: Irwin Jacobs | 1350 Broadway | New York, NY 10018 | | |
| Affiliate | Jk Hileman Elementry | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572 | | |
| Affiliate | Jk Marketing LLC | Trapper Trails 589 | 32 Buckhorn Way | Preston, ID 83263 | | |
| Trade Payable | Jl Marine Systems Inc | 9208 Palm River Rd, Ste 303 | Tampa, FL 33619 | | | |
| Trade Payable | Jlh Enterprises | 2507 Beech St | Point Pleasant, NJ 08742 | | | |
| Trade Payable | Jma Commercial Interiors | 300 W 32nd St | Charlotte, NC 28206 | | | |
| Trade Payable | Jmc Global Technologies I LP | 945 Keller Smithfield Rd S | Keller, TX 76248 | | | |
| Trade Payable | Jmd Co | 5401 Progress Blvd | P.O. Box 173 | Bethel Park, PA 15102 | | |
| Affiliate | Jmrw LLC Wqmd Vintage Radio 107.7 | Blackhawk Area 660 | P.O. Box 55 | Erie, IL 61250 | | |
| Trade Payable | Jmw Sales | dba Discover With Dr Cool | 340 A St, Ste 1 | Ashland, OR 97520 | | |
| Affiliate | Jnj Sheet Metal Inc | Aloha Council, Bsa 104 | 45-558 Kamehameha Hwy C | Kaneohe, HI 96744 | | |
| Employees | Jo Ann Derrick | Address Redacted | | | | |
| Employees | Jo Ann Koch | Address Redacted | | | | |
| Employees | Jo Bray | Address Redacted | | | | |
| Trade Payable | Jo Duran | Address Redacted | | | | |
| Trade Payable | Jo Ellen Mclaughlin | Address Redacted | | | | |
| Employees | Jo Givens | Address Redacted | | | | |
| Employees | Jo Lynda Lopez | Address Redacted | | | | |
| Employees | Jo Marzolf | Address Redacted | | | | |
| Employees | Jo Shelton | Address Redacted | | | | |
| Employees | Joan Albaugh | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joan Andrews | Address Redacted | | | | |
| Trade Payable | Joan Armstrong | Address Redacted | | | | |
| Trade Payable | Joan Bonack | Address Redacted | | | | |
| Employees | Joan Burk | Address Redacted | | | | |
| Employees | Joan Casey | Address Redacted | | | | |
| Employees | Joan Clark | Address Redacted | | | | |
| Employees | Joan Cook | Address Redacted | | | | |
| Employees | Joan Crossley | Address Redacted | | | | |
| Employees | Joan Dean | Address Redacted | | | | |
| Employees | Joan Duble | Address Redacted | | | | |
| Employees | Joan Englander | Address Redacted | | | | |
| Trade Payable | Joan Feick | Address Redacted | | | | |
| Employees | Joan Franz | Address Redacted | | | | |
| Trade Payable | Joan Gibson | Address Redacted | | | | |
| Employees | Joan Gore | Address Redacted | | | | |
| Trade Payable | Joan Grech | Address Redacted | | | | |
| Employees | Joan Greer | Address Redacted | | | | |
| Employees | Joan Harris | Address Redacted | | | | |
| Employees | Joan Hawkins | Address Redacted | | | | |
| Trade Payable | Joan Helmich | Address Redacted | | | | |
| Employees | Joan Hinton | Address Redacted | | | | |
| Employees | Joan Horton | Address Redacted | | | | |
| Trade Payable | Joan Humes | Address Redacted | | | | |
| Employees | Joan Jamieson | Address Redacted | | | | |
| Employees | Joan Kealalio | Address Redacted | | | | |
| Employees | Joan Loewenstein | Address Redacted | | | | |
| Employees | Joan Lopes | Address Redacted | | | | |
| Employees | Joan Malin | Address Redacted | | | | |
| Trade Payable | Joan Martin | Address Redacted | | | | |
| Employees | Joan Martindale | Address Redacted | | | | |
| Employees | Joan Mayfield | Address Redacted | | | | |
| Employees | Joan Parise | Address Redacted | | | | |
| Employees | Joan Pool | Address Redacted | | | | |
| Employees | Joan Prochnow | Address Redacted | | | | |
| Trade Payable | Joan R Englander | Address Redacted | | | | |
| Employees | Joan Ramseyer | Address Redacted | | | | |
| Employees | Joan Reist | Address Redacted | | | | |
| Employees | Joan Rickabaugh | Address Redacted | | | | |
| Employees | Joan Rogers | Address Redacted | | | | |
| Trade Payable | Joan Sigmon | Address Redacted | | | | |
| Trade Payable | Joan Tabachnick | Address Redacted | | | | |
| Employees | Joan Tessitore | Address Redacted | | | | |
| Employees | Joan Wall | Address Redacted | | | | |
| Trade Payable | Joan Weinke | Address Redacted | | | | |
| Trade Payable | Joanie Bernstein | Address Redacted | | | | |
| Employees | Joann Bennett | Address Redacted | | | | |
| Trade Payable | Joann Foley | Address Redacted | | | | |
| Employees | Joann Forward | Address Redacted | | | | |
| Employees | Joann Funk | Address Redacted | | | | |
| Trade Payable | Joann James | Address Redacted | | | | |
| Trade Payable | Joann M Scheck | Address Redacted | | | | |
| Trade Payable | Joann Marie Designs | Address Redacted | | | | |
| Trade Payable | Jo-Ann Marzolf | Address Redacted | | | | |
| Employees | Joann Mccaskill | Address Redacted | | | | |
| Trade Payable | Joann Orel | Address Redacted | | | | |
| Employees | Joann Parker | Address Redacted | | | | |
| Matrix | Joann R Quinley | Address Redacted | | | | |
| Trade Payable | Joann Sabol | Address Redacted | | | | |
| Employees | Joann Scheck | Address Redacted | | | | |
| Employees | Joann Vallillo | Address Redacted | | | | |
| Employees | Joann Vinciquerra | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joanna Arthur | Address Redacted | | | | |
| Trade Payable | Joanna Bradshaw | Address Redacted | | | | |
| Trade Payable | Joanna C Moran | Address Redacted | | | | |
| Trade Payable | Joanna Joey Blackman | Address Redacted | | | | |
| Employees | Joanna Lynn Arthur | Address Redacted | | | | |
| Employees | Joanna Marie Blackman | Address Redacted | | | | |
| Trade Payable | Joanna Steffy | Address Redacted | | | | |
| Employees | Joanna Zackery | Address Redacted | | | | |
| Employees | Joanne A Smith | Address Redacted | | | | |
| Employees | Joanne Agich | Address Redacted | | | | |
| Trade Payable | Joanne Beal | Address Redacted | | | | |
| Employees | Joanne Boyd | Address Redacted | | | | |
| Employees | Joanne Diaz | Address Redacted | | | | |
| Employees | Joanne Direnzi | Address Redacted | | | | |
| Employees | Joanne Fink | Address Redacted | | | | |
| Employees | Joanne Ganzyk | Address Redacted | | | | |
| Employees | Joanne Heaton | Address Redacted | | | | |
| Employees | Joanne Hill | Address Redacted | | | | |
| Employees | Joanne Kappler | Address Redacted | | | | |
| Employees | Joanne Kemp | Address Redacted | | | | |
| Employees | Joanne L Martinez | Address Redacted | | | | |
| Employees | Joanne Martinez | Address Redacted | | | | |
| Trade Payable | Joanne Martinez-Kilgore | Address Redacted | | | | |
| Trade Payable | Joanne Mcguire | Address Redacted | | | | |
| Employees | Joanne Miller | Address Redacted | | | | |
| Employees | Joanne Moniger | Address Redacted | | | | |
| Employees | Joanne Olson | Address Redacted | | | | |
| Trade Payable | Joanne Padier | Address Redacted | | | | |
| Employees | Joanne Padier | Address Redacted | | | | |
| Employees | Joanne Patterson | Address Redacted | | | | |
| Employees | Joanne Pettaway | Address Redacted | | | | |
| Trade Payable | Joanne Pillay | Address Redacted | | | | |
| Trade Payable | Joanne Reinertson | Address Redacted | | | | |
| Employees | Joanne Ruyle | Address Redacted | | | | |
| Trade Payable | Joanne S Head | Address Redacted | | | | |
| Employees | Joanne Schoffstall | Address Redacted | | | | |
| Trade Payable | Joanne Seaton | Address Redacted | | | | |
| Employees | Joanne Sherepita | Address Redacted | | | | |
| Employees | Joanne Smith | Address Redacted | | | | |
| Trade Payable | Joanne Vaughn | Address Redacted | | | | |
| Trade Payable | Joanne Weintraub | Address Redacted | | | | |
| Employees | Joanne Wiley | Address Redacted | | | | |
| Trade Payable | Joao Goncalves | Address Redacted | | | | |
| Employees | Joaquin Blanco | Address Redacted | | | | |
| Trade Payable | Joaquin Miranda | Address Redacted | | | | |
| Employees | Joaquina Sotomayor-Seurer | Address Redacted | | | | |
| Trade Payable | Joaquina Sotomayor-Seurer | Address Redacted | | | | |
| Trade Payable | Job Management Inc | dba the Exhibit House | 3500 N Arlington Ave | Indianapolis, IN 46218 | | |
| Trade Payable | Jobflex, Inc | 10 S Riverside Plaza, Ste 2250 | Chicago, IL 60606 | | | |
| Trade Payable | Jobshq | P.O. Box 6024 | Fargo, ND 58107-6024 | | | |
| Employees | Jocelyn Wilder | Address Redacted | | | | |
| Employees | Jocelyn Williams | Address Redacted | | | | |
| Affiliate | Jodeco Road Utd Methodist Church | c/o Jrumc | Flint River Council 095 | 1500 Jodeco Rd | Stockbridge, GA 30281 | |
| Employees | Jodi Coble | Address Redacted | | | | |
| Employees | Jodi Coppo | Address Redacted | | | | |
| Trade Payable | Jodi Luif | Address Redacted | | | | |
| Trade Payable | Jodi Miranda | Address Redacted | | | | |
| Trade Payable | Jodi Ryan | Address Redacted | | | | |
| Employees | Jodi Scholl | Address Redacted | | | | |
| Employees | Jodi Schulz | Address Redacted | | | | |
| Employees | Jodi Stark-Thorpe | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jodi Wayman | Address Redacted | | | | |
| Trade Payable | Jodi Wayman | Address Redacted | | | | |
| Trade Payable | Jodie Mangor | Address Redacted | | | | |
| Trade Payable | Jodie Schick | Address Redacted | | | | |
| Trade Payable | Jody Bierd C/O Phillip A Kilgore | Address Redacted | | | | |
| Trade Payable | Jody Holland | Address Redacted | | | | |
| Employees | Jody Knill | Address Redacted | | | | |
| Trade Payable | Jody Leverich | Address Redacted | | | | |
| Employees | Jody Marchese | Address Redacted | | | | |
| Trade Payable | Jody Nance Dba Jodys Wrecker Service | 1513 Cedar St | Raton, NM 87740 | | | |
| Employees | Jody Sneed | Address Redacted | | | | |
| Employees | Jody Stonebrook | Address Redacted | | | | |
| Trade Payable | Jody Weber | Address Redacted | | | | |
| Employees | Jody Winko | Address Redacted | | | | |
| Trade Payable | Joe & Angie Hill Dba: Low Buck Storage | 709 N Commercial | Trinidad, CO 81082 | | | |
| Trade Payable | Joe Amos | Address Redacted | | | | |
| Employees | Joe Arwood | Address Redacted | | | | |
| Trade Payable | Joe Avirett | Address Redacted | | | | |
| Employees | Joe Banks | Address Redacted | | | | |
| Trade Payable | Joe Bartmess | Address Redacted | | | | |
| Trade Payable | Joe Bounds | Address Redacted | | | | |
| Trade Payable | Joe Caballero | Address Redacted | | | | |
| Trade Payable | Joe Case | Address Redacted | | | | |
| Employees | Joe Chambers | Address Redacted | | | | |
| Employees | Joe Conforti | Address Redacted | | | | |
| Employees | Joe Connolly | Address Redacted | | | | |
| Employees | Joe Crafton | Address Redacted | | | | |
| Trade Payable | Joe D Woodward | Address Redacted | | | | |
| Trade Payable | Joe D Yoke | Address Redacted | | | | |
| Trade Payable | Joe Daniszewski | Address Redacted | | | | |
| Trade Payable | Joe Davis Electric Inc | P.O. Box 768 | Tavernier, FL 33070 | | | |
| Employees | Joe Deese | Address Redacted | | | | |
| Trade Payable | Joe Devereaux | Address Redacted | | | | |
| Trade Payable | Joe Dick | Address Redacted | | | | |
| Trade Payable | Joe Dillard | Address Redacted | | | | |
| Trade Payable | Joe Diver America | 12801-17 Commonwealth Dr | Ft Myers, FL 33913 | | | |
| Trade Payable | Joe Donahue | Address Redacted | | | | |
| Affiliate | Joe E Moreno PTO | Sam Houston Area Council 576 | 620 E Canino Rd | Houston, TX 77037 | | |
| Employees | Joe Ellington Jr | Address Redacted | | | | |
| Trade Payable | Joe Farrell | Address Redacted | | | | |
| Employees | Joe Fernandez | Address Redacted | | | | |
| Trade Payable | Joe Fernandez | Address Redacted | | | | |
| Affiliate | Joe Foss American Legion Post 97 | Grand Canyon Council 010 | 270 E Hunt Hwy, Ste 16-114 | San Tan Valley, AZ 85143 | | |
| Employees | Joe Gaston | Address Redacted | | | | |
| Employees | Joe Glasscock | Address Redacted | | | | |
| Employees | Joe Green | Address Redacted | | | | |
| Trade Payable | Joe Grinnan | Address Redacted | | | | |
| Employees | Joe H Fernandez | Address Redacted | | | | |
| Trade Payable | Joe Harrington | Address Redacted | | | | |
| Trade Payable | Joe Kelly | Address Redacted | | | | |
| Trade Payable | Joe Kubin | Address Redacted | | | | |
| Trade Payable | Joe Landy | Address Redacted | | | | |
| Trade Payable | Joe Leisz | Address Redacted | | | | |
| Trade Payable | Joe Libera | Address Redacted | | | | |
| Trade Payable | Joe Marion | Address Redacted | | | | |
| Employees | Joe Martinez | Address Redacted | | | | |
| Employees | Joe Maxwell | Address Redacted | | | | |
| Trade Payable | Joe Mcnally | Address Redacted | | | | |
| Trade Payable | Joe Melendrez Ministries Inc | 3428 Dalhart Ave | Simi Valley, CA 93063 | | | |
| Trade Payable | Joe Mingrone | Address Redacted | | | | |
| Employees | Joe Murphy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Joe Nastasi | Address Redacted | | | | |
| Trade Payable | Joe Nemmers | Address Redacted | | | | |
| Trade Payable | Joe Obenberger | Address Redacted | | | | |
| Trade Payable | Joe Oconnell | Address Redacted | | | | |
| Trade Payable | Joe Ostronic | Address Redacted | | | | |
| Trade Payable | Joe Panuccio | Address Redacted | | | | |
| Employees | Joe Panuccio | Address Redacted | | | | |
| Employees | Joe Priester | Address Redacted | | | | |
| Trade Payable | Joe Priester | Address Redacted | | | | |
| Employees | Joe Ramirez | Address Redacted | | | | |
| Employees | Joe Reel | Address Redacted | | | | |
| Trade Payable | Joe Ritter | Address Redacted | | | | |
| Trade Payable | Joe Sample | Address Redacted | | | | |
| Trade Payable | Joe Schloss | Address Redacted | | | | |
| Trade Payable | Joe Sharp | Address Redacted | | | | |
| Trade Payable | Joe Spurlock | Address Redacted | | | | |
| Trade Payable | Joe Stachler | Address Redacted | | | | |
| Trade Payable | Joe Stewart | Address Redacted | | | | |
| Trade Payable | Joe Stone | Address Redacted | | | | |
| Trade Payable | Joe Templin | Address Redacted | | | | |
| Trade Payable | Joe Tomichek | Address Redacted | | | | |
| Trade Payable | Joe Wallace | Address Redacted | | | | |
| Trade Payable | Joe Weigand | Address Redacted | | | | |
| Trade Payable | Joe Welch | Address Redacted | | | | |
| Trade Payable | Joe Woods | Address Redacted | | | | |
| Trade Payable | Joel A Canada | Address Redacted | | | | |
| Employees | Joel A Neuhart | Address Redacted | | | | |
| Trade Payable | Joel Bork | Address Redacted | | | | |
| Trade Payable | Joel Burns | Address Redacted | | | | |
| Employees | Joel C Bricker | Address Redacted | | | | |
| Trade Payable | Joel C Norton | Address Redacted | | | | |
| Trade Payable | Joel Chow | Address Redacted | | | | |
| Employees | Joel D Ellis | Address Redacted | | | | |
| Employees | Joel D Wiggins | Address Redacted | | | | |
| Trade Payable | Joel David | Address Redacted | | | | |
| Trade Payable | Joel Eacker | Address Redacted | | | | |
| Employees | Joel Evans | Address Redacted | | | | |
| Trade Payable | Joel Ferris | Address Redacted | | | | |
| Employees | Joel Ferris | Address Redacted | | | | |
| Employees | Joel Gildersleeve | Address Redacted | | | | |
| Trade Payable | Joel H Cohen | Address Redacted | | | | |
| Trade Payable | Joel Hemphill Troop 61 | Address Redacted | | | | |
| Trade Payable | Joel Iskowitz | Address Redacted | | | | |
| Employees | Joel Jackson | Address Redacted | | | | |
| Employees | Joel Kahn | Address Redacted | | | | |
| Trade Payable | Joel Kunze | Address Redacted | | | | |
| Employees | Joel L Leavitt | Address Redacted | | | | |
| Trade Payable | Joel L Nikolaus | Address Redacted | | | | |
| Trade Payable | Joel Leibensperger | Address Redacted | | | | |
| Employees | Joel Lieberman | Address Redacted | | | | |
| Trade Payable | Joel Lieberman | Address Redacted | | | | |
| Trade Payable | Joel M Hargett | Address Redacted | | | | |
| Employees | Joel Marin | Address Redacted | | | | |
| Employees | Joel Moszkowicz | Address Redacted | | | | |
| Trade Payable | Joel Murphy | Address Redacted | | | | |
| Trade Payable | Joel Ostby | Address Redacted | | | | |
| Employees | Joel Perkins | Address Redacted | | | | |
| Trade Payable | Joel Poiley | Address Redacted | | | | |
| Employees | Joel Rice | Address Redacted | | | | |
| Trade Payable | Joel Rodeback | Address Redacted | | | | |
| Trade Payable | Joel Rushlow | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joel S Smith | Address Redacted | | | | |
| Trade Payable | Joel Salcido | Address Redacted | | | | |
| Trade Payable | Joel Sartore Inc | 2733 Sheridan Blvd | Lincoln, NE 68502 | | | |
| Trade Payable | Joel Sartore Inc | 4706 2 48th St | Lincoln, NE 68516 | | | |
| Litigation | Joel Shumway | Address Redacted | | | | |
| Trade Payable | Joel Slaby | Address Redacted | | | | |
| Trade Payable | Joel Snyder | Address Redacted | | | | |
| Trade Payable | Joel Thomas Leavitt | Address Redacted | | | | |
| Employees | Joel Uline | Address Redacted | | | | |
| Trade Payable | Joel W Rogers | Address Redacted | | | | |
| Employees | Joel Wermiel | Address Redacted | | | | |
| Employees | Joel Wilkins | Address Redacted | | | | |
| Employees | Joel Zabriskie | Address Redacted | | | | |
| Employees | Joella Gniewkowski | Address Redacted | | | | |
| Employees | Joelle Y Deese | Address Redacted | | | | |
| Trade Payable | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731 | | | |
| Trade Payable | Joey Bernard | Address Redacted | | | | |
| Trade Payable | Joey Billings | Address Redacted | | | | |
| Trade Payable | Joey Dawes | Address Redacted | | | | |
| Trade Payable | Joey Dierdorf | Address Redacted | | | | |
| Trade Payable | Joey Ellis Inc | 12800 Beddingfield Dr | Charlotte, NC 28278 | | | |
| Trade Payable | Joey Herrington | Address Redacted | | | | |
| Employees | Joey Jones | Address Redacted | | | | |
| Employees | Joey Kirkpatrick | Address Redacted | | | | |
| Employees | Joey Knight | Address Redacted | | | | |
| Trade Payable | Joey Knight | Address Redacted | | | | |
| Employees | Joey Marcum | Address Redacted | | | | |
| Trade Payable | Joey Medlock | Address Redacted | | | | |
| Employees | Joey N Knight | Address Redacted | | | | |
| Employees | Joey Robinson | Address Redacted | | | | |
| Trade Payable | Joey Van Zolen | Address Redacted | | | | |
| Trade Payable | Johah Loeb | Address Redacted | | | | |
| Trade Payable | Johan Vandemeulebroecke | Address Redacted | | | | |
| Trade Payable | Johanna C Hill | Address Redacted | | | | |
| Trade Payable | Johanna Prevost | Address Redacted | | | | |
| Trade Payable | Johanna Ross | Address Redacted | | | | |
| Employees | Johanna Yerke | Address Redacted | | | | |
| Trade Payable | Johely Arias | Address Redacted | | | | |
| Employees | Johely Arias | Address Redacted | | | | |
| Trade Payable | John & Josephine Campo | Address Redacted | | | | |
| Employees | John A Armstrong | Address Redacted | | | | |
| Trade Payable | John A Bradstreet | Address Redacted | | | | |
| Employees | John A Buckley | Address Redacted | | | | |
| Trade Payable | John A Cottrell | Address Redacted | | | | |
| Employees | John A Diedrich | Address Redacted | | | | |
| Affiliate | John A Doc Maecher Post 144 The AL | South Florida Council 084 | P.O. Box 174158 | Hialeah, Fl 33017 | | |
| Trade Payable | John A Gasink | Address Redacted | | | | |
| Employees | John A Hall | Address Redacted | | | | |
| Trade Payable | John A Johnson | Address Redacted | | | | |
| Employees | John A Lowery | Address Redacted | | | | |
| Trade Payable | John A Medley Iii | Address Redacted | | | | |
| Affiliate | John A Oremus Community Center | Pathway To Adventure 456 | 7902 S Oketo Ave | Bridgeview, IL 60455 | | |
| Trade Payable | John A Powell Iii | Address Redacted | | | | |
| Trade Payable | John A Purdy | Address Redacted | | | | |
| Employees | John A Siebert | Address Redacted | | | | |
| Trade Payable | John A Simpson | Address Redacted | | | | |
| Employees | John A Teague | Address Redacted | | | | |
| *Noa | John A Vos | 1430 Lincoln Ave | San Rafael, CA 94901 | | | |
| Trade Payable | John A. Beebe Sr | Address Redacted | | | | |
| Employees | John Akerman | Address Redacted | | | | |
| Trade Payable | John Alderman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John Alesch | Address Redacted | | | | |
| Employees | John Alexander Passero | Address Redacted | | | | |
| Employees | John Alford | Address Redacted | | | | |
| Employees | John Allred | Address Redacted | | | | |
| Trade Payable | John Altendorf | Address Redacted | | | | |
| Trade Payable | John And/Or Madeline Mckenna | Address Redacted | | | | |
| Trade Payable | John Anderson | Address Redacted | | | | |
| Employees | John Andrews | Address Redacted | | | | |
| Trade Payable | John Andrews | Address Redacted | | | | |
| Trade Payable | John Ansley | Address Redacted | | | | |
| Trade Payable | John Anthony | Address Redacted | | | | |
| Trade Payable | John Armes | Address Redacted | | | | |
| Employees | John Ashworth Iii | Address Redacted | | | | |
| Employees | John Astor Powell | Address Redacted | | | | |
| Trade Payable | John Atella | Address Redacted | | | | |
| Insurance | John Atkinson | Address Redacted | | | | |
| Trade Payable | John Atkinson | Address Redacted | | | | |
| Trade Payable | John Atlas | Address Redacted | | | | |
| Trade Payable | John Aumen | Address Redacted | | | | |
| Trade Payable | John Austin Black | Address Redacted | | | | |
| Affiliate | John B Chace Engine Co Number Four | Cape Cod and Islands Cncl 224 | P.O. Box 374 | Nantucket, MA 02554 | | |
| Matrix | John B Gillett | Address Redacted | | | | |
| Trade Payable | John B Hardey Jr | Address Redacted | | | | |
| Affiliate | John B Lyman American Legion Post 904 | Longhouse Council 373 | 9 Rock St | Alexandria Bay, NY 13607 | | |
| Trade Payable | John B Pearson Consulting | 18 Tide Mill Cv Rd | Harpswell, ME 04079 | | | |
| Employees | John B Redwine | Address Redacted | | | | |
| Trade Payable | John B Tostevin | Address Redacted | | | | |
| Employees | John Babbage | Address Redacted | | | | |
| Trade Payable | John Baek | Address Redacted | | | | |
| Employees | John Barbaro | Address Redacted | | | | |
| Employees | John Barclay | Address Redacted | | | | |
| Employees | John Bardenwerper | Address Redacted | | | | |
| Trade Payable | John Baringer | Address Redacted | | | | |
| Employees | John Barker | Address Redacted | | | | |
| Affiliate | John Barry Elementary School | Cradle of Liberty Council 525 | 5900 Race St | Philadelphia, PA 19139 | | |
| Trade Payable | John Bax | Address Redacted | | | | |
| Employees | John Bear | Address Redacted | | | | |
| Trade Payable | John Beck | Address Redacted | | | | |
| Trade Payable | John Beebe | Address Redacted | | | | |
| Employees | John Behn | Address Redacted | | | | |
| Employees | John Bennison | Address Redacted | | | | |
| Employees | John Benson | Address Redacted | | | | |
| Trade Payable | John Benz | Address Redacted | | | | |
| Trade Payable | John Bernhardt | Address Redacted | | | | |
| Trade Payable | John Bernzen | Address Redacted | | | | |
| Trade Payable | John Berry | Address Redacted | | | | |
| Trade Payable | John Berton | Address Redacted | | | | |
| Trade Payable | John Bickel | Address Redacted | | | | |
| Employees | John Bickel | Address Redacted | | | | |
| Trade Payable | John Biek | Address Redacted | | | | |
| Employees | John Billington | Address Redacted | | | | |
| Employees | John Bischoff | Address Redacted | | | | |
| Employees | John Bittinger | Address Redacted | | | | |
| Employees | John Blasius | Address Redacted | | | | |
| Trade Payable | John Blattner Troop 31 | Address Redacted | | | | |
| Trade Payable | John Bloniarz | Address Redacted | | | | |
| Trade Payable | John Bogden | Address Redacted | | | | |
| Employees | John Bolster | Address Redacted | | | | |
| Employees | John Boni | Address Redacted | | | | |
| Trade Payable | John Boos | Address Redacted | | | | |
| Trade Payable | John Borely | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John Bowlus | Address Redacted | | | | |
| Trade Payable | John Boyle | Address Redacted | | | | |
| Employees | John Brendan Mcconville | Address Redacted | | | | |
| Affiliate | John Bridges American Legion Post 15 | Northern Lights Council 429 | P.O. Box 355 | Detroit Lakes, MN 56502 | | |
| Employees | John Brilla | Address Redacted | | | | |
| Employees | John Britton | Address Redacted | | | | |
| Trade Payable | John Broling | Address Redacted | | | | |
| Trade Payable | John Brown | Address Redacted | | | | |
| Employees | John Brown | Address Redacted | | | | |
| Employees | John Brown | Address Redacted | | | | |
| Employees | John Brown | Address Redacted | | | | |
| Employees | John Buckenberger | Address Redacted | | | | |
| Trade Payable | John Buckenberger | Address Redacted | | | | |
| Employees | John Bull | Address Redacted | | | | |
| Trade Payable | John Burch | Address Redacted | | | | |
| Employees | John Burk Merryman | Address Redacted | | | | |
| Employees | John Burke | Address Redacted | | | | |
| Employees | John Burns | Address Redacted | | | | |
| Employees | John Butler | Address Redacted | | | | |
| Employees | John Byrd | Address Redacted | | | | |
| Affiliate | John C Blazier Elementary Ace | Capitol Area Council 564 | 8601 Vertex Blvd | Austin, TX 78744 | | |
| Employees | John C Bruce | Address Redacted | | | | |
| Employees | John C Cushman | Address Redacted | | | | |
| Trade Payable | John C Dambaugh | Address Redacted | | | | |
| Trade Payable | John C D'Benidetto | Address Redacted | | | | |
| Trade Payable | John C Derval | Address Redacted | | | | |
| Trade Payable | John C Hillery | Address Redacted | | | | |
| Trade Payable | John C Hillery | Address Redacted | | | | |
| Employees | John C Mcgaughey | Address Redacted | | | | |
| Employees | John C Milburn | Address Redacted | | | | |
| Trade Payable | John C Patterson | Address Redacted | | | | |
| Trade Payable | John C Richards Iii | Address Redacted | | | | |
| Affiliate | John C Snow Dds | Heart of America Council 307 | 17700 E Susquehanna Rdg | Independence, MO 64056 | | |
| Trade Payable | John C Spears | Address Redacted | | | | |
| Employees | John Cabeza | Address Redacted | | | | |
| Employees | John Calbreath | Address Redacted | | | | |
| Trade Payable | John Calcaterra | Address Redacted | | | | |
| Employees | John Callahan | Address Redacted | | | | |
| Trade Payable | John Calvin Jones & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Affiliate | John Calvin Presbyterian | Greater St Louis Area Council 312 | 12567 Natural Bridge Rd | Bridgeton, MO 63044 | | |
| Employees | John Carder Jr | Address Redacted | | | | |
| Trade Payable | John Carlson | Address Redacted | | | | |
| Employees | John Carman | Address Redacted | | | | |
| Affiliate | John Carpenter Concerned Citizens | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Trade Payable | John Carrillo | Address Redacted | | | | |
| Trade Payable | John Carroll | Address Redacted | | | | |
| Employees | John Carter | Address Redacted | | | | |
| Trade Payable | John Carter Iii | Address Redacted | | | | |
| Trade Payable | John Cary | Address Redacted | | | | |
| Employees | John Casbeer | Address Redacted | | | | |
| Employees | John Cason | Address Redacted | | | | |
| Employees | John Celedon | Address Redacted | | | | |
| Trade Payable | John Celley | Address Redacted | | | | |
| Trade Payable | John Cervantes | Address Redacted | | | | |
| Employees | John Chandler | Address Redacted | | | | |
| Employees | John Chapman | Address Redacted | | | | |
| Trade Payable | John Charles Chick | Address Redacted | | | | |
| Trade Payable | John Cherry | Address Redacted | | | | |
| Trade Payable | John Chesarek | Address Redacted | | | | |
| Trade Payable | John Chesser | Address Redacted | | | | |
| Employees | John Chikow | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John Christiansen | Address Redacted | | | | |
| Employees | John Churchill | Address Redacted | | | | |
| Litigation | John Cimral | Address Redacted | | | | |
| Employees | John Clark | Address Redacted | | | | |
| Trade Payable | John Clark | Address Redacted | | | | |
| Employees | John Clark | Address Redacted | | | | |
| Trade Payable | John Clark | Address Redacted | | | | |
| Employees | John Clarkson | Address Redacted | | | | |
| Trade Payable | John Clarkson Ross | Address Redacted | | | | |
| Employees | John Clawson | Address Redacted | | | | |
| Trade Payable | John Clint | Address Redacted | | | | |
| Employees | John Colburn | Address Redacted | | | | |
| Trade Payable | John Coleman | Address Redacted | | | | |
| Employees | John Coleman Jr | Address Redacted | | | | |
| Employees | John Collier | Address Redacted | | | | |
| Employees | John Collins | Address Redacted | | | | |
| Employees | John Comito Jr | Address Redacted | | | | |
| Employees | John Conroy | Address Redacted | | | | |
| Trade Payable | John Conti Coffee Co | P.O. Box 18289 | Louisville, KY 40218 | | | |
| Trade Payable | John Copley | Address Redacted | | | | |
| Trade Payable | John Cottam | Address Redacted | | | | |
| Trade Payable | John Cottingham | Address Redacted | | | | |
| Trade Payable | John Covino | Address Redacted | | | | |
| Trade Payable | John Coyle | Address Redacted | | | | |
| Employees | John Craig Connolly | Address Redacted | | | | |
| Employees | John Crapster | Address Redacted | | | | |
| Employees | John Crider | Address Redacted | | | | |
| Trade Payable | John Croom | Address Redacted | | | | |
| Trade Payable | John Crysler | Address Redacted | | | | |
| Trade Payable | John Cuccia | Address Redacted | | | | |
| Trade Payable | John Cuenin | Address Redacted | | | | |
| Trade Payable | John Curran | Address Redacted | | | | |
| Trade Payable | John Current | Address Redacted | | | | |
| Employees | John D Burns Jr | Address Redacted | | | | |
| Trade Payable | John D Easley | Address Redacted | | | | |
| Trade Payable | John D Engiles | Address Redacted | | | | |
| Employees | John D Enright | Address Redacted | | | | |
| Trade Payable | John D Foote | Address Redacted | | | | |
| Trade Payable | John D Foote | Address Redacted | | | | |
| Affiliate | John D Hardy School PTO | Mayflower Council 251 | 293 Won Rd | Wellesley, MA 02482 | | |
| Employees | John D Kuehn | Address Redacted | | | | |
| Employees | John D Lesko | Address Redacted | | | | |
| Trade Payable | John D Mccarty | Address Redacted | | | | |
| Trade Payable | John D Rehbock | Address Redacted | | | | |
| Affiliate | John D Rita Recreational Center | Pathway To Adventure 456 | 2805 141st St | Blue Island, IL 60406 | | |
| Trade Payable | John D Sappington | Address Redacted | | | | |
| Trade Payable | John D Spangler Jr | Address Redacted | | | | |
| Employees | John D Threet | Address Redacted | | | | |
| Trade Payable | John D Wahrlich | Address Redacted | | | | |
| Employees | John D Weir | Address Redacted | | | | |
| Trade Payable | John Dabbs | Address Redacted | | | | |
| Trade Payable | John Dahlgren | Address Redacted | | | | |
| Employees | John Daly | Address Redacted | | | | |
| Trade Payable | John Dam | Address Redacted | | | | |
| Employees | John Daniels | Address Redacted | | | | |
| Trade Payable | John Dashner | Address Redacted | | | | |
| Employees | John David Allen | Address Redacted | | | | |
| Trade Payable | John David Rectenwald | Address Redacted | | | | |
| Trade Payable | John Davies | Address Redacted | | | | |
| Employees | John Davis | Address Redacted | | | | |
| Employees | John Davis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John De Scenza | Address Redacted | | | | |
| Employees | John Dean | Address Redacted | | | | |
| Trade Payable | John Dearing | Address Redacted | | | | |
| Affiliate | John Deere Davenport Works | Illowa Council 133 | Hwy 61 & Mt Joy Rd | Davenport, IA 52808 | | |
| Affiliate | John Deere Dubuque Works | Northeast Iowa Council 178 | 18600 S John Deere Rd | Dubuque, IA 52001 | | |
| Trade Payable | John Deere Financial | Address Redacted | | | | |
| Trade Payable | John Deere Financial | P.O. Box 4450 | Carol Stream, IL 60197-4450 | | | |
| Employees | John Dehlinger | Address Redacted | | | | |
| Employees | John Devitt | Address Redacted | | | | |
| Trade Payable | John Dickerson | Address Redacted | | | | |
| Trade Payable | John Dickinson | Address Redacted | | | | |
| Employees | John Dieken | Address Redacted | | | | |
| Employees | John Dienst | Address Redacted | | | | |
| Employees | John Digby | Address Redacted | | | | |
| Employees | John Dittmar Jr | Address Redacted | | | | |
| Employees | John Dixon | Address Redacted | | | | |
| Trade Payable | John Dodson | Address Redacted | | | | |
| Trade Payable | John Doerr | Address Redacted | | | | |
| Trade Payable | John Doherty | Address Redacted | | | | |
| Employees | John Dolheimer | Address Redacted | | | | |
| Employees | John Dollard | Address Redacted | | | | |
| Trade Payable | John Donnan | Address Redacted | | | | |
| Employees | John Dooley Jr | Address Redacted | | | | |
| Trade Payable | John Dorian | Address Redacted | | | | |
| Employees | John Dorn | Address Redacted | | | | |
| Trade Payable | John Douglas Tickle | Address Redacted | | | | |
| Trade Payable | John Dowdy Troop 0965 | Address Redacted | | | | |
| Trade Payable | John Draper | Address Redacted | | | | |
| Employees | John Drenth | Address Redacted | | | | |
| Trade Payable | John Driscoll | Address Redacted | | | | |
| Employees | John Drum | Address Redacted | | | | |
| Employees | John Dudley | Address Redacted | | | | |
| Trade Payable | John Duncan | Address Redacted | | | | |
| Trade Payable | John Durbetaki | Address Redacted | | | | |
| Employees | John Durden | Address Redacted | | | | |
| Trade Payable | John E (Jack) Heffron | Address Redacted | | | | |
| Employees | John E Boden | Address Redacted | | | | |
| Employees | John E Dorish | Address Redacted | | | | |
| Trade Payable | John E Fox Inc | P.O. Box 668943 | Charlotte, NC 28266 | | | |
| Trade Payable | John E Hamlett | Address Redacted | | | | |
| Trade Payable | John E Kilduff | Address Redacted | | | | |
| Affiliate | John E Riley School Ptso | Patriots Path Council 358 | Morris Ave | South Plainfield, NJ 07080 | | |
| Trade Payable | John E Seidenberg | Address Redacted | | | | |
| Trade Payable | John E Wall Jr | Address Redacted | | | | |
| Employees | John Eastman | Address Redacted | | | | |
| Trade Payable | John Eaton | Address Redacted | | | | |
| Employees | John Echevarria | Address Redacted | | | | |
| Employees | John Edward Baxter | Address Redacted | | | | |
| Trade Payable | John Edwards | Address Redacted | | | | |
| Trade Payable | John Edwards Co Inc | P.O. Box 118 | 5030 Smith Farm Rd | Indian Trail, NC 28079 | | |
| Trade Payable | John Ennis | Address Redacted | | | | |
| Employees | John Enright | Address Redacted | | | | |
| Trade Payable | John Eric Oman | Address Redacted | | | | |
| Employees | John Erickson | Address Redacted | | | | |
| Employees | John Erskine | Address Redacted | | | | |
| Trade Payable | John Erskine | Address Redacted | | | | |
| Trade Payable | John Esswein | Address Redacted | | | | |
| Trade Payable | John Estrella | Address Redacted | | | | |
| Trade Payable | John Eustace | Address Redacted | | | | |
| Trade Payable | John F Bills | Address Redacted | | | | |
| Trade Payable | John F Chavez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John F Esswein | Address Redacted | | | | |
| Trade Payable | John F Jones | Address Redacted | | | | |
| Affiliate | John F Kennedy High School | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227 | | |
| Affiliate | John F Kennedy Jrotc | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227 | | |
| Affiliate | John F Kennedy School | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015 | | |
| Affiliate | John F Kennedy School Psa | Northeast Iowa Council 178 | 2135 Woodland Dr | Dubuque, IA 52002 | | |
| Affiliate | John F Kennedy School Ptso | Patriots Path Council 358 | 2900 Norwood Ave | South Plainfield, NJ 07080 | | |
| Trade Payable | John F Lilly | Address Redacted | | | | |
| Trade Payable | John F Mcintosh | Address Redacted | | | | |
| Affiliate | John F Pattie Elementary School | National Capital Area Council 082 | 16125 Dumfries Rd | Dumfries, VA 22025 | | |
| Employees | John F Purcell | Address Redacted | | | | |
| Employees | John F Stewart | Address Redacted | | | | |
| Trade Payable | John F Stewart | Address Redacted | | | | |
| Trade Payable | John F Trompeter Co | 637 E Main St | Louisville, KY 40202-1091 | | | |
| Trade Payable | John F Warren, County Clerk | Attn: Assumed Name Dept. | 509 Main St, Records Bldg, 2nd Fl | Dallas, TX 75202 | | |
| Trade Payable | John F Whiteley | Address Redacted | | | | |
| Affiliate | John F. Kennedy Elementary School | Lincoln Heritage Council 205 | 3800 Gibson Ln | Louisville, KY 40211 | | |
| Employees | John Fabsits | Address Redacted | | | | |
| Trade Payable | John Falk | Address Redacted | | | | |
| Trade Payable | John Farrell | Address Redacted | | | | |
| Trade Payable | John Feeney | Address Redacted | | | | |
| Employees | John Feick | Address Redacted | | | | |
| Employees | John Fenoglio | Address Redacted | | | | |
| Trade Payable | John Fenoglio | Address Redacted | | | | |
| Affiliate | John Ferguson Senior High School | South Florida Council 084 | 15900 SW 56th St | Miami, FL 33185 | | |
| Trade Payable | John Fiorelli | Address Redacted | | | | |
| Employees | John Fischer | Address Redacted | | | | |
| Employees | John Fisher | Address Redacted | | | | |
| Affiliate | John Fiske Our Student | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105 | | |
| Affiliate | John Fiske Support Our Student | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105 | | |
| Employees | John Fitzpatrick | Address Redacted | | | | |
| Trade Payable | John Fleming | Address Redacted | | | | |
| Employees | John Fletcher Jordon | Address Redacted | | | | |
| Trade Payable | John Follas | Address Redacted | | | | |
| Trade Payable | John Foltz | Address Redacted | | | | |
| Employees | John Ford | Address Redacted | | | | |
| Trade Payable | John Fort | Address Redacted | | | | |
| Trade Payable | John Fortier | Address Redacted | | | | |
| Employees | John Fortini | Address Redacted | | | | |
| Employees | John Foster | Address Redacted | | | | |
| Affiliate | John Foster Dulles Elementary School-Pta | Dan Beard Council, Bsa 438 | 6481 Bridgetown Rd | Cincinnati, OH 45248 | | |
| Employees | John Fredrick Merkel | Address Redacted | | | | |
| Employees | John Freeman | Address Redacted | | | | |
| Trade Payable | John Frey | Address Redacted | | | | |
| Trade Payable | John Fry | Address Redacted | | | | |
| Employees | John Fullerton | Address Redacted | | | | |
| Employees | John Fulton Jr | Address Redacted | | | | |
| Trade Payable | John G Fox | Address Redacted | | | | |
| Employees | John G Gibbs Iii | Address Redacted | | | | |
| Employees | John G Whiteaker-Chudecke | Address Redacted | | | | |
| Employees | John Gailey | Address Redacted | | | | |
| Trade Payable | John Galt Roney LLC | dba We the Living | 1000 Stainback Ave | Nashville, TN 37207 | | |
| Trade Payable | John Ganaway | Address Redacted | | | | |
| Employees | John Gardner | Address Redacted | | | | |
| Employees | John Garee | Address Redacted | | | | |
| Trade Payable | John Garee | Address Redacted | | | | |
| Trade Payable | John Garee | Address Redacted | | | | |
| Trade Payable | John Garee | Address Redacted | | | | |
| Trade Payable | John Garrett | Address Redacted | | | | |
| Employees | John Garrett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John Garrett | Address Redacted | | | | |
| Employees | John Garrone | Address Redacted | | | | |
| Trade Payable | John Gastorf | Address Redacted | | | | |
| Employees | John Gauldin Jr | Address Redacted | | | | |
| Trade Payable | John Gelinas Jr | Address Redacted | | | | |
| Trade Payable | John Gelly | Address Redacted | | | | |
| Employees | John Gibbens | Address Redacted | | | | |
| Employees | John Gibbs | Address Redacted | | | | |
| Trade Payable | John Gibbs | Address Redacted | | | | |
| Trade Payable | John Gibson | Address Redacted | | | | |
| Trade Payable | John Gibus | Address Redacted | | | | |
| Employees | John Gilbert | Address Redacted | | | | |
| Employees | John Gilbert | Address Redacted | | | | |
| Employees | John Gill | Address Redacted | | | | |
| Employees | John Gioia | Address Redacted | | | | |
| Trade Payable | John Glasgow | Address Redacted | | | | |
| Employees | John Gliot | Address Redacted | | | | |
| Employees | John Glover | Address Redacted | | | | |
| Employees | John Gomez | Address Redacted | | | | |
| Trade Payable | John Goncalves | Address Redacted | | | | |
| Trade Payable | John Gonsalves | Address Redacted | | | | |
| Employees | John Gottschalk | Address Redacted | | | | |
| Employees | John Gouveia | Address Redacted | | | | |
| Employees | John Gower | Address Redacted | | | | |
| Trade Payable | John Gower | Address Redacted | | | | |
| Employees | John Graham | Address Redacted | | | | |
| Trade Payable | John Gray Troop 140 | Address Redacted | | | | |
| Trade Payable | John Green | Address Redacted | | | | |
| Trade Payable | John Green | Address Redacted | | | | |
| Employees | John Green | Address Redacted | | | | |
| Affiliate | John Green Elementary School Pfc | San Francisco Bay Area Council 028 | 3400 Antone Way | Dublin, CA 94568 | | |
| Employees | John Greiner | Address Redacted | | | | |
| Trade Payable | John Grimes | Address Redacted | | | | |
| Trade Payable | John Gromala | Address Redacted | | | | |
| Employees | John Groman | Address Redacted | | | | |
| Trade Payable | John Gunyon | Address Redacted | | | | |
| Trade Payable | John H Burke | Address Redacted | | | | |
| Trade Payable | John H Clark | Address Redacted | | | | |
| Employees | John H Green | Address Redacted | | | | |
| Employees | John H Mosby | Address Redacted | | | | |
| Trade Payable | John H Smittle | Address Redacted | | | | |
| Employees | John Hahn | Address Redacted | | | | |
| Trade Payable | John Hall | Address Redacted | | | | |
| Employees | John Hall | Address Redacted | | | | |
| Trade Payable | John Hallock Jr. | Address Redacted | | | | |
| Trade Payable | John Hamilton | Address Redacted | | | | |
| Trade Payable | John Hamm Md Inc | 515 Minor Ave, Ste 230 | Seattle, WA 98104-2133 | | | |
| Employees | John Hankins | Address Redacted | | | | |
| Trade Payable | John Hardeman Trustee-Chapter 13 Trustee | P.O. Box 1948 | Oklahoma City, OK 73101-1948 | | | |
| Employees | John Hardie | Address Redacted | | | | |
| Affiliate | John Hardin High School | Lincoln Heritage Council 205 | 384 W A Jenkins Rd | Elizabethtown, KY 42701 | | |
| Employees | John Harding | Address Redacted | | | | |
| Employees | John Harniman | Address Redacted | | | | |
| Trade Payable | John Harrington | Address Redacted | | | | |
| Trade Payable | John Harry Leedy Iii &Joyce Elaine Leedy | dba Leedy Elevator Inspection Service LLC | 2878 Stewartstown Rd | Morgantown, WV 26508 | | |
| Employees | John Harvey | Address Redacted | | | | |
| Trade Payable | John Hauk | Address Redacted | | | | |
| Employees | John Haynes | Address Redacted | | | | |
| Trade Payable | John Healey C/O Troop 21 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John Heins | Address Redacted | | | | |
| Employees | John Heitz | Address Redacted | | | | |
| Employees | John Held | Address Redacted | | | | |
| Employees | John Henderson | Address Redacted | | | | |
| Trade Payable | John Hendrix | Address Redacted | | | | |
| Employees | John Henry | Address Redacted | | | | |
| Trade Payable | John Hlavin | Address Redacted | | | | |
| Trade Payable | John Hobbs | Address Redacted | | | | |
| Employees | John Hobbs | Address Redacted | | | | |
| Employees | John Hoenes | Address Redacted | | | | |
| Employees | John Hoffman | Address Redacted | | | | |
| Trade Payable | John Hogg | Address Redacted | | | | |
| Employees | John Holley | Address Redacted | | | | |
| Employees | John Holmgren | Address Redacted | | | | |
| Employees | John Holscher Iii | Address Redacted | | | | |
| Trade Payable | John Hopkins University | Student Financial Services | 3400 N Charles St | Baltimore, MD 21218 | | |
| Employees | John Hosea | Address Redacted | | | | |
| Employees | John Hotz | Address Redacted | | | | |
| Employees | John Hovey | Address Redacted | | | | |
| Trade Payable | John Howard | Address Redacted | | | | |
| Employees | John Hugg | Address Redacted | | | | |
| Affiliate | John Hughes Inc- Knights Of Columbus | Greater New York Councils, Bsa 640 | 1305 86th St | Brooklyn, NY 11228 | | |
| Affiliate | John Hugo Kaiser Post 1461 | Blackhawk Area 660 | 1310 W Lincoln Ave | Belvidere, IL 61008 | | |
| Employees | John Hulme | Address Redacted | | | | |
| Affiliate | John Humiston Post 11 American Legion | Daniel Webster Council, Bsa 330 | P.O. Box 44 | 20 Webster St | Jaffrey, NH 03452 | |
| Employees | John Hunt | Address Redacted | | | | |
| Trade Payable | John Huynh | Address Redacted | | | | |
| Employees | John Ingram | Address Redacted | | | | |
| Trade Payable | John Inman | Address Redacted | | | | |
| Affiliate | John Ireland Elementary | Circle Ten Council 571 | 1515 N Jim Miller Rd | Dallas, TX 75217 | | |
| Trade Payable | John J Boitano | Address Redacted | | | | |
| Trade Payable | John J Halloran | Address Redacted | | | | |
| Trade Payable | John J Hughes | Address Redacted | | | | |
| Employees | John J Joyce | Address Redacted | | | | |
| Trade Payable | John J O'Brien | Address Redacted | | | | |
| Trade Payable | John J Rodino | Address Redacted | | | | |
| Trade Payable | John J Turner | Address Redacted | | | | |
| Employees | John J Zelloe | Address Redacted | | | | |
| Trade Payable | John Jabouri | Address Redacted | | | | |
| Trade Payable | John Jacobs | Address Redacted | | | | |
| Trade Payable | John Jay College | Address Redacted | | | | |
| Affiliate | John Jay Leones Mt Prospect | Pathway To Adventure 456 | 2002 W Algonquin Rd, Apt 4A | Mount Prospect, IL 60056 | | |
| Employees | John Jesper Wiebke | Address Redacted | | | | |
| Trade Payable | John Johnson | Address Redacted | | | | |
| Trade Payable | John Johnson | Address Redacted | | | | |
| Trade Payable | John Johnson | Address Redacted | | | | |
| Employees | John Johnson | Address Redacted | | | | |
| Employees | John Johnson | Address Redacted | | | | |
| Litigation | John Jones | Address Redacted | | | | |
| Trade Payable | John Jones | Address Redacted | | | | |
| Employees | John Jones | Address Redacted | | | | |
| Employees | John Jones | Address Redacted | | | | |
| Trade Payable | John Jones | Address Redacted | | | | |
| Employees | John Joseph Schuette | Address Redacted | | | | |
| Employees | John Judge Jr | Address Redacted | | | | |
| Trade Payable | John K Aguilar | Address Redacted | | | | |
| Trade Payable | John K Collins | Address Redacted | | | | |
| Trade Payable | John K Collins | Address Redacted | | | | |
| Trade Payable | John K Leigh Iv | Address Redacted | | | | |
| Employees | John K Luffman | Address Redacted | | | | |
| Matrix | John K Taylor | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John Kammler | Address Redacted | | | | |
| Employees | John Kattaron | Address Redacted | | | | |
| Employees | John Kelemen | Address Redacted | | | | |
| Trade Payable | John Keliehor | Address Redacted | | | | |
| Trade Payable | John Kelly | Address Redacted | | | | |
| Employees | John Kelly Jr | Address Redacted | | | | |
| Employees | John Kemper | Address Redacted | | | | |
| Affiliate | John Kennedy Home School Assoc | Iroquois Trail Council 376 | 166 Vine St | Batavia, NY 14020 | | |
| Employees | John Kenneth Wiegert | Address Redacted | | | | |
| Trade Payable | John Kenney | Address Redacted | | | | |
| Employees | John Kilgro Jr | Address Redacted | | | | |
| Employees | John Kilmer | Address Redacted | | | | |
| Trade Payable | John Kimberlin | Address Redacted | | | | |
| Employees | John King | Address Redacted | | | | |
| Employees | John Kirk | Address Redacted | | | | |
| Trade Payable | John Kirkeir & Troop 52 | Address Redacted | | | | |
| Trade Payable | John Klapmust | Address Redacted | | | | |
| Employees | John Kline | Address Redacted | | | | |
| Affiliate | John Knox Presbyterian Church | Atlanta Area Council 092 | 505 Powers Ferry Rd Se | Marietta, GA 30067 | | |
| Affiliate | John Knox Presbyterian Church | Blue Ridge Council 551 | 35 Shannon Dr | Greenville, SC 29615 | | |
| Affiliate | John Knox Presbyterian Church | Buckeye Council 436 | 5155 Elake St Nw | North Canton, OH 44720 | | |
| Affiliate | John Knox Presbyterian Church | Chief Seattle Council 609 | 109 SW Normandy Rd | Normandy Park, WA 98166 | | |
| Affiliate | John Knox Presbyterian Church | Indian Nations Council 488 | 2929 E 31st St | Tulsa, OK 74105 | | |
| Affiliate | John Knox Presbyterian Church | Lake Erie Council 440 | 25200 Lorain Rd | North Olmsted, OH 44070 | | |
| Affiliate | John Knox Presbyterian Church | Sam Houston Area Council 576 | 2525 Gessner Rd | Houston, TX 77080 | | |
| Affiliate | John Knox Presbyterian Church | San Francisco Bay Area Council 028 | 7421 Amarillo Rd | Dublin, CA 94568 | | |
| Affiliate | John Knox Presbyterian Church | Seneca Waterways 397 | 3233 W Ridge Rd | Rochester, NY 14626 | | |
| Trade Payable | John Kondziolka | Address Redacted | | | | |
| Trade Payable | John Koser | Address Redacted | | | | |
| Employees | John Krivitz | Address Redacted | | | | |
| Trade Payable | John Kucera | Address Redacted | | | | |
| Employees | John Kuehn | Address Redacted | | | | |
| Employees | John Kuykendall Jr | Address Redacted | | | | |
| Employees | John L Boyette | Address Redacted | | | | |
| Employees | John L Dekle | Address Redacted | | | | |
| Affiliate | John L Leflore Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 700 Donald St | Leflore Magnet High School | Mobile, AL 36617 | |
| Employees | John L Meeks | Address Redacted | | | | |
| Trade Payable | John L Meeks | Address Redacted | | | | |
| Trade Payable | John L Myers | Address Redacted | | | | |
| Employees | John L Stewart | Address Redacted | | | | |
| Trade Payable | John Lambert | Address Redacted | | | | |
| Trade Payable | John Lampe | Address Redacted | | | | |
| Trade Payable | John Lampley | Address Redacted | | | | |
| Trade Payable | John Lanning | Address Redacted | | | | |
| Employees | John Lansing | Address Redacted | | | | |
| Employees | John Larson | Address Redacted | | | | |
| Trade Payable | John Lea Iii | Address Redacted | | | | |
| Employees | John Leach | Address Redacted | | | | |
| Trade Payable | John Lee | Address Redacted | | | | |
| Employees | John Lee | Address Redacted | | | | |
| Trade Payable | John Leigh Iv | Address Redacted | | | | |
| Employees | John Lewis | Address Redacted | | | | |
| Affiliate | John Lewis Elementary PTO | Atlanta Area Council 092 | 2383 N Druid Hills Rd Ne | Atlanta, GA 30329 | | |
| Trade Payable | John Lightfoot | Address Redacted | | | | |
| Trade Payable | John Linczer | Address Redacted | | | | |
| Affiliate | John Lipple Vfw Post 4315 | Laurel Highlands Council 527 | 158 W Main St | Ashville, PA 16613 | | |
| Insurance | John Lizama | Address Redacted | | | | |
| Trade Payable | John Logan | Address Redacted | | | | |
| Employees | John Lucas | Address Redacted | | | | |
| Employees | John Luffman | Address Redacted | | | | |
| Trade Payable | John Luffman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John Lyon | Address Redacted | | | | |
| Employees | John M Allen | Address Redacted | | | | |
| Employees | John M Bare | Address Redacted | | | | |
| Employees | John M Bowyer | Address Redacted | | | | |
| Trade Payable | John M Buckland & Odonnell Clark | & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | John M Carman C/O Quapaw Area Cncl Bsa | Address Redacted | | | | |
| Employees | John M Cary | Address Redacted | | | | |
| Trade Payable | John M Cataline | Address Redacted | | | | |
| Trade Payable | John M Coglianese | Address Redacted | | | | |
| Employees | John M Davies | Address Redacted | | | | |
| Trade Payable | John M Green | Address Redacted | | | | |
| Trade Payable | John M Heinrich | Address Redacted | | | | |
| Trade Payable | John M Hurt Iii | Address Redacted | | | | |
| Trade Payable | John M Kubinec | Address Redacted | | | | |
| Employees | John M Lampley | Address Redacted | | | | |
| Trade Payable | John M Levorse | Address Redacted | | | | |
| Affiliate | John M Patterson Elementary School | Cradle of Liberty Council 525 | 7000 Buist Ave | Philadelphia, PA 19142 | | |
| Trade Payable | John M Pribyl | Address Redacted | | | | |
| Trade Payable | John M Williams | Address Redacted | | | | |
| Affiliate | John M. Perry Post 1044 American Legion | Hudson Valley Council 374 | P.O. Box 311 | Sparkill, NY 10976 | | |
| Trade Payable | John Mackovjak | Address Redacted | | | | |
| Employees | John Maddox | Address Redacted | | | | |
| Employees | John Majane | Address Redacted | | | | |
| Trade Payable | John Malashevitz | Address Redacted | | | | |
| Trade Payable | John Manes | Address Redacted | | | | |
| Employees | John Mangan | Address Redacted | | | | |
| Employees | John Manley | Address Redacted | | | | |
| Trade Payable | John Manuel | Address Redacted | | | | |
| Trade Payable | John Manz | Address Redacted | | | | |
| Employees | John Marcinko | Address Redacted | | | | |
| Trade Payable | John Marcum | Address Redacted | | | | |
| Employees | John Marden Jr | Address Redacted | | | | |
| Employees | John Marshall | Address Redacted | | | | |
| Employees | John Mattox | Address Redacted | | | | |
| Employees | John Maxfield | Address Redacted | | | | |
| Employees | John Maxwell | Address Redacted | | | | |
| Employees | John Mayer | Address Redacted | | | | |
| Employees | John Mcconnell Ii | Address Redacted | | | | |
| Employees | John Mcdermid | Address Redacted | | | | |
| Employees | John Mcdonough | Address Redacted | | | | |
| Employees | John Mcdougald | Address Redacted | | | | |
| Trade Payable | John Mcdougall | Address Redacted | | | | |
| Trade Payable | John Mcfarland | Address Redacted | | | | |
| Employees | John Mcghee | Address Redacted | | | | |
| Employees | John Mcliver | Address Redacted | | | | |
| Trade Payable | John Mcmanus | Address Redacted | | | | |
| Legal | John Mcmorris | 62 Randall Rd | Wading River, NY 11792 | | | |
| Employees | John Mcnamee | Address Redacted | | | | |
| Employees | John Mcphail | Address Redacted | | | | |
| Trade Payable | John Mcquaid | Address Redacted | | | | |
| Trade Payable | John Meaney | Address Redacted | | | | |
| Trade Payable | John Meckley | Address Redacted | | | | |
| Employees | John Medearis | Address Redacted | | | | |
| Employees | John Meeks | Address Redacted | | | | |
| Trade Payable | John Melonides | Address Redacted | | | | |
| Trade Payable | John Meredith | Address Redacted | | | | |
| Trade Payable | John Meyer | Address Redacted | | | | |
| Trade Payable | John Michael Looney | Address Redacted | | | | |
| Trade Payable | John Michael Mcgath Ii | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John Michael Milburn Ii | Address Redacted | | | | |
| Trade Payable | John Michael Mills | Address Redacted | | | | |
| Trade Payable | John Milford | Address Redacted | | | | |
| Employees | John Miller | Address Redacted | | | | |
| Employees | John Miller | Address Redacted | | | | |
| Trade Payable | John Miller | Address Redacted | | | | |
| Trade Payable | John Miller And Assoc | 300 W 32nd St | Charlotte, NC 28206 | | | |
| Employees | John Mills | Address Redacted | | | | |
| Employees | John Mitchell | Address Redacted | | | | |
| Employees | John Moffat | Address Redacted | | | | |
| Affiliate | John Moffet School Home And School | Cradle of Liberty Council 525 | 127 W Oxford St | Philadelphia, PA 19122 | | |
| Employees | John Moore | Address Redacted | | | | |
| Trade Payable | John Moran | Address Redacted | | | | |
| Employees | John Moring | Address Redacted | | | | |
| Employees | John Morton | Address Redacted | | | | |
| Employees | John Mosby | Address Redacted | | | | |
| Employees | John Mosley | Address Redacted | | | | |
| Trade Payable | John Mulder | Address Redacted | | | | |
| Affiliate | John Murphy Inc | Central Florida Council 083 | 19602 E Umatilla Blvd | Umatilla, FL 32784 | | |
| Employees | John Nash Jr | Address Redacted | | | | |
| Employees | John Navarra | Address Redacted | | | | |
| Employees | John Nederhiser | Address Redacted | | | | |
| Trade Payable | John Nelson | Address Redacted | | | | |
| Employees | John Nelson | Address Redacted | | | | |
| Affiliate | John Nelson School PTO | Blackhawk Area 660 | 623 15th St | Rockford, IL 61104 | | |
| Trade Payable | John Nemeth | Address Redacted | | | | |
| Employees | John Ness | Address Redacted | | | | |
| Employees | John Newcomb | Address Redacted | | | | |
| Contract Counter Party | John Nischbach | 2200 N Greenville Ave | Richardson, TX 75082 | | | |
| Employees | John Nixon | Address Redacted | | | | |
| Trade Payable | John Norris | Address Redacted | | | | |
| Employees | John Norwood | Address Redacted | | | | |
| Employees | John Nowak | Address Redacted | | | | |
| Trade Payable | John Nyaradi | Address Redacted | | | | |
| Trade Payable | John O'Brien | Address Redacted | | | | |
| Employees | John Odaware | Address Redacted | | | | |
| Trade Payable | John Odle | Address Redacted | | | | |
| Employees | John Oelfke | Address Redacted | | | | |
| Employees | John O'Farrell | Address Redacted | | | | |
| Affiliate | John Olson American Legion Post 18 | Rainbow Council 702 | 15052 Archer Ave | Lockport, IL 60441 | | |
| Employees | John Olynick | Address Redacted | | | | |
| Trade Payable | John Oprandy | Address Redacted | | | | |
| Trade Payable | John Or Tiffany Tomko | Address Redacted | | | | |
| Trade Payable | John Oren | Address Redacted | | | | |
| Trade Payable | John Orndorff | Address Redacted | | | | |
| Employees | John Oros | Address Redacted | | | | |
| Trade Payable | John O'Toole Dba Mellos Screen Printing | Address Redacted | | | | |
| Employees | John Overland | Address Redacted | | | | |
| Employees | John Owen | Address Redacted | | | | |
| Employees | John P Becht | Address Redacted | | | | |
| Employees | John P Butkevicius | Address Redacted | | | | |
| Affiliate | John P Byrd Masonic Lodge 629 | Andrew Jackson Council 303 | 2718 Old Brandon Rd | Jackson, MS 39208 | | |
| Employees | John P Everhart | Address Redacted | | | | |
| Trade Payable | John P Hancock | Address Redacted | | | | |
| Employees | John P Jennings | Address Redacted | | | | |
| Trade Payable | John P Kennedy | Address Redacted | | | | |
| Employees | John P Norton | Address Redacted | | | | |
| Affiliate | John P Parker PTO | Dan Beard Council, Bsa 438 | 5051 Anderson Pl | Cincinnati, OH 45227 | | |
| Trade Payable | John P Rafferty | Address Redacted | | | | |
| Trade Payable | John P Ribar | Address Redacted | | | | |
| Matrix | John P Schroeder | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John P Winning | Address Redacted | | | | |
| Employees | John Padgett | Address Redacted | | | | |
| Affiliate | John Page Middle School | Great Lakes Fsc 272 | 29615 Tawas St | Madison Heights, MI 48071 | | |
| Insurance | John Pape | Address Redacted | | | | |
| Trade Payable | John Paprocki | Address Redacted | | | | |
| Trade Payable | John Paul Barreda | Address Redacted | | | | |
| Employees | John Payne | Address Redacted | | | | |
| Trade Payable | John Paul Fitzmaurice | Address Redacted | | | | |
| Affiliate | John Paul Ii Academy | Lincoln Heritage Council 205 | 3525 Goldsmith Ln | Louisville, KY 40220 | | |
| Affiliate | John Paul Ii Center For Special Learning | Hawk Mountain Council 528 | 1092 Welsh Rd | Shillington, PA 19607 | | |
| Affiliate | John Paul Ii High School | Circle Ten Council 571 | 900 Coit Rd | Plano, TX 75075 | | |
| Affiliate | John Paul Jones Elementary PTA | Indian Nations Council 488 | 1515 S 71st E Ave | Tulsa, OK 74112 | | |
| Trade Payable | John Paul Meier | Address Redacted | | | | |
| Trade Payable | John Paul The Great Catholic University | Attn: Martin Harold | 10174 Old Grove Rd, Ste 200 | San Diego, CA 92131 | | |
| Trade Payable | John Pavolko | Address Redacted | | | | |
| Employees | John Payne | Address Redacted | | | | |
| Trade Payable | John Peak | Address Redacted | | | | |
| Employees | John Peck | Address Redacted | | | | |
| Employees | John Pelletier | Address Redacted | | | | |
| Employees | John Pennell | Address Redacted | | | | |
| Trade Payable | John Perlock | Address Redacted | | | | |
| Employees | John Perry | Address Redacted | | | | |
| Employees | John Peterson | Address Redacted | | | | |
| Employees | John Petrillo | Address Redacted | | | | |
| Employees | John Pevear | Address Redacted | | | | |
| Employees | John Phares | Address Redacted | | | | |
| Employees | John Phethean | Address Redacted | | | | |
| Employees | John Phillips | Address Redacted | | | | |
| Trade Payable | John Picard | Address Redacted | | | | |
| Trade Payable | John Pinch | Address Redacted | | | | |
| Employees | John Pinkerman | Address Redacted | | | | |
| Employees | John Pirrello | Address Redacted | | | | |
| Trade Payable | John Polley | Address Redacted | | | | |
| Employees | John Potter | Address Redacted | | | | |
| Employees | John Powell | Address Redacted | | | | |
| Trade Payable | John Power | Address Redacted | | | | |
| Employees | John Price | Address Redacted | | | | |
| Employees | John Price | Address Redacted | | | | |
| Employees | John Primrose | Address Redacted | | | | |
| Employees | John Provencal | Address Redacted | | | | |
| Trade Payable | John Pruitt | Address Redacted | | | | |
| Trade Payable | John Puliafico | Address Redacted | | | | |
| Trade Payable | John Puralewski | Address Redacted | | | | |
| Employees | John Purcell | Address Redacted | | | | |
| Trade Payable | John Pyfer Jr | Address Redacted | | | | |
| Employees | John Pyle | Address Redacted | | | | |
| Trade Payable | John Q Hammons Rvoc | Address Redacted | | | | |
| Trade Payable | John Q Hammons Rvoc Tr | Address Redacted | | | | |
| Trade Payable | John R Bazley | Address Redacted | | | | |
| Trade Payable | John R Becker | Address Redacted | | | | |
| Employees | John R Brumback | Address Redacted | | | | |
| Trade Payable | John R Collins | Address Redacted | | | | |
| Trade Payable | John R Craighead Co Inc | 3120 Blake St | Denver, CO 80205 | | | |
| Employees | John R Donnell Jr | Address Redacted | | | | |
| Trade Payable | John R Ford | Address Redacted | | | | |
| Trade Payable | John R Foster | Address Redacted | | | | |
| Trade Payable | John R Goulding | Address Redacted | | | | |
| Trade Payable | John R Hall | Address Redacted | | | | |
| Employees | John R Himes | Address Redacted | | | | |
| Trade Payable | John R Hoehn | Address Redacted | | | | |
| Trade Payable | John R Hookings | Address Redacted | | | | |
| Trade Payable | John R Kauffman Jr | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | John R Kleiss | Address Redacted | | | | |
| Employees | John R Norris | Address Redacted | | | | |
| Employees | John R Pape | Address Redacted | | | | |
| Trade Payable | John R Parsons | Address Redacted | | | | |
| Trade Payable | John R Post | Address Redacted | | | | |
| Trade Payable | John R Ralbousky | Address Redacted | | | | |
| Trade Payable | John R Rephlo | Address Redacted | | | | |
| Trade Payable | John R Wallace | Address Redacted | | | | |
| Litigation | John R. Williams & Associates | Attn: John R Williams | Re: Name Redacted | 51 Elm St | New Haven, CT 06510 | |
| Litigation | John R. Williams And Assoc, LLC | Attn: John R. Williams | 51 Elm St | New Haven, CT 06510 | | |
| Employees | John Rainey | Address Redacted | | | | |
| Employees | John Rainville | Address Redacted | | | | |
| Employees | John Rairigh | Address Redacted | | | | |
| Employees | John Ralbovsky | Address Redacted | | | | |
| Employees | John Randall | Address Redacted | | | | |
| Trade Payable | John Rasmussen | Address Redacted | | | | |
| Trade Payable | John Ravas | Address Redacted | | | | |
| Employees | John Ravell | Address Redacted | | | | |
| Trade Payable | John Reagan | Address Redacted | | | | |
| Trade Payable | John Redwine | Address Redacted | | | | |
| Employees | John Reesor | Address Redacted | | | | |
| Trade Payable | John Regan | Address Redacted | | | | |
| Trade Payable | John Rehm | Address Redacted | | | | |
| Employees | John Renyhart | Address Redacted | | | | |
| Employees | John Rice | Address Redacted | | | | |
| Employees | John Richard Fabian | Address Redacted | | | | |
| Trade Payable | John Richardson | Address Redacted | | | | |
| Employees | John Richers | Address Redacted | | | | |
| Trade Payable | John Ricketts | Address Redacted | | | | |
| Employees | John Ried | Address Redacted | | | | |
| Employees | John Ripple | Address Redacted | | | | |
| Employees | John Roberto | Address Redacted | | | | |
| Employees | John Robinson | Address Redacted | | | | |
| Employees | John Rodriguez | Address Redacted | | | | |
| Employees | John Roemer Jr | Address Redacted | | | | |
| Employees | John Roger Helphrey | Address Redacted | | | | |
| Trade Payable | John Roger Helphrey Jr | Address Redacted | | | | |
| Employees | John Rogish | Address Redacted | | | | |
| Employees | John Roland | Address Redacted | | | | |
| Employees | John Rolfson | Address Redacted | | | | |
| Trade Payable | John Roman Dba John Roman Audio Prod | Address Redacted | | | | |
| Trade Payable | John Romanovich | Address Redacted | | | | |
| Trade Payable | John Romero | Address Redacted | | | | |
| Employees | John Ross | Address Redacted | | | | |
| Employees | John Rouse | Address Redacted | | | | |
| Trade Payable | John Royston | Address Redacted | | | | |
| Trade Payable | John Rudwell | Address Redacted | | | | |
| Affiliate | John Runyon School - PTA | Circle Ten Council 571 | 10750 Cradlerock Dr | Dallas, TX 75217 | | |
| Trade Payable | John Russell Lewis Iii | Address Redacted | | | | |
| Employees | John Ryan | Address Redacted | | | | |
| Trade Payable | John Ryan | Address Redacted | | | | |
| Trade Payable | John Ryan | Address Redacted | | | | |
| Employees | John S Bonetti | Address Redacted | | | | |
| Trade Payable | John S Boye | Address Redacted | | | | |
| Trade Payable | John S Decoste Iii | Address Redacted | | | | |
| Trade Payable | John S Kaull | Address Redacted | | | | |
| Trade Payable | John S Rihacek | Address Redacted | | | | |
| Trade Payable | John S Scherschel | Address Redacted | | | | |
| Trade Payable | John Salistean | Address Redacted | | | | |
| Employees | John Sallie | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John Sammon | Address Redacted | | | | |
| Trade Payable | John Samoluk | Address Redacted | | | | |
| Trade Payable | John Sampson | Address Redacted | | | | |
| Trade Payable | John Scaltro Troop 0027 | Address Redacted | | | | |
| Trade Payable | John Scherschel | Address Redacted | | | | |
| Employees | John Schlobohm | Address Redacted | | | | |
| Trade Payable | John Schroeder | Address Redacted | | | | |
| Trade Payable | John Schultz | Address Redacted | | | | |
| Trade Payable | John Schultz | Address Redacted | | | | |
| Employees | John Schwietz | Address Redacted | | | | |
| Trade Payable | John Sciacca Troop 0688 | Address Redacted | | | | |
| Employees | John Scott | Address Redacted | | | | |
| Employees | John Seigal | Address Redacted | | | | |
| Employees | John Sengstock | Address Redacted | | | | |
| Trade Payable | John Sepcoski | Address Redacted | | | | |
| Employees | John Sephton | Address Redacted | | | | |
| Affiliate | John Sevier Baptist Church | Great Smoky Mountain Council 557 | 1401 Paramount Rd | Knoxville, TN 37924 | | |
| Employees | John Shannon | Address Redacted | | | | |
| Employees | John Sherick | Address Redacted | | | | |
| Employees | John Shotwell | Address Redacted | | | | |
| Trade Payable | John Shotwell | Address Redacted | | | | |
| Employees | John Shumway | Address Redacted | | | | |
| Employees | John Silvius | Address Redacted | | | | |
| Employees | John Simpson | Address Redacted | | | | |
| Trade Payable | John Sims | Address Redacted | | | | |
| Employees | John Skunta | Address Redacted | | | | |
| Employees | John Snipes | Address Redacted | | | | |
| Employees | John Snyder | Address Redacted | | | | |
| Employees | John South | Address Redacted | | | | |
| Employees | John Spears | Address Redacted | | | | |
| Trade Payable | John Spiciarich | Address Redacted | | | | |
| Employees | John Spink | Address Redacted | | | | |
| Employees | John Spinks | Address Redacted | | | | |
| Trade Payable | John Spivey | Address Redacted | | | | |
| Employees | John Stacy | Address Redacted | | | | |
| Trade Payable | John Stafford | Address Redacted | | | | |
| Trade Payable | John Standeven | Address Redacted | | | | |
| Employees | John Starrett | Address Redacted | | | | |
| Employees | John Stavros | Address Redacted | | | | |
| Trade Payable | John Stein | Address Redacted | | | | |
| Trade Payable | John Steven Cottom | Address Redacted | | | | |
| Employees | John Stewart | Address Redacted | | | | |
| Employees | John Stewart | Address Redacted | | | | |
| Affiliate | John Stewart Utd Methodist Church | Buckeye Council 436 | P.O. Box 333 | 130 W Johnson St | | |
| Employees | John Stewart-Racicot | Address Redacted | | | | |
| Trade Payable | John Stone | Address Redacted | | | | |
| Employees | John Strada | Address Redacted | | | | |
| Trade Payable | John Straddeck | Address Redacted | | | | |
| Employees | John Strah | Address Redacted | | | | |
| Trade Payable | John Strangmeier | Address Redacted | | | | |
| Employees | John Strauss | Address Redacted | | | | |
| Trade Payable | John Summers | Address Redacted | | | | |
| Employees | John Sumner | Address Redacted | | | | |
| Employees | John Swingle | Address Redacted | | | | |
| Employees | John Swink | Address Redacted | | | | |
| Trade Payable | John Szewczyk | Address Redacted | | | | |
| Trade Payable | John T Brilla | Address Redacted | | | | |
| Trade Payable | John T Burke Jr | Address Redacted | | | | |
| Trade Payable | John T Conrad | Address Redacted | | | | |
| Employees | John T Cumberland | Address Redacted | | | | |
| Employees | John T Devenport | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John T Hamler | Address Redacted | | | | |
| Trade Payable | John T Homler | Address Redacted | | | | |
| Employees | John T Hoskins | Address Redacted | | | | |
| Affiliate | John T Mather Memorial Hospital | Suffolk County Council Inc 404 | 75 N Country Rd | Port Jefferson, NY 11777 | | |
| Employees | John T Pyle | Address Redacted | | | | |
| Trade Payable | John T Pyle | Address Redacted | | | | |
| Employees | John T Trombley | Address Redacted | | | | |
| Employees | John T Van Dreese | Address Redacted | | | | |
| Employees | John Tankersley Jr | Address Redacted | | | | |
| Employees | John Tankersley Sr | Address Redacted | | | | |
| Trade Payable | John Tarn | Address Redacted | | | | |
| Employees | John Teat Iii | Address Redacted | | | | |
| Employees | John Teegarden | Address Redacted | | | | |
| Trade Payable | John Terry | Address Redacted | | | | |
| Trade Payable | John Teske | Address Redacted | | | | |
| Trade Payable | John Tettleton | Address Redacted | | | | |
| Employees | John Thomas Miller | Address Redacted | | | | |
| Employees | John Thurston | Address Redacted | | | | |
| Employees | John Tice | Address Redacted | | | | |
| Employees | John Tipton | Address Redacted | | | | |
| Trade Payable | John Tirador | Address Redacted | | | | |
| Employees | John Tolman | Address Redacted | | | | |
| Trade Payable | John Townsend | Address Redacted | | | | |
| Trade Payable | John Travers | Address Redacted | | | | |
| Trade Payable | John Trigg | Address Redacted | | | | |
| Insurance | John Trombley | Address Redacted | | | | |
| Employees | John Tupper | Address Redacted | | | | |
| Employees | John Turner | Address Redacted | | | | |
| Employees | John Turner | Address Redacted | | | | |
| Employees | John Turner | Address Redacted | | | | |
| Employees | John Tuthill | Address Redacted | | | | |
| Trade Payable | John Urbach | Address Redacted | | | | |
| Trade Payable | John Urinyi | Address Redacted | | | | |
| Trade Payable | John V Moore | Address Redacted | | | | |
| Employees | John Vagner | Address Redacted | | | | |
| Trade Payable | John Van Dreese | Address Redacted | | | | |
| Trade Payable | John Van Dreese | Address Redacted | | | | |
| Employees | John Vesel | Address Redacted | | | | |
| Trade Payable | John Vesey | Address Redacted | | | | |
| Employees | John Vuono | Address Redacted | | | | |
| Employees | John W Celley | Address Redacted | | | | |
| Trade Payable | John W Chapel Jr. | Address Redacted | | | | |
| Employees | John W Fontenot | Address Redacted | | | | |
| Trade Payable | John W Hunnell | Address Redacted | | | | |
| Trade Payable | John W Kennedy Co | 990 Waterman Ave | P.O. Box 14217 | East Providence, RI 02914 | | |
| Trade Payable | John W Kolessar | Address Redacted | | | | |
| Trade Payable | John W Kolessar Dba | Address Redacted | | | | |
| Employees | John W Lampley | Address Redacted | | | | |
| Trade Payable | John W Owen | Address Redacted | | | | |
| Employees | John W Reedy | Address Redacted | | | | |
| Affiliate | John W Simonds PTO | Great Lakes Fsc 272 | 30000 Rose St | Madison Heights, MI 48071 | | |
| Trade Payable | John W Weddingfeld | Address Redacted | | | | |
| Employees | John Wagner | Address Redacted | | | | |
| Employees | John Waite | Address Redacted | | | | |
| Trade Payable | John Wallace | Address Redacted | | | | |
| Employees | John Walsh | Address Redacted | | | | |
| Employees | John Warren | Address Redacted | | | | |
| Trade Payable | John Watson | Address Redacted | | | | |
| Trade Payable | John Watson | Address Redacted | | | | |
| Employees | John Watters | Address Redacted | | | | |
| Employees | John Weaver | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | John Webb | Address Redacted | | | | |
| Affiliate | John Webster Rhoads AL Post 33 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 757 | Payette, Id 83661 | | |
| Trade Payable | John Weige | Address Redacted | | | | |
| Trade Payable | John Weisdorfer | Address Redacted | | | | |
| Affiliate | John Weldon Elementary PTO | Greater St Louis Area Council 312 | 7370 Weldon Spring Rd | Dardenne Prairie, MO 63368 | | |
| Employees | John Wells | Address Redacted | | | | |
| Trade Payable | John Wesley | Address Redacted | | | | |
| Affiliate | John Wesley American Legion Post 232 | Jersey Shore Council 341 | P.O. Box 364 | Barnegat, NJ 08005 | | |
| Affiliate | John Wesley Utd Methodist Church | Dan Beard Council, Bsa 438 | 1927 W Kemper Rd | Cincinnati, OH 45240 | | |
| Affiliate | John Wesley Utd Methodist Church | Sam Houston Area Council 576 | 5830 Bermuda Dunes Dr | Houston, TX 77069 | | |
| Trade Payable | John Westmyer | Address Redacted | | | | |
| Trade Payable | John Weyer | Address Redacted | | | | |
| Employees | John Whetten | Address Redacted | | | | |
| Employees | John White | Address Redacted | | | | |
| Employees | John White | Address Redacted | | | | |
| Employees | John Whitford | Address Redacted | | | | |
| Trade Payable | John Whitford | Address Redacted | | | | |
| Trade Payable | John Whitford | Address Redacted | | | | |
| Trade Payable | John Wiley & Sons Inc | c/o Bofa P.O. Box Svcs 416517 | 2 Morrissey Blvd | Dorchester, MA 02125 | | |
| Trade Payable | John Wiley & Sons Inc | Jossey-Bass | 989 Market St 5th Fl | San Francisco, CA 94103 | | |
| Trade Payable | John Wiley & Sons Inc | One Montgomery St, Ste 1200 | San Francisco, CA 94104 | | | |
| Trade Payable | John Wiley & Sons Inc | P.O. Box 34587 | Newark, NJ 07189-4587 | | | |
| Trade Payable | John Wiley & Sons, Inc | P.O. Box 34591 | Newark, NJ 07189-4591 | | | |
| Employees | John William Kuebler | Address Redacted | | | | |
| Employees | John Williams | Address Redacted | | | | |
| Employees | John Williams | Address Redacted | | | | |
| Trade Payable | John Wilson | Address Redacted | | | | |
| Employees | John Winston | Address Redacted | | | | |
| Trade Payable | John Winter | Address Redacted | | | | |
| Affiliate | John Wister Interac | Cradle of Liberty Council 525 | 67 E Bringhurst St | Philadelphia, PA 19144 | | |
| Trade Payable | John Wojciechowicz | Address Redacted | | | | |
| Trade Payable | John Wolfgang | Address Redacted | | | | |
| Trade Payable | John Wood | Address Redacted | | | | |
| Employees | John Wooten Iii | Address Redacted | | | | |
| Trade Payable | John Wyss Troop 0571 | Address Redacted | | | | |
| Trade Payable | John Y Choi | Address Redacted | | | | |
| Employees | John Yanchurak | Address Redacted | | | | |
| Trade Payable | John Yanchurak | Address Redacted | | | | |
| Trade Payable | John Yoder | Address Redacted | | | | |
| Employees | John Young | Address Redacted | | | | |
| Employees | John Young | Address Redacted | | | | |
| Trade Payable | John Young | Address Redacted | | | | |
| Affiliate | John Young Elementary PTA | Central Florida Council 083 | 12550 Marsfield Ave | Orlando, FL 32837 | | |
| Trade Payable | John Young Elementary School | 12550 Marsfield Ave | Orlando, FL 32837-8531 | | | |
| Employees | John Zabik | Address Redacted | | | | |
| Trade Payable | John Zacharie Jr | Address Redacted | | | | |
| Trade Payable | John Zanin | Address Redacted | | | | |
| Employees | John Zseller | Address Redacted | | | | |
| Employees | John Zumbro Jr | Address Redacted | | | | |
| Employees | John-Anthony Bruno | Address Redacted | | | | |
| Trade Payable | Johnathan Ladouce | Address Redacted | | | | |
| Trade Payable | Johnathan Mcgrew | Address Redacted | | | | |
| Trade Payable | Johnathan Montgomery-Medina | Address Redacted | | | | |
| Trade Payable | Johnathan W Sugg | Address Redacted | | | | |
| Employees | Johnathon Boles | Address Redacted | | | | |
| Employees | John-Daniel Chase Franklin | Address Redacted | | | | |
| Affiliate | John-F.-Kennedy School | Transatlantic Council, Bsa 802 | Teltower Damm 87-93 | Berlin, 14167 | Germany | |
| Employees | Johnnie Cox | Address Redacted | | | | |
| Employees | Johnnie Hooper | Address Redacted | | | | |
| Employees | Johnnie Joseph Williams Iii | Address Redacted | | | | |
| Trade Payable | Johnnie R Davis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Johnnie Rohr | Address Redacted | | | | |
| Employees | Johnnie Wadsworth | Address Redacted | | | | |
| Employees | Johnnie Williams Iii | Address Redacted | | | | |
| Employees | Johnniee Garza | Address Redacted | | | | |
| Employees | Johnny Aliff Iii | Address Redacted | | | | |
| Employees | Johnny Barnes | Address Redacted | | | | |
| Employees | Johnny Beal | Address Redacted | | | | |
| Trade Payable | Johnny Bench Enterprises | 3899 Ridgedale Dr | Cincinnati, OH 45247 | | | |
| Employees | Johnny Bennett | Address Redacted | | | | |
| Employees | Johnny Cole | Address Redacted | | | | |
| Employees | Johnny Day | Address Redacted | | | | |
| Employees | Johnny Faulkner | Address Redacted | | | | |
| Trade Payable | Johnny G Miranda | Address Redacted | | | | |
| Employees | Johnny Kay | Address Redacted | | | | |
| Trade Payable | Johnny Kay | Address Redacted | | | | |
| Trade Payable | Johnny L. Ulibarri | Address Redacted | | | | |
| Employees | Johnny Lequire | Address Redacted | | | | |
| Employees | Johnny Macias | Address Redacted | | | | |
| Employees | Johnny Morgan | Address Redacted | | | | |
| Trade Payable | Johnny O'Neill | Address Redacted | | | | |
| Trade Payable | Johnny Pearson | Address Redacted | | | | |
| Employees | Johnny Ray Jones | Address Redacted | | | | |
| Employees | Johnny Ray Kay Ii | Address Redacted | | | | |
| Employees | Johnny Sprott | Address Redacted | | | | |
| Trade Payable | Johnny Trey Aliff | Address Redacted | | | | |
| Employees | Johnny Yazell | Address Redacted | | | | |
| Trade Payable | Johno'S Trophy-N-Award | Division of Midwest Awards Corp Inc | 1804 E New York St | Aurora, IL 60505 | | |
| Trade Payable | John-Paul Davidson | Address Redacted | | | | |
| Affiliate | Johns Creek Christian Church | Atlanta Area Council 092 | 10800 Bell Rd | Johns Creek, GA 30097 | | |
| Affiliate | Johns Creek Presbyterian Church (Usa) | Atlanta Area Council 092 | 10950 Bell Rd | Johns Creek, GA 30097 | | |
| Affiliate | Johns Creek Utd Methodist Church | Atlanta Area Council 092 | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | |
| Affiliate | Johns Elementary School - Gifw | Longhorn Council 662 | 1900 Sherry St | Arlington, TX 76010 | | |
| Trade Payable | Johns Family Limited Partnership | P.O. Box 25685 | Washington, DC 20027 | | | |
| Trade Payable | Johns Hopkins University | Attn: Homewood Student Accounts | P.O. Box 64701 | Baltimore, MD 21262-4701 | | |
| Trade Payable | John'S Sport Center | Attn: A/P | 1806 N Broadway | Pittsburgh, KS 66762 | | |
| Trade Payable | Johns, Curtis L. | Address Redacted | | | | |
| Affiliate | Johnsburg Community Club | Blackhawk Area 660 | 2315 Church St | Johnsburg, IL 60051 | | |
| Contract Counter Party | Johnson & Sekin | 800 Jackson St, Ste 300 | Dallas, TX | | | |
| Trade Payable | Johnson & Sekin LLC | 800 Jackson St, Ste 500 | Dallas, TX 75202 | | | |
| Trade Payable | Johnson Air Service Inc | P.O. Box 370686 | Key Largo, FL 33037 | | | |
| Affiliate | Johnson City Boys And Girls Club | Sequoyah Council 713 | 2210 W Market St | Johnson City, TN 37604 | | |
| Affiliate | Johnson Community Library | Cornhusker Council 324 | Main St | Johnson, NE 68378 | | |
| Affiliate | Johnson County Ema | Sequoyah Council 713 | P.O. Box 544 | Mountain City, TN 37683 | | |
| Trade Payable | Johnson County Public Library | 401 State St | Franklin, IN 46131 | | | |
| Affiliate | Johnson County Sheriffs Dept | Crossroads of America 160 | P.O. Box 366 | Franklin, IN 46131 | | |
| Trade Payable | Johnson Dolores M. | Address Redacted | | | | |
| Affiliate | Johnson Elementary Assoc | Great Lakes Fsc 272 | 515 General Motors Rd | Milford, MI 48381 | | |
| Affiliate | Johnson Fire Dept. Auxiliary | Green Mountain 592 | 321 Foote Brook Rd | Johnson, VT 05656 | | |
| Trade Payable | Johnson James A. | Address Redacted | | | | |
| Trade Payable | Johnson Jodie | Address Redacted | | | | |
| Trade Payable | Johnson Mark | Address Redacted | | | | |
| Affiliate | Johnson Memorial Utd Methodist Church | Buckskin 617 | 513 10th St | Huntington, WV 25701 | | |
| Trade Payable | Johnson Morgan & White | 6801 Broken Sound Pkwy, Ste 201 | Boca Raton, FL 33487 | | | |
| Trade Payable | Johnson Outdoors Inc | 3635 Solutions Ctr | Chicago, IL 60677-3006 | | | |
| Trade Payable | Johnson Outdoors Watercraft | 3635 Solutions Center | Chicago, IL 60677 | | | |
| Contract Counter Party | Johnson Outdoors, Inc | 127 Egrets Walk Pl | Mooresville, NC 28117 | | | |
| Trade Payable | Johnson Outdoors, Inc | 3635 Solutions Center | Chicago, IL 60677-3006 | | | |
| Affiliate | Johnson Parent Organization | Longs Peak Council 062 | 1332 Woodview Pl | Fort Collins, CO 80526 | | |
| Affiliate | Johnson Public Library | Cornhusker Council 324 | P.O. Box 132 | Johnson, NE 68378 | | |
| Affiliate | Johnson School PTO | The Spirit of Adventure 227 | 292 Castle Rd | Nahant, MA 01908 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Johnson Utd Methodist Church | Great Trail 433 | 3409 Johnson Rd | Norton, OH 44203 | | |
| Trade Payable | Johnson Wayne | Address Redacted | | | | |
| Trade Payable | Johnson, Craig | Address Redacted | | | | |
| Trade Payable | Johnson, Doreen | Address Redacted | | | | |
| Trade Payable | Johnson, William L. | Address Redacted | | | | |
| Affiliate | Johnsontown Road Elementary | Lincoln Heritage Council 205 | 7201 Johnsontown Rd | Louisville, KY 40272 | | |
| Affiliate | Johnsonville Community Center | Occoneechee 421 | 20130 Nc 24 | Cameron, NC 28326 | | |
| Affiliate | Johnsonville Volunteer Fire Co | Twin Rivers Council 364 | 5 River Rd | Johnsonville, NY 12094 | | |
| Trade Payable | Johnston Allison & Hord Pa | Address Redacted | | | | |
| Affiliate | Johnston Police Dept | Narragansett 546 | 1651 Atwood Ave | Johnston, RI 02919 | | |
| Affiliate | Johnston PTO | Pathway To Adventure 456 | 3114 Condit St | Highland, IN 46322 | | |
| Affiliate | Johnston River Of Life | Mid Iowa Council 177 | 4525 Beaver Ave | Des Moines, IA 50310 | | |
| Affiliate | Johnston Ymca | Mecklenburg County Council 415 | 3025 N Davidson St | Charlotte, NC 28205 | | |
| Trade Payable | Johnstone Supply | Address Redacted | | | | |
| Trade Payable | Johnstons | 12111 E 21st St N | Wichita, KS 67206 | | | |
| Affiliate | Johnstown Fire Dept Assoc Inc | Simon Kenton Council 441 | 96 E Pratt St | Johnstown, OH 43031 | | |
| Affiliate | Johnstown Vol Township Firefighter Assoc | President Gerald R Ford 781 | 13641 S M 37 Hwy | Battle Creek, Mi 49017 | | |
| Affiliate | Johnsville School PTO | Northern Star Council 250 | 991 125th Ave Ne | Blaine, MN 55434 | | |
| Trade Payable | Joint Affinity Groups Summit | c/o the Balcom Group | 992 Locust Cove Rd | Heathsville, VA 22473 | | |
| Affiliate | Joint Board Fire Commisssioners Brick | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, Nj 08724 | | |
| Trade Payable | Joint Ctr For Political&Economic Studies | 40th Anniversary Gala Dinner | 1090 Vermont Ave NW, Ste 1100 | Washington, DC 20005-4928 | | |
| Affiliate | Joint Residents Council Roanoke Vly | Blue Ridge Mtns Council 599 | 2624 Salem Tpke Nw | Roanoke, Va 24017 | | |
| Trade Payable | Jokl Larry | Address Redacted | | | | |
| Employees | Jolene Hoff | Address Redacted | | | | |
| Employees | Jolene Tate | Address Redacted | | | | |
| Employees | Jolie Harnack | Address Redacted | | | | |
| Affiliate | Joliet Diocese Scouting Committee | Rainbow Council 702 | 1655 Weber Rd | Crest Hill, IL 60403 | | |
| Affiliate | Joliet Police Dept | Rainbow Council 702 | 150 W Washington St | Joliet, IL 60432 | | |
| Affiliate | Joliet Ward LDS Church | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435 | | |
| Employees | Jolisa Sagstetter | Address Redacted | | | | |
| Employees | Jolynn Bobb | Address Redacted | | | | |
| Employees | Jolynn Kuser | Address Redacted | | | | |
| Employees | Jolynne Conrad | Address Redacted | | | | |
| Employees | Jolynne Goosman | Address Redacted | | | | |
| Employees | Jon = Knoll | Address Redacted | | | | |
| Trade Payable | Jon Aga | Address Redacted | | | | |
| Trade Payable | Jon Anderson & O'Donnell Clark | & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Jon Baake | Address Redacted | | | | |
| Employees | Jon Beckman | Address Redacted | | | | |
| Trade Payable | Jon Benjamin | Address Redacted | | | | |
| Trade Payable | Jon Bennett | Address Redacted | | | | |
| Employees | Jon Brennan | Address Redacted | | | | |
| Trade Payable | Jon Brennan | Address Redacted | | | | |
| Trade Payable | Jon C Yates | Address Redacted | | | | |
| Employees | Jon Cieslak | Address Redacted | | | | |
| Employees | Jon Corkern | Address Redacted | | | | |
| Trade Payable | Jon Cottrill | Address Redacted | | | | |
| Employees | Jon Crawford Jr | Address Redacted | | | | |
| Trade Payable | Jon Cutherbertson | Address Redacted | | | | |
| Employees | Jon D Kendall | Address Redacted | | | | |
| Employees | Jon D Tenbroeck | Address Redacted | | | | |
| Employees | Jon Davies | Address Redacted | | | | |
| Employees | Jon Dresden | Address Redacted | | | | |
| Employees | Jon F Gray | Address Redacted | | | | |
| Trade Payable | Jon Feder | Address Redacted | | | | |
| Employees | Jon Garn | Address Redacted | | | | |
| Trade Payable | Jon Gehrke | Address Redacted | | | | |
| Employees | Jon Gehrke | Address Redacted | | | | |
| Employees | Jon Geraghty | Address Redacted | | | | |
| Employees | Jon Halter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jon Hammond | Address Redacted | | | | |
| Trade Payable | Jon Hart | Address Redacted | | | | |
| Employees | Jon Harthun | Address Redacted | | | | |
| Trade Payable | Jon Jentson | Address Redacted | | | | |
| Trade Payable | Jon Jentson | Address Redacted | | | | |
| Trade Payable | Jon Kaminiski | Address Redacted | | | | |
| Trade Payable | Jon L Coulter | Address Redacted | | | | |
| Trade Payable | Jon Lunchick | Address Redacted | | | | |
| Employees | Jon Mackenzie | Address Redacted | | | | |
| Trade Payable | Jon Macminn | Address Redacted | | | | |
| Trade Payable | Jon Maeda | Address Redacted | | | | |
| Trade Payable | Jon Mellgren | Address Redacted | | | | |
| Trade Payable | Jon Michael Mcgrath Ii | Address Redacted | | | | |
| Trade Payable | Jon Minyard Fine Arts | 4529 Samuell Blvd | Dallas, TX 75228 | | | |
| Trade Payable | Jon Nelson | Address Redacted | | | | |
| Trade Payable | Jon Nielson | Address Redacted | | | | |
| Trade Payable | Jon Norris | Address Redacted | | | | |
| Trade Payable | Jon Perkins | Address Redacted | | | | |
| Employees | Jon Peterson | Address Redacted | | | | |
| Trade Payable | Jon R Cernat | Address Redacted | | | | |
| Employees | Jon Ralston | Address Redacted | | | | |
| Trade Payable | Jon Saxe | Address Redacted | | | | |
| Trade Payable | Jon Sivers | Address Redacted | | | | |
| Employees | Jon Tenbroeck | Address Redacted | | | | |
| Employees | Jon Tom Stevens | Address Redacted | | | | |
| Trade Payable | Jon Waterhouse | Address Redacted | | | | |
| Employees | Jon Wilson | Address Redacted | | | | |
| Employees | Jon Yates | Address Redacted | | | | |
| Trade Payable | Jonah Bass | Address Redacted | | | | |
| Trade Payable | Jonah Beulke | Address Redacted | | | | |
| Trade Payable | Jonah Chung | Address Redacted | | | | |
| Trade Payable | Jonah Dove | Address Redacted | | | | |
| Trade Payable | Jonah Rossett | Address Redacted | | | | |
| Contract Counter Party | Jonas Software Usa LLC | 7600 N 15th St, Ste 250 | Phoenix, AZ 85020 | | | |
| Employees | Jonas Tenney | Address Redacted | | | | |
| Trade Payable | Jonathan Adams | Address Redacted | | | | |
| Trade Payable | Jonathan Adams | Address Redacted | | | | |
| Employees | Jonathan B Felty | Address Redacted | | | | |
| Employees | Jonathan B Kaup | Address Redacted | | | | |
| Trade Payable | Jonathan B Swatts | Address Redacted | | | | |
| Employees | Jonathan Barfield | Address Redacted | | | | |
| Employees | Jonathan Barrett | Address Redacted | | | | |
| Employees | Jonathan Bartholomew Ruiz | Address Redacted | | | | |
| Employees | Jonathan Bjorson | Address Redacted | | | | |
| Trade Payable | Jonathan Bjorson | Address Redacted | | | | |
| Employees | Jonathan Bonness | Address Redacted | | | | |
| Trade Payable | Jonathan Bonness | Address Redacted | | | | |
| Employees | Jonathan Brown | Address Redacted | | | | |
| Trade Payable | Jonathan Buettner | Address Redacted | | | | |
| Trade Payable | Jonathan Cameron | Address Redacted | | | | |
| Trade Payable | Jonathan Cardinal | Address Redacted | | | | |
| Employees | Jonathan Cartner | Address Redacted | | | | |
| Trade Payable | Jonathan Chen | Address Redacted | | | | |
| Trade Payable | Jonathan Cherry | Address Redacted | | | | |
| Trade Payable | Jonathan Clapp | Address Redacted | | | | |
| Employees | Jonathan Clapp | Address Redacted | | | | |
| Trade Payable | Jonathan Coleman | Address Redacted | | | | |
| Employees | Jonathan Colvard | Address Redacted | | | | |
| Employees | Jonathan Connor Ewing | Address Redacted | | | | |
| Trade Payable | Jonathan Cooley | Address Redacted | | | | |
| Trade Payable | Jonathan Cotton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jonathan Crocker | Address Redacted | | | | |
| Employees | Jonathan D Galbraith | Address Redacted | | | | |
| Trade Payable | Jonathan D Jones | Address Redacted | | | | |
| Trade Payable | Jonathan D Worst | Address Redacted | | | | |
| Employees | Jonathan Davis | Address Redacted | | | | |
| Employees | Jonathan Dimmitt | Address Redacted | | | | |
| Trade Payable | Jonathan Dowie | Address Redacted | | | | |
| Trade Payable | Jonathan Dunbar Schmidt | Address Redacted | | | | |
| Trade Payable | Jonathan E Gonzalez | Address Redacted | | | | |
| Employees | Jonathan E Snider | Address Redacted | | | | |
| Trade Payable | Jonathan Eau Claire | Address Redacted | | | | |
| Trade Payable | Jonathan Ehret | Address Redacted | | | | |
| Employees | Jonathan Engstrom | Address Redacted | | | | |
| Trade Payable | Jonathan Franks | Address Redacted | | | | |
| Employees | Jonathan Fullenwellen | Address Redacted | | | | |
| Trade Payable | Jonathan G Haden | Address Redacted | | | | |
| Employees | Jonathan Geiger | Address Redacted | | | | |
| Trade Payable | Jonathan Gillis | Address Redacted | | | | |
| Employees | Jonathan Glassman | Address Redacted | | | | |
| Legal | Jonathan Gordon | 422 Allen St | Clinton, WI 53525 | | | |
| Trade Payable | Jonathan Grossman | Address Redacted | | | | |
| Employees | Jonathan H Beers | Address Redacted | | | | |
| Employees | Jonathan Hair | Address Redacted | | | | |
| Trade Payable | Jonathan Hauersperger | Address Redacted | | | | |
| Trade Payable | Jonathan Helm | Address Redacted | | | | |
| Trade Payable | Jonathan Hill | Address Redacted | | | | |
| Trade Payable | Jonathan Hillis | Address Redacted | | | | |
| Trade Payable | Jonathan Hills | Address Redacted | | | | |
| Employees | Jonathan Hodgkins | Address Redacted | | | | |
| Employees | Jonathan Holland | Address Redacted | | | | |
| Trade Payable | Jonathan Hrehor | Address Redacted | | | | |
| Trade Payable | Jonathan Hunsinger | Address Redacted | | | | |
| Employees | Jonathan Ingram | Address Redacted | | | | |
| Employees | Jonathan Isaac Colvard | Address Redacted | | | | |
| Employees | Jonathan J Batsch | Address Redacted | | | | |
| Trade Payable | Jonathan Jiang | Address Redacted | | | | |
| Employees | Jonathan Jorgensen | Address Redacted | | | | |
| Employees | Jonathan K Brown | Address Redacted | | | | |
| Trade Payable | Jonathan K Herold | Address Redacted | | | | |
| Trade Payable | Jonathan Kwarta | Address Redacted | | | | |
| Employees | Jonathan Liew | Address Redacted | | | | |
| Trade Payable | Jonathan Lozon | Address Redacted | | | | |
| Employees | Jonathan M Kurtzman | Address Redacted | | | | |
| Employees | Jonathan M Phipps | Address Redacted | | | | |
| Employees | Jonathan M Piriou | Address Redacted | | | | |
| Trade Payable | Jonathan M Warner | Address Redacted | | | | |
| Trade Payable | Jonathan Magruder | Address Redacted | | | | |
| Trade Payable | Jonathan March | Address Redacted | | | | |
| Employees | Jonathan Martin | Address Redacted | | | | |
| Trade Payable | Jonathan Martinez | Address Redacted | | | | |
| Trade Payable | Jonathan Mccormick | Address Redacted | | | | |
| Trade Payable | Jonathan Mcdonald | Address Redacted | | | | |
| Employees | Jonathan Michael Gardner | Address Redacted | | | | |
| Employees | Jonathan Miller | Address Redacted | | | | |
| Employees | Jonathan Moritz | Address Redacted | | | | |
| Trade Payable | Jonathan N Johnson | Address Redacted | | | | |
| Trade Payable | Jonathan Newsome | Address Redacted | | | | |
| Employees | Jonathan Ocheltree | Address Redacted | | | | |
| Employees | Jonathan P Simis | Address Redacted | | | | |
| Employees | Jonathan Parker Dobbins | Address Redacted | | | | |
| Employees | Jonathan Perry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jonathan Pfluger | Address Redacted | | | | |
| Trade Payable | Jonathan Pifer | Address Redacted | | | | |
| Employees | Jonathan Platt | Address Redacted | | | | |
| Employees | Jonathan Pleger | Address Redacted | | | | |
| Employees | Jonathan Pleva | Address Redacted | | | | |
| Trade Payable | Jonathan Pleva | Address Redacted | | | | |
| Trade Payable | Jonathan Plunkett | Address Redacted | | | | |
| Employees | Jonathan Powell | Address Redacted | | | | |
| Trade Payable | Jonathan Pratt | Address Redacted | | | | |
| Employees | Jonathan Quarles | Address Redacted | | | | |
| Trade Payable | Jonathan R Mosher | Address Redacted | | | | |
| Affiliate | Jonathan Reed Elementary School | Connecticut Rivers Council, Bsa 066 | 33 Griggs St | Waterbury, CT 06704 | | |
| Trade Payable | Jonathan Reiffers | Address Redacted | | | | |
| Trade Payable | Jonathan Rickmeyer | Address Redacted | | | | |
| Trade Payable | Jonathan Routson | Address Redacted | | | | |
| Employees | Jonathan Runge | Address Redacted | | | | |
| Trade Payable | Jonathan Russnogle | Address Redacted | | | | |
| Employees | Jonathan Sandy | Address Redacted | | | | |
| Trade Payable | Jonathan Schmitt | Address Redacted | | | | |
| Trade Payable | Jonathan Schweitzer | Address Redacted | | | | |
| Trade Payable | Jonathan Scott | Address Redacted | | | | |
| Trade Payable | Jonathan Slezak | Address Redacted | | | | |
| Trade Payable | Jonathan Sloane | Address Redacted | | | | |
| Employees | Jonathan Swatts | Address Redacted | | | | |
| Trade Payable | Jonathan Thomas Hagenow | Address Redacted | | | | |
| Employees | Jonathan Thomas Slezak | Address Redacted | | | | |
| Trade Payable | Jonathan Thornton | Address Redacted | | | | |
| Trade Payable | Jonathan Towne | Address Redacted | | | | |
| Trade Payable | Jonathan Valladares-Cormier | Address Redacted | | | | |
| Employees | Jonathan W Collins | Address Redacted | | | | |
| Trade Payable | Jonathan W Collins | Address Redacted | | | | |
| Employees | Jonathan W Matson | Address Redacted | | | | |
| Trade Payable | Jonathan W Tengi | Address Redacted | | | | |
| Employees | Jonathan Wade Taylor | Address Redacted | | | | |
| Employees | Jonathan Walls | Address Redacted | | | | |
| Trade Payable | Jonathan Weber | Address Redacted | | | | |
| Trade Payable | Jonathan Weiss | Address Redacted | | | | |
| Employees | Jonathan Wertz | Address Redacted | | | | |
| Employees | Jonathan Whitaker | Address Redacted | | | | |
| Trade Payable | Jonathan Widmark | Address Redacted | | | | |
| Trade Payable | Jonathan Z Kayne | Address Redacted | | | | |
| Employees | Jonathon Charles Rolfi | Address Redacted | | | | |
| Employees | Jonathon D Wessel | Address Redacted | | | | |
| Trade Payable | Jonathon E Gower | Address Redacted | | | | |
| Trade Payable | Jonathon Elliott | Address Redacted | | | | |
| Trade Payable | Jonathon Golliday | Address Redacted | | | | |
| Employees | Jonathon Mercer | Address Redacted | | | | |
| Employees | Jonathon Sprague | Address Redacted | | | | |
| Affiliate | Jon-Don | Denver Area Council 061 | 420 Bryant St | Denver, CO 80204 | | |
| Trade Payable | Jonel Picioane | Address Redacted | | | | |
| Trade Payable | Jones & Bartlett Learning | P.O. Box 417289 | Boston, MA 02241-7289 | | | |
| Trade Payable | Jones & Bartlett Learning, LLC | P.O. Box 417289 | Boston, MA 02241-7289 | | | |
| Affiliate | Jones City Masonic Lodge 537 | Last Frontier Council 480 | P.O. Box 308 | Jones, OK 73049 | | |
| Trade Payable | Jones Deborah | Address Redacted | | | | |
| Trade Payable | Jones Electric Service, Inc | 8200 Lost Maple Dr Tecl 10334 | North Richland Hills, TX 76182 | | | |
| Affiliate | Jones Heating And Air Conditioning | Black Warrior Council 006 | P.O. Box 129 | Brookwood, AL 35444 | | |
| Trade Payable | Jones Medical Instrument Co | 200 Windsor Dr | Oak Brook, IL 60523 | | | |
| Affiliate | Jones Memorial Utd Methodist Church | Cherokee Area Council 556 | 4131 Ringgold Rd | Chattanooga, TN 37412 | | |
| Trade Payable | Jones Printing, LLC | 1907 Crutchfield St | Chattanooga, TN 37406 | | | |
| Trade Payable | Jones Skelton & Hochuli Plc | 40 N Central Ave, 2700 | Phoenix, AZ 85004 | | | |
| Affiliate | Jones Valley School PTA | Greater Alabama Council 001 | 4908 Garth Rd Se | Huntsville, AL 35802 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jones, Brenda | Address Redacted | | | | |
| Trade Payable | Jones, J. | Address Redacted | | | | |
| Trade Payable | Jones, Lorna | Address Redacted | | | | |
| Trade Payable | Jones, Patricia | Address Redacted | | | | |
| Affiliate | Jonesboro Elementary PTA | Greater Alabama Council 001 | 125 Owen Ave | Bessemer, AL 35020 | | |
| Affiliate | Jonesboro University Rotary Club | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403 | | |
| Affiliate | Jonesboro University Rotary Club 2125 | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403 | | |
| Affiliate | Jonesboro Utd Methodist | Atlanta Area Council 092 | 142 S Main St | Jonesboro, GA 30236 | | |
| Affiliate | Jonesboro Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 156 | Jonesboro, LA 71251 | | |
| Affiliate | Jonesborough Utd Methodist Church | Sequoyah Council 713 | 211 W Main St | Jonesborough, TN 37659 | | |
| Affiliate | Jones-Urenda LLC | Rocky Mountain Council 063 | 503 N Main St, Suite 514 | Pueblo, CO 81003 | | |
| Affiliate | Jonesville Fire District | Twin Rivers Council 364 | 953 Main St | Clifton Park, NY 12065 | | |
| Affiliate | Jonesville First Utd Methodist Church | Sequoyah Council 713 | 100 Church St | Jonesville, VA 24263 | | |
| Affiliate | Jonesville Lions Club | Southern Shores Fsc 783 | 5264 Bunn Rd | Jonesville, MI 49250 | | |
| Affiliate | Jonesville Utd Methodist Church | Twin Rivers Council 364 | 963 Main St | Clifton Park, NY 12065 | | |
| Trade Payable | Jonker Plumbing Services Inc | Box 235 | Traverse Bay, Mb R0E 2A0 | Canada | | |
| Trade Payable | Jonoco Inc | P.O. Box 420169 | Summerland Key, FL 33042 | | | |
| Trade Payable | Jon-Paul Canclini | Address Redacted | | | | |
| Trade Payable | Joon Ho Hong | Address Redacted | | | | |
| Affiliate | Joplin Police Dept | Ozark Trails Council 306 | 303 E 3rd St | Joplin, MO 64801 | | |
| Affiliate | Joppa Lodge 315 F&Am Of Michigan | Water and Woods Council 782 | P.O. Box 2075 | Bay City, MI 48707 | | |
| Employees | Joram Northup | Address Redacted | | | | |
| Trade Payable | Jordan Appler | Address Redacted | | | | |
| Affiliate | Jordan Area Lions Club | Northern Star Council 250 | 17115 Beeline Ave | Jordan, MN 55352 | | |
| Trade Payable | Jordan Bullock | Address Redacted | | | | |
| Employees | Jordan Chad Williams | Address Redacted | | | | |
| Affiliate | Jordan Chapel Utd Methodist Church | Buckskin 617 | P.O. Box 479 | Canvas, WV 26662 | | |
| Trade Payable | Jordan Clontz | Address Redacted | | | | |
| Affiliate | Jordan Community Council | Longhouse Council 373 | 39 Lock Tenders Dr | Jordan, NY 13080 | | |
| Trade Payable | Jordan Crawford | Address Redacted | | | | |
| Trade Payable | Jordan D Fryer | Address Redacted | | | | |
| Trade Payable | Jordan Denby Garrison | Address Redacted | | | | |
| Trade Payable | Jordan Denby Garrison | Address Redacted | | | | |
| Affiliate | Jordan Elementary PTO | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801 | | |
| Affiliate | Jordan Evangelical Lutheran Church | Minsi Trails Council 502 | 5103 Snowdrift Rd | Orefield, PA 18069 | | |
| Employees | Jordan Frederick Klustner | Address Redacted | | | | |
| Employees | Jordan Fulton | Address Redacted | | | | |
| Trade Payable | Jordan Graves | Address Redacted | | | | |
| Trade Payable | Jordan Hammons | Address Redacted | | | | |
| Trade Payable | Jordan Hensley | Address Redacted | | | | |
| Trade Payable | Jordan Hughes | Address Redacted | | | | |
| Employees | Jordan Hutchins Cecil | Address Redacted | | | | |
| Trade Payable | Jordan Imdieke | Address Redacted | | | | |
| Employees | Jordan Jacobs | Address Redacted | | | | |
| Trade Payable | Jordan Jefferis | Address Redacted | | | | |
| Employees | Jordan L Lococo | Address Redacted | | | | |
| Trade Payable | Jordan L Voss | Address Redacted | | | | |
| Employees | Jordan L Voss | Address Redacted | | | | |
| Trade Payable | Jordan Lemen | Address Redacted | | | | |
| Employees | Jordan M Killian | Address Redacted | | | | |
| Trade Payable | Jordan Marsh | Address Redacted | | | | |
| Affiliate | Jordan Memorial Methodist Church | Old N State Council 070 | P.O. Box 848 | 1511 Main St | Ramseur, NC 27316 | |
| Employees | Jordan N Legard | Address Redacted | | | | |
| Employees | Jordan Nathaniel Deagan | Address Redacted | | | | |
| Employees | Jordan Nettum | Address Redacted | | | | |
| Employees | Jordan O'Hara Iv | Address Redacted | | | | |
| Employees | Jordan Olson | Address Redacted | | | | |
| Trade Payable | Jordan Olson | Address Redacted | | | | |
| Trade Payable | Jordan R Siegel | Address Redacted | | | | |
| Trade Payable | Jordan Rane | Address Redacted | | | | |
| Employees | Jordan Ray | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Jordan Ray Duncan | Address Redacted | | | | |
| Employees | Jordan Reichenbach | Address Redacted | | | | |
| Employees | Jordan Rigsby | Address Redacted | | | | |
| Employees | Jordan Robert Barton | Address Redacted | | | | |
| Trade Payable | Jordan Rudell | Address Redacted | | | | |
| Trade Payable | Jordan Spaulding | Address Redacted | | | | |
| Trade Payable | Jordan Spivey | Address Redacted | | | | |
| Trade Payable | Jordan Thole | Address Redacted | | | | |
| Affiliate | Jordan Utd Church Of Christ | Minsi Trails Council 502 | 1837 Church Rd | Allentown, PA 18104 | | |
| Employees | Jordan W Leikin | Address Redacted | | | | |
| Employees | Jordan W Moede | Address Redacted | | | | |
| Trade Payable | Jordan Wade | Address Redacted | | | | |
| Trade Payable | Jordanian Assoc For Boy Scouts | & Girl Guides | P.O. Box 961589 | Amman, 1196 | Jordan | |
| Trade Payable | Joren Cull | Address Redacted | | | | |
| Trade Payable | Jorge A Salazar | Address Redacted | | | | |
| Trade Payable | Jorge Arturo Leon | Address Redacted | | | | |
| Trade Payable | Jorge L Rodriguez | Address Redacted | | | | |
| Trade Payable | Jorge L Rodriguez | Address Redacted | | | | |
| Trade Payable | Jorge Navas | Address Redacted | | | | |
| Trade Payable | Jorge R Sanchez | Address Redacted | | | | |
| Trade Payable | Jorge Roca | Address Redacted | | | | |
| Trade Payable | Jorge Ruiz De Somocurcio | Address Redacted | | | | |
| Employees | Jorge Ruiz De Somocurcio | Address Redacted | | | | |
| Employees | Jorja Alexandra Swaney | Address Redacted | | | | |
| Trade Payable | Jorja Swaney | Address Redacted | | | | |
| Trade Payable | Joroda Inc | dba Sunrise Bistro & Catering | 1559 Botelho Dr | Walnut Creek, CA 94596 | | |
| Trade Payable | Jory A Dellinger | Address Redacted | | | | |
| Employees | Jory Dellinger | Address Redacted | | | | |
| Trade Payable | Jose A Garcia | Address Redacted | | | | |
| Employees | Jose Alberto Galaviz Rivera | Address Redacted | | | | |
| Employees | Jose Amador Montoya | Address Redacted | | | | |
| Employees | Jose Arredondo | Address Redacted | | | | |
| Employees | Jose Astorga | Address Redacted | | | | |
| Trade Payable | Jose Bolivar | Address Redacted | | | | |
| Trade Payable | Jose Cruz | Address Redacted | | | | |
| Employees | Jose Cruz | Address Redacted | | | | |
| Trade Payable | Jose D Garcia Alvarado | Address Redacted | | | | |
| Employees | Jose Ernesto Dominguez | Address Redacted | | | | |
| Trade Payable | Jose Espaillat | Address Redacted | | | | |
| Employees | Jose G Gonzalez | Address Redacted | | | | |
| Trade Payable | Jose Gomez | Address Redacted | | | | |
| Employees | Jose Gonzalez | Address Redacted | | | | |
| Trade Payable | Jose Lepervanche | Address Redacted | | | | |
| Employees | Jose Maldonado | Address Redacted | | | | |
| Employees | Jose Martinez | Address Redacted | | | | |
| Affiliate | Jose May PTO | Circle Ten Council 571 | 9818 Brockbank Dr | Dallas, TX 75220 | | |
| Employees | Jose Montoya | Address Redacted | | | | |
| Employees | Jose Nino | Address Redacted | | | | |
| Employees | Jose Nolan Jr | Address Redacted | | | | |
| Employees | Jose Ortiz | Address Redacted | | | | |
| Trade Payable | Jose Penate Mejia | Address Redacted | | | | |
| Employees | Jose Perales Jr | Address Redacted | | | | |
| Trade Payable | Jose Riefkohl | Address Redacted | | | | |
| Employees | Jose Rodriguez | Address Redacted | | | | |
| Trade Payable | Jose Rodriguez | Address Redacted | | | | |
| Affiliate | Jose Rojas Cortes School | Puerto Rico Council 661 | Calle Juan D Rivera Santiago | Orocovis, PR 00720 | | |
| Employees | Jose Roman | Address Redacted | | | | |
| Trade Payable | Jose Ruiz | Address Redacted | | | | |
| Trade Payable | Jose Salinas | Address Redacted | | | | |
| Employees | Jose Santiago | Address Redacted | | | | |
| Trade Payable | Jose Schiffino | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Jose V Medrano | Address Redacted | | | | |
| Trade Payable | Jose Velez | Address Redacted | | | | |
| Employees | Jose Villanueva | Address Redacted | | | | |
| Employees | Josef D Swanson | Address Redacted | | | | |
| Trade Payable | Joselyne Martinez | Address Redacted | | | | |
| Employees | Joselys Marie Lugo | Address Redacted | | | | |
| Trade Payable | Joseph A Bridge | Address Redacted | | | | |
| Affiliate | Joseph A Citta Elementary School | Jersey Shore Council 341 | 2050 Route 9 | Toms River, NJ 08755 | | |
| Trade Payable | Joseph A Grabas | Address Redacted | | | | |
| Employees | Joseph A Hunt | Address Redacted | | | | |
| Employees | Joseph A Kulas-Nunez | Address Redacted | | | | |
| Trade Payable | Joseph A Long | Address Redacted | | | | |
| Trade Payable | Joseph A Obrien Iii | Address Redacted | | | | |
| Trade Payable | Joseph A Pascarella | Address Redacted | | | | |
| Trade Payable | Joseph A Weber | Address Redacted | | | | |
| Trade Payable | Joseph A Weber Rev | Address Redacted | | | | |
| Trade Payable | Joseph A Zaro | Address Redacted | | | | |
| Affiliate | Joseph A. Citta Scout Reservation | Jersey Shore Council 341 | 229 Brookville Rd | Barnegat, NJ 08005 | | |
| Trade Payable | Joseph Abate Iii | Address Redacted | | | | |
| Trade Payable | Joseph Abboud | Address Redacted | | | | |
| Trade Payable | Joseph Adler | Address Redacted | | | | |
| Employees | Joseph Andreo | Address Redacted | | | | |
| Employees | Joseph Andrew Bisaha | Address Redacted | | | | |
| Employees | Joseph Andrews | Address Redacted | | | | |
| Employees | Joseph Angelo | Address Redacted | | | | |
| Trade Payable | Joseph Angelo | Address Redacted | | | | |
| Trade Payable | Joseph Anglim | Address Redacted | | | | |
| Employees | Joseph Anthony Oliver | Address Redacted | | | | |
| Trade Payable | Joseph Anthony Sparacino | Address Redacted | | | | |
| Employees | Joseph Aschenbrenner | Address Redacted | | | | |
| Trade Payable | Joseph Avila | Address Redacted | | | | |
| Trade Payable | Joseph Azbell | Address Redacted | | | | |
| Employees | Joseph Azzarello | Address Redacted | | | | |
| Trade Payable | Joseph B Allen | Address Redacted | | | | |
| Employees | Joseph B Curra | Address Redacted | | | | |
| Employees | Joseph B Geronime | Address Redacted | | | | |
| Trade Payable | Joseph B Powers | Address Redacted | | | | |
| Employees | Joseph B Tucker | Address Redacted | | | | |
| Employees | Joseph Babcock | Address Redacted | | | | |
| Trade Payable | Joseph Barnes | Address Redacted | | | | |
| Trade Payable | Joseph Bartke | Address Redacted | | | | |
| Employees | Joseph Barton | Address Redacted | | | | |
| Trade Payable | Joseph Beavans | Address Redacted | | | | |
| Employees | Joseph Benjamin Weiss | Address Redacted | | | | |
| Trade Payable | Joseph Bereswill | Address Redacted | | | | |
| Trade Payable | Joseph Bertetta | Address Redacted | | | | |
| Employees | Joseph Blazejewski | Address Redacted | | | | |
| Employees | Joseph Boyer | Address Redacted | | | | |
| Trade Payable | Joseph Bracco | Address Redacted | | | | |
| Trade Payable | Joseph Brady | Address Redacted | | | | |
| Employees | Joseph Brandon | Address Redacted | | | | |
| Employees | Joseph Breen | Address Redacted | | | | |
| Trade Payable | Joseph Brennan | Address Redacted | | | | |
| Employees | Joseph Bright | Address Redacted | | | | |
| Trade Payable | Joseph Bruchac | Address Redacted | | | | |
| Trade Payable | Joseph C Beachum | Address Redacted | | | | |
| Employees | Joseph C Britz | Address Redacted | | | | |
| Affiliate | Joseph C Herbert Post No 222 | Mason Dixon Council 221 | 12335 Big Spring Rd | Clear Spring, MD 21722 | | |
| Trade Payable | Joseph C Klementovich | Address Redacted | | | | |
| Trade Payable | Joseph C Mattson | Address Redacted | | | | |
| Employees | Joseph C Valenza | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joseph C Ward | Address Redacted | | | | |
| Employees | Joseph Callaway | Address Redacted | | | | |
| Employees | Joseph Cannon | Address Redacted | | | | |
| Trade Payable | Joseph Cappelluti | Address Redacted | | | | |
| Employees | Joseph Carlson | Address Redacted | | | | |
| Employees | Joseph Charles | Address Redacted | | | | |
| Employees | Joseph Chavez | Address Redacted | | | | |
| Employees | Joseph Clarence Badger | Address Redacted | | | | |
| Employees | Joseph Coco | Address Redacted | | | | |
| Trade Payable | Joseph Cody Wickline | Address Redacted | | | | |
| Employees | Joseph Conly | Address Redacted | | | | |
| Employees | Joseph Connole | Address Redacted | | | | |
| Trade Payable | Joseph Connole | Address Redacted | | | | |
| Trade Payable | Joseph Cook | Address Redacted | | | | |
| Employees | Joseph Cook | Address Redacted | | | | |
| Employees | Joseph Copple | Address Redacted | | | | |
| Trade Payable | Joseph Coulombe | Address Redacted | | | | |
| Employees | Joseph Cranmer | Address Redacted | | | | |
| Employees | Joseph Crooms | Address Redacted | | | | |
| Employees | Joseph Csatari | Address Redacted | | | | |
| Trade Payable | Joseph Csatari | Address Redacted | | | | |
| Employees | Joseph Cunningham | Address Redacted | | | | |
| Employees | Joseph Curtis | Address Redacted | | | | |
| Employees | Joseph Czarnecky | Address Redacted | | | | |
| Trade Payable | Joseph D Brenner | Address Redacted | | | | |
| Employees | Joseph D Griggs | Address Redacted | | | | |
| Employees | Joseph D Johnson | Address Redacted | | | | |
| Employees | Joseph D Mangels | Address Redacted | | | | |
| Trade Payable | Joseph D Muchulsky | Address Redacted | | | | |
| Employees | Joseph D Quick | Address Redacted | | | | |
| Employees | Joseph Daniszewski | Address Redacted | | | | |
| Trade Payable | Joseph Darbe | Address Redacted | | | | |
| Employees | Joseph Darr | Address Redacted | | | | |
| Trade Payable | Joseph Daughtry | Address Redacted | | | | |
| Employees | Joseph Davis | Address Redacted | | | | |
| Employees | Joseph Davis | Address Redacted | | | | |
| Employees | Joseph De Sisto Jr | Address Redacted | | | | |
| Employees | Joseph Defranco | Address Redacted | | | | |
| Trade Payable | Joseph Delaney | Address Redacted | | | | |
| Trade Payable | Joseph Depenhart | Address Redacted | | | | |
| Employees | Joseph Dervishian | Address Redacted | | | | |
| Trade Payable | Joseph Desiderio | Address Redacted | | | | |
| Trade Payable | Joseph Destefano | Address Redacted | | | | |
| Employees | Joseph Di Mauro Jr | Address Redacted | | | | |
| Trade Payable | Joseph Didier | Address Redacted | | | | |
| Employees | Joseph Dion Phillips | Address Redacted | | | | |
| Employees | Joseph Donald Gondeck | Address Redacted | | | | |
| Employees | Joseph Doyle | Address Redacted | | | | |
| Employees | Joseph Duane Chavez | Address Redacted | | | | |
| Contract Counter Party | Joseph Durel | 1406 S Walter Reed Dr, | Arlington , VA 22204 | | | |
| Trade Payable | Joseph Dworak | Address Redacted | | | | |
| Trade Payable | Joseph E Archuleta | Address Redacted | | | | |
| Employees | Joseph E Duffield | Address Redacted | | | | |
| Trade Payable | Joseph E James | Address Redacted | | | | |
| Trade Payable | Joseph E. Vollmer | Address Redacted | | | | |
| Employees | Joseph Eby | Address Redacted | | | | |
| Trade Payable | Joseph Ellis | Address Redacted | | | | |
| Trade Payable | Joseph Engelbrecht | Address Redacted | | | | |
| Employees | Joseph Erickson | Address Redacted | | | | |
| Trade Payable | Joseph F Benamati | Address Redacted | | | | |
| Trade Payable | Joseph F Connolly | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joseph Farlow | Address Redacted | | | | |
| Employees | Joseph Farrell | Address Redacted | | | | |
| Trade Payable | Joseph Farrow | Address Redacted | | | | |
| Trade Payable | Joseph Fentress | Address Redacted | | | | |
| Employees | Joseph Fisher | Address Redacted | | | | |
| Trade Payable | Joseph Fitzgerald | Address Redacted | | | | |
| Trade Payable | Joseph Foreman | Address Redacted | | | | |
| Employees | Joseph Foust | Address Redacted | | | | |
| Employees | Joseph Fox | Address Redacted | | | | |
| Employees | Joseph Fratianni | Address Redacted | | | | |
| Trade Payable | Joseph Frye | Address Redacted | | | | |
| Employees | Joseph Fuller | Address Redacted | | | | |
| Employees | Joseph Gagnon | Address Redacted | | | | |
| Trade Payable | Joseph Gallagher | Address Redacted | | | | |
| Employees | Joseph Gallagher Jr | Address Redacted | | | | |
| Trade Payable | Joseph Garcia | Address Redacted | | | | |
| Trade Payable | Joseph Garrison | Address Redacted | | | | |
| Trade Payable | Joseph Geiger | Address Redacted | | | | |
| Employees | Joseph Gilbert | Address Redacted | | | | |
| Trade Payable | Joseph Gitt | Address Redacted | | | | |
| Trade Payable | Joseph Glenski | Address Redacted | | | | |
| Employees | Joseph Gonnella | Address Redacted | | | | |
| Trade Payable | Joseph Goode Iv | Address Redacted | | | | |
| Trade Payable | Joseph Guinto | Address Redacted | | | | |
| Employees | Joseph H Knight | Address Redacted | | | | |
| Employees | Joseph H Mcnelly | Address Redacted | | | | |
| Employees | Joseph H Mohn | Address Redacted | | | | |
| Employees | Joseph H Robinson | Address Redacted | | | | |
| Trade Payable | Joseph H Spaur | Address Redacted | | | | |
| Employees | Joseph H Watkins | Address Redacted | | | | |
| Trade Payable | Joseph Hardee | Address Redacted | | | | |
| Trade Payable | Joseph Harrell | Address Redacted | | | | |
| Trade Payable | Joseph Harris | Address Redacted | | | | |
| Employees | Joseph Hawkes | Address Redacted | | | | |
| Employees | Joseph Heiman | Address Redacted | | | | |
| Employees | Joseph Hendricks | Address Redacted | | | | |
| Trade Payable | Joseph Henning | Address Redacted | | | | |
| Trade Payable | Joseph Hewitt | Address Redacted | | | | |
| Trade Payable | Joseph Hiatt | Address Redacted | | | | |
| Employees | Joseph Hickey | Address Redacted | | | | |
| Trade Payable | Joseph Holland | Address Redacted | | | | |
| Employees | Joseph Hopper | Address Redacted | | | | |
| Affiliate | Joseph I Weller American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | |
| Employees | Joseph Isherwood | Address Redacted | | | | |
| Employees | Joseph J Angelo | Address Redacted | | | | |
| Trade Payable | Joseph J Azzarello | Address Redacted | | | | |
| Matrix | Joseph J Brozzo | Address Redacted | | | | |
| Employees | Joseph J Lavalley | Address Redacted | | | | |
| Trade Payable | Joseph J Martinez | Address Redacted | | | | |
| Affiliate | Joseph J Rosen Memorial, Inc | Greater New York Councils, Bsa 640 | 1945 N Railroad Ave | Staten Island, NY 10306 | | |
| Employees | Joseph Jefferson | Address Redacted | | | | |
| Insurance | Joseph Joe Panuccio | Address Redacted | | | | |
| Trade Payable | Joseph Jordan | Address Redacted | | | | |
| Employees | Joseph Kalamar | Address Redacted | | | | |
| Trade Payable | Joseph Kaus | Address Redacted | | | | |
| Employees | Joseph Kavanaugh | Address Redacted | | | | |
| Employees | Joseph Kawatski | Address Redacted | | | | |
| Trade Payable | Joseph Khalaf | Address Redacted | | | | |
| Employees | Joseph Kieffer | Address Redacted | | | | |
| Employees | Joseph Kiszeli | Address Redacted | | | | |
| Employees | Joseph Knox Wilson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joseph Kocian | Address Redacted | | | | |
| Trade Payable | Joseph Kohl | Address Redacted | | | | |
| Employees | Joseph Kress | Address Redacted | | | | |
| Employees | Joseph Kubin | Address Redacted | | | | |
| Trade Payable | Joseph Kulwicki | Address Redacted | | | | |
| Employees | Joseph L Foye | Address Redacted | | | | |
| Trade Payable | Joseph L May | Address Redacted | | | | |
| Employees | Joseph L Ramsey | Address Redacted | | | | |
| Employees | Joseph L Ritter | Address Redacted | | | | |
| Trade Payable | Joseph L Weingarten | Address Redacted | | | | |
| Trade Payable | Joseph L Weingarten | Address Redacted | | | | |
| Trade Payable | Joseph Lacourse | Address Redacted | | | | |
| Employees | Joseph Landquist Jr | Address Redacted | | | | |
| Employees | Joseph Langdon | Address Redacted | | | | |
| Employees | Joseph Larson | Address Redacted | | | | |
| Employees | Joseph Lauginiger Jr | Address Redacted | | | | |
| Employees | Joseph Leiss | Address Redacted | | | | |
| Employees | Joseph Livingston | Address Redacted | | | | |
| Employees | Joseph Livramento | Address Redacted | | | | |
| Employees | Joseph Long | Address Redacted | | | | |
| Employees | Joseph Lopez | Address Redacted | | | | |
| Employees | Joseph M Burke | Address Redacted | | | | |
| Trade Payable | Joseph M Conforti | Address Redacted | | | | |
| Employees | Joseph M Dierdorf | Address Redacted | | | | |
| Affiliate | Joseph M Firth Youth Center | Minsi Trails Council 502 | 108 Anderson St | Phillipsburg, NJ 08865 | | |
| Employees | Joseph M Fox | Address Redacted | | | | |
| Trade Payable | Joseph M Napoli | Address Redacted | | | | |
| Employees | Joseph M Weis | Address Redacted | | | | |
| Trade Payable | Joseph Maberry | Address Redacted | | | | |
| Employees | Joseph Marengo | Address Redacted | | | | |
| Employees | Joseph Matthew Valentino | Address Redacted | | | | |
| Employees | Joseph Mattson | Address Redacted | | | | |
| Trade Payable | Joseph Mcnaughton | Address Redacted | | | | |
| Employees | Joseph Mennona | Address Redacted | | | | |
| Employees | Joseph Michael Kubin | Address Redacted | | | | |
| Employees | Joseph Milharcic | Address Redacted | | | | |
| Trade Payable | Joseph Moreland | Address Redacted | | | | |
| Employees | Joseph Morrison | Address Redacted | | | | |
| Employees | Joseph Morrison Jr | Address Redacted | | | | |
| Affiliate | Joseph Mudd Elementary Ptc | Greater St Louis Area Council 312 | 610 Prince Ruppert Dr | O Fallon, MO 63366 | | |
| Employees | Joseph Mueller | Address Redacted | | | | |
| Trade Payable | Joseph Mullen | Address Redacted | | | | |
| Trade Payable | Joseph N Noto | Address Redacted | | | | |
| Employees | Joseph Newton | Address Redacted | | | | |
| Employees | Joseph Niemczak | Address Redacted | | | | |
| Trade Payable | Joseph Nix & Lucy C Nix | Address Redacted | | | | |
| Employees | Joseph Noullet | Address Redacted | | | | |
| Employees | Joseph Olson | Address Redacted | | | | |
| Trade Payable | Joseph Ong | Address Redacted | | | | |
| Employees | Joseph Orr | Address Redacted | | | | |
| Trade Payable | Joseph Osborne | Address Redacted | | | | |
| Employees | Joseph P Bigler | Address Redacted | | | | |
| Employees | Joseph P Dugger | Address Redacted | | | | |
| Employees | Joseph P Freeman | Address Redacted | | | | |
| Employees | Joseph P Keener | Address Redacted | | | | |
| Employees | Joseph P Landy | Address Redacted | | | | |
| Trade Payable | Joseph P Mcpeters | Address Redacted | | | | |
| Employees | Joseph P Ricks | Address Redacted | | | | |
| Trade Payable | Joseph P Rose | Address Redacted | | | | |
| Employees | Joseph Parker | Address Redacted | | | | |
| Trade Payable | Joseph Parker | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Joseph Parnell | Address Redacted | | | | |
| Employees | Joseph Pascarella | Address Redacted | | | | |
| Trade Payable | Joseph Patalik | Address Redacted | | | | |
| Employees | Joseph Patterson | Address Redacted | | | | |
| Trade Payable | Joseph Paulson | Address Redacted | | | | |
| Employees | Joseph Paulson | Address Redacted | | | | |
| Employees | Joseph Petrosino | Address Redacted | | | | |
| Employees | Joseph Piche | Address Redacted | | | | |
| Trade Payable | Joseph Pillow | Address Redacted | | | | |
| Employees | Joseph Pizzo | Address Redacted | | | | |
| Employees | Joseph Plunkett | Address Redacted | | | | |
| Trade Payable | Joseph Pobereskin | Address Redacted | | | | |
| Trade Payable | Joseph Polli | Address Redacted | | | | |
| Trade Payable | Joseph Potter | Address Redacted | | | | |
| Employees | Joseph Potthast | Address Redacted | | | | |
| Employees | Joseph Prochaska | Address Redacted | | | | |
| Trade Payable | Joseph Puishys | Address Redacted | | | | |
| Trade Payable | Joseph Quick | Address Redacted | | | | |
| Employees | Joseph Quick | Address Redacted | | | | |
| Trade Payable | Joseph Quinones | Address Redacted | | | | |
| Trade Payable | Joseph R Jablonski | Address Redacted | | | | |
| Trade Payable | Joseph R Jablonski | Address Redacted | | | | |
| Employees | Joseph R Kosen | Address Redacted | | | | |
| Trade Payable | Joseph R Sellers | Address Redacted | | | | |
| Trade Payable | Joseph R Tomelliri | Address Redacted | | | | |
| Employees | Joseph Ramos | Address Redacted | | | | |
| Employees | Joseph Redfern | Address Redacted | | | | |
| Trade Payable | Joseph Ritz | Address Redacted | | | | |
| Employees | Joseph Rogers Jr | Address Redacted | | | | |
| Trade Payable | Joseph Rogers Jr | Address Redacted | | | | |
| Employees | Joseph Rose | Address Redacted | | | | |
| Employees | Joseph Roupp | Address Redacted | | | | |
| Trade Payable | Joseph Rutledge | Address Redacted | | | | |
| Trade Payable | Joseph S Carlson | Address Redacted | | | | |
| Employees | Joseph S Fountain | Address Redacted | | | | |
| Trade Payable | Joseph S Johnescu | Address Redacted | | | | |
| Trade Payable | Joseph S Oppermann | Address Redacted | | | | |
| Employees | Joseph Sadewasser | Address Redacted | | | | |
| Employees | Joseph Santos | Address Redacted | | | | |
| Trade Payable | Joseph Schilke | Address Redacted | | | | |
| Employees | Joseph Schiltz | Address Redacted | | | | |
| Trade Payable | Joseph Schluep | Address Redacted | | | | |
| Employees | Joseph Schmidl | Address Redacted | | | | |
| Employees | Joseph Schuster | Address Redacted | | | | |
| Employees | Joseph Schwarzbauer | Address Redacted | | | | |
| Trade Payable | Joseph Scionti | Address Redacted | | | | |
| Trade Payable | Joseph Shea | Address Redacted | | | | |
| Employees | Joseph Shea | Address Redacted | | | | |
| Employees | Joseph Sheppard | Address Redacted | | | | |
| Trade Payable | Joseph Siebenkas | Address Redacted | | | | |
| Trade Payable | Joseph Siedlarz | Address Redacted | | | | |
| Employees | Joseph Snider | Address Redacted | | | | |
| Employees | Joseph Spellman | Address Redacted | | | | |
| Trade Payable | Joseph Spellman | Address Redacted | | | | |
| Trade Payable | Joseph Spellman | Address Redacted | | | | |
| Trade Payable | Joseph Squeri | Address Redacted | | | | |
| Employees | Joseph Stein | Address Redacted | | | | |
| Trade Payable | Joseph Stein | Address Redacted | | | | |
| Employees | Joseph Stocchero | Address Redacted | | | | |
| Employees | Joseph Stokes | Address Redacted | | | | |
| Employees | Joseph Szydlowski Jr | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Joseph T Koch | Address Redacted | | | | |
| Trade Payable | Joseph T Maloy Phd | Address Redacted | | | | |
| Trade Payable | Joseph Testerman | Address Redacted | | | | |
| Trade Payable | Joseph Theeuwes | Address Redacted | | | | |
| Employees | Joseph Toro | Address Redacted | | | | |
| Trade Payable | Joseph Troyan | Address Redacted | | | | |
| Employees | Joseph Tucker | Address Redacted | | | | |
| Employees | Joseph Ungaro | Address Redacted | | | | |
| Trade Payable | Joseph V Derado | Address Redacted | | | | |
| Trade Payable | Joseph V Libera | Address Redacted | | | | |
| Trade Payable | Joseph V Mullin Ii | Address Redacted | | | | |
| Employees | Joseph Vierra Jr | Address Redacted | | | | |
| Trade Payable | Joseph Vitale | Address Redacted | | | | |
| Employees | Joseph Vollmer | Address Redacted | | | | |
| Employees | Joseph W Bartke | Address Redacted | | | | |
| Employees | Joseph W Blazis | Address Redacted | | | | |
| Employees | Joseph W Green | Address Redacted | | | | |
| Employees | Joseph W Oswald | Address Redacted | | | | |
| Trade Payable | Joseph Walker | Address Redacted | | | | |
| Trade Payable | Joseph Walsh | Address Redacted | | | | |
| Trade Payable | Joseph Weishaar | Address Redacted | | | | |
| Employees | Joseph Westbrook | Address Redacted | | | | |
| Employees | Joseph Whited | Address Redacted | | | | |
| Employees | Joseph Wilkinson | Address Redacted | | | | |
| Employees | Joseph William Braman | Address Redacted | | | | |
| Trade Payable | Joseph William Watson | Address Redacted | | | | |
| Employees | Joseph Williams | Address Redacted | | | | |
| Employees | Joseph Williams | Address Redacted | | | | |
| Employees | Joseph Williamson | Address Redacted | | | | |
| Employees | Joseph Wiltrout | Address Redacted | | | | |
| Trade Payable | Joseph Wiltrout | Address Redacted | | | | |
| Employees | Joseph Windsor | Address Redacted | | | | |
| Employees | Joseph Wingbermuehle | Address Redacted | | | | |
| Trade Payable | Joseph Wischmeier | Address Redacted | | | | |
| Trade Payable | Joseph Wischmeier | Address Redacted | | | | |
| Trade Payable | Joseph Wolsey | Address Redacted | | | | |
| Trade Payable | Joseph Wood | Address Redacted | | | | |
| Trade Payable | Joseph Wood | Address Redacted | | | | |
| Trade Payable | Joseph Workman | Address Redacted | | | | |
| Employees | Joseph Wortham | Address Redacted | | | | |
| Employees | Joseph Yeoman | Address Redacted | | | | |
| Employees | Joseph Young | Address Redacted | | | | |
| Employees | Joseph Zollman | Address Redacted | | | | |
| Trade Payable | Joseph Zulkosky | Address Redacted | | | | |
| Trade Payable | Joseph, Mann & Creed | Address Redacted | | | | |
| Employees | Joseph` Gaddis | Address Redacted | | | | |
| Employees | Josephine Anderson | Address Redacted | | | | |
| Employees | Josephine Clementi | Address Redacted | | | | |
| Affiliate | Josephine County Sheriff Search & Rescue | Crater Lake Council 491 | 250 Tech Way | Grants Pass, OR 97526 | | |
| Affiliate | Josephine County Sportsman Assoc | Crater Lake Council 491 | 7407 Highland Ave | Grants Pass, OR 97526 | | |
| Trade Payable | Josephine Cunningham | Address Redacted | | | | |
| Employees | Josephine Duran | Address Redacted | | | | |
| Employees | Josephine Esposito | Address Redacted | | | | |
| Employees | Josephine M Zurschmiede | Address Redacted | | | | |
| Employees | Josephine Marie Schmitt | Address Redacted | | | | |
| Employees | Josephine Newkirk-Scruggs | Address Redacted | | | | |
| Employees | Josephine Pegrum Hazelett | Address Redacted | | | | |
| Employees | Josephine Sansom | Address Redacted | | | | |
| Trade Payable | Josephine Sharpe | Address Redacted | | | | |
| Employees | Josephine Slapinski | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Josephine Stec | Address Redacted | | | | |
| Trade Payable | Josephine Stec | Address Redacted | | | | |
| Employees | Josephine Young | Address Redacted | | | | |
| Trade Payable | Josephsons Clothing Store | Address Redacted | | | | |
| Employees | Josette Crawford | Address Redacted | | | | |
| Trade Payable | Josh And Jessee Qualls | Address Redacted | | | | |
| Trade Payable | Josh Bell | Address Redacted | | | | |
| Trade Payable | Josh Bill | Address Redacted | | | | |
| Trade Payable | Josh Boss | Address Redacted | | | | |
| Trade Payable | Josh Brubaker | Address Redacted | | | | |
| Trade Payable | Josh Decker | Address Redacted | | | | |
| Trade Payable | Josh Fisher | Address Redacted | | | | |
| Trade Payable | Josh Foxton | Address Redacted | | | | |
| Trade Payable | Josh Gana | Address Redacted | | | | |
| Trade Payable | Josh Goodman | Address Redacted | | | | |
| Trade Payable | Josh Gorball | Address Redacted | | | | |
| Trade Payable | Josh Green | Address Redacted | | | | |
| Trade Payable | Josh Greene | Address Redacted | | | | |
| Trade Payable | Josh Guillaume | Address Redacted | | | | |
| Trade Payable | Josh Kugler | Address Redacted | | | | |
| Trade Payable | Josh Liddell | Address Redacted | | | | |
| Trade Payable | Josh Linden | Address Redacted | | | | |
| Employees | Josh M Leblanc | Address Redacted | | | | |
| Trade Payable | Josh Maluna | Address Redacted | | | | |
| Trade Payable | Josh Mckible | Address Redacted | | | | |
| Trade Payable | Josh Mcspadden | Address Redacted | | | | |
| Trade Payable | Josh Peloquin | Address Redacted | | | | |
| Trade Payable | Josh Pennington | Address Redacted | | | | |
| Trade Payable | Josh Ullrich | Address Redacted | | | | |
| Trade Payable | Josh Ullrich Dba Mksc Charters | Address Redacted | | | | |
| Trade Payable | Josh Veldhaus | Address Redacted | | | | |
| Trade Payable | Joshua A Cook | Address Redacted | | | | |
| Employees | Joshua A Mcdaniel | Address Redacted | | | | |
| Trade Payable | Joshua A Tiszai | Address Redacted | | | | |
| Employees | Joshua Alexander Cleland | Address Redacted | | | | |
| Employees | Joshua Alexander Reddick | Address Redacted | | | | |
| Employees | Joshua Anderson | Address Redacted | | | | |
| Employees | Joshua Andrew Chapman | Address Redacted | | | | |
| Trade Payable | Joshua Archuleta | Address Redacted | | | | |
| Employees | Joshua Atherton | Address Redacted | | | | |
| Trade Payable | Joshua B Davis | Address Redacted | | | | |
| Employees | Joshua Baker | Address Redacted | | | | |
| Trade Payable | Joshua Balleza | Address Redacted | | | | |
| Trade Payable | Joshua Baumgardner | Address Redacted | | | | |
| Trade Payable | Joshua Beaucher | Address Redacted | | | | |
| Employees | Joshua Beaucher | Address Redacted | | | | |
| Trade Payable | Joshua Blundo | Address Redacted | | | | |
| Employees | Joshua Bollam | Address Redacted | | | | |
| Employees | Joshua Bouldin | Address Redacted | | | | |
| Trade Payable | Joshua Brant | Address Redacted | | | | |
| Trade Payable | Joshua Brasher | Address Redacted | | | | |
| Employees | Joshua Brown | Address Redacted | | | | |
| Trade Payable | Joshua Bryan | Address Redacted | | | | |
| Affiliate | Joshua Bulter P.T.O. | Southeast Louisiana Council 214 | 300 4th St | Westwego, LA 70094 | | |
| Trade Payable | Joshua Burgos | Address Redacted | | | | |
| Trade Payable | Joshua C Brynell | Address Redacted | | | | |
| Trade Payable | Joshua C Michnowski | Address Redacted | | | | |
| Trade Payable | Joshua Chapman | Address Redacted | | | | |
| Employees | Joshua Christ | Address Redacted | | | | |
| Affiliate | Joshua Christian Academy | North Florida Council 087 | 924 Saint Clair St | Jacksonville, FL 32254 | | |
| Employees | Joshua Clements | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Joshua Cochran | Address Redacted | | | | |
| Employees | Joshua Crawford | Address Redacted | | | | |
| Employees | Joshua Currens | Address Redacted | | | | |
| Trade Payable | Joshua D Gruenberg Client Trust Acct | Law Offices of Joshua D Gruenberg | 2169 1st Ave | San Diego, CA 92101 | | |
| Employees | Joshua D Langford | Address Redacted | | | | |
| Trade Payable | Joshua D Manos | Address Redacted | | | | |
| Employees | Joshua D Porter | Address Redacted | | | | |
| Trade Payable | Joshua D Recobs | Address Redacted | | | | |
| Trade Payable | Joshua D Wetterich | Address Redacted | | | | |
| Employees | Joshua Dean Anderson | Address Redacted | | | | |
| Trade Payable | Joshua Deck | Address Redacted | | | | |
| Trade Payable | Joshua Deshong | Address Redacted | | | | |
| Employees | Joshua Donaldson | Address Redacted | | | | |
| Employees | Joshua E Bagby | Address Redacted | | | | |
| Employees | Joshua E Duncklee | Address Redacted | | | | |
| Trade Payable | Joshua Elliott | Address Redacted | | | | |
| Employees | Joshua Eugene Thomas | Address Redacted | | | | |
| Employees | Joshua Fisher | Address Redacted | | | | |
| Trade Payable | Joshua Fowler | Address Redacted | | | | |
| Employees | Joshua Freeling | Address Redacted | | | | |
| Employees | Joshua G Fortin | Address Redacted | | | | |
| Trade Payable | Joshua G Tracy | Address Redacted | | | | |
| Trade Payable | Joshua Gallagher | Address Redacted | | | | |
| Affiliate | Joshua Generation Child Care | Erie Shores Council 460 | 3252 Franklin Ave | Toledo, OH 43608 | | |
| Employees | Joshua Glacken | Address Redacted | | | | |
| Trade Payable | Joshua Glisan | Address Redacted | | | | |
| Insurance | Joshua Goodwin | Address Redacted | | | | |
| Trade Payable | Joshua Graber | Address Redacted | | | | |
| Trade Payable | Joshua Gudvangen | Address Redacted | | | | |
| Trade Payable | Joshua H Garry | Address Redacted | | | | |
| Employees | Joshua Haacke | Address Redacted | | | | |
| Employees | Joshua Hamker | Address Redacted | | | | |
| Employees | Joshua Hanes | Address Redacted | | | | |
| Employees | Joshua Hay | Address Redacted | | | | |
| Employees | Joshua Hendrix | Address Redacted | | | | |
| Employees | Joshua Hipps | Address Redacted | | | | |
| Trade Payable | Joshua Hogue | Address Redacted | | | | |
| Trade Payable | Joshua Holtz | Address Redacted | | | | |
| Trade Payable | Joshua Hunt | Address Redacted | | | | |
| Trade Payable | Joshua Hutto | Address Redacted | | | | |
| Employees | Joshua I Phipps | Address Redacted | | | | |
| Trade Payable | Joshua Inguanzo | Address Redacted | | | | |
| Employees | Joshua James Squirrell | Address Redacted | | | | |
| Employees | Joshua Jimenez | Address Redacted | | | | |
| Employees | Joshua John Lambert | Address Redacted | | | | |
| Employees | Joshua John Ray Carlton | Address Redacted | | | | |
| Employees | Joshua Jones-St Clair | Address Redacted | | | | |
| Employees | Joshua K Wolfsohn | Address Redacted | | | | |
| Trade Payable | Joshua Kazimar | Address Redacted | | | | |
| Trade Payable | Joshua Kee | Address Redacted | | | | |
| Employees | Joshua Kelley | Address Redacted | | | | |
| Trade Payable | Joshua Kennedy | Address Redacted | | | | |
| Trade Payable | Joshua Kepler | Address Redacted | | | | |
| Employees | Joshua Kirkham | Address Redacted | | | | |
| Employees | Joshua Kuhns | Address Redacted | | | | |
| Trade Payable | Joshua L Foxton | Address Redacted | | | | |
| Trade Payable | Joshua L Piven | Address Redacted | | | | |
| Trade Payable | Joshua Lee Ojala | Address Redacted | | | | |
| Trade Payable | Joshua Lejeune | Address Redacted | | | | |
| Trade Payable | Joshua Lessley | Address Redacted | | | | |
| Employees | Joshua Loher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Joshua Louis Day | Address Redacted | | | | |
| Trade Payable | Joshua M Broome | Address Redacted | | | | |
| Employees | Joshua M Smith | Address Redacted | | | | |
| Employees | Joshua M Turnquest | Address Redacted | | | | |
| Employees | Joshua M Zitko | Address Redacted | | | | |
| Employees | Joshua Maxwell Kramer | Address Redacted | | | | |
| Employees | Joshua Mcdaniel | Address Redacted | | | | |
| Trade Payable | Joshua Mcdaniel | Address Redacted | | | | |
| Employees | Joshua Mcgrew | Address Redacted | | | | |
| Employees | Joshua Moore | Address Redacted | | | | |
| Employees | Joshua Morales | Address Redacted | | | | |
| Employees | Joshua Murrow | Address Redacted | | | | |
| Employees | Joshua Myers | Address Redacted | | | | |
| Employees | Joshua Nimmerichter | Address Redacted | | | | |
| Employees | Joshua Ozuna | Address Redacted | | | | |
| Employees | Joshua P Fletcher | Address Redacted | | | | |
| Trade Payable | Joshua P Odermott | Address Redacted | | | | |
| Trade Payable | Joshua P Odermott | Address Redacted | | | | |
| Trade Payable | Joshua Pabst | Address Redacted | | | | |
| Employees | Joshua Paparazzo | Address Redacted | | | | |
| Employees | Joshua Peyman | Address Redacted | | | | |
| Employees | Joshua Potts | Address Redacted | | | | |
| Employees | Joshua Price | Address Redacted | | | | |
| Trade Payable | Joshua R Hurst | Address Redacted | | | | |
| Trade Payable | Joshua Reckelhoff | Address Redacted | | | | |
| Employees | Joshua Reilly | Address Redacted | | | | |
| Trade Payable | Joshua Reynolds | Address Redacted | | | | |
| Trade Payable | Joshua Rich | Address Redacted | | | | |
| Trade Payable | Joshua Richards | Address Redacted | | | | |
| Employees | Joshua Riesland | Address Redacted | | | | |
| Trade Payable | Joshua Riesland | Address Redacted | | | | |
| Employees | Joshua Rowley | Address Redacted | | | | |
| Trade Payable | Joshua S Bumpus | Address Redacted | | | | |
| Employees | Joshua S Daily | Address Redacted | | | | |
| Employees | Joshua Semander | Address Redacted | | | | |
| Trade Payable | Joshua Shelhamer | Address Redacted | | | | |
| Trade Payable | Joshua Shoestock | Address Redacted | | | | |
| Insurance | Joshua Simpson | Address Redacted | | | | |
| Employees | Joshua Smith | Address Redacted | | | | |
| Employees | Joshua Sova | Address Redacted | | | | |
| Trade Payable | Joshua Standard | Address Redacted | | | | |
| Trade Payable | Joshua Steven Gilsan | Address Redacted | | | | |
| Trade Payable | Joshua T Nolan | Address Redacted | | | | |
| Employees | Joshua T Sauber | Address Redacted | | | | |
| Employees | Joshua Tosi | Address Redacted | | | | |
| Trade Payable | Joshua Trexler | Address Redacted | | | | |
| Employees | Joshua W Brasher | Address Redacted | | | | |
| Trade Payable | Joshua W. Bouldin | Address Redacted | | | | |
| Employees | Joshua Warren Gaslin | Address Redacted | | | | |
| Trade Payable | Joshua Whale | Address Redacted | | | | |
| Insurance | Joshua White | Address Redacted | | | | |
| Trade Payable | Joshua Williams | Address Redacted | | | | |
| Employees | Joshua Woods | Address Redacted | | | | |
| Employees | Joshua Yoder | Address Redacted | | | | |
| Trade Payable | Josiah Horn | Address Redacted | | | | |
| Trade Payable | Josiah Nagel | Address Redacted | | | | |
| Employees | Josiah Pena | Address Redacted | | | | |
| Trade Payable | Josiah Spague | Address Redacted | | | | |
| Employees | Josiah T Washburne | Address Redacted | | | | |
| Trade Payable | Josiah Tolvo | Address Redacted | | | | |
| Trade Payable | Josiah Watson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Josie Gilbert | Address Redacted | | | | |
| Trade Payable | Josie Weisner | Address Redacted | | | | |
| Trade Payable | Jostens | 21336 Network Pl | Chicago, IL 60673-1213 | | | |
| Employees | Josua Greenhaugh | Address Redacted | | | | |
| Trade Payable | Jotform, Inc | 111 Pine St, Ste 1815 | San Francisco, CA 94111 | | | |
| Trade Payable | Journal Of Commerce | P.O. Box 1059 | Skokie, IL 60076-8059 | | | |
| Trade Payable | JournalismjobsCom | 72 Plaza Dr 2nd Fl | Berkeley, CA 94705 | | | |
| Affiliate | Journey Christian Church | Lincoln Heritage Council 205 | 416 S Buckman St | Shepherdsville, KY 40165 | | |
| Affiliate | Journey Christian Church | Mid-America Council 326 | 1110 E 7th St | Wayne, NE 68787 | | |
| Affiliate | Journey Christian Church | Southeast Louisiana Council 214 | 3828 Leila Pl | Jefferson, LA 70121 | | |
| Affiliate | Journey Church | Golden Empire Council 047 | 450 Blue Ravine Rd | Folsom, CA 95630 | | |
| Affiliate | Journey Church Of Jupiter | Gulf Stream Council 085 | 12600 Indiantown Rd | Jupiter, FL 33478 | | |
| Affiliate | Journey Church Of Lake Norman | Mecklenburg County Council 415 | 15711 Brookway Dr | Huntersville, NC 28078 | | |
| Affiliate | Journey Of Faith | Capitol Area Council 564 | P.O. Box 1343 | Round Rock, TX 78680 | | |
| Affiliate | Journey To Eagle Inc | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428 | | |
| Employees | Jovan Robinson | Address Redacted | | | | |
| Employees | Jovanna Peterinelli | Address Redacted | | | | |
| Affiliate | Joven Noble El Centro De Las Americas | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508 | | |
| Employees | Joy Bucher | Address Redacted | | | | |
| Employees | Joy Cheshire | Address Redacted | | | | |
| Employees | Joy Cruse | Address Redacted | | | | |
| Trade Payable | Joy Groves | Address Redacted | | | | |
| Employees | Joy Jones | Address Redacted | | | | |
| Trade Payable | Joy L Marr | Address Redacted | | | | |
| Trade Payable | Joy Levin | Address Redacted | | | | |
| Affiliate | Joy Lutheran Church | Central Florida Council 083 | 3174 Jupiter Blvd Se | Palm Bay, FL 32909 | | |
| Affiliate | Joy Lutheran Church | Denver Area Council 061 | 7051 Parker Hills Ct | Parker, CO 80138 | | |
| Affiliate | Joy Lutheran Church | Great Alaska Council 610 | 10111 E Eagle River Loop Rd | Eagle River, AK 99577 | | |
| Employees | Joy Marin | Address Redacted | | | | |
| Employees | Joy Mullins | Address Redacted | | | | |
| Trade Payable | Joy Of Movement | 17 Danbury Rd | Ridgefield, CT 06877 | | | |
| Affiliate | Joy Park Recreation | Great Trail 433 | 825 Fuller St | Akron, OH 44306 | | |
| Trade Payable | Joy Promotions, Inc | 2351 W Nwest Hwy, 2203 | Dallas, TX 75220 | | | |
| Trade Payable | Joy Smith | Address Redacted | | | | |
| Trade Payable | Joy Torrero | Address Redacted | | | | |
| Employees | Joy Wilson | Address Redacted | | | | |
| Employees | Joyce Bates | Address Redacted | | | | |
| Trade Payable | Joyce Bounds | Address Redacted | | | | |
| Employees | Joyce Dalton | Address Redacted | | | | |
| Employees | Joyce Davis | Address Redacted | | | | |
| Employees | Joyce Davis | Address Redacted | | | | |
| Employees | Joyce Deal | Address Redacted | | | | |
| Employees | Joyce Esralilian | Address Redacted | | | | |
| Employees | Joyce Fisher | Address Redacted | | | | |
| Employees | Joyce Geer | Address Redacted | | | | |
| Employees | Joyce Hagerty | Address Redacted | | | | |
| Employees | Joyce Hanson | Address Redacted | | | | |
| Employees | Joyce Harms | Address Redacted | | | | |
| Trade Payable | Joyce Havins | Address Redacted | | | | |
| Trade Payable | Joyce Havins | Address Redacted | | | | |
| Employees | Joyce Holbrook | Address Redacted | | | | |
| Trade Payable | Joyce Johnson | Address Redacted | | | | |
| Employees | Joyce Kaiser | Address Redacted | | | | |
| Employees | Joyce Kerr | Address Redacted | | | | |
| Employees | Joyce Knapp | Address Redacted | | | | |
| Employees | Joyce Leslie | Address Redacted | | | | |
| Trade Payable | Joyce Mahle | Address Redacted | | | | |
| Employees | Joyce Mcdevitt | Address Redacted | | | | |
| Employees | Joyce Moore | Address Redacted | | | | |
| Employees | Joyce Perkins | Address Redacted | | | | |
| Employees | Joyce Reynolds | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Joyce Seymour | Address Redacted | | | | |
| Employees | Joyce Skradzinski | Address Redacted | | | | |
| Employees | Joyce St Marie | Address Redacted | | | | |
| Employees | Joyce Sullivan | Address Redacted | | | | |
| Employees | Joyce Viola | Address Redacted | | | | |
| Employees | Joyce Warby | Address Redacted | | | | |
| Trade Payable | Joyce Wittler | Address Redacted | | | | |
| Employees | Joyce Zeman | Address Redacted | | | | |
| Trade Payable | Joycrest Inc | & the Patch Pl | P.O. Box 4327 | Ontario, CA 91761 | | |
| Affiliate | Joyful Harvest | Blackhawk Area 660 | 5050 Wilmot Rd | Johnsburg, IL 60051 | | |
| Trade Payable | Joyner Jr,Russell H. | Address Redacted | | | | |
| Trade Payable | Jozef Mattar | Address Redacted | | | | |
| Trade Payable | Jozef Uhrin | Address Redacted | | | | |
| Trade Payable | Jp Energy Partners, LP | P.O. Box 140128 | Irving, TX 75014 | | | |
| Trade Payable | Jp Energy Partners, LP | Pinnacle Propane, LLC | P.O. Box 129 | Raton, NM 87740-0129 | | |
| Trade Payable | Jp Enterprises Dallas | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX 75007 | | | |
| Contract Counter Party | Jp Enterprises, Inc | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX | | | |
| Contract Counter Party | Jp Logistics | 2840 Commodore Dr, Ste 120 | Carrollton, TX 75006 | | | |
| Contract Counter Party | Jp Logistics | Commodore Dr, Ste 120 | Carrollton, TX 75006 | | | |
| Trade Payable | Jp Morgan | Bank One Trust Co, Na | Investment Management Fee Dept | P.O. Box 710812 | Columbus, OH 43271-0812 | |
| Trade Payable | Jp Morgan | Documentary Services Div | 10420 Highland Manor Dr 4th Flr | Tampa, FL 33610 | | |
| Trade Payable | Jp Morgan | General Post Office | P.O. Box 26747 | New York, NY 10087-6747 | | |
| Affiliate | Jp Morgan Chase | Greater New York Councils, Bsa 640 | 237 Park Ave | New York, NY 10017 | | |
| Trade Payable | Jp Morgan Chase | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | | |
| Contract Counter Party | Jp Morgan Chase Bank | 10 S Dearborn, FL 34 | Chicago, IL 60603-2300 | | | |
| Trade Payable | Jp Morgan Chase Bank | 2200 Ross Ave 5th Fl | Dallas, TX 75201 | | | |
| Contract Counter Party | Jp Morgan Chase Bank | 2500 Wfield Dr | Elgin, IL 60124 | | | |
| Trade Payable | Jp Morgan Chase Bank N A | Sblc Group | 21591 Network Pl | Chicago, IL 60673-1215 | | |
| Trade Payable | Jpm Morgan Non-Profit & Charitable Acct | Attn: Tony Mitchell | P.O. Box 227237 | Dallas, TX 75222-7237 | | |
| Banks | Jpmorgan Chase | Attn: William Kincaid | 2200 Ross Ave, 8th Fl | Mail Code Tx1-2939 | Dallas, TX 75201-2787 | |
| Trade Payable | Jpmorgan Chase | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | | |
| Secured Parties | Jpmorgan Chase Bank, N.A. | 2200 Ross Ave, 8th Fl | Dallas, TX 75201 | | | |
| Secured Parties | Jpmorgan Chase Bank, N.A. | P.O. Box 33035 | Louisville, KY 40202 | | | |
| Treasury | Jpmorgan Chase Bank, NA | 10 S Dearborn St | Mail Code Il1-1415 | Chicago, IL 60603 | | |
| Contract Counter Party | Jpmorgan Chase Bank, NA | 4 Neastern Blvd | Salem, NH 03079 | | | |
| Treasury | Jpmorgan Chase Bank, NA | Attn: Louis R. Strubeck, Jr | 1301 Ave of the Americas | New York, NY 10019-6022 | | |
| Treasury | Jpmorgan Chase Bank, NA | Attn: Louis R. Strubeck, Jr | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7932 | | |
| Secured Parties | Jpmorgan Chase Bank, NA | P.O. Box 2558 | Lps Tx2-F135 | Houston, Tx 77252 | | |
| Trade Payable | Jr Marketing | 4178 Sandberg Dr | Colorado Springs, CO 80911 | | | |
| Trade Payable | Jre Shooting Sports LLC | dba R&R Trap Sales & Service | 8611 Geronimo Dr | San Antonio, TX 78254 | | |
| Affiliate | Jrm Mentoring | Erie Shores Council 460 | 3251 Glendale Ave | Toledo, OH 43614 | | |
| Trade Payable | Jro Group / Joseph Overlock | 345 Millers Corner Rd | East Greenbush, NY 12061 | | | |
| Affiliate | Jrotc Encampment | Denver Area Council 061 | 3240 Humboldt St | Denver, CO 80205 | | |
| Affiliate | Jrotc Encampment - South | Denver Area Council 061 | 3240 Humboldt St | Denver, CO 80205 | | |
| Trade Payable | Jrp Publications | P.O. Box 489 | Red River, NM 87558 | | | |
| Trade Payable | Jr'S Expert Tailoring | 1705-C Texas Pkwy | Missouri City, TX 77489 | | | |
| Trade Payable | Jrt Assoc, Inc | 21495 Ridgetop Cir, Ste 304A | Sterling, VA 20166 | | | |
| Affiliate | J'S Place | W D Boyce 138 | 219 Logan St | Emden, IL 62635 | | |
| Trade Payable | Js&L | 307 29th St NE, Ste 101 | Puyallup, WA 98372-6718 | | | |
| Trade Payable | Jtb Global Marketing & Travel, Inc | Jtb Bldg 2-3-11, Higashi-Shinagawa | Shkinagawa-Ku, 13, 140-8604 | Japan | | |
| Contract Counter Party | Jtb Usa, Inc | One Evertrust Plaza, Ste 702 | Jersey City, NJ 07302 | | | |
| Trade Payable | Juan A Bustamante | Address Redacted | | | | |
| Trade Payable | Juan A Pulido | Address Redacted | | | | |
| Employees | Juan Antonio Arroyo Serrano | Address Redacted | | | | |
| Employees | Juan Beltran Jr | Address Redacted | | | | |
| Trade Payable | Juan C Ayala | Address Redacted | | | | |
| Trade Payable | Juan Castillo | Address Redacted | | | | |
| Employees | Juan D Lopez | Address Redacted | | | | |
| Trade Payable | Juan Eugene De La Rosa | Address Redacted | | | | |
| Employees | Juan Eugenio De La Rosa | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Juan F Osorio | Address Redacted | | | | |
| Employees | Juan Failde | Address Redacted | | | | |
| Trade Payable | Juan Failde | Address Redacted | | | | |
| Employees | Juan Flores | Address Redacted | | | | |
| Employees | Juan Hernandez | Address Redacted | | | | |
| Employees | Juan Hernandez | Address Redacted | | | | |
| Affiliate | Juan J. Jimenez, Pa | South Florida Council 084 | 10899 N Snapper Creek Dr | Miami, FL 33173 | | |
| Employees | Juan Montoya | Address Redacted | | | | |
| Employees | Juan Osorio | Address Redacted | | | | |
| Employees | Juan Prado | Address Redacted | | | | |
| Trade Payable | Juan Romero | Address Redacted | | | | |
| Employees | Juan Romero | Address Redacted | | | | |
| Employees | Juan Vazquez | Address Redacted | | | | |
| Employees | Juan Villegas | Address Redacted | | | | |
| Employees | Juanita Basquez | Address Redacted | | | | |
| Employees | Juanita Bobelu | Address Redacted | | | | |
| Affiliate | Juanita Butler Community Center | Blue Ridge Council 551 | 2 Burns St | Greenville, SC 29605 | | |
| Trade Payable | Juanita Cvrt | Address Redacted | | | | |
| Trade Payable | Juanita Huey | Address Redacted | | | | |
| Employees | Juanita Mckneely | Address Redacted | | | | |
| Employees | Juanita Phillips | Address Redacted | | | | |
| Employees | Juanita Powell | Address Redacted | | | | |
| Employees | Juanita Roberson | Address Redacted | | | | |
| Affiliate | Jubilee - Brownsville | Rio Grande Council 775 | 4955 Pablo Kisel Blvd | Brownsville, TX 78526 | | |
| Affiliate | Jubilee - Harlingen | Rio Grande Council 775 | 123 S Palm Ct | Harlingen, TX 78552 | | |
| Affiliate | Jubilee Academic Center | South Texas Council 577 | 1727 Senator Carlos Truan Blvd | Kingsville, TX 78363 | | |
| Affiliate | Jubilee Center | Sequoyah Council 713 | 197 Jockey St | Sneedville, TN 37869 | | |
| Affiliate | Jubilee Family Devt Center | Blue Ridge Mtns Council 599 | 1512 Florida Ave | Lynchburg, VA 24501 | | |
| Affiliate | Jubilee Fellowship Church | Denver Area Council 061 | 9830 Lone Tree Pkwy | Lone Tree, CO 80124 | | |
| Affiliate | Jubilee Livingway | Rio Grande Council 775 | 350 Ruben Torres Sr Blvd | Brownsville, TX 78520 | | |
| Affiliate | Jubilee Park | Circle Ten Council 571 | 907 Bank St | Dallas, TX 75223 | | |
| Trade Payable | Judah Merrill | Address Redacted | | | | |
| Trade Payable | Jude Sweeney | Address Redacted | | | | |
| Trade Payable | Judge B Jeffrey Doran | Address Redacted | | | | |
| Trade Payable | Judi Adams | Address Redacted | | | | |
| Employees | Judi Larsen | Address Redacted | | | | |
| Trade Payable | Judi Larsen | Address Redacted | | | | |
| Trade Payable | Judi Passman | Address Redacted | | | | |
| Employees | Judi Velasquez | Address Redacted | | | | |
| Employees | Judia Fountain | Address Redacted | | | | |
| Trade Payable | Judie Gee | Address Redacted | | | | |
| Employees | Judie Stowe | Address Redacted | | | | |
| Trade Payable | Judith A Puhalik | Address Redacted | | | | |
| Employees | Judith A Sommer | Address Redacted | | | | |
| Employees | Judith Adams | Address Redacted | | | | |
| Trade Payable | Judith Ann Brown Estate | Address Redacted | | | | |
| Employees | Judith Askey | Address Redacted | | | | |
| Trade Payable | Judith Austin | Address Redacted | | | | |
| Employees | Judith Bennett | Address Redacted | | | | |
| Employees | Judith Bovitz | Address Redacted | | | | |
| Trade Payable | Judith Bradford | Address Redacted | | | | |
| Employees | Judith Brundage | Address Redacted | | | | |
| Employees | Judith Brunk | Address Redacted | | | | |
| Employees | Judith Cornell | Address Redacted | | | | |
| Employees | Judith Cross | Address Redacted | | | | |
| Trade Payable | Judith Cyluick | Address Redacted | | | | |
| Trade Payable | Judith Dedinsky | Address Redacted | | | | |
| Employees | Judith Dorland | Address Redacted | | | | |
| Employees | Judith Faber Bigsby | Address Redacted | | | | |
| Employees | Judith Fernandez Tirado | Address Redacted | | | | |
| Trade Payable | Judith Fernandez-Tirado | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Judith Ferrante | Address Redacted | | | | |
| Affiliate | Judith Gap American Legion Post 70 | Montana Council 315 | 210 Main St | Judith Gap, MT 59453 | | |
| Trade Payable | Judith Graeber | Address Redacted | | | | |
| Employees | Judith Hanks | Address Redacted | | | | |
| Employees | Judith Harlan | Address Redacted | | | | |
| Employees | Judith Harvey | Address Redacted | | | | |
| Employees | Judith Henckel | Address Redacted | | | | |
| Employees | Judith Hewitt | Address Redacted | | | | |
| Trade Payable | Judith Kahn | Address Redacted | | | | |
| Employees | Judith Malia | Address Redacted | | | | |
| Employees | Judith Massey-Macdonald | Address Redacted | | | | |
| Employees | Judith Mccarthy | Address Redacted | | | | |
| Employees | Judith Medearis | Address Redacted | | | | |
| Employees | Judith Pierce | Address Redacted | | | | |
| Employees | Judith Plumb | Address Redacted | | | | |
| Employees | Judith Ratcliffe | Address Redacted | | | | |
| Employees | Judith Reasner | Address Redacted | | | | |
| Employees | Judith Reeder | Address Redacted | | | | |
| Employees | Judith Retzlaff | Address Redacted | | | | |
| Employees | Judith Scanlin | Address Redacted | | | | |
| Employees | Judith Sergey | Address Redacted | | | | |
| Employees | Judith Spradling | Address Redacted | | | | |
| Trade Payable | Judith T Griesedieck | Address Redacted | | | | |
| Trade Payable | Judith Wakelam | Address Redacted | | | | |
| Trade Payable | Judith Wakelam | Address Redacted | | | | |
| Employees | Judith Warner | Address Redacted | | | | |
| Employees | Judith Warner | Address Redacted | | | | |
| Employees | Judith Weatherwax | Address Redacted | | | | |
| Employees | Judith Weaver | Address Redacted | | | | |
| Employees | Judith Whiting | Address Redacted | | | | |
| Employees | Judith Wieser | Address Redacted | | | | |
| Employees | Judith Winter | Address Redacted | | | | |
| Employees | Judith Wood | Address Redacted | | | | |
| Affiliate | Judson Baptist Church | Buckskin 617 | 320 E 8th St | Belle, WV 25015 | | |
| Affiliate | Judson Baptist Church | Buckskin 617 | 72 Addington Pl | Winfield, WV 25213 | | |
| Affiliate | Judson Baptist Church | Istrouma Area Council 211 | 32470 Walker Rd N | Walker, LA 70785 | | |
| Affiliate | Judson Memorial Baptist Church | Water and Woods Council 782 | 530 Vernon Ave | Lansing, MI 48910 | | |
| Trade Payable | Judson University | 1151 N State St | Office of Financial Aid | Elgin, IL 60123 | | |
| Affiliate | Judson Ymca Community Center | Blue Ridge Council 551 | 2 8th St | Greenville, SC 29611 | | |
| Employees | Judy Anderson | Address Redacted | | | | |
| Trade Payable | Judy Arnold | Address Redacted | | | | |
| Employees | Judy Betka | Address Redacted | | | | |
| Employees | Judy Bishop | Address Redacted | | | | |
| Employees | Judy Boydstun | Address Redacted | | | | |
| Employees | Judy Bramlett | Address Redacted | | | | |
| Employees | Judy Bui | Address Redacted | | | | |
| Trade Payable | Judy Burns | Address Redacted | | | | |
| Employees | Judy Butler | Address Redacted | | | | |
| Employees | Judy Carlson | Address Redacted | | | | |
| Trade Payable | Judy Co | 4347 243rd Ave Se | Issaquah, WA 98029 | | | |
| Litigation | Judy Crawford | Address Redacted | | | | |
| Litigation | Judy Crawford | Address Redacted | | | | |
| Employees | Judy Dalrymple | Address Redacted | | | | |
| Trade Payable | Judy Davis | Address Redacted | | | | |
| Trade Payable | Judy Derricks | Address Redacted | | | | |
| Employees | Judy Dodge | Address Redacted | | | | |
| Trade Payable | Judy Dorn | Address Redacted | | | | |
| Employees | Judy Earl | Address Redacted | | | | |
| Employees | Judy Enbey | Address Redacted | | | | |
| Employees | Judy Godfrey | Address Redacted | | | | |
| Trade Payable | Judy Goffman Fine Art | dba American Illustrqators Gallery | 18 E 77th St, Ste 1A | New York, NY 10075 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Judy Griesedieck | Address Redacted | | | | |
| Trade Payable | Judy Griesedieck | Address Redacted | | | | |
| Employees | Judy Harper | Address Redacted | | | | |
| Affiliate | Judy Ho Insurance | Silicon Valley Monterey Bay 055 | 1379 Glacier Dr | Milpitas, CA 95035 | | |
| Trade Payable | Judy Huber | Address Redacted | | | | |
| Employees | Judy Jensen | Address Redacted | | | | |
| Trade Payable | Judy Johnson | Address Redacted | | | | |
| Employees | Judy Jones | Address Redacted | | | | |
| Employees | Judy Kolb | Address Redacted | | | | |
| Trade Payable | Judy L Boydstun | Address Redacted | | | | |
| Employees | Judy M Pritchard | Address Redacted | | | | |
| Trade Payable | Judy Maldonado | Address Redacted | | | | |
| Employees | Judy Martin | Address Redacted | | | | |
| Employees | Judy Matthews | Address Redacted | | | | |
| Employees | Judy Mckula | Address Redacted | | | | |
| Employees | Judy Moffitt | Address Redacted | | | | |
| Employees | Judy Phillips | Address Redacted | | | | |
| Employees | Judy Rose | Address Redacted | | | | |
| Employees | Judy Schram | Address Redacted | | | | |
| Employees | Judy Smith | Address Redacted | | | | |
| Employees | Judy Somers | Address Redacted | | | | |
| Employees | Judy Waddell | Address Redacted | | | | |
| Employees | Judy Wadford | Address Redacted | | | | |
| Trade Payable | Judy Weissner | Address Redacted | | | | |
| Employees | Judy Williams | Address Redacted | | | | |
| Trade Payable | Judy Zipkes | Address Redacted | | | | |
| Trade Payable | Jukka Tulivuori | Address Redacted | | | | |
| Employees | Julaine Hemphill | Address Redacted | | | | |
| Trade Payable | Julbo, Inc | P.O. Box 1052 | Hendersonville, NC 28793 | | | |
| Employees | Juli M Verrett | Address Redacted | | | | |
| Trade Payable | Juli Thomas | Address Redacted | | | | |
| Trade Payable | Julia Alvarado-Simmons X7832 | Address Redacted | | | | |
| Employees | Julia Anthony | Address Redacted | | | | |
| Employees | Julia Boykin | Address Redacted | | | | |
| Trade Payable | Julia Brehl | Address Redacted | | | | |
| Trade Payable | Julia C Lamorelle | Address Redacted | | | | |
| Trade Payable | Julia Carney | Address Redacted | | | | |
| Employees | Julia Erwin | Address Redacted | | | | |
| Trade Payable | Julia Fryer | Address Redacted | | | | |
| Employees | Julia Fullbright | Address Redacted | | | | |
| Employees | Julia Garibay | Address Redacted | | | | |
| Trade Payable | Julia Garver | Address Redacted | | | | |
| Employees | Julia Hearne | Address Redacted | | | | |
| Trade Payable | Julia Heather Cody | Address Redacted | | | | |
| Employees | Julia Hoffman | Address Redacted | | | | |
| Employees | Julia J Caramanico | Address Redacted | | | | |
| Trade Payable | Julia Leith | Address Redacted | | | | |
| Trade Payable | Julia M Widmar | Address Redacted | | | | |
| Trade Payable | Julia Macdonald | Address Redacted | | | | |
| Trade Payable | Julia Mcculloch | Address Redacted | | | | |
| Trade Payable | Julia Mctague Appraisal | P.O. Box 213 | Questa, NM 87556 | | | |
| Trade Payable | Julia Miller | Address Redacted | | | | |
| Employees | Julia Murphy | Address Redacted | | | | |
| Trade Payable | Julia Murray | Address Redacted | | | | |
| Trade Payable | Julia Nowak | Address Redacted | | | | |
| Trade Payable | Julia Oldroyd | Address Redacted | | | | |
| Employees | Julia Robison | Address Redacted | | | | |
| Trade Payable | Julia S Nunn-Walker | Address Redacted | | | | |
| Employees | Julia Scully | Address Redacted | | | | |
| Employees | Julia Simmons | Address Redacted | | | | |
| Trade Payable | Julia Steinle | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Julia Stockton | Address Redacted | | | | |
| Employees | Julia Trogden | Address Redacted | | | | |
| Employees | Julia Tung | Address Redacted | | | | |
| Employees | Julia V Vitale | Address Redacted | | | | |
| Employees | Julia Van Amburgh | Address Redacted | | | | |
| Trade Payable | Julia Vigil | Address Redacted | | | | |
| Trade Payable | Julia Villacorta | Address Redacted | | | | |
| Affiliate | Julia Ward Howe School | Cradle of Liberty Council 525 | 5800 N 13th St | Philadelphia, PA 19141 | | |
| Trade Payable | Julian A Macrone | Address Redacted | | | | |
| Trade Payable | Julian Carnes | Address Redacted | | | | |
| Employees | Julian Dorrell Jr | Address Redacted | | | | |
| Trade Payable | Julian Hagberg | Address Redacted | | | | |
| Trade Payable | Julian Lopez | Address Redacted | | | | |
| Employees | Julian Lopez | Address Redacted | | | | |
| Employees | Julian Rivette | Address Redacted | | | | |
| Employees | Julian Villalobos | Address Redacted | | | | |
| Trade Payable | Juliana Heimberg | Address Redacted | | | | |
| Employees | Juliana Helwig | Address Redacted | | | | |
| Trade Payable | Juliana Murillo | Address Redacted | | | | |
| Employees | Juliana Rollins | Address Redacted | | | | |
| Employees | Juliane Givler | Address Redacted | | | | |
| Employees | Juliann Smith | Address Redacted | | | | |
| Employees | Julianna Eilene Schmidt | Address Redacted | | | | |
| Trade Payable | Julianne Adams | Address Redacted | | | | |
| Employees | Julianne Atkinson | Address Redacted | | | | |
| Employees | Julianne M Anderson | Address Redacted | | | | |
| Trade Payable | Julianne Mcmahon | Address Redacted | | | | |
| Employees | Julianne R Stamer | Address Redacted | | | | |
| Trade Payable | Julie A Davis | Address Redacted | | | | |
| Trade Payable | Julie A Seton | Address Redacted | | | | |
| Trade Payable | Julie Abrell | Address Redacted | | | | |
| Employees | Julie Anderson | Address Redacted | | | | |
| Trade Payable | Julie Aquavia | Address Redacted | | | | |
| Employees | Julie Ardini | Address Redacted | | | | |
| Employees | Julie Atherton | Address Redacted | | | | |
| Employees | Julie Aurand | Address Redacted | | | | |
| Trade Payable | Julie Bermudez | Address Redacted | | | | |
| Employees | Julie Brooks | Address Redacted | | | | |
| Trade Payable | Julie Bruno | Address Redacted | | | | |
| Employees | Julie C Clinton | Address Redacted | | | | |
| Trade Payable | Julie Carter | Address Redacted | | | | |
| Trade Payable | Julie Crum Vendeiro | Address Redacted | | | | |
| Employees | Julie D Vigil | Address Redacted | | | | |
| Trade Payable | Julie Delger | Address Redacted | | | | |
| Employees | Julie Demerchant | Address Redacted | | | | |
| Employees | Julie Evans | Address Redacted | | | | |
| Employees | Julie Fleck | Address Redacted | | | | |
| Employees | Julie Fougere Hogan | Address Redacted | | | | |
| Trade Payable | Julie Gabbart | Address Redacted | | | | |
| Trade Payable | Julie Gag | Address Redacted | | | | |
| Trade Payable | Julie Grady | Address Redacted | | | | |
| Employees | Julie Gray | Address Redacted | | | | |
| Employees | Julie Greeno | Address Redacted | | | | |
| Trade Payable | Julie Harris | Address Redacted | | | | |
| Employees | Julie Harrison | Address Redacted | | | | |
| Trade Payable | Julie Hedrick | Address Redacted | | | | |
| Litigation | Julie Hedrick | Address Redacted | | | | |
| Employees | Julie Herman | Address Redacted | | | | |
| Trade Payable | Julie Holland-Alter | Address Redacted | | | | |
| Trade Payable | Julie K Richie | Address Redacted | | | | |
| Trade Payable | Julie Keniry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Julie Kilgore | Address Redacted | | | | |
| Employees | Julie Langevin | Address Redacted | | | | |
| Employees | Julie Lovell | Address Redacted | | | | |
| Employees | Julie Lovering-Molzahn | Address Redacted | | | | |
| Employees | Julie Malley | Address Redacted | | | | |
| Trade Payable | Julie Marlin | Address Redacted | | | | |
| Trade Payable | Julie Maurath | Address Redacted | | | | |
| Trade Payable | Julie Maurath | Address Redacted | | | | |
| Employees | Julie Mills | Address Redacted | | | | |
| Employees | Julie Moesgaard | Address Redacted | | | | |
| Employees | Julie Monken | Address Redacted | | | | |
| Employees | Julie Moore | Address Redacted | | | | |
| Trade Payable | Julie Mucci | Address Redacted | | | | |
| Trade Payable | Julie Musser | Address Redacted | | | | |
| Trade Payable | Julie Perkins | Address Redacted | | | | |
| Trade Payable | Julie Raines | Address Redacted | | | | |
| Trade Payable | Julie Roubik | Address Redacted | | | | |
| Trade Payable | Julie Russell | Address Redacted | | | | |
| Employees | Julie Sanderson | Address Redacted | | | | |
| Employees | Julie Schebler | Address Redacted | | | | |
| Employees | Julie Schwartzapfel | Address Redacted | | | | |
| Trade Payable | Julie Seeley | Address Redacted | | | | |
| Trade Payable | Julie Seton | Address Redacted | | | | |
| Trade Payable | Julie Shuttleworth | Address Redacted | | | | |
| Trade Payable | Julie Smith | Address Redacted | | | | |
| Employees | Julie Standley | Address Redacted | | | | |
| Employees | Julie Stevenson | Address Redacted | | | | |
| Employees | Julie Strum | Address Redacted | | | | |
| Trade Payable | Julie Strum | Address Redacted | | | | |
| Trade Payable | Julie Thompson | Address Redacted | | | | |
| Trade Payable | Julie Van Amburgh | Address Redacted | | | | |
| Trade Payable | Julie Vangorder | Address Redacted | | | | |
| Employees | Julie Vendeiro | Address Redacted | | | | |
| Employees | Julie Wager | Address Redacted | | | | |
| Employees | Julie White | Address Redacted | | | | |
| Trade Payable | Julie Wood | Address Redacted | | | | |
| Trade Payable | Julie Zezeski | Address Redacted | | | | |
| Trade Payable | Julie Zickefoose | Address Redacted | | | | |
| Trade Payable | Julie Zickefoose | Address Redacted | | | | |
| Employees | Julieann Tuohy | Address Redacted | | | | |
| Trade Payable | Julieanne Stover | Address Redacted | | | | |
| Employees | Julienne Romsloe | Address Redacted | | | | |
| Employees | Juliet Wells | Address Redacted | | | | |
| Employees | Juliet Wozniak | Address Redacted | | | | |
| Employees | Juliette De La Cruz | Address Redacted | | | | |
| Trade Payable | Juliette Suzanne De La Cruz | Address Redacted | | | | |
| Trade Payable | Julio Garcia | Address Redacted | | | | |
| Trade Payable | Julio R Garcia | Address Redacted | | | | |
| Employees | Julius Harries | Address Redacted | | | | |
| Employees | Julius Hudak | Address Redacted | | | | |
| Employees | Julius Ptaszynski Jr | Address Redacted | | | | |
| Employees | Jun Na | Address Redacted | | | | |
| Trade Payable | Juna Adams | Address Redacted | | | | |
| Trade Payable | Junah R Winters | Address Redacted | | | | |
| Affiliate | Junction City Fire Dept | Blue Grass Council 204 | 794 W Shelby St | Junction City, KY 40440 | | |
| Affiliate | Junction Lions Club | Texas Swest Council 741 | 315 N Mountainview Rd | Junction, TX 76849 | | |
| Employees | June Bettenhauser | Address Redacted | | | | |
| Employees | June Burbank | Address Redacted | | | | |
| Employees | June Chance | Address Redacted | | | | |
| Employees | June Deemer | Address Redacted | | | | |
| Trade Payable | June Fariss | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | June Fine | Address Redacted | | | | |
| Employees | June Forte | Address Redacted | | | | |
| Trade Payable | June Jackson | Address Redacted | | | | |
| Employees | June Nericcio | Address Redacted | | | | |
| Employees | June Peterson | Address Redacted | | | | |
| Employees | June Peterson | Address Redacted | | | | |
| Employees | June Sapone | Address Redacted | | | | |
| Trade Payable | June Weber | Address Redacted | | | | |
| Employees | Junelle Kichline | Address Redacted | | | | |
| Trade Payable | Jung-Ching Lin | Address Redacted | | | | |
| Employees | Junhao Chen | Address Redacted | | | | |
| Trade Payable | Junhao Chen | Address Redacted | | | | |
| Affiliate | Juniata Utd Methodist Church | Laurel Highlands Council 527 | 808 N 4th St | Altoona, PA 16601 | | |
| Affiliate | Juniata Valley | 9 Taylor Dr | Reedsville, PA 17084 | | | |
| Trade Payable | Juniata Valley Cncl 497 | 9 Taylor Dr | Reedsville, PA 17084 | | | |
| Trade Payable | Junior Achievement | 201 S Tryon St Ll100 | Charlotte, NC 28202 | | | |
| Affiliate | Junior Explorers Foundation Inc | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010 | | |
| Affiliate | Junior League Of Morristown | Patriots Path Council 358 | P.O. Box 270 | Morristown, NJ 07963 | | |
| Affiliate | Junior Police Academy | Chippewa Valley Council 637 | 721 Oxford Ave, Ste 1400 | Eau Claire, WI 54703 | | |
| Trade Payable | Juniper Systems Inc | 1132 W 1700 N | Logan, UT 84321-1713 | | | |
| Trade Payable | Juno Rising, Inc Dba Isis | 1 Mill St, Ste 203 | Burlington, VT 05401 | | | |
| Affiliate | Jupiter Elementary After School | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908 | | |
| Affiliate | Jupiter Elementary School PTO | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908 | | |
| Affiliate | Jupiter Elementary School PTO | Gulf Stream Council 085 | 200 S Loxahatchee Dr | Jupiter, FL 33458 | | |
| Affiliate | Jupiter Elks Lodge 2469 | Gulf Stream Council 085 | 10070 Indiantown Rd | Jupiter, FL 33478 | | |
| Affiliate | Jupiter First Church | Gulf Stream Council 085 | 1475 Indian Creek Pkwy | Jupiter, FL 33458 | | |
| Trade Payable | Jupiter Images | Gpo | P.O. Box 27569 | New York, NY 10087-7569 | | |
| Affiliate | Jupiter Light Lodge | Gulf Stream Council 085 | 600 S Loxahatchee Dr | Jupiter, FL 33458 | | |
| Affiliate | Jupiter Police Dept | Gulf Stream Council 085 | 210 Military Trl | Jupiter, FL 33458 | | |
| Affiliate | Jupiter Summer After School Program | Central Florida Council 083 | 895 Knecht Rd Ne | Palm Bay, FL 32905 | | |
| Trade Payable | Jurgen Otto | Address Redacted | | | | |
| Trade Payable | Jurisprudent Deferral Solutions LLC | 200 Providence Rd, Ste 100 | Charlotte, NC 28207 | | | |
| Affiliate | Jurupa Valley Citizens Of Scouting | California Inland Empire Council 045 | 8225 40th St | Riverside, CA 92509 | | |
| Trade Payable | Jury Research Institute | P.O. Box 100 | Alamo, CA 94507 | | | |
| Trade Payable | Just For Kids | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Just Kid Inc | 27 Ann St,Attn: : A/R | South Norwalk, CT 06854 | | | |
| Trade Payable | Just Kiddin Playwear | 4544 W Russell Rd, Ste J | Las Vegas, NV 89118 | | | |
| Trade Payable | Just N Time Copier Svc | 6430 E Ingram St | Mesa, AZ 85205 | | | |
| Trade Payable | JustcasesCom | 2925 S Umatilla St | Englewood, CO 80110 | | | |
| Employees | Justean Miller | Address Redacted | | | | |
| Trade Payable | Justice Badgley | Address Redacted | | | | |
| Affiliate | Justice Christian Church | Buckskin 617 | 210 2nd Ave | Logan, WV 25601 | | |
| Affiliate | Justice Resource Institute | Cape Cod and Islands Cncl 224 | 221 Willow St | Yarmouth Port, MA 02675 | | |
| Employees | Justin A Haggerty | Address Redacted | | | | |
| Employees | Justin A Hannel | Address Redacted | | | | |
| Employees | Justin A Landau | Address Redacted | | | | |
| Trade Payable | Justin A Tijerina | Address Redacted | | | | |
| Trade Payable | Justin Benedict | Address Redacted | | | | |
| Trade Payable | Justin Buettner | Address Redacted | | | | |
| Employees | Justin Buoni | Address Redacted | | | | |
| Trade Payable | Justin Burl | Address Redacted | | | | |
| Trade Payable | Justin Busey | Address Redacted | | | | |
| Employees | Justin C Geilear | Address Redacted | | | | |
| Trade Payable | Justin C Oh | Address Redacted | | | | |
| Employees | Justin C Rozendaal | Address Redacted | | | | |
| Trade Payable | Justin Carneavale | Address Redacted | | | | |
| Trade Payable | Justin Carroll | Address Redacted | | | | |
| Trade Payable | Justin Chang | Address Redacted | | | | |
| Trade Payable | Justin Churchman | 5005 Meadowlark Dr | El Paso, TX 79922 | | | |
| Employees | Justin Clark | Address Redacted | | | | |
| Trade Payable | Justin Couch | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Justin Crain | Address Redacted | | | | |
| Trade Payable | Justin D Mccarthy | Address Redacted | | | | |
| Trade Payable | Justin D Stine | Address Redacted | | | | |
| Trade Payable | Justin Damask | Address Redacted | | | | |
| Employees | Justin Daniel Henika | Address Redacted | | | | |
| Employees | Justin Daniel Sellers | Address Redacted | | | | |
| Trade Payable | Justin David Roberts | Address Redacted | | | | |
| Trade Payable | Justin Deissler | Address Redacted | | | | |
| Trade Payable | Justin Distaso | Address Redacted | | | | |
| Trade Payable | Justin Drake | Address Redacted | | | | |
| Trade Payable | Justin Dressel | Address Redacted | | | | |
| Employees | Justin E Tuman | Address Redacted | | | | |
| Trade Payable | Justin Eckel | Address Redacted | | | | |
| Employees | Justin F O'Toole | Address Redacted | | | | |
| Trade Payable | Justin Fillion | Address Redacted | | | | |
| Trade Payable | Justin Fitzsimmons | Address Redacted | | | | |
| Trade Payable | Justin Flowers | Address Redacted | | | | |
| Trade Payable | Justin Frazier | Address Redacted | | | | |
| Trade Payable | Justin Galin | Address Redacted | | | | |
| Trade Payable | Justin Gifford | Address Redacted | | | | |
| Employees | Justin Guidroz | Address Redacted | | | | |
| Insurance | Justin Hannel | Address Redacted | | | | |
| Employees | Justin Hayes | Address Redacted | | | | |
| Trade Payable | Justin Hermann | Address Redacted | | | | |
| Employees | Justin Hernandez | Address Redacted | | | | |
| Employees | Justin Hess | Address Redacted | | | | |
| Trade Payable | Justin Hoffman | Address Redacted | | | | |
| Trade Payable | Justin Hougham | Address Redacted | | | | |
| Employees | Justin Howell | Address Redacted | | | | |
| Employees | Justin J Metzger | Address Redacted | | | | |
| Employees | Justin Je Moyer | Address Redacted | | | | |
| Employees | Justin Jepsen | Address Redacted | | | | |
| Trade Payable | Justin Jeter | Address Redacted | | | | |
| Trade Payable | Justin Johnson | Address Redacted | | | | |
| Employees | Justin Judd | Address Redacted | | | | |
| Trade Payable | Justin Kachel | Address Redacted | | | | |
| Employees | Justin King | Address Redacted | | | | |
| Employees | Justin Kneeland | Address Redacted | | | | |
| Trade Payable | Justin Landau | Address Redacted | | | | |
| Employees | Justin Larson | Address Redacted | | | | |
| Employees | Justin Lee | Address Redacted | | | | |
| Trade Payable | Justin Lee Mengon | Address Redacted | | | | |
| Employees | Justin Lewter | Address Redacted | | | | |
| Trade Payable | Justin Lewter | Address Redacted | | | | |
| Employees | Justin Lomonaco | Address Redacted | | | | |
| Trade Payable | Justin Ludwig | Address Redacted | | | | |
| Employees | Justin Lundstrom | Address Redacted | | | | |
| Employees | Justin M Freck | Address Redacted | | | | |
| Trade Payable | Justin M Smith Dba Js Charters LLC | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Employees | Justin Mawdsley | Address Redacted | | | | |
| Employees | Justin Mccarthy | Address Redacted | | | | |
| Trade Payable | Justin Mcgowan | Address Redacted | | | | |
| Trade Payable | Justin Mcneil | Address Redacted | | | | |
| Trade Payable | Justin Mitchell | Address Redacted | | | | |
| Trade Payable | Justin Myers | Address Redacted | | | | |
| Trade Payable | Justin O'Toole | Address Redacted | | | | |
| Employees | Justin P Blackstone | Address Redacted | | | | |
| Employees | Justin P Stoffolano | Address Redacted | | | | |
| Trade Payable | Justin Pack | Address Redacted | | | | |
| Contract Counter Party | Justin Pack Professional Arborist, LLC | 17768 Friars Hill Rd | Frankford, WV 24938 | | | |
| Trade Payable | Justin Patrick Blackstone | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Insurance | Justin Place | Address Redacted | | | | |
| Trade Payable | Justin Popp | Address Redacted | | | | |
| Trade Payable | Justin Pratt | Address Redacted | | | | |
| Trade Payable | Justin R Edwards | Address Redacted | | | | |
| Employees | Justin R Nelson | Address Redacted | | | | |
| Employees | Justin Rice | Address Redacted | | | | |
| Trade Payable | Justin Riordan | Address Redacted | | | | |
| Trade Payable | Justin Riordan | Address Redacted | | | | |
| Employees | Justin Rodstrom | Address Redacted | | | | |
| Trade Payable | Justin Rodstrom | Address Redacted | | | | |
| Trade Payable | Justin Romero | Address Redacted | | | | |
| Trade Payable | Justin Rose | Address Redacted | | | | |
| Employees | Justin S Cruz | Address Redacted | | | | |
| Trade Payable | Justin S Kernes | Address Redacted | | | | |
| Trade Payable | Justin S Sherman | Address Redacted | | | | |
| Trade Payable | Justin Sandelin | Address Redacted | | | | |
| Trade Payable | Justin Sayre | Address Redacted | | | | |
| Employees | Justin Schmiedel | Address Redacted | | | | |
| Employees | Justin Sherman | Address Redacted | | | | |
| Affiliate | Justin Sorensen Agency | Crossroads of America 160 | 320 E Mcgalliard Rd | Muncie, IN 47303 | | |
| Trade Payable | Justin St Louis | Address Redacted | | | | |
| Trade Payable | Justin Stanchfield | Address Redacted | | | | |
| Trade Payable | Justin Tam | Address Redacted | | | | |
| Trade Payable | Justin Thomas Makin | Address Redacted | | | | |
| Trade Payable | Justin Torres | Address Redacted | | | | |
| Trade Payable | Justin Trzaskos | Address Redacted | | | | |
| Affiliate | Justin Utd Methodist Church | Longhorn Council 662 | 205 N Jackson Ave | Justin, TX 76247 | | |
| Trade Payable | Justin V Vergara | Address Redacted | | | | |
| Trade Payable | Justin V Vergara | Address Redacted | | | | |
| Trade Payable | Justin W Bryan | Address Redacted | | | | |
| Employees | Justin W Hoak | Address Redacted | | | | |
| Trade Payable | Justin W Pilkington | Address Redacted | | | | |
| Trade Payable | Justin Warrick | Address Redacted | | | | |
| Trade Payable | Justin Watkins | Address Redacted | | | | |
| Trade Payable | Justin Whitley | Address Redacted | | | | |
| Employees | Justin Williams | Address Redacted | | | | |
| Trade Payable | Justin Williams | Address Redacted | | | | |
| Trade Payable | Justin Wilson | Address Redacted | | | | |
| Trade Payable | Justin Zepeda | Address Redacted | | | | |
| Employees | Justine Gonzalez | Address Redacted | | | | |
| Employees | Justine Wolfe | Address Redacted | | | | |
| Employees | Juston Dean | Address Redacted | | | | |
| Trade Payable | Justus Lihon | Address Redacted | | | | |
| Trade Payable | Justyn Beckham | Address Redacted | | | | |
| Trade Payable | Justyn Ogreen | Address Redacted | | | | |
| Employees | Justyn T Beckham | Address Redacted | | | | |
| Employees | Jutta Zielinski | Address Redacted | | | | |
| Affiliate | Juvenile Correction Center - Jcc | Grand Teton Council 107 | 2220 E 600 N | Saint Anthony, ID 83445 | | |
| Affiliate | Juxtaposition Inc | Simon Kenton Council 441 | 6256 Andrews Dr E | Westerville, OH 43082 | | |
| Trade Payable | Jw Marriott Grande Lakes | Orlando | 4040 Central Florida Pkwy | Orlando, FL 32837 | | |
| Trade Payable | Jw Marriott Palm Desert | 74855 Country Club Dr | Palm Desert, CA 92260 | | | |
| Trade Payable | K & Co LLC | 2448S Network Pl | Chicago, IL 60673-1244 | | | |
| Trade Payable | K & M Deliveries | 1400 S Sandbranch Rd | Mt Hope, WV 25880-9682 | | | |
| Trade Payable | K & S Rolloff, Inc | 4810 W St Rd 45 | Bloomington, IN 47403 | | | |
| Trade Payable | K And M International | P.O. Box 76065 | Cleveland, OH 44101-4755 | | | |
| Trade Payable | K B Fults Inc | 4100 Spring Valley, Ste 210 | Dallas, TX 75244 | | | |
| Affiliate | K Halo Technologies | Stonewall Jackson Council 763 | 8 Doris Dr | Ruckersville, VA 22968 | | |
| Employees | K Hart Bullock | Address Redacted | | | | |
| Affiliate | K I Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855 | | |
| Affiliate | K Miller Construction Co Inc | Three Fires Council 127 | 626 S Hawthorne Ave | Elmhurst, IL 60126 | | |
| Trade Payable | K N S Painting N WaLLCovering | 1478 Lakewood Ave | Brick, NJ 08724 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | K Post Co Inc | 1841 W Nwest Hwy | Dallas, TX 75220 | | | |
| Employees | K Roy Wallace | Address Redacted | | | | |
| Trade Payable | K Ryan Gentry | Address Redacted | | | | |
| Trade Payable | K S W Corp | P.O. Box 3224 | Des Moines, IA 50316 | | | |
| Trade Payable | K&J Magnetics Inc | 18 Appletree Ln | Pipersville, PA 18947 | | | |
| Trade Payable | K&L Gates, LLP | State St Financial Ctr | One Lincoln St | Boston, MA 02111-2950 | | |
| Trade Payable | K&M Feeds | P.O. Box 141 | Fort Sumner, NM 88119 | | | |
| Trade Payable | K2 Summit LLC | 1673 SW 1st Way, A5 | Deerfield Beach, FL 33441 | | | |
| Affiliate | K-64/Cvcc Foundation | Piedmont Council 420 | 1980 Startown Rd | Catawba, NC 28603 | | |
| Affiliate | Kaa PTO | National Capital Area Council 082 | 2949 Education Dr | Herndon, VA 20171 | | |
| Trade Payable | Kaatz, Donald W | 28901 Clemens Rd, Ste 107 | Westlake, OH 44145-1166 | | | |
| Trade Payable | Ka-Bar Knives Inc | 200 Homer St | Olean, NY 14760 | | | |
| Trade Payable | Kacey Armstrong | Address Redacted | | | | |
| Employees | Kacey N Payson | Address Redacted | | | | |
| Trade Payable | Ka-Chun Lung | Address Redacted | | | | |
| Employees | Kaden C Jackson | Address Redacted | | | | |
| Insurance | Kaden Lynch | Address Redacted | | | | |
| Employees | Kadi M Cier | Address Redacted | | | | |
| Trade Payable | Kaeem Galaly Ahmad | Address Redacted | | | | |
| Employees | Kael A Lindsey | Address Redacted | | | | |
| Trade Payable | Kaelin W Barfield | Address Redacted | | | | |
| Employees | Kaelyn C Harling | Address Redacted | | | | |
| Employees | Kaelyn M Moulvi | Address Redacted | | | | |
| Trade Payable | Kaeser & Blair Inc | 3771 Solutions Ctr | Chicago, IL 60677-3007 | | | |
| Litigation | Kafoury & Mcdougal | Attn: Gregory Kafoury | 411 SW 2nd Ave, Ste 200 | Portland, OR 97204 | | |
| Affiliate | Kahaluu Utd Methodist Church | Aloha Council, Bsa 104 | 47-253 Waihee Rd | Kaneohe, HI 96744 | | |
| Affiliate | Kahikuonalani Church Ucc | Aloha Council, Bsa 104 | 1090 Waimano Home Rd | Pearl City, HI 96782 | | |
| Employees | Kahlil Garner | Address Redacted | | | | |
| Trade Payable | Kahoot Products Inc | First Source Bank/ Small Bus Group | P.O. Box 1602 | South Bend, IN 46634-1602 | | |
| Affiliate | Kahului Union Church | Aloha Council, Bsa 104 | 101 W Kamehameha Ave | Kahului, HI 96732 | | |
| Trade Payable | Kai Gose | Address Redacted | | | | |
| Employees | Kailey Grauel | Address Redacted | | | | |
| Employees | Kailey J Culton | Address Redacted | | | | |
| Trade Payable | Kailey R Grauel | Address Redacted | | | | |
| Employees | Kaipo Leopoldino | Address Redacted | | | | |
| Affiliate | Kairos Public School | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688 | | |
| Affiliate | Kairos Public Schools | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688 | | |
| Trade Payable | Kaiser Permanente | c/o Sue Haikin | P.O. Box 2943 | Portland, OR 97208 | | |
| Affiliate | Kaiser Permanente | W.L.A.C.C. 051 | 13652 Cantara St | Panorama City, CA 91402 | | |
| Affiliate | Kaiser Permanente | W.L.A.C.C. 051 | 615 W Ave L | Lancaster, CA 93534 | | |
| Trade Payable | Kait Liu | Address Redacted | | | | |
| Trade Payable | Kaitlin Do | Address Redacted | | | | |
| Trade Payable | Kaitlin M Clardy | Address Redacted | | | | |
| Employees | Kaitlin Stover | Address Redacted | | | | |
| Employees | Kaitlin Sue Sargent | Address Redacted | | | | |
| Trade Payable | Kaitlyn Lord | Address Redacted | | | | |
| Employees | Kaitlynn Lake | Address Redacted | | | | |
| Affiliate | Kal Haven Trail Lions Club | Southern Shores Fsc 783 | P.O. Box 418 | Bloomingdale, MI 49026 | | |
| Trade Payable | Kala Band Music Co | P.O. Box 751149 | Petaluma, CA 94975-1149 | | | |
| Trade Payable | Kala White | Address Redacted | | | | |
| Affiliate | Kalama Baptist Church | Cascade Pacific Council 492 | P.O. Box 1395 | Kalama, WA 98625 | | |
| Affiliate | Kalama Lions Club | Cascade Pacific Council 492 | 204 Vivian Rd | Kalama, WA 98625 | | |
| Affiliate | Kalamazoo 1st Congregal Ch Ucc | Southern Shores Fsc 783 | 345 W Michigan Ave | Kalamazoo, Mi 49007 | | |
| Affiliate | Kalamazoo Boys Of Promise | Southern Shores Fsc 783 | 1707 Marywood St | Kalamazoo, MI 49006 | | |
| Affiliate | Kalamazoo County Sheriff Office | Southern Shores Fsc 783 | 1500 Lamont Ave | Kalamazoo, MI 49048 | | |
| Affiliate | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy | Kalamazoo, MI 49001 | | |
| Affiliate | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy, Ste A | Kalamazoo, MI 49001 | | |
| Affiliate | Kalamazoo Jaycees | Southern Shores Fsc 783 | P.O. Box 266 | Portage, MI 49081 | | |
| Affiliate | Kalamazoo Naacp | Southern Shores Fsc 783 | 636 S Rose St | Kalamazoo, MI 49007 | | |
| Trade Payable | Kalan Schlegel | Address Redacted | | | | |
| Trade Payable | Kaleb Lange | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kaleb Nichols | Address Redacted | | | | |
| Trade Payable | Kaleb Ross | Address Redacted | | | | |
| Employees | Kaleb T Stutzman | Address Redacted | | | | |
| Trade Payable | Kalen Matson | Address Redacted | | | | |
| Employees | Kalen Matson | Address Redacted | | | | |
| Affiliate | Kal-Haven Trail Lions Club | Southern Shores Fsc 783 | 39986 W Red Arrow Hwy | Paw Paw, MI 49079 | | |
| Employees | Kalheinz Bartell | Address Redacted | | | | |
| Employees | Kalia Quarles | Address Redacted | | | | |
| Affiliate | Kalida Fish And Game Club | Black Swamp Area Council 449 | P.O. Box 544 | Kalida, OH 45853 | | |
| Affiliate | Kalihi Business Assoc | Kaewai Kalihi Waena | Aloha Council, Bsa 104 | P.O. Box 17729 | Honolulu, Hi 96817 | |
| Affiliate | Kalihi Business Assoc - Fern | Aloha Council, Bsa 104 | P.O. Box 17729 | Honolulu, HI 96817 | | |
| Trade Payable | Kalil'S Printing | Address Redacted | | | | |
| Affiliate | Kalkaska Utd Methodist Church | President Gerald R Ford 781 | 2525 Beebe Rd Nw | Kalkaska, MI 49646 | | |
| Trade Payable | Kalkomey | Address Redacted | | | | |
| Trade Payable | Kallee Kissling | Address Redacted | | | | |
| Employees | Kallee Kissling | Address Redacted | | | | |
| Trade Payable | Kallie M Bechtold | Address Redacted | | | | |
| Insurance | Kalvin Marshall | Address Redacted | | | | |
| Affiliate | Kamehameha Schools Elementary | Aloha Council, Bsa 104 | 1887 Makuakane St | Honolulu, HI 96817 | | |
| Employees | Kameron Kolar | Address Redacted | | | | |
| Employees | Kameron Loyd | Address Redacted | | | | |
| Trade Payable | Kame'S Sport Center | 8516 Cleveland Ave | North Canton, OH 44720 | | | |
| Trade Payable | Kamil Syed | Address Redacted | | | | |
| Trade Payable | Kamin L Bouguyon | Address Redacted | | | | |
| Trade Payable | Kamm & Mcconnell, LLC | P.O. Box 1148 | 300 Cook Ave | Raton, NM 87740 | | |
| Affiliate | Kamp Hawaii | Aloha Council, Bsa 104 | P.O. Box 701022 | Kapolei, HI 96709 | | |
| Employees | Kam-Ping Little | Address Redacted | | | | |
| Employees | Kamryn R Keller | Address Redacted | | | | |
| Trade Payable | Kanai Hideto | Address Redacted | | | | |
| Affiliate | Kanapaha Presbyterian Church, Inc | North Florida Council 087 | 6221 SW 75th Ter | Gainesville, FL 32608 | | |
| Trade Payable | Kanawha Stone Co Inc | P.O. Box 503 | Nitro, WV 25143 | | | |
| Trade Payable | Kandace Burnett | Address Redacted | | | | |
| Trade Payable | Kandersteg International Scout Centre | 3718 Kandersteg | Kandersteg | Switzerland | | |
| Trade Payable | Kandersteg International Scout Centre | Ch-3718 | Kandersteg | Switzerland | | |
| Employees | Kandis Danaye Hampton | Address Redacted | | | | |
| Trade Payable | Kandra Dickerson | Address Redacted | | | | |
| Trade Payable | Kandy Tobin | Address Redacted | | | | |
| Trade Payable | Kane County Treasurer | P.O. Box 4025 | Geneva, IL 60134-4025 | | | |
| Affiliate | Kane First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735 | | |
| Affiliate | Kane School PTO | Mayflower Council 251 | 520 Farm Rd | Marlborough, MA 01752 | | |
| Trade Payable | Kang Biu Cheung | Address Redacted | | | | |
| Affiliate | Kankakee Fire Dept | Rainbow Council 702 | 385 E Oak St | Kankakee, IL 60901 | | |
| Trade Payable | Kankakee Spikeball | P.O. Box 221375 | Chicago, IL 60622 | | | |
| Affiliate | Kannapolis Fire Dept | Central N Carolina Council 416 | 401 Laureate Way | Kannapolis, NC 28081 | | |
| Affiliate | Kannapolis Middle School | Central N Carolina Council 416 | 1445 Oakwood Ave | Kannapolis, NC 28081 | | |
| Affiliate | Kannapolis Police Dept | Central N Carolina Council 416 | 314 S Main St | Kannapolis, NC 28081 | | |
| Affiliate | Kannapolis Ymca | Central N Carolina Council 416 | 101 Ymca Dr | Kannapolis, NC 28081 | | |
| Trade Payable | Kanokwan Nimjaroen | Address Redacted | | | | |
| Affiliate | Kansas Ave Properties | Denver Area Council 061 | P.O. Box 62 | Jennings, KS 67643 | | |
| Trade Payable | Kansas Braille Transcription Institute | 205 W 2nd St N | Wichita, KS 67202 | | | |
| Trade Payable | Kansas Braille Transcription Institute | P.O. Box 48091 | Wichita, KS 67201 | | | |
| Affiliate | Kansas City Northland Ares | Heart of America Council 307 | 1909 E 28th Ave | North Kansas City, MO 64116 | | |
| Affiliate | Kansas City Sail And Power Squadron | Heart of America Council 307 | 7126 Parallel Pkwy | Kansas City, KS 66112 | | |
| Taxing Authorities | Kansas Dept Of Revenue | Attn: Dir of Taxation | Topeka, KS 66625-0001 | | | |
| Trade Payable | Kansas Employment Security Fund | 401 SW Topeka Blvd | Topeka, KS 66603-3182 | | | |
| Affiliate | Kansas Lions Club | Greater St Louis Area Council 312 | P.O. Box 361 | Kansas, IL 61933 | | |
| Trade Payable | Kansas Payment Center | P.O. Box 758599 | Topeka, KS 66675-8599 | | | |
| Taxing Authorities | Kansas Secretary Of State | 120 SW 10th Ave | Topeka, KS 66612 | | | |
| Trade Payable | Kansas Secretary Of State | First Fl Memorial Hall | 120 SW 10th Ave | Topeka, KS 66612-1594 | | |
| Litigation | Kansas State Attorneys General | 120 S.W. 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | | |
| Trade Payable | Kansas State Historical Scoiety Inc | 6425 SW 6th Ave | Topeka, KS 66615-1099 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kansas State University | 102 Anderson Hall | Manhattan, KS 66506 | | | |
| Trade Payable | Kansas State University | 105 Anderson Hall | Manhattan, KS 66506 | | | |
| Trade Payable | Kansas State University | Attn: Cindy Newell | 2310 Centennial Rd | Salina, KS 67401 | | |
| Trade Payable | Kansas State University | Attn: Office of Admissions | 119 Anderson Hall | Manhattan, KS 66506-0102 | | |
| Trade Payable | Kansas State University | Attn: Student Financial Assistance | 104 Fairchild Hall | Manhattan, KS 66506 | | |
| Trade Payable | Kansas State University | c/o  Career & Employment Services | 100 Holtz Hall | Manhattan, KS 66506-1701 | | |
| Trade Payable | Kansas State University | Inst For Environmental Research | 920 N 17th St, 0056 Seaton Hall | Manhattan, KS 66506-2008 | | |
| Affiliate | Kansas Sunflower Chapter Afe9A | Coronado Area Council 192 | 350 Grant Ave | Junction City, KS 66441 | | |
| Trade Payable | Kansas Unclaimed Property Div | Attn: Holder Services | 900 SW Jackson, Ste 201 | Topeka, KS 66612-1235 | | |
| Trade Payable | Kantar Media | P.O. Box 7247-9301 | Philadelphia, PA 19170-9301 | | | |
| Trade Payable | Kantar Media Srds | 3333 Warrenville Rd, Ste 500 | Lisle, IL 60532 | | | |
| Trade Payable | Kantar Media Srds | Perq/Hci LLC Wpp Group Usa | P.O. Box 8500-8601 | Philadelphia, PA 19178-8601 | | |
| Affiliate | Kapaa Utd Church Of Christ | Aloha Council, Bsa 104 | P.O. Box 218 | Kapaa, HI 96746 | | |
| Trade Payable | Kaplan It Training | 332 Front St S, Ste 501 | La Crosse, WI 54601 | | | |
| Trade Payable | Kaplan Law Office Pa | 600 Hwy 169, Ste 815 | St Louis Park, MN 55426 | | | |
| Trade Payable | Kaplan Schweser | Attn: Jill Buswell | 1905 Palace St | Lacrosse, WI 54603 | | |
| Trade Payable | Kaplans Careful Cleaners Inc | 3607 Market St | Camp Hill, PA 17011 | | | |
| Affiliate | Kaposia Employment Services Gv | Northern Star Council 250 | 223 Little Canada Rd E 100 | Little Canada, MN 55117 | | |
| Affiliate | Kappa Alpha Psi | Blue Ridge Council 551 | 34 Crossvine Way | Simpsonville, SC 29680 | | |
| Affiliate | Kappa Alpha Psi College Park Alumni Ch | Atlanta Area Council 092 | P.O. Box 490423 | College Park, Ga 30349 | | |
| Trade Payable | Kappa Alpha Psi Fraternity Inc | 2322-24 N Broad St | Philadelphia, PA 19132-4590 | | | |
| Affiliate | Kappa Alpha Psi Fraternity Kmac | Southeast Louisiana Council 214 | 2022 Saint Bernard Ave | New Orleans, LA 70116 | | |
| Affiliate | Kappa League Of Mobile Alumni | Mobile Area Council-Bsa 004 | P.O. Box 81445 | Mobile, AL 36689 | | |
| Affiliate | Kappa Rho Omega Psi Fraternity Inc | Tuscarora Council 424 | 500 Beaman St | Clinton, NC 28328 | | |
| Employees | Kara Asmus | Address Redacted | | | | |
| Employees | Kara Dacey | Address Redacted | | | | |
| Employees | Kara Feheley | Address Redacted | | | | |
| Employees | Kara Hawk | Address Redacted | | | | |
| Trade Payable | Kara Lynn Feheley | Address Redacted | | | | |
| Employees | Kara Mckeon | Address Redacted | | | | |
| Employees | Kara Miller | Address Redacted | | | | |
| Employees | Kara Stevens | Address Redacted | | | | |
| Employees | Kara Yoder | Address Redacted | | | | |
| Trade Payable | Karajen Corp | Dba: Coach Cliffs Gaga Ball Pits | P.O. Box 704 | Libertville, IL 60048 | | |
| Trade Payable | Karajen Corp | P.O. Box 704 | Libertyville, IL 60048 | | | |
| Employees | Karan Rao | Address Redacted | | | | |
| Employees | Karan Simpson | Address Redacted | | | | |
| Trade Payable | Karb Fred | Address Redacted | | | | |
| Employees | Karel Kimbrough | Address Redacted | | | | |
| Trade Payable | Karen A Armstrong | Address Redacted | | | | |
| Trade Payable | Karen A Francis | Address Redacted | | | | |
| Employees | Karen Adams | Address Redacted | | | | |
| Employees | Karen Allen | Address Redacted | | | | |
| Employees | Karen Alwill | Address Redacted | | | | |
| Employees | Karen Ann Baker | Address Redacted | | | | |
| Trade Payable | Karen Arens | Address Redacted | | | | |
| Trade Payable | Karen Armer | Address Redacted | | | | |
| Employees | Karen Atwater | Address Redacted | | | | |
| Employees | Karen B Germany | Address Redacted | | | | |
| Employees | Karen Baker | Address Redacted | | | | |
| Trade Payable | Karen Baker Ext 2217 | Address Redacted | | | | |
| Employees | Karen Bellah | Address Redacted | | | | |
| Employees | Karen Berg | Address Redacted | | | | |
| Trade Payable | Karen Berger | Address Redacted | | | | |
| Trade Payable | Karen Berger | Address Redacted | | | | |
| Employees | Karen Bernhard | Address Redacted | | | | |
| Trade Payable | Karen Bettin | Address Redacted | | | | |
| Trade Payable | Karen Bettin | Address Redacted | | | | |
| Trade Payable | Karen Bever | Address Redacted | | | | |
| Employees | Karen Birsen | Address Redacted | | | | |
| Employees | Karen Blake | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Karen Bosshart Esq LLC | 240 N St | Ridgefield, CT 06877 | | | |
| Trade Payable | Karen Bourn | Address Redacted | | | | |
| Trade Payable | Karen Brooks | Address Redacted | | | | |
| Employees | Karen Brooks | Address Redacted | | | | |
| Employees | Karen Brown | Address Redacted | | | | |
| Employees | Karen Burnaugh | Address Redacted | | | | |
| Employees | Karen Burzynski | Address Redacted | | | | |
| Employees | Karen Caiati | Address Redacted | | | | |
| Employees | Karen Carl-Thayer | Address Redacted | | | | |
| Trade Payable | Karen Chassells | Address Redacted | | | | |
| Employees | Karen Chastain | Address Redacted | | | | |
| Trade Payable | Karen Christiansen | Address Redacted | | | | |
| Employees | Karen Cook | Address Redacted | | | | |
| Employees | Karen Cornmire | Address Redacted | | | | |
| Trade Payable | Karen D Crissinger | Address Redacted | | | | |
| Trade Payable | Karen D Sartore | Address Redacted | | | | |
| Employees | Karen Dameron | Address Redacted | | | | |
| Trade Payable | Karen Davis | Address Redacted | | | | |
| Trade Payable | Karen Dejesus | Address Redacted | | | | |
| Employees | Karen Denise Hart | Address Redacted | | | | |
| Employees | Karen Dickson | Address Redacted | | | | |
| Employees | Karen Duffy | Address Redacted | | | | |
| Employees | Karen Dunakin | Address Redacted | | | | |
| Employees | Karen E Gates | Address Redacted | | | | |
| Trade Payable | Karen E Hager | Address Redacted | | | | |
| Employees | Karen Ellenbarger | Address Redacted | | | | |
| Employees | Karen Ellis | Address Redacted | | | | |
| Trade Payable | Karen Elswood | Address Redacted | | | | |
| Employees | Karen Estes | Address Redacted | | | | |
| Trade Payable | Karen Eyler | Address Redacted | | | | |
| Employees | Karen Fielder | Address Redacted | | | | |
| Employees | Karen Francis | Address Redacted | | | | |
| Employees | Karen Germany | Address Redacted | | | | |
| Employees | Karen Glover | Address Redacted | | | | |
| Trade Payable | Karen Glynn | Address Redacted | | | | |
| Trade Payable | Karen Goswell | Address Redacted | | | | |
| Employees | Karen Goth | Address Redacted | | | | |
| Employees | Karen Green | Address Redacted | | | | |
| Trade Payable | Karen Green Troop 637 | Address Redacted | | | | |
| Employees | Karen Gutierrez | Address Redacted | | | | |
| Employees | Karen Haefeker | Address Redacted | | | | |
| Employees | Karen Harris | Address Redacted | | | | |
| Employees | Karen Hoffmann | Address Redacted | | | | |
| Trade Payable | Karen Hoffmann | Address Redacted | | | | |
| Employees | Karen Hokanson | Address Redacted | | | | |
| Trade Payable | Karen Holstein | Address Redacted | | | | |
| Employees | Karen Hopkins | Address Redacted | | | | |
| Employees | Karen Hostetler | Address Redacted | | | | |
| Trade Payable | Karen Hurwitz & Assoc Legal | & Behavioral Consulting | 3937 Roseland St | Houston, TX 77006 | | |
| Trade Payable | Karen Hyde | Address Redacted | | | | |
| Trade Payable | Karen J Osborn Phd | Address Redacted | | | | |
| Employees | Karen J Strobino | Address Redacted | | | | |
| Employees | Karen Jones | Address Redacted | | | | |
| Employees | Karen Jones | Address Redacted | | | | |
| Employees | Karen K Hoffmann | Address Redacted | | | | |
| Employees | Karen Kathleen Paz | Address Redacted | | | | |
| Trade Payable | Karen Kinman | Address Redacted | | | | |
| Employees | Karen Kirby | Address Redacted | | | | |
| Employees | Karen Kirk | Address Redacted | | | | |
| Employees | Karen Korenek | Address Redacted | | | | |
| Trade Payable | Karen Kreeger | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Karen Krieger | Address Redacted | | | | |
| Insurance | Karen Kudela | Address Redacted | | | | |
| Employees | Karen Kutin | Address Redacted | | | | |
| Trade Payable | Karen L Sloane | Address Redacted | | | | |
| Employees | Karen Lamoreux | Address Redacted | | | | |
| Trade Payable | Karen Landy | Address Redacted | | | | |
| Trade Payable | Karen Larsen | Address Redacted | | | | |
| Employees | Karen Little | Address Redacted | | | | |
| Employees | Karen Louise Walker | Address Redacted | | | | |
| Employees | Karen Lovett | Address Redacted | | | | |
| Trade Payable | Karen Lynch | Address Redacted | | | | |
| Trade Payable | Karen M Indelicato | Address Redacted | | | | |
| Trade Payable | Karen M Powell | Address Redacted | | | | |
| Trade Payable | Karen M Sernec | Address Redacted | | | | |
| Employees | Karen Martin | Address Redacted | | | | |
| Employees | Karen Masunas | Address Redacted | | | | |
| Employees | Karen Mc Bride | Address Redacted | | | | |
| Trade Payable | Karen Mccrory | Address Redacted | | | | |
| Trade Payable | Karen Mclaughlin | Address Redacted | | | | |
| Employees | Karen Meier | Address Redacted | | | | |
| Trade Payable | Karen Meier | Address Redacted | | | | |
| Employees | Karen Meigs | Address Redacted | | | | |
| Employees | Karen Metz | Address Redacted | | | | |
| Employees | Karen Meyers | Address Redacted | | | | |
| Employees | Karen Micklatcher | Address Redacted | | | | |
| Trade Payable | Karen Nelson | Address Redacted | | | | |
| Employees | Karen Nelson | Address Redacted | | | | |
| Trade Payable | Karen Norton | Address Redacted | | | | |
| Employees | Karen Ortman | Address Redacted | | | | |
| Trade Payable | Karen Padrick | Address Redacted | | | | |
| Employees | Karen Pahler | Address Redacted | | | | |
| Employees | Karen Parkinson | Address Redacted | | | | |
| Employees | Karen Parviainen | Address Redacted | | | | |
| Employees | Karen Paskiewicz | Address Redacted | | | | |
| Trade Payable | Karen Paz | Address Redacted | | | | |
| Employees | Karen Paz | Address Redacted | | | | |
| Trade Payable | Karen Peterson | Address Redacted | | | | |
| Trade Payable | Karen Peterson | Address Redacted | | | | |
| Employees | Karen R Rash | Address Redacted | | | | |
| Trade Payable | Karen R Smith | Address Redacted | | | | |
| Trade Payable | Karen R Smith | Address Redacted | | | | |
| Trade Payable | Karen Rash | Address Redacted | | | | |
| Employees | Karen Rena Thompson | Address Redacted | | | | |
| Trade Payable | Karen Rose | Address Redacted | | | | |
| Employees | Karen Rowe | Address Redacted | | | | |
| Trade Payable | Karen S Jaindl | Address Redacted | | | | |
| Employees | Karen Scherer | Address Redacted | | | | |
| Trade Payable | Karen Schneidermeyer | Address Redacted | | | | |
| Employees | Karen Schwarck | Address Redacted | | | | |
| Trade Payable | Karen Schwartz | Address Redacted | | | | |
| Employees | Karen Sernec | Address Redacted | | | | |
| Employees | Karen Shaffer | Address Redacted | | | | |
| Trade Payable | Karen Skoglund | Address Redacted | | | | |
| Employees | Karen Slezak | Address Redacted | | | | |
| Legal | Karen Spahr | 20922 Clovermeadow | Spring, TX 77379 | | | |
| Employees | Karen Stark | Address Redacted | | | | |
| Employees | Karen Stephens | Address Redacted | | | | |
| Trade Payable | Karen Strobino | Address Redacted | | | | |
| Insurance | Karen Strobino | Address Redacted | | | | |
| Employees | Karen Strobino | Address Redacted | | | | |
| Trade Payable | Karen Sullivan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Karen Taylor | Address Redacted | | | | |
| Trade Payable | Karen Taylor | Address Redacted | | | | |
| Employees | Karen Thelen-Neiley | Address Redacted | | | | |
| Employees | Karen Thiel | Address Redacted | | | | |
| Trade Payable | Karen Thiel Opc | Address Redacted | | | | |
| Employees | Karen Thompson | Address Redacted | | | | |
| Trade Payable | Karen Thompson Ext 2273 | Address Redacted | | | | |
| Employees | Karen Thunert | Address Redacted | | | | |
| Trade Payable | Karen Thunert | Address Redacted | | | | |
| Employees | Karen Toper | Address Redacted | | | | |
| Employees | Karen Trippe | Address Redacted | | | | |
| Trade Payable | Karen Tupitza | Address Redacted | | | | |
| Employees | Karen Twiggs | Address Redacted | | | | |
| Employees | Karen Vance | Address Redacted | | | | |
| Trade Payable | Karen Vanko | Address Redacted | | | | |
| Employees | Karen Washbush | Address Redacted | | | | |
| Employees | Karen Webb | Address Redacted | | | | |
| Trade Payable | Karen Whipple | Address Redacted | | | | |
| Trade Payable | Karen Williams | Address Redacted | | | | |
| Trade Payable | Karen Wolynez | Address Redacted | | | | |
| Employees | Karen Wynn | Address Redacted | | | | |
| Employees | Karen Zachry | Address Redacted | | | | |
| Trade Payable | Karen Zeliff | Address Redacted | | | | |
| Employees | Karena Elizabeth Spratt | Address Redacted | | | | |
| Trade Payable | Kari E Rundman | Address Redacted | | | | |
| Employees | Kari Jirschele | Address Redacted | | | | |
| Employees | Kari Judson | Address Redacted | | | | |
| Employees | Kari Smith | Address Redacted | | | | |
| Trade Payable | Kari Stoyk | Address Redacted | | | | |
| Trade Payable | Karie Sconyers | Address Redacted | | | | |
| Employees | Karie Sconyers | Address Redacted | | | | |
| Trade Payable | Karilynn Smith | Address Redacted | | | | |
| Trade Payable | Karin Leisser-Haley | Address Redacted | | | | |
| Employees | Karin M Salagean | Address Redacted | | | | |
| Employees | Karina Faison | Address Redacted | | | | |
| Trade Payable | Kark Koster | Address Redacted | | | | |
| Trade Payable | Karl Anderson | Address Redacted | | | | |
| Employees | Karl Boroski | Address Redacted | | | | |
| Trade Payable | Karl Brady Jr. | Address Redacted | | | | |
| Trade Payable | Karl Brandenberger | Address Redacted | | | | |
| Trade Payable | Karl D Metzger | Address Redacted | | | | |
| Trade Payable | Karl David E Stewart-Chance | Address Redacted | | | | |
| Trade Payable | Karl Eberhardt | Address Redacted | | | | |
| Trade Payable | Karl Flynn | Address Redacted | | | | |
| Trade Payable | Karl Fortman | Address Redacted | | | | |
| Employees | Karl G Koster | Address Redacted | | | | |
| Trade Payable | Karl Grogaard | Address Redacted | | | | |
| Trade Payable | Karl J Hubbard | Address Redacted | | | | |
| Trade Payable | Karl Jp Smith | Address Redacted | | | | |
| Trade Payable | Karl Kaszuba | Address Redacted | | | | |
| Trade Payable | Karl Mohr Troop 0111 | Address Redacted | | | | |
| Trade Payable | Karl Noah | Address Redacted | | | | |
| Trade Payable | Karl Ostheller | Address Redacted | | | | |
| Trade Payable | Karl Rancer | Address Redacted | | | | |
| Trade Payable | Karl Rusmisel | Address Redacted | | | | |
| Employees | Karl Salathe | Address Redacted | | | | |
| Employees | Karl Shelton | Address Redacted | | | | |
| Trade Payable | Karl Smith | Address Redacted | | | | |
| Employees | Karl Strohminger | Address Redacted | | | | |
| Employees | Karl Tischer | Address Redacted | | | | |
| Employees | Karl Tschiegg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Karl W Eberhardt | Address Redacted | | | | |
| Trade Payable | Karl Weiland | Address Redacted | | | | |
| Trade Payable | Karl Wood | Address Redacted | | | | |
| Employees | Karl Ziegenfus | Address Redacted | | | | |
| Employees | Karla Birtchman | Address Redacted | | | | |
| Trade Payable | Karla Christian | Address Redacted | | | | |
| Employees | Karla Johnson | Address Redacted | | | | |
| Employees | Karla Langoehr | Address Redacted | | | | |
| Employees | Karla Palacios | Address Redacted | | | | |
| Employees | Karla Pullen | Address Redacted | | | | |
| Employees | Karla Thompson | Address Redacted | | | | |
| Employees | Karlene Krzyiewski | Address Redacted | | | | |
| Trade Payable | Karlijn Veldkamp | Address Redacted | | | | |
| Employees | Karmen Thornton | Address Redacted | | | | |
| Affiliate | Karnes City Rotary Club | Alamo Area Council 583 | 2193 Hwy 80 | Karnes City, TX 78118 | | |
| Trade Payable | Karol Garrison | Address Redacted | | | | |
| Employees | Karol Luttjohann | Address Redacted | | | | |
| Employees | Karon Arnold | Address Redacted | | | | |
| Employees | Karon Clements | Address Redacted | | | | |
| Trade Payable | Karrie Alms | Address Redacted | | | | |
| Trade Payable | Karrie Bales | Address Redacted | | | | |
| Employees | Karrie Dumais | Address Redacted | | | | |
| Trade Payable | Karrie Simmons | Address Redacted | | | | |
| Trade Payable | Karry Beaghan | Address Redacted | | | | |
| Employees | Karson Michael Healy | Address Redacted | | | | |
| Trade Payable | Karst Sports | 35 Rodeo Dr | Fairmont, WV 26554 | | | |
| Trade Payable | Karsten M Magee | Address Redacted | | | | |
| Trade Payable | Karyn Smyth | Address Redacted | | | | |
| Employees | Kasandra Freeman | Address Redacted | | | | |
| Trade Payable | Kaseres Consulting LLC | 6907 Sumner St | The Colony, TX 75056 | | | |
| Employees | Kasey Green | Address Redacted | | | | |
| Trade Payable | Kasey Kagawa | Address Redacted | | | | |
| Trade Payable | Kasey Russell Selner | Address Redacted | | | | |
| Affiliate | Kaskaskia Vfw Post 3553 | Greater St Louis Area Council 312 | 939 State St | Chester, IL 62233 | | |
| Trade Payable | Kaskell, Beth | Address Redacted | | | | |
| Employees | Kassandra Ferrer | Address Redacted | | | | |
| Employees | Kassandra Freeman | Address Redacted | | | | |
| Trade Payable | Kassidy Stone | Address Redacted | | | | |
| Trade Payable | Katadyn North America | 6325 Sandburg Rd | Minneapolis, MN 55427 | | | |
| Trade Payable | Katadyn North America Foods, LLC | Box 511499 | Los Angeles, CA 90051-8054 | | | |
| Trade Payable | Katadyn North America Inc | Corporate Hq | 2495 Xenium Ln N | Plymouth, MN 55441 | | |
| Trade Payable | Katadyn North America, Inc | 130 Cyber Ct, Ste D | Rocklin, CA 95765 | | | |
| Affiliate | Katahdin Area | P.O. Box 1869 | Bangor, ME 04402-1869 | | | |
| Trade Payable | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | |
| Trade Payable | Katahdin Area Cncl Bsa C/O Matthew Brown | Address Redacted | | | | |
| Affiliate | Katahdin Staff Assoc | Katahdin Area Council 216 | P.O. Box 1869 | Bangor, ME 04402 | | |
| Trade Payable | Kate Banner | Address Redacted | | | | |
| Trade Payable | Kate Beiswanger | Address Redacted | | | | |
| Affiliate | Kate Collins Middle School | Stonewall Jackson Council 763 | 1625 Ivy St | Waynesboro, VA 22980 | | |
| Trade Payable | Kate Failing | Address Redacted | | | | |
| Trade Payable | Kate Nagib | Address Redacted | | | | |
| Employees | Kate S Kenworthy | Address Redacted | | | | |
| Trade Payable | Kate Scheid | Address Redacted | | | | |
| Trade Payable | Kate Wagner | Address Redacted | | | | |
| Affiliate | Kate Waller Barrett Elementary PTO | National Capital Area Council 082 | 150 Duffey Dr | Stafford, VA 22556 | | |
| Employees | Kate Wollner | Address Redacted | | | | |
| Employees | Katelyn A Cooper | Address Redacted | | | | |
| Trade Payable | Katelyn A Russell | Address Redacted | | | | |
| Employees | Katelyn K Chormicle | Address Redacted | | | | |
| Employees | Katelyn L Krzyvon | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Katelyn Merritt | Address Redacted | | | | |
| Trade Payable | Katelyn St Louis | Address Redacted | | | | |
| Employees | Kathaleen Stewart | Address Redacted | | | | |
| Employees | Katharine B Baldwin | Address Redacted | | | | |
| Employees | Katharine Mcgeever | Address Redacted | | | | |
| Trade Payable | Katharine W Siber | Address Redacted | | | | |
| Trade Payable | Kathay Brouillard | Address Redacted | | | | |
| Employees | Kathe Broyles | Address Redacted | | | | |
| Employees | Kathee Clark | Address Redacted | | | | |
| Trade Payable | Katheleen & Steven Bessette | 21 Clifdon Dr | Simsbury, CT 06070 | | | |
| Employees | Katherine A Bruton | Address Redacted | | | | |
| Employees | Katherine A Jacobs | Address Redacted | | | | |
| Employees | Katherine Anderson | Address Redacted | | | | |
| Trade Payable | Katherine Baldwin | Address Redacted | | | | |
| Employees | Katherine Bayly | Address Redacted | | | | |
| Employees | Katherine Benson | Address Redacted | | | | |
| Trade Payable | Katherine Bode | Address Redacted | | | | |
| Trade Payable | Katherine Bohnenkamper | Address Redacted | | | | |
| Employees | Katherine Carpenter | Address Redacted | | | | |
| Employees | Katherine Castro | Address Redacted | | | | |
| Employees | Katherine Clark | Address Redacted | | | | |
| Employees | Katherine Clouse | Address Redacted | | | | |
| Employees | Katherine Coleman | Address Redacted | | | | |
| Employees | Katherine Comeaux | Address Redacted | | | | |
| Employees | Katherine Dowley | Address Redacted | | | | |
| Employees | Katherine E Mcdonel | Address Redacted | | | | |
| Employees | Katherine Ferris | Address Redacted | | | | |
| Employees | Katherine Finn | Address Redacted | | | | |
| Employees | Katherine Fleming | Address Redacted | | | | |
| Employees | Katherine Folgate | Address Redacted | | | | |
| Employees | Katherine Frantzen | Address Redacted | | | | |
| Trade Payable | Katherine G Matthews | Address Redacted | | | | |
| Employees | Katherine Grace Lothian | Address Redacted | | | | |
| Employees | Katherine Hagen | Address Redacted | | | | |
| Employees | Katherine Hall | Address Redacted | | | | |
| Employees | Katherine Helen Fox | Address Redacted | | | | |
| Employees | Katherine Herche | Address Redacted | | | | |
| Trade Payable | Katherine Horn | Address Redacted | | | | |
| Employees | Katherine Hunt | Address Redacted | | | | |
| Trade Payable | Katherine J Fyhrie | Address Redacted | | | | |
| Employees | Katherine J Warrick | Address Redacted | | | | |
| Employees | Katherine Jacobs | Address Redacted | | | | |
| Trade Payable | Katherine Jean Anderson | Address Redacted | | | | |
| Trade Payable | Katherine Knight | Address Redacted | | | | |
| Trade Payable | Katherine L Bialko | Address Redacted | | | | |
| Employees | Katherine L Gray | Address Redacted | | | | |
| Employees | Katherine Laborde | Address Redacted | | | | |
| Employees | Katherine Lewandowski | Address Redacted | | | | |
| Employees | Katherine Listi | Address Redacted | | | | |
| Trade Payable | Katherine Listi | Address Redacted | | | | |
| Insurance | Katherine Lothian | Address Redacted | | | | |
| Trade Payable | Katherine M Bossaller | Address Redacted | | | | |
| Employees | Katherine M Horn | Address Redacted | | | | |
| Trade Payable | Katherine M Kallal | Address Redacted | | | | |
| Employees | Katherine M Swaim | Address Redacted | | | | |
| Trade Payable | Katherine Macone | Address Redacted | | | | |
| Employees | Katherine Margaret Moscati | Address Redacted | | | | |
| Employees | Katherine Mclean | Address Redacted | | | | |
| Employees | Katherine Meyer | Address Redacted | | | | |
| Trade Payable | Katherine Miyasato | Address Redacted | | | | |
| Employees | Katherine Morgan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Katherine Murphy | Address Redacted | | | | |
| Trade Payable | Katherine Ockels | Address Redacted | | | | |
| Trade Payable | Katherine Panek | Address Redacted | | | | |
| Trade Payable | Katherine Paz | Address Redacted | | | | |
| Employees | Katherine R Paul | Address Redacted | | | | |
| Employees | Katherine R Wendeln | Address Redacted | | | | |
| Trade Payable | Katherine Redburn | Address Redacted | | | | |
| Employees | Katherine Reilly | Address Redacted | | | | |
| Employees | Katherine Ross | Address Redacted | | | | |
| Employees | Katherine Scarbrough | Address Redacted | | | | |
| Trade Payable | Katherine Seal | Address Redacted | | | | |
| Employees | Katherine Sweeney | Address Redacted | | | | |
| Employees | Katherine T Johns | Address Redacted | | | | |
| Employees | Katherine W Harrison | Address Redacted | | | | |
| Trade Payable | Katherine Wagner | Address Redacted | | | | |
| Trade Payable | Katherine Washam | Address Redacted | | | | |
| Contract Counter Party | Katherine West | 2200 Greenville Ave | Richardson, TX 75082 | | | |
| Trade Payable | Katherinne Javier | Address Redacted | | | | |
| Employees | Katheryn E Wilkerson | Address Redacted | | | | |
| Employees | Katheryn L Sweeney | Address Redacted | | | | |
| Employees | Kathey Howard | Address Redacted | | | | |
| Employees | Kathey Marie Howard | Address Redacted | | | | |
| Trade Payable | Kathleen A Davies | Address Redacted | | | | |
| Employees | Kathleen A Resman | Address Redacted | | | | |
| Employees | Kathleen Bauer | Address Redacted | | | | |
| Employees | Kathleen Biscoe | Address Redacted | | | | |
| Employees | Kathleen Brooks | Address Redacted | | | | |
| Employees | Kathleen Brown | Address Redacted | | | | |
| Employees | Kathleen Brown | Address Redacted | | | | |
| Employees | Kathleen Christopherson | Address Redacted | | | | |
| Employees | Kathleen Clark | Address Redacted | | | | |
| Employees | Kathleen Conkey | Address Redacted | | | | |
| Employees | Kathleen Cox | Address Redacted | | | | |
| Trade Payable | Kathleen Daggett | Address Redacted | | | | |
| Employees | Kathleen Dagroomes | Address Redacted | | | | |
| Employees | Kathleen Davis-Cunningham | Address Redacted | | | | |
| Trade Payable | Kathleen Deem | Address Redacted | | | | |
| Trade Payable | Kathleen Deverville | Address Redacted | | | | |
| Employees | Kathleen Doceti | Address Redacted | | | | |
| Employees | Kathleen E Blanck | Address Redacted | | | | |
| Trade Payable | Kathleen E Brown | Address Redacted | | | | |
| Employees | Kathleen Eagan | Address Redacted | | | | |
| Employees | Kathleen Ely | Address Redacted | | | | |
| Trade Payable | Kathleen Engle | Address Redacted | | | | |
| Employees | Kathleen Erdoss | Address Redacted | | | | |
| Trade Payable | Kathleen Erdoss | Address Redacted | | | | |
| Employees | Kathleen Eyet | Address Redacted | | | | |
| Employees | Kathleen Fischer | Address Redacted | | | | |
| Employees | Kathleen Fockler | Address Redacted | | | | |
| Employees | Kathleen Forbes-Raymond | Address Redacted | | | | |
| Trade Payable | Kathleen Gilchrist | Address Redacted | | | | |
| Employees | Kathleen Hamilton | Address Redacted | | | | |
| Trade Payable | Kathleen Hamilton | Address Redacted | | | | |
| Employees | Kathleen Hamilton | Address Redacted | | | | |
| Employees | Kathleen Hart | Address Redacted | | | | |
| Trade Payable | Kathleen Holt | Address Redacted | | | | |
| Employees | Kathleen Howard | Address Redacted | | | | |
| Employees | Kathleen Hudson | Address Redacted | | | | |
| Trade Payable | Kathleen Hul | Address Redacted | | | | |
| Employees | Kathleen Hume | Address Redacted | | | | |
| Trade Payable | Kathleen I Ross | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kathleen J Roach | Address Redacted | | | | |
| Trade Payable | Kathleen Jablonski | Address Redacted | | | | |
| Employees | Kathleen Kenny | Address Redacted | | | | |
| Trade Payable | Kathleen Kovall | Address Redacted | | | | |
| Matrix | Kathleen L Whisler | Address Redacted | | | | |
| Employees | Kathleen La Voie | Address Redacted | | | | |
| Employees | Kathleen Lagrange | Address Redacted | | | | |
| Trade Payable | Kathleen Landis | Address Redacted | | | | |
| Employees | Kathleen Light | Address Redacted | | | | |
| Trade Payable | Kathleen Lindsay | Address Redacted | | | | |
| Employees | Kathleen Lynch | Address Redacted | | | | |
| Employees | Kathleen M Danley | Address Redacted | | | | |
| Trade Payable | Kathleen M Stanish | Address Redacted | | | | |
| Trade Payable | Kathleen M Vincenz | Address Redacted | | | | |
| Employees | Kathleen M Wassel | Address Redacted | | | | |
| Employees | Kathleen Maeder | Address Redacted | | | | |
| Employees | Kathleen Mcmahon | Address Redacted | | | | |
| Employees | Kathleen Mcnally | Address Redacted | | | | |
| Employees | Kathleen Monington | Address Redacted | | | | |
| Trade Payable | Kathleen Mullen | Address Redacted | | | | |
| Employees | Kathleen Mulligan | Address Redacted | | | | |
| Employees | Kathleen Paradie | Address Redacted | | | | |
| Employees | Kathleen Paul | Address Redacted | | | | |
| Employees | Kathleen Paul | Address Redacted | | | | |
| Employees | Kathleen Picciano | Address Redacted | | | | |
| Employees | Kathleen Pierce | Address Redacted | | | | |
| Trade Payable | Kathleen Polowski | Address Redacted | | | | |
| Trade Payable | Kathleen Pusheck | Address Redacted | | | | |
| Employees | Kathleen Rangel | Address Redacted | | | | |
| Employees | Kathleen Raniewicz | Address Redacted | | | | |
| Trade Payable | Kathleen Reinhard | Address Redacted | | | | |
| Employees | Kathleen Riley | Address Redacted | | | | |
| Trade Payable | Kathleen Riley | Address Redacted | | | | |
| Employees | Kathleen Robinson | Address Redacted | | | | |
| Employees | Kathleen Rogers | Address Redacted | | | | |
| Employees | Kathleen Root | Address Redacted | | | | |
| Employees | Kathleen Ross | Address Redacted | | | | |
| Employees | Kathleen Russo | Address Redacted | | | | |
| Employees | Kathleen Rymer | Address Redacted | | | | |
| Employees | Kathleen S White | Address Redacted | | | | |
| Trade Payable | Kathleen Saucier | Address Redacted | | | | |
| Employees | Kathleen Schwalen | Address Redacted | | | | |
| Employees | Kathleen Shaw | Address Redacted | | | | |
| Employees | Kathleen Skidmore | Address Redacted | | | | |
| Employees | Kathleen Spearing | Address Redacted | | | | |
| Employees | Kathleen Stone | Address Redacted | | | | |
| Employees | Kathleen Thomas | Address Redacted | | | | |
| Trade Payable | Kathleen Thurgate | Address Redacted | | | | |
| Employees | Kathleen Tippins | Address Redacted | | | | |
| Employees | Kathleen Wall | Address Redacted | | | | |
| Trade Payable | Kathleen Webb | Address Redacted | | | | |
| Employees | Kathleen Williams | Address Redacted | | | | |
| Employees | Kathleen Willliams | Address Redacted | | | | |
| Employees | Kathleen Woolner | Address Redacted | | | | |
| Employees | Kathleen Zabloudil | Address Redacted | | | | |
| Employees | Kathleen Znosko | Address Redacted | | | | |
| Employees | Kathrine Bialko | Address Redacted | | | | |
| Employees | Kathrine Graham | Address Redacted | | | | |
| Employees | Kathryn A Davis | Address Redacted | | | | |
| Employees | Kathryn Akers | Address Redacted | | | | |
| Employees | Kathryn Avelar | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kathryn Baker | Address Redacted | | | | |
| Trade Payable | Kathryn Bishop | Address Redacted | | | | |
| Employees | Kathryn Byrd | Address Redacted | | | | |
| Employees | Kathryn Carrier | Address Redacted | | | | |
| Employees | Kathryn Chappell | Address Redacted | | | | |
| Employees | Kathryn Davis | Address Redacted | | | | |
| Employees | Kathryn Engels | Address Redacted | | | | |
| Employees | Kathryn Fry | Address Redacted | | | | |
| Employees | Kathryn Fulfer | Address Redacted | | | | |
| Employees | Kathryn G Bougie | Address Redacted | | | | |
| Employees | Kathryn Harris | Address Redacted | | | | |
| Trade Payable | Kathryn Hughes | Address Redacted | | | | |
| Employees | Kathryn J Hays | Address Redacted | | | | |
| Employees | Kathryn Johnson | Address Redacted | | | | |
| Employees | Kathryn Liedahl | Address Redacted | | | | |
| Trade Payable | Kathryn Longmate | Address Redacted | | | | |
| Employees | Kathryn Ludmer | Address Redacted | | | | |
| Employees | Kathryn Miller | Address Redacted | | | | |
| Employees | Kathryn Murray | Address Redacted | | | | |
| Employees | Kathryn Nardone | Address Redacted | | | | |
| Trade Payable | Kathryn Newton | Address Redacted | | | | |
| Employees | Kathryn Ovalle | Address Redacted | | | | |
| Employees | Kathryn Pedersen | Address Redacted | | | | |
| Employees | Kathryn R Mcgregor | Address Redacted | | | | |
| Trade Payable | Kathryn R Preston | Address Redacted | | | | |
| Employees | Kathryn Roach | Address Redacted | | | | |
| Trade Payable | Kathryn Rooney | Address Redacted | | | | |
| Employees | Kathryn Specht | Address Redacted | | | | |
| Employees | Kathryn Strohl | Address Redacted | | | | |
| Employees | Kathryn Tripp | Address Redacted | | | | |
| Employees | Kathryn Wyatt | Address Redacted | | | | |
| Trade Payable | Kathryn Yanez | Address Redacted | | | | |
| Employees | Kathryn Zschoche | Address Redacted | | | | |
| Employees | Kathryne Bell | Address Redacted | | | | |
| Trade Payable | Kathy A Cash | Address Redacted | | | | |
| 30 Largest | Kathy And Patrick O'Brien | Address Redacted | | | | |
| Employees | Kathy B Chormicle | Address Redacted | | | | |
| Trade Payable | Kathy B Chormicle | Address Redacted | | | | |
| Employees | Kathy Bagenstose | Address Redacted | | | | |
| Trade Payable | Kathy Bales | Address Redacted | | | | |
| Trade Payable | Kathy Bigler | Address Redacted | | | | |
| Employees | Kathy Bozarth | Address Redacted | | | | |
| Employees | Kathy Chormicle | Address Redacted | | | | |
| Employees | Kathy Clinard | Address Redacted | | | | |
| Employees | Kathy Craig | Address Redacted | | | | |
| Employees | Kathy De La Torre | Address Redacted | | | | |
| Employees | Kathy Devlin | Address Redacted | | | | |
| Trade Payable | Kathy Domash | Address Redacted | | | | |
| Trade Payable | Kathy Eaton | Address Redacted | | | | |
| Employees | Kathy Eggleston | Address Redacted | | | | |
| Trade Payable | Kathy Findley | Address Redacted | | | | |
| Trade Payable | Kathy Forgacs | Address Redacted | | | | |
| Trade Payable | Kathy Foy | Address Redacted | | | | |
| Employees | Kathy Franks | Address Redacted | | | | |
| Trade Payable | Kathy Franks X2561 | Address Redacted | | | | |
| Employees | Kathy Godwin | Address Redacted | | | | |
| Trade Payable | Kathy Grant | Address Redacted | | | | |
| Trade Payable | Kathy Green | Address Redacted | | | | |
| Employees | Kathy Grost | Address Redacted | | | | |
| Trade Payable | Kathy Harris | Address Redacted | | | | |
| Employees | Kathy Higgins | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kathy Juliussen | Address Redacted | | | | |
| Employees | Kathy Linsey | Address Redacted | | | | |
| Trade Payable | Kathy Lofland | Address Redacted | | | | |
| Trade Payable | Kathy Longinaker | Address Redacted | | | | |
| Trade Payable | Kathy Lynn Patton Brown | Address Redacted | | | | |
| Employees | Kathy Martin | Address Redacted | | | | |
| Employees | Kathy Matson | Address Redacted | | | | |
| Employees | Kathy Mcconnell | Address Redacted | | | | |
| Trade Payable | Kathy Mclean | Address Redacted | | | | |
| Employees | Kathy Mcquate | Address Redacted | | | | |
| Trade Payable | Kathy Mcquate | Address Redacted | | | | |
| Employees | Kathy Nguyen | Address Redacted | | | | |
| Employees | Kathy Price | Address Redacted | | | | |
| Employees | Kathy Reese | Address Redacted | | | | |
| Employees | Kathy Richter | Address Redacted | | | | |
| Trade Payable | Kathy Rigo | Address Redacted | | | | |
| Employees | Kathy Roth | Address Redacted | | | | |
| Employees | Kathy S Craig | Address Redacted | | | | |
| Trade Payable | Kathy S Craig | Address Redacted | | | | |
| Trade Payable | Kathy S Stone | Address Redacted | | | | |
| Trade Payable | Kathy Shepard | Address Redacted | | | | |
| Employees | Kathy Shockley | Address Redacted | | | | |
| Trade Payable | Kathy Sledge | Address Redacted | | | | |
| Employees | Kathy Stone | Address Redacted | | | | |
| Employees | Kathy Thompson | Address Redacted | | | | |
| Employees | Kathy Tirrell | Address Redacted | | | | |
| Trade Payable | Kathy Tran | Address Redacted | | | | |
| Trade Payable | Kathy Tse | Address Redacted | | | | |
| Employees | Kathy Tucker | Address Redacted | | | | |
| Employees | Kathy Vereker | Address Redacted | | | | |
| Employees | Kathy Walden | Address Redacted | | | | |
| Employees | Kathy Walls | Address Redacted | | | | |
| Employees | Kathy Ware | Address Redacted | | | | |
| Trade Payable | Kathy Williams | Address Redacted | | | | |
| Trade Payable | Kathy Williams | Address Redacted | | | | |
| Trade Payable | Kathy Winpenny | Address Redacted | | | | |
| Employees | Kathyrn Shiltz | Address Redacted | | | | |
| Trade Payable | Katia Lanuza | Address Redacted | | | | |
| Trade Payable | Katie A Hogan | Address Redacted | | | | |
| Trade Payable | Katie Andrews | Address Redacted | | | | |
| Trade Payable | Katie Barber | Address Redacted | | | | |
| Trade Payable | Katie Cutler | Address Redacted | | | | |
| Employees | Katie Dembowski | Address Redacted | | | | |
| Employees | Katie Deruyter | Address Redacted | | | | |
| Employees | Katie E Mclaine | Address Redacted | | | | |
| Employees | Katie Godbout | Address Redacted | | | | |
| Employees | Katie Hogan | Address Redacted | | | | |
| Employees | Katie Jurgens | Address Redacted | | | | |
| Trade Payable | Katie Keenan | Address Redacted | | | | |
| Employees | Katie Kessler | Address Redacted | | | | |
| Trade Payable | Katie L Cleary | Address Redacted | | | | |
| Trade Payable | Katie L Wright | Address Redacted | | | | |
| Employees | Katie R Kritzmire | Address Redacted | | | | |
| Trade Payable | Katie Ryall | Address Redacted | | | | |
| Employees | Katie Schneider | Address Redacted | | | | |
| Trade Payable | Katie Schneider | Address Redacted | | | | |
| Trade Payable | Katie Tiedemann | Address Redacted | | | | |
| Trade Payable | Katie Tulip | Address Redacted | | | | |
| Trade Payable | Katies Bumpers | Address Redacted | | | | |
| Employees | Katina Campbell | Address Redacted | | | | |
| Trade Payable | Katina Kirby | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Katom Resaurant Supply Inc | 1 Katom Way | Kodak, TN 37764 | | | |
| Trade Payable | Katom Resaurant Supply Inc | 305 Katom Way | Kodak, TN 37764 | | | |
| Affiliate | Katonah Rotary Club | Westchester Putnam 388 | 59 Meadow Ln | Katonah, NY 10536 | | |
| Trade Payable | Katrin Mcdonough | Address Redacted | | | | |
| Trade Payable | Katrina Brye | Address Redacted | | | | |
| Employees | Katrina Demille | Address Redacted | | | | |
| Trade Payable | Katrina Dunkleman | Address Redacted | | | | |
| Trade Payable | Katrina Grace Kain | Address Redacted | | | | |
| Trade Payable | Katrina Huynh | Address Redacted | | | | |
| Employees | Katrina Kain | Address Redacted | | | | |
| Employees | Katrina L Heiss | Address Redacted | | | | |
| Trade Payable | Katrina Leigh Heiss | Address Redacted | | | | |
| Trade Payable | Katrina Nesbitt | Address Redacted | | | | |
| Employees | Katrina Pfeiffer | Address Redacted | | | | |
| Affiliate | Katy Area Christian Home Sch Assoc | (Kach) | Sam Houston Area Council 576 | P.O. Box 6506 | Katy, Tx 77491 | |
| Trade Payable | Katy Conner | Address Redacted | | | | |
| Employees | Katy Gibbons | Address Redacted | | | | |
| Trade Payable | Katy Isd Pd | Address Redacted | | | | |
| Trade Payable | Katy J Cox | Address Redacted | | | | |
| Employees | Katy Mccallon | Address Redacted | | | | |
| Trade Payable | Katy Richardson | Address Redacted | | | | |
| Affiliate | Katy Veterans Of Foreign Wars Post 9182 | Sam Houston Area Council 576 | 6206 George Bush Dr | Katy, TX 77493 | | |
| Trade Payable | Katy Withers | Address Redacted | | | | |
| Trade Payable | Katzima Soap Co & Elk | Mountain Embroidery | 317 S 4th St | Raton, NM 87740 | | |
| Trade Payable | Katzima Soap Co, LLC | P.O. Box 171 | Raton, NM 87740 | | | |
| Trade Payable | Katzson Brothers Inc | P.O. Box 40348 | Denver, CO 80204-0348 | | | |
| Trade Payable | Kauffman & Co | 1420 S Mint St | Charlotte, NC 28203 | | | |
| Trade Payable | Kauffman And Co, Inc | 1107 Belmont Stakes Ave | Indian Trl, NC 29079 | | | |
| Affiliate | Kauffman Ruritan | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202 | | |
| Affiliate | Kauffman Ruritan Club | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202 | | |
| Trade Payable | Kaufman Borgeest & Ryan, LLP | 120 Broadway, 14th Fl | New York, NY 10271 | | | |
| Trade Payable | Kaufman Trailers | Address Redacted | | | | |
| Trade Payable | Kaufmann & Assoc | 3525 Lorna Ridge Dr, Ste 100 | Hoover, AL 35216 | | | |
| Affiliate | Kavanaugh Life Enrichment Center | Lincoln Heritage Council 205 | 7505 Kavanaugh Rd | Crestwood, KY 40014 | | |
| Affiliate | Kavanaugh Utd Methodist Church | Circle Ten Council 571 | 2516 Park St | Greenville, TX 75401 | | |
| Trade Payable | Kavu, Inc | 1515 NW 51st St | Seattle, WA 98107 | | | |
| Trade Payable | Kavu, Inc | P.O. Box 911794 | Denver, CO 80291-1794 | | | |
| Affiliate | Kaw Prairie Community Church | Heart of America Council 307 | 9421 Meadow View Dr | Shawnee, KS 66227 | | |
| Affiliate | Kawanis Club @ Jimmie Tyler Brashear | Circle Ten Council 571 | 2956 S Hampton Rd | Dallas, TX 75224 | | |
| Affiliate | Kawanis Club Of Oak Cliff @ Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Trade Payable | Ka-Wing Wong | Address Redacted | | | | |
| Employees | Kay Anderson | Address Redacted | | | | |
| Trade Payable | Kay Anderson | Address Redacted | | | | |
| Employees | Kay Dobbins | Address Redacted | | | | |
| Employees | Kay Doi | Address Redacted | | | | |
| Trade Payable | Kay Dummier | Address Redacted | | | | |
| Employees | Kay Godfrey | Address Redacted | | | | |
| Employees | Kay Johnson | Address Redacted | | | | |
| Employees | Kay Johnson | Address Redacted | | | | |
| Trade Payable | Kay Motschenbacher | Address Redacted | | | | |
| Employees | Kay Pannkuk | Address Redacted | | | | |
| Trade Payable | Kay Ribardo | Address Redacted | | | | |
| Trade Payable | Kay Smiley | Address Redacted | | | | |
| Employees | Kay Truitt | Address Redacted | | | | |
| Employees | Kay Vetch | Address Redacted | | | | |
| Trade Payable | Kay Womack | Address Redacted | | | | |
| Trade Payable | Kayako Infotech Ltd | Iind Fl Midas Corporate Park | 37, Gobind Niwas | Jalandhar, Punjab, 144001 | India | |
| Employees | Kaye Beaver | Address Redacted | | | | |
| Trade Payable | Kaye Mcbride | Address Redacted | | | | |
| Employees | Kaye Nye | Address Redacted | | | | |
| Employees | Kaye Wilson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kayellen Gionfriddo | Address Redacted | | | | |
| Trade Payable | Kayla A Gertsema | Address Redacted | | | | |
| Employees | Kayla A Matens | Address Redacted | | | | |
| Employees | Kayla Betty Hollingsworth | Address Redacted | | | | |
| Trade Payable | Kayla Corbin | Address Redacted | | | | |
| Employees | Kayla Faith Blankenship | Address Redacted | | | | |
| Employees | Kayla Holder | Address Redacted | | | | |
| Employees | Kayla Holten | Address Redacted | | | | |
| Trade Payable | Kayla M Adams | Address Redacted | | | | |
| Employees | Kayland B Florida | Address Redacted | | | | |
| Trade Payable | Kayland Florida | Address Redacted | | | | |
| Employees | Kayland Florida | Address Redacted | | | | |
| Employees | Kaylee Whitworth | Address Redacted | | | | |
| Employees | Kayleigh Kostrzewa | Address Redacted | | | | |
| Employees | Kayleigh L Castillo | Address Redacted | | | | |
| Trade Payable | Kaylene Trick | Address Redacted | | | | |
| Trade Payable | Kaylie Astin | Address Redacted | | | | |
| Trade Payable | Kayne & Son Custom Hardware, Inc | 100 Daniel Ridge Rd | Candler, NC 28715 | | | |
| Trade Payable | Kayne & Son Custom Hardware, Inc | 100 Daniel Ridge Rd | Candler, NC 28715-9434 | | | |
| Affiliate | Kaysville Rotary Club | Trapper Trails 589 | 549 Hods Hollow Dr | Kaysville, UT 84037 | | |
| Trade Payable | Kaz Incorporated | Consumer Relations Dept | 250 Turnpike Rd | Southborough, MA 01772 | | |
| Employees | Kazimir C Carlsen-Phelan | Address Redacted | | | | |
| Employees | Kazue Miyashiro | Address Redacted | | | | |
| Trade Payable | Kba Group LLP | 14241 Dallas Pkwy, Ste 200 | Dallas, TX 75254 | | | |
| Affiliate | Kc Club Inc | Juniata Valley Council 497 | 850 Stratford Dr | State College, PA 16801 | | |
| Affiliate | Kc De Saules Council 2597 | Rio Grande Council 775 | 251 E 41B St | Rio Grande City, TX 78582 | | |
| Affiliate | Kc Event Center | Sam Houston Area Council 576 | P.O. Box 1805 | Conroe, TX 77305 | | |
| Trade Payable | Kcic LLC | 1401 Eye St Nw, Ste 1200 | Washington, DC 20005 | | | |
| Affiliate | Kck Huggers Inc Special Olympics | Heart of America Council 307 | 5033 State Ave | Kansas City, KS 66102 | | |
| Affiliate | Kck Wyco Public Safety Explorers | Heart of America Council 307 | 700 Minnesota Ave | Kansas City, KS 66101 | | |
| Trade Payable | Kcp Acquisition, LLC | Kenyon Consumer Products | 141 Fairgrounds Rd | West Kingston, RI 02892 | | |
| Trade Payable | Kcs Technical Solutions | 5409 Overseas Hwy No 263 | Marathon, FL 33050 | | | |
| Trade Payable | Kdg Landscape Architecture, Inc | dba Knaak Design Group LLC | 8881 Terrene Court, Ste 103 | Bonita Springs, FL 34135 | | |
| Affiliate | Kearney Community Learning Center | Overland Trails 322 | 310 W 24th St | Kearney, NE 68845 | | |
| Affiliate | Kearney Park Vol. Fire Dept | Andrew Jackson Council 303 | 443 Livingston Vernon Rd | Flora, MS 39071 | | |
| Affiliate | Kearney Utd Methodist Church | Heart of America Council 307 | 1000 E State Route 92 | Kearney, MO 64060 | | |
| Affiliate | Kearns-Saint Ann Catholic School Clc | Great Salt Lake Council 590 | 439 E 2100 S | South Salt Lake, UT 84115 | | |
| Affiliate | Kearny County Bank | Santa Fe Trail Council 194 | P.O. Box 67 | Lakin, KS 67860 | | |
| Affiliate | Kearny Mesa Moose Lodge 1852 | San Diego Imperial Council 049 | 3636 Ruffin Rd | San Diego, CA 92123 | | |
| Affiliate | Kearsarge Community Presbyterian Church | Daniel Webster Council, Bsa 330 | 82 King Hill Rd | New London, NH 03257 | | |
| Affiliate | Kearsarge Lodge 23 | Daniel Webster Council, Bsa 330 | 513 Park Ave | Contoocook, NH 03229 | | |
| Affiliate | Kearsley Upper Elementary PTO | Water and Woods Council 782 | 3333 Shillelagh Dr | Flint, MI 48506 | | |
| Trade Payable | Keathley Debra | Address Redacted | | | | |
| Trade Payable | Keating Francis | Address Redacted | | | | |
| Affiliate | Keating Rural Fire Protection District | Blue Mountain Council 604 | 26488 Keating Grange Ln | Baker City, OR 97814 | | |
| Employees | Keaton A Hippler | Address Redacted | | | | |
| Trade Payable | Keaton Hippler | Address Redacted | | | | |
| Employees | Keaton Roberts | Address Redacted | | | | |
| Affiliate | Kechi Utd Methodist Church | Quivira Council, Bsa 198 | 4533 E 61st St N | Kechi, KS 67067 | | |
| Trade Payable | Keco Inc | dba Keco Pump & Equipment | P.O. Box 80308 | San Diego, CA 92138 | | |
| Trade Payable | Kedrick Karkosh | Address Redacted | | | | |
| Trade Payable | Kee Safety Inc | 100 Stradman St | Buffalo, NY 14206 | | | |
| Trade Payable | Keegan Butterworth | Address Redacted | | | | |
| Employees | Keegan C Benfield | Address Redacted | | | | |
| Trade Payable | Keegan Eatmon | Address Redacted | | | | |
| Employees | Keegan M Finger | Address Redacted | | | | |
| Employees | Keegan Springfield | Address Redacted | | | | |
| Trade Payable | Keegan, Lynn | Address Redacted | | | | |
| Affiliate | Keeler Park | Seneca Waterways 397 | 501 Seneca Manor Dr | Rochester, NY 14621 | | |
| Employees | Keely Kangas | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Keely Peden | Address Redacted | | | | |
| Trade Payable | Keen Communications | Address Redacted | | | | |
| Trade Payable | Keen Communications | dba Adventure Keen | 2204 1st Ave S, Ste 102 | Birmiingham, AL 35233 | | |
| Trade Payable | Keen, Inc | P.O. Box 742937 | Los Angeles, CA 90074-2937 | | | |
| Trade Payable | Keenan Kimmick | Address Redacted | | | | |
| Affiliate | Keene Isd Police Dept | Longhorn Council 662 | P.O. Box 656 | Keene, TX 76059 | | |
| Trade Payable | Keene Orthodontic Specialists | 105 W St | Keene, NH 03431 | | | |
| Affiliate | Keenes Crossing Elementary Sac | Central Florida Council 083 | 5240 Keenes Pheasant Dr | Windermere, FL 34786 | | |
| Trade Payable | Keeper Security Inc | 820 W Jackson Blvd, Ste 400 | Chicago, IL 60607 | | | |
| Affiliate | Keeping Our Legacy Alive Commty | Devt Corporation | Southeast Louisiana Council 214 | 6401 Elysian Fields Ave | New Orleans, La 70122 | |
| Affiliate | Keeping Our Legacy Alive Commty | Devt Corportaion | Southeast Louisiana Council 214 | 1333 S Carrollton Ave | New Orleans, La 70118 | |
| Affiliate | Kehilath Israel Synagogue | Heart of America Council 307 | 10501 Conser St | Shawnee Mission, KS 66212 | | |
| Affiliate | Kehoe-France School And Camp | Southeast Louisiana Council 214 | 720 Elise Ave | Metairie, LA 70003 | | |
| Trade Payable | Kehrman Robert | Address Redacted | | | | |
| Affiliate | Kehrs Mill Ptg | Greater St Louis Area Council 312 | P.O. Box 31006 | Des Peres, MO 63131 | | |
| Trade Payable | Keiffer Susan | Address Redacted | | | | |
| Employees | Keila Smith | Address Redacted | | | | |
| Trade Payable | Keir Forsyth | Address Redacted | | | | |
| Trade Payable | Keir Graff | Address Redacted | | | | |
| Trade Payable | Keiran H O'Hara | Address Redacted | | | | |
| Employees | Keith A Clark | Address Redacted | | | | |
| Trade Payable | Keith A Siens | Address Redacted | | | | |
| Trade Payable | Keith Abraham | Address Redacted | | | | |
| Employees | Keith Adams | Address Redacted | | | | |
| Employees | Keith Alder | Address Redacted | | | | |
| Trade Payable | Keith Alder | Address Redacted | | | | |
| Trade Payable | Keith Arnold | Address Redacted | | | | |
| Trade Payable | Keith Ashby | Address Redacted | | | | |
| Employees | Keith Beasley | Address Redacted | | | | |
| Trade Payable | Keith Beasley | Address Redacted | | | | |
| Employees | Keith Bobbitt | Address Redacted | | | | |
| Trade Payable | Keith Bradley | Address Redacted | | | | |
| Employees | Keith Briggs | Address Redacted | | | | |
| Trade Payable | Keith Caskey | Address Redacted | | | | |
| Employees | Keith Chandler | Address Redacted | | | | |
| Trade Payable | Keith Christopher | Address Redacted | | | | |
| Trade Payable | Keith Claeys | Address Redacted | | | | |
| Trade Payable | Keith Clark | Address Redacted | | | | |
| Trade Payable | Keith Courson X2341 | Address Redacted | | | | |
| Trade Payable | Keith D Thompson Jr | Address Redacted | | | | |
| Employees | Keith D Walton | Address Redacted | | | | |
| Trade Payable | Keith Danielson | Address Redacted | | | | |
| Employees | Keith Davis | Address Redacted | | | | |
| Trade Payable | Keith Dean | Address Redacted | | | | |
| Trade Payable | Keith Deger | Address Redacted | | | | |
| Employees | Keith Dlugosz | Address Redacted | | | | |
| Employees | Keith Donald Thompson Jr | Address Redacted | | | | |
| Employees | Keith Douglass | Address Redacted | | | | |
| Employees | Keith Douglass | Address Redacted | | | | |
| Trade Payable | Keith Douglass | Address Redacted | | | | |
| Trade Payable | Keith E Nelson | Address Redacted | | | | |
| Employees | Keith E Nelson | Address Redacted | | | | |
| Trade Payable | Keith Edmiston | Address Redacted | | | | |
| Affiliate | Keith Elementary PTO | Sam Houston Area Council 576 | 20550 Fairfield Green Blvd | Cypress, TX 77433 | | |
| Employees | Keith Faber | Address Redacted | | | | |
| Trade Payable | Keith Faber | Address Redacted | | | | |
| Trade Payable | Keith Fentress | Address Redacted | | | | |
| Employees | Keith Fitzpatrick | Address Redacted | | | | |
| Trade Payable | Keith Fleming | Address Redacted | | | | |
| Employees | Keith Gallaway | Address Redacted | | | | |
| Trade Payable | Keith Gaudsmith | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Keith Gehlhausen | Address Redacted | | | | |
| Trade Payable | Keith Giffels | Address Redacted | | | | |
| Employees | Keith Gilchrist | Address Redacted | | | | |
| Trade Payable | Keith Gradwell | Address Redacted | | | | |
| Trade Payable | Keith Gravois | Address Redacted | | | | |
| Employees | Keith H Johnson | Address Redacted | | | | |
| Trade Payable | Keith Harbol | Address Redacted | | | | |
| Employees | Keith Heintzelman | Address Redacted | | | | |
| Trade Payable | Keith Hialmar Jude Peterson | Address Redacted | | | | |
| Trade Payable | Keith Hughes | Address Redacted | | | | |
| Employees | Keith J Gabriel | Address Redacted | | | | |
| Employees | Keith Jacks | Address Redacted | | | | |
| Employees | Keith Jones | Address Redacted | | | | |
| Employees | Keith Jones | Address Redacted | | | | |
| Trade Payable | Keith Kelley | Address Redacted | | | | |
| Employees | Keith Korn | Address Redacted | | | | |
| Employees | Keith L Douglass | Address Redacted | | | | |
| Trade Payable | Keith Layne | Address Redacted | | | | |
| Trade Payable | Keith Lowe | Address Redacted | | | | |
| Employees | Keith Lyle | Address Redacted | | | | |
| Trade Payable | Keith Mcdonald | Address Redacted | | | | |
| Affiliate | Keith Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 1 | Athens, TN 37371 | | |
| Employees | Keith Messer | Address Redacted | | | | |
| Affiliate | Keith Middle School | Tukabatchee Area Council 005 | 1166 County Rd 115 | Orrville, AL 36767 | | |
| Employees | Keith Murray | Address Redacted | | | | |
| Trade Payable | Keith Murray | Address Redacted | | | | |
| Trade Payable | Keith Nathan | Address Redacted | | | | |
| Trade Payable | Keith Negley Illustration | 850 N 145th Ln | Shoreline, WA 98133 | | | |
| Trade Payable | Keith Nelson | Address Redacted | | | | |
| Employees | Keith Nelson | Address Redacted | | | | |
| Trade Payable | Keith Neuman | Address Redacted | | | | |
| Trade Payable | Keith Pringle | Address Redacted | | | | |
| Trade Payable | Keith R Mcdonald | Address Redacted | | | | |
| Trade Payable | Keith Romoser | Address Redacted | | | | |
| Trade Payable | Keith Rosco | Address Redacted | | | | |
| Employees | Keith Schneider | Address Redacted | | | | |
| Trade Payable | Keith Schoenthal | Address Redacted | | | | |
| Trade Payable | Keith Sickendick | Address Redacted | | | | |
| Employees | Keith T Fleming | Address Redacted | | | | |
| Employees | Keith T Jones | Address Redacted | | | | |
| Trade Payable | Keith T Jones | Address Redacted | | | | |
| Employees | Keith Taufer | Address Redacted | | | | |
| Employees | Keith Thompson | Address Redacted | | | | |
| Employees | Keith Thompson Jr | Address Redacted | | | | |
| Employees | Keith Toland | Address Redacted | | | | |
| Trade Payable | Keith Totsch | Address Redacted | | | | |
| Trade Payable | Keith W Elden | Address Redacted | | | | |
| Employees | Keith Walton | Address Redacted | | | | |
| Trade Payable | Keith Warrick | Address Redacted | | | | |
| Employees | Keith Werner | Address Redacted | | | | |
| Employees | Keith Wiggers | Address Redacted | | | | |
| Employees | Keith Williams | Address Redacted | | | | |
| Employees | Keith Williams | Address Redacted | | | | |
| Employees | Keith Yamauchi | Address Redacted | | | | |
| Affiliate | Keizer Clear Lake Utd Methodist | Cascade Pacific Council 492 | 7920 Wheatland Rd N | Keizer, OR 97303 | | |
| Affiliate | Keizer Lions Club | Cascade Pacific Council 492 | P.O. Box 20006 | 4100 Cherry Ave Ne | Keizer, OR 97307 | |
| Employees | Keka Majumdar | Address Redacted | | | | |
| Employees | Kel Ward | Address Redacted | | | | |
| Trade Payable | Kelan Gondrezick | Address Redacted | | | | |
| Employees | Kelbert Fagan | Address Redacted | | | | |
| Trade Payable | Kelby Cabin Dye | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kelby Calvin Dye | Address Redacted | | | | |
| Trade Payable | Kelby Carr | Address Redacted | | | | |
| Trade Payable | Kelby Training | Address Redacted | | | | |
| Employees | Kele Covington | Address Redacted | | | | |
| Trade Payable | Keleher & Mcleod Pa, Attorneys At Law | P.O. Box Aa | 201 3rd St Nw, Ste 1200 | Albuquerque, NM 87103 | | |
| Employees | Kellan Utter | Address Redacted | | | | |
| Trade Payable | Kellee Mcewen | Address Redacted | | | | |
| Affiliate | Kellenberg Memorial High School | Theodore Roosevelt Council 386 | 1400 Glenn Curtiss Blvd | Uniondale, NY 11553 | | |
| Trade Payable | Keller & Almassian Plc | 230 E Fulton St | Grand Rapids, MI 49503 | | | |
| Affiliate | Keller Gsa Group Of Citizens | Longhorn Council 662 | 11708 Wild Pear Ln | Fort Worth, TX 76244 | | |
| Affiliate | Keller Lions Club | Longhorn Council 662 | P.O. Box 59 | Keller, TX 76244 | | |
| Affiliate | Keller Police Dept | Longhorn Council 662 | 330 Rufe Snow Dr | Keller, TX 76248 | | |
| Trade Payable | Keller Transportation Inc | 4472 Gallant Green Rd | Waldorf, MD 20601 | | | |
| Trade Payable | Keller Trophy & Awards | 425 N Main St | Keller, TX 76248 | | | |
| Affiliate | Keller Utd Methodist Church | 1025 Johnson Rd | Longhorn Council 662 | Keller, TX 76248 | | |
| Trade Payable | Keller, Marie | Address Redacted | | | | |
| Affiliate | Kelley Chapel Utd Methodist Church | Atlanta Area Council 092 | 3411 Kelley Chapel Rd | Decatur, GA 30034 | | |
| Trade Payable | Kelley Harold | Address Redacted | | | | |
| Employees | Kelley Mangin | Address Redacted | | | | |
| Trade Payable | Kelley Matthew | Address Redacted | | | | |
| Employees | Kelley Mills | Address Redacted | | | | |
| Trade Payable | Kelley R Everett | Address Redacted | | | | |
| Trade Payable | Kelley R Valdez | Address Redacted | | | | |
| Employees | Kelley Sedgwick | Address Redacted | | | | |
| Trade Payable | Kelley Stickneydbastinkin Creek Charters | Address Redacted | | | | |
| Trade Payable | Kelli A Sprague | Address Redacted | | | | |
| Trade Payable | Kelli Briscoe | Address Redacted | | | | |
| Trade Payable | Kelli Clarke | Address Redacted | | | | |
| Employees | Kelli Nevette Dowell | Address Redacted | | | | |
| Trade Payable | Kelli Paul | Address Redacted | | | | |
| Employees | Kelli Rhodes | Address Redacted | | | | |
| Trade Payable | Kelli Sirkle | Address Redacted | | | | |
| Employees | Kelli Sprague | Address Redacted | | | | |
| Trade Payable | Kelli Taylor | Address Redacted | | | | |
| Employees | Kelli Webb | Address Redacted | | | | |
| Employees | Kelli-Ann Mie Nakayama | Address Redacted | | | | |
| Employees | Kelli-Ann Nakayama | Address Redacted | | | | |
| Trade Payable | Kelli-Ann Nakayama | Address Redacted | | | | |
| Employees | Kellie Hill | Address Redacted | | | | |
| Trade Payable | Kellie Kathleen Colvard | Address Redacted | | | | |
| Trade Payable | Kellie Mercer | Address Redacted | | | | |
| Employees | Kellie Pence | Address Redacted | | | | |
| Employees | Kellie Whittemore | Address Redacted | | | | |
| Affiliate | Kellison School PTA | Greater St Louis Area Council 312 | 1626 Hawkins Rd | Fenton, MO 63026 | | |
| Trade Payable | Kelly & Co | 3151 Airway Ave | Costa Mesa, CA 92626 | | | |
| Trade Payable | Kelly A Tobin | Address Redacted | | | | |
| Employees | Kelly Barrett | Address Redacted | | | | |
| Employees | Kelly Bedtelyon | Address Redacted | | | | |
| Trade Payable | Kelly Bishop | Address Redacted | | | | |
| Employees | Kelly Bowland | Address Redacted | | | | |
| Trade Payable | Kelly Byrne | Address Redacted | | | | |
| Trade Payable | Kelly C Shuman | Address Redacted | | | | |
| Employees | Kelly Coffey | Address Redacted | | | | |
| Employees | Kelly Colleen Ware | Address Redacted | | | | |
| Employees | Kelly Couzens | Address Redacted | | | | |
| Employees | Kelly Crow | Address Redacted | | | | |
| Employees | Kelly Difede | Address Redacted | | | | |
| Employees | Kelly Dolnack | Address Redacted | | | | |
| Trade Payable | Kelly E Gibbons | Address Redacted | | | | |
| Trade Payable | Kelly Fedele | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kelly Fitzpatrick | Address Redacted | | | | |
| Trade Payable | Kelly Generator & Equipment Of Pa & Wv, | Attn: Accts Receivable | 1955 Dale Ln | Owings, MD 20736 | | |
| Employees | Kelly Gregg | Address Redacted | | | | |
| Trade Payable | Kelly Hazen | Address Redacted | | | | |
| Employees | Kelly Heffner | Address Redacted | | | | |
| Employees | Kelly Helm | Address Redacted | | | | |
| Employees | Kelly Houle | Address Redacted | | | | |
| Employees | Kelly J Mazzanobile | Address Redacted | | | | |
| Employees | Kelly Jabs | Address Redacted | | | | |
| Employees | Kelly Jenkins | Address Redacted | | | | |
| Trade Payable | Kelly Kettle/Sephra, LP | Address Redacted | | | | |
| Trade Payable | Kelly Knorr | Address Redacted | | | | |
| Employees | Kelly Kreifels | Address Redacted | | | | |
| Employees | Kelly Lord | Address Redacted | | | | |
| Employees | Kelly Loyko | Address Redacted | | | | |
| Trade Payable | Kelly Lucivero | Address Redacted | | | | |
| Employees | Kelly Lynn Gregg | Address Redacted | | | | |
| Trade Payable | Kelly M Knight | Address Redacted | | | | |
| Trade Payable | Kelly M Wurtzel | Address Redacted | | | | |
| Trade Payable | Kelly Marie Blinson | Address Redacted | | | | |
| Employees | Kelly Mcaninch | Address Redacted | | | | |
| Employees | Kelly Mcdonald | Address Redacted | | | | |
| Trade Payable | Kelly Mcgee | Address Redacted | | | | |
| Employees | Kelly Mchargue | Address Redacted | | | | |
| Employees | Kelly Mcmurphy | Address Redacted | | | | |
| Trade Payable | Kelly Moll | Address Redacted | | | | |
| Employees | Kelly Moll | Address Redacted | | | | |
| Employees | Kelly Murtaugh | Address Redacted | | | | |
| Trade Payable | Kelly O Davis | Address Redacted | | | | |
| Employees | Kelly O'Keefe | Address Redacted | | | | |
| Trade Payable | Kelly Paper | Address Redacted | | | | |
| Affiliate | Kelly Pharr Elementary | Rio Grande Council 775 | | | | |
| Employees | Kelly Precourt | Address Redacted | | | | |
| Employees | Kelly Price | Address Redacted | | | | |
| Trade Payable | Kelly Price | Address Redacted | | | | |
| Employees | Kelly Quinn | Address Redacted | | | | |
| Employees | Kelly R Everett | Address Redacted | | | | |
| Employees | Kelly R Linstra | Address Redacted | | | | |
| Employees | Kelly Repka | Address Redacted | | | | |
| Trade Payable | Kelly Rybka | Address Redacted | | | | |
| Trade Payable | Kelly Santo | Address Redacted | | | | |
| Employees | Kelly Santo | Address Redacted | | | | |
| Trade Payable | Kelly Services Inc | 1212 Solutions Ctr | Chicago, IL 60677-1002 | | | |
| Trade Payable | Kelly Shawn Croy | Address Redacted | | | | |
| Employees | Kelly Smith | Address Redacted | | | | |
| Trade Payable | Kelly Steyaert | Address Redacted | | | | |
| Trade Payable | Kelly Switanek | Address Redacted | | | | |
| Employees | Kelly Thaxton | Address Redacted | | | | |
| Trade Payable | Kelly Tractor Co | P.O. Box 918579 | Orlando, FL 32891-8579 | | | |
| Trade Payable | Kelly Visentine | Address Redacted | | | | |
| Trade Payable | Kelly Wachter | Address Redacted | | | | |
| Employees | Kelly Ware | Address Redacted | | | | |
| Employees | Kelly White | Address Redacted | | | | |
| Trade Payable | Kelly Williams | Address Redacted | | | | |
| Trade Payable | Kelly, Mark | Address Redacted | | | | |
| Trade Payable | Kelly, Michael | Address Redacted | | | | |
| Trade Payable | Kelly-Moore Paint Co Inc | 825 N Beltline Rd | Irving, TX 75061 | | | |
| Trade Payable | Kelly-Moore Paint Co Inc | Accounts Receivable Office | 363 Keller Pkwy | Keller, TX 76248 | | |
| Trade Payable | Kelsan, Inc | Network Service Co | 29060 Network Pl | Chicago, IL 60673-1290 | | |
| Trade Payable | Kelsey A Huston | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kelsey B Bartlett | Address Redacted | | | | |
| Trade Payable | Kelsey Bedard | Address Redacted | | | | |
| Employees | Kelsey Brenna Hofe | Address Redacted | | | | |
| Trade Payable | Kelsey Coulter | Address Redacted | | | | |
| Employees | Kelsey Cupples | Address Redacted | | | | |
| Trade Payable | Kelsey Files | Address Redacted | | | | |
| Trade Payable | Kelsey Fowle | Address Redacted | | | | |
| Employees | Kelsey Huston | Address Redacted | | | | |
| Trade Payable | Kelsey Kingsland | Address Redacted | | | | |
| Employees | Kelsey Le | Address Redacted | | | | |
| Employees | Kelsey M Aerni | Address Redacted | | | | |
| Trade Payable | Kelsey Mcclelland | Address Redacted | | | | |
| Trade Payable | Kelsey Mcleland | Address Redacted | | | | |
| Employees | Kelsey Prunier | Address Redacted | | | | |
| Trade Payable | Kelsey Seymour | Address Redacted | | | | |
| Employees | Kelsey Story | Address Redacted | | | | |
| Trade Payable | Kelsey Taylor | Address Redacted | | | | |
| Trade Payable | Kelsey Wilcox | Address Redacted | | | | |
| Affiliate | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2242 E Howard City Rd | Edmore, MI 48829 | | |
| Affiliate | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2292 E Howard City Edmore Rd | Edmore, MI 48829 | | |
| Affiliate | Kelseyville Presbyterian Church | Mt Diablo-Silverado Council 023 | P.O. Box 414 | Kelseyville, CA 95451 | | |
| Employees | Kelsie M Wangerin | Address Redacted | | | | |
| Affiliate | Kelso Christian Assembly | Cascade Pacific Council 492 | 403 Academy St | Kelso, WA 98626 | | |
| Trade Payable | Kelso Communication | P.O. Box 78157 | Charlotte, NC 28271 | | | |
| Affiliate | Kelso Elem - Knights Of Columbus | Sam Houston Area Council 576 | 5800 Smund St | Houston, TX 77033 | | |
| Employees | Kelson J Bohna | Address Redacted | | | | |
| Affiliate | Keltec Systems, Inc | Capitol Area Council 564 | 346 Hoffman Rd | Bastrop, TX 78602 | | |
| Trade Payable | Kelton Blauer | Address Redacted | | | | |
| Trade Payable | Kelty | P.O. Box 1992 | P.O. Box 8500-1992 | Philadelphia, PA 19178-1992 | | |
| Employees | Kelvin Allen | Address Redacted | | | | |
| Employees | Kelvin G Williams | Address Redacted | | | | |
| Employees | Kelvin Koonsman | Address Redacted | | | | |
| Employees | Kelvin Shoji | Address Redacted | | | | |
| Employees | Kelvin Wayne Koonsman | Address Redacted | | | | |
| Trade Payable | Kelvin White | Address Redacted | | | | |
| Trade Payable | Kelvin Williams | Address Redacted | | | | |
| Trade Payable | Kelvyn Urena | Address Redacted | | | | |
| Employees | Kelvyn Urena | Address Redacted | | | | |
| Employees | Kem Merritt | Address Redacted | | | | |
| Employees | Kember Hall | Address Redacted | | | | |
| Affiliate | Kemblesville Utd Methodist Church | Chester County Council 539 | P.O. Box 189 | Kemblesville, PA 19347 | | |
| Trade Payable | Kemco Inc Specialty Contractor | 2420 Glenda Ln | Dallas, TX 75229 | | | |
| Trade Payable | Kemika Smallwood | Address Redacted | | | | |
| Trade Payable | Kemmon Donna | Address Redacted | | | | |
| Affiliate | Kemp Mill Synagogue | National Capital Area Council 082 | 11910 Kemp Mill Rd | Silver Spring, MD 20902 | | |
| Trade Payable | Kemp Smith LLP | 221 N Kansas, Ste 1700 | El Paso, TX 79901 | | | |
| Trade Payable | Kemp Smith LLP | P.O. Box 2800 | El Paso, TX 79999-2800 | | | |
| Affiliate | Kemp Utd Methodist Church | Circle Ten Council 571 | 304 E 9th St | Kemp, TX 75143 | | |
| Trade Payable | Kemp, Sheryl | Address Redacted | | | | |
| Affiliate | Kemper Academy | Choctaw Area Council 302 | 149 Walnut Ave | De Kalb, MS 39328 | | |
| Affiliate | Kempner Volunteer Fire Dept | Texas Trails Council 561 | P.O. Box 136 | Kempner, TX 76539 | | |
| Trade Payable | Kempster Matt | Address Redacted | | | | |
| Affiliate | Kempsville Presbyterian Church | Tidewater Council 596 | 805 Kempsville Rd | Virginia Beach, VA 23464 | | |
| Affiliate | Kempsville Ruritan Club | Tidewater Council 596 | P.O. Box 62166 | Virginia Beach, VA 23466 | | |
| Affiliate | Kempton School Concerned Citizens | Water and Woods Council 782 | 3040 Davenport Ave | Saginaw, MI 48602 | | |
| Trade Payable | Ken Anderson | Address Redacted | | | | |
| Trade Payable | Ken Benner | Address Redacted | | | | |
| Trade Payable | Ken Blanchard Companies | 125 State Pl | Escondido, CA 92029 | | | |
| Trade Payable | Ken Bower | Address Redacted | | | | |
| Employees | Ken Brand | Address Redacted | | | | |
| Trade Payable | Ken Burris | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ken Bushong | Address Redacted | | | | |
| Trade Payable | Ken Carpenter | Address Redacted | | | | |
| Trade Payable | Ken Clegg | Address Redacted | | | | |
| Trade Payable | Ken Colby | Address Redacted | | | | |
| Trade Payable | Ken Devero | Address Redacted | | | | |
| Affiliate | Ken F Kennedy Financial | Trapper Trails 589 | 1233 N Highland Blvd | Brigham City, UT 84302 | | |
| Trade Payable | Ken Griffin | Address Redacted | | | | |
| Trade Payable | Ken Griffin | Address Redacted | | | | |
| Trade Payable | Ken Griffith | Address Redacted | | | | |
| Trade Payable | Ken Hailing Troop 243 | Address Redacted | | | | |
| Trade Payable | Ken Hemmelman | Address Redacted | | | | |
| Trade Payable | Ken Hemmelman | Address Redacted | | | | |
| Trade Payable | Ken Hockersmith | Address Redacted | | | | |
| Trade Payable | Ken Hodgson | Address Redacted | | | | |
| Trade Payable | Ken Houle | Address Redacted | | | | |
| Trade Payable | Ken Kempisty | Address Redacted | | | | |
| Trade Payable | Ken King | Address Redacted | | | | |
| Trade Payable | Ken Knaebel | Address Redacted | | | | |
| Trade Payable | Ken Krach | Address Redacted | | | | |
| Trade Payable | Ken Kucera | Address Redacted | | | | |
| Trade Payable | Ken Leja | Address Redacted | | | | |
| Trade Payable | Ken Mcalpine | Address Redacted | | | | |
| Trade Payable | Ken Munyon | Address Redacted | | | | |
| Trade Payable | Ken Nielsen | Address Redacted | | | | |
| Trade Payable | Ken Olsen | Address Redacted | | | | |
| Trade Payable | Ken Owsley DBA | Address Redacted | | | | |
| Trade Payable | Ken Parrish | Address Redacted | | | | |
| Trade Payable | Ken Petrie | Address Redacted | | | | |
| Trade Payable | Ken Russell | Address Redacted | | | | |
| Employees | Ken Shanes | Address Redacted | | | | |
| Trade Payable | Ken Shaw | Address Redacted | | | | |
| Trade Payable | Ken Tam | Address Redacted | | | | |
| Trade Payable | Ken Voss | Address Redacted | | | | |
| Trade Payable | Ken Wible | Address Redacted | | | | |
| Employees | Ken Wolff | Address Redacted | | | | |
| Trade Payable | Kenai Peninsula Borough | 144 N Binkley St | Soldotna, AK 99669 | | | |
| Affiliate | Kenai Rotary Club | Great Alaska Council 610 | 10800 Kenai Spur Hwy | Kenai, AK 99611 | | |
| Matrix | Kenan C Danaher | Address Redacted | | | | |
| Employees | Kenaniah J Stephenson | Address Redacted | | | | |
| Affiliate | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 1062 | Kenansville, NC 28349 | | |
| Affiliate | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 275 | Kenansville, NC 28349 | | |
| Employees | Kenard Kucker | Address Redacted | | | | |
| Employees | Kendal Mccarter | Address Redacted | | | | |
| Affiliate | Kendale Elementary School PTA | South Florida Council 084 | 10693 SW 93rd St | Miami, FL 33176 | | |
| Trade Payable | Kendall Brown | Address Redacted | | | | |
| Affiliate | Kendall County Sheriff'S Office | Three Fires Council 127 | | | | |
| Trade Payable | Kendall Dunlap | Address Redacted | | | | |
| Trade Payable | Kendall Electrical Services | 1200 Williams Dr, Ste 1202 | Marietta, GA 30066-2798 | | | |
| Trade Payable | Kendall Hieber | Address Redacted | | | | |
| Employees | Kendall M Taylor | Address Redacted | | | | |
| Affiliate | Kendall Park First Aid Rescue Squad | Monmouth Council, Bsa 347 | P.O. Box 5097 | Kendall Park, NJ 08824 | | |
| Affiliate | Kendall Utd Methodist Church | Iroquois Trail Council 376 | 1814 Kendall Rd | Kendall, NY 14476 | | |
| Affiliate | Kendall Utd Methodist Church | South Florida Council 084 | 10400 SW 77th Ave | Pinecrest, FL 33156 | | |
| Employees | Kendall White | Address Redacted | | | | |
| Affiliate | Kendallville Rotary Club & Bpoe 1194 | Anthony Wayne Area 157 | P.O. Box 5091 | Kendallville, IN 46755 | | |
| Employees | Kendell Foster | Address Redacted | | | | |
| Employees | Kendell Poulson | Address Redacted | | | | |
| Trade Payable | Kendra Alexander | Address Redacted | | | | |
| Employees | Kendra Burbank | Address Redacted | | | | |
| Trade Payable | Kendra Cypher | Address Redacted | | | | |
| Employees | Kendra D Foutz | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kendra L Melanson | Address Redacted | | | | |
| Employees | Kendra Louise Tidwell | Address Redacted | | | | |
| Employees | Kendra Natson | Address Redacted | | | | |
| Employees | Kendra Santos | Address Redacted | | | | |
| Trade Payable | Kendra Tidwell | Address Redacted | | | | |
| Employees | Kendrick C Cole | Address Redacted | | | | |
| Trade Payable | Kendrick C Cole | Address Redacted | | | | |
| Employees | Kendrick J E Miller | Address Redacted | | | | |
| Trade Payable | Kendrick Miller | Address Redacted | | | | |
| Employees | Kendrick R Thurgate | Address Redacted | | | | |
| Affiliate | Keneseth Beth Israel | Heart of Virginia Council 602 | 6300 Patterson Ave | Richmond, VA 23226 | | |
| Trade Payable | Kenice Benford | Address Redacted | | | | |
| Employees | Kenith Monroe | Address Redacted | | | | |
| Employees | Kenith Sheia Monroe | Address Redacted | | | | |
| Trade Payable | Kenji Takarabe | Address Redacted | | | | |
| Trade Payable | Kenlan, Schwiebert, Facey & Goss | 71 Allen St | P.O. Box 578 | Rutland, VT 05702 | | |
| Affiliate | Kenly Kiwanis Club | Tuscarora Council 424 | 1328 Bagley Rd | Kenly, NC 27542 | | |
| Trade Payable | Kenmar Construction Inc | 1637 W College St | Springfield, MO 65806 | | | |
| Trade Payable | Kenmare Boy Scouts C/O Merry Feldman | 45201 Hwy. 52 N | Kenmare, ND S8746-8819 | | | |
| Affiliate | Kenmont Montessori School | Rio Grande Council 775 | 2734 N Coria St | Brownsville, TX 78520 | | |
| Affiliate | Kenmont School | Rio Grande Council 775 | 2734 N Coria St | Brownsville, TX 78520 | | |
| Affiliate | Kenmoor Middle School | National Capital Area Council 082 | 2500 Kenmoor Dr | Hyattsville, MD 20785 | | |
| Affiliate | Kenmore Presbyterian Church | Greater Niagara Frontier Council 380 | 2771 Delaware Ave | Kenmore, NY 14217 | | |
| Trade Payable | Kenn Roller Sgt | Address Redacted | | | | |
| Affiliate | Kenrard Cja PTO | Greater St Louis Area Council 312 | 5031 Potomac St | Saint Louis, MO 63139 | | |
| Contract Counter Party | Kennedy Capital Management, Inc | 10829 Olive Blvd | St. Louis, MO 63141 | | | |
| Affiliate | Kennedy Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Nc Hwy 801 | Salisbury, NC 28147 | | |
| Affiliate | Kennedy Jr High Parent Group | Silicon Valley Monterey Bay 055 | 821 Bubb Rd | Cupertino, CA 95014 | | |
| Affiliate | Kennedy Middle School | Mecklenburg County Council 415 | 4000 Gallant Ln | Charlotte, NC 28273 | | |
| Trade Payable | Kennedy, Jennifer | Address Redacted | | | | |
| Affiliate | Kennedy-Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Hwy 801 | Salisbury, NC 28147 | | |
| Trade Payable | Kennedys Eng/Efp Products | P.O. Box 815 - 109 W Midway Dr | Euless, TX 76039 | | | |
| Affiliate | Kenner Lions Club | Southeast Louisiana Council 214 | 2001 18th St | Kenner, LA 70062 | | |
| Affiliate | Kenner Lions Club | Southeast Louisiana Council 214 | P.O. Box 768 | Kenner, LA 70063 | | |
| Affiliate | Kennerly School PTO | Greater St Louis Area Council 312 | 10025 Kennerly Rd | Saint Louis, MO 63128 | | |
| Affiliate | Kennesaw Police Dept | Atlanta Area Council 092 | 2539 J O Stephenson Ave Nw | Kennesaw, GA 30144 | | |
| Trade Payable | Kennesaw State University | 1000 Chastain Rd | Kennesaw, GA 30144 | | | |
| Affiliate | Kennesaw Utd Methodist Church | Atlanta Area Council 092 | 1801 Ben King Rd Nw | Kennesaw, GA 30144 | | |
| Employees | Kenneth A Ball | Address Redacted | | | | |
| Employees | Kenneth A Clegg | Address Redacted | | | | |
| Employees | Kenneth Allen | Address Redacted | | | | |
| Employees | Kenneth Allen Ii | Address Redacted | | | | |
| Trade Payable | Kenneth Badgett | Address Redacted | | | | |
| Trade Payable | Kenneth Bak | Address Redacted | | | | |
| Trade Payable | Kenneth Bannon | Address Redacted | | | | |
| Trade Payable | Kenneth Barber | Address Redacted | | | | |
| Trade Payable | Kenneth Basore | Address Redacted | | | | |
| Trade Payable | Kenneth Black | Address Redacted | | | | |
| Trade Payable | Kenneth Blake Bass | Address Redacted | | | | |
| Trade Payable | Kenneth Brice-Heames | Address Redacted | | | | |
| Trade Payable | Kenneth Brooks | Address Redacted | | | | |
| Employees | Kenneth Brunner | Address Redacted | | | | |
| Employees | Kenneth Buchholz | Address Redacted | | | | |
| Employees | Kenneth Busz | Address Redacted | | | | |
| Employees | Kenneth C Mclaughlin | Address Redacted | | | | |
| Employees | Kenneth Camp | Address Redacted | | | | |
| Trade Payable | Kenneth Capps | Address Redacted | | | | |
| Employees | Kenneth Carpenter | Address Redacted | | | | |
| Affiliate | Kenneth Clement Boys' Leadership Academy | Lake Erie Council 440 | 14311 Woodworth Rd | Cleveland, OH 44112 | | |
| Employees | Kenneth Connelly | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kenneth Daniel | Address Redacted | | | | |
| Employees | Kenneth Dannenbrock | Address Redacted | | | | |
| Employees | Kenneth D'Apice | Address Redacted | | | | |
| Trade Payable | Kenneth Drummond | Address Redacted | | | | |
| Employees | Kenneth Dudek | Address Redacted | | | | |
| Trade Payable | Kenneth E Hood | Address Redacted | | | | |
| Employees | Kenneth E Rusk | Address Redacted | | | | |
| Employees | Kenneth Ekleberry | Address Redacted | | | | |
| Employees | Kenneth Etter | Address Redacted | | | | |
| Employees | Kenneth Fincher | Address Redacted | | | | |
| Employees | Kenneth Foster | Address Redacted | | | | |
| Employees | Kenneth Funk | Address Redacted | | | | |
| Trade Payable | Kenneth G Hackett | Address Redacted | | | | |
| Employees | Kenneth G King | Address Redacted | | | | |
| Employees | Kenneth Gardner | Address Redacted | | | | |
| Employees | Kenneth George | Address Redacted | | | | |
| Employees | Kenneth Goad | Address Redacted | | | | |
| Trade Payable | Kenneth Goertz, M.D. | Address Redacted | | | | |
| Trade Payable | Kenneth Gross | Address Redacted | | | | |
| Trade Payable | Kenneth Growney | Address Redacted | | | | |
| Trade Payable | Kenneth H Ceaser | Address Redacted | | | | |
| Trade Payable | Kenneth H Dunn | Address Redacted | | | | |
| Trade Payable | Kenneth H Dunn | Address Redacted | | | | |
| Employees | Kenneth Hardy | Address Redacted | | | | |
| Employees | Kenneth Harold Ceaser | Address Redacted | | | | |
| Employees | Kenneth Hazlitt | Address Redacted | | | | |
| Employees | Kenneth Hearn | Address Redacted | | | | |
| Trade Payable | Kenneth Hesse | Address Redacted | | | | |
| Employees | Kenneth Hesterberg | Address Redacted | | | | |
| Trade Payable | Kenneth Hickman | Address Redacted | | | | |
| Employees | Kenneth Hoagland | Address Redacted | | | | |
| Trade Payable | Kenneth Holloway | Address Redacted | | | | |
| Employees | Kenneth Holmes | Address Redacted | | | | |
| Trade Payable | Kenneth Hubbs | Address Redacted | | | | |
| Employees | Kenneth Hutson | Address Redacted | | | | |
| Employees | Kenneth Ide | Address Redacted | | | | |
| Trade Payable | Kenneth J Hager | Address Redacted | | | | |
| Employees | Kenneth J Higginbotham | Address Redacted | | | | |
| Trade Payable | Kenneth J Wasco | Address Redacted | | | | |
| Trade Payable | Kenneth Jones | Address Redacted | | | | |
| Employees | Kenneth Kercheval | Address Redacted | | | | |
| Employees | Kenneth Killman | Address Redacted | | | | |
| Employees | Kenneth Kimble Iii | Address Redacted | | | | |
| Employees | Kenneth King | Address Redacted | | | | |
| Trade Payable | Kenneth King | Address Redacted | | | | |
| Employees | Kenneth King Sr | Address Redacted | | | | |
| Employees | Kenneth Kirsch | Address Redacted | | | | |
| Trade Payable | Kenneth Knaebel | Address Redacted | | | | |
| Employees | Kenneth Knight | Address Redacted | | | | |
| Employees | Kenneth Kruse | Address Redacted | | | | |
| Trade Payable | Kenneth Kuan | Address Redacted | | | | |
| Trade Payable | Kenneth Kuhle | Address Redacted | | | | |
| Employees | Kenneth L Armstrong | Address Redacted | | | | |
| Trade Payable | Kenneth L Connelly | Address Redacted | | | | |
| Affiliate | Kenneth L Hermanson PTO | Rainbow Council 702 | 101 Wesglen Pkwy | Romeoville, IL 60446 | | |
| Trade Payable | Kenneth L Maun | Address Redacted | | | | |
| Employees | Kenneth L Sheetz | Address Redacted | | | | |
| Employees | Kenneth Lamb | Address Redacted | | | | |
| Trade Payable | Kenneth Lancaster | 5975 Sunset Dr, Ste 703 | South Miami, FL 33143 | | | |
| Trade Payable | Kenneth Lapolla | Address Redacted | | | | |
| Employees | Kenneth Liberty | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kenneth Lyon | Address Redacted | | | | |
| Trade Payable | Kenneth Lyons | Address Redacted | | | | |
| Employees | Kenneth Lyons | Address Redacted | | | | |
| Employees | Kenneth M Moran | Address Redacted | | | | |
| Trade Payable | Kenneth M Moran Jr | Address Redacted | | | | |
| Trade Payable | Kenneth Majka | Address Redacted | | | | |
| Employees | Kenneth Marshall | Address Redacted | | | | |
| Employees | Kenneth Martin | Address Redacted | | | | |
| Employees | Kenneth Mayti | Address Redacted | | | | |
| Employees | Kenneth Mcedwards | Address Redacted | | | | |
| Employees | Kenneth Mcneill | Address Redacted | | | | |
| Trade Payable | Kenneth Mehlhom | Address Redacted | | | | |
| Employees | Kenneth Mehlhorn | Address Redacted | | | | |
| Employees | Kenneth Merritt | Address Redacted | | | | |
| Employees | Kenneth Moore | Address Redacted | | | | |
| Employees | Kenneth Moran | Address Redacted | | | | |
| Trade Payable | Kenneth Mynatt | Address Redacted | | | | |
| Employees | Kenneth Nabors | Address Redacted | | | | |
| Employees | Kenneth Nelson | Address Redacted | | | | |
| Employees | Kenneth Newkirk | Address Redacted | | | | |
| Employees | Kenneth Novotny | Address Redacted | | | | |
| Employees | Kenneth Nygard | Address Redacted | | | | |
| Employees | Kenneth O'Brien | Address Redacted | | | | |
| Trade Payable | Kenneth P. Davis | Address Redacted | | | | |
| Employees | Kenneth Persinger | Address Redacted | | | | |
| Employees | Kenneth Powers | Address Redacted | | | | |
| Employees | Kenneth Profrock | Address Redacted | | | | |
| Trade Payable | Kenneth R Gentes LLC | P.O. Box 9288 | Tavernier, FL 33070 | | | |
| Trade Payable | Kenneth R Lee | Address Redacted | | | | |
| Trade Payable | Kenneth R Shaw | Address Redacted | | | | |
| Trade Payable | Kenneth Ramaley | Address Redacted | | | | |
| Employees | Kenneth Rasure | Address Redacted | | | | |
| Trade Payable | Kenneth Reichner | Address Redacted | | | | |
| Employees | Kenneth Ruppel | Address Redacted | | | | |
| Trade Payable | Kenneth S Curran | Address Redacted | | | | |
| Employees | Kenneth Schott | Address Redacted | | | | |
| Employees | Kenneth Skinner | Address Redacted | | | | |
| Employees | Kenneth Smith | Address Redacted | | | | |
| Employees | Kenneth Sparta | Address Redacted | | | | |
| Trade Payable | Kenneth Staver | Address Redacted | | | | |
| Employees | Kenneth Swanson | Address Redacted | | | | |
| Employees | Kenneth Toole | Address Redacted | | | | |
| Employees | Kenneth Tucker | Address Redacted | | | | |
| Trade Payable | Kenneth W Dioguardi | Address Redacted | | | | |
| Trade Payable | Kenneth W Wallace | Address Redacted | | | | |
| Employees | Kenneth Wade | Address Redacted | | | | |
| Employees | Kenneth Walters Sr | Address Redacted | | | | |
| Employees | Kenneth Wetzel | Address Redacted | | | | |
| Employees | Kenneth Weybright | Address Redacted | | | | |
| Trade Payable | Kenneth Witkowski | Address Redacted | | | | |
| Employees | Kenneth Wright | Address Redacted | | | | |
| Trade Payable | Kenneth Zittenfield & The Law Offices Of | O'Donnell Clark & Crew LP | 1650 N W Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Affiliate | Kennewick Fire Dept | Blue Mountain Council 604 | 600 S Auburn St | Kennewick, WA 99336 | | |
| Employees | Kennith Green | Address Redacted | | | | |
| Employees | Kenny Cunningham | Address Redacted | | | | |
| Employees | Kenny Hack | Address Redacted | | | | |
| Employees | Kenny Martinez | Address Redacted | | | | |
| Trade Payable | Kenny Martinez | Address Redacted | | | | |
| Trade Payable | Kenny Meylor | Address Redacted | | | | |
| Trade Payable | Kenny Products Inc | 22889 Lockness Ave | Torrance, CA 90501 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Keno Fire Dept | Crater Lake Council 491 | P.O. Box 10 | Keno, OR 97627 | | |
| Affiliate | Keno Fire District | Crater Lake Council 491 | 14800 Puckett Rd | Klamath Falls, OR 97601 | | |
| Affiliate | Kenockee Twp Fire Dept | Water and Woods Council 782 | 8815 Main St | Avoca, MI 48006 | | |
| Affiliate | Kenosha Moose Lodge  286 | Three Harbors Council 636 | 3003 30th Ave | Kenosha, WI 53144 | | |
| Affiliate | Kenosha Police Explorer Post 509 | Three Harbors Council 636 | 1000 55th St | Kenosha, WI 53140 | | |
| Affiliate | Kenova Utd Methodist Church | Buckskin 617 | 503 15th St | Kenova, WV 25530 | | |
| Affiliate | Kensington Elementary PTO | Central N Carolina Council 416 | 8701 Kensington Dr | Waxhaw, NC 28173 | | |
| Affiliate | Kensington Police Dept | Mt Diablo-Silverado Council 023 | 217 Kensington Ave | Kensington, CA 94707 | | |
| Affiliate | Kensington Vol Fireman'S Assoc Inc | Connecticut Rivers Council, Bsa 066 | 880 Farmington Ave | Kensington, CT 06037 | | |
| Affiliate | Kensington Volunteer Fire Dept | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895 | | |
| Affiliate | Kensington Volunteer Fire Dept | National Capital Area Council 082 | P.O. Box 222 | Kensington, MD 20895 | | |
| Affiliate | Kensington Volunteer Fire Dept Inc | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895 | | |
| Trade Payable | Kent Adams | Address Redacted | | | | |
| Employees | Kent B Nguyen | Address Redacted | | | | |
| Trade Payable | Kent Bross | Address Redacted | | | | |
| Employees | Kent Brown | Address Redacted | | | | |
| Trade Payable | Kent Bushman | Address Redacted | | | | |
| Trade Payable | Kent Caraway | Address Redacted | | | | |
| Employees | Kent Caraway | Address Redacted | | | | |
| Trade Payable | Kent Clayburn | Address Redacted | | | | |
| Trade Payable | Kent Cyr | Address Redacted | | | | |
| Trade Payable | Kent Downing | Address Redacted | | | | |
| Trade Payable | Kent Electric Inc | 6655 San Fernando Rd | Glendale, CA 91201 | | | |
| Trade Payable | Kent Fischer | Address Redacted | | | | |
| Trade Payable | Kent Ford | Address Redacted | | | | |
| Employees | Kent Gibbs | Address Redacted | | | | |
| Trade Payable | Kent Gibbs | Address Redacted | | | | |
| Employees | Kent Gregersen | Address Redacted | | | | |
| Trade Payable | Kent H Spanier | Address Redacted | | | | |
| Trade Payable | Kent International Inc | 60 E Halsey Rd | Parsippany, NJ 07054 | | | |
| Affiliate | Kent Island Elks Lodge 2576 | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666 | | |
| Affiliate | Kent Island Methodist Church | Del Mar Va 081 | 2739 Cox Neck Rd | Chester, MD 21619 | | |
| Employees | Kent J Mohr | Address Redacted | | | | |
| Trade Payable | Kent James Kirby | Address Redacted | | | | |
| Trade Payable | Kent Lee | Address Redacted | | | | |
| Employees | Kent Lee | Address Redacted | | | | |
| Trade Payable | Kent M Marks | Address Redacted | | | | |
| Employees | Kent Mckay | Address Redacted | | | | |
| Employees | Kent Mckinnis | Address Redacted | | | | |
| Trade Payable | Kent Mcneil | Address Redacted | | | | |
| Employees | Kent Nguyen | Address Redacted | | | | |
| Employees | Kent P Downing | Address Redacted | | | | |
| Trade Payable | Kent Rappleye | Address Redacted | | | | |
| Employees | Kent Somerville | Address Redacted | | | | |
| Employees | Kent Spanier | Address Redacted | | | | |
| Trade Payable | Kent Spanier | Address Redacted | | | | |
| Trade Payable | Kent State University | Attn: Bursars Office | P.O. Box 5190 | Kent, OH 44242 | | |
| Affiliate | Kent State University | College Of Nursing | Great Trail 433 | P.O. Box 5190 | Kent, Oh 44242 | |
| Affiliate | Kent Utd Methodist Church | Chief Seattle Council 609 | 11010 SE 248th St | Kent, WA 98030 | | |
| Affiliate | Kent Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 41 Kent Green Blvd | Kent, CT 06757 | | |
| Trade Payable | Kent Williams | Address Redacted | | | | |
| Employees | Kent York | Address Redacted | | | | |
| Employees | Kenten Logue | Address Redacted | | | | |
| Affiliate | Kentlands Community Foundation | National Capital Area Council 082 | 267 Kentlands Blvd PMB 200 | Gaithersburg, MD 20878 | | |
| Trade Payable | Kenton Sneed | Address Redacted | | | | |
| Trade Payable | Kenton Surplus, Inc | 201 W Franklin St | Kenton, OH 43326 | | | |
| Affiliate | Kentucky Central Canteen Corp | Lincoln Heritage Council 205 | 3001 W Hwy 146 | La Grange, KY 40031 | | |
| Trade Payable | Kentucky Derby Museum | 704 Central Ave | Louisville, KY 40208 | | | |
| Trade Payable | Kentucky Leadership Center | 17500 Hwy 196 | Nancy, KY 42544 | | | |
| Trade Payable | Kentucky Mining Institute | 2800 Palumbo Dr, Ste 200 | Lexington, KY 40509 | | | |
| Affiliate | Kentucky Pilots Assoc | Lincoln Heritage Council 205 | 1924 Boston | Bardstown, KY 40004 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kentucky School For The Blind | Lincoln Heritage Council 205 | 1867 Frankfort Ave | Louisville, KY 40206 | | |
| Taxing Authorities | Kentucky Secretary Of State | 700 Capital Ave, Ste 152 | Frankfort, KY 40601 | | | |
| Trade Payable | Kentucky Secretary Of State | Business Filings | 700 Capital Ave | Frankfort, KY 40601 | | |
| Taxing Authorities | Kentucky State Treasurer | Attn: Dept of Revenue | Frankfort, KY 40601 | | | |
| Trade Payable | Kentucky Tent Rental | 159 Baker 315 | Shelbyville, KY 40065 | | | |
| Unclaimed Property | Kentucky Treasury Dept | Attn: Unclaimed Property Branch | 1050 US Hwy 127, Ste 100 | Frankfort, KY 40601 | | |
| Affiliate | Kentwood Jaycees | President Gerald R Ford 781 | 2325 Collingwood Ave Sw | Wyoming, MI 49519 | | |
| Affiliate | Kenwood Elementary PTO | Hawkeye Area Council 172 | 3700 E Ave Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Kenwood School P T O | Erie Shores Council 460 | 710 Kenwood Ave | Bowling Green, OH 43402 | | |
| Affiliate | Kenwood School Ptk | President Gerald R Ford 781 | 1700 Chestnut St | Cadillac, MI 49601 | | |
| Affiliate | Kenwood Utd Methodist Church | Heart of Virginia Council 602 | 11208 Elmont Rd | Ashland, VA 23005 | | |
| Affiliate | Kenwood Utd Presbyterian Church | Baltimore Area Council 220 | 4601 Fullerton Ave | Baltimore, MD 21236 | | |
| Trade Payable | Kenya Scouts Assoc | P.O. Box 41422-00100 | Nairobi | Kenya | | |
| Trade Payable | Kenyari Fields | 716 Doctors Dr | Kinston, NC 28501 | | | |
| Employees | Kenyon Sandy | Address Redacted | | | | |
| Trade Payable | Kenyon Sandy | Address Redacted | | | | |
| Affiliate | Keokuk High School | Mississippi Valley Council 141 141 | 2285 Middle Rd | Keokuk, IA 52632 | | |
| Affiliate | Keokuk Middle School | Mississippi Valley Council 141 141 | 2002 Orleans Ave | Keokuk, IA 52632 | | |
| Affiliate | Keowee Elementary PTA | Blue Ridge Council 551 | 7051 Keowee School Rd | Seneca, SC 29672 | | |
| Affiliate | Keowee Fire Dept | Blue Ridge Council 551 | 7031 Keowee School Rd | Seneca, SC 29672 | | |
| Affiliate | Kepha Resources | Sam Houston Area Council 576 | 2201 Plantation | Richmond, TX 77406 | | |
| Affiliate | Kepler Neighborhood School | Sequoia Council 027 | 1462 Broadway Ave | Fresno, CA 93721 | | |
| Trade Payable | Keppler Speakers Inc | 4350 N Fairfax Dr, Ste 700 | Arlington, VA 22203 | | | |
| Employees | Kerby Young | Address Redacted | | | | |
| Affiliate | Kerhonkson Fire Co | Rip Van Winkle Council 405 | 333 Main St | Kerhonkson, NY 12446 | | |
| Trade Payable | Keri Bowman | Address Redacted | | | | |
| Employees | Keri Degen | Address Redacted | | | | |
| Employees | Keri Payne | Address Redacted | | | | |
| Employees | Keri Smeaton | Address Redacted | | | | |
| Employees | Kerilynn Roby | Address Redacted | | | | |
| Affiliate | Kerman Police Dept | Sequoia Council 027 | 850 S Madera Ave | Kerman, CA 93630 | | |
| Employees | Kermit A Thomas | Address Redacted | | | | |
| Employees | Kermitt Matlock | Address Redacted | | | | |
| Affiliate | Kern County Fire | Southern Sierra Council 030 | 5642 Victor St | Bakersfield, CA 93308 | | |
| Affiliate | Kern County Sheriff'S Dept | Southern Sierra Council 030 | P.O. Box 2208 | Bakersfield, CA 93303 | | |
| Affiliate | Kern Memorial Utd Methodist Men | Great Smoky Mountain Council 557 | 451 E Tennessee Ave | Oak Ridge, TN 37830 | | |
| Affiliate | Kernersville Fire Rescue Dept | Old Hickory Council 427 | 316 W Bodenhamer St | Kernersville, NC 27284 | | |
| Affiliate | Kernersville Moravian Church | Old Hickory Council 427 | 504 S Main St | Kernersville, NC 27284 | | |
| Affiliate | Kern-Thompson Post 77 | Northern Lights Council 429 | P.O. Box 585 | 172 N 2Nd | | |
| Affiliate | Kerr Elementary School PTA | Laurel Highlands Council 527 | 341 Kittanning Pike | Pittsburgh, PA 15215 | | |
| Trade Payable | Kerr, Russell & Weber, Plc | 500 Woodward Ave, Ste 2500 | Detroit, MI 48226-3427 | | | |
| Trade Payable | Kerri Gaughan | Address Redacted | | | | |
| Trade Payable | Kerri Manis | Address Redacted | | | | |
| Trade Payable | Kerri Petterson | Address Redacted | | | | |
| Trade Payable | Kerri S Campbell | Address Redacted | | | | |
| Employees | Kerri Watts | Address Redacted | | | | |
| Employees | Kerri-Ann Buchanan | Address Redacted | | | | |
| Employees | Kerrianne Milem-Duggan | Address Redacted | | | | |
| Trade Payable | Kerrie Logan Hollihan | Address Redacted | | | | |
| Trade Payable | Kerrily Sapet | Address Redacted | | | | |
| Trade Payable | Kerrs Marine Tool | P.O. Box 771135 | Winter Garden, FL 34777-1135 | | | |
| Trade Payable | Kerrville Bus Co Inc | Coach American San Antonio | 1430 E Houston St | San Antonio, TX 78202 | | |
| Employees | Kerry Baker | Address Redacted | | | | |
| Trade Payable | Kerry Baker | Address Redacted | | | | |
| Employees | Kerry Branham | Address Redacted | | | | |
| Employees | Kerry Campbell | Address Redacted | | | | |
| Trade Payable | Kerry Cheesman | Address Redacted | | | | |
| Trade Payable | Kerry Cormier | Address Redacted | | | | |
| Trade Payable | Kerry Cray | Address Redacted | | | | |
| Employees | Kerry Cutting | Address Redacted | | | | |
| Employees | Kerry Del Marto | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kerry Dolan | Address Redacted | | | | |
| Employees | Kerry Hudlemeyer-Jorn | Address Redacted | | | | |
| Trade Payable | Kerry Jennings | Address Redacted | | | | |
| Trade Payable | Kerry Jennings Troop 79 | Address Redacted | | | | |
| Trade Payable | Kerry Joels | Address Redacted | | | | |
| Employees | Kerry L Cheesman | Address Redacted | | | | |
| Employees | Kerry L Mian | Address Redacted | | | | |
| Trade Payable | Kerry Medina | Address Redacted | | | | |
| Trade Payable | Kerry Medino | Address Redacted | | | | |
| Trade Payable | Kerry R Jones | Address Redacted | | | | |
| Trade Payable | Kerry Rike | Address Redacted | | | | |
| Trade Payable | Kerry Seley Crew 2201 | Address Redacted | | | | |
| Trade Payable | Kerry Wingo | Address Redacted | | | | |
| Affiliate | Kershaw County Sheriffs Office | Indian Waters Council 553 | 821 Ridgeway Rd | Lugoff, SC 29078 | | |
| Employees | Kersten Eggers | Address Redacted | | | | |
| Employees | Kerstin Pritchard | Address Redacted | | | | |
| Employees | Keshab Subedi | Address Redacted | | | | |
| Employees | Keshmattie Singh | Address Redacted | | | | |
| Trade Payable | Kess Gallery Inc | 130 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Kess Hutchinson | Address Redacted | | | | |
| Affiliate | Kessler Park Utd Methodist Church | Circle Ten Council 571 | 1215 Turner Ave | Dallas, TX 75208 | | |
| Trade Payable | Kessler Sign Co | 2669 National Rd | P.O. Box 785 | Zanesville, OH 43702-0785 | | |
| Affiliate | Ketchikan Church Of The Nazarene | Great Alaska Council 610 | 2652 Tongass Ave | Ketchikan, AK 99901 | | |
| Trade Payable | Kethan Galloway | Address Redacted | | | | |
| Affiliate | Kettle Moraine Ward | Milwaukee Wi South Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, Wi 53183 | |
| Trade Payable | Kevan Kjar | Address Redacted | | | | |
| Employees | Kevin A Becker | Address Redacted | | | | |
| Trade Payable | Kevin A Remer | Address Redacted | | | | |
| Employees | Kevin A Ronczkowski | Address Redacted | | | | |
| Trade Payable | Kevin A Zevchik | Address Redacted | | | | |
| Employees | Kevin Alberto Benitez | Address Redacted | | | | |
| Trade Payable | Kevin Anderson | Address Redacted | | | | |
| Trade Payable | Kevin Archer | Address Redacted | | | | |
| Trade Payable | Kevin Bailey Troop 0177 | Address Redacted | | | | |
| Trade Payable | Kevin Baker | Address Redacted | | | | |
| Employees | Kevin Barry Gorman | Address Redacted | | | | |
| Trade Payable | Kevin Becker | Address Redacted | | | | |
| Employees | Kevin Beirne | Address Redacted | | | | |
| Trade Payable | Kevin Belknap | Address Redacted | | | | |
| Employees | Kevin Benitez | Address Redacted | | | | |
| Employees | Kevin Bennett | Address Redacted | | | | |
| Employees | Kevin Bishop | Address Redacted | | | | |
| Trade Payable | Kevin Bissell | Address Redacted | | | | |
| Trade Payable | Kevin Blackstad | Address Redacted | | | | |
| Trade Payable | Kevin Blake | Address Redacted | | | | |
| Trade Payable | Kevin Booner | Address Redacted | | | | |
| Employees | Kevin Bradley | Address Redacted | | | | |
| Trade Payable | Kevin Brewer | Address Redacted | | | | |
| Employees | Kevin Brisbon | Address Redacted | | | | |
| Employees | Kevin Brosnick | Address Redacted | | | | |
| Employees | Kevin Brown | Address Redacted | | | | |
| Trade Payable | Kevin Browne | Address Redacted | | | | |
| Trade Payable | Kevin Brubaker | Address Redacted | | | | |
| Trade Payable | Kevin Bryan | Address Redacted | | | | |
| Trade Payable | Kevin Buhr | Address Redacted | | | | |
| Trade Payable | Kevin Burch | Address Redacted | | | | |
| Employees | Kevin Burton | Address Redacted | | | | |
| Trade Payable | Kevin Butt | Address Redacted | | | | |
| Trade Payable | Kevin Carpenter | Address Redacted | | | | |
| Employees | Kevin Cartwright | Address Redacted | | | | |
| Employees | Kevin Cheek | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kevin Collins | Address Redacted | | | | |
| Trade Payable | Kevin Cook | Address Redacted | | | | |
| Employees | Kevin Cook | Address Redacted | | | | |
| Employees | Kevin Corkin | Address Redacted | | | | |
| Employees | Kevin Cross | Address Redacted | | | | |
| Trade Payable | Kevin Crouch | Address Redacted | | | | |
| Trade Payable | Kevin Culbertson | Address Redacted | | | | |
| Trade Payable | Kevin Cummings | Address Redacted | | | | |
| Trade Payable | Kevin Cummins | Address Redacted | | | | |
| Trade Payable | Kevin D Meyer | Address Redacted | | | | |
| Employees | Kevin D Zarr | Address Redacted | | | | |
| Trade Payable | Kevin Dale Kuss | Address Redacted | | | | |
| Trade Payable | Kevin De Lavergue | Address Redacted | | | | |
| Trade Payable | Kevin Degraauw | Address Redacted | | | | |
| Employees | Kevin Deininger | Address Redacted | | | | |
| Trade Payable | Kevin Dekam Counseling, PLLC | 8375 Ridgestone Dr Sw, Ste D | Byron Center, MI 49315 | | | |
| Trade Payable | Kevin Douglas Zarr | Address Redacted | | | | |
| Trade Payable | Kevin Dowling | Address Redacted | | | | |
| Trade Payable | Kevin Dutton | Address Redacted | | | | |
| Trade Payable | Kevin E Cleary | Address Redacted | | | | |
| Trade Payable | Kevin Edgley | Address Redacted | | | | |
| Trade Payable | Kevin Eisenried | Address Redacted | | | | |
| Employees | Kevin Eschelbach | Address Redacted | | | | |
| Trade Payable | Kevin Faragher | Address Redacted | | | | |
| Trade Payable | Kevin Fellhoelter | Address Redacted | | | | |
| Trade Payable | Kevin Fernando | Address Redacted | | | | |
| Employees | Kevin Fetz | Address Redacted | | | | |
| Trade Payable | Kevin Fischer | Address Redacted | | | | |
| Trade Payable | Kevin Fitzpatrick | Address Redacted | | | | |
| Employees | Kevin Foster | Address Redacted | | | | |
| Employees | Kevin Fox | Address Redacted | | | | |
| Trade Payable | Kevin Fox | Address Redacted | | | | |
| Trade Payable | Kevin Franke | Address Redacted | | | | |
| Employees | Kevin Frankeberger | Address Redacted | | | | |
| Trade Payable | Kevin Gane | Address Redacted | | | | |
| Trade Payable | Kevin Gill | Address Redacted | | | | |
| Employees | Kevin Gill | Address Redacted | | | | |
| Trade Payable | Kevin Glenny | Address Redacted | | | | |
| Employees | Kevin Goldman | Address Redacted | | | | |
| Trade Payable | Kevin Goldman | Address Redacted | | | | |
| Trade Payable | Kevin Gorman | Address Redacted | | | | |
| Employees | Kevin Griffin | Address Redacted | | | | |
| Trade Payable | Kevin Griffith | Address Redacted | | | | |
| Employees | Kevin Griswold | Address Redacted | | | | |
| Employees | Kevin Gross | Address Redacted | | | | |
| Employees | Kevin Gustafson | Address Redacted | | | | |
| Employees | Kevin Hall | Address Redacted | | | | |
| Employees | Kevin Hall | Address Redacted | | | | |
| Trade Payable | Kevin Hall | Address Redacted | | | | |
| Employees | Kevin Harris | Address Redacted | | | | |
| Trade Payable | Kevin Harrison | Address Redacted | | | | |
| Employees | Kevin Hass | Address Redacted | | | | |
| Trade Payable | Kevin Heller | Address Redacted | | | | |
| Trade Payable | Kevin Helmich | Address Redacted | | | | |
| Employees | Kevin Hemstreet | Address Redacted | | | | |
| Employees | Kevin Henderson | Address Redacted | | | | |
| Employees | Kevin Hobbs | Address Redacted | | | | |
| Employees | Kevin Hodar | Address Redacted | | | | |
| Employees | Kevin Hudson | Address Redacted | | | | |
| Employees | Kevin Huffman | Address Redacted | | | | |
| Employees | Kevin Huneke | Address Redacted | | | | |
| Trade Payable | Kevin Huneke | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kevin Hunt | Address Redacted | | | | |
| Employees | Kevin Hurley | Address Redacted | | | | |
| Trade Payable | Kevin Hurley | Address Redacted | | | | |
| Trade Payable | Kevin J Bonner | Address Redacted | | | | |
| Employees | Kevin J Griffin | Address Redacted | | | | |
| Employees | Kevin J Hodar | Address Redacted | | | | |
| Employees | Kevin J Hurley | Address Redacted | | | | |
| Trade Payable | Kevin J Mack | Address Redacted | | | | |
| Employees | Kevin James | Address Redacted | | | | |
| Trade Payable | Kevin Jura | Address Redacted | | | | |
| Trade Payable | Kevin Kellow | Address Redacted | | | | |
| Employees | Kevin Kerrigan | Address Redacted | | | | |
| Employees | Kevin Kilduff | Address Redacted | | | | |
| Trade Payable | Kevin Klatt | Address Redacted | | | | |
| Trade Payable | Kevin Kneeland | Address Redacted | | | | |
| Employees | Kevin Knoll | Address Redacted | | | | |
| Trade Payable | Kevin Knope | Address Redacted | | | | |
| Trade Payable | Kevin Kohl & Assoc, LLC | P.O. Box 81261 | San Diego, CA 92138-1261 | | | |
| Trade Payable | Kevin Kuhn | Address Redacted | | | | |
| Employees | Kevin Kuss | Address Redacted | | | | |
| Trade Payable | Kevin L Heady | Address Redacted | | | | |
| Trade Payable | Kevin Lance | Address Redacted | | | | |
| Employees | Kevin Lane | Address Redacted | | | | |
| Trade Payable | Kevin Lauro | Address Redacted | | | | |
| Employees | Kevin Lebeau | Address Redacted | | | | |
| Employees | Kevin Lescallette | Address Redacted | | | | |
| Trade Payable | Kevin Liles Photography | 222 1/2 Tilney Ave | Griffin, GA 30224 | | | |
| Trade Payable | Kevin Lilley | Address Redacted | | | | |
| Trade Payable | Kevin Lindner C/O Troop 314 | Address Redacted | | | | |
| Employees | Kevin Lindsey | Address Redacted | | | | |
| Employees | Kevin Litt | Address Redacted | | | | |
| Trade Payable | Kevin Lovett Sr | Address Redacted | | | | |
| Employees | Kevin M Dowling | Address Redacted | | | | |
| Trade Payable | Kevin M Halverson | Address Redacted | | | | |
| Trade Payable | Kevin M Harmon | Address Redacted | | | | |
| Trade Payable | Kevin M Jablonski | Address Redacted | | | | |
| Trade Payable | Kevin M Mulcahy | Address Redacted | | | | |
| Employees | Kevin M Neuer | Address Redacted | | | | |
| Employees | Kevin M Root | Address Redacted | | | | |
| Employees | Kevin M Smith | Address Redacted | | | | |
| Trade Payable | Kevin M Stenson | Address Redacted | | | | |
| Trade Payable | Kevin M Vroman | Address Redacted | | | | |
| Trade Payable | Kevin M Williams | Address Redacted | | | | |
| Trade Payable | Kevin Major | Address Redacted | | | | |
| Trade Payable | Kevin Malloy | Address Redacted | | | | |
| Trade Payable | Kevin Martin | Address Redacted | | | | |
| Trade Payable | Kevin Martin | Address Redacted | | | | |
| Employees | Kevin Mcclelland | Address Redacted | | | | |
| Trade Payable | Kevin Mcelhenney | Address Redacted | | | | |
| Employees | Kevin Mcguire | Address Redacted | | | | |
| Employees | Kevin Mcmurrian | Address Redacted | | | | |
| Trade Payable | Kevin Mcneely | Address Redacted | | | | |
| Trade Payable | Kevin Mcnichols | Address Redacted | | | | |
| Employees | Kevin Mcpherson | Address Redacted | | | | |
| Employees | Kevin Mehrer | Address Redacted | | | | |
| Trade Payable | Kevin Mehrer | Address Redacted | | | | |
| Employees | Kevin Menzer | Address Redacted | | | | |
| Trade Payable | Kevin Michael | Address Redacted | | | | |
| Trade Payable | Kevin Montano | Address Redacted | | | | |
| Trade Payable | Kevin Morfitt | Address Redacted | | | | |
| Trade Payable | Kevin Moshier | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kevin Mueller | Address Redacted | | | | |
| Employees | Kevin N Vermillion | Address Redacted | | | | |
| Trade Payable | Kevin Nichols | Address Redacted | | | | |
| Employees | Kevin Nichols | Address Redacted | | | | |
| Trade Payable | Kevin Nielsen | Address Redacted | | | | |
| Employees | Kevin O'Hara | Address Redacted | | | | |
| Trade Payable | Kevin O'Keefe | Address Redacted | | | | |
| Trade Payable | Kevin O'Shea | Address Redacted | | | | |
| Employees | Kevin P Glynn | Address Redacted | | | | |
| Trade Payable | Kevin P St George | Address Redacted | | | | |
| Trade Payable | Kevin P. Bluhm | Address Redacted | | | | |
| Employees | Kevin Patterson | Address Redacted | | | | |
| Employees | Kevin Pelkey | Address Redacted | | | | |
| Trade Payable | Kevin Peterson | Address Redacted | | | | |
| Trade Payable | Kevin Phillips | Address Redacted | | | | |
| Trade Payable | Kevin Phung | Address Redacted | | | | |
| Trade Payable | Kevin Pinson | Address Redacted | | | | |
| Trade Payable | Kevin Prince | Address Redacted | | | | |
| Trade Payable | Kevin Pung | Address Redacted | | | | |
| Trade Payable | Kevin R Fogo | Address Redacted | | | | |
| Employees | Kevin R O'Keefe | Address Redacted | | | | |
| Employees | Kevin R Staples | Address Redacted | | | | |
| Employees | Kevin Robinson | Address Redacted | | | | |
| Trade Payable | Kevin Rudesill | Address Redacted | | | | |
| Employees | Kevin Rumsey | Address Redacted | | | | |
| Trade Payable | Kevin Ruocco | Address Redacted | | | | |
| Employees | Kevin Saunders | Address Redacted | | | | |
| Trade Payable | Kevin Scharper | Address Redacted | | | | |
| Trade Payable | Kevin Schepp | Address Redacted | | | | |
| Employees | Kevin Schildgen-Mcleod | Address Redacted | | | | |
| Employees | Kevin Schmudlach | Address Redacted | | | | |
| Trade Payable | Kevin Scofield | Address Redacted | | | | |
| Trade Payable | Kevin Sebring | Address Redacted | | | | |
| Trade Payable | Kevin Sheehan | Address Redacted | | | | |
| Employees | Kevin Slade | Address Redacted | | | | |
| Employees | Kevin Slater | Address Redacted | | | | |
| Employees | Kevin Smith | Address Redacted | | | | |
| Trade Payable | Kevin Smith | Address Redacted | | | | |
| Employees | Kevin Smith | Address Redacted | | | | |
| Trade Payable | Kevin Stadler | Address Redacted | | | | |
| Trade Payable | Kevin Stanhope | Address Redacted | | | | |
| Employees | Kevin Stanislawski | Address Redacted | | | | |
| Employees | Kevin Steffy | Address Redacted | | | | |
| Trade Payable | Kevin Stein | Address Redacted | | | | |
| Employees | Kevin Stuart | Address Redacted | | | | |
| Trade Payable | Kevin Sweeney & O'Donnell Clark & Crew | Llp Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Litigation | Kevin T. Stocker | Attn: Kevin T. Stocker | 2645 Sheridan Dr | Tonawanda, NY 14150 | | |
| Litigation | Kevin T. Stocker, Esq. | Address Redacted | | | | |
| Litigation | Kevin T. Stocker, Esq. | Address Redacted | | | | |
| Litigation | Kevin T. Stocker, Esq. | Address Redacted | | | | |
| Trade Payable | Kevin Thomasma | Address Redacted | | | | |
| Trade Payable | Kevin Tobin | Address Redacted | | | | |
| Employees | Kevin Trojan | Address Redacted | | | | |
| Trade Payable | Kevin Van Erem | Address Redacted | | | | |
| Trade Payable | Kevin Vermillion | Address Redacted | | | | |
| Trade Payable | Kevin W Albrecht | Address Redacted | | | | |
| Employees | Kevin Walsh | Address Redacted | | | | |
| Trade Payable | Kevin Walsh | Address Redacted | | | | |
| Trade Payable | Kevin Wetmore | Address Redacted | | | | |
| Trade Payable | Kevin White | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kevin Will | Address Redacted | | | | |
| Employees | Kevin Wilson | Address Redacted | | | | |
| Trade Payable | Kevin Wood | Address Redacted | | | | |
| Trade Payable | Kevin Yantuche | Address Redacted | | | | |
| Trade Payable | Kevin Yi | Address Redacted | | | | |
| Trade Payable | Kevin Zeithaml | Address Redacted | | | | |
| Trade Payable | Kevin Zhu | Address Redacted | | | | |
| Trade Payable | Kevra K Smith | Address Redacted | | | | |
| Affiliate | Kew Gardens Hills Civic Assoc | Greater New York Councils, Bsa 640 | 14414 72nd Dr | Flushing, NY 11367 | | |
| Affiliate | Kewanee LDS Church | Illowa Council 133 | 300 E S St | Kewanee, IL 61443 | | |
| Contract Counter Party | Kewill, Inc | 1 Exec Dr | Chelmsford, MA 01824 | | | |
| Secured Parties | Key Equipment Finance | 1000 S Mccaslin Blvd | Superior, CO 80027 | | | |
| Secured Parties | Key Equipment Finance | A Division Of Keybank NA | 1000 S Mccaslin Blvd | Superior, Co 80027 | | |
| Affiliate | Key Foundation | The Spirit of Adventure 227 | 216 Main St | North Chelmsford, MA 01863 | | |
| Trade Payable | Key Largo Chocolates | 100470 Overseas Hwy | Key Largo, Fl 33037 | | | |
| Trade Payable | Key Largo Undersea Park Inc | 51 Shoreland Dr | Key Largo, FL 33037 | | | |
| Trade Payable | Key Log Rolling | 626 Mendelssohn Ave N | Golden Valley, MN 55427 | | | |
| Affiliate | Key Peninsula Lions Club | Pacific Harbors Council, Bsa 612 | 4990 SW Daisy St | Port Orchard, WA 98367 | | |
| Trade Payable | Key Telephone & Security | P.O. Box 796 | Oak Hill, WV 25901 | | | |
| Trade Payable | Key West Bight Marina | 201 William St | Key W, Fl 33040 | | | |
| Trade Payable | Key West Chemical & Paper Sply | 909 Simonton St | P.O. Box 4918 | Key W, Fl 33041-4918 | | |
| Trade Payable | Key West Engine Service Inc | P.O. Box 2521 | 6991 Shrimp Rd | Key W, Fl 33045 | | |
| Trade Payable | Key West Packet Lines Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Affiliate | Key West Police Dept Explorers | South Florida Council 084 | 1604 N Roosevelt Blvd | Key W, Fl 33040 | | |
| Trade Payable | Key West Sailing Adventures Inc | 1302 11th St | Key W, Fl 33040 | | | |
| Trade Payable | Key West Sailing Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorda, FL 33036 | | |
| Employees | Keyla Quinones | Address Redacted | | | | |
| Affiliate | Keyport Police Dept | Monmouth Council, Bsa 347 | 70 W Front St | Keyport, NJ 07735 | | |
| Trade Payable | Keys Acoustics Inc | 17192 Marline Dr | Summerland, FL 33042 | | | |
| Trade Payable | Keys Adventure Guides Inc | P.O. Box 430656 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Keys Energy Services | 1001 James St | Key W, Fl 33040 | | | |
| Trade Payable | Keys Energy Services | P.O. Box 279038 | Miramar, FL 33027-9038 | | | |
| Trade Payable | Keys Energy Services | P.O. Box 6100 | Key W, Fl 33041-6100 | | | |
| Trade Payable | Keys Environmental Restoration Fund | 11399 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Keys Kayak LLC | 10499 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Keys Ocean Adventure Co | Owner James Disser | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Trade Payable | Keys Plus Antelope | P.O. Box 2824 | Citrus Heights, CA 95611 | | | |
| Trade Payable | Keys Rigging Inc | 5409 Overseas Hwy No 307 | Marathon, FL 33050-2710 | | | |
| Trade Payable | Keys Supply Inc | 102131 Overseas Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | Keys To Embroidery | c/o Richard Mangel | 281 Woods Ave, Unit 16 | Tavernier, FL 33070 | | |
| Affiliate | Keyser Moose Lodge 662 | Laurel Highlands Council 527 | P.O. Box 966 | Keyser, WV 26726 | | |
| Affiliate | Keyser Rotary Club | Laurel Highlands Council 527 | 606 Carskadon Rd | Keyser, WV 26726 | | |
| Affiliate | Keyser School PTO | Erie Shores Council 460 | 3900 Hill Ave | Toledo, OH 43607 | | |
| Affiliate | Keysor School PTO | Greater St Louis Area Council 312 | 725 N Geyer Rd | Kirkwood, MO 63122 | | |
| Trade Payable | Keystone College | Attn: Financial Aid Dept | One College Green | La Plume, PA 18440 | | |
| Affiliate | Keystone Consistory 85 Asr Nj Inc | c/o Mccs Exec Branch | Far E Council 803 | Fpo, AP 96377 | | |
| Affiliate | Keystone Fire Dept | Indian Nations Council 488 | 25505 W 41st St S | Sand Springs, OK 74063 | | |
| Affiliate | Keystone Mission | Northeastern Pennsylvania Council 501 | 290 Parkview Cir | Wilkes Barre, PA 18702 | | |
| Affiliate | Keystone Montessori School | Pathway To Adventure 456 | 7415 N Ave | River Forest, IL 60305 | | |
| Trade Payable | Keystone Packaging | 6619 N Cedar Hill 111 | Spokane, WA 99208 | | | |
| Affiliate | Keystone Utd Methodist Church | Greater Tampa Bay Area 089 | 16301 Race Track Rd | Odessa, FL 33556 | | |
| Affiliate | Keystone Utd Methodist Church | North Florida Council 087 | P.O. Box 744 | 4004 SE State Rd 21 | | |
| Affiliate | Keystone Valley Fire Dept | Chester County Council 539 | 329 W 1st Ave | Parkesburg, PA 19365 | | |
| Trade Payable | Keyswide Computers Inc | 82205 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Kezia Cox | Address Redacted | | | | |
| Trade Payable | Kforce Inc | 1001 E Palm Ave | Tampa, FL 33605 | | | |
| Trade Payable | Kforce Inc | P.O. Box 277997 | Atlanta, GA 30384-7997 | | | |
| Trade Payable | Khadijah Tilgner | Address Redacted | | | | |
| Trade Payable | Khaki Simank | Address Redacted | | | | |
| Trade Payable | Khampha Bouaphanh | Address Redacted | | | | |
| Trade Payable | Khanh Bui | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kharimasud Olufemi | Address Redacted | | | | |
| Employees | Khary Floyd | Address Redacted | | | | |
| Affiliate | Khiva South Plains Shrine Club | South Plains Council 694 | 7412 83rd St | Lubbock, TX 79424 | | |
| Trade Payable | Khoa Ngo | Address Redacted | | | | |
| Trade Payable | Khristine Haydock | Address Redacted | | | | |
| Trade Payable | Khrystal Adams | Address Redacted | | | | |
| Trade Payable | Ki Sang Yoo | Address Redacted | | | | |
| Affiliate | Ki Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855 | | |
| Employees | Kiah A Cornforth | Address Redacted | | | | |
| Trade Payable | Kiah Cornforth | Address Redacted | | | | |
| Affiliate | Kiantone Independent Fire Dept | Allegheny Highlands Council 382 | 2318 Stillwate- Frewsburg Rd | Jamestown, NY 14701 | | |
| Employees | Kiara Quinones Marin | Address Redacted | | | | |
| Affiliate | Kid U - Solaris | Circle Ten Council 571 | 10062 Royal Lane | Dallas, TX 75238 | | |
| Affiliate | Kidder Memorial Utd Methodist Church | Allegheny Highlands Council 382 | 385 S Main St | Jamestown, NY 14701 | | |
| Trade Payable | Kid-E-Korral | 3194 Arden Way | Sacramento, CA 95825 | | | |
| Affiliate | Kidron International Missions | San Francisco Bay Area Council 028 | 4541 Loch Ln | San Leandro, CA 94578 | | |
| Affiliate | Kids 4 Kids | South Florida Council 084 | P.O. Box 165802 | Miami, FL 33116 | | |
| Affiliate | Kids Can Wakonda Elementary | Mid-America Council 326 | 4845 Curtis Ave | Omaha, NE 68104 | | |
| Affiliate | Kids Care Elementary School | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224 | | |
| Trade Payable | Kids Discover | P.O. Box 54207 | Boulder, CO 80322-4207 | | | |
| Affiliate | Kids Drone Aviation | Atlanta Area Council 092 | P.O. Box 5945 | Douglasville, GA 30154 | | |
| Affiliate | Kid'S Kottage | Nevada Area Council 329 | 2075 Longley Ln | Reno, NV 89502 | | |
| Affiliate | Kids U - Alista | Circle Ten Council 571 | 10062 Royal Lane | Dallas, TX 75238 | | |
| Affiliate | Kids U Carrolton Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Kids U Fair Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Kids U Park | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Kids U The Grove | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Kids U Vineyards | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243 | | |
| Affiliate | Kidstop | Sioux Council 733 | 401 S Spring Ave | Sioux Falls, SD 57104 | | |
| Affiliate | Kidventure Gladstone | Narragansett 546 | 50 Gladstone St | Cranston, RI 02920 | | |
| Affiliate | Kidz Roc | Del Mar Va 081 | 306 Nice Pl | Salisbury, MD 21804 | | |
| Affiliate | Kidz Spirit Childrens Hospital | Los Angeles | Greater Los Angeles Area 033 | 4650 W Sunset Blvd | Los Angeles, Ca 90027 | |
| Employees | Kiera A Yap | Address Redacted | | | | |
| Employees | Kieran Berigan | Address Redacted | | | | |
| Employees | Kieran M Inbody | Address Redacted | | | | |
| Trade Payable | Kieran Thompson | Address Redacted | | | | |
| Employees | Kierra Harris | Address Redacted | | | | |
| Trade Payable | Kiesler'S Police Supply Inc | 2802 Sable Mill Rd | Jeffersonville, IN 47130 | | | |
| Trade Payable | Kiet Anh Tran | Address Redacted | | | | |
| Employees | Kieth Smith | Address Redacted | | | | |
| Affiliate | Kiewit Building Group Inc | Mid-America Council 326 | 1926 S 67th St, Ste 300 | Omaha, NE 68106 | | |
| Affiliate | Kiker Elementary School P.T.A. | Capitol Area Council 564 | 5913 La Crosse Ave | Austin, TX 78739 | | |
| Affiliate | Kilaya Draknga Ling | San Diego Imperial Council 049 | 10176 Zapata Ave | San Diego, CA 92126 | | |
| Affiliate | Kilbourne Utd Methodist Church | Simon Kenton Council 441 | 5591 US Rte 521 | Kilbourne, OH 43032 | | |
| Trade Payable | Kilcourse, Dina | Address Redacted | | | | |
| Affiliate | Kilduff-Wirtanen American Legion 74 | Daniel Webster Council, Bsa 330 | P.O. Box 671 | Brookline, NH 03033 | | |
| Employees | Kiley J Conner | Address Redacted | | | | |
| Affiliate | Kilgo Utd Methodist Church | Mecklenburg County Council 415 | 2101 Belvedere Ave | Charlotte, NC 28205 | | |
| Affiliate | Kilgore Rotary Club | East Texas Area Council 585 | P.O. Box 419 | Kilgore, TX 75663 | | |
| Trade Payable | Kilian Ashley | Address Redacted | | | | |
| Trade Payable | Killam Burner | Address Redacted | | | | |
| Affiliate | Killbuck Utd Methodist Church | Buckeye Council 436 | 410 N Main St | Killbuck, OH 44637 | | |
| Affiliate | Killdeer Lions Club | Northern Lights Council 429 | P.O. Box 143 | Killdeer, ND 58640 | | |
| Affiliate | Killearn Utd Methodist Church | Suwannee River Area Council 664 | 2800 Shamrock St S | Tallahassee, FL 32309 | | |
| Affiliate | Killen Utd Methodist Church | Greater Alabama Council 001 | 201 J C Mauldin Hwy | Killen, AL 35645 | | |
| Trade Payable | Killer Beads, Inc | P.O. Box 18797 | Panama City Beach, FL 32417 | | | |
| Trade Payable | Killian Powers | Address Redacted | | | | |
| Affiliate | Kilmarnock Baptist Church | Heart of Virginia Council 602 | P.O. Box 99 | Kilmarnock, VA 22482 | | |
| Affiliate | Kilmer Elementary PTO | Pikes Peak Council 060 | 4285 Walker Rd | Colorado Springs, CO 80908 | | |
| Trade Payable | Kilmer, Olympia | Address Redacted | | | | |
| Affiliate | Kilohana Utd Methodist Church | Aloha Council, Bsa 104 | 5829 Mahimahi St | Honolulu, HI 96821 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kim Brown | Address Redacted | | | | |
| Employees | Kim Christian Sandoval Jalosjos | Address Redacted | | | | |
| Trade Payable | Kim Clark | Address Redacted | | | | |
| Trade Payable | Kim Conti | Address Redacted | | | | |
| Trade Payable | Kim Derry | Address Redacted | | | | |
| Employees | Kim Faught | Address Redacted | | | | |
| Employees | Kim Faught | Address Redacted | | | | |
| Trade Payable | Kim Faught | Address Redacted | | | | |
| Trade Payable | Kim Flores | Address Redacted | | | | |
| Trade Payable | Kim Garrett | Address Redacted | | | | |
| Trade Payable | Kim Giralo For Vincent Giralo | Address Redacted | | | | |
| Employees | Kim Hansen | Address Redacted | | | | |
| Employees | Kim Hardcastle | Address Redacted | | | | |
| Employees | Kim Harreld | Address Redacted | | | | |
| Trade Payable | Kim Harris | Address Redacted | | | | |
| Trade Payable | Kim Herrera | Address Redacted | | | | |
| Trade Payable | Kim Hess | Address Redacted | | | | |
| Trade Payable | Kim Jordan | Address Redacted | | | | |
| Employees | Kim L Lundgren | Address Redacted | | | | |
| Trade Payable | Kim Lambert | Address Redacted | | | | |
| Trade Payable | Kim Manley | Address Redacted | | | | |
| Employees | Kim Messersmith | Address Redacted | | | | |
| Trade Payable | Kim Mihans | Address Redacted | | | | |
| Employees | Kim Moss | Address Redacted | | | | |
| Employees | Kim Peacock | Address Redacted | | | | |
| Employees | Kim Reid Graham | Address Redacted | | | | |
| Trade Payable | Kim Rymer | Address Redacted | | | | |
| Employees | Kim Scarola - Taylor | Address Redacted | | | | |
| Trade Payable | Kim Scholfield | Address Redacted | | | | |
| Employees | Kim Schree Yeatman | Address Redacted | | | | |
| Trade Payable | Kim Son Restaurant | Golden Mountaint LP | 2001 Jefferson | Houston, TX 77003 | | |
| Employees | Kim Tankersley | Address Redacted | | | | |
| Trade Payable | Kim Taylor | Address Redacted | | | | |
| Trade Payable | Kim Thayer & Assoc | 1326 W Herndon Ave, Ste 101 | Fresno, CA 93711 | | | |
| Employees | Kim Weaver | Address Redacted | | | | |
| Employees | Kim Whitaker | Address Redacted | | | | |
| Trade Payable | Kim Yeatman | Address Redacted | | | | |
| Employees | Kim Young | Address Redacted | | | | |
| Affiliate | Kimball Rod & Gun | Northern Star Council 250 | 9837 Willow Creek Rd | Kimball, MN 55353 | | |
| Affiliate | Kimball Rotc | Circle Ten Council 571 | 3606 S Wmoreland Rd | Dallas, TX 75233 | | |
| Trade Payable | Kimber Jones | Address Redacted | | | | |
| Employees | Kimberlee Manor | Address Redacted | | | | |
| Employees | Kimberley Brisson | Address Redacted | | | | |
| Employees | Kimberley Hennessey | Address Redacted | | | | |
| Employees | Kimberlie Wilkerson | Address Redacted | | | | |
| Affiliate | Kimberling City Utd Methodist Church | Ozark Trails Council 306 | 57 Kimberling City Center Ln | P.O. Box 10 | | |
| Affiliate | Kimberly 1St Ward - Kimberly Stake | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | |
| Affiliate | Kimberly 2Nd Ward - Kimberly Stake | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | |
| Affiliate | Kimberly 7 Ward - Kimberly Stake | Snake River Council 111 | 3339 Oregon Trail | Kimberly, ID 83341 | | |
| Trade Payable | Kimberly A Ames | Address Redacted | | | | |
| Employees | Kimberly A Brockhausen | Address Redacted | | | | |
| Trade Payable | Kimberly A Ford | Address Redacted | | | | |
| Trade Payable | Kimberly A Shuck | Address Redacted | | | | |
| Employees | Kimberly Abernathy | Address Redacted | | | | |
| Employees | Kimberly Ashlock | Address Redacted | | | | |
| Employees | Kimberly Aurin Davies | Address Redacted | | | | |
| Trade Payable | Kimberly Baker | Address Redacted | | | | |
| Trade Payable | Kimberly Banzhaf | Address Redacted | | | | |
| Trade Payable | Kimberly Bertholet | Address Redacted | | | | |
| Employees | Kimberly Bibler | Address Redacted | | | | |
| Employees | Kimberly Blumenberg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kimberly Brainard | Address Redacted | | | | |
| Employees | Kimberly Clarke-Easton | Address Redacted | | | | |
| Trade Payable | Kimberly Colonnetta | Address Redacted | | | | |
| Trade Payable | Kimberly Copeland | Address Redacted | | | | |
| Employees | Kimberly Cowherd | Address Redacted | | | | |
| Trade Payable | Kimberly Culver | Address Redacted | | | | |
| Employees | Kimberly Daniher | Address Redacted | | | | |
| Employees | Kimberly Davis | Address Redacted | | | | |
| Employees | Kimberly Dawn Ellegood | Address Redacted | | | | |
| Trade Payable | Kimberly Dyanne Vance | Address Redacted | | | | |
| Affiliate | Kimberly Elementary | Atlanta Area Council 092 | 1090 Windsor St Sw | Atlanta, GA 30310 | | |
| Employees | Kimberly Garrett | Address Redacted | | | | |
| Employees | Kimberly Graboyes | Address Redacted | | | | |
| Employees | Kimberly Grant | Address Redacted | | | | |
| Employees | Kimberly Hannigan | Address Redacted | | | | |
| Employees | Kimberly Hart | Address Redacted | | | | |
| Employees | Kimberly Harvey | Address Redacted | | | | |
| Employees | Kimberly Hoard | Address Redacted | | | | |
| Trade Payable | Kimberly Hobson | Address Redacted | | | | |
| Employees | Kimberly Horton | Address Redacted | | | | |
| Employees | Kimberly Hunter | Address Redacted | | | | |
| Employees | Kimberly Jackson | Address Redacted | | | | |
| Employees | Kimberly Jewell | Address Redacted | | | | |
| Trade Payable | Kimberly K Barmann | Address Redacted | | | | |
| Trade Payable | Kimberly K Hunter | Address Redacted | | | | |
| Employees | Kimberly Kailey | Address Redacted | | | | |
| Employees | Kimberly Kanouse | Address Redacted | | | | |
| Employees | Kimberly Korff | Address Redacted | | | | |
| Employees | Kimberly Krychiw | Address Redacted | | | | |
| Trade Payable | Kimberly L Grayboyes | Address Redacted | | | | |
| Trade Payable | Kimberly L Legg | Address Redacted | | | | |
| Trade Payable | Kimberly L Schauer | Address Redacted | | | | |
| Employees | Kimberly Layne | Address Redacted | | | | |
| Employees | Kimberly Leininger | Address Redacted | | | | |
| Employees | Kimberly Liszewski | Address Redacted | | | | |
| Trade Payable | Kimberly Lynn | Address Redacted | | | | |
| Employees | Kimberly Lynn Graboyes | Address Redacted | | | | |
| Trade Payable | Kimberly M Bibler | Address Redacted | | | | |
| Trade Payable | Kimberly M Vandyke-Butts | Address Redacted | | | | |
| Employees | Kimberly Martin | Address Redacted | | | | |
| Trade Payable | Kimberly Moran | Address Redacted | | | | |
| Employees | Kimberly Morrison | Address Redacted | | | | |
| Employees | Kimberly Mulvaney | Address Redacted | | | | |
| Trade Payable | Kimberly Nance | Address Redacted | | | | |
| Employees | Kimberly Orosco | Address Redacted | | | | |
| Trade Payable | Kimberly Parsons | Address Redacted | | | | |
| Trade Payable | Kimberly Phinney | Address Redacted | | | | |
| Employees | Kimberly R Merry | Address Redacted | | | | |
| Employees | Kimberly Ramirez | Address Redacted | | | | |
| Trade Payable | Kimberly Robbins | Address Redacted | | | | |
| Trade Payable | Kimberly Salt | Address Redacted | | | | |
| Trade Payable | Kimberly Schrupp | Address Redacted | | | | |
| Employees | Kimberly Shannon | Address Redacted | | | | |
| Employees | Kimberly Shehan | Address Redacted | | | | |
| Affiliate | Kimberly Stake - Kimberly 3Rd Ward | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | |
| Affiliate | Kimberly Stake - Kimberly 6Th Ward | Snake River Council 111 | 3497 E 3838 N | Kimberly, ID 83341 | | |
| Affiliate | Kimberly Stake-Kimberly 4Th Ward | Snake River Council 111 | 4032 N 3400 E | Kimberly, ID 83341 | | |
| Affiliate | Kimberly Stake-Kimberly 5Th Ward | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | |
| Affiliate | Kimberly Stake-Twin Falls 19Th Ward | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | |
| Employees | Kimberly Story | Address Redacted | | | | |
| Employees | Kimberly Stuart | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kimberly Student | Address Redacted | | | | |
| Employees | Kimberly Szajko | Address Redacted | | | | |
| Employees | Kimberly T Roberts | Address Redacted | | | | |
| Employees | Kimberly Thomas | Address Redacted | | | | |
| Employees | Kimberly Weidner-Feigh | Address Redacted | | | | |
| Legal | Kimberly Wilson | 2813 Parchmount Ave | Kalamazoo, MI 49004 | | | |
| Trade Payable | Kimberly Yarbrough | Address Redacted | | | | |
| Employees | Kimbra Vandermeulen | Address Redacted | | | | |
| Affiliate | Kimisis Tis Theotokou Greek Orth Church | Monmouth Council, Bsa 347 | P.O. Box 367 | 20 Hillcrest Rd | Holmdel, NJ 07733 | |
| Employees | Kimiyanni Esko | Address Redacted | | | | |
| Trade Payable | Kimley-Horn And Assoc Inc | P.O. Box 932514 | Atlanta, GA 31193-2514 | | | |
| Trade Payable | Kimmey, Doug | Address Redacted | | | | |
| Trade Payable | Kimmie L Davis | Address Redacted | | | | |
| Litigation | Kincaid Tyas | Address Redacted | | | | |
| Trade Payable | Kinco LLC | 29237 Network Pl | Chicago, IL 60673-1292 | | | |
| Affiliate | Kinderhook Sportsman`S Club | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106 | | |
| Affiliate | Kinderhook Sportsman'S Club Inc | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106 | | |
| Affiliate | Kindezi Old Fourth Ward | Atlanta Area Council 092 | 386 Pine St Ne | Atlanta, GA 30308 | | |
| Affiliate | Kindle Compassion | Alamo Area Council 583 | 18119 Prestonshire | San Antonio, TX 78258 | | |
| Trade Payable | Kindred Glass Co Inc | 2302 W Park Row | Arlington, TX 76013 | | | |
| Affiliate | Kindred Wildlife Club | Northern Lights Council 429 | P.O. Box 33 | Kindred, ND 58051 | | |
| Affiliate | King @ Kcmsa | Heart of America Council 307 | 4848 Woodland Ave | Kansas City, MO 64110 | | |
| Affiliate | King American Legion Post 290, Inc | Old Hickory Council 427 | P.O. Box 432 | King, NC 27021 | | |
| Affiliate | King And Queen Sheriffs Office | Heart of Virginia Council 602 | 242 Allens Cir | King and Queen Court House, VA 23085 | | |
| Affiliate | King City Community Foundation | Cascade Pacific Council 492 | 15685 SW 116th Ave PMB 191 | King City, OR 97224 | | |
| Affiliate | King County Explorer Search And Rescue | Chief Seattle Council 609 | P.O. Box 1266 | North Bend, WA 98045 | | |
| Trade Payable | King County Library | System Admin Offices | 960 Newport Way Nw | Issaquah, WA 98027-2702 | | |
| Affiliate | King County Sheriff'S Office-Burien | Chief Seattle Council 609 | 516 3rd Ave | Seattle, WA 98104 | | |
| Affiliate | King Elementary School PTO | Blackhawk Area 660 | 1306 S Court St | Rockford, IL 61102 | | |
| Affiliate | King Elementary/Collective For Youth | Mid-America Council 326 | 3706 Maple St | Omaha, NE 68111 | | |
| Affiliate | King George Family Ymca | National Capital Area Council 082 | 10545 Kings Hwy | King George, VA 22485 | | |
| Affiliate | King George Ruritan Club | National Capital Area Council 082 | P.O. Box 2 | King George, VA 22485 | | |
| Affiliate | King Harbor Yacht Club | Greater Los Angeles Area 033 | 280 Yacht Club Way | Redondo Beach, CA 90277 | | |
| Affiliate | King Hill Christian Church | Pony Express Council 311 | 5828 King Hill Ave | Saint Joseph, MO 64504 | | |
| Affiliate | King Hiram Lodge 784 F & Am | Baden-Powell Council 368 | 186 Main St | Newfield, NY 14867 | | |
| Affiliate | King Lions Club | Old Hickory Council 427 | P.O. Box 941 | King, NC 27021 | | |
| Affiliate | King Memorial Utd Methodist Church | Longhorn Council 662 | 502 S Colorado St | P.O. Box 612 | | |
| Affiliate | King Murphy Elementary School PTA | Denver Area Council 061 | 425 Cir K Dr | Evergreen, CO 80439 | | |
| Affiliate | King Of Glory Church | Crossroads of America 160 | 2201 E 106th St | Carmel, IN 46032 | | |
| Affiliate | King Of Glory Lutheran Chuch | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188 | | |
| Affiliate | King Of Glory Lutheran Church | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188 | | |
| Affiliate | King Of Glory Lutheran Church | Denver Area Council 061 | 10001 W 58th Ave | Arvada, CO 80002 | | |
| Affiliate | King Of Glory Lutheran Church | Grand Canyon Council 010 | 2085 E Sern Ave | Tempe, AZ 85282 | | |
| Affiliate | King Of Glory Lutheran Church | Montana Council 315 | 4125 Grand Ave | Billings, MT 59106 | | |
| Affiliate | King Of Glory Lutheran Church | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708 | | |
| Affiliate | King Of Glory Lutheran Church | Three Harbors Council 636 | 4330 S 84th St | Milwaukee, WI 53228 | | |
| Affiliate | King Of Kings Church | Hudson Valley Council 374 | 543 Union Ave | New Windsor, NY 12553 | | |
| Affiliate | King Of Kings Evangelical Luth Church | Great Lakes Fsc 272 | 1715 S Lapeer Rd | Lake Orion, MI 48360 | | |
| Affiliate | King Of Kings Lutheran Church | Heart of America Council 307 | 1701 NE 96th St | Kansas City, MO 64155 | | |
| Affiliate | King Of Kings Lutheran Church | Longhouse Council 373 | 8278 Oswego Rd | Liverpool, NY 13090 | | |
| Affiliate | King Of Peace Episcopal Church | Coastal Georgia Council 099 | 6230 Laurel Island Pkwy | Kingsland, GA 31548 | | |
| Affiliate | King PTA After School Program | Prairielands 117 | 1108 Fairview Ave | Urbana, IL 61801 | | |
| Affiliate | King St Utd Ch Christ, Congregal | Connecticut Yankee Council Bsa 072 | 201 S King St | Danbury, Ct 06811 | | |
| Trade Payable | King Vacuum Cleaner LLC | Badger Merchandise Service | P.O. Box 163 | Horicon, WI 53032-0163 | | |
| Affiliate | King William County Fire And Ems | Heart of Virginia Council 602 | 180 Horse Landing Rd, Ste 4 | King William, VA 23086 | | |
| Trade Payable | King, Cathryn | Address Redacted | | | | |
| Affiliate | King/Robinson School Friends Of Scouting | Connecticut Yankee Council 072 | 150 Fournier St | New Haven, CT 06511 | | |
| Affiliate | Kingdom Academy | Anthony Wayne Area 157 | 225 Ferguson Park Ct | Bluffton, IN 46714 | | |
| Affiliate | Kingdom Authority Mininstry | Blackhawk Area 660 | 518 N Court St | Rockford, IL 61103 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kingdom Life Church - Reo | Water and Woods Council 782 | 4303 S Martin Luther King Jr Blvd | Lansing, MI 48910 | | |
| Affiliate | Kingdom Of God Ministries | Dan Beard Council, Bsa 438 | 636 Prospect Pl | Cincinnati, OH 45229 | | |
| Trade Payable | Kingery, Jody | Address Redacted | | | | |
| Affiliate | Kingfisher Lions Club | Cimarron Council 474 | 18835 E 780 Rd | Kingfisher, OK 73750 | | |
| Affiliate | Kingman Elks Lodge 468 | Las Vegas Area Council 328 | 900 Gates Ave | Kingman, AZ 86401 | | |
| Affiliate | Kingman Police Dept | Las Vegas Area Council 328 | 412 N Oak St | Kingman, AZ 86401 | | |
| Affiliate | Kingman Fire Dept | Las Vegas Area Council 328 | 2730 E Andy Devine Ave | Kingman, AZ 86401 | | |
| Affiliate | Kingman Rebekah Lodge 12 | Las Vegas Area Council 328 | 2740 N Melody St | Kingman, AZ 86401 | | |
| Affiliate | Kingman Utd Methodist Church | Quivira Council, Bsa 198 | 133 E D Ave | Kingman, KS 67068 | | |
| Affiliate | Kings Avenue Baptist Church Inc | Greater Tampa Bay Area 089 | 2602 S Kings Ave | Brandon, FL 33511 | | |
| Affiliate | Kings Co Sheriff Explorers | Sequoia Council 027 | 1444 W Lacey Blvd | Hanford, CA 93230 | | |
| Trade Payable | Kings College | James Clerk Maxwell Bldg, Rm 6-20 | 57 Waterloo Rd | London, SE1 8WA | United Kingdom | |
| Affiliate | Kings County District Attorney | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Kings County District Attorneys Office | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Kings Daughters Health | Hoosier Trails Council 145 145 | P.O. Box 447 | 1 Kings Daughters Dr | Madison, IN 47250 | |
| Trade Payable | Kings Express Inc | P.O. Box 550 | St Joseph, MN 56374 | | | |
| Affiliate | Kings Grant Presbyterian Church | Tidewater Council 596 | 745 Little Neck Rd | Virginia Beach, VA 23452 | | |
| Affiliate | Kings Mountain Police Dept | Piedmont Council 420 | P.O. Box 7 | Kings Mountain, NC 28086 | | |
| Affiliate | Kings Parents Of Troop 106 | Chief Seattle Council 609 | 550 Hemlock Way | Edmonds, WA 98020 | | |
| Affiliate | Kings Park West Civic Assoc | National Capital Area Council 082 | P.O. Box 7114 | Fairfax Station, VA 22039 | | |
| Affiliate | Kings Road School PTA | Patriots Path Council 358 | 215 Kings Rd | Madison, NJ 07940 | | |
| Trade Payable | Kings Tire Service Inc | 107 Stanford Rd | Beckley, WV 25801 | | | |
| Trade Payable | Kings Tire Service Inc | P.O. Box 3511 | Bluefield, WV 24701 | | | |
| Affiliate | Kings Way Utd Methodist Church | Ozark Trails Council 306 | 2401 S Lone Pine Ave | Springfield, MO 65804 | | |
| Affiliate | Kingsborough PTA | Twin Rivers Council 364 | 24 W 11th Ave | Gloversville, NY 12078 | | |
| Affiliate | Kingsburg Fire Dept | Sequoia Council 027 | P.O. Box 2 | Kingsburg, CA 93631 | | |
| Affiliate | Kingsburg Police Dept | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631 | | |
| Affiliate | Kingshighway Utd Methodist Men | Greater St Louis Area Council 312 | 900 Bellerive Blvd | Saint Louis, MO 63111 | | |
| Affiliate | Kingsland First Utd Methodist Church | Coastal Georgia Council 099 | 120 E William Ave | Kingsland, GA 31548 | | |
| Affiliate | Kingsley Elementary PTO | Winnebago Council, Bsa 173 | 201 Sunset Rd | Waterloo, IA 50701 | | |
| Affiliate | Kingsley Home & School Assoc | Three Fires Council 127 | 2403 Kingsley Dr | Naperville, IL 60565 | | |
| Affiliate | Kingsley Utd Methodist Church | Sequoyah Council 713 | 2828 Bloomingdale Rd | Kingsport, TN 37660 | | |
| Trade Payable | Kingsmill Resort | Address Redacted | | | | |
| Affiliate | Kingsport Police Dept | Sequoyah Council 713 | 200 Shelby St | Kingsport, TN 37660 | | |
| Affiliate | Kingston Congregational Church | Narragansett 546 | 2610 Kingstown Rd | Kingston, RI 02881 | | |
| Affiliate | Kingston Elementary PTO | Tukabatchee Area Council 005 | 2224 Selma Ave | Selma, AL 36703 | | |
| Affiliate | Kingston Episcopal Church | Colonial Virginia Council 595 | 370 Main St | P.O. Box 471 | Mathews, VA 23109 | |
| Affiliate | Kingston K14 Sports Boosters | Greater St Louis Area Council 312 | 10047 Diamond Rd | Cadet, MO 63630 | | |
| Affiliate | Kingston Lions Club | Great Smoky Mountain Council 557 | P.O. Box 325 | Kingston, TN 37763 | | |
| Affiliate | Kingston Lions Club | Mayflower Council 251 | P.O. Box 138 | Kingston, MA 02364 | | |
| Affiliate | Kingston Memorial Vfw Post 1088 | Daniel Webster Council, Bsa 330 | 93 Route 125 | Kingston, NH 03848 | | |
| Affiliate | Kingston Nk Rotary Club | Chief Seattle Council 609 | 26159 Dulay Rd Ne | Kingston, WA 98346 | | |
| Affiliate | Kingston Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 99 | Kingston, OK 73439 | | |
| Affiliate | Kingston Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 335 | Kingston, OH 45644 | | |
| Affiliate | Kingston Utd Methodist Church | Three Fires Council 127 | 115 W 1st St | Kingston, IL 60145 | | |
| Affiliate | Kingston Veterans & Sportsman Club | Westmoreland Fayette 512 | 138 Kingston Club Rd | Latrobe, PA 15650 | | |
| Affiliate | Kingston-Pinehurst Parents | Inland Nwest Council 611 | P.O. Box 238 | Kingston, ID 83839 | | |
| Affiliate | Kingsville Baptist Church | Heart of America Council 307 | P.O. Box 115 | Kingsville, MO 64061 | | |
| Affiliate | Kingsville Border Patrol Post 252 | South Texas Council 577 | 2422 E Carlos Truan Blvd | Kingsville, TX 78363 | | |
| Affiliate | Kingsville Elks Lodge 1926 | South Texas Council 577 | 1404 S 6th St | Kingsville, TX 78363 | | |
| Affiliate | Kingsville Presbyterian Church | Lake Erie Council 440 | P.O. Box 41 | Kingsville, OH 44048 | | |
| Affiliate | Kingsway Baptist Church | Central N Carolina Council 416 | 7550 Ruben Linker Rd Nw | Concord, NC 28027 | | |
| Affiliate | Kingsway Christian Church | Mid-America Council 326 | 1106 S 139th St | Omaha, NE 68144 | | |
| Affiliate | Kingsway Regional Police | Garden State Council 690 | 159 Democrat Rd | Mickleton, NJ 08056 | | |
| Affiliate | Kingswood Utd Methodist Ch Methodist Men | Old Hickory Council 427 | 6840 University Pkwy | Rural Hall, Nc 27045 | | |
| Affiliate | Kingswood Utd Methodist Church | Atlanta Area Council 092 | 4896 N Peachtree Rd | Dunwoody, GA 30338 | | |
| Affiliate | Kingswood Utd Methodist Church | Del Mar Va 081 | 300 Marrows Rd | Newark, DE 19713 | | |
| Affiliate | Kingswood Utd Methodist Men'S Club | Conquistador Council Bsa 413 | 2600 N Main St | Clovis, NM 88101 | | |
| Affiliate | Kingswood Utd Methodist Men'S Club | Pathway To Adventure 456 | 401 W Dundee Rd | Buffalo Grove, IL 60089 | | |
| Affiliate | King-Westwood PTO | Southern Shores Fsc 783 | 1100 Bretton Dr | Kalamazoo, MI 49006 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kingwood Utd Methodist Church | Sam Houston Area Council 576 | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | |
| Trade Payable | Kinkaid Grady | Address Redacted | | | | |
| Affiliate | Kinkaid School | Sam Houston Area Council 576 | 201 Kinkaid School Dr | Houston, TX 77024 | | |
| Trade Payable | Kinko'S Copies | 730 St Michaels Dr 3 | Santa Fe, NM 87505 | | | |
| Trade Payable | Kinney, Matt | Address Redacted | | | | |
| Trade Payable | Kinser Steve | Address Redacted | | | | |
| Trade Payable | Kinseys Archery Products, Inc | 1660 Steel Way Dr | Mount Joy, PA 17522 | | | |
| Affiliate | Kinsley Rotary Club | Quivira Council, Bsa 198 | 701 E 7th St | Kinsley, KS 67547 | | |
| Affiliate | Kinsmen Lutheran Church | Sam Houston Area Council 576 | 12100 Champion Forest Dr | Houston, TX 77066 | | |
| Trade Payable | Kintera | Dept At 952208 | Atlanta, GA 31192-2208 | | | |
| Affiliate | Kinton Grange 562 | Cascade Pacific Council 492 | 19015 SW Scholls Ferry Rd | Beaverton, OR 97007 | | |
| Affiliate | Kinyon Elementary School | Great Lakes Fsc 272 | 10455 Monroe Blvd | Taylor, MI 48180 | | |
| Affiliate | Kinzua Ltd | Chief Cornplanter Council, Bsa 538 | P.O. Box 395 | 250 Marina Lane | Clarendon, PA 16313 | |
| Affiliate | Kip Motor Co | Circle Ten Council 571 | 2127 Crown Rd | Dallas, TX 75229 | | |
| Affiliate | Kipling Utd Methodist Church | Occoneechee 421 | 194 Jackson Rd | Fuquay Varina, NC 27526 | | |
| Trade Payable | Kiplinger Letter | P.O. Box 5106 | Harlan, IA 51593-4606 | | | |
| Trade Payable | Kiplinger Tax Letter | P.O. Box 5113 | Harlan, IA 51593-4613 | | | |
| Trade Payable | Kiplinger'S Personal Finance | Subscriber Servs Ctr | 1729 H St Nw | Washington, DC 20006 | | |
| Affiliate | Kipp Academy | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607 | | |
| Trade Payable | Kipp And Christian PC | 10 Exchange Pl, Ste 400 | Salt Lake City, UT 84111 | | | |
| Trade Payable | Kipp Brothers Toys & Novelties | 9760 Mayflower Park Dr | Carmel, IN 46032 | | | |
| Affiliate | Kipp College Prep | Sam Houston Area Council 576 | 8805 Ferndale | Houston, TX 77017 | | |
| Affiliate | Kipp Columbus | Simon Kenton Council 441 | 2750 Agler Rd | Columbus, OH 43224 | | |
| Affiliate | Kipp East Community Primary | Southeast Louisiana Council 214 | 6519 Virgilian St | New Orleans, LA 70126 | | |
| Affiliate | Kipp Jacksonville Elementary | North Florida Council 087 | 2525 W 1st St | Jacksonville, FL 32254 | | |
| Affiliate | Kipp Reach Prep School | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, Ok 73117 | | |
| Affiliate | Kipp South Charter | Last Frontier Council 480 | 401 SW 44th St | Oklahoma City, OK 73109 | | |
| Affiliate | Kipp Strive Primary | Atlanta Area Council 092 | 1448 Lucile Ave Sw | Atlanta, GA 30310 | | |
| Affiliate | Kipp Ways Academy | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314 | | |
| Trade Payable | Kira Redzinak | Address Redacted | | | | |
| Employees | Kira Zeyer | Address Redacted | | | | |
| Employees | Kirby Crocker | Address Redacted | | | | |
| Trade Payable | Kirby Simmons & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Affiliate | Kirbyville Utd Methodist Church | Three Rivers Council 578 | 105 W Main St | Kirbyville, TX 75956 | | |
| Trade Payable | Kirchoff/Wohlberg, Inc | 897 Boston Post Rd | Madison, CT 06443 | | | |
| Trade Payable | Kirin Sweeney | Address Redacted | | | | |
| Trade Payable | Kirk Davidson | Address Redacted | | | | |
| Affiliate | Kirk Elementary PTO | Sam Houston Area Council 576 | 12421 Tanner Rd | Houston, TX 77041 | | |
| Trade Payable | Kirk French | Address Redacted | | | | |
| Employees | Kirk Heimstead | Address Redacted | | | | |
| Affiliate | Kirk In The Hills Presbyterian Church | Great Lakes Fsc 272 | 1340 W Long Lake Rd | Bloomfield Hills, MI 48302 | | |
| Employees | Kirk M Easterday | Address Redacted | | | | |
| Employees | Kirk Mayes | Address Redacted | | | | |
| Trade Payable | Kirk Mcclelland | Address Redacted | | | | |
| Trade Payable | Kirk Mcclure | Address Redacted | | | | |
| Affiliate | Kirk Of Kildaire Presbyterian Church | Occoneechee 421 | 200 High Meadow Dr | Cary, NC 27511 | | |
| Affiliate | Kirk Of The Hills Presbyterian Church | Greater St Louis Area Council 312 | 12928 Ladue Rd | Saint Louis, MO 63141 | | |
| Trade Payable | Kirk P Mcgehee | Address Redacted | | | | |
| Employees | Kirk Setzer | Address Redacted | | | | |
| Trade Payable | Kirk Sheren | Address Redacted | | | | |
| Trade Payable | Kirk Steffensen | Address Redacted | | | | |
| Affiliate | Kirkersville Utd Methodist Church | Simon Kenton Council 441 | 180 E Main St | Kirkersville, OH 43033 | | |
| Trade Payable | Kirkland & Ellis LLP | 300 N Lasalle St | Chicago, IL 60654 | | | |
| Trade Payable | Kirkland & Ellis LLP | 655 15th St Nw | Washington, DC 20005 | | | |
| Affiliate | Kirkland Police Explorers | Chief Seattle Council 609 | 11750 NE 118th St | Kirkland, WA 98034 | | |
| Affiliate | Kirkman Vfd/Irwin Vfd/Manning Vfw | Mid-America Council 326 | General Delivery | Kirkman, IA 51447 | | |
| Affiliate | Kirkpatrick Community Center | Middle Tennessee Council 560 | 1000 Sevier St | Nashville, TN 37206 | | |
| Affiliate | Kirkpatrick Elementary - Gfwra | Longhorn Council 662 | 3229 Lincoln Ave | Fort Worth, TX 76106 | | |
| Affiliate | Kirkpatrick Memorial Presbyterian Church | Washington Crossing Council 777 | P.O. Box 560 | 37 John Ringo Rd | Ringoes, NJ 08551 | |
| Affiliate | Kirkridge Presbyterian Church | Water and Woods Council 782 | 8070 S Saginaw St | Grand Blanc, MI 48439 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kirksville Area Technical Center | Great Rivers Council 653 | 1103 Cottage Grove Ave | Kirksville, MO 63501 | | |
| Trade Payable | Kirkus Reviews | Attn: Circulation Dept | 770 Broadway | New York, NY 10003-9525 | | |
| Affiliate | Kirkville Volunteer Fire Co | Longhouse Council 373 | 6225 Kirkville Rd N | Kirkville, NY 13082 | | |
| Affiliate | Kirkville Volunteer Fire Co | Longhouse Council 373 | Kirkville Rd N | Kirkville, NY 13082 | | |
| Employees | Kirkward Clark | Address Redacted | | | | |
| Trade Payable | Kirkwood Community College | 6301 Kirwood Blvd; P.O. Box 2068 | Cedar Rapids, IA 52406 | | | |
| Trade Payable | Kirkwood Community College | dba the Hotel At Kirkwood Center | 7725 Kirwood Blvd Sw | Cedar Springs, IA 52404 | | |
| Affiliate | Kirkwood High Sch | Pioneer Parents' Organization | Greater St Louis Area Council 312 | 801 W Essex Ave | Saint Louis, Mo 63122 | |
| Affiliate | Kirkwood High School | Greater St Louis Area Council 312 | 801 W Essex Ave | Saint Louis, MO 63122 | | |
| Affiliate | Kirkwood Police Dept | Greater St Louis Area Council 312 | 131 W Madison Ave | Saint Louis, MO 63122 | | |
| Affiliate | Kirkwood Presbyterian Church | Atlanta Area Council 092 | 618 Acworth Due W Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | Kirkwood Presbyterian Church | Colonial Virginia Council 595 | 1209 Hampton Hwy | Yorktown, VA 23693 | | |
| Affiliate | Kirkwood Presbyterian Church | National Capital Area Council 082 | 8336 Carrleigh Pkwy | Springfield, VA 22152 | | |
| Affiliate | Kirkwood Presbyterian Church | North Florida Council 087 | 8701 Argyle Forest Blvd | Jacksonville, FL 32244 | | |
| Affiliate | Kirkwood Presbyterian Church | Southwest Florida Council 088 | 6101 Cortez Rd W | Bradenton, FL 34210 | | |
| Affiliate | Kirkwood Umc | Circle Ten Council 571 | 2232 W Irving | Irving, TX 75060 | | |
| Affiliate | Kirkwood Utd Methodist Church | Circle Ten Council 571 | 2232 W 5th St | Irving, TX 75060 | | |
| Affiliate | Kirkwood Utd Methodist Church | Illowa Council 133 | 235 S Kellogg St | Kirkwood, IL 61447 | | |
| Trade Payable | Kirsten Agostino | Address Redacted | | | | |
| Trade Payable | Kirsten Anderson | Address Redacted | | | | |
| Trade Payable | Kirsten Evans, M.D. | Address Redacted | | | | |
| Employees | Kirsten Hill Jacobson | Address Redacted | | | | |
| Employees | Kirsten Lienhard | Address Redacted | | | | |
| Trade Payable | Kirsten Loar | Address Redacted | | | | |
| Employees | Kirsten Misfeldt | Address Redacted | | | | |
| Employees | Kirsten Prien | Address Redacted | | | | |
| Employees | Kirsten Wagner | Address Redacted | | | | |
| Affiliate | Kirtland Cgoc | Great Swest Council 412 | 3550 Aberdeen Ave Se | Kirtland Afb, NM 87117 | | |
| Affiliate | Kirtland Scouting Families | Great Swest Council 412 | 11A Rd 6763 | Fruitland, NM 87416 | | |
| Trade Payable | Kirton Mcconkie | Address Redacted | | | | |
| Employees | Kisha Emanuel | Address Redacted | | | | |
| Affiliate | Kishwaukee School PTO | Blackhawk Area 660 | 526 Catlin St | Rockford, IL 61104 | | |
| Affiliate | Kiski Upper Elementary | Westmoreland Fayette 512 | 4350 Pa-66 | Apollo, PA 15613 | | |
| Affiliate | Kisling Nco Academy | Transatlantic Council, Bsa 802 | Unit 3015 | Apo, AE 09021 | | |
| Affiliate | Kissimmee Police Explorers | Central Florida Council 083 | 8 N Stewart Ave | Kissimmee, FL 34741 | | |
| Employees | Kit Baker | Address Redacted | | | | |
| Trade Payable | Kit Carson Electric Cooperative | P.O. Box 578 | 118 Cruz Alta St | Taos, NM 87571 | | |
| Trade Payable | Kit Carson Electric Cooperative, Inc | P.O. Box 578 | Taos, NM 87571 | | | |
| Trade Payable | Kit Hinrichs | Address Redacted | | | | |
| Employees | Kit Poy | Address Redacted | | | | |
| Trade Payable | Kit Vetchapoon | Address Redacted | | | | |
| Affiliate | Kitchell Memorial Presbyterian Church | Patriots Path Council 358 | 469 Ridgedale Ave | East Hanover, NJ 07936 | | |
| Trade Payable | Kitchen Cindy | Address Redacted | | | | |
| Contract Counter Party | Kite Construction | P.O. Box 95 | Eagle Nest, NM 87718 | | | |
| Trade Payable | Kite Studio | 5555 Hamilton Blvd | Wescosville, PA 18106 | | | |
| Affiliate | Kitsap County Sheriffs | Chief Seattle Council 609 | 614 Div St | Port Orchard, WA 98366 | | |
| Trade Payable | Kitsap Fire & Security | P.O. Box 2898 | Poulsbo, WA 98370 | | | |
| Affiliate | Kittery Lions Club | Pine Tree Council 218 | P.O. Box 104 | Kittery, ME 03904 | | |
| Trade Payable | Kittinger Business Machines | 1024 N Mills Ave | Orlando, FL 32803 | | | |
| Affiliate | Kitty Hawk Utd Methodist Church | Tidewater Council 596 | 803 W Kitty Hawk Rd | Kitty Hawk, NC 27949 | | |
| Affiliate | Kiva PTO | Grand Canyon Council 010 | 6911 E Mcdonald Dr | Paradise Valley, AZ 85253 | | |
| Affiliate | Kiwanas Club Of Logan | Mid-America Council 326 | 2649 Monroe Ave | Logan, IA 51546 | | |
| Affiliate | Kiwanas Club Of Logan | Mid-America Council 326 | 2945 Reading Trl | Logan, IA 51546 | | |
| Affiliate | Kiwanas Club Of North Manchester | Sagamore Council 162 | 1212 N Wayne St | North Manchester, IN 46962 | | |
| Affiliate | Kiwanis | Indian Nations Council 488 | 111 Rodeo Dr E | Fort Gibson, OK 74434 | | |
| Affiliate | Kiwanis | Inland Nwest Council 611 | Sandpoint | Sandpoint, ID 83864 | | |
| Affiliate | Kiwanis | Sioux Council 733 | P.O. Box 464 | Clear Lake, SD 57226 | | |
| Affiliate | Kiwanis - Ames Town & Country | Mid Iowa Council 177 | 1039 Vermont Ct | Ames, IA 50014 | | |
| Affiliate | Kiwanis - Glasgow | Montana Council 315 | P.O. Box 174 | Glasgow, MT 59230 | | |
| Affiliate | Kiwanis - Nevada | Mid Iowa Council 177 | P.O. Box 4 | Nevada, IA 50201 | | |
| Affiliate | Kiwanis - Pella | Mid Iowa Council 177 | 101 Pike Ct | Pella, IA 50219 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis - Sigourney | Mid Iowa Council 177 | 709 S Main St | Sigourney, IA 52591 | | |
| Affiliate | Kiwanis & Sons Of American Legion | Buffalo Trace 156 | General Delivery | Holland, IN 47541 | | |
| Affiliate | Kiwanis Amr. Legion Post 49 | Eagle Nest | Suwannee River Area Council 664 | 655 N Olive St | Monticello, Fl 32344 | |
| Affiliate | Kiwanis Club | Blackhawk Area 660 | P.O. Box 262 | Rochelle, IL 61068 | | |
| Affiliate | Kiwanis Club | c/o Dean Hastings | W D Boyce 138 | 2586 County Rd 500 N | El Paso, IL 61738 | |
| Affiliate | Kiwanis Club | Cape Fear Council 425 | P.O. Box 606 | Elizabethtown, NC 28337 | | |
| Affiliate | Kiwanis Club | Cape Fear Council 425 | Pembroke, NC 28372 | | | |
| Affiliate | Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Cumberland, WI 54829 | | |
| Affiliate | Kiwanis Club | Mid-America Council 326 | 703 Broadway St | Emmetsburg, IA 50536 | | |
| Affiliate | Kiwanis Club | Pony Express Council 311 | P.O. Box 468 | Oregon, MO 64473 | | |
| Affiliate | Kiwanis Club | Pony Express Council 311 | P.O. Box 71 | Burlington Junction, MO 64428 | | |
| Affiliate | Kiwanis Club | Sagamore Council 162 | 202 S Franklin St | Winamac, IN 46996 | | |
| Affiliate | Kiwanis Club | Santa Fe Trail Council 194 | 2105 Rd 7 | Hugoton, KS 67951 | | |
| Affiliate | Kiwanis Club | Santa Fe Trail Council 194 | P.O. Box 5 | Meade, KS 67864 | | |
| Affiliate | Kiwanis Club | Suffolk County Council Inc 404 | 101 Montauk Hwy | Lindenhurst, NY 11757 | | |
| Affiliate | Kiwanis Club | W D Boyce 138 | 902 E Richardson St | Farmer City, IL 61842 | | |
| Affiliate | Kiwanis Club | Winnebago Council, Bsa 173 | 109 Woodland Ave | Riceville, IA 50466 | | |
| Affiliate | Kiwanis Club - Appleton-Fox Cities | Bay-Lakes Council 635 | P.O. Box 62 | Appleton, WI 54912 | | |
| Affiliate | Kiwanis Club - Chilton | Bay-Lakes Council 635 | 115 S Columbia St | Chilton, WI 53014 | | |
| Affiliate | Kiwanis Club - Kewaskum | Bay-Lakes Council 635 | 706 Memorial Dr | Kewaskum, WI 53040 | | |
| Affiliate | Kiwanis Club - New Holstein | c/o Elroy Mauer | Bay-Lakes Council 635 | 1813 Washington St | New Holstein, WI 53061 | |
| Affiliate | Kiwanis Club - Port Washington | Bay-Lakes Council 635 | 1546 Parknoll Ln | Port Washington, WI 53074 | | |
| Affiliate | Kiwanis Club - T S Morris Elementary | Tukabatchee Area Council 005 | 801 Hill St | Montgomery, AL 36108 | | |
| Affiliate | Kiwanis Club - Valley City | Northern Lights Council 429 | 637 6th Ave Ne | Valley City, Nd 58072 | | |
| Affiliate | Kiwanis Club - Waupun | c/o William Jannusch | Bay-Lakes Council 635 | 900 Pleasant Ave | Waupun, WI 53963 | |
| Affiliate | Kiwanis Club / 1st Methodist Church | Chattahoochee Council 091 | P.O. Box 491 | Manchester, GA 31816 | | |
| Affiliate | Kiwanis Club / American Legion Post 0124 | c/o Elroy Mauer | Bay-Lakes Council 635 | 1813 Washington St | New Holstein, WI 53061 | |
| Affiliate | Kiwanis Club / V F W Post 6707 - Kiel | Bay-Lakes Council 635 | P.O. Box 141 | Kiel, WI 53042 | | |
| Affiliate | Kiwanis Club @ Botello | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club @ Maria Moreno Elem Sch | Circle Ten Council 571 | 2115 S Hampton Rd | Dallas, Tx 75224 | | |
| Affiliate | Kiwanis Club @ Nova Academy | Circle Ten Council 571 | P.O. Box 0310 | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club @ Roger Q Mills | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club @ T G Terry Elem Sch | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, Tx 75232 | | |
| Affiliate | Kiwanis Club @ W.W. Bushman | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club @Umphrey Lee | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Anderson Elementary | Circle Ten Council 571 | 183 Pleasant Dr Sc | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Borger | Golden Spread Council 562 | P.O. Box 1141 | Borger, TX 79008 | | |
| Affiliate | Kiwanis Club Clatskanie | Cascade Pacific Council 492 | P.O. Box 1095 | Clatskanie, OR 97016 | | |
| Affiliate | Kiwanis Club Colorado City | Buffalo Trail Council 567 | 1220 Vine St | Colorado City, TX 79512 | | |
| Affiliate | Kiwanis Club Columbia Gorge | Cascade Pacific Council 492 | P.O. Box 152 | Troutdale, OR 97060 | | |
| Affiliate | Kiwanis Club Fairfield Plantation | Atlanta Area Council 092 | Monticello Dr | Villa Rica, GA 30180 | | |
| Affiliate | Kiwanis Club Fort Vancouver | Cascade Pacific Council 492 | P.O. Box 822065 | Vancouver, WA 98682 | | |
| Affiliate | Kiwanis Club Inc | Buffalo Trace 156 | P.O. Box 68 | Dale, IN 47523 | | |
| Affiliate | Kiwanis Club Jackson | Twin Valley Council Bsa 283 | 800 Sherman St | Jackson, MN 56143 | | |
| Affiliate | Kiwanis Club LacanadaLacrescenta-Am Fndn | Verdugo Hills Council 058 | P.O. Box 1255 | La Canada Flintridge, Ca 91012 | | |
| Affiliate | Kiwanis Club Marion | Quivira Council, Bsa 198 | 403 E Main St | Marion, KS 66861 | | |
| Affiliate | Kiwanis Club Molalla | Cascade Pacific Council 492 | P.O. Box 652 | Molalla, OR 97038 | | |
| Affiliate | Kiwanis Club Nport & Enport | Suffolk County Council Inc 404 | 24 Woodbine Ave | Northport, Ny 11768 | | |
| Affiliate | Kiwanis Club Oak Cliff | At Founders Academy | Circle Ten Council 571 | 2407 W 12th St | Dallas, Tx 75211 | |
| Affiliate | Kiwanis Club Oak Cliff @ Thomas Tolber | Circle Ten Council 571 | 4000 Blue Ridge Blvd | Dallas, TX 75233 | | |
| Affiliate | Kiwanis Club Oakcliff @Kahan Elementary | Circle Ten Council 571 | 610 N Franklin St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Abilene | Texas Trails Council 561 | 2334 Jackson St | Abilene, TX 79602 | | |
| Affiliate | Kiwanis Club Of Addison | Southern Shores Fsc 783 | 17335 Manitou Beach Rd | Addison, MI 49220 | | |
| Affiliate | Kiwanis Club Of Addison | Three Fires Council 127 | 222 N Jf Kennedy Dr | Addison, IL 60101 | | |
| Affiliate | Kiwanis Club Of Alpine | San Diego Imperial Council 049 | P.O. Box 306 | Alpine, CA 91903 | | |
| Affiliate | Kiwanis Club Of Anderson | Blue Ridge Council 551 | 105 S Fant St | Anderson, SC 29624 | | |
| Affiliate | Kiwanis Club Of Ann Arbor | Southern Shores Fsc 783 | 200 S 1st St | Ann Arbor, MI 48104 | | |
| Affiliate | Kiwanis Club Of Arcata | Crater Lake Council 491 | P.O. Box 232 | Arcata, CA 95518 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Club Of Ardmore | Arbuckle Area Council 468 | P.O. Box 653 | Ardmore, OK 73402 | | |
| Affiliate | Kiwanis Club Of Arlington | Longhorn Council 662 | P.O. Box 441 | Arlington, TX 76004 | | |
| Affiliate | Kiwanis Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 356 | Arlington, WA 98223 | | |
| Affiliate | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 331 Jeffco Blvd | Arnold, MO 63010 | | |
| Affiliate | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 754 Jeffco Blvd | Arnold, MO 63010 | | |
| Affiliate | Kiwanis Club Of Atascadero | Los Padres Council 053 | 7548 Pismo Ave | Atascadero, CA 93422 | | |
| Affiliate | Kiwanis Club Of Auburn | Chattahoochee Council 091 | P.O. Box 1982 | Auburn, AL 36831 | | |
| Affiliate | Kiwanis Club Of Auburn | Chief Seattle Council 609 | P.O. Box 1249 | Auburn, WA 98071 | | |
| Affiliate | Kiwanis Club Of Auburn | Golden Empire Council 047 | P.O. Box 434 | Auburn, CA 95604 | | |
| Affiliate | Kiwanis Club Of Aurora | Three Fires Council 127 | P.O. Box 1551 | Aurora, IL 60507 | | |
| Affiliate | Kiwanis Club Of Batesville | Quapaw Area Council 018 | P.O. Box 2522 | Batesville, AR 72503 | | |
| Affiliate | Kiwanis Club Of Baton Rouge Inc | Istrouma Area Council 211 | P.O. Box 1062 | Baton Rouge, LA 70821 | | |
| Affiliate | Kiwanis Club Of Bay-Osos | Los Padres Council 053 | 1201 12th St | Los Osos, CA 93402 | | |
| Affiliate | Kiwanis Club Of Benicia | Mt Diablo-Silverado Council 023 | P.O. Box 722 | Benicia, CA 94510 | | |
| Affiliate | Kiwanis Club Of Birmingham | Great Lakes Fsc 272 | 572 S Adams Rd | Birmingham, MI 48009 | | |
| Affiliate | Kiwanis Club Of Blairsville | Northeast Georgia Council 101 | P.O. Box 1732 | Blairsville, GA 30514 | | |
| Affiliate | Kiwanis Club Of Blue Water | Water and Woods Council 782 | P.O. Box 610402 | Port Huron, MI 48061 | | |
| Affiliate | Kiwanis Club Of Bonita Foundation | San Diego Imperial Council 049 | 306 Greenwood Pl | Bonita, CA 91902 | | |
| Affiliate | Kiwanis Club Of Boonville | Great Rivers Council 653 | 401 Highland Dr | Boonville, MO 65233 | | |
| Affiliate | Kiwanis Club Of Boonville | Leatherstocking 400 | P.O. Box 3 | Boonville, NY 13309 | | |
| Affiliate | Kiwanis Club Of Bradenton | Southwest Florida Council 088 | P.O. Box 1250 | Bradenton, FL 34206 | | |
| Affiliate | Kiwanis Club Of Bridgewater | Mayflower Council 251 | P.O. Box 663 | Bridgewater, MA 02324 | | |
| Affiliate | Kiwanis Club Of Brighton | Southern Shores Fsc 783 | P.O. Box 414 | Brighton, MI 48116 | | |
| Affiliate | Kiwanis Club Of Brownwood | Texas Trails Council 561 | P.O. Box 322 | Brownwood, TX 76804 | | |
| Affiliate | Kiwanis Club Of Burbank | Verdugo Hills Council 058 | 2106 Hilton Dr | Burbank, CA 91504 | | |
| Affiliate | Kiwanis Club Of California | Great Rivers Council 653 | 1156 Hampton Ln | California, MO 65018 | | |
| Affiliate | Kiwanis Club Of Camarillo | Ventura County Council 057 | P.O. Box 533 | Camarillo, CA 93011 | | |
| Affiliate | Kiwanis Club Of Cambridge | Muskingum Valley Council, Bsa 467 | P.O. Box 953 | Cambridge, OH 43725 | | |
| Affiliate | Kiwanis Club Of Canton | Great Rivers Council 653 | 812 White St | Canton, MO 63435 | | |
| Affiliate | Kiwanis Club Of Carlsbad | San Diego Imperial Council 049 | P.O. Box 711 | Oceanside, CA 92049 | | |
| Affiliate | Kiwanis Club Of Carmel Valley | Silicon Valley Monterey Bay 055 | P.O. Box 485 | Carmel Valley, CA 93924 | | |
| Affiliate | Kiwanis Club Of Carmel, In | Crossroads of America 160 | 1402 W Main St | Carmel, IN 46032 | | |
| Affiliate | Kiwanis Club Of Carmichael Foundation | Golden Empire Council 047 | P.O. Box 680 | Carmichael, CA 95609 | | |
| Affiliate | Kiwanis Club Of Carson Valley | Nevada Area Council 329 | P.O. Box 892 | Gardnerville, NV 89410 | | |
| Affiliate | Kiwanis Club Of Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Castro Valley, CA 94546 | | |
| Affiliate | Kiwanis Club Of Centralia | Great Rivers Council 653 | 5149 Audrain Rd 245 | Centralia, MO 65240 | | |
| Affiliate | Kiwanis Club Of Charlevoix | President Gerald R Ford 781 | P.O. Box 275 | Charlevoix, MI 49720 | | |
| Affiliate | Kiwanis Club Of Chatham | Abraham Lincoln Council 144 | P.O. Box 168 | Chatham, IL 62629 | | |
| Affiliate | Kiwanis Club Of Chatsworth | W.L.A.C.C. 051 | P.O. Box 3475 | 21704 Devonshire St 150 | Chatsworth, CA 91313 | |
| Affiliate | Kiwanis Club Of Cherokee Village | Quapaw Area Council 018 | 226 E Lakeshore Dr | Cherokee Village, AR 72529 | | |
| Affiliate | Kiwanis Club Of Chewelah | Inland Nwest Council 611 | P.O. Box 285 | Chewelah, WA 99109 | | |
| Affiliate | Kiwanis Club Of Chino Hills | California Inland Empire Council 045 | 14071 Peyton Dr, Unit 2236 | Chino Hills, CA 91709 | | |
| Affiliate | Kiwanis Club Of Chula Vista | San Diego Imperial Council 049 | 355 3rd Ave, Ste 101 | Chula Vista, CA 91910 | | |
| Trade Payable | Kiwanis Club Of Cimarron, Nm | P.O. Box 513 | Cimarron, NM 87714 | | | |
| Affiliate | Kiwanis Club Of Cle Elum | Grand Columbia Council 614 | P.O. Box 933 | Cle Elum, WA 98922 | | |
| Affiliate | Kiwanis Club Of Clovis | Sequoia Council 027 | P.O. Box 705 | Clovis, CA 93613 | | |
| Affiliate | Kiwanis Club Of College Station | Sam Houston Area Council 576 | P.O. Box A | College Station, TX 77841 | | |
| Affiliate | Kiwanis Club Of Colonial Plymouth | c/o Sutherland and Yoe | Great Lakes Fsc 272 | 1095 S Main St | Plymouth, MI 48170 | |
| Affiliate | Kiwanis Club Of Columbia | Greater St Louis Area Council 312 | P.O. Box 923 | Columbia, IL 62236 | | |
| Affiliate | Kiwanis Club Of Columbia Inc | Middle Tennessee Council 560 | 418 W 7th St | Columbia, TN 38401 | | |
| Affiliate | Kiwanis Club Of Columbus, Ga, Inc | Chattahoochee Council 091 | 2329 S Lumpkin Rd | Columbus, GA 31903 | | |
| Affiliate | Kiwanis Club Of Colville | Inland Nwest Council 611 | P.O. Box 55 | Colville, WA 99114 | | |
| Affiliate | Kiwanis Club Of Cooley Ranch | California Inland Empire Council 045 | P.O. Box 345 | Colton, CA 92324 | | |
| Affiliate | Kiwanis Club Of Copiague | Suffolk County Council Inc 404 | P.O. Box 537 | Copiague, NY 11726 | | |
| Affiliate | Kiwanis Club Of Corona Del Mar | Orange County Council 039 | 1931 W Coast Hwy | Newport Beach, CA 92663 | | |
| Affiliate | Kiwanis Club Of Covington | Atlanta Area Council 092 | P.O. Box 126 | Covington, GA 30015 | | |
| Affiliate | Kiwanis Club Of Cumming | Northeast Georgia Council 101 | 2045 Habersham Trce | Cumming, GA 30041 | | |
| Affiliate | Kiwanis Club Of Cy-Fair, Houston | Sam Houston Area Council 576 | 16213 Congo Ln | Jersey Village, TX 77040 | | |
| Affiliate | Kiwanis Club Of Delmar | Twin Rivers Council 364 | P.O. Box 121 | Delmar, NY 12054 | | |
| Affiliate | Kiwanis Club Of Des Plaines | Pathway To Adventure 456 | P.O. Box 153 | Des Plaines, IL 60016 | | |
| Affiliate | Kiwanis Club Of Detroit Lakes | Northern Lights Council 429 | P.O. Box 398 | Detroit Lakes, MN 56502 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Club Of Dewitt Inc | Longhouse Council 373 | P.O. Box 23 | Syracuse, NY 13214 | | |
| Affiliate | Kiwanis Club Of Dover- Foxcroft | Katahdin Area Council 216 | P.O. Box 615 | Dover Foxcroft, ME 04426 | | |
| Affiliate | Kiwanis Club Of East Hollywood/Los Feliz | Greater Los Angeles Area 033 | 523 N Larchmont Blvd | Los Angeles, CA 90004 | | |
| Affiliate | Kiwanis Club Of East Norwich | Theodore Roosevelt Council 386 | P.O. Box 330 | Oyster Bay, NY 11771 | | |
| Affiliate | Kiwanis Club Of Eatonton | Central Georgia Council 096 | 205 N Madison Ave | Eatonton, GA 31024 | | |
| Affiliate | Kiwanis Club Of El Paso | W D Boyce 138 | El Paso | El Paso, IL 61738 | | |
| Affiliate | Kiwanis Club Of El Paso - Coronado | Yucca Council 573 | P.O. Box 12695 | El Paso, TX 79913 | | |
| Affiliate | Kiwanis Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 392 | El Segundo, CA 90245 | | |
| Affiliate | Kiwanis Club Of Ellicott City | Baltimore Area Council 220 | 3907 Clovelly Rd | Ellicott City, MD 21042 | | |
| Affiliate | Kiwanis Club Of Elma | Greater Niagara Frontier Council 380 | P.O. Box 132 | Elma, NY 14059 | | |
| Affiliate | Kiwanis Club Of Elmore | c/o John Bock | Erie Shores Council 460 | 19080 W Orchard Dr | Elmore, OH 43416 | |
| Affiliate | Kiwanis Club Of Exeter | Sequoia Council 027 | P.O. Box 151 | Exeter, CA 93221 | | |
| Affiliate | Kiwanis Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 70864 | Fairbanks, AK 99707 | | |
| Affiliate | Kiwanis Club Of Ferndale | Mount Baker Council, Bsa 606 | P.O. Box 245 | Ferndale, WA 98248 | | |
| Affiliate | Kiwanis Club Of Fircrest Wa | Pacific Harbors Council, Bsa 612 | 4417 64th Ave W | University Pl, WA 98466 | | |
| Affiliate | Kiwanis Club Of Fontana | California Inland Empire Council 045 | P.O. Box 1027 | Fontana, CA 92334 | | |
| Affiliate | Kiwanis Club Of Forest Park | Pathway To Adventure 456 | P.O. Box 514 | Forest Park, IL 60130 | | |
| Affiliate | Kiwanis Club Of Forrest City | Quapaw Area Council 018 | P.O. Box 706 | Forrest City, AR 72336 | | |
| Affiliate | Kiwanis Club Of Fort Walton Beach Fl | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549 | | |
| Affiliate | Kiwanis Club Of Franklin Park | Wood Dale And Bensenville | Pathway To Adventure 456 | 3005 Atlantic St | Franklin Park, Il 60131 | |
| Affiliate | Kiwanis Club Of Frederick | National Capital Area Council 082 | P.O. Box 404 | Frederick, MD 21705 | | |
| Affiliate | Kiwanis Club Of Ft Walton Bch | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549 | | |
| Affiliate | Kiwanis Club Of Fullerton | Orange County Council 039 | P.O. Box 222 | Fullerton, CA 92836 | | |
| Affiliate | Kiwanis Club Of Fulton | Great Rivers Council 653 | P.O. Box 374 | Fulton, MO 65251 | | |
| Affiliate | Kiwanis Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 87 | Gaylord, MI 49734 | | |
| Affiliate | Kiwanis Club Of Glendale | Verdugo Hills Council 058 | 608 N Central Ave | Glendale, CA 91203 | | |
| Affiliate | Kiwanis Club Of Golden Gate Naples | Southwest Florida Council 088 | 4701 Golden Gate Pkwy | Naples, FL 34116 | | |
| Affiliate | Kiwanis Club Of Grantville & Allied Grdn | San Diego Imperial Council 049 | P.O. Box 601211 | San Diego, CA 92160 | | |
| Affiliate | Kiwanis Club Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023 | | |
| Affiliate | Kiwanis Club Of Greater Davis | Golden Empire Council 047 | P.O. Box 2122 | Davis, CA 95617 | | |
| Affiliate | Kiwanis Club Of Greater Garden Grove | Orange County Council 039 | 12565 Springdale St | Garden Grove, CA 92845 | | |
| Affiliate | Kiwanis Club Of Greater Modesto | c/o Bill Gordin | Greater Yosemite Council 059 | 1615 H St | Modesto, CA 95354 | |
| Affiliate | Kiwanis Club Of Greater Pismo Beach | Los Padres Council 053 | P.O. Box 44 | Pismo Beach, CA 93448 | | |
| Affiliate | Kiwanis Club Of Greater Whittier | Greater Los Angeles Area 033 | 7606 Wellsford Ave | Whittier, CA 90606 | | |
| Affiliate | Kiwanis Club Of Greece Ny | Seneca Waterways 397 | 152 N Park Dr | Rochester, NY 14612 | | |
| Affiliate | Kiwanis Club Of Griffin | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224 | | |
| Affiliate | Kiwanis Club Of Hamburg | Mid-America Council 326 | 1020 Main St | Hamburg, IA 51640 | | |
| Affiliate | Kiwanis Club Of Hamburg | Southern Shores Fsc 783 | Hamburg Mi | Hamburg, MI 48139 | | |
| Affiliate | Kiwanis Club Of Hanson Foundation Inc | Mayflower Council 251 | 509 W Washington St | Hanson, MA 02341 | | |
| Affiliate | Kiwanis Club Of Hartford | Connecticut Rivers Council, Bsa 066 | 199 Branford St | Hartford, CT 06112 | | |
| Affiliate | Kiwanis Club Of Hartsdale | Westchester Putnam 388 | 216 Tailwood Dr | Hartsdale, NY 10530 | | |
| Affiliate | Kiwanis Club Of Hartselle | Greater Alabama Council 001 | P.O. Box 52 | Hartselle, AL 35640 | | |
| Affiliate | Kiwanis Club Of Hartwell | Northeast Georgia Council 101 | P.O. Box 158 | Hartwell, GA 30643 | | |
| Affiliate | Kiwanis Club Of Hayward-Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Castro Valley, CA 94546 | | |
| Affiliate | Kiwanis Club Of Healdsburg | Redwood Empire Council 041 | 437 1st St | Clary Hall | Healdsburg, CA 95448 | |
| Affiliate | Kiwanis Club Of Helena | Greater Alabama Council 001 | P.O. Box 443 | Helena, AL 35080 | | |
| Affiliate | Kiwanis Club Of Hendersonville | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793 | | |
| Affiliate | Kiwanis Club Of Henritta | Northwest Texas Council 587 | 2107 E Crafton St | Henrietta, TX 76365 | | |
| Affiliate | Kiwanis Club Of Highline Burien | Chief Seattle Council 609 | 16030 Stivester Rd Sw | Burien, WA 98166 | | |
| Affiliate | Kiwanis Club Of Hillsdale | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242 | | |
| Affiliate | Kiwanis Club Of Hixson | Cherokee Area Council 556 | P.O. Box 36 | Hixson, TN 37343 | | |
| Affiliate | Kiwanis Club Of Holland | Greater Niagara Frontier Council 380 | P.O. Box 297 | Holland, NY 14080 | | |
| Affiliate | Kiwanis Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 492 | Hollister, CA 95024 | | |
| Affiliate | Kiwanis Club Of Holt | Water and Woods Council 782 | P.O. Box 708 | Holt, MI 48842 | | |
| Affiliate | Kiwanis Club Of Huntingburg | Buffalo Trace 156 | P.O. Box 108 | Huntingburg, IN 47542 | | |
| Affiliate | Kiwanis Club Of Huntsville | Sam Houston Area Council 576 | P.O. Box 361 | Huntsville, TX 77342 | | |
| Affiliate | Kiwanis Club Of Iron Mountain/Kingsford | Bay-Lakes Council 635 | 200 W Ludington St | Iron Mountain, MI 49801 | | |
| Affiliate | Kiwanis Club Of Irondequoit | Seneca Waterways 397 | 745 Titus Ave | Rochester, NY 14617 | | |
| Affiliate | Kiwanis Club Of Irvine | Orange County Council 039 | 5299 Alton Pkwy | Irvine, CA 92604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 1111 | Issaquah, WA 98027 | | |
| Affiliate | Kiwanis Club Of Jackson | Jersey Shore Council 341 | P.O. Box 505 | Jackson, NJ 08527 | | |
| Affiliate | Kiwanis Club Of Jefferson | Mid Iowa Council 177 | 115 E Lincoln Way, Ste 200 | Jefferson, IA 50129 | | |
| Affiliate | Kiwanis Club Of Kennett | Greater St Louis Area Council 312 | 908 Rose Ave | Kennett, MO 63857 | | |
| Affiliate | Kiwanis Club Of Keyport Inc | Monmouth Council, Bsa 347 | P.O. Box 778 | Keyport, NJ 07735 | | |
| Affiliate | Kiwanis Club Of Kirkland | Chief Seattle Council 609 | 90 Central Way | Kirkland, WA 98033 | | |
| Affiliate | Kiwanis Club Of La Habra | Orange County Council 039 | 409 W La Habra Blvd | La Habra, CA 90631 | | |
| Affiliate | Kiwanis Club Of La Palma | Orange County Council 039 | 5031 Sausalito Cir | La Palma, CA 90623 | | |
| Affiliate | Kiwanis Club Of Lake Forest Foundation | Orange County Council 039 | 22651 Lake Forest Dr | Lake Forest, CA 92630 | | |
| Affiliate | Kiwanis Club Of Lake Norman | Mecklenburg County Council 415 | P.O. Box 2543 | Cornelius, NC 28031 | | |
| Affiliate | Kiwanis Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 530 | Lake Stevens, WA 98258 | | |
| Affiliate | Kiwanis Club Of Lakeside | Denver Area Council 061 | 6711 Lupine Cir | Arvada, CO 80007 | | |
| Affiliate | Kiwanis Club Of Latham Inc | Twin Rivers Council 364 | 3 Christine Ct | Latham, NY 12110 | | |
| Affiliate | Kiwanis Club Of Leroy | W D Boyce 138 | 313 Marsh Hawk Dr | Le Roy, IL 61752 | | |
| Affiliate | Kiwanis Club Of Liberty Lake | Inland Nwest Council 611 | P.O. Box 384 | Liberty Lake, WA 99019 | | |
| Affiliate | Kiwanis Club Of Lima | Black Swamp Area Council 449 | P.O. Box 544 | Lima, OH 45802 | | |
| Affiliate | Kiwanis Club Of Lincoln | Cornhusker Council 324 | 2836 Porter Ridge Rd | Lincoln, NE 68516 | | |
| Affiliate | Kiwanis Club Of Lincoln City | Oregon Trail Council 697 | P.O. Box 333 | Lincoln City, OR 97367 | | |
| Affiliate | Kiwanis Club Of Logan | Buckskin 617 | P.O. Box 333 | Mount Gay, WV 25637 | | |
| Affiliate | Kiwanis Club Of Los Alamos | Great Swest Council 412 | 2403 Club Rd | Los Alamos, NM 87544 | | |
| Affiliate | Kiwanis Club Of Lyons | Quivira Council, Bsa 198 | 515 S Douglas Ave | Lyons, KS 67554 | | |
| Affiliate | Kiwanis Club Of Malibu | W.L.A.C.C. 051 | 28903 Wight Rd | Malibu, CA 90265 | | |
| Affiliate | Kiwanis Club Of Manassa Battlefield | National Capital Area Council 082 | P.O. Box 376 | Manassas, VA 20108 | | |
| Affiliate | Kiwanis Club Of Manitowoc | Bay-Lakes Council 635 | P.O. Box 832 | Manitowoc, WI 54221 | | |
| Affiliate | Kiwanis Club Of Manson | Grand Columbia Council 614 | No Mail | Chelan - Manson, WA 98831 | | |
| Affiliate | Kiwanis Club Of Maquoketa | Illowa Council 133 | 206 Austin Ave | Maquoketa, IA 52060 | | |
| Affiliate | Kiwanis Club Of Marsalie | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Marysville | Mount Baker Council, Bsa 606 | 6907 75th Dr Ne | Marysville, WA 98270 | | |
| Affiliate | Kiwanis Club Of Massapequa | Theodore Roosevelt Council 386 | P.O. Box 195 | Massapequa, NY 11758 | | |
| Affiliate | Kiwanis Club Of Meade Kansas | Santa Fe Trail Council 194 | P.O. Box 1043 | Meade, KS 67864 | | |
| Affiliate | Kiwanis Club Of Menlo Park | Pacific Skyline Council 031 | P.O. Box 311 | Menlo Park, CA 94026 | | |
| Affiliate | Kiwanis Club Of Monroe | Blackhawk Area 660 | N3698 State Rd 59 | Monroe, WI 53566 | | |
| Affiliate | Kiwanis Club Of Monroe | Blackhawk Area 660 | P.O. Box 456 | Monroe, WI 53566 | | |
| Affiliate | Kiwanis Club Of Monroe | Northeast Georgia Council 101 | P.O. Box 683 | Monroe, GA 30655 | | |
| Affiliate | Kiwanis Club Of Monte Vista | Rocky Mountain Council 063 | 200 Franklin St | P.O. Box 287 | Monte Vista, CO 81144 | |
| Affiliate | Kiwanis Club Of Monterey | Silicon Valley Monterey Bay 055 | 18619 Mcclellan Cir | East Garrison, CA 93933 | | |
| Affiliate | Kiwanis Club Of Moraga Valley | Mt Diablo-Silverado Council 023 | P.O. Box 503 | Moraga, CA 94556 | | |
| Affiliate | Kiwanis Club Of Morgan Hill | Silicon Valley Monterey Bay 055 | P.O. Box 753 | Morgan Hill, CA 95038 | | |
| Affiliate | Kiwanis Club Of Morristown | Great Smoky Mountain Council 557 | P.O. Box 1002 | Morristown, TN 37816 | | |
| Affiliate | Kiwanis Club Of Mound City | Pony Express Council 311 | P.O. Box 116 | Mound City, MO 64470 | | |
| Affiliate | Kiwanis Club Of Mountain Grove | Ozark Trails Council 306 | General Delivery | Mountain Grove, MO 65711 | | |
| Affiliate | Kiwanis Club Of Naples On The Gulf | Southwest Florida Council 088 | 3871 1st Ave Sw | Naples, FL 34117 | | |
| Affiliate | Kiwanis Club Of New Holland | Pennsylvania Dutch Council 524 | New Holland, PA 17557 | | | |
| Affiliate | Kiwanis Club Of Newington | Connecticut Rivers Council, Bsa 066 | P.O. Box 310214 | Newington, CT 06131 | | |
| Affiliate | Kiwanis Club Of Newnan | Flint River Council 095 | 103 Garden Hills Dr | Newnan, GA 30263 | | |
| Affiliate | Kiwanis Club Of Newport | Great Smoky Mountain Council 557 | P.O. Box 815 | Newport, TN 37821 | | |
| Affiliate | Kiwanis Club Of North Lake Tahoe | Nevada Area Council 329 | P.O. Box 5718 | Tahoe City, CA 96145 | | |
| Affiliate | Kiwanis Club Of North Olmsted | Lake Erie Council 440 | 31143 Lily Ln | North Olmsted, OH 44070 | | |
| Affiliate | Kiwanis Club Of North Shore Milwaukee In | Three Harbors Council 636 | 3916 N Oakland Ave, Unit 318 | Shorewood, WI 53211 | | |
| Affiliate | Kiwanis Club Of Northfield | Western Massachusetts Council 234 | P.O. Box 943 | Northfield, MA 01360 | | |
| Affiliate | Kiwanis Club Of Nova Academy Cedar Hill | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @ Jn Bryan | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @ Jn Ervin | Circle Ten Council 571 | 3722 Black Oak Dr | Dallas, TX 75241 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @ Pease | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @ Twain Elem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @Rl Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff @Steven Park | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |
| Affiliate | Kiwanis Club Of Oak Cliff@Oliverelem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Club Of Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 7000 | Oak Ridge, TN 37831 | | |
| Affiliate | Kiwanis Club Of Oakwood | Northeast Georgia Council 101 | P.O. Box 1502 | Oakwood, GA 30566 | | |
| Affiliate | Kiwanis Club Of Okeene | Cimarron Council 474 | 116 W E St | Community Bldg | Okeene, OK 73763 | |
| Affiliate | Kiwanis Club Of Old Town Clovis | Sequoia Council 027 | 1486 Tollhouse Rd, Ste 103 | Clovis, CA 93611 | | |
| Affiliate | Kiwanis Club Of Olmsted Falls | Lake Erie Council 440 | 8534 Brentwood Dr | Olmsted Twp, OH 44138 | | |
| Affiliate | Kiwanis Club Of Oviedo/Winter Springs | Central Florida Council 083 | P.O. Box 196983 | Winter Springs, FL 32719 | | |
| Affiliate | Kiwanis Club Of Owosso Inc | Water and Woods Council 782 | P.O. Box 363 | 215 N Water St | Owosso, MI 48867 | |
| Affiliate | Kiwanis Club Of Oxnard | Ventura County Council 057 | 2572 Bolker Dr | Port Hueneme, CA 93041 | | |
| Affiliate | Kiwanis Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 351 | Pacific Grove, CA 93950 | | |
| Affiliate | Kiwanis Club Of Palm Beach Gardens | Gulf Stream Council 085 | 1224 US Hwy 1, Ste G | North Palm Beach, FL 33408 | | |
| Affiliate | Kiwanis Club Of Pasco | Blue Mountain Council 604 | P.O. Box 556 | Pasco, WA 99301 | | |
| Affiliate | Kiwanis Club Of Paso Robles | Los Padres Council 053 | P.O. Box 1615 | Paso Robles, CA 93447 | | |
| Affiliate | Kiwanis Club Of Peachtree City | Flint River Council 095 | P.O. Box 2043 | Peachtree City, GA 30269 | | |
| Affiliate | Kiwanis Club Of Petersburg | Abraham Lincoln Council 144 | 999 Petersburg | Petersburg, IL 62675 | | |
| Affiliate | Kiwanis Club Of Plainview | South Plains Council 694 | P.O. Box 684 | Plainview, TX 79073 | | |
| Affiliate | Kiwanis Club Of Plano Tx Usa | Circle Ten Council 571 | P.O. Box 261505 | Plano, TX 75026 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1324 Pleasant Dr | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1515 S Buckner Blvd, Ste 183 | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 2449 Trenton Dr | Mesquite, TX 75150 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8401 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | P.O. Box 170310 | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Pleasant Grove-Macon | Circle Ten Council 571 | 650 Holcomb Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Of Prairie Du Chien | c/o Dave Parks | Gateway Area 624 | 214 W Blackhawk Ave | Prairie Du Chien, WI 53821 | |
| Affiliate | Kiwanis Club Of Providence Point | Issaquah | Chief Seattle Council 609 | 4135A Providence Point Dr Se | Issaquah, Wa 98029 | |
| Affiliate | Kiwanis Club Of Rancho Murieta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683 | | |
| Affiliate | Kiwanis Club Of Rancho Murietta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683 | | |
| Affiliate | Kiwanis Club Of Reading | Dan Beard Council, Bsa 438 | 813 E Columbia Ave | Cincinnati, OH 45215 | | |
| Affiliate | Kiwanis Club Of Redondo Beach | Greater Los Angeles Area 033 | 318 Ave I 82 | Redondo Beach, CA 90277 | | |
| Affiliate | Kiwanis Club Of Redwood City | Pacific Skyline Council 031 | P.O. Box 624 | Redwood City, CA 94064 | | |
| Affiliate | Kiwanis Club Of Republic | Grand Columbia Council 614 | 154 Yenter Rd | Republic, WA 99166 | | |
| Affiliate | Kiwanis Club Of Riceville | Winnebago Council, Bsa 173 | 3145 390th St | Riceville, IA 50466 | | |
| Affiliate | Kiwanis Club Of Riverside Uptown | California Inland Empire Council 045 | P.O. Box 20394 | Riverside, CA 92516 | | |
| Affiliate | Kiwanis Club Of Riverview | Great Lakes Fsc 272 | 15841 Kristin Ln | Riverview, MI 48193 | | |
| Affiliate | Kiwanis Club Of Rock Island | Illowa Council 133 | P.O. Box 3434 | Rock Island, IL 61204 | | |
| Affiliate | Kiwanis Club Of Rocklin | Golden Empire Council 047 | P.O. Box 76 | Rocklin, CA 95677 | | |
| Affiliate | Kiwanis Club Of Rockville | National Capital Area Council 082 | P.O. Box 1401 | Rockville, MD 20849 | | |
| Affiliate | Kiwanis Club Of Rockwall | Circle Ten Council 571 | P.O. Box 903 | Rockwall, TX 75087 | | |
| Affiliate | Kiwanis Club Of Roseville | Golden Empire Council 047 | P.O. Box 662 | Roseville, CA 95678 | | |
| Affiliate | Kiwanis Club Of Royal Oak | Great Lakes Fsc 272 | P.O. Box 427 | Royal Oak, MI 48068 | | |
| Affiliate | Kiwanis Club Of Sac City | Mid-America Council 326 | 1015 W Main St | Sac Community Rec Center | Sac City, IA 50583 | |
| Affiliate | Kiwanis Club Of Saline | Southern Shores Fsc 783 | 3702 Hedgerow Dr | Mike Raham | Saline, MI 48176 | |
| Affiliate | Kiwanis Club Of Salyersville | Blue Grass Council 204 | General Delivery | Salyersville, KY 41465 | | |
| Affiliate | Kiwanis Club Of Sammamish | Chief Seattle Council 609 | 704 228th Ave NE, Ste 772 | Sammamish, WA 98074 | | |
| Affiliate | Kiwanis Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 1103 | San Carlos, CA 94070 | | |
| Affiliate | Kiwanis Club Of San Clemente | Orange County Council 039 | P.O. Box 32 | San Clemente, CA 92674 | | |
| Affiliate | Kiwanis Club Of San Marcos | San Diego Imperial Council 049 | P.O. Box 493 | San Marcos, CA 92079 | | |
| Affiliate | Kiwanis Club Of San Mateo | Pacific Skyline Council 031 | P.O. Box 2028 | San Mateo, CA 94401 | | |
| Affiliate | Kiwanis Club Of San Ramon Valley | Mt Diablo-Silverado Council 023 | P.O. Box 223 | Danville, CA 94526 | | |
| Affiliate | Kiwanis Club Of Santa Clarita | W.L.A.C.C. 051 | 27959 Palmetto Ridge Dr | Valencia, CA 91354 | | |
| Affiliate | Kiwanis Club Of Santa Rosa | Redwood Empire Council 041 | P.O. Box 1204 | Santa Rosa, CA 95402 | | |
| Affiliate | Kiwanis Club Of Scott City | Greater St Louis Area Council 312 | 210 Forest Dr | Scott City, MO 63780 | | |
| Affiliate | Kiwanis Club Of Sevierville | Great Smoky Mountain Council 557 | P.O. Box 5896 | Sevierville, TN 37864 | | |
| Affiliate | Kiwanis Club Of Sikeston & | 1st United Methodist Church OF Sikeston | Greater St Louis Area Council 312 | P.O. Box 234 | Sikeston, Mo 63801 | |
| Affiliate | Kiwanis Club Of Solvay Geddes & Camillus | Longhouse Council 373 | 119 Meadow Rd | Syracuse, NY 13219 | | |
| Affiliate | Kiwanis Club Of Solvay-Geddes-Camillus | Longhouse Council 373 | 408 Clover Rd | Syracuse, NY 13219 | | |
| Affiliate | Kiwanis Club Of Southington | Connecticut Yankee Council Bsa 072 | P.O. Box 372 | Southington, CT 06489 | | |
| Affiliate | Kiwanis Club Of Spring Hill | Middle Tennessee Council 560 | P.O. Box 1822 | Spring Hill, TN 37174 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Club Of Springville Utah | Utah National Parks 591 | 1277 N 150 E | Springville, UT 84663 | | |
| Affiliate | Kiwanis Club Of St Louis Park | Northern Star Council 250 | 7930 Golden Valley Rd, Ste 15 | Golden Valley, MN 55427 | | |
| Affiliate | Kiwanis Club Of Stephenville | Texas Trails Council 561 | P.O. Box 281 | Stephenville, TX 76401 | | |
| Affiliate | Kiwanis Club Of Sunrise Vista | San Diego Imperial Council 049 | P.O. Box 142 | Vista, CA 92084 | | |
| Affiliate | Kiwanis Club Of Surf City (Santa Cruz) | Silicon Valley Monterey Bay 055 | P.O. Box 1223 | Santa Cruz, CA 95061 | | |
| Affiliate | Kiwanis Club Of Swainsboro | Georgia-Carolina 093 | 428 Fairground Rd | Swainsboro, GA 30401 | | |
| Affiliate | Kiwanis Club Of Swartz Creek | Water and Woods Council 782 | 8077 Miller Rd | Swartz Creek, MI 48473 | | |
| Affiliate | Kiwanis Club Of Temecula Valley | California Inland Empire Council 045 | P.O. Box 447 | Temecula, CA 92593 | | |
| Affiliate | Kiwanis Club Of Tempe | Grand Canyon Council 010 | P.O. Box 27366 | Tempe, AZ 85285 | | |
| Affiliate | Kiwanis Club Of Temple City | Greater Los Angeles Area 033 | P.O. Box 173 | Temple City, CA 91780 | | |
| Affiliate | Kiwanis Club Of The Bay Area | Oregon Trail Council 697 | P.O. Box 866 | North Bend, OR 97459 | | |
| Affiliate | Kiwanis Club Of The Haddons | c/o Popiolek Funeral Home | Garden State Council 690 | 400 Clements Bridge Rd | Barrington, NJ 08007 | |
| Affiliate | Kiwanis Club Of The Ranchos | Sequoia Council 027 | 37479 Ave 12 | Madera, CA 93636 | | |
| Affiliate | Kiwanis Club Of Thevalleys | Silicon Valley Monterey Bay 055 | P.O. Box 66257 | Scotts Valley, CA 95067 | | |
| Affiliate | Kiwanis Club Of Three Village | Suffolk County Council Inc 404 | P.O. Box 553 | East Setauket, NY 11733 | | |
| Affiliate | Kiwanis Club Of Tierrasanta | San Diego Imperial Council 049 | P.O. Box 420094 | San Diego, CA 92142 | | |
| Affiliate | Kiwanis Club Of Torrey Pines | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr | La Jolla, CA 92037 | | |
| Affiliate | Kiwanis Club Of Twentynine Palms | California Inland Empire Council 045 | P.O. Box 2288 | Twentynine Palms, CA 92277 | | |
| Affiliate | Kiwanis Club Of Upper Allen Inc | New Birth of Freedom 544 | 2198 Hastings Dr | Mechanicsburg, PA 17055 | | |
| Affiliate | Kiwanis Club Of Victoria Texas | South Texas Council 577 | 106 Nottingham Dr | P.O. Box 3974 | Victoria, TX 77904 | |
| Affiliate | Kiwanis Club Of Washington | Georgia-Carolina 093 | 1041 Lexington Rd | Washington, GA 30673 | | |
| Affiliate | Kiwanis Club Of Watonga | Cimarron Council 474 | P.O. Box 717 | Watonga, OK 73772 | | |
| Affiliate | Kiwanis Club Of Wauwatosa | Three Harbors Council 636 | 2047 N 85th St | Wauwatosa, WI 53226 | | |
| Affiliate | Kiwanis Club Of Webster | Seneca Waterways 397 | P.O. Box 632 | Webster, NY 14580 | | |
| Affiliate | Kiwanis Club Of Webster | Sioux Council 733 | P.O. Box 15 | Webster, SD 57274 | | |
| Affiliate | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090 | | |
| Affiliate | Kiwanis Club Of West Seattle | Chief Seattle Council 609 | P.O. Box 16309 | Seattle, WA 98116 | | |
| Affiliate | Kiwanis Club Of Westlake | Utah National Parks 591 | 2462 S Maverick Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Kiwanis Club Of Westport | Hoosier Trails Council 145 145 | P.O. Box 428 | Westport, IN 47283 | | |
| Affiliate | Kiwanis Club Of Wheaton | Three Fires Council 127 | P.O. Box 33 | Wheaton, IL 60187 | | |
| Affiliate | Kiwanis Club Of Williamsburg | Colonial Virginia Council 595 | 310 S England St | Williamsburg, VA 23185 | | |
| Affiliate | Kiwanis Club Of Williamston | Water and Woods Council 782 | 2281 White Pine Dr | Williamston, MI 48895 | | |
| Affiliate | Kiwanis Club Of Youngstown-Williamson | Great Trail 433 | 17 N Champion St | Youngstown, OH 44503 | | |
| Affiliate | Kiwanis Club Omak | Grand Columbia Council 614 | P.O. Box 1300 | Omak, WA 98841 | | |
| Affiliate | Kiwanis Club Pleasant Grove Titche Sch | Circle Ten Council 571 | 8914 Fairhaven Ln | Dallas, Tx 75227 | | |
| Affiliate | Kiwanis Club Pueblo De San Jose | Silicon Valley Monterey Bay 055 | 2118 Walsh Ave | Santa Clara, CA 95050 | | |
| Affiliate | Kiwanis Club Riviera Beach Florida | Gulf Stream Council 085 | 619 Nlake Blvd | North Palm Beach, FL 33408 | | |
| Affiliate | Kiwanis Club Rockwood | Cascade Pacific Council 492 | P.O. Box 20518 | Portland, OR 97294 | | |
| Affiliate | Kiwanis Club Ross Island Early Risers | Cascade Pacific Council 492 | 5433 NE Skidmore St | Portland, OR 97218 | | |
| Affiliate | Kiwanis Club Sandy | Cascade Pacific Council 492 | P.O. Box 1446 | Sandy, OR 97055 | | |
| Affiliate | Kiwanis Club Scappoose | Cascade Pacific Council 492 | P.O. Box 482 | Scappoose, OR 97056 | | |
| Affiliate | Kiwanis Club South Lyon | Great Lakes Fsc 272 | P.O. Box 235 | South Lyon, MI 48178 | | |
| Affiliate | Kiwanis Club Southwest Hills | Cascade Pacific Council 492 | 7442 SW Corbett Ave | Portland, OR 97219 | | |
| Affiliate | Kiwanis Club- Tatunm | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis Club Tonasket | Grand Columbia Council 614 | P.O. Box 632 | Tonasket, WA 98855 | | |
| Affiliate | Kiwanis Club Willamina Sheridan | Grande Ronde | Cascade Pacific Council 492 | P.O. Box 1144 | Willamina, Or 97396 | |
| Affiliate | Kiwanis Club Woodburn | Cascade Pacific Council 492 | 1475 Mount Hood Ave | Woodburn, OR 97071 | | |
| Affiliate | Kiwanis Club/Elks Club Of Susanville | Nevada Area Council 329 | 400 Main St | Susanville, CA 96130 | | |
| Affiliate | Kiwanis Club@ William Brown Miller Sch | Circle Ten Council 571 | 3111 Bonnie View Rd | Dallas, TX 75216 | | |
| Affiliate | Kiwanis Club@Young | Circle Ten Council 571 | 4601 Veterans Dr | Dallas, TX 75216 | | |
| Affiliate | Kiwanis Club-Darboy | Bay-Lakes Council 635 | N178 County Rd N | Appleton, WI 54915 | | |
| Affiliate | Kiwanis Club-Marion | Quivira Council, Bsa 198 | 223 Tanglewood St | 703 S Coble St | Marion, KS 66861 | |
| Affiliate | Kiwanis Clubs@Henry Gonzales School | Circle Ten Council 571 | 8201 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Kiwanis International | Tuscarora Council 424 | P.O. Box 201 | Kenly, NC 27542 | | |
| Trade Payable | Kiwanis International Convention | Exhibition Registration | 3636 Woodview Trace | Indianapolis, IN 46268-3196 | | |
| Affiliate | Kiwanis International Wellesley Inc | Mayflower Council 251 | P.O. Box 812201 | Wellesley, MA 02482 | | |
| Affiliate | Kiwanis Mankato | Twin Valley Council Bsa 283 | P.O. Box 733 | Kiwanis Mankato | Mankato, MN 56002 | |
| Affiliate | Kiwanis Of East Orange County | Central Florida Council 083 | 12819 Waterhaven Cir | Underliverable As Addressed | Orlando, FL 32828 | |
| Affiliate | Kiwanis Of Fairview Heights | Greater St Louis Area Council 312 | P.O. Box 3064 | Fairview Heights, IL 62208 | | |
| Affiliate | Kiwanis Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kiwanis Of Hays | Coronado Area Council 192 | 1304 Schwaller Ave | Hays, KS 67601 | | |
| Affiliate | Kiwanis Of Saddle Brook | Northern New Jersey Council, Bsa 333 | 114 Colonial Ave | Saddle Brook, NJ 07663 | | |
| Affiliate | Kiwanis Of San Luis Obispo | Los Padres Council 053 | P.O. Box 371 | San Luis Obispo, Ca 93406 | | |
| Affiliate | Kiwanis Of Slayton | Sioux Council 733 | 40 Park Dr | Slayton, MN 56172 | | |
| Affiliate | Kiwanis Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 425 | South Bend, WA 98586 | | |
| Affiliate | Kiwanis Of Sylvester | South Georgia Council 098 | P.O. Box 846 | Sylvester, GA 31791 | | |
| Affiliate | Kiwanis Of West Seattle | Chief Seattle Council 609 | P.O. Box 16128 | Seattle, WA 98116 | | |
| Affiliate | Kiwanis Of Windom | Twin Valley Council Bsa 283 | 812 4th Ave | Windom, MN 56101 | | |
| Trade Payable | Kiwanis Scout Camp | 15987 Saint Croix Trail N | Marine On St Croix, MN 55047-9600 | | | |
| Affiliate | Kiwanis-Grafton | Northern Lights Council 429 | 402 Hill Ave | Grafton, ND 58237 | | |
| Affiliate | Kiwans'S Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217 | | |
| Legal | Kiwayna Williams | 5407 Elmhurst Ave | Memphis, TN 38115 | | | |
| Affiliate | Klamath Cnty Ch Oregon Hunters Assoc | Crater Lake Council 491 | P.O. Box 8161 | Klamath Falls, Or 97602 | | |
| Affiliate | Klamath Falls City Police Dept | Crater Lake Council 491 | 2501 Shasta Way | Klamath Falls, OR 97601 | | |
| Affiliate | Klamath Falls Lions Club | Crater Lake Council 491 | P.O. Box 305 | Klamath Falls, OR 97601 | | |
| Affiliate | Klamath River Fire Co | Crater Lake Council 491 | 30330 Walker Rd | Klamath River, CA 96050 | | |
| Trade Payable | Klas Products Inc | 4100 Eldorado Pkwy, Ste 100 434 | Mckinney, TX 75070 | | | |
| Trade Payable | Klassy Kids | 245 Bedford St | Whitman, MA 02382-1863 | | | |
| Employees | Klayton Fink | Address Redacted | | | | |
| Trade Payable | Klc School Partnerships | 10106 W San Juan Way, Ste 100 | Littleton, CO 80217 | | | |
| Trade Payable | Klecker Knives | 205 Oak St, Ste B | Silverton, OR 97381 | | | |
| Affiliate | Klecknersville Rangers Fire Co | Minsi Trails Council 502 | 2718 Mountain View Dr | Bath, PA 18014 | | |
| Trade Payable | Kleen-Rite Corp | 257 S 9th St | P.O. Box 886 | Columbia, PA 17512 | | |
| Affiliate | Klein Phoenix Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 12081 | Klein, TX 77391 | | |
| Affiliate | Klein Texas Historical Foundation | Sam Houston Area Council 576 | 7200 Spring Cypress Rd | Klein, TX 77379 | | |
| Affiliate | Klein Utd Methodist Church | Sam Houston Area Council 576 | 5920 Fm 2920 Rd | Spring, TX 77388 | | |
| Affiliate | Klein Volunteer Fire Dept | Sam Houston Area Council 576 | 16810 Squyres Rd | Spring, TX 77379 | | |
| Trade Payable | Kleinheksel, John | Address Redacted | | | | |
| Affiliate | Klem Road North Elementary School Ptsa | Seneca Waterways 397 | 1015 Klem Rd | Webster, NY 14580 | | |
| Affiliate | Klem Road South Elementary School Ptsa | Seneca Waterways 397 | 1025 Klem Rd | Webster, NY 14580 | | |
| Trade Payable | Kli Shell Lumber & Hardware LLC | 102265 Overseas Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | Klima, Gerald G. | Address Redacted | | | | |
| Trade Payable | Klixi Cannon | 505 Kingsbridge Dr | Garland, TX 75040-3634 | | | |
| Affiliate | Klondike School PTO | Sagamore Council 162 | Klondike School Pto | 3311 Klondike Rd | | |
| Trade Payable | Kloster Janet | Address Redacted | | | | |
| Trade Payable | Klug, Betty | Address Redacted | | | | |
| Trade Payable | Klun Law Firm P A | 1 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | Klun Law Firm P A | P.O. Box 240 | Ely, MN 55731-0240 | | | |
| Trade Payable | Klymit (Argon Technologies) | 457 S Desert Dr, Ste 1 | Kaysville, UT 84037 | | | |
| Trade Payable | Km Design Inc | 8931 Bryant Field Cir | Charlotte, NC 28277 | | | |
| Trade Payable | Km Services | 1159 Leonard Nw | Grand Rapids, MI 49504 | | | |
| Trade Payable | Kmart | 1235 S Second | Raton, NM 87740 | | | |
| Affiliate | Kmc Firefighter Assoc | Transatlantic Council, Bsa 802 | Unit 3180 Box 300 | Apo Ae, 09094 | | |
| Affiliate | Kment Parent Club | Great Lakes Fsc 272 | 20033 Washington St | Roseville, MI 48066 | | |
| Affiliate | Kms Designs | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074 | | |
| Affiliate | Knapp Elementary PTO | Chippewa Valley Council 637 | 110 S St | Knapp, WI 54749 | | |
| Affiliate | Knapp Elementary/Clipper Club | Three Harbors Council 636 | 2701 17th St | Racine, WI 53405 | | |
| Trade Payable | Kneely Williams, Jr | Address Redacted | | | | |
| Affiliate | Knickrehm Elementary School/Pta | Overland Trails 322 | 2013 N Oak St | Grand Island, NE 68801 | | |
| Trade Payable | Knight Karen | Address Redacted | | | | |
| Affiliate | Knight Of Columbus Council 5254 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | |
| Affiliate | Knightdale Utd Methodist Church | Occoneechee 421 | 7071 Forestville Rd | Knightdale, NC 27545 | | |
| Trade Payable | Knights Auto Parts | P.O. Box 386 | Raton, NM 87740-0386 | | | |
| Affiliate | Knights Columbus 1762 St Pats Ch | Northern Star Council 250 | 1500 Vine St | Hudson, Wi 54016 | | |
| Affiliate | Knights Columbus Fr Thomas Lane | Council 3645 | Chief Seattle Council 609 | 314 S 4Th St | Renton, Wa 98057 | |
| Affiliate | Knights Columbus Ponderosa Charities Inc | Nevada Area Council 329 | 7581 Avila Dr | Sparks, Nv 89436 | | |
| Affiliate | Knights Columbus Sacred Heart | Council 2804 | Heart Of America Council 307 | 21801 Johnson Dr | Shawnee, Ks 66218 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Knights Columbus St Andrews Catholic Ch | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, Wa 98926 | | |
| Affiliate | Knights Columbus St Joseph On Rio Grande | Great Swest Council 412 | 5901 Saint Josephs Ave Nw | Albuquerque, Nm 87120 | | |
| Affiliate | Knights Columbus St Marys Council 13664 | California Inland Empire Council 045 | 16550 Jurupa Ave | Fontana, Ca 92337 | | |
| Affiliate | Knights Columbus Sullivan Council 2700 | Narragansett 546 | 20 Claremont St | Central Falls, Ri 02863 | | |
| Affiliate | Knights Of Columbus Council 13227 | Aloha Council, Bsa 104 | P.O. Box 359 | Kailua Kona, HI 96745 | | |
| Affiliate | Knights Of Columbus | c/o Tom Ecay | Sequoyah Council 713 | 1028 Greenfield Dr | Johnson City, TN 37604 | |
| Affiliate | Knights Of Columbus | Calcasieu Area Council 209 | 301 W Nichols St | Welsh, LA 70591 | | |
| Affiliate | Knights Of Columbus | Christ The King Council 11163 | Suffolk County Council Inc 404 | 2 Indian Head Rd | Commack, Ny 11725 | |
| Affiliate | Knights Of Columbus | Crossroads of America 160 | 1040 N Post Rd | Indianapolis, IN 46219 | | |
| Affiliate | Knights Of Columbus | Dan Beard Council, Bsa 438 | 10490 N State St | Harrison, OH 45030 | | |
| Affiliate | Knights Of Columbus | Gateway Area 624 | P.O. Box 55 | Prairie Du Chien, WI 53821 | | |
| Affiliate | Knights Of Columbus | Golden Empire Council 047 | 814 Solano St | Corning, CA 96021 | | |
| Affiliate | Knights Of Columbus | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453 | | |
| Affiliate | Knights Of Columbus | Holy Mother Mary Council 3958 | Suffolk County Council Inc 404 | P.O. Box 241 | Smithtown, Ny 11787 | |
| Affiliate | Knights Of Columbus | Los Padres Council 053 | P.O. Box 669 | Paso Robles, CA 93447 | | |
| Affiliate | Knights Of Columbus | Mayflower Council 251 | 91 S St | Kingston, MA 02364 | | |
| Affiliate | Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 67 Hathaway St | Wallington, NJ 07057 | | |
| Affiliate | Knights Of Columbus | Northern Star Council 250 | 2008 Sunnyview Ln | Northfield, MN 55057 | | |
| Affiliate | Knights Of Columbus | Northern Star Council 250 | P.O. Box 1616 | Willmar, MN 56201 | | |
| Affiliate | Knights Of Columbus | Samoset Council, Bsa 627 | P.O. Box 535 | Antigo, WI 54409 | | |
| Affiliate | Knights Of Columbus | W D Boyce 138 | 120 Walnut St | Council 6707 | Washington, IL 61571 | |
| Affiliate | Knights Of Columbus  4182 | Del Mar Va 081 | P.O. Box 165 | Dover, DE 19903 | | |
| Affiliate | Knights Of Columbus  9689 | Northeast Illinois 129 | P.O. Box 88 | Grayslake, IL 60030 | | |
| Affiliate | Knights Of Columbus - North Canton 3777 | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720 | | |
| Affiliate | Knights Of Columbus - St Christopher | Greater Los Angeles Area 033 | 629 S Glendora Ave | West Covina, CA 91790 | | |
| Affiliate | Knights Of Columbus - Westphalia | Great Rivers Council 653 | P.O. Box 132 | Westphalia, MO 65085 | | |
| Affiliate | Knights Of Columbus (St Vincent Depaul) | Muskingum Valley Council, Bsa 467 | 303 E High St | Mount Vernon, OH 43050 | | |
| Affiliate | Knights Of Columbus 11807 | South Plains Council 694 | 1120 52nd St | Lubbock, TX 79412 | | |
| Affiliate | Knights Of Columbus 13945 | Far E Council 803 | Psc 556 Box 713 | Apo Ap, 96386 | | |
| Affiliate | Knights Of Columbus 1397 | Inland Nwest Council 611 | 618 E 1st St | St Marys Church | | |
| Affiliate | Knights Of Columbus 1623 | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010 | | |
| Affiliate | Knights Of Columbus 2204 | Theodore Roosevelt Council 386 | Morton St & Garity | Farmingdale, NY 11735 | | |
| Affiliate | Knights Of Columbus 2273 | Greater St Louis Area Council 312 | 2291 Post Rd | O Fallon, MO 63368 | | |
| Affiliate | Knights Of Columbus 2987 | Quivira Council, Bsa 198 | 115 N 12th St | Conway Springs, KS 67031 | | |
| Affiliate | Knights Of Columbus 3253 | South Texas Council 577 | 601 Sunnydale Dr | Port Lavaca, TX 77979 | | |
| Affiliate | Knights Of Columbus 3914 | Abraham Lincoln Council 144 | 355 S 4th St | Riverton, IL 62561 | | |
| Affiliate | Knights Of Columbus 4026 | Last Frontier Council 480 | 8805 NE 10th St | Midwest City, OK 73110 | | |
| Affiliate | Knights Of Columbus 4179 | Abraham Lincoln Council 144 | Rr 1 Box 172A | Chatham, IL 62629 | | |
| Affiliate | Knights Of Columbus 4753 | Narragansett 546 | 28 Fish Rd | Tiverton, RI 02878 | | |
| Affiliate | Knights Of Columbus 4964 | Golden Empire Council 047 | 7817 Old Auburn Rd | Citrus Heights, CA 95610 | | |
| Affiliate | Knights Of Columbus 6018 - Arnold | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010 | | |
| Affiliate | Knights Of Columbus 6273 | Hoosier Trails Council 145 145 | 1709 E Harrison St | Martinsville, IN 46151 | | |
| Affiliate | Knights Of Columbus 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | O Fallon, MO 63366 | | |
| Affiliate | Knights Of Columbus 6447 | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855 | | |
| Affiliate | Knights Of Columbus 6722 | Heart of America Council 307 | 201 S Vine St | Holden, MO 64040 | | |
| Affiliate | Knights Of Columbus 676 | Chief Seattle Council 609 | 722 E Union St | Seattle, WA 98122 | | |
| Affiliate | Knights Of Columbus 7487 | President Gerald R Ford 781 | P.O. Box 453 | Jenison, MI 49429 | | |
| Affiliate | Knights Of Columbus 752 | Lake Erie Council 440 | 816 Monroe St | Bellevue, OH 44811 | | |
| Affiliate | Knights Of Columbus 7589 | North Florida Council 087 | P.O. Box 833 | Lake City, FL 32056 | | |
| Affiliate | Knights Of Columbus 7863 | Mount Baker Council, Bsa 606 | P.O. Box 201 | Marysville, WA 98270 | | |
| Affiliate | Knights Of Columbus 8295 | Blue Ridge Council 551 | 103 Shady Ln | Anderson, SC 29625 | | |
| Affiliate | Knights Of Columbus 988 Murphysboro | Greater St Louis Area Council 312 | 606 Plum St | Murphysboro, IL 62966 | | |
| Affiliate | Knights Of Columbus 996 | Westark Area Council 016 | P.O. Box 180367 | Fort Smith, AR 72918 | | |
| Affiliate | Knights Of Columbus Aptos Council 9580 | Silicon Valley Monterey Bay 055 | P.O. Box 2322 | Aptos, CA 95001 | | |
| Affiliate | Knights Of Columbus Bellevue | Northeast Iowa Council 178 | 100 S 2nd St | Bellevue, IA 52031 | | |
| Affiliate | Knights Of Columbus Co 2737 | Mobile Area Council-Bsa 004 | 901 Ryan Ave | Daphne, AL 36526 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Knights Of Columbus Council | Northern New Jersey Council, Bsa 333 | 27 Pompton Ave | Pompton Lakes, NJ 07442 | | |
| Affiliate | Knights Of Columbus Council  1599 | Pathway To Adventure 456 | 670 Schultz St | Lemont, IL 60439 | | |
| Affiliate | Knights Of Columbus Council 1078 | The Spirit of Adventure 227 | 10 Brook St | Andover, MA 01810 | | |
| Affiliate | Knights Of Columbus Council 062 | Longs Peak Council 062 | 265 Spruce St | Chadron, NE 69337 | | |
| Affiliate | Knights Of Columbus Council 11421 | Gulf Stream Council 085 | 10300 Yamato Rd | Boca Raton, FL 33498 | | |
| Affiliate | Knights Of Columbus Council 11732 | Indian Nations Council 488 | 1007 N 19th St | Collinsville, OK 74021 | | |
| Affiliate | Knights Of Columbus Council 12295 | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114 | | |
| Affiliate | Knights Of Columbus Council 12620 | Monmouth Council, Bsa 347 | 240 Broad St | Eatontown, NJ 07724 | | |
| Affiliate | Knights Of Columbus Council 12765 | Mobile Area Council-Bsa 004 | 23028 Palmer St | Robertsdale, AL 36576 | | |
| Affiliate | Knights Of Columbus Council 1337 | Louisiana Purchase Council 213 | 1205 Oliver Rd | Monroe, LA 71201 | | |
| Affiliate | Knights Of Columbus Council 1345 | Northern New Jersey Council, Bsa 333 | 61 Armour Pl | Dumont, NJ 07628 | | |
| Affiliate | Knights Of Columbus Council 1400 | Laurel Highlands Council 527 | 450 Lincoln Ave | Pittsburgh, PA 15202 | | |
| Affiliate | Knights Of Columbus Council 1576 | Greater St Louis Area Council 312 | 700 Clearview Dr | Union, MO 63084 | | |
| Affiliate | Knights Of Columbus Council 1610 | Dan Beard Council, Bsa 438 | 201 Clark St | Middletown, OH 45042 | | |
| Affiliate | Knights Of Columbus Council 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401 | | |
| Affiliate | Knights Of Columbus Council 1911 | Three Fires Council 127 | 537 S York St | Elmhurst, IL 60126 | | |
| Affiliate | Knights Of Columbus Council 246 | Twin Rivers Council 364 | 50 Pine Rd | Saratoga Springs, NY 12866 | | |
| Affiliate | Knights Of Columbus Council 2601 | Three Fires Council 127 | P.O. Box 525 | Wheaton, IL 60187 | | |
| Affiliate | Knights Of Columbus Council 2740 | Water and Woods Council 782 | 1021 Woodside Ave | Essexville, MI 48732 | | |
| Affiliate | Knights Of Columbus Council 3052 | Long Beach Area Council 032 | 9847 E Artesia Blvd | Bellflower, CA 90706 | | |
| Affiliate | Knights Of Columbus Council 3118 | Northern Lights Council 429 | P.O. Box 51 | Fergus Falls, MN 56538 | | |
| Affiliate | Knights Of Columbus Council 3389 | South Texas Council 577 | 320 General Cavazos Blvd | Kingsville, TX 78363 | | |
| Affiliate | Knights Of Columbus Council 3472 | Verdugo Hills Council 058 | 134 S Glenoaks Blvd | Burbank, CA 91502 | | |
| Affiliate | Knights Of Columbus Council 3652 | c/o St Marys Church | South Florida Council 084 | 1010 Windsor Ln | Key W, Fl 33040 | |
| Affiliate | Knights Of Columbus Council 389 | President Gerald R Ford 781 | 1120 4 Mile Rd Ne | Grand Rapids, MI 49525 | | |
| Affiliate | Knights Of Columbus Council 4064 | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390 | | |
| Affiliate | Knights Of Columbus Council 4498 | Lake Erie Council 440 | 32400 Vine St | Willowick, OH 44095 | | |
| Affiliate | Knights Of Columbus Council 488 | Mayflower Council 251 | P.O. Box 36 | Bridgewater, MA 02324 | | |
| Affiliate | Knights Of Columbus Council 4901 | Golden Empire Council 047 | 350 Stinson Ave | Vacaville, CA 95688 | | |
| Affiliate | Knights Of Columbus Council 5216 | San Diego Imperial Council 049 | 672 B Ave | Sacred Heart Catholic Church | | |
| Affiliate | Knights Of Columbus Council 5277 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | |
| Affiliate | Knights Of Columbus Council 5427 | Northern New Jersey Council, Bsa 333 | 79 Pascack Rd | Township of Washington, NJ 07676 | | |
| Affiliate | Knights Of Columbus Council 5667 | Central Florida Council 083 | 3450 Kilmarnoch Ln | Titusville, FL 32780 | | |
| Affiliate | Knights Of Columbus Council 570 | Garden State Council 690 | 45 Crosswicks St | Bordentown, NJ 08505 | | |
| Affiliate | Knights Of Columbus Council 5967 | Capitol Area Council 564 | P.O. Box 9482 | Austin, TX 78766 | | |
| Affiliate | Knights Of Columbus Council 6197 | Golden Empire Council 047 | 309 Montrose Dr | Folsom, CA 95630 | | |
| Affiliate | Knights Of Columbus Council 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | Saint Paul, MO 63366 | | |
| Affiliate | Knights Of Columbus Council 6742 | Water and Woods Council 782 | 11824 S Saginaw St | Grand Blanc, MI 48439 | | |
| Affiliate | Knights Of Columbus Council 8075 | Laurel Highlands Council 527 | 137 Chief Logan Dr | Tyrone, PA 16686 | | |
| Affiliate | Knights Of Columbus Council 8306 | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023 | | |
| Affiliate | Knights Of Columbus Council 8747 | Silicon Valley Monterey Bay 055 | 750 Sequoia Dr | Milpitas, CA 95035 | | |
| Affiliate | Knights Of Columbus Council 9836 | Greater Yosemite Council 059 | 950 S Lincoln Way | Galt, CA 95632 | | |
| Affiliate | Knights Of Columbus Council No 11459 | Northern New Jersey Council, Bsa 333 | 800 Bergen Ave | St Aedans | Jersey City, NJ 07306 | |
| Affiliate | Knights Of Columbus Ellensburg 1401 | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926 | | |
| Affiliate | Knights Of Columbus Ephrata | Grand Columbia Council 614 | 5352 Painted Hills Rd | Ephrata, WA 98823 | | |
| Trade Payable | Knights Of Columbus Geneva Madison Cncl | Address Redacted | | | | |
| Affiliate | Knights Of Columbus Jfk Council 2952 | Istrouma Area Council 211 | P.O. Box 2952 | Hammond, LA 70404 | | |
| Affiliate | Knights Of Columbus Kent Council 8150 | Chief Seattle Council 609 | 310 3rd Ave S | Kent, WA 98032 | | |
| Affiliate | Knights Of Columbus Marion Council 3801 | Northern New Jersey Council, Bsa 333 | P.O. Box 180 | Pompton Lakes, NJ 07442 | | |
| Affiliate | Knights Of Columbus Of Bloomsdale | Greater St Louis Area Council 312 | 175 Jersey Ln | Bloomsdale, MO 63627 | | |
| Affiliate | Knights Of Columbus Of Cuba | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453 | | |
| Affiliate | Knights Of Columbus Of Leopold 5898 | Greater St Louis Area Council 312 | P.O. Box 1130 | Leopold, MO 63760 | | |
| Affiliate | Knights Of Columbus Perpetual Help 4603 | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123 | | |
| Affiliate | Knights Of Columbus St Killians 2204 | Theodore Roosevelt Council 386 | 124 Plitt Ave | Farmingdale, NY 11735 | | |
| Affiliate | Knights Of Columbus Warrenton | Greater St Louis Area Council 312 | 700 S St | Truesdale, MO 63380 | | |
| Affiliate | Knights Of Columbus,Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459 | | |
| Affiliate | Knights Of Pythias Gaston Lodge 104 | Cascade Pacific Council 492 | P.O. Box 397 | Gaston, OR 97119 | | |
| Affiliate | Knights Of Pythias Glencoe Lodge 22 | Cascade Pacific Council 492 | 31520 NW Commercial St | North Plains, OR 97133 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Knights Of Pythias Lodge 9 | Catalina Council 011 | 2435 E 17th St | Tucson, AZ 85719 | | |
| Affiliate | Knights Of St John | Black Swamp Area Council 449 | St Rochus Commandery | Maria Stein, OH 45860 | | |
| Affiliate | Knights Of St John | Miami Valley Council, Bsa 444 | 122 S Wayne St | Piqua, OH 45356 | | |
| Affiliate | Knightsof Columbus /vfw Post 2814 | Los Padres Council 053 | 9555 Morro Rd | Atascadero, CA 93422 | | |
| Affiliate | Knightstown Elementary School | Crossroads of America 160 | | | | |
| Affiliate | Knightstown Kids Inc | Crossroads of America 160 | 4405 S State Rd 109 | Wilkinson, IN 46186 | | |
| Affiliate | Knightstown Kids Inc | Crossroads of America 160 | P.O. Box 3 | Knightstown, IN 46148 | | |
| Affiliate | Knightsville Utd Methodist Church Men | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483 | | |
| Affiliate | Knightsville Utd Methodist Women | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483 | | |
| Trade Payable | Knitec Inc | 1235 Puerta Del Sol, Unit 100 | San Clemente, CA 92673 | | | |
| Affiliate | Knob Hill Towing | Pikes Peak Council 060 | 3250 Drennan Industrial Loop N | Colorado Springs, CO 80910 | | |
| Affiliate | Knob Noster Utd Methodist Church | Heart of America Council 307 | 106 E Wimer St | Knob Noster, MO 65336 | | |
| Affiliate | Knollwood Baptist Church | Old Hickory Council 427 | 330 Knollwood St | Winston Salem, NC 27104 | | |
| Trade Payable | Knopp, Mattew | Address Redacted | | | | |
| Affiliate | Knotting Hill Inn & Events | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334 | | |
| Affiliate | Knotts Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 617 | Grantsville, WV 26147 | | |
| Trade Payable | Knotts Sportsman Supply | Box 396 | Clayton, NM 88415 | | | |
| Trade Payable | Knowledge Key Assoc, Inc | Training Camp | Six Neshaminy Interplex, Ste 101 | Trevose, PA 19053 | | |
| Trade Payable | Knox Co | 1601 W Deer Valley Rd | Phoenix, AZ 85027 | | | |
| Affiliate | Knox County Arc | Buffalo Trace 156 | 2900 E Arc Ave | Vincennes, IN 47591 | | |
| Trade Payable | Knox County Clerk | P.O. Box 1566 | Knoxville, TN 37901 | | | |
| Trade Payable | Knox Mclaughlin Gornall & Sennett | 120 W 10th St | Erie, PA 16501-1461 | | | |
| Affiliate | Knox Middle School | Central N Carolina Council 416 | 1625 Park Rd W | Salisbury, NC 28144 | | |
| Affiliate | Knox Presbyterian Church | Heart of America Council 307 | 9595 W 95th St | Overland Park, KS 66212 | | |
| Affiliate | Knox Presbyterian Church | Three Fires Council 127 | 1105 Catalpa Ln | Naperville, IL 60540 | | |
| Affiliate | Knox Utd Methodist Church | Lasalle Council 165 | 302 S Shield St | Knox, IN 46534 | | |
| Affiliate | Knoxville East Lions Club | Great Smoky Mountain Council 557 | 4200 Asheville Hwy | Knoxville, TN 37914 | | |
| Affiliate | Knoxville LDS Church | Mid Iowa Council 177 | 1600 W Jackson St | Knoxville, IA 50138 | | |
| Affiliate | Knoxville Police Dept | Great Smoky Mountain Council 557 | 800 Howard Baker Ave | Knoxville, TN 37915 | | |
| Affiliate | Knoxville Utd Methodist Men | Illowa Council 133 | 303 S Broad St | Knoxville, IL 61448 | | |
| Affiliate | Knoxville Yoked Churches Mens Fellowship | Five Rivers Council, Inc 375 | 110 Alba St | Knoxville, PA 16928 | | |
| Affiliate | Knute Rockne Memorial Kiwanis | Lasalle Council 165 | 51733 Chestnut Rd | Granger, IN 46530 | | |
| Trade Payable | Knutson Photography Inc | 1807 Elliot Ave S, 5 | Minneapolis, MN 55404 | | | |
| Affiliate | Ko-Am Gifted Education Inc | Greater Los Angeles Area 033 | 4322 Wilshire Blvd, Ste 302 | Los Angeles, CA 90010 | | |
| Trade Payable | Koch, William | Address Redacted | | | | |
| Affiliate | Kochenderfer Utd Methodist Church | Pennsylvania Dutch Council 524 | 1105 Kochenderfer Rd | Lebanon, PA 17046 | | |
| Affiliate | Kodak Utd Methodist Church | Great Smoky Mountain Council 557 | 2923 Bryan Rd | Kodak, TN 37764 | | |
| Affiliate | Kodiak Chief Petty Officers Assoc | Great Alaska Council 610 | P.O. Box 190410 | Kodiak, AK 99619 | | |
| Employees | Kody W Sherrin | Address Redacted | | | | |
| Trade Payable | Koerner Heights Church | Attn: Diana Zuercher | 320 N Meridian Rd | Newton, KS 67114 | | |
| Trade Payable | Kofi Anaman | Address Redacted | | | | |
| Affiliate | Kog Mainstay Academy | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224 | | |
| Trade Payable | Koger,Terry | Address Redacted | | | | |
| Employees | Koh Kulkan Daniel Cruz Vazquez | Address Redacted | | | | |
| Affiliate | Kohfeldt Elementary | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590 | | |
| Affiliate | Kohler Police Athletic League | Bay-Lakes Council 635 | 651 School St | Kohler, WI 53044 | | |
| Affiliate | Kohl-Jeck Vfw Post 2866 | Greater St Louis Area Council 312 | 66 Vfw Ln | Saint Charles, MO 63303 | | |
| Trade Payable | Kohlmetz Jack L. | Address Redacted | | | | |
| Trade Payable | Kohlmetz, Jack | Address Redacted | | | | |
| Affiliate | Kohrville Elementary P F O | Sam Houston Area Council 576 | 11600 Woodland Shore Dr | Tomball, TX 77375 | | |
| Affiliate | Koka Contractors LLC | Longhorn Council 662 | 160 Timber Ridge Dr | Euless, TX 76039 | | |
| Affiliate | Kokomo Early Riser Rotary Club | Sagamore Council 162 | P.O. Box 6118 | Kokomo, IN 46904 | | |
| Trade Payable | Kokomo Opalescent Glass Co Inc | 1310 S Market St | P.O. Box 2265 | Kokomo, IN 46904 | | |
| Trade Payable | Kolette Beckert | Address Redacted | | | | |
| Trade Payable | Kolstad-Olson Drilling | P.O. Box 568 | 112 S River St | Cook, MN 55723 | | |
| Employees | Kolton M Breeding | Address Redacted | | | | |
| Trade Payable | Komba Lamina | Address Redacted | | | | |
| Affiliate | Kona Church Of Christ | Aloha Council, Bsa 104 | 74-4907 Palani Rd | Kailua Kona, HI 96740 | | |
| Affiliate | Kona Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 769 | Kealakekua, HI 96750 | | |
| Trade Payable | Kona Ice | 13736 Charcoal Ln | Farmers Branch, TX 75234 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kondos Outdoors | 205 N Central Ave | Ely, MN 55731 | | | |
| Trade Payable | Konica Minolta Business Solutions | 21146 Network Pl | Chicago, IL 60673-1211 | | | |
| Contract Counter Party | Konica Minolta C/O | 21146 Network Pl | Chicago, IL 60673-1211 | | | |
| Trade Payable | Konica Minolta Danka Imaging | 4388 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Secured Parties | Konica Minolta Premier Finance | 10201 Centurion Pkwy N | Jacksonville, FL 32256 | | | |
| Contract Counter Party | Konica-Minolta Premier Finance | 4251 W John Carpenter Freeway | Irving, TX 75063 | | | |
| Trade Payable | Konica-Minolta Business Solutions Usa In | Dept 2366 P.O. Box 122366 | Dallas, TX 75312-2366 | | | |
| Affiliate | Konko Church Of San Francisco | San Francisco Bay Area Council 028 | 1909 Bush St | San Francisco, CA 94115 | | |
| Affiliate | Konnoak Hills Moravian Church | Old Hickory Council 427 | 3401 Konnoak Dr | Winston Salem, NC 27127 | | |
| Affiliate | Konocti Bay Sailing Club | Mt Diablo-Silverado Council 023 | 9749 Crestview Dr | Clearlake, CA 95422 | | |
| Affiliate | Kootaga Indian Dancers | Buckskin 617 | 1349 Saint Marys Ave | Parkersburg, WV 26101 | | |
| Trade Payable | Koppe'S Kandles | 1031 Gant Rd | Graham, NC 27253 | | | |
| Employees | Kora Burtch | Address Redacted | | | | |
| Employees | Kora Tanner | Address Redacted | | | | |
| Trade Payable | Korbin Brown | Address Redacted | | | | |
| Affiliate | Korean American Scouting Assoc | Greater Los Angeles Area 033 | 4177 Div St | Los Angeles, CA 90065 | | |
| Affiliate | Korematsu Discovery Academy | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603 | | |
| Employees | Koren Roberts | Address Redacted | | | | |
| Trade Payable | Korey Tockes | Address Redacted | | | | |
| Trade Payable | Korey Washington | Address Redacted | | | | |
| Employees | Korinna Brumbaugh | Address Redacted | | | | |
| Trade Payable | Korman Signs Inc | 3029 Lincoln Ave | Richmond, VA 23228-4295 | | | |
| Trade Payable | Kormanik Hallam & Sneed LLP | 1099 S Wells St, Ste 120 | Meridian, ID 83642 | | | |
| Trade Payable | Korn & Sussman Chartered | Attorneys At Law | 11820 Park Lawn Dr, Ste 520 | Rockville, MD 20852 | | |
| Affiliate | Korner Market | Sequoyah Council 713 | 6515 Mcdonald Rd | Mohawk, TN 37810 | | |
| Trade Payable | Kornit Digital North America, Inc | 10541 N Commerce St | Mequon, WI 53092 | | | |
| Trade Payable | Kornit Digital North America, Inc | Dept Ch 19387 | Palatine, IL 60055-9387 | | | |
| Trade Payable | Kory Franck | Address Redacted | | | | |
| Employees | Kory J Anthony-Petter | Address Redacted | | | | |
| Affiliate | Koshare Indian Museum Inc | Rocky Mountain Council 063 | P.O. Box 580 | 115 W 18th St | La Junta, CO 81050 | |
| Trade Payable | Koshgarian Rug Cleaners Inc | 248 E Ogden Ave | Hinsdale, IL 60521 | | | |
| Trade Payable | Kosich Susan | Address Redacted | | | | |
| Trade Payable | Kosnoff Fasy For The Benefit | Of James Barstad | 520 Pike St, Ste 1010 | Seattle, WA 98101 | | |
| Trade Payable | Kosnoff Fasy PLLC Trust Account | 520 Pike St, Ste 1010 | Seattle, WA 98101 | | | |
| Litigation | Kosnoff Law | Attn: Timothy Kosnoff, Esq. | 1321 Upland Dr PMB 4685 | Houston, TX 77043 | | |
| Affiliate | Kossuth Utd Methodist Church | Yocona Area Council 748 | 189 County Rd 533 | Corinth, MS 38834 | | |
| Affiliate | Kossuth Utd Methodist Church | Yocona Area Council 748 | 8 Co Rd 604 | Kossuth, MS 38834 | | |
| Trade Payable | Kotaro Koizumi | Address Redacted | | | | |
| Trade Payable | Koucky Enterprises LLC | 5971 Baypoint Rd | Bokeelia, FL 33922 | | | |
| Trade Payable | Koucky Enterprises LLC | c/o Charles J Koucky Jr | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Kountze Church Of Christ | Three Rivers Council 578 | P.O. Box 998 | Kountze, TX 77625 | | |
| Affiliate | Kovack Mechanical Inc | Northeast Georgia Council 101 | 1421 Wayne Poultry Rd | Pendergrass, GA 30567 | | |
| Trade Payable | Kowalski, Ronald D | Address Redacted | | | | |
| Affiliate | Koyasan Buddhist Temple | Greater Los Angeles Area 033 | 342 E 1st St | Los Angeles, CA 90012 | | |
| Affiliate | Kpmg LLP | Greater New York Councils, Bsa 640 | 345 Park Ave | New York, NY 10154 | | |
| Affiliate | Kpmg, LLP | Mid-America Council 326 | 1212 N 96th St, Ste 300 | Omaha, NE 68114 | | |
| Trade Payable | Kraft, Kathryn M | Address Redacted | | | | |
| Trade Payable | Kragen & Co | 14039 Aubrey Rd | Beverly Hills, CA 90210 | | | |
| Affiliate | Krahn Elementary PTO | Sam Houston Area Council 576 | 9502 Eday Dr | Spring, TX 77379 | | |
| Trade Payable | Kraig Mccluskie | Address Redacted | | | | |
| Affiliate | Kramer Lane PTA American Legion | Theodore Roosevelt Council 386 | 1 Kramer Ln | Plainview, NY 11803 | | |
| Trade Payable | Kramer Law LLC | 2307 Waters Dr | Mendota Heights, MN 55120 | | | |
| Trade Payable | Krames Staywell | Address Redacted | | | | |
| Affiliate | Kraus Hartig Vfw Post 6587 | Northern Star Council 250 | 8100 Pleasant View Dr Ne | Spring Lake Park, MN 55432 | | |
| Affiliate | Krauss Garage Co | Lake Erie Council 440 | 1482 E 363rd St | Eastlake, OH 44095 | | |
| Trade Payable | Kreable Young | Address Redacted | | | | |
| Trade Payable | Kreg E Schnell | Address Redacted | | | | |
| Affiliate | Kreinhop Elementary PTA | Sam Houston Area Council 576 | 20820 Ella Blvd | Spring, TX 77388 | | |
| Trade Payable | Krelman Co | P.O. Box 3115 | Pueblo, CO 81005 | | | |
| Trade Payable | Kricket Masters | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kricket Masters | Address Redacted | | | | |
| Trade Payable | Kriechbaum, Kari | Address Redacted | | | | |
| Trade Payable | Krieger & Krieger, A Law Corp | 249 E Ocean Blvd, Ste 750 | Long Beach, CA 90802 | | | |
| Affiliate | Krietenstein Summer Camp | Crossroads of America 160 | 6445 E County Rd 575 N | Center Point, IN 47840 | | |
| Affiliate | Kriewald Road Elementary PTA | Alamo Area Council 583 | 10355 Kriewald Rd | San Antonio, TX 78245 | | |
| Employees | Kris Ehmke | Address Redacted | | | | |
| Trade Payable | Kris Favata | Address Redacted | | | | |
| Trade Payable | Kris Hazenfield | Address Redacted | | | | |
| Employees | Kris Rader | Address Redacted | | | | |
| Trade Payable | Kris Rankin | Address Redacted | | | | |
| Trade Payable | Kris Taylor | Address Redacted | | | | |
| Employees | Kris Williams | Address Redacted | | | | |
| Trade Payable | Kris Zahrobsky | Address Redacted | | | | |
| Trade Payable | Krishna Nelson | Address Redacted | | | | |
| Trade Payable | Krispen Autumn Daughetee | Address Redacted | | | | |
| Employees | Krispen Autumn Daughetee | Address Redacted | | | | |
| Employees | Krista Craig | Address Redacted | | | | |
| Trade Payable | Krista Friesen | Address Redacted | | | | |
| Trade Payable | Krista Hardesty | Address Redacted | | | | |
| Trade Payable | Krista Hayes | Address Redacted | | | | |
| Trade Payable | Krista Lynn Hughes | Address Redacted | | | | |
| Employees | Krista Mccafferty | Address Redacted | | | | |
| Trade Payable | Krista Peterson | Address Redacted | | | | |
| Employees | Krista Schlenker | Address Redacted | | | | |
| Employees | Kristan Bass | Address Redacted | | | | |
| Employees | Kristen Aitken | Address Redacted | | | | |
| Trade Payable | Kristen Aitken | Address Redacted | | | | |
| Employees | Kristen Eagle | Address Redacted | | | | |
| Employees | Kristen Falatko | Address Redacted | | | | |
| Trade Payable | Kristen Falatko X7858 | Address Redacted | | | | |
| Trade Payable | Kristen Garcia | Address Redacted | | | | |
| Trade Payable | Kristen L Eagle | Address Redacted | | | | |
| Trade Payable | Kristen Larson | Address Redacted | | | | |
| Employees | Kristen Lemaster | Address Redacted | | | | |
| Employees | Kristen M Buck | Address Redacted | | | | |
| Employees | Kristen Mariteragi | Address Redacted | | | | |
| Trade Payable | Kristen Mccollum C/O Kim Dawson Agency | 1645 N Stemmons B | Dallas, TX 75207 | | | |
| Trade Payable | Kristen Mckeever | Address Redacted | | | | |
| Employees | Kristen Sherman | Address Redacted | | | | |
| Trade Payable | Kristen Sullivan | Address Redacted | | | | |
| Employees | Kristen Veggeberg | Address Redacted | | | | |
| Trade Payable | Kristen Wiench-Stephens | Address Redacted | | | | |
| Trade Payable | Kristene Schmitt | Address Redacted | | | | |
| Trade Payable | Krister Strandskov | Address Redacted | | | | |
| Employees | Kristi Aery | Address Redacted | | | | |
| Employees | Kristi Black | Address Redacted | | | | |
| Trade Payable | Kristi Black | Address Redacted | | | | |
| Employees | Kristi Craft | Address Redacted | | | | |
| Employees | Kristi Hornsby | Address Redacted | | | | |
| Employees | Kristi Joyal | Address Redacted | | | | |
| Trade Payable | Kristi Lew | Address Redacted | | | | |
| Employees | Kristi Perritt | Address Redacted | | | | |
| Employees | Kristi Rae Black | Address Redacted | | | | |
| Trade Payable | Kristi Titus | Address Redacted | | | | |
| Employees | Kristia Wisen | Address Redacted | | | | |
| Employees | Kristian Laureiro | Address Redacted | | | | |
| Trade Payable | Kristie Maldonado | Address Redacted | | | | |
| Employees | Kristie Schouest | Address Redacted | | | | |
| Trade Payable | Kristie Stein | Address Redacted | | | | |
| Trade Payable | Kristin Alexander | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Kristin Baker | Address Redacted | | | | |
| Trade Payable | Kristin Bond Lichtenauer | Address Redacted | | | | |
| Trade Payable | Kristin Campbell | Address Redacted | | | | |
| Trade Payable | Kristin Chioma | Address Redacted | | | | |
| Trade Payable | Kristin Echavaria | Address Redacted | | | | |
| Trade Payable | Kristin Forsell | Address Redacted | | | | |
| Trade Payable | Kristin Kelly | Address Redacted | | | | |
| Trade Payable | Kristin Mccollum | Address Redacted | | | | |
| Employees | Kristin Pace | Address Redacted | | | | |
| Employees | Kristin Rae Alexander | Address Redacted | | | | |
| Trade Payable | Kristin Ramsey | Address Redacted | | | | |
| Trade Payable | Kristin Randolph | Address Redacted | | | | |
| Employees | Kristin Simpson | Address Redacted | | | | |
| Employees | Kristin Wardle | Address Redacted | | | | |
| Employees | Kristin Williams | Address Redacted | | | | |
| Employees | Kristin Woller | Address Redacted | | | | |
| Employees | Kristina Andrews | Address Redacted | | | | |
| Employees | Kristina Debnam | Address Redacted | | | | |
| Trade Payable | Kristina Duffy | Address Redacted | | | | |
| Employees | Kristina Edmondson | Address Redacted | | | | |
| Employees | Kristina Fry | Address Redacted | | | | |
| Trade Payable | Kristina Lennick | Address Redacted | | | | |
| Trade Payable | Kristina Longest | Address Redacted | | | | |
| Employees | Kristina Lucas | Address Redacted | | | | |
| Trade Payable | Kristina M Morkrzycki | Address Redacted | | | | |
| Trade Payable | Kristina Risse | Address Redacted | | | | |
| Trade Payable | Kristina Scherer | Address Redacted | | | | |
| Trade Payable | Kristina Sherk | Address Redacted | | | | |
| Trade Payable | Kristina Sherk | Address Redacted | | | | |
| Employees | Kristine Britten | Address Redacted | | | | |
| Employees | Kristine Burbank | Address Redacted | | | | |
| Employees | Kristine Fuller | Address Redacted | | | | |
| Trade Payable | Kristine Hoffman | Address Redacted | | | | |
| Employees | Kristine Hudson | Address Redacted | | | | |
| Employees | Kristine Humphrey | Address Redacted | | | | |
| Employees | Kristine Lucas | Address Redacted | | | | |
| Employees | Kristine Malkin | Address Redacted | | | | |
| Employees | Kristine Mann | Address Redacted | | | | |
| Employees | Kristine Marie Burson | Address Redacted | | | | |
| Trade Payable | Kristine Miller | Address Redacted | | | | |
| Employees | Kristine Purcell | Address Redacted | | | | |
| Employees | Kristine Racek | Address Redacted | | | | |
| Trade Payable | Kristine Sierakowski | Address Redacted | | | | |
| Trade Payable | Kristine Stewart | Address Redacted | | | | |
| Employees | Kristine Wallace | Address Redacted | | | | |
| Trade Payable | Kristine Wallace | Address Redacted | | | | |
| Employees | Kristine Wiegand | Address Redacted | | | | |
| Affiliate | Kristmastown Kiwanis | Pacific Harbors Council, Bsa 612 | P.O. Box 777 | Shelton, WA 98584 | | |
| Employees | Kristofer Eryk Plona | Address Redacted | | | | |
| Employees | Kristofor O Connor | Address Redacted | | | | |
| Trade Payable | Kristopher Alberga | Address Redacted | | | | |
| Litigation | Kristopher Bartee | Address Redacted | | | | |
| Employees | Kristopher Breth | Address Redacted | | | | |
| Trade Payable | Kristopher Jensen | Address Redacted | | | | |
| Employees | Kristopher Van Der Kruik | Address Redacted | | | | |
| Trade Payable | Kristy Alpert | Address Redacted | | | | |
| Employees | Kristy Burrough | Address Redacted | | | | |
| Employees | Kristy Rispens | Address Redacted | | | | |
| Trade Payable | Kristy Turner | Address Redacted | | | | |
| Trade Payable | Kristy Waltman | Address Redacted | | | | |
| Trade Payable | Kristyn Rogers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Krizar Nicholas | Address Redacted | | | | |
| Trade Payable | Krm Information Services Inc | P.O. Box 1187 | Eau Claire, WI 54702-1187 | | | |
| Trade Payable | Kroeger Nutrition | Address Redacted | | | | |
| Affiliate | Kronenwetter Lions Club | Samoset Council, Bsa 627 | 1903 Vanderwaal St | Kronenwetter, WI 54455 | | |
| Trade Payable | Krtn Am-Fm | Address Redacted | | | | |
| Trade Payable | Krtn Am-Fm | Address Redacted | | | | |
| Affiliate | Krum First Utd Methodist Church | Longhorn Council 662 | 1001 E Mccart St | Krum, TX 76249 | | |
| Affiliate | Kruse Elementary School PTO | Longs Peak Council 062 | 4400 Mcmurry Ave | Fort Collins, CO 80525 | | |
| Trade Payable | Krysta Morrison | Address Redacted | | | | |
| Employees | Krystal D Schwass | Address Redacted | | | | |
| Employees | Krystal Phillips | Address Redacted | | | | |
| Trade Payable | Krzewski Charles | Address Redacted | | | | |
| Trade Payable | Krzewski/Troop 119 Charles | Address Redacted | | | | |
| Affiliate | Ksh & Assoc | Great Lakes Fsc 272 | 244 Scottsdale Dr | Troy, MI 48084 | | |
| Trade Payable | Ksquare Solutions Inc | 433 E Las Colinas Blvd, Ste 850 | Irving, TX 75039 | | | |
| Trade Payable | Kt Brown Consulting, LLC | 47886 Beckenham Blvd | Novi, MI 48374 | | | |
| Affiliate | Ktec Ptsc | Three Harbors Council 636 | 6811 18th Ave | Kenosha, WI 53143 | | |
| Trade Payable | Ku Memorial Unions | 1301 Jayhawk Blvd | Lawrence, KS 66045-7548 | | | |
| Trade Payable | Kub | P.O. Box 59017 | Knoxville, TN 37950-9017 | | | |
| Trade Payable | Kubin-Nicholson Corp | 8440 N 87th St | Milwaukee, WI 53224 | | | |
| Trade Payable | Kuehne And Nagel | 10 Exchange Pl | Jersey City, NJ 07302 | | | |
| Affiliate | Kuehnle Elementary School PTO | Sam Houston Area Council 576 | 5510 Winding Ridge Dr | Spring, TX 77379 | | |
| Affiliate | Kuemper Catholic Schools | Mid-America Council 326 | 116 S E St | Carroll, IA 51401 | | |
| Trade Payable | Kully Supply Inc | 2100 W Co Rd 42 | Burnsville, MN 55337 | | | |
| Trade Payable | Kun Yan | Address Redacted | | | | |
| Affiliate | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 116 | Kuna, ID 83634 | | |
| Affiliate | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 17 | 4th & Franklin Ave | | |
| Affiliate | Kunkletown Volunteer Fire Co | Minsi Trails Council 502 | Rr 3 | Kunkletown, PA 18058 | | |
| Trade Payable | Kurru LLC | 2240 Warrington Ave | Flower Mound, TX 75028 | | | |
| Trade Payable | Kurt Anderson | Address Redacted | | | | |
| Trade Payable | Kurt Anderson | Address Redacted | | | | |
| Employees | Kurt Carlson | Address Redacted | | | | |
| Trade Payable | Kurt Hilderbrand | Address Redacted | | | | |
| Trade Payable | Kurt Johnson | Address Redacted | | | | |
| Employees | Kurt Knowski | Address Redacted | | | | |
| Employees | Kurt Konrath | Address Redacted | | | | |
| Trade Payable | Kurt Kuhlmann | Address Redacted | | | | |
| Employees | Kurt Kummer | Address Redacted | | | | |
| Trade Payable | Kurt M Nelson | Address Redacted | | | | |
| Employees | Kurt Rusch | Address Redacted | | | | |
| Trade Payable | Kurt S Adler, Inc | 7 W 34th St (Concourse) | New York, NY 10001 | | | |
| Employees | Kurt Saterbak | Address Redacted | | | | |
| Trade Payable | Kurt Schulze | Address Redacted | | | | |
| Trade Payable | Kurt Spann | Address Redacted | | | | |
| Trade Payable | Kurt Steiss | Address Redacted | | | | |
| Employees | Kurt Stelten | Address Redacted | | | | |
| Trade Payable | Kurt Stenzel | Address Redacted | | | | |
| Employees | Kurt Switzer | Address Redacted | | | | |
| Trade Payable | Kurt W Lindemann | Address Redacted | | | | |
| Employees | Kurt Wolbrink | Address Redacted | | | | |
| Trade Payable | Kurtis Grothoff | Address Redacted | | | | |
| Trade Payable | Kurtis Lindsey Howe & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Kurtis Roberts | Address Redacted | | | | |
| Trade Payable | Kushal Negi | Address Redacted | | | | |
| Trade Payable | Kuskitannee Lodge 168 | 428 Portersville Rd | Portersville, PA 16051 | | | |
| Trade Payable | Kuster Sign Co | 4313 Lindbergh Dr | Addison, TX 75001 | | | |
| Trade Payable | Kustom Kraftsmen Inc | 6445 El Dora St | Las Vegas, NV 89146 | | | |
| Trade Payable | Kustom Signals, Inc | P.O. Box 776238 | Chicago, IL 60677-6238 | | | |
| Affiliate | Kutz Elementary Home & School Assoc | Washington Crossing Council 777 | 1950 Turk Rd, Rd 3 | Doylestown, PA 18901 | | |
| Affiliate | Kuyahoora Valley Rotary Club | Leatherstocking 400 | 8218 State Route 28 | Blue Rose Restaurant | Newport, NY 13416 | |
| Affiliate | Kvc Vfw 2230 | Patriots Path Council 358 | 33 S 21st St | Kenilworth, NJ 07033 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Kvc Wheatland | Coronado Area Council 192 | 205 E 7th St | Hfays, KS 67601 | | |
| Trade Payable | Kwahadi Dancers | Po Box32125 | Amarillo, TX 79120 | | | |
| Affiliate | Kwahadi Heritage Inc | Golden Spread Council 562 | 9151 E Interstate 40 | Amarillo, TX 79118 | | |
| Trade Payable | Kwan-Yi Wong | Address Redacted | | | | |
| Trade Payable | Kwik Kopy Business Center | 17587 Glasgow Ave | Lakeville, MN 55044 | | | |
| Trade Payable | KwizCom | 148 Castle Rock Dr | Richmond Hill, On L4C 5K5 | Canada | | |
| Trade Payable | Kwpacker & Blppacker 2011 | 257 E 700 N | American Fork, UT 84003 | | | |
| Trade Payable | Ky Stoltzfus | 5815 Mcgee St | Kansas City, MO 64113 | | | |
| Trade Payable | Kya Wight | Address Redacted | | | | |
| Affiliate | Kyds-Keep Youth Doing Something Inc | W.L.A.C.C. 051 | 7026 Sophia Ave | Van Nuys, CA 91406 | | |
| Affiliate | Kyffin Elementary PTA | Denver Area Council 061 | 205 Flora Way | Golden, CO 80401 | | |
| Affiliate | Kyiv Boy Scout Org | Transatlantic Council, Bsa 802 | Department of State | Kiev, | Ukraine | |
| Affiliate | Kyiv International School | Transatlantic Council, Bsa 802 | 3A Svyatoshynsky Provulok | Kyiv, 3115 | Ukraine | |
| Employees | Kyla M Huntley | Address Redacted | | | | |
| Trade Payable | Kyla Mahoney | Address Redacted | | | | |
| Employees | Kyla Viger | Address Redacted | | | | |
| Employees | Kyla Waddell-Grafton | Address Redacted | | | | |
| Employees | Kyle A Bachamp | Address Redacted | | | | |
| Employees | Kyle A Estrada | Address Redacted | | | | |
| Trade Payable | Kyle A Hartman | Address Redacted | | | | |
| Trade Payable | Kyle A Klosowski | Address Redacted | | | | |
| Employees | Kyle A Soyer | Address Redacted | | | | |
| Employees | Kyle Austin | Address Redacted | | | | |
| Employees | Kyle Benbrook | Address Redacted | | | | |
| Litigation | Kyle Boell | Address Redacted | | | | |
| Trade Payable | Kyle Bolejack | Address Redacted | | | | |
| Employees | Kyle Brendon Jackson | Address Redacted | | | | |
| Trade Payable | Kyle Brillantes | Address Redacted | | | | |
| Employees | Kyle Bryan | Address Redacted | | | | |
| Trade Payable | Kyle Bryant | Address Redacted | | | | |
| Employees | Kyle C Reamer | Address Redacted | | | | |
| Employees | Kyle Camp | Address Redacted | | | | |
| Employees | Kyle Campbell | Address Redacted | | | | |
| Trade Payable | Kyle Carnahan | Address Redacted | | | | |
| Employees | Kyle Chase Woodard | Address Redacted | | | | |
| Employees | Kyle D Gage | Address Redacted | | | | |
| Trade Payable | Kyle D Sweet | Address Redacted | | | | |
| Trade Payable | Kyle Davidson | Address Redacted | | | | |
| Employees | Kyle Davis | Address Redacted | | | | |
| Trade Payable | Kyle E Shroba | Address Redacted | | | | |
| Employees | Kyle Ellerbeck | Address Redacted | | | | |
| Trade Payable | Kyle Esswein | Address Redacted | | | | |
| Trade Payable | Kyle Foley | Address Redacted | | | | |
| Trade Payable | Kyle G Garcia | Address Redacted | | | | |
| Employees | Kyle G Jackson | Address Redacted | | | | |
| Employees | Kyle Garber | Address Redacted | | | | |
| Employees | Kyle Garner | Address Redacted | | | | |
| Trade Payable | Kyle Goerl | Address Redacted | | | | |
| Employees | Kyle Golimowski | Address Redacted | | | | |
| Trade Payable | Kyle H Baker | Address Redacted | | | | |
| Trade Payable | Kyle Hallowell | Address Redacted | | | | |
| Trade Payable | Kyle Hatfield | Address Redacted | | | | |
| Trade Payable | Kyle Hodson | Address Redacted | | | | |
| Employees | Kyle J Boden | Address Redacted | | | | |
| Trade Payable | Kyle J Heffron | Address Redacted | | | | |
| Employees | Kyle J Knoll | Address Redacted | | | | |
| Trade Payable | Kyle J Knoll | Address Redacted | | | | |
| Trade Payable | Kyle Jackson | Address Redacted | | | | |
| Employees | Kyle Joseph Meyers | Address Redacted | | | | |
| Trade Payable | Kyle Kayler | Address Redacted | | | | |
| Trade Payable | Kyle King | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kyle Klingenber | Address Redacted | | | | |
| Employees | Kyle Kocher | Address Redacted | | | | |
| Employees | Kyle Lantz | Address Redacted | | | | |
| Trade Payable | Kyle Lee Santopadre | Address Redacted | | | | |
| Trade Payable | Kyle Mccaffery | Address Redacted | | | | |
| Trade Payable | Kyle Mchugh | Address Redacted | | | | |
| Trade Payable | Kyle Miller | Address Redacted | | | | |
| Employees | Kyle Molldene | Address Redacted | | | | |
| Employees | Kyle Moore | Address Redacted | | | | |
| Trade Payable | Kyle Morris | Address Redacted | | | | |
| Employees | Kyle Morrison | Address Redacted | | | | |
| Employees | Kyle Murry | Address Redacted | | | | |
| Employees | Kyle Myers | Address Redacted | | | | |
| Trade Payable | Kyle Nelson | Address Redacted | | | | |
| Trade Payable | Kyle Onofreo | Address Redacted | | | | |
| Employees | Kyle P Bearden | Address Redacted | | | | |
| Trade Payable | Kyle Palmer | Address Redacted | | | | |
| Trade Payable | Kyle Pawlowski | Address Redacted | | | | |
| Trade Payable | Kyle Piper | Address Redacted | | | | |
| Trade Payable | Kyle Polster | Address Redacted | | | | |
| Employees | Kyle R Dues | Address Redacted | | | | |
| Employees | Kyle R Stauffer | Address Redacted | | | | |
| Trade Payable | Kyle Raffensperger | Address Redacted | | | | |
| Trade Payable | Kyle Raslich | Address Redacted | | | | |
| Trade Payable | Kyle Rayburn | Address Redacted | | | | |
| Trade Payable | Kyle Reise | Address Redacted | | | | |
| Trade Payable | Kyle Richards | Address Redacted | | | | |
| Employees | Kyle Roberts | Address Redacted | | | | |
| Trade Payable | Kyle Rowe | Address Redacted | | | | |
| Trade Payable | Kyle Russell And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Kyle Sarver | Address Redacted | | | | |
| Trade Payable | Kyle Schumer | Address Redacted | | | | |
| Trade Payable | Kyle Silligman | Address Redacted | | | | |
| Trade Payable | Kyle Sitarski | Address Redacted | | | | |
| Trade Payable | Kyle Smith | Address Redacted | | | | |
| Employees | Kyle Smith | Address Redacted | | | | |
| Trade Payable | Kyle Soyer | Address Redacted | | | | |
| Trade Payable | Kyle Sparks | Address Redacted | | | | |
| Trade Payable | Kyle Steenberge | Address Redacted | | | | |
| Trade Payable | Kyle Stottlemyer | Address Redacted | | | | |
| Trade Payable | Kyl T Burgess | Address Redacted | | | | |
| Trade Payable | Kyle Tucker Davis | Address Redacted | | | | |
| Trade Payable | Kyle W Dorsey | Address Redacted | | | | |
| Trade Payable | Kyle W Parkinson | Address Redacted | | | | |
| Trade Payable | Kyle Waeltz | Address Redacted | | | | |
| Trade Payable | Kyle Weiss | Address Redacted | | | | |
| Trade Payable | Kyle Welge | Address Redacted | | | | |
| Employees | Kyle William Piekarski | Address Redacted | | | | |
| Trade Payable | Kyle Yeakley | Address Redacted | | | | |
| Employees | Kyle Yorke | Address Redacted | | | | |
| Trade Payable | Kyle Zittle | Address Redacted | | | | |
| Trade Payable | Kylee Pack | Address Redacted | | | | |
| Employees | Kyletavious Hill | Address Redacted | | | | |
| Employees | Kylie R Armstrong | Address Redacted | | | | |
| Employees | Kym Price | Address Redacted | | | | |
| Trade Payable | Kynan Trail | 105 Calumet Dr | Yankton, SD 57078 | | | |
| Trade Payable | Kyndall Chollett | Address Redacted | | | | |
| Employees | Kyndal L Chollett | Address Redacted | | | | |
| Trade Payable | Kyndl Oliver | Address Redacted | | | | |
| Trade Payable | Kyo Ya Hotels & Resorts LP | Sheraton Maui Resort & Spa | P.O. Box 8559 | Honolulu, HI 96830-0559 | | |
| Trade Payable | Kyocera Mita America | P.O. Box 6434 | Carol Stream, IL 60197-6434 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Kyocera Mita America Inc-Nj | 225 Sand Rd | Fairfield, NJ 07004-0008 | | | |
| Employees | Kyong Toomey | Address Redacted | | | | |
| Trade Payable | Kyra Laumbach | Address Redacted | | | | |
| Employees | Kyra Marcum | Address Redacted | | | | |
| Employees | Kyra Q Webster | Address Redacted | | | | |
| Affiliate | Kyrene De Las Brisas Ptso | Grand Canyon Council 010 | 777 N Desert Breeze Blvd E | Chandler, AZ 85226 | | |
| Affiliate | Kyrene De Los Lagos PTA | Grand Canyon Council 010 | 17001 S 34th Way | Phoenix, AZ 85048 | | |
| Affiliate | Kyrene Monte Vista PTO | Grand Canyon Council 010 | 15221 S Ray Rd | Phoenix, AZ 85048 | | |
| Trade Payable | Kyrie Garlic | Address Redacted | | | | |
| Trade Payable | Kyrollos Girgis | Address Redacted | | | | |
| Trade Payable | L & K Propane | 6520 Harper Rd | P.O. Box 104 | Surveyor, WV 25932-0104 | | |
| Trade Payable | L & M Fisheries | dba Bionic Bait | 95 N W 13th Ave | Pompano Beach, FL 33069 | | |
| Trade Payable | L & M Production Design Group | 5510 Cherokee Ave, Ste 200 | Alexandria, VA 22312 | | | |
| Trade Payable | L B Smith Elementary | 4700 NW 12th Ave | Miami, FL 33142 | | | |
| Employees | L Barbara Powers | Address Redacted | | | | |
| Employees | L Brady | Address Redacted | | | | |
| Affiliate | L C Community Ctr | Narragansett 546 | P.O. Box 926 | Little Compton, RI 02837 | | |
| Trade Payable | L Creighton Avery | Address Redacted | | | | |
| Employees | L Cutler | Address Redacted | | | | |
| Affiliate | L D S Church Etowah Valley Ward | Northwest Georgia Council 100 | 870 Peeples Valley Rd Ne | Cartersville, GA 30121 | | |
| Affiliate | L D S Milwaukee Ward Wi North Stake | Three Harbors Council 636 | 755 Woelfel Rd | Brookfield, WI 53045 | | |
| Affiliate | L D S Oak Creek Ward Milw Wi South Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130 | | |
| Affiliate | L D S Parkway Ward Milwaukee Wi Stake | Three Harbors Council 636 | 9900 W Calumet Rd | Milwaukee, WI 53224 | | |
| Affiliate | L D S, Tanglewood Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012 | | |
| Trade Payable | L E Whitford Co Inc | 58 Connecticut Blvd | East Hartford, CT 06108 | | | |
| Affiliate | L F Henderson Intermediate School | Caddo Area Council 584 | 410 Burke St | Ashdown, AR 71822 | | |
| Trade Payable | L F Pike & Sons | 339 Main St | Norway, ME 04268 | | | |
| Employees | L Franklin Aydelotte | Address Redacted | | | | |
| Affiliate | L G Stone Design, Inc | Sam Houston Area Council 576 | 6218 Keyko St | Houston, TX 77041 | | |
| Trade Payable | L H Chase | Senior VP-Bright Claim | 3850 Holcomb Bridge Rd, Ste 410 | Norcross, GA 30092 | | |
| Trade Payable | L H Odenwald Electric Of River Ridge LLC | 332 Tudor Ave | River Ridge, LA 70123 | | | |
| Employees | L Hayden | Address Redacted | | | | |
| Trade Payable | L I Industries | 97-18 Metropolitan Ave | Forest Hills, NY 11375 | | | |
| Trade Payable | L Keith Lentz | Address Redacted | | | | |
| Employees | L Kevin Schneyder | Address Redacted | | | | |
| Employees | L Klepsig | Address Redacted | | | | |
| Trade Payable | L L Bean, Inc | Fin. Accounting Services | 15 Casco St | Freeport, ME 04033-0001 | | |
| Trade Payable | L Martin Pavletich | Address Redacted | | | | |
| Trade Payable | L Martin Pavletich Studio | P.O. Box 46 | Cimarron, NM 87714 | | | |
| Trade Payable | L N E S C | 1133 19th St Nw, Ste 100 | Washington, DC 20036 | | | |
| Trade Payable | L N E S C | 1133 19th St NW, Ste 1000 | Washington, DC 20036 | | | |
| Affiliate | L O Donald Elementary School | Circle Ten Council 571 | 1218 Phinney Ave | Dallas, TX 75211 | | |
| Affiliate | L P Cowart - PTA | Circle Ten Council 571 | 1515 S Ravinia Dr | Dallas, TX 75211 | | |
| Affiliate | L P Miles Elementary | Atlanta Area Council 092 | 4215 Bakers Ferry Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | L R Sales | 8250 Broadway Se | Albuquerque, NM 87105 | | | |
| Employees | L Theresa Macon | Address Redacted | | | | |
| Employees | L Torrison | Address Redacted | | | | |
| Employees | L Veronica King | Address Redacted | | | | |
| Trade Payable | L&G Interiors | 3465 Mountain View Blvd | Angel Fire, NM 87710 | | | |
| Trade Payable | L&H Manufacturing Co Inc | dba L&H Branding Irons | P.O. Box 639 | Mandan, ND 58554 | | |
| Trade Payable | L&T Enterprises | dba Hicks Service Center | 1498 S Eisenhower Dr | Beckley, WV 25801 | | |
| Trade Payable | L.C. Industries, Inc | P.O. Box 6634 | Carol Stream, IL 60197-6634 | | | |
| Affiliate | L2W Taxidermy & Custom Service Co | Alamo Area Council 583 | 2704 Kline Cir | Schertz, TX 78154 | | |
| Affiliate | La Amistad | Atlanta Area Council 092 | 3434 Roswell Rd Nw | Atlanta, GA 30305 | | |
| Affiliate | La Canada Congregational Church | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | La Canada Congregational Church Pack 515 | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | La Canada Presbyterian Church | Greater Los Angeles Area 033 | 626 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | La Canada Ward - LDS Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | La Casa De Cristo Lutheran Church | Grand Canyon Council 010 | 6300 E Bell Rd | Scottsdale, AZ 85254 | | |
| Affiliate | La Casa De Esperanza Inc | Potawatomi Area Council 651 | 410 Arcadian Ave | Waukesha, WI 53186 | | |
| Affiliate | La Casa Del Buen Pastor | South Florida Council 084 | 1981 W Oakland Park Blvd | Oakland Park, FL 33311 | | |
| Affiliate | La Causa Charter School | Three Harbors Council 636 | 1643 S 2nd St | Milwaukee, WI 53204 | | |
| Trade Payable | La Cd Sar | 1240 Sioux | Los Alamos, NM 87544 | | | |
| Employees | La China Mcclain | Address Redacted | | | | |
| Affiliate | La Cholla Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704 | | |
| Trade Payable | La Cima Club Inc | Attn: Sherry Montoya | 5215 N O'Connor Rd | Irving, TX 75039 | | |
| Affiliate | La County Fire Dep - Battalion 19 | Greater Los Angeles Area 033 | 3325 W Temple Ave | Pomona, CA 91768 | | |
| Affiliate | La County Fire Dep - Battalion 22 | Greater Los Angeles Area 033 | 19190 Golden Valley Rd | Santa Clarita, CA 91387 | | |
| Affiliate | La County Fire Dep - Battalion 5 | Greater Los Angeles Area 033 | 29575 Canwood St | Agoura Hills, CA 91301 | | |
| Affiliate | La County Fire Dep Battalion 12 | Greater Los Angeles Area 033 | 140 S 2nd Ave | City of Industry, CA 91746 | | |
| Affiliate | La County Fire Dep- Battalion 14 | Greater Los Angeles Area 033 | 27413 Indian Peak Rd | Rolling Hills Estates, CA 90274 | | |
| Affiliate | La County Fire Dep Battalion 21 | Greater Los Angeles Area 033 | 12110 Adoree St | Norwalk, CA 90650 | | |
| Affiliate | La County Fire Dept Battalion 7 | Greater Los Angeles Area 033 | 755 E Victoria St | Carson, CA 90746 | | |
| Affiliate | La County Fire Dept Station | Battalion 6 | Greater Los Angeles Area 033 | 25870 Hemingway Ave | Stevenson Ranch, Ca 91381 | |
| Affiliate | La Crosse Police Dept | Gateway Area 624 | 400 La Crosse St | La Crosse, WI 54601 | | |
| Affiliate | La Fayette First Utd Methodist Church | Cherokee Area Council 556 | 301 S Main St | La Fayette, GA 30728 | | |
| Affiliate | La Follette Police Dept | Great Smoky Mountain Council 557 | | | | |
| Affiliate | La Francis Hardiman Elementary School | Suffolk County Council Inc 404 | 792 Mount Ave | Wyandanch, NY 11798 | | |
| Affiliate | La Grande Optimist Club Inc | Blue Mountain Council 604 | P.O. Box 3091 | La Grande, OR 97850 | | |
| Affiliate | La Grange Fire Dept Auxiliary | Great Rivers Council 653 | 216 S Main St | La Grange, MO 63448 | | |
| Affiliate | La Grange First Utd Methodist Men | Capitol Area Council 564 | P.O. Box 89 | 1215 N Von Minden St | | |
| Trade Payable | La Grange Police Dept | 304 W Burlington | La Grange, IL 60525 | | | |
| Affiliate | La Grange Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 191 | La Grange, KY 40031 | | |
| Affiliate | La Grange Rotary Club | Capitol Area Council 564 | P.O. Box 718 | La Grange, TX 78945 | | |
| Affiliate | La Habra Host Lions | Orange County Council 039 | P.O. Box 248 | La Habra, CA 90633 | | |
| Affiliate | La Habra Police Dept | Orange County Council 039 | 150 N Euclid St | La Habra, CA 90631 | | |
| Affiliate | La Habra Presbyterian Church | Orange County Council 039 | 951 N Idaho St | La Habra, CA 90631 | | |
| Affiliate | La Harpe Lions Club | Mississippi Valley Council 141 141 | P.O. Box 185 | La Harpe, IL 61450 | | |
| Trade Payable | La Isla Tree Care Co LLC | 308 Tavernier St | Tavernier, FL 33070 | | | |
| Trade Payable | La Isla Tree Care Co LLC | c/o John Pell | P.O. Box 405 | Islamorada, FL 33036 | | |
| Affiliate | La Jolla Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037 | | |
| Affiliate | La Jolla Presbyterian Church/Kiwanis | San Diego Imperial Council 049 | 7715 Draper Ave | La Jolla, CA 92037 | | |
| Affiliate | La Jolla Utd Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037 | | |
| Affiliate | La Joya Isd Police Dept | Rio Grande Council 775 | 7209 Ann Richards Rd | Palmview, TX 78572 | | |
| Affiliate | La Mesa Firefighters Assoc | San Diego Imperial Council 049 | 8054 Allison Ave | La Mesa, CA 91942 | | |
| Affiliate | La Palma Police Dept | Orange County Council 039 | 7792 Walker St | La Palma, CA 90623 | | |
| Affiliate | La Paz Children Outreach Commty | Church | Central Florida Council 083 | 5500 Faith Dr | Rockledge, Fl 32955 | |
| Affiliate | La Pia Farm | Puerto Rico Council 661 | P.O. Box 253 | Jayuya, PR 00664 | | |
| Affiliate | La Pia Farm Inc | Puerto Rico Council 661 | P.O. Box 255 | Jayuya, PR 00664 | | |
| Affiliate | La Pine Lions Club | Crater Lake Council 491 | P.O. Box 3241 | La Pine, OR 97739 | | |
| Affiliate | La Plata Utd Methodist Church | National Capital Area Council 082 | P.O. Box 2824 | La Plata, MD 20646 | | |
| Affiliate | La Plaza Hispanic Center | Crossroads of America 160 | 8902 E 38th St | Indianapolis, IN 46226 | | |
| Affiliate | La Porte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571 | | |
| Trade Payable | La Puente Valley Rop | 1850 E Gale Ave, Ste 100 | Industry, CA 91748 | | | |
| Affiliate | La Quinta Explorers | California Inland Empire Council 045 | 44555 Adams St | La Quinta, CA 92253 | | |
| Trade Payable | La Quinta Inn & Suites Dallas-Las Colina | 4225 N Macarthur Blvd | Irving, TX 75038 | | | |
| Employees | La Rae Boothe | Address Redacted | | | | |
| Trade Payable | La Red | 2403 Holcombe Blvd | Houston, TX 77021 | | | |
| Affiliate | La Salida Del Sol Lions | Catalina Council 011 | P.O. Box 1442 | Sierra Vista, AZ 85636 | | |
| Affiliate | La Salle | 1340 S Bend Ave | South Bend, IN 46617 | | | |
| Trade Payable | La Salle Cncl 165 | 1340 S Bend Ave | South Bend, IN 46617 | | | |
| Trade Payable | La Salle High School | 3091 N Bend Rd | Cincinnati, OH 45239 | | | |
| Affiliate | La Sed Latin Americans, Social & Eco Dev | Great Lakes Fsc 272 | 4138 W Vernor Hwy | Detroit, Mi 48209 | | |
| Affiliate | La Tijera School | Greater Los Angeles Area 033 | 1415 La Tierra Blvd | Inglewood, CA 90302 | | |
| Trade Payable | La Tourells Inc | P.O. Box 239 | Ely, MN 55731 | | | |
| Trade Payable | La Treasury Dept For U Of La Lafayette | Office of Scholarships | P.O. Box 41206 | Lafayette, LA 70504 | | |
| Affiliate | La Vergne Free Will Baptist Church | Middle Tennessee Council 560 | 185 Mason Cir | La Vergne, TN 37086 | | |
| Affiliate | La Verne Police Dept | Greater Los Angeles Area 033 | 2061 3rd St | La Verne, CA 91750 | | |
| Affiliate | La Vernia Utd Methodist Church | Alamo Area Council 583 | P.O. Box 155 | La Vernia, TX 78121 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lab Cardona Lamela Inc | Puerto Rico Council 661 | P.O. Box 487 | Isabela, PR 00662 | | |
| Trade Payable | Lab Safety Supply Inc | Account 5584020 | P.O. Box 5004 | Janesville, WI 53547-5004 | | |
| Trade Payable | Lab Safety Supply Inc | P.O. Box 5004 | Janesville, WI 53547-5004 | | | |
| Trade Payable | Labatt Institutional Supply Co | P.O. Box 27730 | Albuquerque, NM 87125 | | | |
| Trade Payable | Label Systems Inc | 4111 Lindbergh Dr | Addison, TX 75001 | | | |
| Trade Payable | Labf | Varassaarenkatu 5 A 11 | Nokia, 37120 | Finland | | |
| Trade Payable | Labor Law Center Inc | 3501 W Garry Aveune | Santa Ana, CA 92704 | | | |
| Trade Payable | Labor Law Compliance Center | 17215 Red Oak Dr, Ste 112 | Houston, TX 77090 | | | |
| Trade Payable | Labor Ready Midwest Inc | P.O. Box 740435 | Atlanta, GA 30374-0435 | | | |
| Trade Payable | Labor Ready Northeast Inc | P.O. Box 820145 | Philadelphia, PA 19182-0145 | | | |
| Trade Payable | Labor Ready Southeast Iii, LP | P.O. Box 740435 | Atlanta, GA 30374-0435 | | | |
| Trade Payable | Labor Ready Southwest Inc | P.O. Box 641034 | Pittsburgh, PA 15264-1034 | | | |
| Trade Payable | Labor Ready Southwest, Inc | P.O. Box 31001-0257 | Pasadena, CA 91110-0257 | | | |
| Affiliate | Labrae Scout Alumni Assoc Inc | Great Trail 433 | 2235 N Leavitt Rd Nw | Warren, OH 44485 | | |
| Trade Payable | Labtest International, Inc | P.O. Box 99959 | Chicago, IL 60696-7759 | | | |
| Trade Payable | Labyrinth Inc - West | 1808 Aston Ave, Ste 230 | Carlsbad, CA 92008 | | | |
| Affiliate | Lac Courte Oreilles Tribal Police | Chippewa Valley Council 637 | 13394 W Trepania Rd | Hayward, WI 54843 | | |
| Affiliate | Lac Hong Group | Silicon Valley Monterey Bay 055 | 2018 Skyline Dr | Milpitas, CA 95035 | | |
| Affiliate | Lac Viet Community Devt Corp | Orange County Council 039 | 2715 W Madison Cir | Anaheim, CA 92801 | | |
| Affiliate | Lac Viet Culture Center | San Diego Imperial Council 049 | 6819 Deep Valley Rd | San Diego, CA 92120 | | |
| Trade Payable | Lacassa Sandy | Address Redacted | | | | |
| Employees | Lacey A Hunt | Address Redacted | | | | |
| Trade Payable | Lacey O'Rourke | Address Redacted | | | | |
| Affiliate | Lacey Police Dept | Pacific Harbors Council, Bsa 612 | 420 College St Se | Lacey, WA 98503 | | |
| Affiliate | Lacey Professional Firefighter'S | Local 2903 | Pacific Harbors Council, Bsa 612 | P.O. Box 5013 | Lacey, Wa 98509 | |
| Employees | Lacey T Bowman | Address Redacted | | | | |
| Affiliate | Lacey Twp Police Pba Local 238 | Jersey Shore Council 341 | P.O. Box 238 | Forked River, NJ 08731 | | |
| Employees | Lachlan E Kerr | Address Redacted | | | | |
| Trade Payable | Lachlan Taggart | Address Redacted | | | | |
| Affiliate | Lachmund-Cramer Post 7694 Vfw | Glaciers Edge Council 620 | P.O. Box 24 | Prairie Du Sac, WI 53578 | | |
| Affiliate | Lackland Vfw Post 9174 | Alamo Area Council 583 | 2400 Pinn Rd | San Antonio, TX 78227 | | |
| Affiliate | Lacofd Fire Station 166 | Greater Los Angeles Area 033 | 3615 Santa Anita Ave | El Monte, CA 91731 | | |
| Affiliate | Lacon Rotary Club | W D Boyce 138 | 217 S Prairie St | Lacon, IL 61540 | | |
| Affiliate | Lacon Rotary Club | W D Boyce 138 | P.O. Box 244 | Lacon, IL 61540 | | |
| Affiliate | Ladd Moose | W D Boyce 138 | 1528 E Cleveland St | Ladd, IL 61329 | | |
| Employees | Laddie Buck | Address Redacted | | | | |
| Affiliate | Ladera Ranch Education Foundation Inc | Orange County Council 039 | 27762 Antonio Pkwy, Ste L1-306 | Ladera Ranch, CA 92694 | | |
| Trade Payable | Ladislav Habart | Address Redacted | | | | |
| Affiliate | Ladoga Christian Church | Crossroads of America 160 | P.O. Box 26 | 124 W Elm St | Ladoga, IN 47954 | |
| Affiliate | Ladonia Baptist Church | Chattahoochee Council 091 | 3789 US Hwy 80 W | Phenix City, AL 36870 | | |
| Affiliate | Ladue Middle School Parents Org | Greater St Louis Area Council 312 | 9701 Conway Rd | Saint Louis, MO 63124 | | |
| Trade Payable | Lady And Sons | 102 W Congress St | Savannah, GA 31401 | | | |
| Trade Payable | Ladyfingers Fine Catering Inc | 12901 Old Henry Rd | Louisville, KY 40223 | | | |
| Affiliate | Ladysmith Jaycees | Chippewa Valley Council 637 | P.O. Box 191 | Ladysmith, WI 54848 | | |
| Affiliate | Ladysmith Lions Club | Chippewa Valley Council 637 | 1102 Lake Ave W | Ladysmith, WI 54848 | | |
| Affiliate | Ladysmith Ruritan Club | National Capital Area Council 082 | 19366 Chilesburg Rd | Beaverdam, VA 23015 | | |
| Affiliate | Ladysmith Village Hoa | National Capital Area Council 082 | 17276 Camellia Dr | Ruther Glen, VA 22546 | | |
| Litigation | Lafave, Wein & Frament, PLLC, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Lafave, Wein & Frament, PLLC, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Affiliate | Lafayette American Legion Post 300 | Twin Valley Council Bsa 283 | P.O. Box 102 | Lafayette, MN 56054 | | |
| Affiliate | Lafayette Avenue Presbyterian Church | Greater Niagara Frontier Council 380 | 875 Elmwood Ave | Buffalo, NY 14222 | | |
| Affiliate | Lafayette Christian Church | Mt Diablo-Silverado Council 023 | 584 Glenside Dr | Lafayette, CA 94549 | | |
| Affiliate | Lafayette Church Of Christ | Middle Tennessee Council 560 | 212 Church St | Lafayette, TN 37083 | | |
| Trade Payable | Lafayette College | Attn: Financial Aid Office | 107 Markle Hall | Easton, PA 18042-1777 | | |
| Affiliate | Lafayette Dads Club | Mt Diablo-Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549 | | |
| Affiliate | Lafayette Elementary School Parents | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607 | | |
| Affiliate | Lafayette Fire Dept | Evangeline Area 212 | 300 N Dugas Rd | Lafayette, LA 70507 | | |
| Affiliate | Lafayette Fire Dept | Patriots Path Council 358 | P.O. Box 164 | Lafayette, NJ 07848 | | |
| Affiliate | Lafayette High School Jrotc | Pony Express Council 311 | 412 E Highland Ave | Saint Joseph, MO 64505 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lafayette Lodge 44 F & Am Masonic Lodge | Northeast Georgia Council 101 | 100 Ramey Dr | Cumming, Ga 30040 | | |
| Affiliate | Lafayette Meadows Ptc | Anthony Wayne Area 157 | 11420 Ernst Rd | Roanoke, IN 46783 | | |
| Taxing Authorities | Lafayette Parish School Board | Attn: Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | | |
| Affiliate | Lafayette Police Dept | Evangeline Area 212 | 900 E University Ave | Lafayette, LA 70503 | | |
| Affiliate | Lafayette Presbyterian Church | Suwannee River Area Council 664 | 4220 Mahan Dr | Tallahassee, FL 32308 | | |
| Affiliate | Lafayette Renaissance Charter Academy | Evangeline Area 212 | 205 Vienne Ln | Lafayette, LA 70507 | | |
| Affiliate | Lafayette Rotary Club | Middle Tennessee Council 560 | 1370 Akersville Rd | Lafayette, TN 37083 | | |
| Affiliate | Lafayette Street Utd Methodist Church | Piedmont Council 420 | 1509 Olde Farm Rd | Shelby, NC 28150 | | |
| Trade Payable | Lafayette Tent & Awning Co, Inc | 125 S 5th St | Lafayette, IN 47901 | | | |
| Affiliate | Lafayette Township Fire Dept | Great Trail 433 | P.O. Box 15 | Chippewa Lake, OH 44215 | | |
| Affiliate | Lafayette Troop 204 Dad'S Club, Inc | Mt Diablo-Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549 | | |
| Affiliate | Lafayette Upper Elementary PTO | National Capital Area Council 082 | 3 Learning Ln | Fredericksburg, VA 22401 | | |
| Affiliate | Lafayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 7247 | Lafayette, OH 45854 | | |
| Affiliate | Lafayette Volunteer Fire Co | Longhouse Council 373 | P.O. Box 260 | La Fayette, NY 13084 | | |
| Trade Payable | Laffey, Carol A. | Address Redacted | | | | |
| Affiliate | Lafollette C L C | Three Harbors Council 636 | 3239 N 9th St | Milwaukee, WI 53206 | | |
| Trade Payable | Lafourche Parish School Board | Sales Tax Dept | P.O. Box 997 | Thibodeaux, LA 70302-0997 | | |
| Affiliate | Lafourche Parish Sheriff's Office | Southeast Louisiana Council 214 | P.O. Box 5608 | Thibodaux, LA 70302 | | |
| Affiliate | Lagoon 42 LLC | Tidewater Council 596 | 1100 Wishart Point Rd | Virginia Beach, VA 23455 | | |
| Affiliate | Lagos Parent Group | Transatlantic Council, Bsa 802 | 5 Sand Close V 1 | Nigeria | | |
| Affiliate | Lagrange Lions Club | Lake Erie Council 440 | 240 Glendale St | P.O. Box 63 | Lagrange, OH 44050 | |
| Affiliate | Lagrange Police | Chattahoochee Council 091 | 100 E Haralson St | Lagrange, GA 30241 | | |
| Affiliate | Lagrange Police Dept | Lincoln Heritage Council 205 | 121 W Main St | La Grange, KY 40031 | | |
| Affiliate | Lagrange Rotary Club | Anthony Wayne Area 157 | 207 W Michigan St | Lagrange, IN 46761 | | |
| Affiliate | Lagrange Rotary Club | East Carolina Council 426 | 151 Brandy Ave | La Grange, NC 28551 | | |
| Affiliate | Lagrange Rotary Club | East Carolina Council 426 | P.O. Box 57 | La Grange, NC 28551 | | |
| Affiliate | Lagrave Avenue Christian Reformed Church | President Gerald R Ford 781 | 107 La Grave Ave Se | Grand Rapids, MI 49503 | | |
| Affiliate | Laguna Beach Police Dept | Orange County Council 039 | 505 Forest Ave | Laguna Beach, CA 92651 | | |
| Affiliate | Laguna Country Utd Methodist Church | Orange County Council 039 | 24442 Moulton Pkwy | Laguna Hills, CA 92637 | | |
| Affiliate | Laguna Niguel Presbyterian Church | Orange County Council 039 | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677 | | |
| Affiliate | Laguna Niguel Rotary Foundation Inc | Orange County Council 039 | 23862 Windmill Ln | Laguna Niguel, CA 92677 | | |
| Affiliate | Laguna Presbyterian Church | Orange County Council 039 | 415 Forest Ave | Laguna Beach, CA 92651 | | |
| Affiliate | Laguna Sunrise Rotary Club | Golden Empire Council 047 | 4705 Selway Ct | Elk Grove, CA 95758 | | |
| Affiliate | Lahaska Utd Methodist Church | Washington Crossing Council 777 | 2491 St Rd | Lahaska, PA 18931 | | |
| Legal | Laina Racine | 1114 Texax Palmyra Highway | Honesdale, PA 18431 | | | |
| Affiliate | Laingsburg Lions Club | Water and Woods Council 782 | P.O. Box 32 | Laingsburg, MI 48848 | | |
| Affiliate | Laire | Patriots Path Council 358 | 29 Wenonah Ave | Rockaway, NJ 07866 | | |
| Trade Payable | Laiyin Nento | Address Redacted | | | | |
| Affiliate | Lake Almanor Elks Lodge 2626 | Nevada Area Council 329 | P.O. Box 1329 | Chester, CA 96020 | | |
| Affiliate | Lake Ann Utd Methodist Church | President Gerald R Ford 781 | 6583 1st St | Lake Ann, MI 49650 | | |
| Affiliate | Lake Arbor Optimist Club | Denver Area Council 061 | 9833 W 83rd Ave | Arvada, CO 80005 | | |
| Affiliate | Lake Ariel Lions Club | Northeastern Pennsylvania Council 501 | P.O. Box 358 | Lake Ariel, PA 18436 | | |
| Affiliate | Lake Arrowhead Camp Staff | Greater Los Angeles Area 033 | 29485 Hook Creeck Rd | Cedar Glen, CA 99231 | | |
| Affiliate | Lake Arrowhead Community Presbyterian | California Inland Empire Council 045 | P.O. Box 340 | Lake Arrowhead, CA 92352 | | |
| Affiliate | Lake Auburn Watershed Neighborhood Assn | Pine Tree Council 218 | 185 N Auburn Rd | Auburn, ME 04210 | | |
| Affiliate | Lake Braddock Community | National Capital Area Council 082 | 9528 Ashbourn Dr | Burke, VA 22015 | | |
| Affiliate | Lake Braddock Community Assoc | National Capital Area Council 082 | 9408 Odyssey Ct | Burke, VA 22015 | | |
| Affiliate | Lake Burien Presbyterian Church | Chief Seattle Council 609 | 15003 14th Ave Sw | Burien, WA 98166 | | |
| Affiliate | Lake Cable Recreation Assoc | Buckeye Council 436 | 5725 Fulton Dr Nw | Canton, OH 44718 | | |
| Affiliate | Lake Carmel Volunteer Fire Dept | Westchester Putnam 388 | Rt 52 | Lake Carmel, NY 10512 | | |
| Affiliate | Lake Carolina Elementary PTO | Indian Waters Council 553 | 1151 Kelly Mill Rd | Blythewood, SC 29016 | | |
| Affiliate | Lake Castle North School | Southeast Louisiana Council 214 | 363 Thompson Rd | Slidell, LA 70460 | | |
| Affiliate | Lake Charles Charter Academy Ptc | Calcasieu Area Council 209 | 2750 Power Centre Pkwy | Lake Charles, LA 70607 | | |
| Affiliate | Lake Christian Church | Stonewall Jackson Council 763 | 733 S Boston Rd | Palmyra, VA 22963 | | |
| Trade Payable | Lake Cities 2Nd Ward | Address Redacted | | | | |
| Affiliate | Lake Cities Utd Methodist Church | Longhorn Council 662 | 300 E Hundley Dr | Lake Dallas, TX 75065 | | |
| Affiliate | Lake City Fire Co | French Creek Council 532 | 2232 Rice Ave | Lake City, PA 16423 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lake City Lions Club | Anthony Wayne Area 157 | 2507 E 225 S | Warsaw, IN 46580 | | |
| Affiliate | Lake Conroe Forest Owners Assoc | Sam Houston Area Council 576 | 610 Navajo St | Montgomery, TX 77316 | | |
| Affiliate | Lake Country Academy | Bay-Lakes Council 635 | 4101 Technology Pkwy | Sheboygan, WI 53083 | | |
| Trade Payable | Lake Country Corp | dba Crowne Plaza Lansing W | 925 S Creyts Rd | Lansing, MI 48917 | | |
| Affiliate | Lake Country Fire Rescure | Potawatomi Area Council 651 | 115 Main St | Delafield, WI 53018 | | |
| Affiliate | Lake Country Lions Club | Potawatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066 | | |
| Trade Payable | Lake Country Power | 8535 Park Ridge Dr | Mountain Iron, MN 55768-2059 | | | |
| Affiliate | Lake Country PTO | Potawatomi Area Council 651 | 1800 Vettelson Rd | Hartland, WI 53029 | | |
| Trade Payable | Lake County Health Dept | 616 3rd Ave | Two Harbors, MN 55616 | | | |
| Affiliate | Lake County Sheriff Office | Northeast Illinois 129 | 25 S Martin Luther King Jr Ave | Waukegan, IL 60085 | | |
| Affiliate | Lake County Sheriffs Office | Central Florida Council 083 | 360 W Ruby St | Tavares, FL 32778 | | |
| Affiliate | Lake County Sheriffs Office | Mt Diablo-Silverado Council 023 | P.O. Box 489 | Lakeport, CA 95453 | | |
| Affiliate | Lake County Sheriffs Office | President Gerald R Ford 781 | 1153 Michigan Ave | Baldwin, MI 49304 | | |
| Affiliate | Lake County States Attorneys Office | Northeast Illinois 129 | 18 N County St | Waukegan, IL 60085 | | |
| Affiliate | Lake Cumberland Regional Hospital | Blue Grass Council 204 | 305 Langdon St | Somerset, KY 42503 | | |
| Affiliate | Lake Egypt Fire Protection District | Greater St Louis Area Council 312 | 12228 Lake of Egypt Rd | Marion, IL 62959 | | |
| Affiliate | Lake Elmo Jaycees | Northern Star Council 250 | P.O. Box 198 | Lake Elmo, MN 55042 | | |
| Affiliate | Lake Elmo Lions Club | Northern Star Council 250 | P.O. Box 50 | Lake Elmo, MN 55042 | | |
| Affiliate | Lake Erie | 2241 Woodland Ave | Cleveland, OH 44115 | | | |
| Affiliate | Lake Erie Beach Vol Fire Co Inc | Greater Niagara Frontier Council 380 | 9483 Lake Shore Rd | Angola, NY 14006 | | |
| Trade Payable | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115 | | | |
| Trade Payable | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3295 | | | |
| Affiliate | Lake Erie Regiment | French Creek Council 532 | 909 E 35th St | Lake Erie Fanfare Inc | Erie, PA 16504 | |
| Affiliate | Lake Fenton Utd Methodist Church | Water and Woods Council 782 | 2581 N Long Lake Rd | Fenton, MI 48430 | | |
| Affiliate | Lake Forest Charter School | Southeast Louisiana Council 214 | P.O. Box 15095 | New Orleans, LA 70175 | | |
| Affiliate | Lake Forest Community Assoc | Orange County Council 039 | 22921 Ridge Route Dr | Lake Forest, CA 92630 | | |
| Affiliate | Lake Forest Parent Teacher Council | Golden Empire Council 047 | 2240 Sailsbury Dr | El Dorado Hills, CA 95762 | | |
| Affiliate | Lake Forest Park Elementary School | Chartered By Lake Forest Prk Rotary Club | Chief Seattle Council 609 | P.O. Box 55983 | Seattle, Wa 98155 | |
| Affiliate | Lake Forest Park Presbyterian Church | Chief Seattle Council 609 | 17440 Brookside Blvd Ne | Lake Forest Park, WA 98155 | | |
| Affiliate | Lake Geneva Lions Club | Glaciers Edge Council 620 | 735 Henry St | Lake Geneva, WI 53147 | | |
| Affiliate | Lake George Parent Teacher Student Org | Twin Rivers Council 364 | 69 Sun Valley Dr | Lake George, NY 12845 | | |
| Affiliate | Lake Gibson Utd Methodist Church | Greater Tampa Bay Area 089 | 424 W Daughtery Rd | Lakeland, FL 33809 | | |
| Affiliate | Lake Grove Presbyterian Church | Cascade Pacific Council 492 | 4040 Sunset Dr | Lake Oswego, OR 97035 | | |
| Affiliate | Lake Havasu City Police Dept | Las Vegas Area Council 328 | 2360 Mcculloch Blvd N | Lake Havasu City, AZ 86403 | | |
| Affiliate | Lake Havasu Divers Assoc | Las Vegas Area Council 328 | 2959 Kiowa Blvd N | Lake Havasu City, AZ 86403 | | |
| Affiliate | Lake Hazel Elementary | Ore-Ida Council 106 - Bsa 106 | 11711 W Lake Hazel Rd | Boise, ID 83709 | | |
| Affiliate | Lake Hazel School PTO | Ore-Ida Council 106 - Bsa 106 | 11625 W La Grange St | Boise, ID 83709 | | |
| Affiliate | Lake Hefner Boat Owners Assoc | Last Frontier Council 480 | P.O. Box 42131 | Oklahoma City, OK 73123 | | |
| Affiliate | Lake Helen American Legion Post 127 | Central Florida Council 083 | 109 Cassadaga Rd | Lake Helen, FL 32744 | | |
| Affiliate | Lake Highland Prepatory School | Central Florida Council 083 | 901 Highland Ave | Orlando, FL 32803 | | |
| Affiliate | Lake Highlands Methodist Church | Circle Ten Council 571 | 9015 Plano Rd | Dallas, TX 75238 | | |
| Affiliate | Lake Highlands Presbyterian Church | Circle Ten Council 571 | 8525 Audelia Rd | Dallas, TX 75238 | | |
| Affiliate | Lake Highlands Utd Methodist Church | Circle Ten Council 571 | 9015 Plano Rd | Dallas, TX 75238 | | |
| Affiliate | Lake Hill Preparatory School | Circle Ten Council 571 | 2702 Hillside Dr | Dallas, TX 75214 | | |
| Affiliate | Lake Hills Park Assoc | Capitol Area Council 564 | 3106 Edgewater Dr | Austin, TX 78733 | | |
| Affiliate | Lake Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3805 Maloney Rd | Knoxville, TN 37920 | | |
| Affiliate | Lake Hopatcong Elks Lodge 2109 | Patriots Path Council 358 | 201 Howard Blvd | Mount Arlington, NJ 07856 | | |
| Affiliate | Lake Houston Sailing Assoc | Sam Houston Area Council 576 | 18703 Cleeve Close | Humble, TX 77346 | | |
| Affiliate | Lake In The Hills AL Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In The Hills, Il 60156 | | |
| Affiliate | Lake In The Hills Police Dept | Blackhawk Area 660 | 1115 Crystal Lake Rd | Lake In the Hills, IL 60156 | | |
| Affiliate | Lake Jackson Intermediate School | Bay Area Council 574 | | | | |
| Affiliate | Lake Jackson Police Dept | Bay Area Council 574 | 5 Oak Dr, Ste A | Lake Jackson, TX 77566 | | |
| Affiliate | Lake Jackson Vol Fire Dept | National Capital Area Council 082 | 11310 Coles Dr | Manassas, VA 20112 | | |
| Affiliate | Lake Life Church | President Gerald R Ford 781 | P.O. Box 161 | Alanson, MI 49706 | | |
| Affiliate | Lake Lotawana Utd Methodist Church | Heart of America Council 307 | 28901 E Colbern Rd | Lake Lotawana, MO 64086 | | |
| Affiliate | Lake Lure Fire Dept | Piedmont Council 420 | 6221 Memorial Hwy | Lake Lure, NC 28746 | | |
| Affiliate | Lake Magdalene Utd Methodist Church | Greater Tampa Bay Area 089 | 2902 W Fletcher Ave | Tampa, FL 33618 | | |
| Affiliate | Lake Marion Elementary PTO | Northern Star Council 250 | 19875 Dodd Blvd | Lakeville, MN 55044 | | |
| Affiliate | Lake Meade Property Owners Assoc | New Birth of Freedom 544 | 4 Forrest Dr | East Berlin, PA 17316 | | |
| Affiliate | Lake Montessori Private School | Central Florida Council 083 | 415 Lee St | Leesburg, FL 34748 | | |
| Affiliate | Lake Murray Presbyterian Church | Indian Waters Council 553 | 2721 Dutch Fork Rd | Chapin, SC 29036 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lake Murray Ward LDS | Indian Waters Council 553 | 511 Carriage Lake Dr | Lexington, SC 29072 | | |
| Affiliate | Lake Nona Ymca | Attn: Pack 15 | Central Florida Council 083 | 9055 Nlake Pkwy | Orlando, FL 32827 | |
| Affiliate | Lake Norman Regional Medical Center | Piedmont Council 420 | 171 Fairview Rd | Mooresville, NC 28117 | | |
| Affiliate | Lake Of The Ozarks Scout Reservation | Great Rivers Council 653 | 525 Camp Hohn Dr | Gravois Mills, MO 65037 | | |
| Affiliate | Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508 | | |
| Affiliate | Lake Overholser Nazarene Chruch | Last Frontier Council 480 | 3900 Overholser Dr | Oklahoma City, OK 73008 | | |
| Affiliate | Lake Ozark Christian Church | Great Rivers Council 653 | 1560 Bagnell Dam Blvd | Lake Ozark, MO 65049 | | |
| Affiliate | Lake Park Utd Methodist Men | South Georgia Council 098 | 4532 Carum Cir | Lake Park, GA 31636 | | |
| Affiliate | Lake Park Utd Methodist Men | South Georgia Council 098 | P.O. Box 130 | Lake Park, GA 31636 | | |
| Affiliate | Lake Parsippany Vol Fire Co Inc | Patriots Path Council 358 | 100 Centerton Dr | Parsippany, NJ 07054 | | |
| Affiliate | Lake Placid Lions Club | Twin Rivers Council 364 | P.O. Box 296 | Lake Placid, NY 12946 | | |
| Affiliate | Lake Pontchartrain Elementary Boys PTO | Southeast Louisiana Council 214 | 3328 Hwy 51 | Laplace, LA 70068 | | |
| Affiliate | Lake Pontchartrain Elementary Girls PTO | Southeast Louisiana Council 214 | 3378 Hwy 51 | Laplace, LA 70068 | | |
| Affiliate | Lake Providence Baptist Church | Middle Tennessee Council 560 | 5891 Nolensville Pike | Nashville, TN 37211 | | |
| Affiliate | Lake Ray Roberts Rotary Club | Longhorn Council 662 | P.O. Box 331 | Pilot Point, TX 76258 | | |
| Affiliate | Lake Region Bible Church | Northeast Illinois 129 | 205 W Washington St | Round Lake, IL 60073 | | |
| Affiliate | Lake Region Memorial Vfw Post 8858 | Hudson Valley Council 374 | 2 Chatham Rd | Monroe, NY 10950 | | |
| Affiliate | Lake Ridge Baptist Church | National Capital Area Council 082 | 12450 Clipper Dr | Woodbridge, VA 22192 | | |
| Affiliate | Lake Ridge Elementary School PTO Inc | National Capital Area Council 082 | 11970 Hedges Run Dr | Woodbridge, VA 22192 | | |
| Affiliate | Lake Shore Utd Methodist Church | Lake Erie Council 440 | 33119 Electric Blvd | Avon Lake, OH 44012 | | |
| Affiliate | Lake Square Presbyterian Church | Central Florida Council 083 | 10200 Morningside Dr | Leesburg, FL 34788 | | |
| Affiliate | Lake Stevens Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 589 | Lake Stevens, WA 98258 | | |
| Affiliate | Lake Stevens Memorial Post 181 | Mount Baker Council, Bsa 606 | P.O. Box 475 | Lake Stevens, WA 98258 | | |
| Affiliate | Lake Stevens Police Dept | Mount Baker Council, Bsa 606 | 2211 Grade Rd | Lake Stevens, WA 98258 | | |
| Affiliate | Lake Street School P T O | Connecticut Rivers Council, Bsa 066 | 201 Lake St | Vernon, CT 06066 | | |
| Affiliate | Lake Street Utd Methodist Church | Chippewa Valley Council 637 | 337 Lake St | Eau Claire, WI 54703 | | |
| Trade Payable | Lake Sumter State College | 1250 N Hancock Rd | Clermont, FL 34711 | | | |
| Affiliate | Lake Tahoe Community Presbyterian Church | Nevada Area Council 329 | P.O. Box 7795 | South Lake Tahoe, CA 96158 | | |
| Affiliate | Lake Tansi Exchange Club | Great Smoky Mountain Council 557 | P.O. Box 58 | Crossville, TN 38557 | | |
| Affiliate | Lake Tapps Christian Church | Pacific Harbors Council, Bsa 612 | P.O. Box 7315 | Bonney Lake, WA 98391 | | |
| Affiliate | Lake Travis Utd Methodist Church | Capitol Area Council 564 | 1502 Ranch Rd 620 N | Lakeway, TX 78734 | | |
| Affiliate | Lake Villa Utd Methodist Church | Northeast Illinois 129 | 110 Mckinley Ave | Lake Villa, IL 60046 | | |
| Affiliate | Lake Village Elementary PTO | Sagamore Council 162 | 3281 W 950 N | Lake Village, IN 46349 | | |
| Affiliate | Lake Washington Christian Church | Chief Seattle Council 609 | 343 15th Ave | Kirkland, WA 98033 | | |
| Affiliate | Lake Washington Utd Methodist Church | Chief Seattle Council 609 | 7525 132nd Ave Ne | Kirkland, WA 98033 | | |
| Affiliate | Lake Wissota Lions Club | Chippewa Valley Council 637 | P.O. Box 761 | Chippewa Falls, WI 54729 | | |
| Affiliate | Lake Wissota Yacht Club | Chippewa Valley Council 637 | P.O. Box 631 | Chippewa Falls, WI 54729 | | |
| Affiliate | Lake Wood Middle School | Coronado Area Council 192 | 1135 E Lakewood Cir | Salina, KS 67401 | | |
| Affiliate | Lake Yosemite Sailing Assoc | Greater Yosemite Council 059 | P.O. Box 3994 | Merced, CA 95344 | | |
| Affiliate | Lake Zurich Fire Dept | Pathway To Adventure 456 | 321 S Buesching Rd | Lake Zurich, IL 60047 | | |
| Trade Payable | Lake/ Flato Architect Inc | 311 3rd St, Ste 200 | San Antonio, TX 78205 | | | |
| Affiliate | Lakecross Veterinary Hospital | Mecklenburg County Council 415 | 106 Parr Rd | Huntersville, NC 28078 | | |
| Employees | La'Keesha Rainey | Address Redacted | | | | |
| Affiliate | Lakehoma Church Of Christ | Last Frontier Council 480 | 2124 W State Hwy 152 | Mustang, OK 73064 | | |
| Trade Payable | Lakeland College | P.O. Box 359 | Sheboygan, WI 53082 | | | |
| Affiliate | Lakeland Emergency Squad Inc | Patriots Path Council 358 | 221 Rt 206 | Andover, NJ 07821 | | |
| Affiliate | Lakeland Fire Dept Benevolent Assoc | Suffolk County Council Inc 404 | 929 Johnson Ave | Ronkonkoma, Ny 11779 | | |
| Affiliate | Lakeland High School Jrotc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, FL 33815 | | |
| Affiliate | Lakeland Police Explorers | Greater Tampa Bay Area 089 | 219 N Massachusetts Ave | Lakeland, FL 33801 | | |
| Affiliate | Lakeland Reformed Church | Southern Shores Fsc 783 | 10442 Sprinkle Rd | Vicksburg, MI 49097 | | |
| Trade Payable | Lakeland Tours, LLC | dba Worldstrides | 590 Peter Jefferson Pkwy, Ste 300 | Charlottesville, VA 22911 | | |
| Trade Payable | Lakeland Union High School | 9573 State Hwy 70 | Minocqua, WI 54548 | | | |
| Affiliate | Lakemoor Police Deptment | Northeast Illinois 129 | 27901 W Concrete Dr | Ingleside, IL 60041 | | |
| Affiliate | Lakeport Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 57 | Lakeport, CA 95453 | | |
| Affiliate | Lakeridge Utd Methodist Church | South Plains Council 694 | 4701 82nd St | Lubbock, TX 79424 | | |
| Affiliate | Lakes Of The Meadows Homeowners Assoc | South Florida Council 084 | 4450 SW 152nd Ave | Miami, FL 33185 | | |
| Trade Payable | Lakes Region Tent & Event | 6 Whitney Rd | Concord, NH 03301 | | | |
| Trade Payable | Lakeshirts, Inc | dba Tgt & Tgt Stickers | 750 Randolph Rd | Detroit Lakes, MN 56501 | | |
| Trade Payable | Lakeshirts, Inc | dba Tgt & Tgt Stickers | P.O. Box 87 | Detroit Lakes, MN 56501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lakeshore Presbyterian Church | North Florida Council 087 | 2270 Blanding Blvd | Jacksonville, FL 32210 | | |
| Affiliate | Lakeshore School PTO | Bay-Lakes Council 635 | 706 N Prairie Rd | Fond Du Lac, WI 54935 | | |
| Affiliate | Lakeside Academy | Cherokee Area Council 556 | 4850 Jersey Pike | Chattanooga, TN 37416 | | |
| Affiliate | Lakeside Church | French Creek Council 532 | 3203 N Hermitage Rd | Transfer, PA 16154 | | |
| Affiliate | Lakeside Church | Golden Empire Council 047 | 745 Oak Ave Pkwy | Folsom, CA 95630 | | |
| Affiliate | Lakeside Church | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642 | | |
| Affiliate | Lakeside Church At Lake Oconee | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642 | | |
| Affiliate | Lakeside Community Chapel | Montana Council 315 | 714 4th Ave E | Kalispell, MT 59901 | | |
| Affiliate | Lakeside Community Chapel Umc | Montana Council 315 | 7233 Hwy 90 S | Lakeside, MT 59922 | | |
| Affiliate | Lakeside Elementary Parents For Scouting | President Gerald R Ford 781 | 2325 Hall St Se | Grand Rapids, MI 49506 | | |
| Affiliate | Lakeside Optimist Club | San Diego Imperial Council 049 | P.O. Box 476 | Lakeside, CA 92040 | | |
| Affiliate | Lakeside Presbyterian Church | Andrew Jackson Council 303 | 2070 Spillway Rd | Brandon, MS 39047 | | |
| Affiliate | Lakeside Presbyterian Church | Andrew Jackson Council 303 | P.O. Box 5007 | Brandon, MS 39047 | | |
| Affiliate | Lakeside Presbyterian Church | Dan Beard Council, Bsa 438 | 2690 Dixie Hwy | Lakeside Park, KY 41017 | | |
| Affiliate | Lakeside Presbyterian Church | Heart of Virginia Council 602 | 7343 Hermitage Rd | Richmond, VA 23228 | | |
| Affiliate | Lakeside Presbyterian Church | Voyageurs Area 286 | 4430 Mcculloch St | Duluth, MN 55804 | | |
| Affiliate | Lakeside Presbyterian Church | Voyageurs Area 286 | 4432 Mcculloch St | Duluth, MN 55804 | | |
| Affiliate | Lakeside PTO | Circle Ten Council 571 | 1100 Village Pkwy | Coppell, TX 75019 | | |
| Affiliate | Lakeside School PTO | Bay-Lakes Council 635 | 4991 S US Hwy 45 | Oshkosh, WI 54902 | | |
| Affiliate | Lakeside Utd Methodist Church | Bucktail Council 509 | 420 1st St | Dubois, PA 15801 | | |
| Affiliate | Lakeside Utd Methodist Church | Coastal Georgia Council 099 | 5572 New Jesup Hwy | Brunswick, GA 31523 | | |
| Affiliate | Lakeside Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 1028 | Humble, TX 77347 | | |
| Affiliate | Lakeside Utd Methodist Church Men | Gulf Stream Council 085 | 1801 12th Ave S | Lake Worth, FL 33461 | | |
| Affiliate | Lakeside Ward - LDS Rincon Stake | Catalina Council 011 | 700 N Bonanza Ave | Tucson, AZ 85748 | | |
| Employees | Lakethia M Thompson | Address Redacted | | | | |
| Insurance | Lakethia Thompson | Address Redacted | | | | |
| Affiliate | Lakeview Baptist Church | Chattahoochee Council 091 | 1600 E Glenn Ave | Auburn, AL 36830 | | |
| Affiliate | Lakeview Community Assoc, Inc | Greater Niagara Frontier Council 380 | 1890 N Creek Rd | Lake View, NY 14085 | | |
| Affiliate | Lakeview Community Church | Seneca Waterways 397 | 30 Long Pond Rd | Rochester, NY 14612 | | |
| Affiliate | Lakeview Community Parents Assoc | Utah National Parks 591 | 2599 W 370 N | Provo, UT 84601 | | |
| Affiliate | Lakeview Design Center PTO | Middle Tennessee Council 560 | 455 Rural Hill Rd | Nashville, TN 37217 | | |
| Affiliate | Lakeview Hospital | Northern Star Council 250 | 927 Churchill St W | Stillwater, MN 55082 | | |
| Affiliate | Lakeview Lions Club | President Gerald R Ford 781 | 1380 90th Ave | Lakeview, MI 48850 | | |
| Trade Payable | Lakeview Lodge & Conference Center | Rt 1 Box 157 | Jacksboro, TX 76458 | | | |
| Affiliate | Lakeview Medical Center | Chippewa Valley Council 637 | 1700 W Stout St | Rice Lake, WI 54868 | | |
| Affiliate | Lakeview Parent Teacher Org | Golden Empire Council 047 | 3371 Brittany Way | El Dorado Hills, CA 95762 | | |
| Affiliate | Lakeview Parents Org | Utah National Parks 591 | 1839 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lakeview Presbyterian Church | Southeast Louisiana Council 214 | 5914 Canal Blvd | New Orleans, LA 70124 | | |
| Affiliate | Lakeview Pst Assoc | Three Harbors Council 636 | 9449 88th Ave | Pleasant Prairie, WI 53158 | | |
| Affiliate | Lakeview School PTO | Hoosier Trails Council 145 145 | 9090 S Strain Ridge Rd | Bloomington, IN 47401 | | |
| Affiliate | Lakeview Utd Church Of Christ | Dan Beard Council, Bsa 438 | 8639 Columbia Rd | Maineville, OH 45039 | | |
| Affiliate | Lakeview/Urbandale Kiwanis Club | Southern Shores Fsc 783 | 113 Sunnyside Dr | Battle Creek, MI 49015 | | |
| Affiliate | Lakeville Lions Club | Lasalle Council 165 | P.O. Box 506 | Lakeville, IN 46536 | | |
| Affiliate | Lakeville Lions Club | Northern Star Council 250 | P.O. Box 428 | Lakeville, MN 55044 | | |
| Affiliate | Lakeville Rotary Club | Northern Star Council 250 | 16575 Kenosha Ave | Lakeville, MN 55044 | | |
| Affiliate | Lakewood American Legion Post 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215 | | |
| Affiliate | Lakewood Area Lions Club | President Gerald R Ford 781 | 14324 Nash Hwy | Lake Odessa, MI 48849 | | |
| Affiliate | Lakewood Baptist Church | Narragansett 546 | 259 Atlantic Ave | Warwick, RI 02888 | | |
| Affiliate | Lakewood Catholic Academy | Lake Erie Council 440 | 14808 Lake Ave | Lakewood, OH 44107 | | |
| Trade Payable | Lakewood Electric Inc | 3616 Eden Ln | Duluth, MN 55803 | | | |
| Affiliate | Lakewood Elementary PTA | Great Lakes Fsc 272 | 1500 Bogie Lake Rd | White Lake, MI 48383 | | |
| Affiliate | Lakewood Elementary PTA | Voyageurs Area 286 | 5207 N Tischer Rd | Duluth, MN 55804 | | |
| Affiliate | Lakewood Elementary PTO | Heart of America Council 307 | 14600 Lamar Ave | Overland Park, KS 66223 | | |
| Affiliate | Lakewood Elks Lodge 1570 | Orange County Council 039 | 12507 Carson St | Hawaiian Gardens, CA 90716 | | |
| Affiliate | Lakewood First Utd Methodist Church | Long Beach Area Council 032 | 4300 Bellflower Blvd | Lakewood, CA 90713 | | |
| Affiliate | Lakewood High School | Denver Area Council 061 | 9700 W 8th Ave | Lakewood, CO 80215 | | |
| Affiliate | Lakewood Memorial Post 1286 | Allegheny Highlands Council 382 | 174 Chaut. Ave | Lakewood, NY 14750 | | |
| Affiliate | Lakewood Parent Teacher Club-West Ottawa | President Gerald R Ford 781 | 2134 W Lakewood Blvd | Holland, MI 49424 | | |
| Trade Payable | Lakewood Police Dept | c/o Det Kelly Karinen | 14500 W Colfax Ave 110 | Lakewood, CO 80226 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lakewood Police Dept | Denver Area Council 061 | 445 S Allison Pkwy | Lakewood, CO 80226 | | |
| Affiliate | Lakewood Police Dept | Pacific Harbors Council, Bsa 612 | 9401 Lakewood Dr Sw | Lakewood, WA 98499 | | |
| Affiliate | Lakewood Presbyterian Church | Lake Erie Council 440 | 14502 Detroit Ave | Lakewood, OH 44107 | | |
| Affiliate | Lakewood School PTA | Circle Ten Council 571 | 3000 Hillbrook St | Dallas, TX 75214 | | |
| Affiliate | Lakewood Utd Methodist Church | French Creek Council 532 | 3856 W 10th St | Erie, PA 16505 | | |
| Affiliate | Lakewood Utd Methodist Church | Lake Erie Council 440 | 15700 Detroit Ave | Lakewood, OH 44107 | | |
| Affiliate | Lakewood Utd Methodist Church | Quapaw Area Council 018 | 1922 Topf Rd | North Little Rock, AR 72116 | | |
| Affiliate | Lakewood Utd Methodist Men | Sam Houston Area Council 576 | 11330 Louetta Rd | Houston, TX 77070 | | |
| Affiliate | Lakewood Village Community Church | Long Beach Area Council 032 | 4515 Sunfield Ave | Long Beach, CA 90808 | | |
| Affiliate | Lalumier Elementary School | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206 | | |
| Trade Payable | Lam Nguyen | Address Redacted | | | | |
| Trade Payable | Lamar Advertising Southwest Inc | 5321 Corporate Blvd | Baton Rouge, LA 70896 | | | |
| Trade Payable | Lamar Advertising Southwest Inc | dba Lamar Companies New Mexico/El Paso | P.O. Box 96030 | Baton Rouge, LA 70896 | | |
| Affiliate | Lamar Christian Church | Rocky Mountain Council 063 | 811 S Main St | Lamar, CO 81052 | | |
| Employees | Lamar Dykes | Address Redacted | | | | |
| Trade Payable | Lamar Johnson | Address Redacted | | | | |
| Employees | Lamar Perry Jr | Address Redacted | | | | |
| Affiliate | Lamar Police Dept | Rocky Mountain Council 063 | 505 S Main St | Lamar, CO 81052 | | |
| Affiliate | Lamar University Police Dept | Three Rivers Council 578 | 211 Redbird Ln | Beaumont, TX 77705 | | |
| Affiliate | Lamar Ward LDS Church | Santa Fe Trail Council 194 | 1700 S 14th St | Lamar, CO 81052 | | |
| Employees | Lamarr Walker | Address Redacted | | | | |
| Affiliate | Lamb Investments, LP | Chief Seattle Council 609 | 231 River Run Rd | Sequim, WA 98382 | | |
| Affiliate | Lamb Of God Church | Southwest Florida Council 088 | 19691 Cypress View Dr | Fort Myers, FL 33967 | | |
| Affiliate | Lamb Of God Lutheran Church | Attn: Lamb of Good Church & School Troop 340 | Las Vegas Area Council 328 | 6220 N Jones Blvd | Las Vegas, NV 89130 | |
| Affiliate | Lamb Of God Lutheran Church | Longhorn Council 662 | 1401 Cross Timbers Rd | Flower Mound, TX 75028 | | |
| Trade Payable | Lamb, Robyn M. | Address Redacted | | | | |
| Trade Payable | Lambersky, Carol | Address Redacted | | | | |
| Trade Payable | Lambert Radiology Medical Group | P.O. Box 511228 | Los Angeles, CA 90051-2997 | | | |
| Affiliate | Lambertville Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 232 | Lambertville, MI 48144 | | |
| Affiliate | Lambs Fellowship Lake Elsinore | California Inland Empire Council 045 | 21901 Railroad Canyon Rd | Lake Elsinore, CA 92532 | | |
| Affiliate | Lambuth Family Center | Denver Area Council 061 | 2741 Federal Blvd | Denver, CO 80211 | | |
| Trade Payable | Laminacorr Industries Inc | P.O. Box 862 | Cornwall, ON K6H 5T7 | Canada | | |
| Trade Payable | Laminator Warehouse | P.O. Box 630167 | Irving, TX 75063 | | | |
| Trade Payable | Laminex | P.O. Box 49457 | Greenwood, SC 29649 | | | |
| Affiliate | Lamkin Elementary PTO | Sam Houston Area Council 576 | 11521 Telge Rd | Cypress, TX 77429 | | |
| Employees | Lamont Henry | Address Redacted | | | | |
| Employees | Lamonte Scrabeck | Address Redacted | | | | |
| Affiliate | Lamorinda Adult Respite Ctr | Mt Diablo-Silverado Council 023 | 433 Moraga Way | Orinda, CA 94563 | | |
| Trade Payable | Lamotte Co | P.O. Box 329 | Chestertown, MD 21620-0329 | | | |
| Affiliate | Lamoure Lions Club | Northern Lights Council 429 | 403 S Main St | Lamoure, ND 58458 | | |
| Affiliate | Lampeter Utd Methodist Church | Pennsylvania Dutch Council 524 | Book & Village Rds | Lampeter, PA 17537 | | |
| Affiliate | Lampstand Church | Greater St Louis Area Council 312 | 655 S Airport Rd | Decatur, IL 62521 | | |
| Trade Payable | Lamrite West, Inc | dba Darnice 77446 | 4446 Solutions Ctr | Chicago, IL 60677-4004 | | |
| Trade Payable | Lamrite West, Inc / Dba: Darice | 4446 Solutions Center | Chicago, IL 60677-4004 | | | |
| Trade Payable | Lan Dang | Address Redacted | | | | |
| Trade Payable | Lan Thi Tran | Address Redacted | | | | |
| Employees | Lana James | Address Redacted | | | | |
| Employees | Lana Mixon | Address Redacted | | | | |
| Affiliate | Lanark Lions Club | Blackhawk Area 660 | 101 S Broad St | Lanark, IL 61046 | | |
| Affiliate | Lancaster & Numberland Cnty Sheriffs | Heart Of Virginia Council 602 | 8293 Mary Ball Rd | Lancaster, Va 22503 | | |
| Trade Payable | Lancaster Archery Supply | 21 Graybill Rd | Leola, PA 17540 | | | |
| Trade Payable | Lancaster Archery Supply, Inc | 21 Graybill Rd | Leola, PA 17540 | | | |
| Trade Payable | Lancaster Camp Ground | 2151 W Fair Ave | Lancaster, OH 43130 | | | |
| Affiliate | Lancaster Christ Lutheran Church | Blackhawk Area 660 | 250 S Grant St | Lancaster, WI 53813 | | |
| Affiliate | Lancaster Congregational Ucc | Blackhawk Area 660 | 225 S Madison St | Lancaster, WI 53813 | | |
| Affiliate | Lancaster Elementary School PTA | Central Florida Council 083 | 6700 Sheryl Ann Dr | Orlando, FL 32809 | | |
| Affiliate | Lancaster Elks Lodge 1478 | Greater Niagara Frontier Council 380 | 33 Legion Pkwy | Lancaster, NY 14086 | | |
| Affiliate | Lancaster Fire Dept | Daniel Webster Council, Bsa 330 | 25 Main St | Lancaster, NH 03584 | | |
| Affiliate | Lancaster Fire Dept | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lancaster Lions Club | Circle Ten Council 571 | 422 S Centre Ave | Lancaster, TX 75146 | | |
| Affiliate | Lancaster Lions Club- Pleasant Run | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134 | | |
| Affiliate | Lancaster Lions Club Rolling Hills | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134 | | |
| Trade Payable | Lancaster Marriott At Penn Square | 25 S Queen St | Lancaster, PA 17603 | | | |
| Affiliate | Lancaster Presbyterian Church | Greater Niagara Frontier Council 380 | 5461 Broadway St | Lancaster, NY 14086 | | |
| Affiliate | Lancaster Township Friends Of Scouting | Moraine Trails Council 500 | 318 Fanker Rd | Harmony, PA 16037 | | |
| Affiliate | Lancaster Utd Methodist Church | Blue Grass Council 204 | 200 Stanford St | Lancaster, KY 40444 | | |
| Affiliate | Lancaster Volunteer Ambulance Corps Inc | Greater Niagara Frontier Council 380 | 40 Embry Pl | Lancaster, NY 14086 | | |
| Affiliate | Lancaster Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 127 William Kidder Rd | Lancaster, NY 14086 | | |
| Affiliate | Lancaster-Fire Fighters Assoc | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523 | | |
| Affiliate | Lancaster-Nashua Valley Council | Heart of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523 | | |
| Affiliate | Lancaster-Volunteer Fire Auxiliaries | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523 | | |
| Employees | Lance Anderson | Address Redacted | | | | |
| Trade Payable | Lance Bean | Address Redacted | | | | |
| Trade Payable | Lance E Schrader | Address Redacted | | | | |
| Trade Payable | Lance Harris | Address Redacted | | | | |
| Employees | Lance Hawk | Address Redacted | | | | |
| Trade Payable | Lance Hirsch | Address Redacted | | | | |
| Trade Payable | Lance Holmquist | Address Redacted | | | | |
| Trade Payable | Lance K Lamb | Address Redacted | | | | |
| Trade Payable | Lance Ledbetter | Address Redacted | | | | |
| Employees | Lance M Martin | Address Redacted | | | | |
| Employees | Lance Parkes | Address Redacted | | | | |
| Employees | Lance R Anderson | Address Redacted | | | | |
| Trade Payable | Lance Robson | Address Redacted | | | | |
| Trade Payable | Lance Rosenfield | Address Redacted | | | | |
| Trade Payable | Lance Turner | Address Redacted | | | | |
| Trade Payable | Lance William Frazer | Address Redacted | | | | |
| Employees | Lancelot Dollinger | Address Redacted | | | | |
| Affiliate | Lanco Aviation | Westark Area Council 016 | P.O. Box 550 | Farmington, AR 72730 | | |
| Trade Payable | Land Trust Alliance | 1660 L St NW, Ste 1100 | Washington, DC 20036 | | | |
| Affiliate | Lander Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 5582 Pa 957 | Russell, PA 16345 | | |
| Affiliate | Landis Arboretum | Leatherstocking 400 | P.O. Box 186 | Esperance, NY 12066 | | |
| Affiliate | Landisburg Lions Club | c/o Deke & Cathy Gilbert | New Birth of Freedom 544 | 2560 Shermans Valley Rd | Elliottsburg, PA 17024 | |
| Affiliate | Landmark Church Of God | Piedmont Council 420 | 2200 E Broad St | Statesville, NC 28625 | | |
| Trade Payable | Landmark Outdoors | 201 Regency Pkwy | Mansfield, TX 76063 | | | |
| Trade Payable | Land'N'Sea Distributing, Inc | P.O. Box 951905 | Dallas, TX 75395-1905 | | | |
| Employees | Landon Cooley | Address Redacted | | | | |
| Trade Payable | Landon Marx | Address Redacted | | | | |
| Employees | Landon Robins | Address Redacted | | | | |
| Employees | Landon Vickers | Address Redacted | | | | |
| Trade Payable | Landov, LLC | 244 5th Ave, 5th Fl | New York, NY 10001 | | | |
| Affiliate | Landpro Equipment | Seneca Waterways 397 | P.O. Box 265 | Hall, NY 14463 | | |
| Trade Payable | Landrum Bagwell | Address Redacted | | | | |
| Employees | Landrum Bagwell Iii | Address Redacted | | | | |
| Employees | Landrum E Bagwell Iii | Address Redacted | | | | |
| Affiliate | Landrum Utd Methodist Church | Palmetto Council 549 | 227 N Howard Ave | Landrum, SC 29356 | | |
| Contract Counter Party | Landry Architects | 1202 Richardson Dr, Ste 106 | Richardson, TX 75080 | | | |
| Trade Payable | Lands' End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533-0217 | | | |
| Trade Payable | Lands End, Inc | 6 Lands End Ln | Dodgeville, WI 53595-0001 | | | |
| Trade Payable | Lands End, Inc | dba Lands End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533-0217 | | |
| Trade Payable | Landscape Supply Inc | P.O. Box 12706 | Roanoke, VA 24027-2706 | | | |
| Trade Payable | Landshark Communications, LLC | P.O. Box 80 | Amelia, OH 45102 | | | |
| Trade Payable | Landstar Ranger Inc | 13410 Sutton Park Dr S | Jacksonville, FL 32224 | | | |
| Trade Payable | Landstar Ranger Inc | P.O. Box 784293 | Philadelphia, PA 19178-4293 | | | |
| Trade Payable | Landway International Corp | 2368 Lincoln Ave | Hayward, CA 94545 | | | |
| Trade Payable | Lane & Lane LLC | Obo Joseph Rahe | 230 W Monroe St, Ste 1900 | Chicago, IL 60606 | | |
| Trade Payable | Lane Andrew White | Address Redacted | | | | |
| Employees | Lane Calvert | Address Redacted | | | | |
| Affiliate | Lane Chapel Cme | Norwela Council 215 | 1007 Norma Ave | Shreveport, LA 71103 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lane Elementary | West Tennessee Area Council 559 | 310 N Pkwy | Jackson, TN 38305 | | |
| Employees | Lane Lebahn | Address Redacted | | | | |
| Affiliate | Lane Memorial Utd Methodist Church | Blue Ridge Mtns Council 599 | 1201 Bedford Ave | Altavista, VA 24517 | | |
| Employees | Lane Moore | Address Redacted | | | | |
| Trade Payable | Lane Reese Summers Ennis & Perdomo Pa | 2600 Douglas Rd, Ste 304 | Coral Gables, FL 33134 | | | |
| Trade Payable | Lane Reese Summers Ennis & Perdomo Pa | 2600 S Douglas Rd, Ste 401 | Coral Gables, FL 33134-6134 | | | |
| Affiliate | Lane Search And Rescue | Attn: John Miller | Oregon Trail Council 697 | 125 E 8th Ave | Eugene, OR 97401 | |
| Employees | Lane Stumme | Address Redacted | | | | |
| Employees | Lane T Mims | Address Redacted | | | | |
| Trade Payable | Lanell Pena C/O Kim Dawson Agency | 1645 N Stemmons Frwy, Ste B | Dallas, TX 75207 | | | |
| Affiliate | Lanes Chapel Utd Methodist Church | East Texas Area Council 585 | 8720 Old Jacksonville Hwy | Tyler, TX 75703 | | |
| Trade Payable | Lanette H. Francis | Address Redacted | | | | |
| Employees | Lanette Lemmer | Address Redacted | | | | |
| Affiliate | Langdon Elementary School PTA | National Capital Area Council 082 | 1900 Evarts St Ne | Washington, DC 20018 | | |
| Trade Payable | Lange, Melissa | Address Redacted | | | | |
| Trade Payable | Langevin Learning Services Inc | P.O. Box 1221 | Ogdensburg, NY 13669-6221 | | | |
| Affiliate | Langford PTA | Capitol Area Council 564 | 2206 Blue Meadow Dr | Austin, TX 78744 | | |
| Affiliate | Langhorne Utd Methodist Church | Washington Crossing Council 777 | 301 E Maple Ave | Langhorne, PA 19047 | | |
| Affiliate | Langley Bible Church | Georgia-Carolina 093 | P.O. Box 326 | Langley, SC 29834 | | |
| Affiliate | Langley C&Ma Church | Mount Baker Council, Bsa 606 | P.O. Box 322 | Langley, WA 98260 | | |
| Affiliate | Langley Christian Church | Colonial Virginia Council 595 | 175 Fox Hill Rd | Boy Scout Pack 27 | Hampton, VA 23669 | |
| Affiliate | Langley Elementary School | Laurel Highlands Council 527 | 2940 Sheraden Blvd | Pittsburgh, PA 15204 | | |
| Affiliate | Langley Park Mccormick Elementary School | National Capital Area Council 082 | 8201 15th Ave | Hyattsville, MD 20783 | | |
| Affiliate | Langston Hughes PTO | Heart of America Council 307 | 1101 George William Way | Lawrence, KS 66049 | | |
| Trade Payable | Langston Leslie | Address Redacted | | | | |
| Affiliate | Langtree Charter Academy | Piedmont Council 420 | 154 Foundation Ct | Mooresville, NC 28117 | | |
| Trade Payable | Language Resource Center, Inc | 4801 E Independance Blvd, Ste 303 | Charlotte, NC 28212 | | | |
| Trade Payable | Language Resource Center, Inc | P.O. Box 18066 | Charlotte, NC 28218 | | | |
| Affiliate | Lanier County Lions Club | South Georgia Council 098 | P.O. Box 187 | Lakeland, GA 31635 | | |
| Affiliate | Lanier High School | Andrew Jackson Council 303 | 833 Maple St | Jackson, MS 39203 | | |
| Affiliate | Lanier Hills Church | Northeast Georgia Council 101 | 3129 Duckett Mill Rd | Gainesville, GA 30506 | | |
| Affiliate | Lanier Safety LLC | Northeast Georgia Council 101 | 4366 Sugar Leaf Dr | Oakwood, GA 30566 | | |
| Affiliate | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30040 | | |
| Affiliate | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30041 | | |
| Affiliate | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Hwy 20 | Cumming, GA 30041 | | |
| Trade Payable | Lanier, Terri S | Address Redacted | | | | |
| Affiliate | Lanigan School PTA | Great Lakes Fsc 272 | 23800 Tuck Rd | Farmington Hills, MI 48336 | | |
| Employees | Lanita Mayes | Address Redacted | | | | |
| Affiliate | Lannon-Falls Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046 | | |
| Affiliate | Lannoye Elementary School PTO | Bay-Lakes Council 635 | 2007 County Rd U | Green Bay, WI 54313 | | |
| Employees | Lanny Medlock | Address Redacted | | | | |
| Affiliate | Lansdale Lions Club | Cradle of Liberty Council 525 | P.O. Box 304 | Lansdale, PA 19446 | | |
| Affiliate | L'Anse Area Parent Committee | Bay-Lakes Council 635 | 302 Young St | Baraga, MI 49908 | | |
| Employees | Lansing Brewer | Address Redacted | | | | |
| Affiliate | Lansing Elementary School | Denver Area Council 061 | 551 Lansing St | Aurora, CO 80010 | | |
| Affiliate | Lansing Housing Commission | Water and Woods Council 782 | 310 Seymour Ave | Lansing, MI 48933 | | |
| Affiliate | Lansing Lions Club | Baden-Powell Council 368 | P.O. Box 82 | Lansing, NY 14882 | | |
| Affiliate | Lansing Police Dept | Pathway To Adventure 456 | 2710 E 170th St | Lansing, IL 60438 | | |
| Affiliate | Lansing Police Explorer Post | Water and Woods Council 782 | 120 W Michigan Ave | Lansing, MI 48933 | | |
| Trade Payable | Lansing State Journal | 2960 Ena Dr | Lansing, MI 48917 | | | |
| Employees | Lanta Freeman | Address Redacted | | | | |
| Affiliate | Lantana Cares | Longhorn Council 662 | 10185 Lantana Trl | Lantana, TX 76226 | | |
| Affiliate | Lantana Community Fellowship | Longhorn Council 662 | 2200 E Jeter Rd | Bartonville, TX 76226 | | |
| Affiliate | Lantana Police Dept | Gulf Stream Council 085 | 500 Greynolds Cir | Lantana, FL 33462 | | |
| Affiliate | Laos Outreach Center | Heart of Virginia Council 602 | 333 E Poythress St | Hopewell, VA 23860 | | |
| Affiliate | Lapeer Law Enforcement | Water and Woods Council 782 | 3231 John Conley Dr | Lapeer, MI 48446 | | |
| Affiliate | Lapeer Teamwork | Water and Woods Council 782 | P.O. Box 720 | 525 S Court St | Lapeer, MI 48446 | |
| Trade Payable | Lapel Pin Productions | 7319 Sandcove Ct, Ste 6 | Winter Park, FL 32792 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Laplata Police Dept | National Capital Area Council 082 | 101 La Grange Ave | La Plata, MD 20646 | | |
| Trade Payable | Laporte America | 14463 Governor Gc Peery Hwy | P.O. Box 492 | Pounding Mill, VA 24637 | | |
| Affiliate | Laporte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571 | | |
| Affiliate | Laporte Police Dept | Sam Houston Area Council 576 | 3001 N 23rd St | La Porte, TX 77571 | | |
| Affiliate | Laporte Presbyterian Church | Longs Peak Council 062 | P.O. Box 387 | Laporte, CO 80535 | | |
| Employees | Laprell Heflin | Address Redacted | | | | |
| Employees | Lara Fisher | Address Redacted | | | | |
| Employees | Lara Mcelwain | Address Redacted | | | | |
| Affiliate | Laradon Hall | Denver Area Council 061 | 5100 Lincoln St | Denver, CO 80216 | | |
| Trade Payable | Laramie Tyler Langston Bridges | Address Redacted | | | | |
| Affiliate | Larchmont Utd Methodist Church | Tidewater Council 596 | 1101 Jamestown Cres | Norfolk, VA 23508 | | |
| Affiliate | Laredo Church Of The Crossroads | South Texas Council 577 | 1301 International Blvd | Laredo, TX 78045 | | |
| Affiliate | Laredo Police Dept Explorers | South Texas Council 577 | 4712 Maher Ave | Laredo, TX 78041 | | |
| Trade Payable | Larentine Fromm | Address Redacted | | | | |
| Trade Payable | Largent Ken | Address Redacted | | | | |
| Affiliate | Largo Community Church | National Capital Area Council 082 | 1701 Enterprise Rd | Mitchellville, MD 20721 | | |
| Affiliate | Largo Elks Lodge 2159 Bpoe | Greater Tampa Bay Area 089 | 810 16th Ave Se | Largo, FL 33771 | | |
| Affiliate | Larimer County Sheriff'S Dept | Longs Peak Council 062 | P.O. Box 1190 | Fort Collins, CO 80522 | | |
| Trade Payable | Larimer County Treasurer | P.O. Box 2336 | Fort Collins, CO 80522-2336 | | | |
| Employees | Laron Franklin Mitchell | Address Redacted | | | | |
| Trade Payable | Larose Industries LLC | 1578 Sussex Turnpike | Randolph, NJ 07869 | | | |
| Trade Payable | Larrie Goetz | Address Redacted | | | | |
| Employees | Larry A Leach | Address Redacted | | | | |
| Employees | Larry Abbott | Address Redacted | | | | |
| Employees | Larry Archuleta | Address Redacted | | | | |
| Trade Payable | Larry Archuleta | Address Redacted | | | | |
| Employees | Larry Arnold | Address Redacted | | | | |
| Trade Payable | Larry B Giannechini | Address Redacted | | | | |
| Employees | Larry Bain | Address Redacted | | | | |
| Employees | Larry Bain | Address Redacted | | | | |
| Trade Payable | Larry Benson | Address Redacted | | | | |
| Trade Payable | Larry Bethers | Address Redacted | | | | |
| Employees | Larry Bethers | Address Redacted | | | | |
| Trade Payable | Larry Bethers | Address Redacted | | | | |
| Employees | Larry Blake | Address Redacted | | | | |
| Trade Payable | Larry Breeze | Address Redacted | | | | |
| Trade Payable | Larry Brown | Address Redacted | | | | |
| Employees | Larry Burk | Address Redacted | | | | |
| Trade Payable | Larry Burnett | Address Redacted | | | | |
| Trade Payable | Larry C Gillespie | Address Redacted | | | | |
| Trade Payable | Larry C Price | Address Redacted | | | | |
| Trade Payable | Larry C Rose | Address Redacted | | | | |
| Employees | Larry Cagle | Address Redacted | | | | |
| Trade Payable | Larry Call | Address Redacted | | | | |
| Employees | Larry Carpenter | Address Redacted | | | | |
| Trade Payable | Larry Chase | Address Redacted | | | | |
| Employees | Larry Clark | Address Redacted | | | | |
| Employees | Larry Clifton | Address Redacted | | | | |
| Trade Payable | Larry Collins | Address Redacted | | | | |
| Employees | Larry Coppock | Address Redacted | | | | |
| Employees | Larry Counts | Address Redacted | | | | |
| Trade Payable | Larry Crouch | Address Redacted | | | | |
| Trade Payable | Larry Cunningham | Address Redacted | | | | |
| Trade Payable | Larry Cunningham | Address Redacted | | | | |
| Trade Payable | Larry Cushion Trophies & Engraving | 310 N Clippert 8 | Lansing, MI 48912 | | | |
| Trade Payable | Larry D Bahler | Address Redacted | | | | |
| Trade Payable | Larry D Forrey | Address Redacted | | | | |
| Trade Payable | Larry D Lee | Address Redacted | | | | |
| Trade Payable | Larry D Sweazy | Address Redacted | | | | |
| Employees | Larry D Whitlock | Address Redacted | | | | |
| Trade Payable | Larry Danna | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Larry David Whitlock Jr | Address Redacted | | | | |
| Trade Payable | Larry Davis | Address Redacted | | | | |
| Employees | Larry Dunstan | Address Redacted | | | | |
| Employees | Larry E Markins | Address Redacted | | | | |
| Trade Payable | Larry Edwards | Address Redacted | | | | |
| Employees | Larry Edwards | Address Redacted | | | | |
| Employees | Larry Ellis | Address Redacted | | | | |
| Employees | Larry Enlow | Address Redacted | | | | |
| Trade Payable | Larry Faulkner | Address Redacted | | | | |
| Employees | Larry Forbes | Address Redacted | | | | |
| Trade Payable | Larry Frith | Address Redacted | | | | |
| Trade Payable | Larry Fusaro | Address Redacted | | | | |
| Trade Payable | Larry Gentry | Address Redacted | | | | |
| Employees | Larry Glover | Address Redacted | | | | |
| Trade Payable | Larry Gollaher | Address Redacted | | | | |
| Trade Payable | Larry Gore | Address Redacted | | | | |
| Employees | Larry Gosney | Address Redacted | | | | |
| Trade Payable | Larry Green | Address Redacted | | | | |
| Trade Payable | Larry Harris | Address Redacted | | | | |
| Trade Payable | Larry Herman | Address Redacted | | | | |
| Trade Payable | Larry Hess | Address Redacted | | | | |
| Trade Payable | Larry Hill | Address Redacted | | | | |
| Trade Payable | Larry Hood | Address Redacted | | | | |
| Employees | Larry Huff | Address Redacted | | | | |
| Trade Payable | Larry J Wood | Address Redacted | | | | |
| Employees | Larry Jordan | Address Redacted | | | | |
| Employees | Larry Kalb | Address Redacted | | | | |
| Employees | Larry Kissling | Address Redacted | | | | |
| Employees | Larry Knapp | Address Redacted | | | | |
| Trade Payable | Larry Knowlden | Address Redacted | | | | |
| Trade Payable | Larry Kuhn | Address Redacted | | | | |
| Trade Payable | Larry L Parker Dba Luckys Machine Repair | 20031 Gulfstream Rd | Cutler Bay, FL 33189-1543 | | | |
| Employees | Larry Leighton | Address Redacted | | | | |
| Trade Payable | Larry Luebben | Address Redacted | | | | |
| Employees | Larry Lundgren | Address Redacted | | | | |
| Trade Payable | Larry M Clifton | Address Redacted | | | | |
| Employees | Larry Mahoney | Address Redacted | | | | |
| Trade Payable | Larry Mcglaughlin | Address Redacted | | | | |
| Trade Payable | Larry Michaelsen | Address Redacted | | | | |
| Trade Payable | Larry Miller | Address Redacted | | | | |
| Trade Payable | Larry Mobley | Address Redacted | | | | |
| Trade Payable | Larry Mundhenk | Address Redacted | | | | |
| Trade Payable | Larry Neibauer | Address Redacted | | | | |
| Employees | Larry Newton | Address Redacted | | | | |
| Trade Payable | Larry North Fitness At Solana | 2902 Sams School Rd | Westlake, TX 76262-7999 | | | |
| Employees | Larry Ostdiek | Address Redacted | | | | |
| Trade Payable | Larry P Klipp | Address Redacted | | | | |
| Employees | Larry Parrish | Address Redacted | | | | |
| Employees | Larry Peabody | Address Redacted | | | | |
| Trade Payable | Larry Peterson | Address Redacted | | | | |
| Employees | Larry Pickett | Address Redacted | | | | |
| Trade Payable | Larry Preston | Address Redacted | | | | |
| Employees | Larry Pritchard | Address Redacted | | | | |
| Employees | Larry Quigley | Address Redacted | | | | |
| Employees | Larry Ray Boggs | Address Redacted | | | | |
| Trade Payable | Larry Ray Boggs Jr | Address Redacted | | | | |
| Trade Payable | Larry Rice | Address Redacted | | | | |
| Trade Payable | Larry Rice | Address Redacted | | | | |
| Trade Payable | Larry Roberts | Address Redacted | | | | |
| Employees | Larry Ross | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Larry Shaw | Address Redacted | | | | |
| Employees | Larry Smith | Address Redacted | | | | |
| Employees | Larry Smith | Address Redacted | | | | |
| Employees | Larry Sorensen | Address Redacted | | | | |
| Employees | Larry Spencer | Address Redacted | | | | |
| Employees | Larry Stephens | Address Redacted | | | | |
| Employees | Larry Thomas | Address Redacted | | | | |
| Trade Payable | Larry Tuntland | Address Redacted | | | | |
| Employees | Larry Vaughn | Address Redacted | | | | |
| Employees | Larry Vest Ii | Address Redacted | | | | |
| Trade Payable | Larry Wagner | Address Redacted | | | | |
| Employees | Larry Wallace | Address Redacted | | | | |
| Trade Payable | Larry Watts | Address Redacted | | | | |
| Employees | Larry Whitlock | Address Redacted | | | | |
| Employees | Larry Wilcher | Address Redacted | | | | |
| Trade Payable | Larry Wilder | Address Redacted | | | | |
| Employees | Larry Wunderly | Address Redacted | | | | |
| Employees | Larrye Washington | Address Redacted | | | | |
| Affiliate | Larry'S Inspection Sevices LLC | Trapper Trails S89 | 5112 S 3550 W | Roy, UT 84067 | | |
| Trade Payable | Larrys Repair Service | 18093 Seals Rd | Bowling Green, VA 22427 | | | |
| Trade Payable | Lars Evensen | Address Redacted | | | | |
| Employees | Lars Lifrak | Address Redacted | | | | |
| Trade Payable | Larsen Nebl | Address Redacted | | | | |
| Trade Payable | Larson O'Brien LLP | 555 S Flower St, Ste 4400 | Los Angeles, CA 90071 | | | |
| Affiliate | Larue County High School | Lincoln Heritage Council 205 | 925 S Lincoln Blvd | Hodgenville, KY 42748 | | |
| Affiliate | Larue County Middle School | Lincoln Heritage Council 205 | 911 S Lincoln Blvd | Hodgenville, KY 42748 | | |
| Affiliate | Las Aspiras Academy | Del Mar Va 081 | 326 Ruthar Dr | Newark, DE 19711 | | |
| Trade Payable | Las Colinas Medical Center | P.O. Box 406225 | Atlanta, GA 30384-6225 | | | |
| Affiliate | Las Cruces Catholic Schools | Yucca Council 573 | 1327 N Miranda St | Las Cruces, NM 88005 | | |
| Affiliate | Las Sendas Parent-Teacher Org | Grand Canyon Council 010 | 3120 N Red Mtn | Mesa, AZ 85207 | | |
| Affiliate | Las Vegas Area | 7220 S Paradise Rd | Las Vegas, NV 89119 | | | |
| Trade Payable | Las Vegas Area Council 328 | 7220 S Paradise Rd | Las Vegas, NV 89119 | | | |
| Trade Payable | Las Vegas Area Council, Bsa | Address Redacted | | | | |
| Affiliate | Las Vegas Elk 1468 | Las Vegas Area Council 328 | 4100 W Charleston Blvd | Las Vegas, NV 89102 | | |
| Affiliate | Las Vegas Fire Dept Post 740 | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101 | | |
| Trade Payable | Las Vegas International Scouting Museum | 2915 W Charleston Blvd, Ste 4 | Las Vegas, NV 89102 | | | |
| Affiliate | Las Vegas Metropolitan Police Dept | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106 | | |
| Affiliate | Las Vegas Metropolitan Police Dept Csi | Attn: Explorers | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106 | |
| Trade Payable | Las Vegas Utd Methodist Church | 715 National | Las Vegas, NM 87701 | | | |
| Affiliate | Las Vegas Woods & Waters Club | Las Vegas Area Council 328 | P.O. Box 29081 | Las Vegas, NV 89126 | | |
| Affiliate | Las Virgenes Scouting Alumni Assoc | W.L.A.C.C. 051 | 29055 Lakeshore Dr | Agoura, CA 91301 | | |
| Affiliate | Lasalle Catholic School | Northeast Iowa Council 178 | 835 Church St | Holy Cross, IA 52053 | | |
| Taxing Authorities | Lasalle Parish Sales Tax | P.O. Box 190 | Vidalia, LA 71373 | | | |
| Affiliate | Lasalle Township Fire Dept | Southern Shores Fsc 783 | P.O. Box 46 | 4120 Laplaisance Rd | | |
| Affiliate | Lasalle Veterans Memorial | Of Foreign Wars Post 4668 | W D Boyce 138 | 2325 Donahue St | La Salle, Il 61301 | |
| Affiliate | Lasan Foundation | Sam Houston Area Council 576 | 14562 Cypress N Houston Rd | Cypress, TX 77429 | | |
| Trade Payable | Lascar Electronic Inc | 4258 W 12th St | Erie, PA 16505 | | | |
| Affiliate | LASD - Santa Clarita | Greater Los Angeles Area 033 | 23740 Magic Mountain Pkwy | Santa Clarita, CA 91355 | | |
| Affiliate | Lasd Lakewood Station | Greater Los Angeles Area 033 | 5130 Clark Ave | Lakewood, CA 90712 | | |
| Trade Payable | Laser Image Corporate Printing | 4018 Patriot Dr, Ste 200 | Durham, NC 27703 | | | |
| Trade Payable | Laser Printer Checks | 7 Vayoel Moshe Dr, Unit 101 | Monroe, NY 10950 | | | |
| Trade Payable | Laser Shot Inc | 4214 Bluebonnet Dr | Stafford, TX 77477 | | | |
| Trade Payable | Laser Star Amusements Inc | c/o Dr David Perretz | 4801 Hollywood Blvd, Ste A | Hollywood, FL 33021 | | |
| Affiliate | Laser Surgical Solutions Rgv | Rio Grande Council 775 | 904 N Jackson Rd | Mcallen, TX 78501 | | |
| Affiliate | Laser Works Of East Tn LLC | Sequoyah Council 713 | 7896 Blue Springs Pkwy | Mosheim, TN 37818 | | |
| Trade Payable | Lasercut Machining Inc | P.O. Box 59429 | Dallas, TX 75229 | | | |
| Trade Payable | Laserfiche | 3545 Long Beach Blvd, Ste 110 | Long Beach, CA 90807 | | | |
| Employees | Lashana Brown | Address Redacted | | | | |
| Affiliate | Lashmeet Church Of God | Buckskin 617 | P.O. Box 339 | Lashmeet, WV 24733 | | |
| Employees | Lashonda Spencer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lashunda Adkins | Address Redacted | | | | |
| Affiliate | Last Frontier | 3031 NW 64th St | Oklahoma City, OK 73116-3257 | | | |
| Trade Payable | Last Frontier Cncl 480 | 3031 N W 64th St | Oklahoma City, OK 73116-3257 | | | |
| Trade Payable | Last Frontier Cncl Bsa C/O Ryan Lemons | Address Redacted | | | | |
| Employees | Lata Patel | Address Redacted | | | | |
| Trade Payable | Latasha Smith-Ingram | Address Redacted | | | | |
| Trade Payable | Latham & Watkins, LLP | P.O. Box 894256 | Los Angeles, CA 90189-4256 | | | |
| Affiliate | Latham Colonie Knights Of Columbus 3394 | Twin Rivers Council 364 | 328 Troy Schenectady Rd | Latham, NY 12110 | | |
| Affiliate | Latham Community Baptist Church | Twin Rivers Council 364 | 109 Forts Ferry Rd | Latham Community Baptist Church | Latham, NY 12110 | |
| Affiliate | Latham Utd Methodist Church | Greater Alabama Council 001 | 109 Weatherly Rd Se | Huntsville, AL 35803 | | |
| Affiliate | Lathers School PTA | Great Lakes Fsc 272 | 28351 Marquette St | Garden City, MI 48135 | | |
| Affiliate | Lathrop Jrotc | Midnight Sun Council 696 | 901 Airport Way | Fairbanks, AK 99701 | | |
| Affiliate | Lathrop Rotary Club | Greater Yosemite Council 059 | 1401 Somerston Pkwy | Lathrop, CA 95330 | | |
| Affiliate | Lathrop School PTO | Blackhawk Area 660 | 2603 Clover Ave | Rockford, IL 61102 | | |
| Affiliate | Latin American Chamber Commerce Utah | Utah National Parks 591 | 385 W Center Provo | Provo, Ut 84601 | | |
| Affiliate | Latin American Community Center | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805 | | |
| Affiliate | Latin American Community Center | Long Beach Area Council 032 | 1906 E Anaheim St | Long Beach, CA 90813 | | |
| Affiliate | Latin American Community Center Lewes | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805 | | |
| Trade Payable | Latin Force | 2100 W Flagler St | Miami, FL 33135 | | | |
| Affiliate | Latin Grammar School | Atlanta Area Council 092 | 2626 Hogan Rd | East Point, GA 30344 | | |
| Trade Payable | Latina Corp | 221 Lance Ln | Key Largo, FL 33037 | | | |
| Trade Payable | Latino Literacy News | 2777 Jefferson St, Ste 200 | Carlsbad, CA 92008 | | | |
| Employees | Latonya Agurs | Address Redacted | | | | |
| Employees | Latonya Campbell Gaddy | Address Redacted | | | | |
| Employees | Latonya Gaddy | Address Redacted | | | | |
| Trade Payable | Latonya M Summers | Address Redacted | | | | |
| Employees | Latonya Roschelle Lombino | Address Redacted | | | | |
| Trade Payable | Latour Lafferty | Address Redacted | | | | |
| Trade Payable | Latoya Campbell Gaddy | Address Redacted | | | | |
| Trade Payable | Latpro Inc | 3980 N Boulder, Ste 103-147 | Boulder, CO 80304 | | | |
| Trade Payable | Latpro Inc | 8751 W Broward Blvd, Ste 506 | Plantation, FL 33324 | | | |
| Affiliate | Latrobe Elementary School | Westmoreland Fayette 512 | 1501 Ligonier St | Latrobe, PA 15650 | | |
| Affiliate | Latta Rotary Club | Pee Dee Area Council 552 | 408 N Marion St | Latta, SC 29565 | | |
| Affiliate | Latter Day Saints | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534 | | |
| Affiliate | Latter Day Saints | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | |
| Affiliate | Latter Day Saints Church | Piedmont Council 420 | 426Jane Sowers Rd | Statesville, NC 28625 | | |
| Affiliate | Latter Day Saints Church First Ward | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509 | | |
| Affiliate | Latter Day Saints Conover Ward | Piedmont Council 420 | 3931 Deer Run Dr Ne | Conover, NC 28613 | | |
| Affiliate | Latter Day Saints Of Mooresville | Piedmont Council 420 | 148 Lazy Lane | Mooresville, NC 28117 | | |
| Affiliate | Latter Day Saints, Westlake Ward | Calcasieu Area Council 209 | Orange Texas Stake | Lake Charles, LA 70601 | | |
| Affiliate | Latter Day Saints-Kutztown Ward | Hawk Mountain Council 528 | 190 Kohler Rd | Kutztown, PA 19530 | | |
| Affiliate | Latter-Day-Saints | Evangeline Area 212 | 116 W Bluebird St | Lafayette, LA 70508 | | |
| Affiliate | Latvian Assoc Of Cleveland | Lake Erie Council 440 | 1385 Andrews Ave | Lakewood, OH 44107 | | |
| Affiliate | Latvian Evangelical Lutheran Ch Of N Y | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747 | | |
| Affiliate | Latvian Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747 | | |
| Affiliate | Lauckport Utd Methodist Church | Buckskin 617 | 908 Camden Ave | Parkersburg, WV 26101 | | |
| Affiliate | Lauderdale Lakes Moose Lodge 2267 | South Florida Council 084 | 6191 Rock Island Rd | Tamarac, FL 33319 | | |
| Trade Payable | Lauer Steven W. | Address Redacted | | | | |
| Affiliate | Laughlin Memorial Chapel | Ohio River Valley Council 619 | 129 1/2 18th St | Wheeling, WV 26003 | | |
| Trade Payable | Laughrin,Jean | Address Redacted | | | | |
| Trade Payable | Laura A Munch | Address Redacted | | | | |
| Employees | Laura A Phillips | Address Redacted | | | | |
| Employees | Laura A Shaheen | Address Redacted | | | | |
| Litigation | Laura A. Ahearn, Esq. PLLC | Attn: Laura Ahearn | 3075 Veterans Memorial Hwy, Ste 200 | Ronkonkoma, NY 11779 | | |
| Employees | Laura Anders Masters | Address Redacted | | | | |
| Employees | Laura Anderson | Address Redacted | | | | |
| Employees | Laura Ascencio | Address Redacted | | | | |
| Trade Payable | Laura Ayo | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Laura Baxter | Address Redacted | | | | |
| Trade Payable | Laura Becker | Address Redacted | | | | |
| Employees | Laura Bernstein | Address Redacted | | | | |
| Employees | Laura Beth Stover | Address Redacted | | | | |
| Employees | Laura Boeckstiegel | Address Redacted | | | | |
| Trade Payable | Laura Bombier | Address Redacted | | | | |
| Employees | Laura Brown | Address Redacted | | | | |
| Affiliate | Laura C Saunders PTA | South Florida Council 084 | 505 SW 8th St | Homestead, FL 33030 | | |
| Employees | Laura Campbell | Address Redacted | | | | |
| Trade Payable | Laura Claire Lewis Evans | Address Redacted | | | | |
| Employees | Laura Clay | Address Redacted | | | | |
| Employees | Laura Craig | Address Redacted | | | | |
| Trade Payable | Laura Crotty | Address Redacted | | | | |
| Trade Payable | Laura Dala Troop 0355 | Address Redacted | | | | |
| Employees | Laura Dieken | Address Redacted | | | | |
| Affiliate | Laura Dodge Elementary School PTA | Mid-America Council 326 | 3520 Maplewood Blvd | Omaha, NE 68134 | | |
| Employees | Laura E Grooms | Address Redacted | | | | |
| Trade Payable | Laura E Rexroad | Address Redacted | | | | |
| Employees | Laura Enge | Address Redacted | | | | |
| Trade Payable | Laura F Daily | Address Redacted | | | | |
| Employees | Laura Gehrke | Address Redacted | | | | |
| Trade Payable | Laura Gutzwiller | Address Redacted | | | | |
| Employees | Laura Hollowell | Address Redacted | | | | |
| Employees | Laura Hudspeth | Address Redacted | | | | |
| Affiliate | Laura Ingalls Wilder Elementary | Mid Iowa Council 177 | 2303 W Euclid Ave | Indianola, IA 50125 | | |
| Trade Payable | Laura J Carrigan | Address Redacted | | | | |
| Employees | Laura J Humpherys | Address Redacted | | | | |
| Trade Payable | Laura J Mcguire | Address Redacted | | | | |
| Employees | Laura James | Address Redacted | | | | |
| Trade Payable | Laura Janelle Downey | Address Redacted | | | | |
| Trade Payable | Laura Jarvis | Address Redacted | | | | |
| Employees | Laura Johnson Jackson | Address Redacted | | | | |
| Employees | Laura Kaye | Address Redacted | | | | |
| Trade Payable | Laura Kervin | Address Redacted | | | | |
| Trade Payable | Laura Kutz | Address Redacted | | | | |
| Employees | Laura L Bushman | Address Redacted | | | | |
| Trade Payable | Laura L Kilby | Address Redacted | | | | |
| Trade Payable | Laura Larsen | Address Redacted | | | | |
| Employees | Laura Loretta Anders Masters | Address Redacted | | | | |
| Employees | Laura Louise Kilby | Address Redacted | | | | |
| Employees | Laura Lovell | Address Redacted | | | | |
| Trade Payable | Laura Lovell | Address Redacted | | | | |
| Employees | Laura Lutz-Zimmerman | Address Redacted | | | | |
| Employees | Laura Lyster | Address Redacted | | | | |
| Trade Payable | Laura Macfarlan | Address Redacted | | | | |
| Employees | Laura Marsden | Address Redacted | | | | |
| Trade Payable | Laura Masters | Address Redacted | | | | |
| Employees | Laura Mathews | Address Redacted | | | | |
| Employees | Laura Mcfall | Address Redacted | | | | |
| Employees | Laura Mcgregor | Address Redacted | | | | |
| Employees | Laura Milo | Address Redacted | | | | |
| Trade Payable | Laura Moriarty | Address Redacted | | | | |
| Employees | Laura Moriarty | Address Redacted | | | | |
| Employees | Laura Morrissey | Address Redacted | | | | |
| Employees | Laura Murphy | Address Redacted | | | | |
| Trade Payable | Laura Noble | Address Redacted | | | | |
| Employees | Laura O'Connell | Address Redacted | | | | |
| Employees | Laura Pederson | Address Redacted | | | | |
| Employees | Laura Peterre | Address Redacted | | | | |
| Employees | Laura Pickard | Address Redacted | | | | |
| Trade Payable | Laura Privett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Laura R Mohajer | Address Redacted | | | | |
| Employees | Laura Roegner | Address Redacted | | | | |
| Trade Payable | Laura Ross | Address Redacted | | | | |
| Trade Payable | Laura Sanders-Cummings | Address Redacted | | | | |
| Employees | Laura Scheid | Address Redacted | | | | |
| Employees | Laura Schoch | Address Redacted | | | | |
| Employees | Laura Schroeder | Address Redacted | | | | |
| Employees | Laura Seefeldt | Address Redacted | | | | |
| Employees | Laura Shannon | Address Redacted | | | | |
| Trade Payable | Laura Smith | Address Redacted | | | | |
| Employees | Laura Stalnaker | Address Redacted | | | | |
| Employees | Laura Stanifer | Address Redacted | | | | |
| Trade Payable | Laura Stirling | Address Redacted | | | | |
| Trade Payable | Laura Stover | Address Redacted | | | | |
| Employees | Laura Taylor | Address Redacted | | | | |
| Trade Payable | Laura Vollman | Address Redacted | | | | |
| Trade Payable | Laura W Dilts | Address Redacted | | | | |
| Employees | Laura Walsh | Address Redacted | | | | |
| Employees | Laura Whalin | Address Redacted | | | | |
| Employees | Laura Williams | Address Redacted | | | | |
| Trade Payable | Laura Young | Address Redacted | | | | |
| Trade Payable | Laural Lodge Enterprises Inc | 1911 Harper Rd | Beckley, WV 25801 | | | |
| Trade Payable | Laural Lodge Enterprises Inc | Sleep Inn | 1124 Airport Rd | Beaver, WV 25813 | | |
| Trade Payable | Lauralee Pfeifer | Address Redacted | | | | |
| Employees | Lauralyn Sneed | Address Redacted | | | | |
| Employees | Lauranne Mcwherter | Address Redacted | | | | |
| Trade Payable | Laure' Cameron | Address Redacted | | | | |
| Employees | Laureen Gillie | Address Redacted | | | | |
| Employees | Laureen Taylor Ii | Address Redacted | | | | |
| Affiliate | Laurel City Police Dept | National Capital Area Council 082 | 811 5th St | Laurel, MD 20707 | | |
| Affiliate | Laurel Highlands | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | |
| Trade Payable | Laurel Highlands Council 527 | Flag Plz - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | |
| Contract Counter Party | Laurel Highlands Council, Bsa | 1275 Bedford Ave | Pittsbugh, PA 15219-3699 | | | |
| Affiliate | Laurel Hill Elementary School PTA | National Capital Area Council 082 | 8390 Laurel Crest Dr | Lorton, VA 22079 | | |
| Affiliate | Laurel Hill Utd Methodist Church | Heart of Virginia Council 602 | 1919 New Market Rd | Richmond, VA 23231 | | |
| Affiliate | Laurel Housing Authority | Pine Burr Area Council 304 | 50 Brown Cir | Laurel, MS 39440 | | |
| Affiliate | Laurel Housing Authority Beacon Homes | Pine Burr Area Council 304 | 911 Home St | Laurel, MS 39440 | | |
| Affiliate | Laurel Lions | Moraine Trails Council 500 | 2595 Ebrook Volant Rd | New Castle, PA 16105 | | |
| Affiliate | Laurel Lions Club | Mid-America Council 326 | 57197 877 Rd | Laurel, NE 68745 | | |
| Affiliate | Laurel Music Camp Inc | Connecticut Rivers Council, Bsa 066 | 169 Camp Workcoeman Rd | New Hartford, CT 06057 | | |
| Affiliate | Laurel Oak Christian Church | Old N State Council 070 | 1001 Old Plank Rd | High Point, NC 27265 | | |
| Trade Payable | Laurel R Gray | Address Redacted | | | | |
| Affiliate | Laurel Trinity Lutheran Church | Laurel Highlands Council 527 | P.O. Box 185 | 7520 Somerset Pike | Jennerstown, PA 15547 | |
| Affiliate | Laurel Utd Methodist Church | Abraham Lincoln Council 144 | 631 S Grand Ave W | Springfield, IL 62704 | | |
| Affiliate | Laurel Utd Methodist Church | Montana Council 315 | 307 W 4th St | Laurel, MT 59044 | | |
| Trade Payable | Laurel Valley Premium Water Co Inc | P.O. Box 2772 | Fayetteville, NC 28302 | | | |
| Affiliate | Laurel Woods Assoc LLP | Northeastern Pennsylvania Council 501 | 3009 Azalea Way | Scranton, PA 18505 | | |
| Affiliate | Laureldale Volunteer Fire Co | Jersey Shore Council 341 | 2657 Route 50 | Mays Landing, NJ 08330 | | |
| Affiliate | Laurel-London Optimist Club | Blue Grass Council 204 | P.O. Box 906 | London, KY 40743 | | |
| Affiliate | Laurelton Utd Presbyterian Church | Seneca Waterways 397 | 335 Helendale Rd | Rochester, NY 14609 | | |
| Affiliate | Laurelville Volunteer Fire Dept | Simon Kenton Council 441 | 18751 Main St | P.O. Box 348 | | |
| Trade Payable | Lauren Berger | Address Redacted | | | | |
| Trade Payable | Lauren Burke | Address Redacted | | | | |
| Employees | Lauren Cronemeyer | Address Redacted | | | | |
| Employees | Lauren E Potter | Address Redacted | | | | |
| Employees | Lauren Gallo | Address Redacted | | | | |
| Trade Payable | Lauren Iriarte | Address Redacted | | | | |
| Trade Payable | Lauren J Haag | Address Redacted | | | | |
| Trade Payable | Lauren K Nikolaus | Address Redacted | | | | |
| Trade Payable | Lauren Kelly | Address Redacted | | | | |
| Employees | Lauren Kern | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lauren M Kennedy | Address Redacted | | | | |
| Trade Payable | Lauren M Pennington | Address Redacted | | | | |
| Trade Payable | Lauren Matais | Address Redacted | | | | |
| Trade Payable | Lauren Mcelhinney | Address Redacted | | | | |
| Employees | Lauren N Cordova | Address Redacted | | | | |
| Employees | Lauren N Lowther | Address Redacted | | | | |
| Trade Payable | Lauren Opitz | Address Redacted | | | | |
| Employees | Lauren Paradise | Address Redacted | | | | |
| Trade Payable | Lauren Savariego | Address Redacted | | | | |
| Trade Payable | Lauren Schneider | Address Redacted | | | | |
| Employees | Lauren Stevens | Address Redacted | | | | |
| Trade Payable | Lauren Vlachos-Ingenito | Address Redacted | | | | |
| Employees | Lauren-Beth Vlachos | Address Redacted | | | | |
| Employees | Laurence Becker | Address Redacted | | | | |
| Trade Payable | Laurence Fuglaar | Address Redacted | | | | |
| Employees | Laurence Gluck | Address Redacted | | | | |
| Employees | Laurence Houghtaling | Address Redacted | | | | |
| Trade Payable | Laurence Lemasters | Address Redacted | | | | |
| Employees | Laurence Miller | Address Redacted | | | | |
| Trade Payable | Laurence Parent Photography, Inc | 735 Saddle Ridge Dr | Wimberley, TX 78676 | | | |
| Affiliate | Laurens American Legion Post 1688 | Leatherstocking 400 | Main St | Laurens, NY 13796 | | |
| Trade Payable | Laurentian Lock & Key Inc | P.O. Box 794 | Ely, MN 55731 | | | |
| Employees | Laurette Hart | Address Redacted | | | | |
| Employees | Lauri A Franks | Address Redacted | | | | |
| Trade Payable | Lauri Allen | Address Redacted | | | | |
| Trade Payable | Lauri Dittmer | Address Redacted | | | | |
| Employees | Lauri Rodgers | Address Redacted | | | | |
| Employees | Laurie Albonico | Address Redacted | | | | |
| Trade Payable | Laurie Bambas | Address Redacted | | | | |
| Trade Payable | Laurie Borman | Address Redacted | | | | |
| Trade Payable | Laurie Buckelew | Address Redacted | | | | |
| Employees | Laurie Buckelew | Address Redacted | | | | |
| Employees | Laurie Conforth | Address Redacted | | | | |
| Employees | Laurie De Lozier | Address Redacted | | | | |
| Employees | Laurie Galle | Address Redacted | | | | |
| Trade Payable | Laurie Hanson | Address Redacted | | | | |
| Employees | Laurie Hecker | Address Redacted | | | | |
| Trade Payable | Laurie Hecker | Address Redacted | | | | |
| Employees | Laurie Jean Swift | Address Redacted | | | | |
| Employees | Laurie Lukas | Address Redacted | | | | |
| Trade Payable | Laurie Lukas | Address Redacted | | | | |
| Employees | Laurie Mciver | Address Redacted | | | | |
| Trade Payable | Laurie Perkins | Address Redacted | | | | |
| Employees | Laurie Streber | Address Redacted | | | | |
| Trade Payable | Laurie Testa | Address Redacted | | | | |
| Trade Payable | Laurie Troxell-Nisbet | Address Redacted | | | | |
| Employees | Laurie Worth | Address Redacted | | | | |
| Trade Payable | Laurin Darnell | Address Redacted | | | | |
| Affiliate | Laurinburg Fire Dept Volunteer | Cape Fear Council 425 | 501 N Main St | Laurinburg, NC 28352 | | |
| Affiliate | Laurinburg Presbyterian Church | Cape Fear Council 425 | 600 W Church St | Laurinburg, NC 28352 | | |
| Employees | Laurine Berry | Address Redacted | | | | |
| Trade Payable | Lauritzen, Aaron | Address Redacted | | | | |
| Trade Payable | Laury, Ken | Address Redacted | | | | |
| Affiliate | Lavale Utd Methodist Church | Laurel Highlands Council 527 | 565 National Hwy | Lavale, MD 21502 | | |
| Affiliate | Lavalette Utd Methodist Church | Buckskin 617 | P.O. Box 478 | Lavalette, WV 25535 | | |
| Affiliate | Lavarnway Boys & Girls Club | Three Harbors Council 636 | 2739 N 15th St | Milwaukee, WI 53206 | | |
| Affiliate | Laveen Community Council | Grand Canyon Council 010 | P.O. Box 488 | Laveen, AZ 85339 | | |
| Employees | Lavel Jackson | Address Redacted | | | | |
| Affiliate | Lavergne First Utd Methodist Church | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086 | | |
| Employees | Laverna Lane | Address Redacted | | | | |
| Employees | Laverne Dedrick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Laverne Smith | Address Redacted | | | | |
| Affiliate | Laveta Bauer Parent Teachers | Miami Valley Council, Bsa 444 | 701 N Springboro Pikeboro Pike | Dayton, OH 45449 | | |
| Trade Payable | Laviana Dylan | Address Redacted | | | | |
| Affiliate | Lavon Police Dept | Circle Ten Council 571 | P.O. Box 340 | Lavon, TX 75166 | | |
| Affiliate | Lavonia First Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553 | | |
| Affiliate | Lavonia Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553 | | |
| Employees | Lavonna Lake | Address Redacted | | | | |
| Employees | Lavonne Bradley | Address Redacted | | | | |
| Employees | Lavonne Bryan | Address Redacted | | | | |
| Trade Payable | Lavonne Hubbard | Address Redacted | | | | |
| Affiliate | Law Elementary PTO | Sam Houston Area Council 576 | 12401 S Coast Dr | Houston, TX 77047 | | |
| Trade Payable | Law Enforcemen Post 9773 | c/o Matthew Martin Slcpd 1st Precint | 11815 Benyham Rd | St Louis, MO 63033 | | |
| Affiliate | Law Enforcement Assoc - Cedarburg | c/o Joe Kell | Bay-Lakes Council 635 | W75N444 Wauwatosa Rd | Cedarburg, WI 53012 | |
| Trade Payable | Law Enforcement Explorer 275 | c/o Cpl M W Simpson | 5810 N Branch Ave | Tampa, FL 33604 | | |
| Affiliate | Law Enforcement Explorer Post | Colonial Virginia Council 595 | 10188 Warwick Blvd | Newport News, VA 23601 | | |
| Affiliate | Law Enforcement Explorer Post 227 | Westark Area Council 016 | 235 E Henri De Tonti Blvd | Springdale, AR 72762 | | |
| Trade Payable | Law Enforcement Exploring Post 105 | c/o Stephen J Levy | 17 Rutgers Dr | Howell, NJ 07731 | | |
| Trade Payable | Law Enforcement Exploring Post 117 | c/o Keith Christensen | 3665 Geneva | Idaho Falls, ID 83402 | | |
| Trade Payable | Law Enforcement Exploring Post 137 | c/o George Fernicola | 10 Maryann Pl | Toms River, NJ 08753 | | |
| Trade Payable | Law Enforcement Exploring Post 184 | c/o James Griffith | 1905 Monarch Dr | Middletown, OH 45044 | | |
| Trade Payable | Law Enforcement Exploring Post 1952 | c/o Pfc Christopher Davis | 3525 Ellicott Mills Dr, Ste G | Ellicott City, MD 21043 | | |
| Trade Payable | Law Enforcement Exploring Post 2027 | c/o Morgan Antonich Cascade Cty Sheriffs Office | 478 Evans-Riceville Rd | Bett, MT 59412 | | |
| Trade Payable | Law Enforcement Exploring Post 2044 | c/o P O Hilda Estrella | New York Police Dept | 2718 Seymout Ave | Bronx, NY 10469 | |
| Trade Payable | Law Enforcement Exploring Post 2057 | c/o Mark R Bruns | 610 Dayton-Brandt Rd | New Carlisle, OH 45344 | | |
| Trade Payable | Law Enforcement Exploring Post 2120 | c/o Jason Jackson | 1810 E Long St | Columbus, OH 43203 | | |
| Trade Payable | Law Enforcement Exploring Post 220 | c/o Sean P Sullivan | P.O. Box 320 | Belmont, NH 03220 | | |
| Trade Payable | Law Enforcement Exploring Post 2420 | c/o Joe Garcia | 1160 N Village Dr | Round Lake Beach, IL 60073 | | |
| Trade Payable | Law Enforcement Exploring Post 2654 | c/o Ofc Jay Smith | Boone High Criminal Justice Academy | P.O. Box 913 | Orlando, FL 32801 | |
| Trade Payable | Law Enforcement Exploring Post 2660 | c/o Steve Sabers | 5998 Brierly Ridge Dr | Cincinnati, OH 45247 | | |
| Trade Payable | Law Enforcement Exploring Post 2699 | c/o Christine Smith | 3305 W Blvd | Kokomo, IN 46902 | | |
| Trade Payable | Law Enforcement Exploring Post 275 | c/o Cpl M W Simpson | 5810 N Branch Ave | Tampa, FL 33604 | | |
| Trade Payable | Law Enforcement Exploring Post 2933 | c/o Sgt James Fryhoff | 2101 E Olsen Rd | Thousand Oaks, CA 91360 | | |
| Trade Payable | Law Enforcement Exploring Post 327 | c/o Leo Tetreault Jr | Warwick Police Dept | 99 Veterans Memorial Dr | Warwick, RI 02886 | |
| Trade Payable | Law Enforcement Exploring Post 390 | c/o Ofc Brian Greenewald | Riverside Poiilce Dept | 31 Riverside Rd | Riverside, IL 60546 | |
| Trade Payable | Law Enforcement Exploring Post 535 | c/o Ofc J Kuo | 1601 Corporate Ctr Dr | Monterey Park, CA 91754 | | |
| Trade Payable | Law Enforcement Exploring Post 818 | c/o Melvin Figueroa | Us Customs & Border Protection | Urb River Garden Flor De Krystal St 81 | | |
| Trade Payable | Law Enforcement Exploring Post 830 | c/o Joe Sheridan | 820 Thornhill Dr | Colma, CA 94015 | | |
| Trade Payable | Law Enforcement Exploring Post 911 | c/o Linda Barnes | 909 14th St | Plano, TX 75074 | | |
| Trade Payable | Law Enforcement Exploring Post 9432 | c/o Barrett Ray Marlar | 2117 Abbey Cir | Plainfield, IL 60586 | | |
| Trade Payable | Law Enforcement Exploring Post 9449 | c/o Kevin M Vaught Sr | 2242 Evelyn Dr | Pasadena, MD 21122 | | |
| Trade Payable | Law Enforcement Exploring Post 9528 | c/o Sgt Cheri Dexter | 15015 62nd St N | Stillwater, MN 55082-3801 | | |
| Trade Payable | Law Enforcement Exploring Post 9909 | c/o Ofc Gregory Klein | 9828 Sadler Ln | Perry Hall, MD 21128 | | |
| Trade Payable | Law Enforcement Exporing Post 9912 | c/o Ofc Don Marlow Baltimore Cty Pd | 1747 Merritt Blvd | Baltimore, MD 21222 | | |
| Trade Payable | Law Enforcement Exporing Post 9901 | c/o Ofc Charles J Bury Jr | 901 Walker Ave Pc01 | Catonsville, MD 21228 | | |
| Trade Payable | Law Enforcement Post 10 | c/o Da Reach Roswell Pd | 245 Hollyberry Ln | Roswell, GA 30075 | | |
| Trade Payable | Law Enforcement Post 10 | c/o Gerard Stege Tpd | 1500 S Elder Ct | Broken Arrow, OK 74012 | | |
| Trade Payable | Law Enforcemen Post 1000 | c/o Daniel Johannessen Ncpd | P.O. Box 1482 | Lake Grove, NY 11755 | | |
| Trade Payable | Law Enforcement Post 1004 | c/o Stacey Thomas | 5135 Indian Head Hwy | Oxon Hill, MD 20745 | | |
| Trade Payable | Law Enforcement Post 102 | c/o Jason W Lemond Cppd | 416 Mountain Laurel Dr | Cedar Park, TX 78613 | | |
| Trade Payable | Law Enforcement Post 1020 | c/o Chris Lawton Garden Grove Police Explorers | 11301 Acacia Pkwy | Garden Grove, CA 92840 | | |
| Trade Payable | Law Enforcement Post 1028 | c/o Dave Cassidy Hppd | 6542 Miles Ave | Huntington Park, CA 90255 | | |
| Trade Payable | Law Enforcement Post 108 | c/o Thomas E Mills | 12804 St Hwy 28 | Delhi, NY 13753 | | |
| Trade Payable | Law Enforcement Post 1096 | c/o Troy Davis Lake In the Hills Pd | 1115 Crystal Lake Rd | Lake In the Hills, IL 60156 | | |
| Trade Payable | Law Enforcement Post 11 | c/o Steven Maciejewski Minnehaha Cty Seriffs Dept | 3705 E Gemstone Cir | Sioux Falls, SD 57103 | | |
| Trade Payable | Law Enforcement Post 114 | c/o Donitka A Kay Bgpd | 911 Kentucky St | Bowling Green, KY 42101 | | |
| Trade Payable | Law Enforcement Post 1177 | c/o Jerry Blevins Dpd | 3753 Hipp | Dearborn, MI 48124 | | |
| Trade Payable | Law Enforcement Post 119 | c/o Troy Vandusen Watertown Pd | 1225 3rd St Nw | Watertown, SD 57201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 120 | c/o Matthew Chaves Danvers Police&Recreation | 4 Tomahawk Ln | Danvers, MA 01923 | | |
| Trade Payable | Law Enforcement Post 1211 | c/o Pablo Correa Doral Police Dept | 8300 NW 53St, Ste 101 | Doral, FL 33166 | | |
| Trade Payable | Law Enforcement Post 130 | c/o Rita Kelley Barrington-Inverness Pd | 400 N Nwest Hwy | Barrington, IL 60010 | | |
| Trade Payable | Law Enforcement Post 133 | c/o Melissa Martinez CC pd | 4642 Haverhill Ln | Corpus Christi, TX 78412 | | |
| Trade Payable | Law Enforcement Post 140 | c/o Jason Campbell Morris Cty Sheriffs Office | 18 Liberty Court | Parsipanny, NJ 07054 | | |
| Trade Payable | Law Enforcement Post 142 | c/o Mike Heidkamp Des Plaines Pd | 1420 Miner St | Des Plaines, IL 60016 | | |
| Trade Payable | Law Enforcement Post 1514 | c/o Sonya Matthew Kitsap Cty Sheriffs Ofc | 1893 SE Cashmere St | Port Orchard, WA 98366 | | |
| Trade Payable | Law Enforcement Post 152 | c/o Tom Tatum Gpd | 2418 Mccook Dr | Georgetown, TX 78626 | | |
| Trade Payable | Law Enforcement Post 154 | c/o Robert Ortenzi Howell Township Pd | 55 Picket Pl | Freehold, NJ 07728 | | |
| Trade Payable | Law Enforcement Post 1551 | c/o Stephen Worton | 50393 Bower | Chesterfield, MI 48047 | | |
| Trade Payable | Law Enforcement Post 1658 | c/o Bill Donley Charles Cty Sheriffs Ofc | 26790 Lynndale Ct | Mechanicsville, MD 20659 | | |
| Trade Payable | Law Enforcement Post 166 | c/o Dexter Turner Spd | P.O. Box 132 | Cullen, LA 71021 | | |
| Trade Payable | Law Enforcement Post 1696 | c/o Yakeisha Hines | Prince Georges Cty Sheriffs Office | 2130 Brooks Dr 623 | Forestville, MD 20747 | |
| Trade Payable | Law Enforcement Post 1742 | c/o Mirchelle Enright Fairfax Cty Pd | 4900 Stonecroft Blvd | Chantilly, VA 20151 | | |
| Trade Payable | Law Enforcement Post 1843 | c/o Darrell Potts Keller Pd | P.O. Box 770 | Keller, TX 76244 | | |
| Trade Payable | Law Enforcement Post 1925 | c/o April Mckee Cbp US Border Patrol | 7740 Highgate Ln | La Mesa, CA 91942 | | |
| Trade Payable | Law Enforcement Post 197 | c/o Dean C Miller Mpd | 2925 99th St | Highland, IN 46321 | | |
| Trade Payable | Law Enforcement Post 1974 | c/o George Besendorfer Ppd | 48 S 300 W | Provo, UT 84603 | | |
| Trade Payable | Law Enforcement Post 198 | c/o Kha Bao Costa Mesa Police | 7382 Natal Dr | Westminster, CA 92683 | | |
| Trade Payable | Law Enforcement Post 1986 | c/o Charles H Carp Mcpd | 9125 Gaither Rd | Gaithersburg, MD 20877 | | |
| Trade Payable | Law Enforcement Post 1993 | c/o Norma Maciel Century Sheriffs Youth Activity Leagu | 11703 S Alameda St | Lynwood, CA 90262 | | |
| Trade Payable | Law Enforcement Post 2 | c/o Diann Valento Ramsey Cty Sheriffs Dept | 3556 Ctrville Rd | Vadnais Heights, MN 55127 | | |
| Trade Payable | Law Enforcement Post 2 | c/o Josh Liedke Mpd | 240 Lemon St | Marietta, GA 30060 | | |
| Trade Payable | Law Enforcement Post 2 | c/o Robert Cynova Jcpd | 5708 Bradford Ct | Jefferson City, MO 65101 | | |
| Trade Payable | Law Enforcement Post 2000 | c/o Jennifer Humphries Apd | 205 W Mcdermott Dr | Allen, TX 75013 | | |
| Trade Payable | Law Enforcement Post 2001 | c/o Todd Rich Spd | 116 Maine St | Hope, RI 02831 | | |
| Trade Payable | Law Enforcement Post 2002 | c/o Vince Macias El Paso Pd | 10780 Pebble Hills | El Paso, TX 79935 | | |
| Trade Payable | Law Enforcement Post 2005 | c/o Albert Montoya El Paso Cty Sheriffs Ofc | 11673 Teachers | El Paso, TX 79936 | | |
| Trade Payable | Law Enforcement Post 2007 | c/o Bob Quarello Minien Armington Pd | 1501 Remington Rd | Pekin, IL 61554 | | |
| Trade Payable | Law Enforcement Post 2007 | c/o Clara Cabreja Police Service Area 7 | 6 Fordham Hill Oval, Apt 9B | Bronx, NY 10468 | | |
| Trade Payable | Law Enforcement Post 2009 | Arnold Mariani | 10333 Spring Borough Rd | Rockford, IL 61107 | | |
| Trade Payable | Law Enforcement Post 2017 | c/o Scott Pulaski Alton Pd | 1111 Logan St, Apt 1 | Alton, IL 62002 | | |
| Trade Payable | Law Enforcement Post 2018 | c/o Grace Osullivan Nypd | 7959 69th Ave | Middle Village, NY 11379 | | |
| Trade Payable | Law Enforcement Post 2028 | c/o Douglas Allen Tpd | 7405 Dover St | Toledo, OH 43615 | | |
| Trade Payable | Law Enforcement Post 2033 | c/o Craig Drengson Customs&Border Protection | 10980 1-29, Ste 2 | Pembina, ND 58220 | | |
| Trade Payable | Law Enforcement Post 2038 | c/o Derik Zimmel Gfpd | 2010 Wintergreen Court | Grand Forks, ND 58201 | | |
| Trade Payable | Law Enforcement Post 2049 | c/o Chris Traumer Nycp 49th Precinct | 56 Stephenson Blvd 2nd Fl | New Rochelle, NY 10801 | | |
| Trade Payable | Law Enforcement Post 2052 | c/o Yvette Palermo-Ortega Nypd Dept 52 | 913 Asch Loop | Bronx, NY 10475 | | |
| Trade Payable | Law Enforcement Post 2054 | c/o Scott Amaral Wwpd | 1162 Main St | West Warwick, RI 02893-4829 | | |
| Trade Payable | Law Enforcement Post 2061 | c/o Karen Gallagher Orange Cty Sheriffs Office | 659 Little Wekiva Rd | Altamonte Springs, FL 32714 | | |
| Trade Payable | Law Enforcement Post 207 | Nicole Richardson | P.O. Box 872 | Mukilteo, WA 98275 | | |
| Trade Payable | Law Enforcement Post 209 | c/o Steven Cileli Ppd | 188 E St | Cranston, RI 02920 | | |
| Trade Payable | Law Enforcement Post 209 | c/o Trey Ball Goldsboro Pd | 2043 Azalea Dr | Goldsboro, NC 27530 | | |
| Trade Payable | Law Enforcement Post 2090 | c/o Jim Ohl Springfield Twnshp Pd | 1130 Compton Rd | Cincinnati, OH 45231 | | |
| Trade Payable | Law Enforcement Post 2094 | Greg Cooper | 301 Victoria Ave | Cedartown, GA 30125 | | |
| Trade Payable | Law Enforcement Post 2103 | c/o Jay Smith Orlando Pd | P.O. Box 913 | Orlando, FL 32801 | | |
| Trade Payable | Law Enforcement Post 2104 | c/o Jason Laase Gpd | 131 N Isabel St | Glendale, CA 91206 | | |
| Trade Payable | Law Enforcement Post 2121 | c/o Larry Dietzel Boone Cty Sheriffs Dept | 2121 County Dr | Columbia, MO 65202 | | |
| Trade Payable | Law Enforcement Post 2125 | c/o Coy Bethel Dane Cty Deputy Sheriffs Assoc | 277 Prairie View | Oregon, WI 53575 | | |
| Trade Payable | Law Enforcement Post 2129 | c/o Preston Deckner Spd | 4101 S Federal Blvd | Sheridan, CO 80110 | | |
| Trade Payable | Law Enforcement Post 2136 | c/o Jay Bettis Kpd | P.O. Box 264 | Kearney, MO 64060 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 2151 | c/o Nicole Marshall Police Academy | 17 Dryden Court | Staten Island, NY 10302 | | |
| Trade Payable | Law Enforcement Post 2167 | c/o James Kizer Great Falls Pd | 764 33rd Ave Ne | Great Falls, MT 59404 | | |
| Trade Payable | Law Enforcement Post 222 | c/o Myra Lucas Pgcp | 601 SW Crain Hwy | Upper Marlboro, MD 20774 | | |
| Trade Payable | Law Enforcement Post 2220 | c/o Amanda Scott Edpd | 835 Santa Fe | El Dorado, KS 67042 | | |
| Trade Payable | Law Enforcement Post 2221 | c/o William Lang Copd | 2342 Pine Crest Dr | Lancaster, OH 43130 | | |
| Trade Payable | Law Enforcement Post 2222 | c/o William Lang Copd | 2342 Pine Crest Dr | Lancaster, OH 43130 | | |
| Trade Payable | Law Enforcement Post 2235 | c/o Matthew Wagner Opd | 216 Belle Ave | Belleville, WI 53508 | | |
| Trade Payable | Law Enforcement Post 2241 | c/o Terese Nemley Nypd | 123-27 Merrick Blvd, Apt 59 | Jamaica, NY 11434 | | |
| Trade Payable | Law Enforcement Post 2245 | c/o Mike House Jefferson Cty Sheriffs Office | 2200 8th Ave N | Birmingham, AL 35203 | | |
| Trade Payable | Law Enforcement Post 226 | c/o Kelly Karinen LPd | 14500 W Colfax Ave 110 | Lakewood, CO 80226 | | |
| Trade Payable | Law Enforcement Post 2266 | c/o Justin Music Spd | 6635 Maplewood Ave | Sylvania, OH 43560 | | |
| Trade Payable | Law Enforcement Post 2272 | c/o Noah D Johson Tempe Pd | 120 E 5th St | Tempe, AZ 85281 | | |
| Trade Payable | Law Enforcement Post 23 | c/o Paul Mcclendon Bpd | 375 Longspur Dr | Brighton, CO 80601 | | |
| Trade Payable | Law Enforcement Post 2308 | c/o Ricardo Velez Newark Law Enf Explorers | 281 Adams St | Newark, NJ 07105 | | |
| Trade Payable | Law Enforcement Post 2312 | c/o Brandon Deppen Wpd | 118 Redwood St | Warren, PA 16365 | | |
| Trade Payable | Law Enforcement Post 2393 | c/o April Jose Wpd | 609 17th Ave N | Wahpeton, ND 58075 | | |
| Trade Payable | Law Enforcement Post 2403 | Jamie Watson | 547 Willow Way | Lindenhurst, IL 60046 | | |
| Trade Payable | Law Enforcement Post 2410 | c/o Cecil Radcliff Flagler Cty Sheriffs Ofc | 3 Biltmore Pl | Palm Coast, FL 32137 | | |
| Trade Payable | Law Enforcement Post 2435 | c/o Joseph Casorio Wtpd | 9 Old Smalleytown Rd | Warren, NJ 07059 | | |
| Trade Payable | Law Enforcement Post 245 | c/o Mark Leonard Wpd | 3 S 245 Warren Ave | Warrenville, IL 60555 | | |
| Trade Payable | Law Enforcement Post 2500 | c/o Mike Bates Rpdps | 500 City Ctr Dr | Rohnert Park, CA 94928 | | |
| Trade Payable | Law Enforcement Post 252 | c/o Curtis Kaloi Ipd | 305 N Oconnor | Irving, TX 75061 | | |
| Trade Payable | Law Enforcement Post 253 | c/o Cherilyn Gumm Lakewood Police Dept | 5504 112th St Sw | Lakewood, WA 98499 | | |
| Trade Payable | Law Enforcement Post 259 | Curtis R. Flaherty | 768 Barret Ave | Louisville, KY 40204 | | |
| Trade Payable | Law Enforcement Post 2596 | c/o Jennifer Struck Delaware State Police | 14236 Sawmill Rd | Greenwood, DE 19950 | | |
| Trade Payable | Law Enforcement Post 2602 | c/o Paul Emch | 14653 Elmar Blvd | Burton, OH 44021 | | |
| Trade Payable | Law Enforcement Post 2609 | c/o Robert Munson Ppd | 3 Junkins Ave | Portsmouth, NH 03801 | | |
| Trade Payable | Law Enforcement Post 262 | c/o Renee Hower Mpd | 407 Morgan St Box 8007 | Marshville, NC 28103 | | |
| Trade Payable | Law Enforcement Post 2623 | c/o Jerald Wheeler Spd | 7294 Halle Cove | Walls, MS 38671 | | |
| Trade Payable | Law Enforcement Post 271 | c/o Michelle Stark Opd | 1584 Hadley Ave | Oakdale, MN 55128 | | |
| Trade Payable | Law Enforcement Post 275 | c/o Ira Cavin Yakima Pd | 200 W 3rd St | Yakima, WA 98901 | | |
| Trade Payable | Law Enforcement Post 275 | c/o Robert Tungate Tpd | 4515 River Overlook Dr | Valrico, FL 33594 | | |
| Trade Payable | Law Enforcement Post 2790 | c/o James Penhale Hpd | P.O. Box 262 | Helena, AL 35080 | | |
| Trade Payable | Law Enforcement Post 2791 | c/o James Penhale Hpd | P.O. Box 262 | Helena, AL 35080 | | |
| Trade Payable | Law Enforcement Post 2852 | c/o Cheryl Arnold Delaware State Patrol | 23652 Shortey Rd | Georgetown, DE 19947 | | |
| Trade Payable | Law Enforcement Post 288 | Kim Haney | 509 Douglas St | Hammond, IN 46320 | | |
| Trade Payable | Law Enforcement Post 29 | c/o John Tiernan Mpd | 250 Main St | Milford, MA 01757 | | |
| Trade Payable | Law Enforcement Post 2906 | c/o Doug Burrow Phoenix Pd | 620 W Washington St | Phoenix, AZ 85003 | | |
| Trade Payable | Law Enforcement Post 2913 | c/o Julie Beard Redmond Police Dept | P.O. Box 97010 | Redmond, WA 98073 | | |
| Trade Payable | Law Enforcement Post 2916 | c/o Matt Ginter Butler Cty Sheriffs Ofc | 705 Hanover St | Hamilton, OH 45011 | | |
| Trade Payable | Law Enforcement Post 2930 | c/o Angela Garnsey Delaware State Patrol | 34 Debs Way Moores Meadows | Dover, DE 19904 | | |
| Trade Payable | Law Enforcement Post 2943 | c/o Brandon Brugger Mpd Activities League | 4119 Dupont Ave N | Minneapolis, MN 55413 | | |
| Trade Payable | Law Enforcement Post 2980 | Mark A. Martini | 6119 19th Ave N | Saint Petersburg, FL 33710 | | |
| Trade Payable | Law Enforcement Post 299 | c/o Gregg Barnes Tpd | 1982 Cambridge Cir | Tulare, CA 93274 | | |
| Trade Payable | Law Enforcement Post 2999 | c/o Ted Rutt Tukila Pd | 6200 Scenter Blvd | Tukila, WA 98188 | | |
| Trade Payable | Law Enforcement Post 300 | c/o Charles Gliniewic Flpd | 301 S Rt 59 | Fox Lake, IL 60020 | | |
| Trade Payable | Law Enforcement Post 3000 | c/o Harry Barnes Amtrack Pd | 584 Carlisle Dr | Morrisville, PA 19067 | | |
| Trade Payable | Law Enforcement Post 301 | c/o Calvin Tayson Pgcp | 15605 Dorset Rd 303 | Laurel, MD 20707 | | |
| Trade Payable | Law Enforcement Post 306 | c/o Patricia Stahl San Anselmo Pd | 9350 Old Redwood Hwy | Penngrove, CA 94951 | | |
| Trade Payable | Law Enforcement Post 3077 | c/o Alfredo Alvear Hpd | 27214 Perk Ln | Harlingen, TX 78552 | | |
| Trade Payable | Law Enforcement Post 308 | c/o Mark Laville Gpd | 20190 Twin Lakes Dr | Saucier, MS 39574 | | |
| Trade Payable | Law Enforcement Post 310 | c/o James Holt Tpd | 410 Windomere | Tyler, TX 75701 | | |
| Trade Payable | Law Enforcement Post 310 | c/o Mark Laville Gpd | 20190 Twin Lakes Dr | Saucier, MS 39574 | | |
| Trade Payable | Law Enforcement Post 310 | c/o Robin Larsen King Cty Sheriffs Dept | 22035 SE Wax Rd 3 P.O. Box 320 | Maple Valley, WA 98038 | | |
| Trade Payable | Law Enforcement Post 319 | c/o W C Smith Dbpd | 2215 W Pineridge Ct | Delray Beach, FL 33444 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 320 | c/o Joshua Motley Bvod | 25101 Bear Valley Rd PMB 287 | Tehachapi, CA 93561 | | |
| Trade Payable | Law Enforcement Post 322 | c/o Joseph Lee Spd | 509 Elm St | Sterling, CO 80751 | | |
| Trade Payable | Law Enforcement Post 323 | c/o Lafate Elliott Day/ Lafourche Parish Sheriffs Ofc | 805 Crescent Ave | Lockport, LA 70374 | | |
| Trade Payable | Law Enforcement Post 326 | c/o Doug Williamson S Pd | 800 E Monroe | Springfield, IL 62701 | | |
| Trade Payable | Law Enforcement Post 327 | c/o Leo A Tetreault Jr Wpd | 16 Lomis St | North Attleboro, MA 02760 | | |
| Trade Payable | Law Enforcement Post 33 | c/o Brian Nelson Hoover Police Explorers | 100 Municipal Dr | Hoover, AL 35216 | | |
| Trade Payable | Law Enforcement Post 3400 | c/o Steve Rocha Mpd | 2407 Airport Blvd | Mobile, AL 36606 | | |
| Trade Payable | Law Enforcement Post 3401 | c/o Zandra Jackson Mpd | 708 Phillips Dr | Mobile, AL 36610 | | |
| Trade Payable | Law Enforcement Post 3402 | c/o Elsie Boykin Mpd | 9726 Estate Dr | Mobile, AL 36695 | | |
| Trade Payable | Law Enforcement Post 3405 | c/o Marshall Freeman Sr Mpd | 2304 Tonlours Dr | Mobile, AL 36617 | | |
| Trade Payable | Law Enforcement Post 3447 | c/o Eric Lammie Rpd | 5535 Elm Grove Cir | New Hope, MN 55428 | | |
| Trade Payable | Law Enforcement Post 351 | c/o S Newman Sspd | 100 E Broadway 410 | Sand Springs, OK 74063 | | |
| Trade Payable | Law Enforcement Post 357 | c/o Henry Werner Btpd | 1 Collyer Ln | Baskins Ridge, NJ 07920 | | |
| Trade Payable | Law Enforcement Post 357 | c/o Sean Lafrennie Gpd | 63 Pleasant St | Baldwinville, MA 01436 | | |
| Trade Payable | Law Enforcement Post 3655 | c/o Jennifer Foster Bppd | 5400 85th Ave N | Brooklyn Park, MN 55443 | | |
| Trade Payable | Law Enforcement Post 368 | c/o Matthew Dart Vpd | 128 Granville St | Bethalto, IL 62010 | | |
| Trade Payable | Law Enforcement Post 3775 | c/o Nick Gross Mgpd | P.O. Box 1180 | Maple Grove, MN 55311 | | |
| Trade Payable | Law Enforcement Post 3884 | c/o Scott Marks Mpd | 14600 Minnetonka Blvd | Minnetonka, MN 55345 | | |
| Trade Payable | Law Enforcement Post 390 | c/o Rick Wright | Lake Jackson Police Dept | 5A Oak Dr | | |
| Trade Payable | Law Enforcement Post 3925 | c/o Jason Behr City of Edina Pd | 4801 W 50th St | Edina, MN 55424 | | |
| Trade Payable | Law Enforcement Post 3939 | c/o Brian Owens Bpd | 10801 Town Square Dr | Blaine, MN 55449 | | |
| Trade Payable | Law Enforcement Post 4095 | c/o Wendy Jordan Bpd | 267 W Front St | Burlington, NC 27215 | | |
| Trade Payable | Law Enforcement Post 410 | c/o Guy W Gourlay Suffolk Ct Pd | 345 Old Willets Path 4th Pct | Hauppauge, NY 11788 | | |
| Trade Payable | Law Enforcement Post 4108 | c/o Marcos De Loera US Border Patrol | 211 W Aten Rd | Imperial, CA 92251 | | |
| Trade Payable | Law Enforcement Post 411 | c/o Ruben Soriano Apd | 211 S 1st St | Alhambra, CA 91801 | | |
| Trade Payable | Law Enforcement Post 4119 | c/o Andria Fountain Bpd | 505 Grand Ave | Bellingham, WA 98225 | | |
| Trade Payable | Law Enforcement Post 416 | c/o Rdean Young Delta Pd | 670 Munro St | Delta, CO 81416 | | |
| Trade Payable | Law Enforcement Post 4244 | c/o Jack Sperry Gpd | 150 S Broad St | Galesburg, IL 61401 | | |
| Trade Payable | Law Enforcement Post 43 | c/o Marlene Arguello Lapd Ne | 3353 San Fernando Rd | Los Angeles, CA 90065 | | |
| Trade Payable | Law Enforcement Post 4349 | c/o Sharra Carter Rpd | 627 Stiers St | Reidsville, NC 27320 | | |
| Trade Payable | Law Enforcement Post 442 | c/o Anthony Reince Wpd | 515 Grand Ave | Wausau, WI 54403 | | |
| Trade Payable | Law Enforcement Post 45 | c/o Thomas Huestis Greenwich Police Dept | 11 Bruce Pl | Greenwich, CT 06830 | | |
| Trade Payable | Law Enforcement Post 457 | c/o Christina Novello El Dorado Cty Sheriff | 3840 Spinel Cir | Rescue, CA 95672 | | |
| Trade Payable | Law Enforcement Post 459 | c/o Nick Armstrong Weld Cty Sheriff Dept | 1950 O St | Greeley, CO 80634 | | |
| Trade Payable | Law Enforcement Post 4601 | c/o William Kuntz US Customs & Border Protection | 203 High Wood Dr | New Windsor, NY 12553 | | |
| Trade Payable | Law Enforcement Post 464 | c/o Kurt Spieler Cheektowasa Pd | 114 Goerins Ave | Cheektowasa, NY 14225 | | |
| Trade Payable | Law Enforcement Post 47 | c/o Brian Frayer Kpd | 2730 E Andy Devine Ave | Kingman, AZ 86401 | | |
| Trade Payable | Law Enforcement Post 4701 | c/o Gary Boire US Customs & Border Protection | 3491 Daniel Crescent | Baldwin, NY 11510 | | |
| Trade Payable | Law Enforcement Post 471 | c/o Gloria Anton Broward Sheriffs Office | 5120 King Arthur Ave | Davie, FL 33331 | | |
| Trade Payable | Law Enforcement Post 474 | c/o Jesse Alfonzo Buena Park Police | 6650 Beach Blvd | Buena Park, CA 90620 | | |
| Trade Payable | Law Enforcement Post 480 | c/o Andrea Droessler Platteville Pd | 5386 Major Ln | Platteville, WI 53818 | | |
| Trade Payable | Law Enforcement Post 5 | c/o William Furman Cobb Cty Pd | 2245 Callaway Rd | Marietta, GA 30008 | | |
| Trade Payable | Law Enforcement Post 500 | c/o Dale Hill Bpd | 128 Granville St | Bethalto, IL 62010 | | |
| Trade Payable | Law Enforcement Post 500 | c/o Debbie Hahn Wpd | 7760 Quincy St | Willowbrook, IL 60527 | | |
| Trade Payable | Law Enforcement Post 5021 | c/o Lorrie Mckinney Des Moines Police Dept | 5083 NE 46th St | Des Moines, IA 50317 | | |
| Trade Payable | Law Enforcement Post 503 | c/o Andy Gerrard Riverside Cty Sheriff | 82695 Dr Carreon Blvd | Indio, CA 92201 | | |
| Trade Payable | Law Enforcement Post 504 | c/o Thomas Poizien Sioux Falls Pd | 320 W 4th St | Sioux Falls, SD 57104-2413 | | |
| Trade Payable | Law Enforcement Post 505 | c/o John Herman St Louis Police Dept | 3015 Raleight Ave S | St Louis Park, MN 55416 | | |
| Trade Payable | Law Enforcement Post 507 | c/o Bj Adams Riverside Cty Sherriff | 46200 Oasis St, Ste 315 | Indio, CA 92201 | | |
| Trade Payable | Law Enforcement Post 509 | Debbie L. Zastrow | P.O. Box 401 | Twin Lakes, WI 53181 | | |
| Trade Payable | Law Enforcement Post 5101 | c/o Natasha Bridgewate Dept of Homeland Security (Cbp) | P.O. Box 301947 | St Thomas, VI 00803 | Virgin Islands | |
| Trade Payable | Law Enforcement Post 512 | c/o Steve Tucker Ppd | 909 Edgemont Dr | Paris, KY 40361 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 5151 | c/o Charles Wood Tcpd | 4160 Driscoll | The Colony, TX 75056 | | |
| Trade Payable | Law Enforcement Post 517 | Dwayne Johnson | 100 Bush Blvd | Sanford, FL 32773 | | |
| Trade Payable | Law Enforcement Post 521 | c/o Karen Bennett | Bakersfield Police Dept | 2406 Renegade Ave | | |
| Trade Payable | Law Enforcement Post 530 | c/o Sherry Rogers Ppd | 13117 131st St Ct E | Puyallup, WA 98374 | | |
| Trade Payable | Law Enforcement Post 555 | c/o Darren Fults St Clair Cty Sheriffs Dept | 700 N 5th St | Belleville, IL 62220 | | |
| Trade Payable | Law Enforcement Post 555 | c/o Rodney Gause Pgcp | 6707 Groverton Dr | Clinton, MD 20735 | | |
| Trade Payable | Law Enforcement Post 559 | c/o Steve Finney Utd Pd | 800 W Campbell Rd Pg11 | Richardson, TX 75080 | | |
| Trade Payable | Law Enforcement Post 56 | c/o Rebecca Colwell Fw Pd | 4339 Redbird Ln E | Burleson, TX 76028 | | |
| Trade Payable | Law Enforcement Post 560 | c/o Diane Coppotelli Ofallon Pd | 285 N Seven Hills Rd | Ofallon, IL 62269 | | |
| Trade Payable | Law Enforcement Post 564 | c/o Rob Choquette Davie Pd | 1230 S Nob Hill Rd | Davie, FL 33324 | | |
| Trade Payable | Law Enforcement Post 57 | c/o Julie Olson | 1830 E County Rd B | Maplewood, MN 55109 | | |
| Trade Payable | Law Enforcement Post 575 | c/o Brett Billmeyer Wpd | 2100 Radio Dr | Woodbury, MN 55125 | | |
| Trade Payable | Law Enforcement Post 58 | c/o Harold Sticks Sarasota Cty Sheriffs Office | 2125 S Shade Ave | Sarasota, FL 34239-3928 | | |
| Trade Payable | Law Enforcement Post 58 | c/o Richard Ross Wilton Pd | 240 Danbury Rd | Wilton, CT 06897 | | |
| Trade Payable | Law Enforcement Post 589 | c/o Barbara Ricano Hialeah Pd | 501 Palm Ave | Hialeah, FL 33010 | | |
| Trade Payable | Law Enforcement Post 6000 | c/o Robert Graves Ncpd | 116 Sprucewood Dr | Levittown, NY 11756 | | |
| Trade Payable | Law Enforcement Post 602 | c/o Steve Campbell Berrien Co Sheriff Dept | 1404 Lupine Ddr | St Joseph, MI 49085 | | |
| Trade Payable | Law Enforcement Post 606 | c/o Barry Bland Hanover Sheriffs Ofc | 8340 Glendale Ln | Mechanicsville, VA 23116 | | |
| Trade Payable | Law Enforcement Post 608 | Joyce B. Salmon | 1703 Whill Rd | Richmond, VA 23226 | | |
| Trade Payable | Law Enforcement Post 6104 | c/o Christy Utley Marion Cty Sheriffs Ofc | 889 Marion Williamsport Rd | Marion, OH 43302 | | |
| Trade Payable | Law Enforcement Post 611 | Lee Sutterfield | 38840 St Rd 80 | Belle Glade, FL 33430 | | |
| Trade Payable | Law Enforcement Post 620 | c/o Timothy Walsh Villa Park Pd | 40 S Ardmore Ave | Villa Park, IL 60181 | | |
| Trade Payable | Law Enforcement Post 624 | c/o Jim Caauwe Bpd | 1800 W Old Shakopee Rd | Bloomington, MN 55431 | | |
| Trade Payable | Law Enforcement Post 66 | c/o Brett Kaczarowski Elmhurst Pd | 125 E First | Elmhurst, IL 60126 | | |
| Trade Payable | Law Enforcement Post 660 | c/o Diane Stubbs Collin Cty Sheriffs Ofc | 4300 Community Ave | Mckinney, TX 75071 | | |
| Trade Payable | Law Enforcement Post 685 | c/o Robert Layman Spd | 401 Homer St | Sunnyside, WA 98944 | | |
| Trade Payable | Law Enforcement Post 693 | c/o Patrick Nelson Spd | 315 W Sahuarito Ctr Way | Sahuarito, AZ 85629 | | |
| Trade Payable | Law Enforcement Post 700 | c/o Jon Bailey Lompoc Police Explorers | 107 Civic Center Plaza | Lompoc, CA 93436 | | |
| Trade Payable | Law Enforcement Post 711 | c/o Thomas Desharna Wpd | 37 Old Quarry Rd | Westfield, MA 01085 | | |
| Trade Payable | Law Enforcement Post 714 | c/o Jason Essel Frederick Pd | 100 W Patrick St | Frederick, MD 21701 | | |
| Trade Payable | Law Enforcement Post 722 | Donna Vasek | 2400 Byberry Rd | Bensalem, PA 19020 | | |
| Trade Payable | Law Enforcement Post 73 | c/o Michael Kovar New York State Police | 2141 Campbell Ave | Schenectady, NY 12306 | | |
| Trade Payable | Law Enforcement Post 747 | c/o Dave Johansen LPd | 8037 188th Ave Sw | Rochester, WA 98579 | | |
| Trade Payable | Law Enforcement Post 77 | c/o Michelle Wagner Manchester Pd | 239 E Middle Turnpike | Manchester, CT 06040 | | |
| Trade Payable | Law Enforcement Post 78 | c/o Michael Mckenna Pascua Yaqui Pd | 7474 S Camino De Oeste | Tucson, AZ 85757 | | |
| Trade Payable | Law Enforcement Post 791 | c/o Mark Williams Morgan Cty Sheriffs Office | 1190 Little Creek Ln | Madison, GA 30650 | | |
| Trade Payable | Law Enforcement Post 796 | c/o Heather Rippe Portland Pb | 1111 SW 2nd Ave | Portland, OR 97204 | | |
| Trade Payable | Law Enforcement Post 8 | c/o Eric Gugel LPd | 2300 E Grand Ave | Lindenhurst, IL 60046 | | |
| Trade Payable | Law Enforcement Post 8 | c/o Mario Garza Brownsville Pd | 2900 Smost | Brownsville, TX 78521 | | |
| Trade Payable | Law Enforcement Post 805 | c/o William Johnson Mtpd | 360 Route 202 | Montville, NJ 07045 | | |
| Trade Payable | Law Enforcement Post 810 | c/o Al Brackett Wpd | 8720 Meadowbrook Ave, Unit G | Garden Grove, CA 92844 | | |
| Trade Payable | Law Enforcement Post 810 | c/o Jim Gilletti San Mateo Cty Sheriffs Office | 542 Highland Ave | Half Moon Bay, CA 94019 | | |
| Trade Payable | Law Enforcement Post 811 | c/o Stephen Usrey Cpd | 27599 E 159th St S | Coweta, OK 74429 | | |
| Trade Payable | Law Enforcement Post 812 | c/o Jeff Liu Epapd | East Palo Alto Police Dept | 141 Demeter St | East Palo Alto, CA 94303 | |
| Trade Payable | Law Enforcement Post 8245 | c/o Robert Folsom Jr US Border Patrol | 1222 W 17th St | Yuma, AZ 85364 | | |
| Trade Payable | Law Enforcement Post 8246 | c/o Ernesto Gomez Jr US Border Patrol | 29820 Frontage Rd | Welton, AZ 85356 | | |
| Trade Payable | Law Enforcement Post 828 | c/o Heather Farber Bpd | P.O. Box 2095 | Burlingame, CA 94011 | | |
| Trade Payable | Law Enforcement Post 844 | c/o Menlo Park Police Explorers | 701 Laurel St | Menlo Park, CA 94025 | | |
| Trade Payable | Law Enforcement Post 850 | c/o Christy Wesselius Ssfpd | 33 Arroyo Dr, Ste C | South San Francisco, CA 94080 | | |
| Trade Payable | Law Enforcement Post 850 | c/o Sarah Moore Bpd | 104 Grady Tuck | Bastrop, TX 78602 | | |
| Trade Payable | Law Enforcement Post 882 | c/o Scott Rowe Mupd | 8549 Mcalpine Ln | Riverside, CA 92508 | | |
| Trade Payable | Law Enforcement Post 883 | c/o Joe Giacomantonio | 149 Smutty Ln | Saco, ME 04072 | | |
| Trade Payable | Law Enforcement Post 890 | c/o Martin Ewert Milwaukee Cty Sheriffs Dept | 821 W State St, Rm 107 | Milwaukee, WI 53233 | | |
| Trade Payable | Law Enforcement Post 896 | c/o Heather Rippe Portland Police Bureau | 1111 SW 2nd Ave | Portland, OR 97204 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 900 | c/o Michael Wallace | 1024 W Wilcox Ave | Peoria, IL 61604 | | |
| Trade Payable | Law Enforcement Post 900 | c/o Robert Baum Pinellas Cty Sheriffs Ofc | 10750 Ulmerton Rd | Largo, FL 33778 | | |
| Trade Payable | Law Enforcement Post 9019 | c/o Christopher Wendorf Calument Cty Sheriff | 633 Lee Ave | Brillion, WI 54110 | | |
| Trade Payable | Law Enforcement Post 905 | c/o Scott Whiteford Ppd | 3400 Plymouth Blvd | Plymouth, MN 55447 | | |
| Trade Payable | Law Enforcement Post 910 | c/o Mark Nipp Hpd | 450 E Latham Ave | Hemet, CA 92543 | | |
| Trade Payable | Law Enforcement Post 911 | c/o David Kent Rio Ranch Dps | 500 Quantum Rd | Rio Ranch, NM 87124 | | |
| Trade Payable | Law Enforcement Post 911 | c/o Joe Manges | 33 S Whitney | Grayslake, IL 60030 | | |
| Trade Payable | Law Enforcement Post 911 | c/o Nancye Snow Dpd | 2900 Rocksprings Rd | Ringgold, VA 24586 | | |
| Trade Payable | Law Enforcement Post 911 | c/o Teri Ellingham Will Cty Sheriffs Office | 2405 Essington Rd 130 | Joliet, IL 60435 | | |
| Trade Payable | Law Enforcement Post 9131 | c/o Daniel Ennenbach Kpd | 131 W Madison Ave | Kirkwood, MO 63122 | | |
| Trade Payable | Law Enforcement Post 9182 | c/o Neal M Mercille | 7 Greenbriar Downs Ct | Saint Peters, MO 63376 | | |
| Trade Payable | Law Enforcement Post 919 | c/o Terri Osborne Apd | 2565 Old Milton Pkwy | Alpharetta, GA 30004 | | |
| Trade Payable | Law Enforcement Post 921 | c/o Steve Telisak US Border Patrol | 597 Mello Dr | Eagle Pass, TX 78852 | | |
| Trade Payable | Law Enforcement Post 9222 | c/o Gregory Van Mierlo Slcpd | 7900 Forsyth | Saint Louis, MO 63105 | | |
| Trade Payable | Law Enforcement Post 9230 | c/o Anthonette Madison-Foer St Louis Pd | 5375 Maple | St Louis, MO 63112 | | |
| Trade Payable | Law Enforcement Post 9269 | c/o Daria Gray St Louis Metro Police | 7135 Bancroft | St Louis, MO 63109 | | |
| Trade Payable | Law Enforcement Post 9338 | c/o Esther Angelos N Tech High School | 3914 Copper Ridge Dr | St Peters, MO 63033 | | |
| Trade Payable | Law Enforcement Post 934 | c/o Joseph Middendorf Delhi Township Pd | 934 Neeb Rd | Cincinnati, OH 45233 | | |
| Trade Payable | Law Enforcement Post 9346 | c/o Michael Oaks Opd | 10432 Clarendon Ave | Overland, MO 63114 | | |
| Trade Payable | Law Enforcement Post 94 | c/o Bob Odonoghue Egg Harbor Twp Police | 160 Alder Ave | Egg Harbor Township, NJ 08234 | | |
| Trade Payable | Law Enforcement Post 941 | c/o Chuck Reisenauer Spd | 100 W Mallon | Spokane, WA 99260 | | |
| Trade Payable | Law Enforcement Post 9441 | c/o Clarissa Fields | 6206 Hilltop Ave | Baltimore, MD 21206 | | |
| Trade Payable | Law Enforcement Post 9443 | c/o Ofc Adrian Amos Baltimore Police Dept | 1620 Edison Hwy | Baltimore, MD 21213 | | |
| Trade Payable | Law Enforcement Post 9444 | c/o Ongenette D Samuels Bpd | 242 W 29th St | Baltimore, MD 21211 | | |
| Trade Payable | Law Enforcement Post 9448 | c/o Kevin Robinson Bpd Youth Services Div | 242 W 29th St | Baltimore, MD 21211 | | |
| Trade Payable | Law Enforcement Post 9452 | c/o Chris Nappier Ucpd | 6801 Delmar Blvd | University City, MO 63130 | | |
| Trade Payable | Law Enforcement Post 9454 | c/o Susan Jones St Paul Police Dept | 367 Grove St | St Paul, MN 55101 | | |
| Trade Payable | Law Enforcement Post 9499 | c/o Michael Skrivane Aps | 1486 View Ln | Green Bay, WI 54313 | | |
| Trade Payable | Law Enforcement Post 9523 | c/o Dawanna Witt Dakota Cty Sheriffs Office | 1580 Hwy 55 | Hastings, MN 55033 | | |
| Trade Payable | Law Enforcement Post 9554 | c/o Mary Bitzan-Hieb New Brighton Dps | 18635 82nd Pl | N Maple Grove, MN 55311 | | |
| Trade Payable | Law Enforcement Post 9571 | c/o Nick Francis Avpd | 7100 147th St W | Apple Valley, MN 55124 | | |
| Trade Payable | Law Enforcement Post 9611 | c/o Sara Stolley Bettendorf Pd | 1313 E Central Park Ave | Davenport, IA 52803 | | |
| Trade Payable | Law Enforcement Post 9706 | c/o Jose Venegas US Customs & Border Protection | 9915 Bryn Mawr Ave | Rosemont, IL 60018 | | |
| Trade Payable | Law Enforcement Post 9707 | c/o Jose Venegas US Customs & Border Protection | 9915 Bry Maur Ave | Rosemont, IL 60076 | | |
| Trade Payable | Law Enforcement Post 9765 | c/o Mike Untalam Ca Hwy Patrol | 4656 Valentine Rd | Ventura, CA 93003 | | |
| Trade Payable | Law Enforcement Post 9774 | c/o Chrystal Ruhmann Slcpd | 625 New Smizer Mill Rd | Fenton, MO 63026 | | |
| Trade Payable | Law Enforcement Post 9799 | c/o Patrick Ofallon | 3640 Santiago | Florissant, MO 63033 | | |
| Trade Payable | Law Enforcement Post 99 | c/o Evelyn Vela US Customs & Border Protection | 6601 NW 25th St | Miami, FL 33122 | | |
| Trade Payable | Law Enforcement Post 99 | c/o Michelle Lucero Jefferson Cty Sheriffs Ofc | 7231 W Alabama Dr | Lakewood, CO 80232 | | |
| Trade Payable | Law Enforcement Post 99 | c/o Stephen Rogers Winthrop Pd | 3 Metcalf Square | Winthrop, MA 02152 | | |
| Trade Payable | Law Enforcement Post 9903 | c/o Andrew Kauffman Bcpd | 606 Nicodemus Rd | Reisterstown, MD 21136 | | |
| Trade Payable | Law Enforcement Post 9904 | c/o Keith Ketterman Bcpd | 215 Milford Rd | Baltimore, MD 21208 | | |
| Trade Payable | Law Enforcement Post 9910 | c/o Iliana Pagan Drug Enforcement Admin | 99 10th Ave | New York, NY 10011 | | |
| Trade Payable | Law Enforcement Post 9910 | c/o James Zywicki Hartford Pd | 110 N Johnson St | Hartford, WI 53027 | | |
| Trade Payable | Law Enforcement Post 9911 | c/o Micheal Hartwell W Bend Pd | 1115 S Main St | West Bend, WI 53095 | | |
| Trade Payable | Law Enforcement Post 9911 | c/o William Ayers 111 Bcpd | 216 N Marilyn Ave | Baltimore, MD 21221 | | |
| Trade Payable | Law Enforcement Post 995 | c/o Curtis Flaherty Louisville Metro Pd | 768 Barret Ave | Louisville, KY 40204 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Law Enforcement Post 996 | c/o Heather Rippe Portland Police Bureau | 1111 SW 2nd Ave | Portland, OR 97204 | | |
| Affiliate | Law Enforcement Senior High | South Florida Council 084 | 3300 NW 27 Ave | Miami, FL 33142 | | |
| Trade Payable | Law Enforcement Post 88 | c/o Sandra Mciver Manatee Cty Sheriff | 6907 95 Ln E | Palmetto, FL 34221 | | |
| Trade Payable | Law Firm Of Norman Dowler LLP | 840 County Square Dr | Ventura, CA 93003 | | | |
| Litigation | Law Office Of Anthony C. Perez | Attn: Anthony C Perez | Re: Name Redacted | 238 Archbishop Flores St | Suite 802, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Law Office Of Anthony C. Perez | Attn: Anthony Perez | 238 Archbishop Flores St, Ste 802 | Dna Building | Hagatna, GU 96910 | |
| Litigation | Law Office Of David Jaskowiak | Attn: David Jaskowiak | 815 Greenwood Ave, Ste 14 | Jenkintown, PA 19046 | | |
| Trade Payable | Law Office Of Eugene W Ellison | 203 Exec Park | Asheville, NC 28801 | | | |
| Litigation | Law Office Of Gregory J. Stacker, LLC | Attn: Gregory Stacker | 1220 N 6th St, Ste 3 | Wausau, WI 54403 | | |
| Trade Payable | Law Office Of Howard L Schiff | 1321 Washington Ave | Portland, ME 04103 | | | |
| Trade Payable | Law Office Of James T Griffin PC | 89 Access Rd, Ste 19 | Norwood, MA 02062 | | | |
| Trade Payable | Law Office Of Joseph C George Phd | 601 University Ave, Ste 200 | Scaramento, CA 95825 | | | |
| Trade Payable | Law Office Of Mai D Phan | 1570 the Alameda, Ste 213 | San Jose, CA 95126 | | | |
| Litigation | Law Office Of Mark Gallagher | Attn: Mark F. Gallagher | 66 Kaiholu Pl | Kailua, HI 96734 | | |
| Litigation | Law Office Of Mark Gallagher, And Jeff Anderson & Associates | Address Redacted | | | | |
| Litigation | Law Office Of Mark Gallagher, And Jeff Anderson & Associates | Address Redacted | | | | |
| Trade Payable | Law Office Of Mason Rashtian | 28494 Winghouse Pl, Ste 202 | Valencia, CA 91355 | | | |
| Trade Payable | Law Office Of Omid Nosrati | 1875 Century Park E, 6th Fl | Los Angeles, CA 90067 | | | |
| Litigation | Law Office Of Patrick Sorsby | Attn: Patrick Sorsby | 1568 Central Ave | Albany, NY 12205 | | |
| Trade Payable | Law Office Of Walter S Cowger | 1717 Main St, Suite 5500 Lb 49 | Dallas, TX 75201 | | | |
| Litigation | Law Office Of, PAtrick Sorsby | Address Redacted | | | | |
| Trade Payable | Law Offices Jorden Bischoff & Hiser Plc | 7272 E Indian School Rd, Ste 360 | Scottsdale, AZ 85251 | | | |
| Litigation | Law Offices Of Brad D. Hall, LLC | Address Redacted | | | | |
| Trade Payable | Law Offices Of Jon Knudson | P.O. Box 229 | Vashon, WA 98070 | | | |
| Trade Payable | Law Offices Of Kevin Madison PC | 13062 Hwy 290 W | Austin, TX 78737 | | | |
| Trade Payable | Law Offices Of Maryann P Gallagher | 202 W 1St, Ste 100 | Los Angeles, CA 90012 | | | |
| Litigation | Law Offices Of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | |
| Litigation | Law Offices Of Pizana & Neidzwiedz, PLLC | Attn: Rafael Pizana III | 6222 De Zavala Rd, Ste 101 | San Antonio, TX 78249 | | |
| Trade Payable | Lawrence Gilliam | Address Redacted | | | | |
| Employees | Lawerence Norman | Address Redacted | | | | |
| Trade Payable | Lawerence Norman | Address Redacted | | | | |
| Affiliate | Lawhorn Staff Assoc | Flint River Council 095 | 1361 Zebulon Rd | Griffin, GA 30224 | | |
| Affiliate | Lawndale Baptist & 1St Utd Methodist | Piedmont Council 420 | P.O. Box 548 | Lawndale, NC 28090 | | |
| Trade Payable | Lawrence Andrews | Address Redacted | | | | |
| Employees | Lawrence Archer | Address Redacted | | | | |
| Affiliate | Lawrence Avenue Utd Methodist Church | Water and Woods Council 782 | 210 E Lawrence Ave | Charlotte, MI 48813 | | |
| Trade Payable | Lawrence B Austin Sr | Address Redacted | | | | |
| Employees | Lawrence Bartrem | Address Redacted | | | | |
| Trade Payable | Lawrence Bleiberg | Address Redacted | | | | |
| Employees | Lawrence Brown | Address Redacted | | | | |
| Employees | Lawrence Brown | Address Redacted | | | | |
| Employees | Lawrence Butler | Address Redacted | | | | |
| Employees | Lawrence Bystran | Address Redacted | | | | |
| Affiliate | Lawrence Canal Fulton Fire Dept | Buckeye Council 436 | 5828 Manchester Ave Nw | North Lawrence, OH 44666 | | |
| Employees | Lawrence Clark | Address Redacted | | | | |
| Employees | Lawrence Colletta | Address Redacted | | | | |
| Affiliate | Lawrence County Service Club | Andrew Jackson Council 303 | P.O. Box 906 | Monticello, MS 39654 | | |
| Affiliate | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 2222 Lexington Ave | Lawrenceville, IL 62439 | | |
| Affiliate | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 905 W Mulberry St | Robinson, IL 62454 | | |
| Employees | Lawrence Crouch | Address Redacted | | | | |
| Trade Payable | Lawrence Crymes | Address Redacted | | | | |
| Trade Payable | Lawrence D Frederick | Address Redacted | | | | |
| Trade Payable | Lawrence D Saiz | Address Redacted | | | | |
| Employees | Lawrence Daly | Address Redacted | | | | |
| Employees | Lawrence Danner | Address Redacted | | | | |
| Affiliate | Lawrence Douglas Cnty Housing Auth | Heart of America Council 307 | 1600 Haskell Ave, Apt 187 | Lawrence, KS 66044 | | |
| Affiliate | Lawrence Douglas County Fire Medical | Heart of America Council 307 | 1911 Stewart Ave | Lawrence, KS 66046 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lawrence Feagin | Address Redacted | | | | |
| Affiliate | Lawrence Free Methodist Church | Heart of America Council 307 | 3001 Lawrence Ave | Lawrence, KS 66047 | | |
| Employees | Lawrence Green | Address Redacted | | | | |
| Trade Payable | Lawrence J Losoncy | Address Redacted | | | | |
| Employees | Lawrence J Martinez | Address Redacted | | | | |
| Trade Payable | Lawrence Jones | Address Redacted | | | | |
| Trade Payable | Lawrence Kehoe Jr | Address Redacted | | | | |
| Trade Payable | Lawrence Martinez | Address Redacted | | | | |
| Trade Payable | Lawrence Mate | Address Redacted | | | | |
| Employees | Lawrence Minnis | Address Redacted | | | | |
| Employees | Lawrence Moore | Address Redacted | | | | |
| Contracts/Agreements | Lawrence Mortoff, Esq | 367 Fowling St | Playa Del Rey, CA 90293 | | | |
| Employees | Lawrence Newman | Address Redacted | | | | |
| Employees | Lawrence Oswalt | Address Redacted | | | | |
| Employees | Lawrence Otto | Address Redacted | | | | |
| Trade Payable | Lawrence Parent Photography Inc | 735 Saddle Ridge Dr | Wimberley, TX 78676 | | | |
| Employees | Lawrence Pegg | Address Redacted | | | | |
| Affiliate | Lawrence Police Dept | Crossroads of America 160 | 4455 Mccoy St, Ste 1 | Lawrence, IN 46226 | | |
| Employees | Lawrence Potts | Address Redacted | | | | |
| Employees | Lawrence Preston | Address Redacted | | | | |
| Trade Payable | Lawrence Printing | Address Redacted | | | | |
| Trade Payable | Lawrence Protivnak | Address Redacted | | | | |
| Trade Payable | Lawrence Ragan Communications | 111 E Wacker Dr, Ste 500 | Chicago, IL 60601-4205 | | | |
| Trade Payable | Lawrence Rice | Address Redacted | | | | |
| Affiliate | Lawrence Road Presbyterian Church | Washington Crossing Council 777 | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | | |
| Trade Payable | Lawrence Ruh | Address Redacted | | | | |
| Trade Payable | Lawrence Sachi | Address Redacted | | | | |
| Affiliate | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096 | | |
| Employees | Lawrence Smith | Address Redacted | | | | |
| Employees | Lawrence Snead | Address Redacted | | | | |
| Employees | Lawrence Springer | Address Redacted | | | | |
| Affiliate | Lawrence Stephenson American Legion 133 | Northern Lights Council 429 | 23 E 2 Av | Turtle Lake, ND 58575 | | |
| Employees | Lawrence Tapia | Address Redacted | | | | |
| Trade Payable | Lawrence Technological University | 21000 W Ten Mile Rd | Southfield, MI 48075 | | | |
| Employees | Lawrence Thibault | Address Redacted | | | | |
| Trade Payable | Lawrence Thomasson | Address Redacted | | | | |
| Trade Payable | Lawrence Ty Washington | Address Redacted | | | | |
| Employees | Lawrence Underkoffler | Address Redacted | | | | |
| Affiliate | Lawrence Utd Methodist Church | Crossroads of America 160 | 5200 N Shadeland Ave | Indianapolis, IN 46226 | | |
| Affiliate | Lawrence Utd Methodist Church | Southern Shores Fsc 783 | 122 S Exchange St | Lawrence, MI 49064 | | |
| Employees | Lawrence Washington | Address Redacted | | | | |
| Employees | Lawrence Washington | Address Redacted | | | | |
| Affiliate | Lawrence Weekly And Friends | Las Vegas Area Council 328 | 1929 Rose Coral Ave | Las Vegas, NV 89106 | | |
| Affiliate | Lawrenceburg First Umc | Middle Tennessee Council 560 | 212 Waterloo St | Lawrenceburg, TN 38464 | | |
| Affiliate | Lawrenceville 1St Utd Methodist | Northeast Georgia Council 101 | 395 W Crogan St | Hwy 29 | | |
| Affiliate | Lawrenceville Church Of God | Northeast Georgia Council 101 | 329 Grayson Hwy | Lawrenceville, GA 30045 | | |
| Affiliate | Lawrenceville Community Church | Tecumseh 439 | 3880 Lawrenceville Dr | Springfield, OH 45504 | | |
| Affiliate | Lawrenceville Elementary Stem Club | Northeast Georgia Council 101 | 122 Gwinnett Dr | Lawrenceville, GA 30046 | | |
| Affiliate | Lawrenceville Lions Club | Northeast Georgia Council 101 | 1125 Lewis Ridge Cir | Lawrenceville, GA 30045 | | |
| Affiliate | Lawrenceville Police Dept | Northeast Georgia Council 101 | P.O. Box 2220 | Lawrenceville, GA 30246 | | |
| Affiliate | Lawrenceville Presbyterian Church | Northeast Georgia Council 101 | 800 Lawrenceville Hwy | Lawrenceville, GA 30045 | | |
| Affiliate | Lawrenceville Road Utd Methodist Ch | Atlanta Area Council 092 | 3142 Lawrenceville Hwy | Tucker, Ga 30084 | | |
| Affiliate | Lawrenceville Utd Methodist Men | Colonial Virginia Council 595 | P.O. Box 2 | Lawrenceville, VA 23868 | | |
| Trade Payable | Lawry Hunsaker | Address Redacted | | | | |
| Trade Payable | Lawson Products Inc | P.O. Box 809401 | Chicago, IL 60680-9401 | | | |
| Trade Payable | Lawson Software Americas-Usd | c/o Citibank | P.O. Box 2395 | Carol Stream, IL 60132-2395 | | |
| Trade Payable | Lawson, Jennifer | Address Redacted | | | | |
| Affiliate | Lawson-Cox Vfw Post 7679 | Garden State Council 690 | 8 New York Ave | Mantua, NJ 08051 | | |
| Affiliate | Lawton Byrum Vfw Post 972 | Crossroads of America 160 | 1111 Veteran Sq | Terre Haute, IN 47807 | | |
| Affiliate | Lawton Lions Club | Southern Shores Fsc 783 | 76719 C.R. 652 | Lawton, MI 49065 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lawyersville Reformed Church | Leatherstocking 400 | P.O. Box | Lawyersville, NY 12113 | | |
| Employees | Laycie Bowers | Address Redacted | | | | |
| Employees | Laymond Bennett | Address Redacted | | | | |
| Trade Payable | Layne Van Ravenswaay | Address Redacted | | | | |
| Affiliate | Laytonville Lions Club | National Capital Area Council 082 | P.O. Box 5111 | Laytonville, MD 20882 | | |
| Trade Payable | Lazart Production | P.O. Box 826358 | Philadelphia, PA 19182 | | | |
| Affiliate | Lazarus Utd Church Of Christ | Baltimore Area Council 220 | 5101 S Church St | Lineboro, MD 21102 | | |
| Trade Payable | Lazorik John | Address Redacted | | | | |
| Employees | Lb Eckelkamp Jr | Address Redacted | | | | |
| Trade Payable | Lbi Us LLC | 295 Lafayette St, 8th Fl | New York, NY 10012 | | | |
| Trade Payable | Lc Industries | P.O. Box 601174 | Charlotte, NC 28260-1174 | | | |
| Trade Payable | Lc Industries Inc | 401 N Wern Ave | Chicago, IL 60612 | | | |
| Employees | Lc Kirkpatrick | Address Redacted | | | | |
| Contract Counter Party | Lcg Assoc, Inc | 400 Galleria Pkwy, Ste 1800 | Atlanta, GA 30339 | | | |
| Trade Payable | Lcsc | 4150 N Macarthur Blvd | Irving, TX 75038 | | | |
| Trade Payable | Ld Hoa Lu | Address Redacted | | | | |
| Trade Payable | Ld Hung Vuong Foundation | 122 19th St | Huntington Beach, CA 92648 | | | |
| Affiliate | Ld Hung Vuong Foundation | Orange County Council 039 | 7777 Wminster Blvd | Westminster, CA 92683 | | |
| Trade Payable | Ld Lower Holdings Inc | 9023 Columbine Rd | Eden Prairie, MN 55347 | | |
| Trade Payable | Ld Lower Holdings Inc | dba Ontrack | P.O. Box 845823 | Dallas, TX 75284-5823 | | |
| Trade Payable | Ldhdtd | 13442 Flower St 12 | Garden Grove, CA 92843 | | | |
| Affiliate | Lds | Andrew Jackson Council 303 | 1301 Pinehaven Rd | Clinton, MS 39056 | | |
| Affiliate | Lds | Andrew Jackson Council 303 | 175 Burnham Rd S | Brandon, MS 39042 | | |
| Affiliate | Lds | Black Warrior Council 006 | 5510 10th Ct E | Northport, AL 35473 | | |
| Affiliate | Lds | Central N Carolina Council 416 | 1255 Julian Rd | Salisbury, NC 28146 | | |
| Affiliate | Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | |
| Affiliate | Lds | De Soto Area Council 013 | 28th & Calion Rd | El Dorado, AR 71730 | | |
| Affiliate | Lds | East Texas Area Council 585 | 1943 County Rd 121 | Gary, TX 75643 | | |
| Affiliate | Lds | East Texas Area Council 585 | P.O. Box G | Lufkin, TX 75902 | | |
| Affiliate | Lds | Indian Waters Council 553 | 2 Glenn St Ext | Newberry, SC 29168 | | |
| Affiliate | Lds | Indian Waters Council 553 | 2112 Glenn St Ext | Newberry, SC 29108 | | |
| Affiliate | Lds | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020 | | |
| Affiliate | Lds | Old N State Council 070 | 1830 Chestnut St Ext | High Point, NC 27260 | | |
| Affiliate | Lds | Overland Trails 322 | 1003 W 10th St | North Platte, NE 69101 | | |
| Affiliate | Lds | Overland Trails 322 | 4100 W A Lakeview Bl | North Platte, NE 69101 | | |
| Affiliate | Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581 | | |
| Affiliate | Lds | Pine Burr Area Council 304 | 133 Morrison Ave | Biloxi, MS 39530 | | |
| Affiliate | Lds | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Biloxi, MS 35931 | | |
| Affiliate | Lds - 1St Ward-Harlingen Stake | Rio Grande Council 775 | 2320 Haine Dr | Harlingen, TX 78550 | | |
| Affiliate | Lds - Adams Park Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | |
| Affiliate | Lds - Adams Ward/South Ogden Stake | Trapper Trails 589 | 3270 Orchard Ave | South Ogden, UT 84403 | | |
| Affiliate | Lds - Adamswood Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | |
| Affiliate | Lds - Alief Ward - Richmond-Stake | Sam Houston Area Council 576 | 602 Eldridge Rd | Sugar Land, TX 77478 | | |
| Affiliate | Lds - Allen 1St Ward/ Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013 | | |
| Affiliate | Lds - Allen 2Nd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002 | | |
| Affiliate | Lds - Allen 3Rd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002 | | |
| Affiliate | Lds - Allen 4Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013 | | |
| Affiliate | Lds - Allen 5Th Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002 | | |
| Affiliate | Lds - Allen 6Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013 | | |
| Affiliate | Lds - Allen 7Th Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069 | | |
| Affiliate | Lds - Alluvial - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720 | | |
| Affiliate | Lds - Almy Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930 | | |
| Affiliate | Lds - Alvin - Friendswood | Bay Area Council 574 | 2700 Lehi Ln | Alvin, TX 77511 | | |
| Affiliate | Lds - Amalga Ward/Benson Stake | Trapper Trails 589 | 6521 N 2400 W | Amalga, UT 84335 | | |
| Affiliate | Lds - Angel Park Ward/Kaysville Stake | Trapper Trails 589 | 205 S Angel St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Angleton - Bay City | Bay Area Council 574 | 3101 N Valderas St | Angleton, TX 77515 | | |
| Affiliate | Lds - Apex - Apex Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560 | | |
| Affiliate | Lds - Apex - Beaver Creek Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | |
| Affiliate | Lds - Apex - Cary 1St Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Apex - Cary 2Nd Ward | Occoneechee 421 | 1811 Seabrook Ave | Cary, NC 27511 | | |
| Affiliate | Lds - Apex - Green Level Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560 | | |
| Affiliate | Lds - Apex - Morrisville Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560 | | |
| Affiliate | Lds - Apex - Pittsboro Ward | Occoneechee 421 | 287 E St, Ste 412 | Pittsboro, NC 27312 | | |
| Affiliate | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004 | | |
| Affiliate | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004 | | |
| Affiliate | Lds - Arlington Heights Ward Ii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004 | | |
| Affiliate | Lds - Arlington Ward | North Florida Council 087 | 7665 Fort Caroline Rd | Jacksonville, FL 32277 | | |
| Affiliate | Lds - Aspen Cove Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | |
| Affiliate | Lds - Atascocita Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346 | | |
| Affiliate | Lds - Auberry - Fresno North Stake | Sequoia Council 027 | 29711 Auberry Rd | Prather, CA 93651 | | |
| Affiliate | Lds - Auburn Ward | Chattahoochee Council 091 | 510 Groce St | Opelika, AL 36801 | | |
| Affiliate | Lds - Back Creek Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018 | | |
| Affiliate | Lds - Baer Creek Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | |
| Affiliate | Lds - Banbury Ward/Syracuse Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, UT 84075 | | |
| Affiliate | Lds - Bangor | Katahdin Area Council 216 | P.O. Box 1123 | Bangor, ME 04402 | | |
| Affiliate | Lds - Bartram Trails Branch | North Florida Council 087 | 4128 Running Bear Ln | Saint Johns, FL 32259 | | |
| Affiliate | Lds - Baybrook - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546 | | |
| Affiliate | Lds - Bear Creek 1St Ward - Katy Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095 | | |
| Affiliate | Lds - Beaver Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306 | | |
| Affiliate | Lds - Bedford Ward - Bloomington Stake | Hoosier Trails Council 145 145 | 1010 22nd St | Bedford, IN 47421 | | |
| Affiliate | Lds - Belleview Ward | North Florida Council 087 | 12975 SE 55th Ave Rd | Belleview, FL 34420 | | |
| Affiliate | Lds - Belmont 1St Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Garland, UT 84312 | | |
| Affiliate | Lds - Belmont 2Nd Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Riverside, UT 84334 | | |
| Affiliate | Lds - Bennington Ward/Montpelier Stake | Trapper Trails 589 | 24 E Center | Bennington, ID 83254 | | |
| Affiliate | Lds - Benson 1St Ward/Benson Stake | Trapper Trails 589 | 3432 N 3000 W | Benson, UT 84335 | | |
| Affiliate | Lds - Benson 2Nd Ward/Benson Stake | Trapper Trails 589 | 2496 N 3200 W | Benson Stake | Benson, UT 84335 | |
| Affiliate | LDS - Benton Ward | Quapaw Area Council 018 | 13901 Quail Run Dr | Little Rock, AR 72210 | | |
| Affiliate | Lds - Bentwood Ward/North Logan Stake | Trapper Trails 589 | 1650 E 2600 N | North Logan, UT 84341 | | |
| Affiliate | Lds - Bern Ward/Paris Stake | Trapper Trails 589 | 661 Main St | Paris Stake | Bern, ID 83220 | |
| Affiliate | Lds - Big Piney Ward/Kemmerer Stake | Trapper Trails 589 | 2266 Piney Dr | Big Piney, WY 83113 | | |
| Affiliate | Lds - Blacksburg Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 301 Craig Dr | Blacksburg, VA 24060 | | |
| Affiliate | Lds - Bloomington Ward/Paris Stake | Trapper Trails 589 | 109 S Main St | Paris, ID 83223 | | |
| Affiliate | Lds - Bonham Ward/Sherman Stake | Circle Ten Council 571 | 1540 N State Hwy 78 | Bonham, TX 75418 | | |
| Affiliate | Lds - Bothwell Ward/Tremonton West Stake | Trapper Trails 589 | 10350 W 11600 N | Bothwell, UT 84337 | | |
| Affiliate | Lds - Branford Ward | North Florida Council 087 | 106 US Hwy 27 Se | Branford, FL 32008 | | |
| Affiliate | Lds - Bridgeland Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433 | | |
| Affiliate | Lds - Bridgerland Park 2Nd Ward | Trapper Trails 589 | 280 W 1200 N | Logan, UT 84341 | | |
| Affiliate | Lds - Bridgeway Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Buffalo Point/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Burkburnett Ward | Northwest Texas Council 587 | 1010 Arthur St | Burkburnett, TX 76354 | | |
| Affiliate | Lds - Burlington Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 2727 Cliff Rd | Burlington, IA 52601 | | |
| Affiliate | Lds - Burton Ward/Deseret Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | |
| Affiliate | Lds - Camelot Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | |
| Affiliate | Lds - Cannon Creek Ward | North Florida Council 087 | 1293 SW Bascom Norris Dr | Lake City, FL 32025 | | |
| Affiliate | Lds - Canyon Creek/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050 | | |
| Affiliate | Lds - Canyon Crest Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Canyon Hollows Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401 | | |
| Affiliate | Lds - Canyon Lakes Ward - Spanish Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095 | | |
| Affiliate | Lds - Canyon Woods Ward/Crestwood Stake | Trapper Trails 589 | 1085 No 50 E | Kaysville, UT 84037 | | |
| Affiliate | Lds - Carl Junction Ward - Joplin Stake | Ozark Trails Council 306 | 112 Briarbrook Dr | Carl Junction, MO 64834 | | |
| Affiliate | Lds - Casa Linda Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218 | | |
| Affiliate | Lds - Cedar Bench Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Cedar Bluff Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | |
| Affiliate | Lds - Cedar Crest Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | |
| Affiliate | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93612 | | |
| Affiliate | Lds - Celina 1St Ward/Sherman Tx Stake | Circle Ten Council 571 | 970 Coit Rd | Prosper, TX 75078 | | |
| Affiliate | Lds - Celina 2Nd Ward/Sherman Tx Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454 | | |
| Affiliate | Lds - Center Ward/Legacy Park Stake | Trapper Trails 589 | 2228 S 1660 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Centerville Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459 | | |
| Affiliate | Lds - Central Ward/Box Elder Stake | Trapper Trails 589 | 215 S 200 W | Brigham City, UT 84302 | | |
| Affiliate | Lds - Central Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041 | | |
| Affiliate | Lds - Champions Ward - Tomball Stake | Sam Houston Area Council 576 | 9525 Spring Cypress | Spring, TX 77379 | | |
| Affiliate | Lds - Chateau Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | |
| Affiliate | Lds - Cheat River Ward | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | |
| Affiliate | Lds - Chelemes Ward/Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, UT 84015 | | |
| Affiliate | Lds - Cherry Creek Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333 | | |
| Affiliate | Lds - Cherry Lane Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | |
| Affiliate | Lds - Chiefland | North Florida Council 087 | 215 NE 8th St | Chiefland, FL 32626 | | |
| Affiliate | Lds - Church - Brownsville 1 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521 | | |
| Affiliate | Lds - Church - Brownsville 2 | Rio Grande Council 775 | 114 E Price Rd | Brownsville 1st Ward | Brownsville, TX 78521 | |
| Affiliate | Lds - Cinco West Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk | Katy, TX 77450 | | |
| Affiliate | Lds - City Creek Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333 | | |
| Affiliate | Lds - Clarkston 1St Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | |
| Affiliate | Lds - Clarkston 2Nd Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | |
| Affiliate | Lds - Clear Creek Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3rd St | Bloomington, IN 47404 | | |
| Affiliate | Lds - Clearfield 6Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | |
| Affiliate | Lds - Clearfield 7Th Ward/Clearfield Stake | Trapper Trails 589 | 350 Vine St | Clearfield, UT 84015 | | |
| Affiliate | Lds - Clearwater Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Dunedin, FL 34698 | | |
| Affiliate | Lds - Cliffside/Mt Logan Stake | Trapper Trails 589 | 1380 E 25 N | Logan, UT 84321 | | |
| Affiliate | Lds - Clinton 10Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 12Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 13Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 14Th Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | |
| Affiliate | Lds - Clinton 16Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 19Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 1St Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 20Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 27Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton 8Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | |
| Affiliate | Lds - Clinton Stake | Andrew Jackson Council 303 | 1301 Pinehaven | Clinton, MS 39056 | | |
| Affiliate | Lds - Clovis - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Coalinga - Hanford Stake | Sequoia Council 027 | P.O. Box 95 | Coalinga, CA 93210 | | |
| Affiliate | Lds - College Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Mendon, UT 84325 | | |
| Affiliate | Lds - Columbus 4Th Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201 | | |
| Affiliate | Lds - Conroe 1St Ward - Spring Stake | Sam Houston Area Council 576 | 2495 Ed Kharbat Dr | Conroe, TX 77301 | | |
| Affiliate | Lds - Conroe 2Nd Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304 | | |
| Affiliate | Lds - Coppell 1St Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019 | | |
| Affiliate | Lds - Coppell 2Nd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019 | | |
| Affiliate | Lds - Coppell 3Rd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019 | | |
| Affiliate | Lds - Corcoran - Hanford Stake | Sequoia Council 027 | 1450 N Ave | Corcoran, CA 93212 | | |
| Affiliate | Lds - Cornish Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Benson, UT 84308 | | |
| Affiliate | Lds - Corsicana Ward/Dallas Stake | Circle Ten Council 571 | 3800 Enhouse Rd | Corsicana, TX 75110 | | |
| Affiliate | Lds - Country Lane Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | |
| Affiliate | Lds - Country Oaks Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Lane | Layton, UT 84040 | | |
| Affiliate | Lds - Country View Ward/Kanesville Stake | Trapper Trails 589 | 4775 S 4875 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Cove Ward/Richmond Stake | Trapper Trails 589 | 12832 N 1200 E | Cove, UT 84320 | | |
| Affiliate | Lds - Creek Ward - The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Creekside Ward/Holmes Creek Stake | Trapper Trails 589 | 625 So 750 E | Layton, UT 84041 | | |
| Affiliate | Lds - Crescent City Branch | North Florida Council 087 | 2376 S US Hwy 17 | Crescent City, FL 32112 | | |
| Affiliate | Lds - Crestwood Ward/Crestwood Stake | Trapper Trails 589 | 1039 Crestwood Rd | Kaysville, UT 84037 | | |
| Affiliate | Lds - Crighton Ward - Spring Stake | Sam Houston Area Council 576 | 154 Stonehedge Pl | Montgomery, TX 77316 | | |
| Affiliate | Lds - Cross Creek Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77450 | | |
| Affiliate | Lds - Cub River Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | |
| Affiliate | Lds - Curlew Ward/Garland Stake | Trapper Trails 589 | 75 N 100 E | Snowville, UT 84336 | | |
| Affiliate | Lds - Cypress Lakes Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433 | | |
| Affiliate | Lds - Cypress Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070 | | |
| Affiliate | Lds - Dakota - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Dallas 1St Ward/Dallas East Stake | Circle Ten Council 571 | 4166 Hawthorne Ave | Dallas, TX 75219 | | |
| Affiliate | Lds - Dallas 4Th Ward/Richardson Stake | Circle Ten Council 571 | 14740 Meandering Way | Dallas, TX 75254 | | |
| Affiliate | Lds - Dallas 6Th Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060 | | |
| Affiliate | Lds - Dallas 9Th Ward/Dallas East Stake | Circle Ten Council 571 | 6408 Norway Rd | Dallas, TX 75230 | | |
| Affiliate | Lds - Danville Ward - Greensboro Stake | Blue Ridge Mtns Council 599 | 3058 N Main St | Danville, VA 24540 | | |
| Affiliate | Lds - Daphne Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 7322 Lake Blvd | Spanish Fort, AL 36527 | | |
| Affiliate | Lds - Dayton Ward/Preston South Stake | Trapper Trails 589 | 825 N Wside Hwy | Dayton, ID 83232 | | |
| Affiliate | Lds - Deseret Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap | Dallas, TX 75201 | | |
| Affiliate | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137 | | |
| Affiliate | Lds - Deweyville Ward/Tremonton Stake | Trapper Trails 589 | 10750 N Hwy 69 | Deweyville, UT 84309 | | |
| Affiliate | Lds - Dingle Ward/Montpelier South Stake | Trapper Trails 589 | 4197 Dingle Rd | Dingle, ID 83233 | | |
| Affiliate | Lds - Dixie Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | |
| Affiliate | Lds - Doha 1St Ward Qatar | Transatlantic Council, Bsa 802 | P.O. Box 209145 | Doha, | Qatar | |
| Affiliate | Lds - Dry Canyon Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eridge Cir | Logan, UT 84321 | | |
| Affiliate | Lds - Dry Creek - Fresno North Stake | Sequoia Council 027 | 342 W Nees Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Dunn Avenue Ward | North Florida Council 087 | 1679 Dunn Ave | Jacksonville, FL 32218 | | |
| Affiliate | Lds - Durant Ward/ Sherman Stake | Circle Ten Council 571 | 101 S 2nd Ave | Durant, OK 74701 | | |
| Affiliate | Lds - Durham - Chapel Hill Ward | Occoneechee 421 | 1050 Martin Luther King Jr Blvd | Chapel Hill, NC 27514 | | |
| Affiliate | Lds - Durham - Durham 2Nd Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705 | | |
| Affiliate | Lds - Durham - Durham 4Th Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705 | | |
| Affiliate | Lds - Durham - Mebane Ward | Occoneechee 421 | 150 Ashbury Blvd | Mebane, NC 27302 | | |
| Affiliate | Lds - Durham - Mebane Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705 | | |
| Affiliate | Lds - Eagle Lake Branch/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | |
| Affiliate | Lds - East Garland Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84312 | | |
| Affiliate | Lds - Eastridge Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eridge Cir | Logan, UT 84321 | | |
| Affiliate | Lds - Eastwood Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | |
| Affiliate | LDS - Eau Claire Ward, Oakdale Stake | Chippewa Valley Council 637 | 3335 Stein Blvd | Eau Claire, WI 54701 | | |
| Affiliate | Lds - Eccles Park Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | |
| Affiliate | Lds - Echo - Fresno Stake | Sequoia Council 027 | 1375 E Salem Ave | Fresno, CA 93720 | | |
| Affiliate | Lds - Eden 1St Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310 | | |
| Affiliate | Lds - Eden 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310 | | |
| Affiliate | Lds - Edinburg 2Nd Ward | Rio Grande Council 775 | 401 S Jackson Rd | Edinburg, TX 78539 | | |
| Affiliate | Lds - Edinburg I | Rio Grande Council 775 | 200 W La Vista Ave | Mcallen Texas Stake | Mcallen, TX 78501 | |
| Affiliate | Lds - Elk Ridge/North Logan Stake | Trapper Trails 589 | 1190 E 2500 N | Logan, UT 84341 | | |
| Affiliate | Lds - Ellsworth | Katahdin Area Council 216 | 33 Elm St | Ellsworth, ME 04605 | | |
| Affiliate | Lds - Emerald Ward/Layton East Stake | Trapper Trails 589 | 1325 E Cherry Lane | Layton, UT 84040 | | |
| Affiliate | Lds - Enterprise Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050 | | |
| Affiliate | Lds - Eufaula | Alabama-Florida Council 003 | Hwy 131 | Eufaula, AL 36027 | | |
| Affiliate | Lds - Evanston 2Nd Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930 | | |
| Affiliate | Lds - Evanston 3Rd Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee | Evanston, WY 82930 | | |
| Affiliate | Lds - Evanston 5Th Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930 | | |
| Affiliate | Lds - Evanston 6Th Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930 | | |
| Affiliate | Lds - Evergreen Park/Rock Cliff Stake | Trapper Trails 589 | 300 Grammercy Ave | Ogden, UT 84404 | | |
| Affiliate | Lds - Exeter - Visalia Stake | Sequoia Council 027 | 601 N B St | Exeter, CA 93221 | | |
| Affiliate | Lds - Fair Grove Ward/Kanesville Stake | Trapper Trails 589 | 4555 W 4000 S | West Haven, UT 84401 | | |
| Affiliate | Lds - Fairfield Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Fairfield Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | |
| Affiliate | Lds - Fairfield Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | |
| Affiliate | Lds - Fairview 1St/Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | |
| Affiliate | Lds - Fairview 1St/Tremonton West Stake | Trapper Trails 589 | 345 S 1000 W | Tremonton, UT 84337 | | |
| Affiliate | Lds - Fairview 2Nd/Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | |
| Affiliate | Lds - Fairview Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069 | | |
| Affiliate | Lds - Falcon Ranch Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77494 | | |
| Affiliate | Lds - Fall Creek Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 N Sam Houston Pkwy E | Houston, TX 77044 | | |
| Affiliate | Lds - Farmersville Ward/Allen Stake | Circle Ten Council 571 | 513 Sycamore St | Farmersville, TX 75442 | | |
| Affiliate | Lds - Farr West 4Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr W, Ut 84404 | | |
| Affiliate | Lds - Farr West 5Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr W, Ut 84404 | | |
| Affiliate | Lds - Farr West 6Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr W, Ut 84404 | | |
| Affiliate | Lds - Farr West 9Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr W, Ut 84404 | | |
| Affiliate | Lds - Fayetteville - Gillis Hill Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28306 | | |
| Affiliate | Lds - Fayetteville - Hope Mills Ward | Occoneechee 421 | 5810 Rockfish Rd | Hope Mills, NC 28348 | | |
| Affiliate | Lds - Fayetteville West - 3Rd Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, NC 28314 | | |
| Affiliate | Lds - Fayetteville West - Cameron Ward | Occoneechee 421 | 9800 US Hwy 1-S-501 | Pinehurst, NC 28327 | | |
| Affiliate | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 Hwy 15-501 | Pinehurst, NC 28374 | | |
| Affiliate | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 US Hwy 15 501 | Pinehurst, NC 28374 | | |
| Affiliate | Lds - Fayetteville West - Sanford Ward | Occoneechee 421 | 3204 Keller Andrews Rd | Sanford, NC 27330 | | |
| Affiliate | Lds - Faytteville Raeford Spanish Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28304 | | |
| Affiliate | Lds - Fernandina Beach Ward | North Florida Council 087 | 2800 S 14th St | Fernandina Beach, FL 32034 | | |
| Affiliate | Lds - Fielding Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | |
| Affiliate | Lds - Fig Garden - Fresno West Stake | Sequoia Council 027 | 3775 W Sierra Ave | Fresno, CA 93711 | | |
| Affiliate | Lds - Flat Rock Ward | Chattahoochee Council 091 | 4400 Reese Rd | Columbus, GA 31907 | | |
| Affiliate | Lds - Fleming Island 1St Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003 | | |
| Affiliate | Lds - Fleming Island 2Nd Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003 | | |
| Affiliate | Lds - Flint Meadows Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Floyd Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 2028 Coles Knob Rd Ne | Check, VA 24072 | | |
| Affiliate | Lds - Foothill 1St Ward/Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan, UT 84341 | | |
| Affiliate | Lds - Foothill 2Nd Ward/Logan East Stake | Trapper Trails 589 | 1464 E 1425 N | Logan, UT 84341 | | |
| Affiliate | Lds - Foothill Trails/Rock Cliff Stake | Trapper Trails 589 | 1000 Suncrest Dr | Ogden, UT 84404 | | |
| Affiliate | Lds - Foothill Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | |
| Affiliate | Lds - Foothills Ward/Ogden Stake | Trapper Trails 589 | 1475 Cahoon St | Ogden, UT 84401 | | |
| Affiliate | Lds - Forney Ward/Heath Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126 | | |
| Affiliate | Lds - Fort Bridger Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | |
| Affiliate | Lds - Fort Caroline Ward | North Florida Council 087 | 6565 Fort Caroline Rd | Jacksonville, FL 32277 | | |
| Affiliate | Lds - Fort Lane Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Lane | Layton, UT 84041 | | |
| Affiliate | Lds - Founders Park Ward/Syracuse Stake | Trapper Trails 589 | 1350 S 1800 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Fox Creek Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | |
| Affiliate | Lds - Fox Hollow Ward/Clearfield Stake | Trapper Trails 589 | 2150 So 800 E | Clearfield, UT 84015 | | |
| Affiliate | Lds - Fox Hollow Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050 | | |
| Affiliate | Lds - Fox Pointe Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Fox Ridge Ward/River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, UT 84332 | | |
| Affiliate | Lds - Foxglen Park Ward/Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, UT 84401 | | |
| Affiliate | Lds - Foxglen Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | |
| Affiliate | Lds - Franklin 1St Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | |
| Affiliate | Lds - Franklin 2Nd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | |
| Affiliate | Lds - Franklin 3Rd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Franklinton Ward | Occoneechee 421 | 35 James Joyce Ct | Youngsville, NC 27596 | | |
| Affiliate | Lds - Freedom Ward/Pioneer Trail Stake | Trapper Trails 589 | 5689 S 4650 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Fremont Peak Ward | Trapper Trails 589 | 134 Woods Wardell Rd | Pinedale, WY 82941 | | |
| Affiliate | Lds - Fremont Ward/Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Fremont Ward/Syracuse West Stake | Trapper Trails 589 | 2887 W 2700 S | Syracuse, UT 84075 | | |
| Affiliate | Lds - Fresno 5Th - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710 | | |
| Affiliate | Lds - Fresno East Stake - Kings Canyon | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | |
| Affiliate | Lds - Friendswood 1 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546 | | |
| Affiliate | Lds - Friendswood 2 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546 | | |
| Affiliate | Lds - Frisco 10Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 El Dorado Pkwy | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 1St Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 3Rd Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033 | | |
| Affiliate | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 El Dorado Pkwy | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 12390 Nandina Ln | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 5Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 6Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033 | | |
| Affiliate | Lds - Frisco 7Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 8Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 El Dorado Pkwy | Frisco, TX 75035 | | |
| Affiliate | Lds - Frisco 9Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033 | | |
| Affiliate | Lds - Gainesville 1St Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605 | | |
| Affiliate | Lds - Gainesville 2Nd Ward | North Florida Council 087 | 10600 SW 24th Ave | Gainesville, FL 32607 | | |
| Affiliate | Lds - Gainesville 5Th Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605 | | |
| Affiliate | Lds - Galveston - Friendswood | Bay Area Council 574 | 3114 77th St | Galveston, TX 77551 | | |
| Affiliate | Lds - Garden City 1St Ward/Paris Stake | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | |
| Affiliate | Lds - Garden City 2Nd Ward/Paris | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | |
| Affiliate | Lds - Garland 1St Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218 | | |
| Affiliate | Lds - Garland 1St Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312 | | |
| Affiliate | Lds - Garland 2Nd Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312 | | |
| Affiliate | Lds - Garland 3Rd Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312 | | |
| Affiliate | Lds - Garland 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081 | | |
| Affiliate | Lds - Garland 4Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland Stake | Garland, UT 84312 | |
| Affiliate | Lds - Garland 4Th Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040 | | |
| Affiliate | Lds - Garland 5Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312 | | |
| Affiliate | Lds - Garland 5Th Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081 | | |
| Affiliate | Lds - Geneva Ward - Naperville Stake | Three Fires Council 127 | 0S234 S Mathewson Ln | Geneva, IL 60134 | | |
| Affiliate | Lds - Geneva Ward/Montpelier South Stake | Trapper Trails 589 | 40422 US Hwy 89 | Geneva, ID 83238 | | |
| Affiliate | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612 | | |
| Affiliate | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | P.O. Box 626 | Clovis, CA 93613 | | |
| Affiliate | Lds - Grand Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406 | | |
| Affiliate | Lds - Grand Rapids Branch-Duluth Stake | Voyageurs Area 286 | 2300 La Prairie Ave | Grand Rapids, MN 55744 | | |
| Affiliate | Lds - Grandview/Morgan West | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050 | | |
| Affiliate | Lds - Greatwood Ward | Sam Houston Area Council 576 | 1354 Summer Terrace Dr | Sugar Land, TX 77479 | | |
| Affiliate | Lds - Green Leaf Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | |
| Affiliate | Lds - Green Meadows Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321 | | |
| Affiliate | Lds - Greenbriar Ward/Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, UT 84041 | | |
| Affiliate | Lds - Greenfield Ward/Cache Stake | Trapper Trails 589 | 250 W 1200 N | Cache Stake | Logan, UT 84341 | |
| Affiliate | Lds - Greenville Ward | East Carolina Council 426 | 307 Martinsborough Rd | Greenville, NC 27858 | | |
| Affiliate | Lds - Greenville Ward/Heath Stake | Circle Ten Council 571 | 5309 Utah St | Greenville, TX 75402 | | |
| Affiliate | Lds - Greenville Ward/North Logan Stake | Trapper Trails 589 | 2450 N 400 E | North Logan, UT 84341 | | |
| Affiliate | Lds - Greyhawk Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | |
| Affiliate | Lds - Hampton Ford Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306 | | |
| Affiliate | Lds - Hanford 1St - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230 | | |
| Affiliate | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230 | | |
| Affiliate | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 2400 N 11th Ave | Hanford, CA 93230 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Hargis Hill Ward/Willard Stake | Trapper Trails 589 | 80 W 100 N | Willard, UT 84340 | | |
| Affiliate | Lds - Harmony Ward - Spring Stake | Sam Houston Area Council 576 | 28449 Rose Vervain Dr | Spring, TX 77386 | | |
| Affiliate | Lds - Havenwood Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Heath Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032 | | |
| Affiliate | Lds - Hendricks Avenue Ward | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207 | | |
| Affiliate | Lds - Henrys Point Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321 | | |
| Affiliate | Lds - Heritage Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | |
| Affiliate | Lds - Heritage Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84075 | | |
| Affiliate | Lds - Hermann Park Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096 | | |
| Affiliate | Lds - Hess Farms Ward/Haight Creek Stake | Trapper Trails 589 | 1650 S 500 E | Kaysville, UT 84037 | | |
| Affiliate | Lds - Hidalgo Ii | Rio Grande Council 775 | 3107 N Bryan Rd | Mission, TX 78574 | | |
| Affiliate | Lds - High Springs Branch | North Florida Council 087 | 5710 NE 38th Ln | High Springs, FL 32643 | | |
| Affiliate | Lds - Highland Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3rd St | Bloomington, IN 47404 | | |
| Affiliate | Lds - Highland Ward/Ogden East Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84403 | | |
| Affiliate | Lds - Highland/Rock Cliff Stake | Trapper Trails 589 | 300 Gramercy Ave | Ogden, UT 84404 | | |
| Affiliate | Lds - Highlands Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Highlands Ward/Morgan North Stake | Trapper Trails 589 | 5378 W Old Hwy Rd | Mountain Green, UT 84050 | | |
| Affiliate | Lds - Highlands Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | South Ogden, UT 84403 | | |
| Affiliate | Lds - Hill Farms Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Lane | Kaysville, UT 84037 | | |
| Affiliate | Lds - Hilliard Branch | North Florida Council 087 | 2387 State Rd 2 | Hilliard, FL 32046 | | |
| Affiliate | Lds - Hilliard Ward/Evanston South Stake | Trapper Trails 589 | 14864 Hwy 150 S | Evanston, WY 82930 | | |
| Affiliate | Lds - Hobbs Creek Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | |
| Affiliate | Lds - Homestead Ward/Hooper Stake | Trapper Trails 589 | 5375 S 5900 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Hooper 1St Ward/Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Hooper 2Nd Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Hooper 3Rd Ward / Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Hooper 4Th Ward/Hooper Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315 | | |
| Affiliate | LDS - Hot Springs Ward | Quapaw Area Council 018 | 2767 Malvern Ave | Hot Springs, AR 71901 | | |
| Affiliate | Lds - Houston 1St Ward - Houston Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, TX 77057 | | |
| Affiliate | Lds - Houston 2Nd Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096 | | |
| Affiliate | Lds - Houston 5th Ward - Houston West | Sam Houston Area Council 576 | 65 Melbourne St | Houston, TX 77022 | | |
| Affiliate | Lds - Howell Ward/Garland Stake | Trapper Trails 589 | 16035 N 17400 W | Howell, UT 84316 | | |
| Affiliate | Lds - Hudson Ward - St Pete Stake | Greater Tampa Bay Area 089 | 10606 Hilltop Dr | New Port Richey, FL 34654 | | |
| Affiliate | Lds - Hugo Branch/Gilmer Tx Stake | Circle Ten Council 571 | 2400 Jackson St | Hugo, OK 74743 | | |
| Affiliate | Lds - Humble Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346 | | |
| Affiliate | Lds - Hyde Park 1st Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 2Nd Ward/Hyde Park Stake | Trapper Trails 589 | 485 E 250 S | Hyde Park Stake | Hyde Park, UT 84318 | |
| Affiliate | Lds - Hyde Park 3Rd Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 4Th Ward | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 5Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 6Th Ward/Hyde Park Stake | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 7Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 8Th Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyde Park 9Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318 | | |
| Affiliate | Lds - Hyrum 10Th Ward/Hyrum North Stake | Trapper Trails 589 | 125 N 400 W | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 11Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 12Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Hyrum 13Th Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 14Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 15Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 16Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 1St Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 2Nd Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 3Rd Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 4Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 5Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 6Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 7Th Ward/Hyrum Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 8Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319 | | |
| Affiliate | Lds - Hyrum 9Th Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328 | | |
| Affiliate | Lds - Imperial Falls Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | |
| Affiliate | Lds - Imperial Oaks Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386 | | |
| Affiliate | Lds - Inman Ward | Palmetto Council 549 | 5365 Rainbow Lake Rd | Campobello, SC 29322 | | |
| Affiliate | Lds - Inverness Ward - Tomball Stake | Sam Houston Area Council 576 | 19920 Champion Forrest Dr | Spring, TX 77379 | | |
| Affiliate | Lds - Inverness Ward/Syracuse West Stake | Trapper Trails 589 | 3426 W Augusta | Syracuse, UT 84075 | | |
| Affiliate | Lds - Irving 1St Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060 | | |
| Affiliate | Lds - Irving 1St Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Ward | Irving, TX 75060 | | |
| Affiliate | Lds - Irving 2Nd Ward/Irving Stake | Circle Ten Council 571 | 2945 S Sunbeck Cir | Farmers Branch, TX 75234 | | |
| Affiliate | Lds - Irving Stake/ Shady Grove | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060 | | |
| Affiliate | Lds - Jackson Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | |
| Affiliate | Lds - Jacksonville Beach Ward | North Florida Council 087 | 440 Penman Rd | Neptune Beach, FL 32266 | | |
| Affiliate | Lds - Jefferson 1St Ward/Riverdale Stake | Trapper Trails 589 | 2720 Jefferson Ave | Ogden, UT 84403 | | |
| Affiliate | Lds - Jefferson 2Nd Ward/Ogden Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84401 | | |
| Affiliate | Lds - Julington Creek Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Johns, FL 32259 | | |
| Affiliate | Lds - Kanesville Ward/West Haven Stake | Trapper Trails 589 | 3300 S 4700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Katy 1St Ward - Katy Stake | Sam Houston Area Council 576 | 1928 Drexel Dr | Katy, TX 77493 | | |
| Affiliate | Lds - Katy 2Nd Ward - Katy Stake | Sam Houston Area Council 576 | 3634 Brinton Trails Ln | Katy, TX 77494 | | |
| Affiliate | Lds - Katy Mills Ward - Katy Stake | Sam Houston Area Council 576 | 1042 Wern Meadows Dr | Katy, TX 77450 | | |
| Affiliate | Lds - Kaufman Ward/Dallas East Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126 | | |
| Affiliate | Lds - Kays Creek Ward/Kays Creek Stake | Trapper Trails 589 | 2435 E 1500 N | Layton, UT 84040 | | |
| Affiliate | Lds - Kays Ward/Desert Mill Stake | Trapper Trails 589 | 270 W Burton Lane | Kaysville, UT 84037 | | |
| Affiliate | Lds - Kaysville 3Rd Ward/Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | |
| Affiliate | Lds - Kemmerer 1St Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | |
| Affiliate | Lds - Kemmerer 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | Kemmerer Stake | Kemmerer, WY 83101 | | |
| Affiliate | Lds - Kemmerer 3Rd Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | |
| Affiliate | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney | Kerman, CA 93630 | | |
| Affiliate | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney Blvd | Kerman, CA 93630 | | |
| Affiliate | Lds - Kessler Park Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224 | | |
| Affiliate | Lds - Kimball Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | |
| Affiliate | Lds - Kings Canyon - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | |
| Affiliate | Lds - Kingston Ward/Ogden East Stake | Trapper Trails 589 | 1425 Kingston Dr | Ogden, UT 84403 | | |
| Affiliate | Lds - Kingwood 1St Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339 | | |
| Affiliate | Lds - Kingwood 2Nd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Kingwood 3Rd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339 | | |
| Affiliate | Lds - Klein Ward - Klein Stake | Sam Houston Area Council 576 | 8425 Hidden Trail Ln | Spring, TX 77379 | | |
| Affiliate | Lds - Kleinwood Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | |
| Affiliate | Lds - La Barge Ward/Kemmerer Stake | Trapper Trails 589 | 304 W Wy Hwy 235 | La Barge, WY 83123 | | |
| Affiliate | Lds - Lake Butler Ward | North Florida Council 087 | 14970 W Sr 238 | Lake Butler, FL 32054 | | |
| Affiliate | Lds - Lake Jackson - Bay City | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | |
| Affiliate | Lds - Lake Jackson - Bay City 2 | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | |
| Affiliate | Lds - Lake View Ward/Brigham South Stake | | 865 S 300 W | Brigham City, UT 84302 | | |
| Affiliate | Lds - Lake View Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | |
| Affiliate | Lds - Lakeland Ward/Layton Hills Stake | Trapper Trails 589 | 2400 N University Park Blvd | Layton, UT 84041 | | |
| Affiliate | Lds - Lakeshore Ward - Summerwood Stake | Sam Houston Area Council 576 | 12521 Will Clayton Pkwy | Humble, TX 77346 | | |
| Affiliate | Lds - Lakeshore Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Laketown Ward/Paris Stake | Trapper Trails 589 | 115 S 100 E | Laketown, UT 84038 | | |
| Affiliate | Lds - Lakeview Ward/Hooper Stake | Trapper Trails 589 | 5253 S 6150 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Lakeview Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | |
| Affiliate | Lds - Lakewood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377 | | |
| Affiliate | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 5454 Amesbury Dr | | 1001 Dallas, TX 75206 | |
| Affiliate | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 6250 Mccommas Blvd | Dallas, TX 75214 | | |
| Affiliate | Lds - Layton 17Th Ward/Layton Stake | Trapper Trails 589 | 1290 Church St | Layton, UT 84041 | | |
| Affiliate | Lds - Layton 18Th Ward/Creekside Stake | Trapper Trails 589 | 1480 W Phillips St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Layton 28Th Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | |
| Affiliate | Lds - Layton 31St Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Layton 38Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | |
| Affiliate | Lds - Layton 3Rd Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Lane | Layton, UT 84041 | | |
| Affiliate | Lds - Layton 4Th Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Layton 6Th Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Lane | Layton, UT 84041 | | |
| Affiliate | Lds - Layton 7Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | |
| Affiliate | Lds - Layton Park Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | |
| Affiliate | Lds - League City - Friendswood | Bay Area Council 574 | 4511 Brookstone Ln | League City, TX 77573 | | |
| Affiliate | Lds - Legacy Park Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Legends Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386 | | |
| Affiliate | Lds - Lemoore - Hanford Stake | Sequoia Council 027 | 800 E Hanford Armona Rd | Lemoore, CA 93245 | | |
| Affiliate | Lds - Lewiston 1St Ward/Richmond Stake | Trapper Trails 589 | 836 Preston Ave | Lewiston, UT 83501 | | |
| Affiliate | Lds - Lewiston 2Nd Ward/Richmond Stake | Trapper Trails 589 | 3810 16th St | Lewiston, UT 83501 | | |
| Affiliate | Lds - Lewiston 3Rd Ward/Richmond Stake | Trapper Trails 589 | 16 S Main | Lewiston, UT 84320 | | |
| Affiliate | Lds - Lewiston 4Th Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | Lewiston, UT 84320 | | |
| Affiliate | Lds - Liberty 1St Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310 | | |
| Affiliate | Lds - Liberty 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310 | | |
| Affiliate | Lds - Liberty Park Ward/Ogden Stake | Trapper Trails 589 | 1050 E 21st St | Ogden, UT 84401 | | |
| Affiliate | Lds - Liberty Ward/Paris Stake | Trapper Trails 589 | 29 Church Rd | Liberty, ID 83254 | | |
| Affiliate | Lds - Lincoln Ward/Layton Hills Stake | Trapper Trails 589 | 590 W 2000 N | Layton, UT 84041 | | |
| Affiliate | Lds - Lindsay - Porterville Stake | Sequoia Council 027 | 516 Mountain View Dr | Lindsay, CA 93247 | | |
| Affiliate | Lds - Linrose Ward/Preston South Stake | Trapper Trails 589 | 825 N Wside Hwy | Preston S Stake | Dayton, ID 83232 | |
| Affiliate | Lds - Linton Ward - Bloomington | Hoosier Trails Council 145 145 | 1475 W Lone Tree Rd | Linton, IN 47441 | | |
| Affiliate | Lds - Live Oak Ward | North Florida Council 087 | 5659 185th Rd | Live Oak, FL 32060 | | |
| Affiliate | Lds - Logan 12Th Ward/Logan Stake | Trapper Trails 589 | 910 Three Point Ave | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 15Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 16Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 17Th Ward/Cache West Stake | Trapper Trails 589 | 440 W 550 N | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 1St Ward/Cache West | Trapper Trails 589 | 89 S 200 W | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 2Nd Ward/Cache West Stake | Trapper Trails 589 | 89 S 200 W | Logan, UT 84321 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Logan 3Rd Ward/Cache West | Trapper Trails 589 | 250 N 400 W | Cache W Stake | Logan, UT 84321 | |
| Affiliate | Lds - Logan 4Th Ward/Cache Stake | Trapper Trails 589 | 294 N 100 E | Logan, UT 84321 | | |
| Affiliate | Lds - Logan 5Th Ward/Logan Central Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321 | | |
| | | | | | | |
| Affiliate | Lds - Logan 9Th Ward/Cache Stake | Trapper Trails 589 | 125 E 500 N | Logan, UT 84321 | | |
| Affiliate | Lds - Logan River 4Th Ward/Logan Stake | Trapper Trails 589 | 993 W 100 S | Logan, UT 84321 | | |
| Affiliate | Lds - Logan River 5Th Ward/Logan Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321 | | |
| Affiliate | Lds - Longwood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377 | | |
| Affiliate | Lds - Lyman 1St Ward/Lyman Stake | Trapper Trails 589 | 127 N Main | Lyman, WY 82937 | | |
| Affiliate | Lds - Lyman 2Nd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | |
| Affiliate | Lds - Lyman 3Rd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | |
| Affiliate | Lds - Lyman 4Th Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | |
| Affiliate | Lds - Macclenny Ward | North Florida Council 087 | 904 S 5th St | Macclenny, FL 32063 | | |
| Affiliate | Lds - Madera 1St - Fresno West Stake | Sequoia Council 027 | 2112 Sunset Ave | Madera, CA 93637 | | |
| Affiliate | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset | 2112 Sunset Ave | Madera, CA 93637 | |
| Affiliate | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset | Madera, CA 93637 | | |
| Affiliate | Lds - Magnolia 1St Ward - Klein Stake | Sam Houston Area Council 576 | 25822 Bridle Fls | Magnolia, TX 77355 | | |
| Affiliate | Lds - Malans Peak Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | |
| Affiliate | Lds - Mandarin 1St Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258 | | |
| Affiliate | Lds - Mandarin 2Nd Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258 | | |
| Affiliate | Lds - Manila Ward/Green River Stake | Trapper Trails 589, 1st N 1st W | Manila, UT 84046 | | | |
| Affiliate | Lds - Mantua 1St Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | |
| Affiliate | Lds - Mantua 2Nd Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | |
| Affiliate | Lds - Maple Way Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | |
| | | | | | | |
| Affiliate | Lds - Mapleton Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | |
| Affiliate | Lds - Maplewood Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | |
| | | | | | | |
| Affiliate | Lds - Marianna | Alabama-Florida Council 003 | 3141 College St | Marianna, FL 32446 | | |
| Affiliate | Lds - Marion Ward - Kingsport Stake | Blue Ridge Mtns Council 599 | 156 Water Mill Rd | Marion, VA 24354 | | |
| Affiliate | Lds - Martinsville Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 25 Riverside Dr | Bassett, VA 24055 | | |
| Affiliate | Lds - Mcallen I | Rio Grande Council 775 | 1700 Ulex Ave | Mcallen, TX 78504 | | |
| Affiliate | Lds - Mckinley - Fresno East Stake | Sequoia Council 027 | 6641 E Butler | Fresno, CA 93727 | | |
| Affiliate | Lds - Mckinney 1St Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mc Kinney, TX 75071 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 2Nd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mc Kinney, TX 75070 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 El Dorado Pkwy | Mckinney, TX 75070 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 Eldorado Pkwy | Mckinney, TX 75070 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 4Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 5Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 7Th Ward / Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mckinney, TX 75070 | | |
| | | | | | | |
| Affiliate | Lds - Mckinney 8Th Ward/Mckinney Stake | Circle Ten Council 571 | 2910 Hardin Blvd | Mckinney, TX 75071 | | |
| | | | | | | |
| Affiliate | Lds - Meadow Lane Ward/Providence Stake | Trapper Trails 589 | 485 W 200 S | Providence Stake | Providence, UT 84332 | |
| | | | | | | |
| Affiliate | Lds - Meadow View Ward/North Logan Stake | Trapper Trails 589 | 2540 N 400 E | N Logan, UT 84341 | | |
| | | | | | | |
| Affiliate | Lds - Meadowbrook Ward/Logan Stake | Trapper Trails 589 | 1078 S 900 W | Logan, UT 84321 | | |
| Affiliate | Lds - Meadowbrook Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404 | | |
| | | | | | | |
| Affiliate | Lds - Meadows 1St Ward/Cache Stake | Trapper Trails 589 | 1585 N 400 W | Logan, UT 84321 | | |
| Affiliate | Lds - Meadows Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | |
| Affiliate | Lds - Melissa 1St Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454 | | |
| Affiliate | Lds - Melissa 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454 | | |
| Affiliate | Lds - Memorial Ward - Richmond Stake | Sam Houston Area Council 576 | 14694 Perthshire Rd, Apt F | Houston, TX 77079 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Mendon 1St Ward/Mendon Stake | Trapper Trails 589 | 547 N 220 E | Mendon, UT 84325 | | |
| Affiliate | Lds - Mendon 3Rd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | |
| Affiliate | Lds - Mendon 4Th Ward/Mendon Stake | Trapper Trails 589 | P.O. Box 333 | Mendon, UT 84325 | | |
| Affiliate | Lds - Mercedes Ward LDS Church | Rio Grande Council 775 | 210 S Wgate Dr | Weslaco, TX 78596 | | |
| Affiliate | Lds - Mesquite Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149 | | |
| Affiliate | Lds - Miamisburg Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Dayton, OH 45459 | | |
| Affiliate | Lds - Middle Fork Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310 | | |
| Affiliate | Lds - Middleburg Ward | North Florida Council 087 | 4342 County Rd 218 | Middleburg, FL 32068 | | |
| Affiliate | Lds - Midland 2Nd Ward/Roy Midland Stake | Trapper Trails 589 | 3776 W 5375 S | Roy, UT 84067 | | |
| Affiliate | Lds - Midland Farms Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | |
| Affiliate | Lds - Mill Creek Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | |
| Affiliate | Lds - Millcreek Youth Center | Trapper Trails 589 | 790 W 12th St | Ogden, UT 84404 | | |
| Affiliate | Lds - Mills Branch Ward | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339 | | |
| Affiliate | Lds - Milton Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050 | | |
| Affiliate | Lds - Milwaukee Stake - Elkhorn Ward | Glaciers Edge Council 620 | W3799 State Rd 50 | Lake Geneva, WI 53147 | | |
| Affiliate | Lds - Mission 1St Ward | Rio Grande Council 775 | 5601 N 29th St | Mcallen, TX 78504 | | |
| Affiliate | Lds - Mission Iii | Rio Grande Council 775 | 3107 N Bryan Rd | Mission, TX 78574 | | |
| Affiliate | Lds - Mobile Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608 | | |
| Affiliate | Lds - Montgomery Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304 | | |
| Affiliate | Lds - Morgan 10Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 11Th Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 12Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 1St Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 2Nd Ward/Morgan Stake | Trapper Trails 589 | 240 Field St | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 3Rd Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 5Th Ward/Morgan Stake | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 7Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | |
| Affiliate | Lds - Morgan 9Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | |
| Affiliate | Lds - Mound Fort Ward/Mound Fort Stake | Trapper Trails 589 | 952 Childs Ave | Ogden, UT 84404 | | |
| Affiliate | Lds - Mount Ogden Ward/Ogden East Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84403 | | |
| Affiliate | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137 | | |
| Affiliate | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1910 Big Stone Gap | Duncanville, TX 75137 | | |
| Affiliate | Lds - Mountain View 1St Ward/Lyman Stake | Trapper Trails 589 | 116 4th St | Mountain View, WY 82939 | | |
| Affiliate | Lds - Mountain View 2Nd Ward/Lyman Stake | Trapper Trails 589 | 116 4th St | Mountain View, WY 82939 | | |
| Affiliate | Lds - Mountain View 3Rd Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | |
| Affiliate | Lds - Mountain Ward/Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | North Ogden, UT 84414 | | |
| Affiliate | Lds - Ms / Brandermill Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | |
| Affiliate | Lds - Mt Pleasant Ward/Gilmer Stake | Circle Ten Council 571 | 2801 W Ferguson | Mount Pleasant, TX 75455 | | |
| Affiliate | Lds - Mt View - Fresno North Stake | Sequoia Council 027 | 220 N Peach Ave | Clovis, CA 93612 | | |
| Affiliate | Lds - Municipal Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | |
| Affiliate | Lds - Nauvoo 3Rd Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 380 N Durphy St | Nauvoo, IL 62354 | | |
| Affiliate | Lds - Nauvoo Stake - Keokuk Branch | Mississippi Valley Council 141 141 | 3238 Brookshire Dr | Keokuk, IA 52632 | | |
| Affiliate | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 454 | Nauvoo, IL 62354 | | |
| Affiliate | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 66 | Nauvoo, IL 62354 | | |
| Affiliate | Lds - Newport | Katahdin Area Council 216 | 59 Libby Hill Rd | Newport, ME 04953 | | |
| Affiliate | Lds - Newton 1St Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | |
| Affiliate | Lds - Newton 2Nd Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | |
| Affiliate | Lds - Nibley 10Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley Stake | Nibley, UT 84321 | |
| Affiliate | Lds - Nibley 11Th Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 12Th Ward/Nibley Stake | Trapper Trails 589 | 3107 S 450 W | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 1St Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 2Nd Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 3Rd Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 4Th Ward/Niblely Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Nibley 5Th Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 6Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 7Th Ward/Nibley Stake | Trapper Trails 589 | 450 W 3701 S | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 8Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley, UT 84321 | | |
| Affiliate | Lds - Nibley 9Th Ward/Nibley Stake | Trapper Trails 589 | 2600 S 130 W | Logan, UT 84321 | | |
| Affiliate | Lds - Normandy Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210 | | |
| Affiliate | Lds - North Fork Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310 | | |
| Affiliate | Lds - North Park Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | |
| Affiliate | Lds - North Park Ward/North Logan Stake | Trapper Trails 589 | North Logan Stake | North Logan, UT 84341 | | |
| Affiliate | Lds - North Park Ward/Roy North Stake | Trapper Trails 589 | 2175 W 4250 S | Roy, UT 84067 | | |
| Affiliate | Lds - Northwood Ward/Central Stake | Trapper Trails 589 | 125 E 500 N | Logan, UT 84321 | | |
| Affiliate | Lds - Oak Brook Ward/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | |
| Affiliate | Lds - Oak Cliff 1St Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224 | | |
| Affiliate | Lds - Oak Forest Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | |
| Affiliate | Lds - Oak Hollow Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Oak Lane Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Lane | Layton, UT 84040 | | |
| Affiliate | Lds - Oak Ridge Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386 | | |
| Affiliate | Lds - Oak Ridge Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | |
| Affiliate | Lds - Oak Woods Ward/Crestwood Stake | Trapper Trails 589 | Crestwood Stake | Kaysville, UT 84037 | | |
| Affiliate | Lds - Oakhills Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | |
| Affiliate | Lds - Oakhurst Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339 | | |
| Affiliate | Lds - Oakleaf Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073 | | |
| Affiliate | Lds - Ocala 1St Ward | North Florida Council 087 | 1831 SE 18th Ave | Ocala, FL 34471 | | |
| Affiliate | Lds - Ocala 2Nd Ward | North Florida Council 087 | 1832 SE 18th Ave | Ocala, FL 34471 | | |
| Affiliate | Lds - Ogden 49Th Ward | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | |
| Affiliate | Lds - Ogden 4Th Ward/Ogden Stake | Trapper Trails 589 | 2115 Jefferson Ave | Ogden, UT 84401 | | |
| Affiliate | Lds - Ogden River Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404 | | |
| Affiliate | Lds - Old Farm Ward/Kaysville Stake | Trapper Trails 589 | 235 N Bonneville Lane | Kaysville, UT 84037 | | |
| Affiliate | Lds - Old Mill Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Old Post Ward/Weber Heights Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Orange Park 1St Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073 | | |
| Affiliate | Lds - Orangeburg Ward | Indian Waters Council 553 | 2740 Broughton St | Orangeburg, SC 29115 | | |
| Affiliate | Lds - Orchard View - Fresno North Stake | Sequoia Council 027 | Peach Nees | Clovis, CA 93611 | | |
| Affiliate | Lds - Overland Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | |
| Affiliate | Lds - Painted Post | Five Rivers Council, Inc 375 | 9666 Chatfield Pl | Painted Post, NY 14870 | | |
| Affiliate | Lds - Palatka 1St Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177 | | |
| Affiliate | Lds - Palatka 2Nd Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177 | | |
| Affiliate | Lds - Palm Harbor Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Palm Harbor, FL 34683 | | |
| Affiliate | Lds - Paradise 1St Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328 | | |
| Affiliate | Lds - Paradise 2Nd Ward/Hyrum Stake | Trapper Trails 589 | P.O. Box 427 | Hyrum Stake | Paradise, UT 84328 | |
| Affiliate | Lds - Paradise 3Rd Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328 | | |
| Affiliate | Lds - Paradise 4Th Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328 | | |
| Affiliate | Lds - Paradise Acres/Rock Cliff Stake | Trapper Trails 589 | 236 Porter Ave | Ogden, UT 84404 | | |
| Affiliate | Lds - Paris Ward/Gilmer Stake | Circle Ten Council 571 | 3060 Pine Mill Rd | Paris, TX 75460 | | |
| Affiliate | Lds - Park Avenue Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321 | | |
| Affiliate | Lds - Park Valley Ward/Garland Stake | Trapper Trails 589 | 54080 W 17600 N | Park Valley, UT 84329 | | |
| Affiliate | Lds - Park Ward/Creekside Stake | Trapper Trails 589 | 275 Park St | Layton, UT 84041 | | |
| Affiliate | Lds - Park Ward/Hooper Stake | Trapper Trails 589 | 6138 W 5700 S | Hooper, UT 84315 | | |
| Affiliate | Lds - Park West Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | |
| Affiliate | Lds - Parkway Ward - Tomball Stake | Sam Houston Area Council 576 | 9203 Barnsford Ln | Tomball, TX 77375 | | |
| Affiliate | Lds - Peacefield Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | |
| Affiliate | Lds - Peachwood - Fresno North Stake | Sequoia Council 027 | 478 W Birch Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Pearland - Friendswood | Bay Area Council 574 | 3311 Sfork Dr | Pearland, TX 77584 | | |
| Affiliate | Lds - Perry 1St Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 2Nd Ward/Perry Stake | Trapper Trails 589 | 2415 S Park Dr | Perry, UT 84302 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Perry 3Rd Ward/Willard Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 4Th Ward/Perry Stake | Trapper Trails 589 | 685 W 2250 S | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 5Th Ward/Perry Stake | Trapper Trails 589 | 2415 S Park Dr | Perry Church | Perry, UT 84302 | |
| Affiliate | Lds - Perry 6Th Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 7Th Ward/Perry Stake | Trapper Trails 589 | 2415 S Park Dr | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 8Th Ward/Perry Stake | Trapper Trails 589 | 685 W 2250 S | Perry, UT 84302 | | |
| Affiliate | Lds - Perry 9Th Ward/Perry Stake | Trapper Trails 589 | 118 Chateau Dr | Perry Stake | Perry, UT 84302 | |
| Affiliate | Lds - Petersboro Ward/Mendon Stake | Trapper Trails 589 | 20 N 100 W | Mendon, UT 84325 | | |
| Affiliate | Lds - Peterson Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050 | | |
| Affiliate | Lds - Pheasant Run Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | |
| Affiliate | Lds - Phenix City Ward | Attn: Chris Zeh | Chattahoochee Council 091 | 20 Elm Ct | Smiths Station, AL 36877 | |
| Affiliate | Lds - Pine Mountain | Chattahoochee Council 091 | 550 S St | Pine Mountain Valley, GA 31823 | | |
| Affiliate | Lds - Pioneer Park - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612 | | |
| Affiliate | Lds - Pioneer Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060 | | |
| Affiliate | Lds - Pioneer Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | |
| Affiliate | Lds - Pioneer Ward/South Weber Stake | Trapper Trails 589 | 6660 S 1775 E | Ogden, UT 84405 | | |
| Affiliate | Lds - Plano 10Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074 | | |
| Affiliate | Lds - Plano 1St Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | |
| Affiliate | Lds - Plano 2Nd Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | |
| Affiliate | Lds - Plano 4Th Ward/Plano Stake | Circle Ten Council 571 | 2401 Legacy Dr | Plano, TX 75023 | | |
| Affiliate | Lds - Plano 5Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074 | | |
| Affiliate | Lds - Plano 6Th Ward/Plano Stake | c/o Bishop Curt Shill | Circle Ten Council 571 | 1700 Craig Dr | Plano, TX 75023 | |
| Affiliate | Lds - Plano 7Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074 | | |
| Affiliate | Lds - Plano 8Th Ward/Plano Stake | Circle Ten Council 571 | 2444 Deer Horn Dr | Plano, TX 75025 | | |
| Affiliate | Lds - Plano 9Th Ward/Plano Stake | Circle Ten Council 571 | 6454 W Plano Pkwy | Plano, TX 75093 | | |
| Affiliate | Lds - Pleasant View 10Th Ward | Trapper Trails 589 | 3602 N 500 W | Pleasant View, UT 84414 | | |
| Affiliate | Lds - Portage Ward/Fielding Stake | Trapper Trails 589 | 8765 Wild Rose Ln | Portage, UT 84331 | | |
| Affiliate | Lds - Porterville/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050 | | |
| Affiliate | Lds - Powell Valley Ward | Sequoyah Council 713 | Middle School Rd | Big Stone Gap, VA 24219 | | |
| Affiliate | Lds - Preston 1St Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | |
| Affiliate | Lds - Preston 5Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | |
| Affiliate | Lds - Preston 8Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | |
| Affiliate | Lds - Price Creek Ward | North Florida Council 087 | 909 SE Country Club Rd | Lake City, FL 32025 | | |
| Affiliate | Lds - Quincy Ward 1 - Nauvoo Stake | Mississippi Valley Council 141 141 | 210 Cardinal Ter | Quincy, IL 62305 | | |
| Affiliate | Lds - Quitman Ward | East Texas Area Council 585 | 1128 E Goode St | E. Sh 154 | Quitman, TX 75783 | |
| Affiliate | Lds - Radford Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 900 Pendleton St | Radford, VA 24141 | | |
| Affiliate | Lds - Raleigh - Falls Lake Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587 | | |
| Affiliate | Lds - Raleigh - Henderson Ward | Occoneechee 421 | 1615 Graham Ave | Henderson, NC 27536 | | |
| Affiliate | Lds - Raleigh - Raleigh 1St Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609 | | |
| Affiliate | Lds - Raleigh - Raleigh 2Nd Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609 | | |
| Affiliate | Lds - Raleigh - Raleigh 4Th Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545 | | |
| Affiliate | Lds - Raleigh - Wake Forest 2Nd Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587 | | |
| Affiliate | Lds - Raleigh - Wake Forest Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587 | | |
| Affiliate | Lds - Raleigh South - Fuquay Varina Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | Lds - Raleigh South - Garner Ward | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529 | | |
| Affiliate | Lds - Raleigh South - Harris Lake Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | Lds - Raleigh South - Holly Springs Ward | Occoneechee 421 | 574 Bryan Dr | Apex, NC 27502 | | |
| Affiliate | Lds - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545 | | |
| Affiliate | Lds - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27597 | | |
| Affiliate | Lds - Raleigh South - Lake Wheeler | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529 | | |
| Affiliate | Lds - Raleigh South - Sunset Lake Ward | Occoneechee 421 | 1411 New Moon Ct | Fuquay Varina, NC 27526 | | |
| Affiliate | Lds - Raleigh South - Swift Creek Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St | Zebulon, NC 27597 | | |
| Affiliate | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St Ne | Zebulon, NC 27597 | | |
| Affiliate | Lds - Randolph 1St Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064 | | |
| Affiliate | Lds - Randolph 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064 | | |
| Affiliate | Lds - Redbank - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Richmond 1St Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406 | | |
| Affiliate | Lds - Richmond 1St Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333 | | |
| Affiliate | Lds - Richmond 2Nd Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406 | | |
| Affiliate | Lds - Richmond 2Nd Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333 | | |
| Affiliate | Lds - Richmond 3Rd Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333 | | |
| Affiliate | Lds - Richmond 4Th Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333 | | |
| Affiliate | Lds - Ridge Crest Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | |
| Affiliate | Lds - River Parkway Ward/Ogden Stake | Trapper Trails 589 | 1050 21st St | Ogden, UT 84401 | | |
| Affiliate | Lds - Rivercrest Ward | Chattahoochee Council 091 | 3007 Howard Ave | Columbus, GA 31904 | | |
| Affiliate | Lds - Riverdale 1St Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 2Nd Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 4Th Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 5Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 6Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 S Parker Way | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 7Th Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverdale 8Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 S Parker Dr | Riverdale, UT 84405 | | |
| Affiliate | Lds - Riverside - Fresno West Stake | Sequoia Council 027 | 5025 W Ashlan Ave | Fresno, CA 93722 | | |
| Affiliate | Lds - Riverside Ward/Mt Logan Stake | Trapper Trails 589 | 325 Lauralin Dr | Logan, UT 84321 | | |
| Affiliate | Lds - Riverside Ward/Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, UT 84404 | | |
| Affiliate | Lds - Riverview - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710 | | |
| Affiliate | Lds - Riverview Ward/Tremonton Stake | c/o Shawn Lish | Trapper Trails 589 | 482 N 1600 E | Tremonton, UT 84337 | |
| Affiliate | Lds - Roanoke Ward 1 - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153 | | |
| Affiliate | Lds - Robins Park Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041 | | |
| Affiliate | Lds - Rockwall Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032 | | |
| Affiliate | Lds - Rocky Mount Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 755 Gills Creek Ln | Hardy, VA 24101 | | |
| Affiliate | Lds - Rose Wood Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Rosehill Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050 | | |
| Affiliate | Lds - Rosenberg Ward - Richmond Stake | Sam Houston Area Council 576 | 139 Pecan Park Dr | Rosenberg, TX 77471 | | |
| Affiliate | Lds - Rosewood Ward/Holmes Chapel Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | |
| Affiliate | Lds - Rowlett 1St Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088 | | |
| Affiliate | Lds - Rowlett 2Nd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088 | | |
| Affiliate | Lds - Rowlett 3Rd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088 | | |
| Affiliate | Lds - Roy 10Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 11Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 12Th Ward/Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 13Th Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 14Th Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 15Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 16Th Ward/Roy Central Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 17Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 18Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 1St Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 26Th Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 27Th Ward/Roy Midland Stake | Trapper Trails 589 | 5375 So 3776 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 28Th Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5200 S | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 2Nd Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 30Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Roy 31St Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W S200 S | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 4Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 5Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy Stake | Roy, UT 84067 | |
| Affiliate | Lds - Roy 7Th Ward/Roy Central Stake | Trapper Trails 589 | 3900 S 2000 W | Roy, UT 84067 | | |
| Affiliate | Lds - Roy 9Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067 | | |
| Affiliate | Lds - Royse City Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Heath, TX 75032 | | |
| Affiliate | Lds - Rushton Heights Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401 | | |
| Affiliate | Lds - Sachse Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040 | | |
| Affiliate | Lds - Salem Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153 | | |
| Affiliate | Lds - San Benito Branch | Rio Grande Council 775 | 225 E Sam Houston Blvd | San Benito, TX 78586 | | |
| Affiliate | Lds - San Jose Branch | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207 | | |
| Affiliate | Lds - Sand Ridge Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | |
| Affiliate | Lds - Sanger - Fresno East Stake | Sequoia Council 027 | 810 Bethel Ave | Sanger, CA 93657 | | |
| Affiliate | Lds - Schaumburg Ward Ii | Pathway To Adventure 456 | 1320 W Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | Lds - Schoharie Valley Ward Albany Stake | Leatherstocking 400 | 141 Church St | Central Bridge, NY 12035 | | |
| Affiliate | Lds - Sealy 1St Branch - Katy Stake | Sam Houston Area Council 576 | 600 W St | Sealy, TX 77474 | | |
| Affiliate | Lds - Selma - Hanford Stake | Sequoia Council 027 | 2370 Burnham St | Selma, CA 93662 | | |
| Affiliate | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 106th Ave | Chruch of Jesus Christ of Latter Day Saints | Largo, FL 33777 | |
| Affiliate | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 106th Ave | Largo, FL 33777 | | |
| Affiliate | Lds - Seven Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9907 Terrance Springs Ln | Katy, TX 77494 | | |
| Affiliate | Lds - Shadow Creek - Houston South Stake | Sam Houston Area Council 576 | 2606 Werlake Dr | Pearland, TX 77584 | | |
| Affiliate | Lds - Shadow Mountain Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Shadow Valley Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Shannondoah Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315 | | |
| Affiliate | Lds - Sharyland Ward | Rio Grande Council 775 | 816 Travis St, Apt D37 | Mission, TX 78572 | | |
| Affiliate | Lds - Shepherd - Fresno North Stake | Sequoia Council 027 | 9318 N Sunnyside Ave | Clovis, CA 93619 | | |
| Affiliate | Lds - Sherman 1St Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092 | | |
| Affiliate | Lds - Sherman 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092 | | |
| Affiliate | Lds - Shoreline Ridge/Rock Cliff Stake | Trapper Trails 589 | 300 Iowa | Ogden, UT 84404 | | |
| Affiliate | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 3375 W Sierra Ave | Fresno, CA 93711 | | |
| Affiliate | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 6559 N Vernal Ave | Fresno, CA 93722 | | |
| Affiliate | Lds - Sierra Vista - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611 | | |
| Affiliate | Lds - Silver Lake Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050 | | |
| Affiliate | Lds - Silver Pines Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070 | | |
| Affiliate | Lds - Silverlake - Friendswood | Bay Area Council 574 | 3311 Sfork Dr | Pearland, TX 77584 | | |
| Affiliate | Lds - Silverlake Houston South Stake | Sam Houston Area Council 576 | 8333 Scanlan Trce | Missouri City, TX 77459 | | |
| Affiliate | Lds - Skyline Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149 | | |
| Affiliate | Lds - Smithfield 13Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 17Th Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 1St Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 20Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 21St Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 6Th/Smithfield South | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Smithfield 7Th Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335 | | |
| Affiliate | Lds - Snow Canyon Ward/Kays Creek Stake | Trapper Trails 589 | 2455 N Valleyview Dr | Layton, UT 84040 | | |
| Affiliate | Lds - Snow Creek Ward/Layton East Stake | Trapper Trails 589 | 845 N 1150 E | Layton, UT 84040 | | |
| Affiliate | Lds - South Fork Ward/Huntsville Stake | Trapper Trails 589 | 277 S 7400 E. | Huntsville, UT 84317 | | |
| Affiliate | Lds - South Shore -League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573 | | |
| Affiliate | Lds - Spencer Ward/Kaysville South Stake | Trapper Trails 589 | 500 S Main St | Kaysville, UT 84037 | | |
| Affiliate | Lds - Spring Branch Ward - Cypress Stake | Sam Houston Area Council 576 | 4703 Shadowdale Dr | Houston, TX 77041 | | |
| Affiliate | Lds - Spring Canyon Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Spring Creek Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | College Ward, UT 84325 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Spring Trails Ward - Spring Stake | Sam Houston Area Council 576 | 28322 Lauren Cove Ln | Spring, TX 77386 | | |
| Affiliate | Lds - Spring Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | |
| Affiliate | Lds - Springbrook Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | |
| Affiliate | Lds - St Augustine | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086 | | |
| Affiliate | Lds - St Augustine Shores | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086 | | |
| Affiliate | Lds - St Charles Ward - Naperville Stake | Three Fires Council 127 | 0N429 Old Kirk Rd | West Chicago, IL 60185 | | |
| Affiliate | Lds - St Charles Ward/Paris Stake | Trapper Trails 589 | 75 N Main St | St Charles, ID 83272 | | |
| Affiliate | Lds - St Johns River Ward | North Florida Council 087 | 5490 County Rd 210 W | St Augustine, FL 32092 | | |
| Affiliate | Lds - St John'S Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Augustine, FL 32092 | | |
| Affiliate | Lds - St Joseph Second Ward | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506 | | |
| Affiliate | Lds - Starke Ward | North Florida Council 087 | 20439 NW State Rd 16 | Starke, FL 32091 | | |
| Affiliate | Lds - Stewart Park Ward/Mt Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, UT 84321 | | |
| Affiliate | Lds - Stoddard Ward/Morgan Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050 | | |
| Affiliate | Lds - Stone Creek Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Summerfield Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041 | | |
| Affiliate | Lds - Summerhaze Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | |
| Affiliate | Lds - Summerwood Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 N Sam Houston Pkwy E. | Houston, TX 77044 | | |
| Affiliate | Lds - Summerwood Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | |
| Affiliate | Lds - Sun Hills Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | |
| Affiliate | Lds - Sunset 1St Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | |
| Affiliate | Lds - Sunset 2Nd Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | |
| Affiliate | Lds - Sunset 3Rd Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | |
| Affiliate | Lds - Sunset 4Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | |
| Affiliate | Lds - Sunset 5Th Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | |
| Affiliate | Lds - Sunset Ward/Kaysville West Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | |
| Affiliate | Lds - Suntrails Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | |
| Affiliate | Lds - Swan Lakes Ward/Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | |
| Affiliate | Lds - Syracuse 10Th Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84015 | | |
| Affiliate | Lds - Syracuse 4Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Syracuse 5Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | |
| Affiliate | Lds - Syracuse 7Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | |
| Affiliate | Lds - Syracuse 9Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | |
| Affiliate | Lds - Taylor 1St Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Taylor 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Taylor 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Taylor 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Taylor Canyon Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | |
| Affiliate | Lds - Texarkana, Tx | Caddo Area Council 584 | 3701 Moores Ln | Texarkana, TX 75503 | | |
| Affiliate | Lds - The Church Of Jesus Christ Of LDS | National Capital Area Council 082 | P.O. Box 9000 | Brownsville, TX 78520 | | |
| Affiliate | Lds - The Colony 1St Ward/Frisco Stake | Circle Ten Council 571 | 6800 Anderson Dr | The Colony, TX 75056 | | |
| Affiliate | Lds - Theodore Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608 | | |
| Affiliate | Lds - Three Mile Creek/Willard | Trapper Trails 589 | 8230 S Hwy 89 | Willard, UT 84340 | | |
| Affiliate | Lds - Timuquana Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210 | | |
| Affiliate | Lds - Tomball Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377 | | |
| Affiliate | Lds - Trailside Ward/Syracuse West Stake | Trapper Trails 589 | 2800 W 2700 S | Syracuse W Stake | Syracuse, UT 84075 | |
| Affiliate | Lds - Tremonton 1St Ward/Tremonton Stake | Trapper Trails 589 | 166 N Tremonton St | Tremonton, UT 84337 | | |
| Affiliate | Lds - Tremonton 4Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337 | | |
| Affiliate | Lds - Tremonton 6Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337 | | |
| Affiliate | Lds - Trenton Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Benson Stake | Trenton, UT 84338 | |
| Affiliate | Lds - Tri Oaks Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | |
| Affiliate | Lds - Tulare 1St - Porterville Stake | Sequoia Council 027 | 451 E Merritt Ave | Tulare, CA 93274 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Turnberry Ward/Syracuse West Stake | Trapper Trails 589 | 3426 W Augusta Dr | Syracuse, UT 84075 | | |
| Affiliate | Lds - University Ward - Bloomington | Hoosier Trails Council 145 145 | 2411 E 2nd St | Bloomington, IN 47401 | | |
| Affiliate | Lds - Urie Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | |
| Affiliate | Lds - Vae View Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | |
| Affiliate | Lds - Valley View Ward/Kays Creek Stake | Trapper Trails 589 | 2455 N Valleyview Dr | Layton, UT 84040 | | |
| Affiliate | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5341 N Maroa Ave | Fresno, CA 93704 | | |
| Affiliate | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710 | | |
| Affiliate | Lds - Ventura - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | |
| Affiliate | Lds - Ventura-Fresno East Stake | Sequoia Council 027 | 6641 E Butler | Fresno, CA 93727 | | |
| Affiliate | Lds - Vinton Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 2268 Hardy Rd | Vinton, VA 24179 | | |
| Affiliate | Lds - Visalia 1St - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292 | | |
| Affiliate | Lds - Visalia 2Nd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292 | | |
| Affiliate | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | |
| Affiliate | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292 | | |
| Affiliate | Lds - Visalia 4Th - Visalia Stake | Sequoia Council 027 | 2940 W Tyler Ave | 4000 W Caldwell Ave | Visalia, CA 93291 | |
| Affiliate | Lds - Visalia 5Th Ward - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292 | | |
| Affiliate | Lds - Visalia 6Th - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | |
| Affiliate | Lds - Visalia 8Th - Visalia Ward | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292 | | |
| Affiliate | Lds - Waller 2nd Ward - Cypress Stake | Sam Houston Area Council 576 | 24514 Lazy Kay Ln | Hockley, TX 77447 | | |
| Affiliate | Lds - Waller Ward - Cypress Stake | Sam Houston Area Council 576 | P.O. Box 1546 | Waller, TX 77484 | | |
| Affiliate | Lds - Ward 1 | East Texas Area Council 585 | 1130 Jaguar Rd | Big Sandy, TX 75755 | | |
| Affiliate | Lds - Ward 2 | East Texas Area Council 585 | P.O. Box 1227 | Gilmer, TX 75644 | | |
| Affiliate | Lds - Ward 2 - Rockford Stake | Blackhawk Area 660 | 324 N University Dr | Rockford, IL 61107 | | |
| Affiliate | Lds - Ward 3 | East Texas Area Council 585 | 1314 Greenway St | Gilmer, TX 75644 | | |
| Affiliate | Lds - Warren Ward/Weber North Stake | Trapper Trails 589 | 856 No 5900 W | Ogden, UT 84404 | | |
| Affiliate | Lds - Wasatch Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | |
| Affiliate | Lds - Washington Terrace 10Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 12Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 13Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 1St Spanish | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 2Nd | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 3Rd Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 4Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 5Th Ward | Trapper Trails 589 | 350 W 5100 S | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 6Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 7Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 8Th Ward | Trapper Trails 589 | 350 W 5100 S | Ogden, UT 84405 | | |
| Affiliate | Lds - Washington Terrace 9Th Ward | Trapper Trails 589 | 125 E 5350 S | Washington Terrace, UT 84405 | | |
| Affiliate | Lds - Waxahachie 1St Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165 | | |
| Affiliate | Lds - Waxahachie 2Nd Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165 | | |
| Affiliate | Lds - Waynesboro Ward | Georgia-Carolina 093 | 284 Hwy 56 | Waynesboro, GA 30830 | | |
| Affiliate | Lds - Wellington Ward/Kaysville Stake | Trapper Trails 589 | 190 N Country Ln | Fruit Heights, UT 84037 | | |
| Affiliate | Lds - Wellsville 2Nd /Wellsville Stake | Trapper Trails 589 | 30 S Center | Wellsville, UT 84339 | | |
| Affiliate | Lds - West Haven Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - West Point 1St Ward/Lakeside Stake | Trapper Trails 589 | 4383 W 300 N | West Point, UT 84015 | | |
| Affiliate | Lds - West Point 3Rd Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | |
| Affiliate | Lds - West Point 5Th Ward/Lakeside Stake | Trapper Trails 589 | 3488 W 300 N | West Point, UT 84015 | | |
| Affiliate | Lds - West Point 6Th Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | |
| Affiliate | Lds - West Point 9Th Ward/Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, UT 84015 | | |
| Affiliate | Lds - West Warren Ward/Weber North Stake | Trapper Trails 589 | 856 N 5900 W | Ogden, UT 84404 | | |
| Affiliate | Lds - Westlake Ward - Katy Stake | Sam Houston Area Council 576 | 16198 Cairnway Dr | Houston, TX 77084 | | |
| Affiliate | Lds - Westlake Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds - Wheatridge Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | |
| Affiliate | Lds - White Oak Ward - Cypress Stake | Sam Houston Area Council 576 | 10055 W Rd | Houston, TX 77064 | | |
| Affiliate | Lds - White Rail Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W. | West Haven, UT 84401 | | |
| Affiliate | Lds - White Springs Branch | North Florida Council 087 | 909 SE Country Club Rd | Lake City, FL 32025 | | |
| Affiliate | Lds - Whitehouse Ward | North Florida Council 087 | 798 Chaffee Rd N | Jacksonville, FL 32220 | | |
| Affiliate | Lds - Whitney Ward/Franklin Stake | Trapper Trails 589 | 1444 S 1600 E | Preston, ID 83263 | | |
| Affiliate | Lds - Wichita Falls I Ward | Northwest Texas Council 587 | 4325 York St | Wichita Falls, TX 76309 | | |
| Affiliate | Lds - Wildercrest Ward/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341 | | |
| Affiliate | Lds - Wildwood Ward/Pioneer Trail Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315 | | |
| Affiliate | Lds - Willard 1St Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340 | | |
| Affiliate | Lds - Willard 2Nd Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340 | | |
| Affiliate | Lds - Willard 3Rd Ward/Willard Stake | Trapper Trails 589 | 7364 S 625 W | Willard, UT 84340 | | |
| Affiliate | Lds - Willard 4Th Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340 | | |
| Affiliate | Lds - Willard 5Th Ward/Willard Stake | Trapper Trails 589 | 990 W 7900 S | Willard, UT 84340 | | |
| Affiliate | Lds - Willard 6Th Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340 | | |
| Affiliate | Lds - Willow Brook Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Lane | Kaysville, UT 84037 | | |
| Affiliate | Lds - Wilson 1St Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Wilson 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Wilson 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Wilson 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | |
| Affiliate | Lds - Wilson 5Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3721 W | West Haven, UT 84401 | | |
| Affiliate | Lds - Wimbledon Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | |
| Affiliate | Lds - Winder Ward/Preston North Stake | Trapper Trails 589 | 4400 N 1600 W | Preston, ID 83263 | | |
| Affiliate | Lds - Windridge Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Haight Creek Stake | Farmington, UT 84025 | |
| Affiliate | Lds - Windrose Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | |
| Affiliate | Lds - Wolfcreek Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310 | | |
| Affiliate | Lds - Woodruff Ward/Kemmerer Stake | Trapper Trails 589 | 180 S Main | Woodruff, UT 84086 | | |
| Affiliate | Lds - Woodruff Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321 | | |
| Affiliate | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720 | | |
| Affiliate | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1199 E Alluvial Ave | Fresno, CA 93720 | | |
| Affiliate | Lds - Wylie 1St Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098 | | |
| Affiliate | Lds - Wylie 2Nd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098 | | |
| Affiliate | Lds - Wylie 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098 | | |
| Affiliate | Lds - Wylie 4Th Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098 | | |
| Affiliate | Lds - Yorkshire Ward/Cache Stake | Trapper Trails 589 | Cache Stake | Logan, UT 84321 | | |
| Affiliate | Lds - Yosemite Ward - Fresno West Stake | Sequoia Council 027 | 49967 Rd 427 | Oakhurst, CA 93644 | | |
| Affiliate | Lds - Young Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | College Ward, UT 84339 | | |
| Affiliate | Lds - Zions Crossing Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | |
| Affiliate | Lds 10Th Ward E Lb Stake | Long Beach Area Council 032 | 1140 Ximeno Ave | Long Beach, CA 90804 | | |
| Affiliate | Lds 10Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Ave | Modesto, CA 95355 | | |
| Affiliate | Lds 10Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837 | | |
| Affiliate | Lds 11Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1849 Nelson Rd Ne | Moses Lake, WA 98837 | | |
| Affiliate | Lds 11Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918 | | |
| Affiliate | Lds 12Th Branch Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354 | | |
| Affiliate | Lds 12Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925 | | |
| Affiliate | Lds 13Th Ward Lb Stake | Long Beach Area Council 032 | 3114 E S St | Lakewood, CA 90805 | | |
| Affiliate | Lds 15Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | |
| Affiliate | Lds 15Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918 | | |
| Affiliate | Lds 16Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807 | | |
| Affiliate | Lds 16Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916 | | |
| Affiliate | Lds 18Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916 | | |
| Affiliate | Lds 1st Landing Ward | Virginia Beach Stake | Tidewater Council 596 | 4784 Princess Anne Rd | Virginia Beach, Va 23462 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds 1St Navarre Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566 | | |
| Affiliate | Lds 1St Navarre Ward Pack 103 | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566 | | |
| Affiliate | Lds 1St Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015 | | |
| Affiliate | Lds 1St Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201 | | |
| Affiliate | Lds 1St Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | |
| Affiliate | Lds 1St Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541 | | |
| Affiliate | Lds 1St Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640 | | |
| Affiliate | Lds 1St Ward - Waco Stake | Longhorn Council 662 | 7201 Viking Dr | Waco, TX 76710 | | |
| Affiliate | Lds 1St Ward - Winnemucca Stake | Nevada Area Council 329 | P.O. Box 207 | Winnemucca, NV 89446 | | |
| Affiliate | Lds 1St Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603 | | |
| Affiliate | Lds 1St Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413 | | |
| Affiliate | Lds 1St Ward Deland | Central Florida Council 083 | 734 Taylor Rd W | Deland, FL 32720 | | |
| Affiliate | Lds 1St Ward El Paso Chamizal Stk | Yucca Council 573 | 3625 Douglas Ave | El Paso, TX 79903 | | |
| Affiliate | Lds 1St Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406 | | |
| Affiliate | Lds 1St Ward Farmington Stake | Great Swest Council 412 | 1310 E 25th St | Farmington, NM 87401 | | |
| Affiliate | Lds 1St Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301 | | |
| Affiliate | Lds 1St Ward Indep Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050 | | |
| Affiliate | Lds 1St Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 7 | Kirtland, NM 87417 | | |
| Affiliate | Lds 1St Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807 | | |
| Affiliate | Lds 1St Ward Liberty Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068 | | |
| Affiliate | Lds 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 4300 Dale Rd | Modesto, CA 95356 | | |
| Affiliate | Lds 1St Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Lds 1St Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | |
| Affiliate | Lds 1St Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5600 Panorama Dr | Bakersfield, CA 93306 | | |
| Affiliate | Lds 1St Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835 | | |
| Affiliate | Lds 1St Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79764 | | |
| Affiliate | Lds 1St Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304 | | |
| Affiliate | Lds 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823 | | |
| Affiliate | Lds 1St Ward/Moses Lake Stake | Grand Columbia Council 614 | 912 Camas Pl | Moses Lake, WA 98837 | | |
| Affiliate | Lds 1St Ward/Othello Stake | Grand Columbia Council 614 | 611 S 7th Ave | Othello, WA 99344 | | |
| Affiliate | Lds 1St, 2Nd Wards Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301 | | |
| Affiliate | Lds 2Nd Ward - Arlington Stake | Longhorn Council 662 | 6300 Crawford Ln W | Forest Hill, TX 76119 | | |
| Affiliate | Lds 2Nd Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | |
| Affiliate | Lds 2Nd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | |
| Affiliate | Lds 2Nd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541 | | |
| Affiliate | Lds 2Nd Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640 | | |
| Affiliate | Lds 2Nd Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643 | | |
| Affiliate | Lds 2Nd Ward - Winnemucca Stake | Nevada Area Council 329 | 8655 Herschell Rd | Winnemucca, NV 89445 | | |
| Affiliate | Lds 2Nd Ward Bloomingdale Spanish Branch | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108 | | |
| Affiliate | Lds 2Nd Ward Cerritos Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703 | | |
| Affiliate | Lds 2Nd Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | Charleston, SC 29406 | | |
| Affiliate | Lds 2Nd Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | |
| Affiliate | Lds 2Nd Ward Davenport Stake | Illowa Council 133 | 4929 Wisconsin Ave | Davenport, IA 52806 | | |
| Affiliate | Lds 2Nd Ward Deland | Central Florida Council 083 | 621 W Indiana Ave, Apt 7 | Deland, FL 32720 | | |
| Affiliate | Lds 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406 | | |
| Affiliate | Lds 2Nd Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301 | | |
| Affiliate | Lds 2Nd Ward Harlingen Stake | Rio Grande Council 775 | Rr 8 Box 721 | Harlingen, TX 78552 | | |
| Affiliate | Lds 2Nd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 811 | Kirtland, NM 87417 | | |
| Affiliate | Lds 2Nd Ward Modesto Stake | Greater Yosemite Council 059 | 1105 E Orangeburg Ave | Modesto, CA 95350 | | |
| Affiliate | Lds 2Nd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Lds 2Nd Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | |
| Affiliate | Lds 2Nd Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304 | | |
| Affiliate | Lds 2Nd Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835 | | |
| Affiliate | Lds 2Nd Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepperd Pkwy | Odessa, TX 79762 | | |
| Affiliate | Lds 2Nd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309 | | |
| Affiliate | Lds 2Nd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823 | | |
| Affiliate | Lds 2Nd Ward/Moses Lake Stake | Grand Columbia Council 614 | 925 N Grape Dr | Moses Lake, WA 98837 | | |
| Affiliate | Lds 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 12th & Rainer Rd | Othello, WA 99344 | | |
| Affiliate | Lds 2Nd, Ward Farmington Stake | Great Swest Council 412 | 400 W Comanche St | Farmington, NM 87401 | | |
| Affiliate | Lds 3Rd Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds 3Rd Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016 | | |
| Affiliate | Lds 3Rd Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201 | | |
| Affiliate | Lds 3Rd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | |
| Affiliate | Lds 3Rd Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133 | | |
| Affiliate | Lds 3Rd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541 | | |
| Affiliate | Lds 3Rd Ward - Winnemucca Stake | Nevada Area Council 329 | 111 W Mcarthur Ave | Winnemucca, NV 89445 | | |
| Affiliate | Lds 3Rd Ward Fallon South Stake | Nevada Area Council 329 | 750 W Richards St | Fallon, NV 89406 | | |
| Affiliate | Lds 3Rd Ward Farmington Stake | Great Swest Council 412 | 2901 Knudsen Ave | Farmington, NM 87401 | | |
| Affiliate | Lds 3Rd Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133 | | |
| Affiliate | Lds 3Rd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 215 | Kirtland, NM 87417 | | |
| Affiliate | Lds 3Rd Ward Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354 | | |
| Affiliate | Lds 3Rd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Lds 3Rd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309 | | |
| Affiliate | Lds 3Rd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823 | | |
| Affiliate | Lds 3Rd Ward/Moses Lake Stake | Grand Columbia Council 614 | 1036 W Rose Ave | Moses Lake, WA 98837 | | |
| Affiliate | Lds 3Rd Ward/Othello Stake | Grand Columbia Council 614 | 1050 E Elm St | Othello, WA 99344 | | |
| Affiliate | Lds 3Rd Ward-Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915 | | |
| Affiliate | Lds 4Th Branch - Laredo | South Texas Council 577 | 4120 Los Presidents Ave | Laredo, TX 78046 | | |
| Affiliate | Lds 4Th Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015 | | |
| Affiliate | Lds 4Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old N Rd | Denton, TX 76209 | | |
| Affiliate | Lds 4Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925 | | |
| Affiliate | Lds 4Th Ward Fallon South Stake | Nevada Area Council 329 | 5741 Rivers Edge Dr | Fallon, NV 89406 | | |
| Affiliate | Lds 4Th Ward Farmington Stake | Great Swest Council 412 | 5001 Samantha Ln | Farmington, NM 87402 | | |
| Affiliate | Lds 4Th Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133 | | |
| Affiliate | Lds 4Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807 | | |
| Affiliate | Lds 4Th Ward Odessa, Texas Stake | Buffalo Trail Council 567 | 5401 John Ben Sheppard Pkwy | Odessa, TX 79762 | | |
| Affiliate | Lds 4Th Ward Sacramento North Stake | Golden Empire Council 047 | 750 Rio Tierra | Sacramento, CA 95833 | | |
| Affiliate | Lds 4Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304 | | |
| Affiliate | Lds 4Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837 | | |
| Affiliate | Lds 5Th Branch Merced Stake | Greater Yosemite Council 059 | 1080 Yosemite Ave | Merced, CA 95340 | | |
| Affiliate | Lds 5Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016 | | |
| Affiliate | Lds 5Th Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108 | | |
| Affiliate | Lds 5Th Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406 | | |
| Affiliate | Lds 5Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402 | | |
| Affiliate | Lds 5Th Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 322 | Fruitland, NM 87416 | | |
| Affiliate | Lds 5Th Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304 | | |
| Affiliate | Lds 5Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 5454 Viking Rd Ne | Moses Lake, WA 98837 | | |
| Affiliate | Lds 5Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916 | | |
| Affiliate | Lds 6Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016 | | |
| Affiliate | Lds 6Th Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133 | | |
| Affiliate | Lds 6Th Ward Fallon South Stake | Nevada Area Council 329 | 125 W Tolas Pl | Fallon, NV 89406 | | |
| Affiliate | Lds 6Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402 | | |
| Affiliate | Lds 6Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309 | | |
| Affiliate | Lds 6Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 77 Judy Rd | Moses Lake, WA 98837 | | |
| Affiliate | Lds 7Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | Fort Worth, TX 76110 | | |
| Affiliate | Lds 7Th Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255 | | |
| Affiliate | Lds 7Th Ward Farmington Stake | Great Swest Council 412 | 514 N Orchard Ave | Farmington, NM 87401 | | |
| Affiliate | Lds 7Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | |
| Affiliate | Lds 7Th Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | |
| Affiliate | Lds 7Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 458 Trout Ave | Moses Lake, WA 98837 | | |
| Affiliate | Lds 8Th Ward - Arlington Stake | Longhorn Council 662 | 3703 Meadowcreek Ct | Arlington, TX 76001 | | |
| Affiliate | Lds 8Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | Fort Worth, TX 76110 | | |
| Affiliate | Lds 8Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402 | | |
| Affiliate | Lds 8Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Rd | Modesto, CA 95355 | | |
| Affiliate | Lds 8Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 4796 Brent Rd Ne | Moses Lake, WA 98837 | | |
| Affiliate | Lds 8Th Ward El Paso Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911 | | |
| Affiliate | Lds 8Th Wd El Paso Stake | Yucca Council 573 | 2322 N Lee Trevino Dr | El Paso, TX 79936 | | |
| Affiliate | Lds 9Th Ward Spanish Branch | Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, Wa 98837 | |
| Affiliate | Lds Abingdon Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201 | | |
| Affiliate | Lds Acacia Park Ward | Henderson Black Mountain Stake | Las Vegas Area Council 328 | 913 Twilight Peak Ave | Henderson, Nv 89012 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Academy Heights Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Rd Nw | Albuquerque, NM 87122 | | |
| Affiliate | Lds Academy Ward-Colorado Springs Stake | Pikes Peak Council 060 | 5375 Centennial Blvd | Colorado Springs, CO 80919 | | |
| Affiliate | Lds Accokeek Ward | Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, Va 22554 | |
| Affiliate | Lds Acoma Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 504 Acoma Blvd N | Lake Havasu City, AZ 86403 | | |
| Affiliate | Lds Acworth Ward / Cartersville Stake | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101 | | |
| Affiliate | Lds Adrian Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 140 Sand Creek Hwy | Adrian, MI 49221 | | |
| Affiliate | Lds Af Hillcrest Fifth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | |
| Affiliate | Lds Af Hillcrest First Ward | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | |
| Affiliate | Lds Af Hillcrest Fourth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | |
| Affiliate | Lds Af Hillcrest Second Ward | Utah National Parks 591 | 242 W 1400 N | American Fork, UT 84003 | | |
| Affiliate | Lds Af Hillcrest Sixth Ward | Utah National Parks 591 | 1202 N 250 W | American Fork, UT 84003 | | |
| Affiliate | Lds Af Hillcrest Third Ward | Utah National Parks 591 | 1120 N 150 W | American Fork, UT 84003 | | |
| Affiliate | Lds Afton Stake - Afton 1St Ward | Grand Teton Council 107 | Box 762 | Bo | Afton, WY 83110 | |
| Affiliate | Lds Afton Stake - Afton 2Nd Ward | Grand Teton Council 107 | P.O. Box 1385 | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Afton 3Rd Ward | Grand Teton Council 107 | 165 E 5th Ave | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Afton 4Th Ward | Grand Teton Council 107 | P.O. Box 1703 | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Cottonwood Ward | Grand Teton Council 107 | 505 Lancaster Ln | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Fairview Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | Fairview, WY 83119 | | |
| Affiliate | Lds Afton Stake - Osmond Ward | Grand Teton Council 107 | 2949 State Hwy 241 | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Salt River Ward | Grand Teton Council 107 | 104 Johnny Miller Dr | Afton, WY 83110 | | |
| Affiliate | Lds Afton Stake - Smoot Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | Smoot, WY 83126 | | |
| Affiliate | Lds Agoura 1St Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Oak Park, CA 91377 | | |
| Affiliate | Lds Agoura 2Nd Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Agoura Hills, CA 91377 | | |
| Affiliate | Lds Ahtanum Creek Ward/Yakima Stake | Grand Columbia Council 614 | 9203 Bell Ave | Yakima, WA 98908 | | |
| Affiliate | Lds Aiken Ward Augusta Georgia Stake | Georgia-Carolina 093 | 514 E Pine Log Rd | Aiken, SC 29803 | | |
| Affiliate | Lds- Akron Ward- Akron Stake | Great Trail 433 | 735 N Revere Rd | Akron, OH 44333 | | |
| Affiliate | Lds Alabaster Ward Bessemer Stake | Greater Alabama Council 001 | 210 Laceys Grove | Alabaster, AL 35214 | | |
| Affiliate | Lds Alameda Stake - Alameda 1St Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 2Nd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 3Rd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 4Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 5Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 6Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 7Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Stake - Alameda 8Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Alameda Ward Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012 | | |
| Affiliate | Lds Alamo Ward | Utah National Parks 591, 1st E and Main | Alamo, NV 89001 | | | | |
| Affiliate | Lds Alamosa 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2111 Thomas Ave | Alamosa, CO 81101 | | |
| Affiliate | Lds Alamosa 3Rd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2625 County Rd 8 S | Alamosa, CO 81101 | | |
| Affiliate | Lds Alamosa 4Th Ward, Alamosa Stake | Rocky Mountain Council 063 | 7131 Rd 3 S | Alamosa, CO 81101 | | |
| Affiliate | Lds Albany Ward | South Georgia Council 098 | 2700 Wgate Dr | Albany, GA 31707 | | |
| Affiliate | Lds Albemarle Br | Chesapeake Virginia Stake | Tidewater Council 596 | 130 Standard Bred Way | Hertford, Nc 27944 | |
| Affiliate | Lds Alderwood Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35th Ave Se | Mill Creek, WA 98012 | | |
| Affiliate | Lds Alexander Ward Meadows Stake | Las Vegas Area Council 328 | 7940 Hickam Ave | Las Vegas, NV 89129 | | |
| Affiliate | Lds Alexandria Ward Mt Vernon Stake | National Capital Area Council 082 | 2810 King St | Alexandria, VA 22302 | | |
| Affiliate | Lds Algonkian Ward Ashburn Stake | National Capital Area Council 082 | Circle Dr At Maple Dr | Sterling, VA 20164 | | |
| Affiliate | Lds Algonkian Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | |
| Affiliate | Lds Alhambra Ward 201 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena Stake | Pasadena, CA 91107 | |
| Affiliate | Lds Aliante Ward Highland Hills Stake | Las Vegas Area Council 328 | 6101 Golden Harmony St | North Las Vegas, NV 89031 | | |
| Affiliate | Lds- Alice | South Texas Council 577 | 1550 Morningside Dr | Alice, TX 78332 | | |
| Affiliate | Lds Alkali Creek Ward, Billings E Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, Mt 59105 | | |
| Affiliate | Lds Alma Branch - Midland Stake | Water and Woods Council 782 | 927 N Union | Ithaca, MI 48847 | | |
| Affiliate | Lds Alma Branch - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 23187 Summit Rd | Los Gatos, CA 95033 | | |
| Affiliate | Lds Alma Ward, Fort Smith Stake | Westark Area Council 016 | 200 Canterbury Dr | Alma, AR 72921 | | |
| Affiliate | Lds Almaden Ward - San Jose South Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, Ca 95120 | | |
| Affiliate | Lds Aloha First Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Aloha Second Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007 | | |
| Affiliate | Lds Alpine Cove Ward | Utah National Parks 591 | 1681 Box Elder Cir | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Eighth Ward | Utah National Parks 591 | 904 N Main St | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Eleventh Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Fifth Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine First Ward | Utah National Parks 591 | 890 N Heritage Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Fourth Ward | Utah National Parks 591 | 910 S High Bench Rd | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Heights Ward | Ridgefield Wa Stake | Cascade Pacific Council 492 | 14805 Ne 259Th St | Battle Ground, Wa 98604 | |
| Affiliate | Lds Alpine Ninth Ward | Utah National Parks 591 | 1117 E Alpine Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Second Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Seventh Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Sixth Ward | Utah National Parks 591 | 901 E Village Way | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Tenth Ward | Utah National Parks 591 | 370 S Long Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Third Ward | Utah National Parks 591 | 398 N Matterhorn Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Alpine Twelfth Ward | Utah National Parks 591 | 314 S 800 E | Alpine, UT 84004 | | |
| Affiliate | Lds Alta Sierra Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | |
| Affiliate | Lds Alta Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta | Las Vegas, NV 89144 | | |
| Affiliate | Lds Altamont First Ward | Utah National Parks 591 | P.O. Box 254 | Altamont, UT 84001 | | |
| Affiliate | Lds Altamont Second Ward | Utah National Parks 591 | Hc 65 Box 125 | Bluebell, UT 84007 | | |
| Affiliate | Lds Alton Ward | Utah National Parks 591 | P.O. Box 100022 | 12 S Main | Alton, UT 84710 | |
| Affiliate | Lds Altus Ward Lawton Stake | Last Frontier Council 480 | 309 Val Verde St | Altus, OK 73521 | | |
| Affiliate | Lds Alum Rock Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3060 Patt Ave | San Jose, CA 95133 | | |
| Affiliate | Lds Amador Ward Anthem Hills Stake | Las Vegas Area Council 328 | 1500 Amador Ln | Henderson, NV 89012 | | |
| Affiliate | Lds Amber Hills Ward | Desert Foothill Stake | Las Vegas Area Council 328 | 9011 Hillpointe Rd | Las Vegas, Nv 89134 | |
| Affiliate | Lds American Falls Stake | Aberdeen 1St Ward | Grand Teton Council 107 | 149 W Central St | Aberdeen, Id 83210 | |
| Affiliate | Lds American Falls Stake | Aberdeen 2Nd Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, Id 83211 | |
| Affiliate | Lds American Falls Stake - 1St Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211 | | |
| Affiliate | Lds American Falls Stake - 2Nd Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211 | | |
| Affiliate | Lds American Falls Stake - 3Rd Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211 | | |
| Affiliate | Lds American Falls Stake - 4Th Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211 | | |
| Affiliate | Lds American Falls Stake - Lakeview Ward | Grand Teton Council 107 | 2120 Hwy 39 | Aberdeen, ID 83210 | | |
| Affiliate | Lds American Falls Stake - Rockland Ward | Grand Teton Council 107 | P.O. Box 303 | Rockland, ID 83271 | | |
| Affiliate | Lds American Fork Eighteenth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Eighth Ward | Utah National Parks 591 | 98 W 500 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Eleventh Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Fifteenth Ward | Utah National Parks 591 | 358 E 600 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Fifth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork First Ward | Utah National Parks 591 | 467 S 380 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Forty First Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Fourteenth Ward | Utah National Parks 591 | 400 N 1100 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Fourth Ward | Utah National Parks 591 | 455 E 300 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Nineteenth Ward | Utah National Parks 591 | 284 E 900 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Second Ward (Tongan) | Utah National Parks 591 | 5287 W 10700 N | Highland, UT 84003 | | |
| Affiliate | Lds American Fork Seventeenth Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Seventh Ward | Utah National Parks 591 | 378 N 400 W | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Sixteenth Ward | Utah National Parks 591 | 465 Hindley Dr | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Sixth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Tenth Ward | Utah National Parks 591 | 507 W 700 N. | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Third Ward | Utah National Parks 591 | 590 N 350 W | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirteenth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirtieth Ward | Utah National Parks 591 | 261 N 900 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirty Eighth Ward | Utah National Parks 591 | 196 S 980 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirty Fifth Ward | (Spanish) | Utah National Parks 591 | 647 S 150 W Cir | American Fork, Ut 84003 | |
| Affiliate | Lds American Fork Thirty First Ward | Utah National Parks 591 | 1305 N 100 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirty Second Ward | Utah National Parks 591 | 270 N 900 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Thirty Seventh Ward | Utah National Parks 591 | 1275 E 650 N | American Fork, UT 84003 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds American Fork Thirty Third Ward | Utah National Parks 591 | 945 N 370 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twelfth Ward | Utah National Parks 591 | 581 N 580 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twentieth Ward | Utah National Parks 591 | 825 E 500 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Eighth Ward | Utah National Parks 591 | 384 E 500 S | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Fifth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty First Ward | Utah National Parks 591 | 196 N 860 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Fourth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Second Ward | Utah National Parks 591 | 762 N 650 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Seventh Ward | Utah National Parks 591 | 165 N 350 W | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Sixth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | |
| Affiliate | Lds American Fork Twenty Third Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | |
| Affiliate | Lds Amity Ward Mcminnville Stake | Cascade Pacific Council 492 | 7176 SE Eola Hills Rd | Amity, OR 97101 | | |
| Affiliate | Lds Ammon East Stake | Quail Ridge 1St Ward | Grand Teton Council 107 | 6283 E Sharptail Rd | Idaho Falls, Id 83401 | |
| Affiliate | Lds Ammon East Stake | Quail Ridge 2Nd Ward | Grand Teton Council 107 | 6131 Pheasant Dr | Ammon, Id 83401 | |
| Affiliate | Lds Ammon East Stake | Thunder Ridge 1St Ward | Grand Teton Council 107 | 4459 John Adams Pkwy | Ammon, Id 83406 | |
| Affiliate | Lds Ammon East Stake | Thunder Ridge 2Nd Ward | Grand Teton Council 107 | 915 N Crimson Dr | Idaho Falls, Id 83401 | |
| Affiliate | Lds Ammon East Stake - Cottages Ward | Grand Teton Council 107 | 2200 Stafford Dr | Ammon, ID 83401 | | |
| Affiliate | Lds Ammon East Stake - Cottonwood Ward | Grand Teton Council 107 | 5112 Lindee Ln | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ammon East Stake - Stone Arbor Ward | Grand Teton Council 107 | 4459 John Adams Pkwy | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Foothill Stake | Ammon 27Th Ward | Grand Teton Council 107 | 5884 S Ammon Rd | Idaho Falls, Id 83406 | |
| Affiliate | Lds Ammon Foothill Stake | Ammon 28Th Ward | Grand Teton Council 107 | 5456 Cotton Tree Ln | Ammon, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stake | Ammon 24Th Ward | Grand Teton Council 107 | 3934 E 49 S | Idaho Falls, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stake | Ammon 30Th Ward | Grand Teton Council 107 | 3934 E 49Th St S | Ammon, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stake | Ammon 31St Ward | Grand Teton Council 107 | 4375 E Sunnyside | Ammon, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stake | Ammon 733 Ward | Grand Teton Council 107 | 7118 S Ledgerock Dr | Idaho Falls, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stake | Ammon 7Th Ward | Grand Teton Council 107 | 5282 S Tappan Falls Dr | Idaho Falls, Id 83406 | |
| Affiliate | Lds Ammon Foothills Stk -Ammon 33Rd Wd | Grand Teton Council 107 | 7118 S Ledgerock Dr | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 11Th Ward | Grand Teton Council 107 | 645 Tennis Court Dr | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 14Th Ward | Grand Teton Council 107 | 4363 E 17Th St | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 16Th Ward | Grand Teton Council 107 | 4363 E 17Th St | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 18Th Ward | Grand Teton Council 107 | 4363 E 17Th St | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 23Rd Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 2Nd Ward | Grand Teton Council 107 | 1100 Tie Breaker Dr | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stake - Ammon 9Th Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon North Stk - Ammon 21St Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 10Th Ward | Grand Teton Council 107 | 4375 E Sunnyside Rd | Idaho Falls, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 1St Ward | Grand Teton Council 107 | 3000 Central Ave | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 25Th Ward | Grand Teton Council 107 | 2205 N Ammon Rd | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 3Rd Ward | Grand Teton Council 107 | 2051 Avocet Dr | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 4Th Ward | Grand Teton Council 107 | 4375 E Sunnyside | Idaho Falls, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 5Th Ward | Grand Teton Council 107 | 3480 San Carlos St | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 6Th Ward | Grand Teton Council 107 | 3100 Carolyn Ln | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon Stake - Ammon 8Th Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Ammon, ID 83406 | | |
| Affiliate | Lds Ammon West Stake - Brookview Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Ammon West Stake - Parley Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Ammon West Stake - Stanfield Ward | Grand Teton Council 107 | 1925 E 4900 S | Idaho Falls, ID 83404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ammon West Stake - Stonehaven Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83402 | | |
| Affiliate | Lds Ammon West Stake - Summerwood Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Ammon West Stake - Woodruff 1St Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Ammon West Stake - Woodruff 2Nd Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Ammon West Stake - Woodruff 3Rd Ward | Grand Teton Council 107 | 2055 Coronado | Idaho Falls, ID 83404 | | |
| Affiliate | Lds Anaconda Ward, Butte Stake | Montana Council 315 | 1300 W Park Ave | Anaconda, MT 59711 | | |
| Affiliate | Lds Anacortes Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | |
| Affiliate | Lds Anadarko Branch Lawton Stake | Last Frontier Council 480 | 902 E Central Blvd | Anadarko, OK 73005 | | |
| Affiliate | Lds Anatolia Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Pirville Rd | Sacramento, CA 95827 | | |
| Affiliate | Lds Anderson Greenville | Blue Ridge Council 551 | 150 Hart Rd | Anderson, SC 29621 | | |
| Affiliate | Lds Anderson Mill Ward, Austin Stake | Capitol Area Council 564 | 11401 Antler Ln | Austin, TX 78726 | | |
| Affiliate | Lds Anderson Ward | Blue Ridge Council 551 | 209 Mar Mac Rd | Anderson, SC 29626 | | |
| Affiliate | Lds Andrews Branch, Odessa, Tx Stake | Buffalo Trail Council 567 | 560 NE 2000 | Andrews, TX 79714 | | |
| Affiliate | Lds Angel Crossing Ward | Layton South Stake | Trapper Trails 589 | 628 S Angel St | Layton, Ut 84041 | |
| Affiliate | Lds Angola Ward Fort Wayne Stake | Anthony Wayne Area 157 | P.O. Box 280 | 102 E Webster St | Ashley, IN 46705 | |
| Affiliate | Lds Ann Arbor Ward 1 - Ann Arbor Stake | Southern Shores Fsc 783 | 1385 Green Rd | Ann Arbor, MI 48105 | | |
| Affiliate | Lds Ann Arbor Ward 2 - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176 | | |
| Affiliate | Lds Annabella First Ward | Utah National Parks 591 | P.O. Box 52 | Annabella, UT 84711 | | |
| Affiliate | Lds Annabella Second Ward | Utah National Parks 591 | 89 N 100 E | Annabella, UT 84711 | | |
| Affiliate | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 3408 Arnold Ln | Falls Church, VA 22042 | | |
| Affiliate | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 5344 Ravensworth Rd | Springfield, VA 22151 | | |
| Affiliate | Lds Anniston Ward, Birmingham Stake | Lds | Greater Alabama Council 001 | 1217 Lenlock Ln | Anniston, Al 36206 | |
| Affiliate | Lds Anoka Stake - Anoka Ward | Northern Star Council 250 | 2742 Yellowstone Blvd | Anoka, MN 55303 | | |
| Affiliate | Lds Anoka Stake - Buffalo Ward | Northern Star Council 250 | 9336 Ehler Ave Se | Delano, MN 55328 | | |
| Affiliate | Lds Anoka Stake - Elk River Ward | Northern Star Council 250 | 9474 Naber Ave Ne | Otsego, MN 55330 | | |
| Affiliate | Lds Anoka Stake - Elm Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443 | | |
| Affiliate | Lds Anoka Stake - Maple Grove Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443 | | |
| Affiliate | Lds Anoka Stake - Medicine Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422 | | |
| Affiliate | Lds Anoka Stake - Shingle Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443 | | |
| Affiliate | Lds Anoka Stake - Weaver Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422 | | |
| Affiliate | Lds Antelope 2Nd Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | |
| Affiliate | Lds Antelope 4Th Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | |
| Affiliate | Lds Antelope Hills Ward | Layton Hills Stake | Trapper Trails 589 | 590 W Antelope Dr | Layton, Ut 84041 | |
| Affiliate | Lds Antelope Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080 | | |
| Affiliate | Lds Anthem Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr. Dr | Henderson, NV 89052 | | |
| Affiliate | Lds Antietam Ward, Martinsburg Stake | Mason Dixon Council 221 | 1253 Mount Aetna Rd | Hagerstown, MD 21742 | | |
| Affiliate | Lds Antimony Ward | Utah National Parks 591 | 121 S Blood Ln | Antimony, UT 84712 | | |
| Affiliate | Lds Apopka Leesburg | Central Florida Council 083 | 610 Martin St | Apopka, FL 32712 | | |
| Affiliate | Lds Apple Valley Ward | Utah National Parks 591 | 1427 N Mount Zion Dr | Apple Valley, UT 84737 | | |
| Affiliate | Lds Appleton 1St Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911 | | |
| Affiliate | Lds Appleton 2Nd Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911 | | |
| Affiliate | Lds Aptos Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076 | | |
| Affiliate | Lds Aquia Ward Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, VA 22554 | | |
| Affiliate | Lds- Arbor Branch (Sp) | Sl Liberty Stake | Great Salt Lake Council 590 | 1515 S 200 E | Salt Lake City, Ut 84101 | |
| Affiliate | Lds Arbor View Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 8093 Marin Pointe Ave | Las Vegas, Nv 89131 | | |
| Affiliate | Lds Arcadia Branch Sarasota Stake | Southwest Florida Council 088 | 1111 E Gibson St | Arcadia, FL 34266 | | |
| Affiliate | Lds Arcadia Ward 115 Arcadia Stake | Greater Los Angeles Area 033 | 614 W Foothill Blvd | Arcadia, CA 91006 | | |
| Affiliate | Lds Arimo Stake - Arimo Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | |
| Affiliate | Lds Arimo Stake - Downey 1St Ward | Grand Teton Council 107 | 525 E 100 N | Downey, ID 83234 | | |
| Affiliate | Lds Arimo Stake - Downey 2Nd Ward | Grand Teton Council 107 | 525 E 1st N | Downey, ID 83234 | | |
| Affiliate | Lds Arimo Stake - Garden Creek Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | |
| Affiliate | Lds Arimo Stake - Lava Ward | Grand Teton Council 107 | 437 W Spring Rd | Lava Hot Springs, ID 83246 | | |
| Affiliate | Lds Arimo Stake - Swanlake Ward | Grand Teton Council 107 | P.O. Box 47 | 11617 E Cottonwood R | Swanlake, ID 83281 | |
| Affiliate | Lds Arimo Stake - Virginia Ward | Grand Teton Council 107 | Rt 1 | Virginia, ID 83284 | | |
| Affiliate | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Send All Mail To Exec Officers Address | Arlington, VA 22205 | |
| Affiliate | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Send Mail To Bishops Home Address | Arlington, VA 22205 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Arlington Heights Ward Iii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004 | | |
| Affiliate | Lds Arlington Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17414 79th Dr Ne | Arlington, WA 98223 | | |
| Affiliate | Lds Arlington Ward Cambridge Stake | Mayflower Council 251 | 15 Ledgewood Pl | Belmont, MA 02478 | | |
| Affiliate | Lds Arrowhead Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002 | | |
| Affiliate | Lds Arroyo Grande Ward | Santa Maria Stake | Los Padres Council 053 | 751 S Traffic Way | Arroyo Grande, Ca 93420 | |
| Affiliate | Lds Arroyo Grande Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052 | | |
| Affiliate | Lds Arroyo Vista Ward | Ventura County Council 057 | 3645 N Moorpark Rd | Thousand Oaks, CA 91360 | | |
| Affiliate | Lds Artesia Branch - Roswell Nm Stake | Conquistador Council Bsa 413 | 2519 W Hermosa Dr | Artesia, NM 88210 | | |
| Affiliate | Lds Arvada 1St Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005 | | |
| Affiliate | Lds Arvada 2Nd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004 | | |
| Affiliate | Lds Arvada 3Rd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004 | | |
| Affiliate | Lds Arvada 4Th Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005 | | |
| Affiliate | Lds Arvada 5Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004 | | |
| Affiliate | Lds Arvada 6Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004 | | |
| Affiliate | Lds Ascutney Ward Concord Stake | Daniel Webster Council, Bsa 330 | 111 Red Water Brook Rd | Claremont, NH 03743 | | |
| Affiliate | Lds Ash Flat | Quapaw Area Council 018 | 1292 Sunrise Rd | Salem, AR 72576 | | |
| Affiliate | Lds Ash Point Ward | Utah National Parks 591 | 2977 E Saddle Rock Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Ashburn Stake Brambleton Ward | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147 | | |
| Affiliate | Lds Ashburn Stake Catoctin Ward | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | |
| Affiliate | Lds Ashburn Ward Ashburn Stake | National Capital Area Council 082 | 21065 Claiborne Pkwy | Ashburn, VA 20147 | | |
| Affiliate | Lds Ashbury Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 6650 N Meridian Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Ashdown Forest Ward | Utah National Parks 591 | 2153 N Cliffrose Dr | Cedar City, UT 84721 | | |
| Affiliate | Lds Asheboro Ward, High Point, NC Stake | Old N State Council 070 | 1109 Mcdowell Rd | Asheboro, NC 27205 | | |
| Affiliate | Lds Asheville Ward | Asheville, North Carolina Stake | Daniel Boone Council 414 | Asheville Ward | 3401 Sweeten Creek Rd | Arden, Nc 28704 |
| Affiliate | Lds Ashland Ward - Medford Stake | Crater Lake Council 491 | 111 Clay St | Ashland, OR 97520 | | |
| Affiliate | Lds Ashland Ward Huntington Wv Stake | Simon Kenton Council 441 | 1001 Kenwood Dr | Russell, KY 41169 | | |
| Affiliate | Lds Ashley Creek Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | |
| Affiliate | Lds Ashley First Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | |
| Affiliate | Lds Ashley Second Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | |
| Affiliate | Lds Ashley Third Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078 | | |
| Affiliate | Lds Ashtabula Ward Youngstown Stake | Lake Erie Council 440 | 571 7 Hills Rd | Ashtabula, OH 44004 | | |
| Affiliate | Lds Ashton Park Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | |
| Affiliate | Lds Ashton Stake - Ashton 1St Ward | Grand Teton Council 107 | 3528 E 1100 N | Ashton, ID 83420 | | |
| Affiliate | Lds Ashton Stake - Ashton 2Nd Ward | Grand Teton Council 107 | P.O. Box 344 | Ashton, ID 83420 | | |
| Affiliate | Lds Ashton Stake - Ashton 3Rd Ward | Grand Teton Council 107 | 3793 E 1300 N | P.O. Box 299 | Ashton, ID 83420 | |
| Affiliate | Lds Ashton Stake - Ashton 4Th Ward | Grand Teton Council 107 | 3715 Hwy 32 | Ashton, ID 83420 | | |
| Affiliate | Lds Ashton Stake - Chester Ward | Grand Teton Council 107 | P.O. Box 206 | Chester, ID 83421 | | |
| Affiliate | Lds Ashton Stake - Island Park Ward | Grand Teton Council 107 | P.O. Box 211 | Island Park, ID 83429 | | |
| Affiliate | Lds Ashton Stake - West Yellowstone Ward | Grand Teton Council 107 | P.O. Box 907 | West Yellowstone, MT 59758 | | |
| Affiliate | Lds Aspen Branch/Rifle Stake | Denver Area Council 061 | P.O. Box 295 | Aspen, CO 81612 | | |
| Affiliate | Lds Aspen Eighth Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Eleventh Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Fifth Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | |
| Affiliate | Lds Aspen First Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Heights Ward | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Aspen Hills Ward | Utah National Parks 591 | 1631 N Sage Ln | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Aspen Meadows Second Ward | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Aspen Meadows Third Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Aspen Meadows Ward | North Logan Utah Stake | Trapper Trails 589 | 2540 N 400 E | North Logan, Ut 84341 | |
| Affiliate | Lds Aspen Meadows Ward | Utah National Parks 591 | 1731 S 1140 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Aspen Ninth Ward | Utah National Parks 591 | 944 W 1720 N | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Park Ward, Riverton Stake | Greater Wyoming Council 638 | 4th and Elizabeth St | Riverton, WY 82501 | | |
| Affiliate | Lds Aspen Second Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Seventh Ward (Spanish) | Utah National Parks 591 | 1782 N 980 W | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Sixth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Tenth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | |
| Affiliate | Lds Aspen Third Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | |
| Affiliate | Lds Astoria Ward Rainier Stake | Cascade Pacific Council 492 | 37804 Eagle Ln | Astoria, OR 97103 | | |
| Affiliate | Lds Atascadero 1St Ward | San Luis Obispo Stake | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, Ca 93422 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Atascadero 2Nd Ward | San Luis Obispo Stake | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, Ca 93422 | |
| Affiliate | Lds Athens Chattanooga | Great Smoky Mountain Council 557 | 508 Cedar Springs Rd | Athens, TN 37303 | | |
| Affiliate | Lds- Athens First Ward-Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | |
| Affiliate | Lds Athens Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | |
| Affiliate | Lds Athens Ward, Madison Stake | Greater Alabama Council 001 | 27135 New Bethel Rd | Elkmont, AL 35620 | | |
| Affiliate | Lds Atherton Ward E Lb Stake | Long Beach Area Council 032 | 6500 E Atherton St | Long Beach, CA 90815 | | |
| Affiliate | Lds Atwater 1St Ward Merced Stake | Greater Yosemite Council 059 | 5554 N Winton Way | Atwater, CA 95301 | | |
| Affiliate | Lds Aubrey Ward | Frisco Tx Shawnee Trl Stake | Circle Ten Council 571 | 8801 Martop Rd | Aubrey, Tx 76227 | |
| Affiliate | Lds Auburn 2Nd Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | |
| Affiliate | Lds Auburn 3Rd Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603 | | |
| Affiliate | Lds Auburn Hills Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134 | | |
| Affiliate | Lds Auburn Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002 | | |
| Affiliate | Lds Augusta Ward | Georgia-Carolina 093 | 2108 Eland Dr | Augusta, GA 30904 | | |
| Affiliate | Lds Aurora First Ward | Utah National Parks 591 | 40 W 100 N | Aurora, UT 84620 | | |
| Affiliate | Lds Aurora Highlands Ward | Aurora S Stake | Denver Area Council 061 | 3103 S Flanders St | Aurora, Co 80013 | |
| Affiliate | Lds Aurora Second Ward | Utah National Parks 591 | P.O. Box 1 | P.O. Box 155 | Aurora, UT 84620 | |
| Affiliate | Lds Austin First Ward, Oak Hills Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741 | | |
| Affiliate | Lds Autumn Fair Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2331 N Ayrshire Pl | Meridian, ID 83646 | | |
| Affiliate | Lds Autumn Ridge Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Aviary Park Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 3807 Ocelot Ct | North Las Vegas, Nv 89084 | | |
| Affiliate | Lds Avondale Ward - Alliance Stake | Longhorn Council 662 | 500 E Bonds Ranch Rd | Fort Worth, TX 76131 | | |
| Affiliate | Lds Axtell Ward | Utah National Parks 591 | P.O. Box 21093 | Axtell, UT 84621 | | |
| Affiliate | Lds Azle Ward - Weatherford Stake | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020 | | |
| Affiliate | Lds Aztec 1St Ward Bloomfield Stake | Great Swest Council 412 | P.O. Box 682 | 505 N Oliver Dr | Aztec, NM 87410 | |
| Affiliate | Lds Aztec 2Nd Ward Bloomfield Stake | Great Swest Council 412 | 505 N Oliver Dr | Aztec, NM 87410 | | |
| Affiliate | Lds Baggs Branch Wy/Craig Stake | Denver Area Council 061 | 431 N St | Baggs, WY 82321 | | |
| Affiliate | Lds Bainbridge Island Ward | Silverdale Stake | Chief Seattle Council 609 | 8677 Madison Ave Ne | Bainbridge Island, Wa 98110 | |
| Affiliate | Lds Bainbridge Ward, Dothan, Al Stake | Suwannee River Area Council 664 | 1516 Longleaf Dr | Bainbridge, GA 39819 | | |
| Affiliate | Lds Baldwin Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 3831 N Bryce Canyon Pl | Meridian, ID 83646 | | |
| Affiliate | Lds Ballard North Ward | Utah National Parks 591 | 5895 E 350 N | Ballard, UT 84066 | | |
| Affiliate | Lds Ballard Ward | Utah National Parks 591 | 2561 E Hwy 40 | Roosevelt, UT 84066 | | |
| Affiliate | Lds Banbury Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park Ave | Boise, ID 83713 | | |
| Affiliate | Lds Bandelier Ward Abq West Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds Bangor | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401 | | |
| Affiliate | Lds Baraboo Branch | Glaciers Edge Council 620 | 813 Iroquois Cir | Baraboo, WI 53913 | | |
| Affiliate | Lds Barber Acres Ward | Syracuse South Stake | Trapper Trails 589 | 3024 S 1200 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Barber Valley Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712 | | |
| Affiliate | Lds Barnes Park Ward | Deseret Mill Stake | Trapper Trails 589 | 200 N 1275 W Flint St | Kaysville, Ut 84037 | |
| Affiliate | Lds Barr Lake Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601 | | |
| Affiliate | Lds Barton Creek Ward, Oak Hills Stake | Capitol Area Council 564 | 12001 Bee Caves Rd | Austin, TX 78738 | | |
| Affiliate | Lds Bass Lake Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Rd | Cameron Park, CA 95682 | | |
| Affiliate | Lds Bastrop Ward, Kyle Stake | Capitol Area Council 564 | 1635 Tahitian Dr | Bastrop, TX 78602 | | |
| Affiliate | Lds Battle Creek Eighth Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Fifth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek First Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Fourth Ward | Utah National Parks 591 | 1107 E 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Ninth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Second Ward | Utah National Parks 591 | 1250 E 200 S. | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Seventh Ward | Utah National Parks 591 | 1106 E 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Sixth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Tenth Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Third Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Battle Creek Ward | Kalamazoo Mi Stake | Southern Shores Fsc 783 | 1312 Capital Ave Sw | Battle Creek, Mi 49015 | |
| Affiliate | Lds Battle Creek Ward 1- Kalamazoo Stake | Southern Shores Fsc 783 | 1312 Capital Ave Sw | Battle Creek, MI 49015 | | |
| Affiliate | Lds Battle Ground 1st Ward | Ridgefield Stake | Cascade Pacific Council 492 | 11101 Ne 119Th St | Vancouver, Wa 98662 | |
| Affiliate | Lds Battle Ground Second Ward | Ridgefield Stake | Cascade Pacific Council 492 | 11101 Ne 119Th St | Vancouver, Wa 98662 | |
| Affiliate | Lds Baumnolder Military Branch | Transatlantic Council, Bsa 802 | Fritz-Wunderlich Stra 16 | Kusel, 66879 | Germany | |
| Affiliate | Lds Bayfield Ward Durango Stake | Great Swest Council 412 | 1690 US Hwy 160 B | Bayfield, CO 81122 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Bayside Ward Church Of Jesus Christ | Suitland Stake | National Capital Area Council 082 | 50 Clyde Jones Rd | Sunderland, Md 20689 | |
| Affiliate | Lds Baytown 1St Ward | Houston East Stake | Sam Houston Area Council 576 | 1010 Birdsong Dr | Baytown, Tx 77521 | |
| Affiliate | Lds Beacon Hill Ward | Utah National Parks 591 | 2324 W Meadow St | Cedar City, UT 84720 | | |
| Affiliate | Lds Beacon Hill Ward - Grants Pass Stake | Crater Lake Council 491 | 747 NE Savage St | Grants Pass, OR 97526 | | |
| Affiliate | Lds Beacon Light Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 9424 W Hills Gate Dr | Star, ID 83669 | | |
| Affiliate | Lds Bear Canyon Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111 | | |
| Affiliate | Lds Bear Creek 2Nd Ward | Houston West (Sp) Stake | Sam Houston Area Council 576 | 16198 Cairnway Dr | Houston, Tx 77084 | |
| Affiliate | Lds- Bear Creek Branch/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137 | | |
| Affiliate | Lds Bear Creek Stake | Morton Ranch Ward | Sam Houston Area Council 576 | 16198 Cairnway Dr | Houston, Tx 77084 | |
| Affiliate | Lds Bear Creek Ward - Columbia Stake | Great Rivers Council 653 | 907 Old 63 N | Columbia, MO 65201 | | |
| Affiliate | Lds Bear Creek Ward - Medford Stake | Crater Lake Council 491 | 3194 Carriage Dr | Medford, OR 97501 | | |
| Affiliate | Lds Bear Creek Ward Front Range Stake | Denver Area Council 061 | 6465 W Jewell Ave | Lakewood, CO 80232 | | |
| Affiliate | Lds Bear Creek Ward Redmond Stake | Chief Seattle Council 609 | 10115 172nd Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Lds Bear River 1St Ward | Brigham City North Stake | Trapper Trails 589 | 5870 N 4700 W | Bear River City, Ut 84301 | |
| Affiliate | Lds Bear River 2Nd Ward | Brigham North Stake | Trapper Trails 589 | 5870 N 4700 W | Bear River City, Ut 84301 | |
| Affiliate | Lds Bear River 3Rd Ward | Brigham City North Stake | Trapper Trails 589 | 5870 N 4700 W | Bear River City, Ut 84301 | |
| Affiliate | Lds Bear Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, Ca 93561 | | |
| Affiliate | Lds Beaufort Ward Savannah Georgia Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906 | | |
| Affiliate | Lds Beaufort Ward Savannah Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906 | | |
| Affiliate | Lds Beaumont Ward - Reno Stake | Nevada Area Council 329 | 2027 Thornbury Ct | Reno, NV 89523 | | |
| Affiliate | Lds Beaver Creek Ward Hillsboro Stake | Cascade Pacific Council 492 | 5570 SW Golden Rd | Hillsboro, OR 97123 | | |
| Affiliate | Lds Beaver Dam Branch Madison Wi Stake | Bay-Lakes Council 635 | 705 W Burnett St | Beaver Dam, WI 53916 | | |
| Affiliate | Lds Beaver Fifth Ward | Utah National Parks 591 | P.O. Box 1620 | Beaver, UT 84713 | | |
| Affiliate | Lds Beaver First Ward | Utah National Parks 591 | P.O. Box H | Beaver, UT 84713 | | |
| Affiliate | Lds Beaver Fourth Ward | Utah National Parks 591 | P.O. Box 1408 | Beaver, UT 84713 | | |
| Affiliate | Lds Beaver Lake Ward Bellevue Stake | Chief Seattle Council 609 | 25744 SE 32nd Pl | Sammamish, WA 98075 | | |
| Affiliate | Lds Beaver Second Ward | Utah National Parks 591 | P.O. Box 790 | Beaver, UT 84713 | | |
| Affiliate | Lds Beaver Sixth Ward | Utah National Parks 591 | 2512 E Hwy 153 | P.O. Box 1578 | Beaver, UT 84713 | |
| Affiliate | Lds Beaver Third Ward | Utah National Parks 591 | P.O. Box 868 | Beaver, UT 84713 | | |
| Affiliate | Lds Beavercreek Ward | Dayton Ohio East Stake | Tecumseh 439 | 3072 Shakertown Rd | Beavercreek, Oh 45434 | |
| Affiliate | Lds Beaverton Ward Beaverton Stake | Cascade Pacific Council 492 | 8640 SW Turquoise Loop | Beaverton, OR 97007 | | |
| Affiliate | Lds Bedford Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054 | | |
| Affiliate | Lds Bedford Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 34 Juniper Dr | Bedford, NH 03110 | | |
| Affiliate | Lds Bee Cave Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 | Bee Cave, TX 78738 | | |
| Affiliate | Lds Bel Air Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 S Cole Rd | Boise, ID 83709 | | |
| Affiliate | Lds Belen Ward Los Lunas Stake | Great Swest Council 412 | 2199 Hwy 304 | 313 Gorman Ave | Belen, NM 87002 | |
| Affiliate | Lds Belgrade 1St Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714 | | |
| Affiliate | Lds Belgrade 2Nd Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714 | | |
| Affiliate | Lds Bella Vista Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | |
| Affiliate | Lds Bella Vista Ward | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | | |
| Affiliate | Lds Bella Vista Ward Rogers Stake | Ore-Idaho Council 106 - Bsa 106 | 2515 W Ustick Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Bellano Creek Ward-Settlers Park Stk | Bloomfield Hills Stake | Great Lakes Fsc 272 | 200 Conner St | Detroit, Mi 48215 | |
| Affiliate | Lds Belle Isle Br | Dayton Ohio East Stake | Tecumseh 439 | 1603 Township Rd 183 | Bellefontaine, Oh 43311 | |
| Affiliate | Lds Bellefontaine Ward | Greater St Louis Area Council 312 | 100 S Jefferson St | Mascoutah, IL 62258 | | |
| Affiliate | Lds Belleville | Council Bluff Stake | Mid-America Council 326 | 2210 Harlan Dr | Bellevue, Ne 68005 | |
| Affiliate | Lds Bellevue 1St Ward | Mid-America Council 326 | 2210 Harlan Dr | Bellevue, NE 68005 | | |
| Affiliate | Lds Bellevue 2Nd Ward Papillion Stake | Bellevue Stake | Chief Seattle Council 609 | 14536 Main St | Bellevue, Wa 98007 | |
| Affiliate | Lds Bellevue Lake Hills Ward | Bellevue Stake | Chief Seattle Council 609 | 16035 Nup Way | Bellevue, Wa 98008 | |
| Affiliate | Lds Bellevue Overlake Ward | Chief Seattle Council 609 | 3210675 NE 20th St | Bellevue, WA 98004 | | |
| Affiliate | Lds Bellevue Ward Bellevue Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703 | | |
| Affiliate | Lds Bellflower Ward Cerritos Stake | Mount Baker Council, Bsa 606 | 5800 Nwest Rd | Bellingham, WA 98248 | | |
| Affiliate | Lds Bellingham Bay Ward Bellingham Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147 | | |
| Affiliate | Lds Belmont Ridge Ward Ashburn Stake | Mayflower Council 251 | 123 Winter St | Belmont, MA 02478 | | |
| Affiliate | Lds Belmont Ward Cambridge Stake | Longhorn Council 662 | 3909 Ermine Trail | Temple, TX 76504 | | |
| Affiliate | Lds Belton Ward - Waco Stake | Greater Los Angeles Area 033 | 2316 Hillview Ave | Monterey Park, CA 91754 | | |
| Affiliate | Lds Belvedere 2Nd Ward 194 East La Stake | Ben Lomond Stake | Trapper Trails 589 | 3350 N 1050 E | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 10Th Ward | Ben Lomond Stake | Trapper Trails 589 | 3610 N 650 E | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 11Th Ward | | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ben Lomond 12Th Ward | Ben Lomond Stake | Trapper Trails 589 | 3610 N 650 E | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 1St Ward | Ben Lomond Stake | Trapper Trails 589 | 575 E 3100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 4Th Ward | Ben Lomond Stake | Trapper Trails 589 | 3350 N 1050 E | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 5Th Ward | Ben Lomond Stake | Trapper Trails 589 | 3350 N 1050 E | North Ogden, Ut 84414 | |
| Affiliate | Lds Ben Lomond 9Th Ward | Ben Lomond Stake | Trapper Trails 589 | 575 E 3100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds Benjamin First Ward | Utah National Parks 591 | 7094 S 3400 W | Spanish Fork, Ut 84660 | | |
| Affiliate | Lds Benjamin Second Ward | Utah National Parks 591 | 3238 W 7300 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Bennett Valley Ward | Redwood Empire Council 041 | 1780 Yulupa Ave | Santa Rosa, CA 95405 | | |
| Affiliate | Lds Bennington Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116 | | |
| Affiliate | Lds Benson Hill Ward Renton Stake | Chief Seattle Council 609 | 19714 106th Ave Se | Renton, WA 98055 | | |
| Affiliate | Lds Bentonville 1St Ward | Bentonville Stake | Westark Area Council 016 | 1101 Ne Mccollum Dr | Bentonville, Ar 72712 | |
| Affiliate | Lds Bentonville Ward 1 Rogers Stake | Westark Area Council 016 | 1101 NE Mccollum Dr | Bentonville, AR 72712 | | |
| Affiliate | Lds Bentonville Ward 2 Rogers Stake | Westark Area Council 016 | 1101 NE Mccollum Dr | Bentonville, AR 72712 | | |
| Affiliate | Lds Berkshire Ward S Bakersfield Stake | Southern Sierra Council 030 | 2801 S Real Rd | Bakersfield, Ca 93309 | | |
| Affiliate | Lds Bermuda Ward Warm Springs Stake | Las Vegas Area Council 328 | 9270 S Maryland Pkwy | Las Vegas, NV 89123 | | |
| Affiliate | Lds Bernal Ward - Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 150 Bernal Rd | Bernal Ward | San Jose, CA 95119 | |
| Affiliate | Lds Bernalillo Ward Abq North Stake | Great Swest Council 412 | P.O. Box 1279 | Bernalillo, NM 87004 | | |
| Affiliate | Lds Berryessa Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3110 Cropley Ave | San Jose, CA 95132 | | |
| Affiliate | Lds Berryville Ward | Winchester, Va Stake | Shenandoah Area Council 598 | 399 Apple Pie Ridge Rd | Winchester, Va 22603 | |
| Affiliate | Lds Bessemer Ward | Bessemer Alabama Stake | Greater Alabama Council 001 | 831 Briarwood Dr | Bessemer, Al 35022 | |
| Affiliate | Lds Bethany Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 NW 173rd Ave | Beaverton, OR 97006 | | |
| Affiliate | Lds Bethesda Ward Washington Dc Stake | National Capital Area Council 082 | 11700 Falls Rd | Potomac, MD 20854 | | |
| Affiliate | Lds Bethlehem Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | Whitehall, PA 18052 | | |
| Affiliate | Lds Beverly Park Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | |
| Affiliate | Lds Bible Park Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222 | | |
| Affiliate | Lds Big Spring Ward | Buffalo Trail Council 567 | P.O. Box 3825 | Big Spring, TX 79721 | | |
| Affiliate | Lds Big Timber Bozeman Stake | Montana Council 315 | 1110 E 2nd Ave | Big Timber, MT 59011 | | |
| Affiliate | Lds Big Timber, Bozeman Stake | Montana Council 315 | P.O. Box 346 | Big Timber, MT 59011 | | |
| Affiliate | Lds Bigfork Ward, Kalispell Stake | Montana Council 315 | East Shore 121 | Crestview Dr | Big Fork, MT 59911 | |
| Affiliate | Lds Billerica Ward Nashua Stake | The Spirit of Adventure 227 | 70 Concord Rd | Billerica, MA 01821 | | |
| Affiliate | Lds Binghamton Ward Owego Stake | Baden-Powell Council 368 | 305 Murray Hill Rd | Vestal, NY 13850 | | |
| Affiliate | Lds Birdseye Ward | Utah National Parks 591 | 8000E 36500N | Indianola, UT 84629 | | |
| Affiliate | Lds Birmingam Ward Birmingham Stake | Greater Alabama Council 001 | 1337 Springville Rd | Birmingham, AL 35215 | | |
| Affiliate | Lds Birmingham Vestavia Hills Ward | Greater Alabama Council 001 | 2768 Altadena Rd | Vestavia, AL 35243 | | |
| Affiliate | Lds Bitteroot Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709 | | |
| Affiliate | Lds Black Canyon Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5th St | Boulder City, NV 89005 | | |
| Affiliate | Lds Black Canyon Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401 | | |
| Affiliate | Lds Black Forest Ward-High Plains Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | |
| Affiliate | Lds Black Hills Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702 | | |
| Affiliate | Lds Black Mtn Ward | Hend Nv Black Mtn Stake | Las Vegas Area Council 328 | 400 S Water St | Henderson, Nv 89015 | |
| Affiliate | Lds Blackfoot East Stake | Blkft 11Th Ward | Grand Teton Council 107 | 520 N Shilling Ave | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot East Stake | Blkft 12Th Ward | Grand Teton Council 107 | 1289 Mount Putnam Dr | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot East Stake | Blkft 2Nd Ward | Grand Teton Council 107 | 660 Teton Rd | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot East Stake | Blkft 6Th Ward | Grand Teton Council 107 | 660 Teton Rd | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot East Stake | Blkft 9Th Ward | Grand Teton Council 107 | 1289 Mount Putnam Dr | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot East Stk - Blkft 15Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot S Stake -Pioneer Br | Grand Teton Council 107 | 845 Grant St | Blackfoot, Id 83221 | | |
| Affiliate | Lds Blackfoot South Stake | Blkft 10Th Ward | Grand Teton Council 107 | 900 Riverton Rd | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot South Stake | Blkft 14Th Ward | Grand Teton Council 107 | 900 Riverton Rd | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot South Stake | Blkft 3Rd Ward | Grand Teton Council 107 | 845 Grant St | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot South Stake | Groveland 1st Ward | Grand Teton Council 107 | 155 N 380 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot South Stake | Groveland 2Nd Ward | Grand Teton Council 107 | 155 N 380 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot South Stake | Riverton Ward | Grand Teton Council 107 | 701 W 300 S | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot Stake - Blkft 13Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Blkft 1St Ward | Grand Teton Council 107 | 187 N Ash St | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Blkft 7Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Rose 1St Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Rose 2Nd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Rose 3Rd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Wapello 1St Ward | Grand Teton Council 107 | 303 N 200 E | Blackfoot, ID 83221 | | |
| Affiliate | Lds Blackfoot Stake - Wapello 2Nd Ward | Grand Teton Council 107 | 337 N 200 E | Blackfoot, ID 83221 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Blackfoot West Stake | Moreland 2Nd Ward | Grand Teton Council 107 | 101 N 900 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot West Stake | Pingree 1St Ward | Grand Teton Council 107 | 402 S 1100 W | Pingree, Id 83262 | |
| Affiliate | Lds Blackfoot West Stake | Pingree 2Nd Ward | Grand Teton Council 107 | 1533 W Hwy 39 | Pingree, Id 83262 | |
| Affiliate | Lds Blackfoot West Stake | Thomas 1St Ward | Grand Teton Council 107 | 101 N 900 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot West Stake | Thomas 2Nd Ward | Grand Teton Council 107 | 101 N 900 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot West Stake | Thomas 3Rd Ward | Grand Teton Council 107 | 1059 W 100 S | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot West Stake | Thomas 4Th Ward | Grand Teton Council 107 | 122 S 800 W | Blackfoot, Id 83221 | |
| Affiliate | Lds Blackfoot West Stake | Thomas 6Th Ward | Grand Teton Council 107 | 930 W Hwy 39 | Blackfoot, Id 83221 | |
| Affiliate | Lds Blaine Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 9355 Sunrise Rd | Blaine, WA 98230 | | |
| Affiliate | Lds Blair Branch Omaha Stake | Mid-America Council 326 | 2703 Sunrise Dr | Blair, NE 68008 | | |
| Affiliate | Lds Blanchard Ward Norman Stake | Last Frontier Council 480 | 117 W Blanchard Dr | Blanchard, OK 73010 | | |
| Affiliate | Lds Blanding Eighth Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding Fifth Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding First Ward | Utah National Parks 591 | 200 N Main St | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding Second Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding Seventh Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding Sixth Ward | Utah National Parks 591 | 94 N 100 W | Blanding, UT 84511 | | |
| Affiliate | Lds Blanding Third Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | |
| Affiliate | Lds Blodgett Canyon Ward | Stevensville Stake | Montana Council 315 | 401 S 8Th St | Hamilton, Mt 59840 | |
| Affiliate | Lds Bloomfield Hills Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 37425 Woodward Ave | Bloomfield Hills, Mi 48304 | |
| Affiliate | Lds Bloomington Eighth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Fifth Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington First Ward | Utah National Parks 591 | 321 Damascus Dr | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Fourth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Eighth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Fifth Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills First Ward | Utah National Parks 591 | 1130 E Brigham Rd | St. George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Fourth Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Second Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Sixth Ward | Utah National Parks 591 | 442 Calla Cir | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Tenth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Hills Third Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Second Ward | Utah National Parks 591 | 200 W Brigham Rd | St. George, UT 84790 | | |
| Affiliate | Lds Bloomington Seventh Ward | Utah National Parks 591 | 3519 Manzanita Rd | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Sixth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | |
| Affiliate | Lds Bloomington Third Ward | Utah National Parks 591 | 3519 Manzanita Rd | Saint George, UT 84790 | | |
| Affiliate | Lds Blossom Valley Ward | San Jose South Stake | Silicon Valley Monterey Bay 055 | 5700 Comanche Dr | San Jose, Ca 95123 | |
| Affiliate | Lds Blue Creek Ward, Billings Stake | Montana Council 315 | 3595 Monad Rd | Billings, MT 59102 | | |
| Affiliate | Lds- Blue Grass Ward-Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Lds Blue Hills Ward | Utah National Parks 591 | 35 W 200 N | Ferron, UT 84523 | | |
| Affiliate | Lds Blue Lake Ward Gresham Stake | Cascade Pacific Council 492 | P.O. Box 471 | Gresham, OR 97030 | | |
| Affiliate | Lds Blue Meadows Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5795 S Five Mile Rd | Boise, ID 83709 | | |
| Affiliate | Lds Blue Mills Ward Warrensburg Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050 | | |
| Affiliate | Lds Blue Springs 1St Ward Kcmo Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | |
| Affiliate | Lds Blue Springs 2Nd Ward Indep Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | |
| Affiliate | Lds Blue Water Ward-Grand Blanc Stake | Water and Woods Council 782 | 1990 N River Rd | Saint Clair, MI 48079 | | |
| Affiliate | Lds Bluebell Ward | Utah National Parks 591 | P.O. Box 649 | Bluebell, UT 84007 | | |
| Affiliate | Lds Bluff Branch | Utah National Parks 591 | 1372 N Blue Mountain Rd | Blanding, UT 84511 | | |
| Affiliate | Lds Bluff Ridge Ward | Syracuse South Stake | Trapper Trails 589 | 535 W 2700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Blythe Ward Lake Havasu City Stake | California Inland Empire Council 045 | 700 N Broadway | Blythe, CA 92225 | | |
| Affiliate | Lds Blythewood Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Boca Raton Ward Pompano Bch Stake | Gulf Stream Council 085 | 1530 W Camino Real | Boca Raton, FL 33486 | | |
| Affiliate | Lds Boeckman Creek Ward | Lake Oswego Stake | Cascade Pacific Council 492 | 11063 Sw Matzen Dr | Wilsonville, Or 97070 | |
| Affiliate | Lds Boise 13Th Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3229 N Bogus Basin Rd | Boise, ID 83702 | | |
| Affiliate | Lds Boise 1St Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712 | | |
| Affiliate | Lds Boise 6Th Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 1925 S Broadway Ave | Boise, ID 83706 | | |
| Affiliate | Lds Boise Hillside Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3701 N Woody Dr | Boise, ID 83703 | | |
| Affiliate | Lds Bonanza Ward Las Vegas Stake | Las Vegas Area Council 328 | 4500 W Bonanza Rd | Las Vegas, NV 89107 | | |
| Affiliate | Lds Bonds Ranch Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Fort Worth, TX 76131 | | |
| Affiliate | Lds Bonita Springs Ward Fort Myers Stake | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928 | | |
| Affiliate | Lds Bonners Ferry Ward - Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Ln | Bonners Ferry, ID 83805 | | |
| Affiliate | Lds Bonneville Eighth Branch (Hospital) | Utah National Parks 591 | 1300 E Center St | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Eleventh Ward | Utah National Parks 591 | 833 E 1090 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Fifth Ward | Utah National Parks 591 | 951 E 200 N | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville First Ward | Utah National Parks 591 | 85 S 900 E | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Fourth Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Second Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Seventh Ward (Spanish) | Utah National Parks 591 | 1086 S 950 E, Apt 215 | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Sixth Ward | Utah National Parks 591 | 123 S 600 E | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Tenth Ward | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Third Ward | Utah National Parks 591 | 557 E 400 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Thirteenth | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | |
| Affiliate | Lds Bonneville Twelfth | Utah National Parks 591 | 715 S Utah Ave | Provo, UT 84606 | | |
| Affiliate | Lds Bookcliff Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505 | | |
| Affiliate | Lds Borger Ward Amarillo Tx Stake | Golden Spread Council 562 | 1314 Roosevelt St | Borger, TX 79007 | | |
| Affiliate | Lds Boston 1St Ward Boston Stake | Mayflower Council 251 | 79 Mount Hope St | Roslindale, MA 02131 | | |
| Affiliate | Lds Bothell Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011 | | |
| Affiliate | Lds Boulder Springs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern Ave | Kingman, AZ 86401 | | |
| Affiliate | Lds Boulder Ward | Utah National Parks 591 | P.O. Box 1324 | Boulder, UT 84716 | | |
| Affiliate | Lds Bowie Ward Suitland Stake | National Capital Area Council 082 | 16621 Sylvan Dr | Bowie, MD 20715 | | |
| Affiliate | Lds Bowles Grove Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | |
| Affiliate | Lds Bozeman 1St Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715 | | |
| Affiliate | Lds Bozeman 2Nd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715 | | |
| Affiliate | Lds Bozeman 3Rd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715 | | |
| Affiliate | Lds Braddock Heights Ward | Frederick Stake | National Capital Area Council 082 | 199 N Pl | Frederick, Md 21701 | |
| Affiliate | Lds Bradenton Ward Sarasota Stake | Southwest Florida Council 088 | 3400 Cortez Rd W | Bradenton, FL 34210 | | |
| Affiliate | Lds Brambleton Ward Ashburn Stake | National Capital Area Council 082 | 22425 Belle Terra Dr | Ashburn, VA 20148 | | |
| Affiliate | Lds Branch Shekou | Far E Council 803 | 66 Jing Shan Villas | Shekou, | China | |
| Affiliate | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | |
| Affiliate | Lds Branham Ward - South San Jose Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120 | | |
| Affiliate | Lds Bremerton Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310 | | |
| Affiliate | Lds Brenham Ward | College Station Stake | Sam Houston Area Council 576 | 1400 Niebuhr St | Brenham, Tx 77833 | |
| Affiliate | Lds Briargate Ward-East Stake | Pikes Peak Council 060 | 3620 Windjammer Pt | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Bridgecreek Ward | Layton South Stake | Trapper Trails 589 | 628 S Angel St | Layton, Ut 84041 | |
| Affiliate | Lds Bridgeland Ward | Utah National Parks 591 | Hc 64 Box 155-2 | Duchesne, UT 84021 | | |
| Affiliate | Lds Bridgeport Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 30 Bonnie View Dr | Trumbull, CT 06611 | | |
| Affiliate | Lds -Bridger Pass /Laramie Stake | Longs Peak Council 062 | 1121 High St | Rawlins, WY 82301 | | |
| Affiliate | Lds Bridgerland Park 1St Ward | Cache Stake | Trapper Trails 589 | 825 N 200 W | Logan, Ut 84321 | |
| Affiliate | Lds Bridgerland Park 3Rd Ward | Cache Stake | Trapper Trails 589 | 280 W 1200 N | Logan, Ut 84321 | |
| Affiliate | Lds Bridgeton Br Cherry Hill Nj Stake | Garden State Council 690 | 75 N Laurel St | Bridgeton, Nj 08302 | | |
| Affiliate | Lds Bridgetower Ward | Lds Mcmillan Ward, Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2515 W Ustick Rd | Meridian, Id 83646 | |
| Affiliate | Lds Bridle Gate Ward | Utah National Parks 591 | 3047 E 2890 S Cir | Saint George, UT 84790 | | |
| Affiliate | Lds Brigham City 10Th Ward | Brigham City South Stake | Trapper Trails 589 | 528 S 300 W | Brigham City S | Brigham City, Ut 84302 |
| Affiliate | Lds Brigham City 11Th Ward | Box Elder Stake | Trapper Trails 589 | 506 S 200 E | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 12Th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City Utah Stake | Brigham City, Ut 84302 |
| Affiliate | Lds Brigham City 13Th Ward | Brigham City Stake | Trapper Trails 589 | 25 N 300 E | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 14Th Ward | Brigham City Stake | Trapper Trails 589 | 650 Anderson Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 15Th Ward | Brigham West Stake | Trapper Trails 589 | 203 N 200 W | Brigham City, Ut 84302 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Brigham City 16Th Ward | Brigham City South Stake | Trapper Trails 589 | 145 W 500 S | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 17Th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 18Th Ward | Brigham City West Stake | Trapper Trails 589 | 895 N 625 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 19Th Ward | Brigham City South Stake | Trapper Trails 589 | 105 Fishburn Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 1St Ward | Box Elder Stake | Trapper Trails 589 | 236 E 100 S | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 20Th Ward | Brigham City Stake | Trapper Trails 589 | 650 Anderson Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 21St Ward | Brigham South Stake | Trapper Trails 589 | 865 S 300 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 22Nd Ward | Brigham City West Stake | Trapper Trails 589 | 895 N 625 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 24Th Ward | Brigham City Stake | Trapper Trails 589 | 650 Anderson Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 25Th Ward | Brigham City South Stake | Trapper Trails 589 | 865 S 300 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 26 Ward | Brigham City South Stake | Trapper Trails 589 | 865 S 300 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 2Nd Ward | Box Elder Stake | Trapper Trails 589 | 420 S 800 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 3Rd Ward | Brigham City West Stake | Trapper Trails 589 | 203 N 200 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 4Th Ward | Brigham City Stake | Trapper Trails 589 | 25 N 300 E | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 5Th Ward | Box Elder Stake | Trapper Trails 589 | 420 S 800 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 6Th Ward | Brigham City South Stake | Trapper Trails 589 | 105 Fishburn Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 7Th Ward | Brigham City West Stake | Trapper Trails 589 | 531 N 100 W | Brigham W Stake | Brigham City, Ut 84302 |
| Affiliate | Lds Brigham City 8Th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City 9Th Ward | Box Elder Stake | Trapper Trails 589 | 531 N 100 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham City River Ward | Brigham City West Stake | Trapper Trails 589 | 531 N 100 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brigham Willows | Brigham West Stake | Trapper Trails 589 | 895 N 625 W | Brigham City, Ut 84302 | |
| Affiliate | Lds Brighton Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843 | | |
| Affiliate | Lds Brighton Ward Cordova Stake | Golden Empire Council 047 | 9009 Trujillo Way | Sacramento, CA 95826 | | |
| Affiliate | Lds Brighton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601 | | |
| Affiliate | Lds Brimhall Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309 | | |
| Affiliate | Lds Bristol Heights Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park | Boise, ID 83713 | | |
| Affiliate | Lds Bristol Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201 | | |
| Affiliate | Lds Bristow Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112 | | |
| Affiliate | Lds Broadlands Ward, Westminster Stake | Denver Area Council 061 | 1250 Main St | Broomfield, CO 80020 | | |
| Affiliate | Lds Broadmoor Ward-Colorado Spgs Stake | Pikes Peak Council 060 | 150 Pine Ave | Colorado Springs, Co 80906 | | |
| Affiliate | Lds Broadway 1St Ward | Houston East Stake | Sam Houston Area Council 576 | 3000 Broadway St | Houston, Tx 77017 | |
| Affiliate | Lds Broadway 2Nd Ward | Houston East Stake | Sam Houston Area Council 576 | 3000 Broadway St | Houston, Tx 77017 | |
| Affiliate | Lds Brookfield Ward-Milwaukee N Stake | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, Wi 53045 | | |
| Affiliate | Lds Brookhaven Ward | Kaysville East Stake | Trapper Trails 589 | 190 N Country Ln | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Brookhaven Ward | Utah National Parks 591 | 4202 Cloverpatch Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Brookhollow Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10700 W Bridgetower Dr | Boise, ID 83709 | | |
| Affiliate | Lds Brookings Ward Coos Bay Stake | Oregon Trail Council 697 | P.O. Box 7196 | Brookings, OR 97415 | | |
| Affiliate | Lds Brooklyn 2Nd Branch/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 110 Pennsylvania Ave | Brooklyn, NY 11207 | | |
| Affiliate | Lds Brooklyn 3Rd Ward/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 490A 7th Ave | Brooklyn, NY 11215 | | |
| Affiliate | Lds Brookside First Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | |
| Affiliate | Lds Brookside Second (Payson) | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | |
| Affiliate | Lds Brookside Ward Stockton Stake | Greater Yosemite Council 059 | 6415 Brook Hollow Cir | Stockton, CA 95219 | | |
| Affiliate | Lds Brookwood Ward | Utah National Parks 591 | 7623 N Jimmy Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Brookwood Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 NE Jackson School Rd | Hillsboro, OR 97124 | | |
| Affiliate | Lds Brownlee Shreveport Stake | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | |
| Affiliate | Lds Brownstown Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | |
| Affiliate | Lds Brownsville Branch Lebanon Stake | Cascade Pacific Council 492 | 1111 N Main St | Brownsville, OR 97327 | | |
| Affiliate | Lds Brownsville Ward Silverdale Stake | Chief Seattle Council 609 | 14910 Central Valley Rd Nw | Silverdale, WA 98383 | | |
| Affiliate | Lds Brunswick Ward Frederick Stake | National Capital Area Council 082 | 199 N Pl | Frederick, MD 21701 | | |
| Affiliate | Lds Brush Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 4420 Brush College Rd Nw | Salem, OR 97304 | | |
| Affiliate | Lds Brush Prairie Ward Vancouver N Stake | Cascade Pacific Council 492 | 11101 Ne 119Th St | Vancouver, Wa 98662 | | |
| Affiliate | Lds Brushy Creek Ward | Round Rock, Tx Stake | Capitol Area Council 564 | 6002 Ronchamps Dr | Round Rock, Tx 78681 | |
| Affiliate | Lds Bryan 1St Ward | College Station Stake | Sam Houston Area Council 576 | 2800 Barak Ln | Bryan, Tx 77802 | |
| Affiliate | Lds Buckley 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 9226 225th Ave E | Buckley, WA 98321 | | |
| Affiliate | Lds Buckley 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 1316 Ryan Rd | Buckley, WA 98321 | | |
| Affiliate | Lds Buda Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | |
| Affiliate | Lds Buena Ventura Branch | Riverdale Stake | Trapper Trails 589 | 2115 Jefferson Ave | Ogden, Ut 84401 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Buena Vista Branch | North Logan Stake | Trapper Trails 589 | 2750 N 800 E | Logan, Ut 84341 | |
| Affiliate | Lds Buena Vista Ward | W.L.A.C.C. 051 | 8525 Glenoaks Blvd | Sun Valley, CA 91352 | | |
| Affiliate | Lds Buffalo Grove 1St Ward | Buffalo Grove Stake | Northeast Illinois 129 | 3075 N Buffalo Grove Rd | Buffalo Grove, Il 60089 | |
| Affiliate | Lds Buffalo Grove 2Nd Ward | Buffalo Grove Stake | Northeast Illinois 129 | 3075 N Buffalo Grove Rd | Buffalo Grove, Il 60089 | |
| Affiliate | Lds Buffalo Ridge Ward | Legacy Park Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse, Ut 84075 | |
| Affiliate | Lds Buffalo Run Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601 | | |
| Affiliate | Lds Buffalo Ward Springfield Stake | Ozark Trails Council 306 | 1551 E Mt Gilead Rd | Bolivar, MO 65613 | | |
| Affiliate | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 470 W Munkers | Buffalo, WY 82834 | | |
| Affiliate | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 504 W Fetterman St, Unit 2 | Buffalo, WY 82834 | | |
| Affiliate | Lds Bull Mountain Ward Tualatin Stake | Cascade Pacific Council 492 | 11944 SW Aspen Ridge Dr | Tigard, OR 97224 | | |
| Affiliate | Lds Bullard Ward | East Texas Area Council 585 | 23000 Cr 145 | Bullard, TX 75757 | | |
| Affiliate | Lds Bulverde Ward-Hill Country Stake | Alamo Area Council 583 | 26108 Phillips Pl | San Antonio, TX 78260 | | |
| Affiliate | Lds Bumby Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806 | | |
| Affiliate | Lds Bunkerville 1St Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 7210 | Bunkerville, NV 89007 | | |
| Affiliate | Lds Bunkerville 2Nd Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 7225 | Bunkerville, NV 89007 | | |
| Affiliate | Lds Bunnell Deland | Central Florida Council 083 | 5404 County Rd 304 | Bunnell, FL 32110 | | |
| Affiliate | Lds Burbank 1St Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501 | | |
| Affiliate | Lds Burbank 2Nd Ward-No Hollywood Stake | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501 | | |
| Affiliate | Lds Burbank 3Rd Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501 | | |
| Affiliate | Lds Burch Creek 1St Ward | Burch Creek Stake | Trapper Trails 589 | 5161 S 1300 E | Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 2Nd Ward | Burch Creek Stake | Trapper Trails 589 | 5161 S 1300 E | Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 3Rd Ward | Burch Creek Stake | Trapper Trails 589 | 5161 S 1300 E | South Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 4Th Ward | Burch Creek Stake | Trapper Trails 589 | 4955 Adams Ave | South Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 5Th Ward | Burch Creek Stake | Trapper Trails 589 | 4955 Adams Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 6Th Ward | Burch Creek Stake | Trapper Trails 589 | 3680 Eccles Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Burch Creek 7Th Ward | Burch Creek Stake | Trapper Trails 589 | 3680 Eccles Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Burien Ward Seattle Stake | Chief Seattle Council 609 | 14022 Ambaum Blvd Sw | Burien, WA 98166 | | |
| Affiliate | Lds Burke Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152 | | |
| Affiliate | Lds Burleson Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76082 | | |
| Affiliate | Lds Burleson Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Alta Mesa | Fort Worth, TX 76133 | | |
| Affiliate | Lds Burlington 1St Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 153 | Burlington, WY 82411 | | |
| Affiliate | Lds Burlington 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 151 | Burlington, WY 82411 | | |
| Affiliate | Lds- Burlington Branch | Santa Fe Trail Council 194 | 1200 N 15th Ave | Burlington, CO 80807 | | |
| Affiliate | Lds Burlington Ward | Montpelier Vermont Stake | Green Mountain 592 | 400 Swift St | South Burlington, Vt 05403 | |
| Affiliate | Lds Burns Ward-Bend Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 673 | 600 N Saginaw Ave | Hines, OR 97738 | |
| Affiliate | Lds Burnt Hickory Ward | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | Lds Butler Creek Ward | Gresham Oregon Stake | Cascade Pacific Council 492 | 3600 Se 182Nd | Gresham, Or 97030 | |
| Affiliate | Lds Butte 1St Ward, Butte Stake | Montana Council 315 | 3701 Augusta Ave | Butte, MT 59701 | | |
| Affiliate | Lds Butte 2Nd Ward, Butte Stake | Montana Council 315 | 3000 Four Mile Rd | Butte, MT 59701 | | |
| Affiliate | Lds Butte Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 908 W Central Rd | Emmett, ID 83617 | | |
| Affiliate | Lds Byrd Spring Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802 | | |
| Affiliate | Lds Byron Ward, Lovell Stake | Greater Wyoming Council 638 | 220 Main | Byron, WY 82412 | | |
| Affiliate | Lds Cabezon Ward Alb Rr Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Cactus Ward South Stake | Las Vegas Area Council 328 | 7979 Mountains Edge Pkwy | Las Vegas, NV 89178 | | |
| Affiliate | Lds Cahill Ward | Utah National Parks 591 | 463 W Cimarron Ave | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Caldwell 10Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell 11Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 15782 Farmway Rd | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell 12Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 16972 Gardner Ave | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell 14Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 11981 Sandpiper Ct | Caldwell, ID 83605 | | |
| Affiliate | Lds Caldwell 15Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 19772 Adirondack Way | Caldwell, ID 83605 | | |
| Affiliate | Lds Caldwell 16Th Ward- Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | |
| Affiliate | Lds Caldwell 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | Caldwell, ID 83605 | | | |
| Affiliate | Lds Caldwell 2Nd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell 3Rd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell 4Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | |
| Affiliate | Lds Caldwell 5Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687 | | |
| Affiliate | Lds Caldwell 6Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball | Caldwell, ID 83605 | | |
| Affiliate | Lds Caldwell 8Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 1510 N Plateau | Caldwell, ID 83605 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Caldwell 9Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | |
| Affiliate | Lds Caldwell Ward Caldwell Stake | Northern New Jersey Council, Bsa 333 | 209 Mountain Ave | North Caldwell, NJ 07006 | | |
| Affiliate | Lds Calhan Ward-High Plains Stake | Pikes Peak Council 060 | 895 Monument St | Calhan, CO 80808 | | |
| Affiliate | Lds Calico Ridge Ward | Hend Lake Mead Stake | Las Vegas Area Council 328 | 152 Rolling Cove Ave | Henderson, Nv 89011 | |
| Affiliate | Lds Caliente Ward | Utah National Parks 591 | P.O. Box 756 | Caliente, NV 89008 | | |
| Affiliate | Lds Callao Ward | Utah National Parks 591 | Hc 61 Box 430 | Trout Creek | Wendover, UT 84083 | |
| Affiliate | Lds Calvert City Branch | Lincoln Heritage Council 205 | 10540 US Hwy 62 | Calvert City, KY 42029 | | |
| Affiliate | Lds Calvert Ward Suitland Stake | National Capital Area Council 082 | 50 Clyde Jones Rd | Sunderland, MD 20754 | | |
| Affiliate | Lds Camano Island Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1345 Ell Rd | Camano Island, WA 98282 | | |
| Affiliate | Lds Cambrian Park Ward | South San Jose Stake | Silicon Valley Monterey Bay 055 | 1655 Noreen Dr | San Jose, Ca 95124 | |
| Affiliate | Lds Cambridge Ward | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Cambridge Ward Cambridge Stake | Mayflower Council 251 | 65 Binney St | Cambridge, MA 02142 | | |
| Affiliate | Lds Cambridge Ward-Weiser Stake | Ore-Ida Council 106 - Bsa 106 | Rt 1 | Cambridge, ID 83610 | | |
| Affiliate | Lds Cameron Park Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda | Cameron Park, CA 95682 | | |
| Affiliate | Lds Camino Ward El Dorado Stake | Golden Empire Council 047 | 3182 Cedar Ravine Rd | Placerville, CA 95667 | | |
| Affiliate | Lds Camp Hill Ward, Harrisburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | | |
| Affiliate | Lds Campbell Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070 | | |
| Affiliate | Lds Campbellsville Branch | Lincoln Heritage Council 205 | 801 Meader St | Campbellsville, KY 42718 | | |
| Affiliate | Lds Campus Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | |
| Affiliate | Lds Canal Winchester | Simon Kenton Council 441 | 6500 Fox Hill Dr | Canal Winchester, OH 43110 | | |
| Affiliate | Lds Canandaigua Ward Palmyra Stake | Seneca Waterways 397 | 365 Parrish St | Canandaigua, NY 14424 | | |
| Affiliate | Lds Canby First Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013 | | |
| Affiliate | Lds Canby Second Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013 | | |
| Affiliate | Lds Canby Third Ward Oregon City Stake | Cascade Pacific Council 492 | 15344 S Henrici Rd | Oregon City, OR 97045 | | |
| Affiliate | Lds Cannonville Ward | Utah National Parks 591 | 125 Kodachrome Dr | Cannonville, UT 84718 | | |
| Affiliate | Lds Canoe Creek Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | |
| Affiliate | Lds -Canoga Park Stake | Woodland Hills Ward | W.L.A.C.C. 051 | 4501 Deseret Dr | Woodland Hills, Ca 91364 | |
| Affiliate | Lds -Canoga Park Stake- Reseda Ward | W.L.A.C.C. 051 | 18425 Ingomar St | Reseda, CA 91335 | | |
| Affiliate | Lds -Canoga Park Stake- Tarzana Ward | W.L.A.C.C. 051 | 5520 Topeka Dr | Tarzana, CA 91356 | | |
| Affiliate | Lds -Canoga Park Stake- West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303 | | |
| Affiliate | Lds Canon City 1St Ward | Colorado Springs Stake | Pikes Peak Council 060 | 1435 Elm Ave | Canon City, Co 81212 | |
| Affiliate | Lds Canon City 2Nd Ward | Colorado Springs Stake | Pikes Peak Council 060 | 1435 Elm Ave | Canon City, Co 81212 | |
| Affiliate | Lds Canterberry Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | |
| Affiliate | Lds Canterbury Park Ward | Syracuse Bluff Stake | Trapper Trails 589 | 1285 S 2500 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Canterbury Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301 | | |
| Affiliate | Lds Canton Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185 | | |
| Affiliate | Lds Canyon Creek Ward - Reno Stake | Nevada Area Council 329 | 5130 Idlebury Way | Reno, NV 89523 | | |
| Affiliate | Lds Canyon Crest Ward | Utah National Parks 591 | 285 N Matterhorn Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Canyon Crest Ward Sp Fork | Utah National Parks 591 | 2981 E 1660 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Canyon Gate Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117 | | |
| Affiliate | Lds Canyon Heights Ward Abq East Stake | Great Swest Council 412 | 14332 Nambe Ave Ne | Albuquerque, NM 87123 | | |
| Affiliate | Lds Canyon Hills First Ward | Utah National Parks 591 | 693 W Mountain View Rd | Lehi, UT 84043 | | |
| Affiliate | Lds Canyon Hills Second Ward | Utah National Parks 591 | 816 W Valley View Way | Lehi, UT 84043 | | |
| Affiliate | Lds Canyon Lake Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702 | | |
| Affiliate | Lds Canyon Park Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011 | | |
| Affiliate | Lds Canyon Pointe Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Canyon Ridge Ward | Mount Logan Stake | Trapper Trails 589 | 1380 E 25 N | Logan, Ut 84321 | |
| Affiliate | Lds Canyon Ridge Ward | North Logan Stake | Trapper Trails 589 | 1650 E 2600 N | North Logan, Ut 84341 | |
| Affiliate | Lds Canyon Ridge Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Canyon Ridge Ward | Utah National Parks 591 | 75 E Center St | Cedar City, UT 84720 | | |
| Affiliate | Lds Canyon Ridge Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104 | | |
| Affiliate | Lds Canyon Springs-Hill Country Stake | Alamo Area Council 583 | 203 Gate Rd | Boerne, TX 78006 | | |
| Affiliate | Lds Canyon View Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505 | | |
| Affiliate | Lds Canyon Ward Amarillo Tx Stake | Golden Spread Council 562 | 850 Weathey Ln | Canyon, TX 79015 | | |
| Affiliate | Lds Canyonview Eighth Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Fifth Ward | Utah National Parks 591 | 1090 N 400 E | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview First Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Canyonview Fourth Ward | Utah National Parks 591 | 1200 N 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Ninth Ward | Utah National Parks 591 | 1485 E 920 N | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Second Ward | Utah National Parks 591 | 556 E 1200 N | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Seventh Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Tenth Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84097 | | |
| Affiliate | Lds Canyonview Third Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84057 | | |
| Affiliate | Lds Canyonview Ward | Utah National Parks 591 | 4720 W 10470 N | Highland, UT 84003 | | |
| Affiliate | Lds Cape Cod Branch Hingham Stake | Mayflower Council 251 | 1220 County Rd | Cataumet, MA 02534 | | |
| Affiliate | Lds Cape Coral Ward Fort Myers Stake | Southwest Florida Council 088 | 1928 Chiquita Blvd S | Cape Coral, FL 33991 | | |
| Affiliate | Lds Capital Ward | Cornhusker Council 324 | 640 N 56th St | Lincoln, NE 68504 | | |
| Affiliate | Lds Capitol Hill Ward, Denver Stake | Denver Area Council 061 | 838 N Grant St | Denver, CO 80203 | | |
| Affiliate | Lds Capitol Ward | Tukabatchee Area Council 005 | 770 S Court St | Montgomery, AL 36104 | | |
| Affiliate | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Camp Springs, MD 20746 | | |
| Affiliate | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Suitland, MD 20746 | | |
| Affiliate | Lds Capitola Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065 | | |
| Affiliate | Lds Capshaw Ward | Greater Alabama Council 001 | 388 Jasmine Dr | Madison, AL 35757 | | |
| Affiliate | Lds Carbonville Ward | Utah National Parks 591 | Rt 1 Box 84A | Helper, UT 84526 | | |
| Affiliate | Lds Carkeek Park Ward Shoreline Stake | Chief Seattle Council 609 | 102 N 132nd St | Seattle, WA 98133 | | |
| Affiliate | Lds Carl Ward Desert Foothill Stake | Las Vegas Area Council 328 | 5800 Carl Ave | 2212 Obispo Cir | Las Vegas, NV 89108 | |
| Affiliate | Lds Carlin Ward - Elko West Stake | Nevada Area Council 329 | 220 Bush St | Carlin, NV 89822 | | |
| Affiliate | Lds Carlisle Ward Chambersburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17055 | | |
| Affiliate | Lds Carmichael Ward | Golden Empire Council 047 | 4125 San Juan Ave | Fair Oaks, CA 95628 | | |
| Affiliate | Lds Carnation Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | |
| Affiliate | Lds Carnegie Ward Carniege Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052 | | |
| Affiliate | Lds Carpinteria Ward | Santa Barbara Stake | Los Padres Council 053 | 1501 Linden Ave | Carpinteria, Ca 93013 | |
| Affiliate | Lds Carrollton 1St Ward | Carrollton Stake | Circle Ten Council 571 | 4000 Nazarene Dr | Carrollton, Tx 75010 | |
| Affiliate | Lds Carrollton 2Nd Ward | Carrollton Stake | Circle Ten Council 571 | 6545 W Plano Pkwy | Plano, Tx 75093 | |
| Affiliate | Lds Carrollton 3Rd Ward | Carrollton Stake | Circle Ten Council 571 | 4000 Nazarene Dr | Carrollton, Tx 75010 | |
| Affiliate | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20706 | | |
| Affiliate | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20769 | | |
| Affiliate | Lds Carson Ward | Carson City Stake | Nevada Area Council 329 | 411 N Saliman Rd | Carson City, Nv 89701 | |
| Affiliate | Lds Carson Ward 1153 Torrance Stake | Greater Los Angeles Area 033 | 22721 Main St | Carson, Ca 90745 | | |
| Affiliate | Lds Cartersville / Butler Creek | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101 | | |
| Affiliate | Lds Cartersville Stake / Picketts Mill | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | Lds Cartersville Stake / Stilesboro | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | Lds Cascade Branch, Great Falls Stake | Montana Council 315 | 11 Grassland Ln | Cascade, MT 59421 | | |
| Affiliate | Lds Cascade Branch-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 35 Joshua Dr | Cascade, ID 83611 | | |
| Affiliate | Lds Cascade Crest Ward - Bend Stake | Crater Lake Council 491 | 2555 NW Shevlin Park Rd | Bend, OR 97703 | | |
| Affiliate | Lds Cascade Fifth Ward | Utah National Parks 591 | 1050 E 200 N | Orem, UT 84097 | | |
| Affiliate | Lds Cascade First Ward | Utah National Parks 591 | 481 E Center St | Orem, UT 84097 | | |
| Affiliate | Lds Cascade Fourth Ward | Utah National Parks 591 | 200 N 1050 E | Orem, UT 84097 | | |
| Affiliate | Lds Cascade Park Ward Vancouver Stake | Cascade Pacific Council 492 | 13600 SE Mcgillivray Blvd | Vancouver, WA 98683 | | |
| Affiliate | Lds Cascade Second Ward | Utah National Parks 591 | 14 N 920 E | Orem, UT 84097 | | |
| Affiliate | Lds Cascade Seventh Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | | |
| Affiliate | Lds Cascade Sixth Ward | Utah National Parks 591 | 430 E 400 N | Orem, UT 84097 | | |
| Affiliate | Lds Cascade Third Ward | Utah National Parks 591 | 200 N 907 E | Orem, UT 84097 | | |
| Affiliate | Lds Caserta Ward | Transatlantic Council, Bsa 802 | Corse Triste 182 | Caserta, 81100 | Italy | |
| Affiliate | Lds Casper 1St Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604 | | |
| Affiliate | Lds Casper 2Nd Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | |
| Affiliate | Lds Casper 3Rd Ward, Casper Stake | Greater Wyoming Council 638 | 2627 E 7th St | Casper, WY 82609 | | |
| Affiliate | Lds Casper 4Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604 | | |
| Affiliate | Lds Casper 5Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604 | | |
| Affiliate | Lds Casper 6Th Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | |
| Affiliate | Lds Casper 7Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604 | | |
| Affiliate | Lds Casper 8Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601 | | |
| Affiliate | Lds Casper 9Th Ward Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601 | | |
| Affiliate | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | | |
| Affiliate | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 W Cassia St | Boise, ID 83705 | | |
| Affiliate | Lds Castle Dale First Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | |
| Affiliate | Lds Castle Dale Second Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | |
| Affiliate | Lds Castle Dale Third Ward | Utah National Parks 591 | P.O. Box 69 | Castle Dale, UT 84513 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Castle Park Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703 | | |
| Affiliate | Lds Castle Pines Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | |
| Affiliate | Lds Castle Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 246 Collindale St | Henderson, NV 89074 | | |
| Affiliate | Lds Castle Rock Ward | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Castle Rock Ward Longview Stake | Cascade Pacific Council 492 | 2884 N Pacific Ave | Kelso, WA 98626 | | |
| Affiliate | Lds Castle Rock Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104 | | |
| Affiliate | Lds Castle Valley Branch | Utah National Parks 591 | 2640 Desert Rd | Moab, UT 84532 | | |
| Affiliate | Lds Castlerock Ward/ Wenatchee Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801 | | |
| Affiliate | Lds Castlewood Canyon Ward | Parker S Stake | Denver Area Council 061 | 7160 Bayou Gulch Rd | Parker, Co 80134 | |
| Affiliate | Lds Cavalero Ward Marysville Stake | Mount Baker Council, Bsa 606 | 3 81st Ave Ne | Lake Stevens, WA 98258 | | |
| Affiliate | Lds Cedar City Eighth Ward | Utah National Parks 591 | 212 W 200 S | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Eleventh Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Fifteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | |
| Affiliate | Lds Cedar City Fourteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | |
| Affiliate | Lds Cedar City Fourth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Ninth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Second Ward | Utah National Parks 591 | 331 S 300 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Seventeenth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Sixteenth Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Thirteenth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar City Twentieth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar Creek Ward | Utah National Parks 591 | P.O. Box 163 | Spring City, UT 84662 | | |
| Affiliate | Lds Cedar Creek Ward Lenexa Stake | Heart of America Council 307 | 21515 W 101st St | Lenexa, KS 66220 | | |
| Affiliate | Lds Cedar Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meineke Rd | Sherwood, OR 97140 | | |
| Affiliate | Lds Cedar Crest Ward | Utah National Parks 591 | 7858 N Silver Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Cedar Crest Ward Abq East Stake | Great Swest Council 412 | 1401 Mountain Valley Rd | Sandia Park, NM 87047 | | |
| Affiliate | Lds Cedar Crest Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7229 78th Dr Ne | Marysville, WA 98270 | | |
| Affiliate | Lds Cedar First Ward | Utah National Parks 591 | 79 E Center St | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar Fort Ward | Utah National Parks 591 | P.O. Box 263 | Cedar Valley, UT 84013 | | |
| Affiliate | Lds Cedar Hills Eighteenth Ward | Utah National Parks 591 | 3862 W Sage Vista Ln | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Eighth Ward Timp | Utah National Parks 591 | 4580 W Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Eleventh Ward Timp | Utah National Parks 591 | 10455 N Ironwood | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Fifteenth Ward | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Fifth Ward Timp | Utah National Parks 591 | 4425 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills First Ward Timp | Utah National Parks 591 | 4355 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Fourteenth Ward | Utah National Parks 591 | 10455 N Ironwood Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Fourth Ward Timp | Utah National Parks 591 | 4355 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Ninth Ward Timp | Utah National Parks 591 | 4635 W Fieldcrest Rd | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Second Ward Timp | Utah National Parks 591 | 4355 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Seventeenth Ward | Utah National Parks 591 | 4141 W Mesquite Way | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Seventh Ward Timp | Utah National Parks 591 | 9737 Chesterfield Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Sixteenth Ward Timp | Utah National Parks 591 | 10351 Bayhill Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Sixth Ward Timp | Utah National Parks 591 | 4559W9820N | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Tenth Ward Timp | Utah National Parks 591 | 4697 W Harvey Blvd | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Third Ward Timp | Utah National Parks 591 | 3950 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Thirteenth Ward | Utah National Parks 591 | 3950 Cedar Hills Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Twelfth Ward Timp | Utah National Parks 591 | 10352 Bayhill Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Cedar Hills Ward Cedar City | Utah National Parks 591 | 95 N 2125 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar Hollow Eighth Ward | Utah National Parks 591 | 1545 N Fitzgerald Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Cedar Hollow Seventh Ward (Lehi) | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | |
| Affiliate | Lds Cedar Lake Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960 | | |
| Affiliate | Lds Cedar Meadows Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Cedar Park Stake | Carriage Hills Ward | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, Tx 78613 | |
| Affiliate | Lds Cedar Park Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613 | | |
| Affiliate | Lds Cedar Pass First Ward | Utah National Parks 591 | 2282 E Valley Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Cedar Pass Second Ward | Utah National Parks 591 | 9475 Mustang Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Cedar River Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 SE Wax Rd | Maple Valley, WA 98038 | | |
| Affiliate | Lds Cedar Spgs Ward | Elkhorn Spgs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, Nv 89131 | |
| Affiliate | Lds Cedar Trails Ward | Utah National Parks 591 | 1934 Cedar Trails Way | Eagle Mountain, UT 84005 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Cedar Valley Ward (Spanish) | Utah National Parks 591 | 2092 E Cassidy Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Cedaredge Ward/Montrose Stake | Denver Area Council 061 | 910 NW Ash Ave | Cedaredge, CO 81413 | | |
| Affiliate | Lds Cedarview Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720 | | |
| Affiliate | Lds Centennial Park Ward | Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Centennial Park Ward - Redmond Stake | Crater Lake Council 491 | 450 SW Rimrock Way | Redmond, OR 97756 | | |
| Affiliate | Lds Centennial Park Ward Kingman Stake | Las Vegas Area Council 328 | 3180 Rutherford St | Kingman, AZ 86401 | | |
| Affiliate | Lds Centennial Pointe Skye Canyon Stake | Las Vegas Area Council 328 | 8755 Iron Mountain | Las Vegas, NV 89143 | | |
| Affiliate | Lds Centennial Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76028 | | |
| Affiliate | Lds Centennial Ward Meadows Stake | Las Vegas Area Council 328 | 5750 N Cimmaron Rd | Las Vegas, NV 89149 | | |
| Affiliate | Lds Centennial Ward, Littleton Stake | Denver Area Council 061 | 1939 E Eer Ave | Littleton, CO 80122 | | |
| Affiliate | Lds Centennial Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove | Meridian, ID 83642 | | |
| Affiliate | Lds Center Branch, Alamosa Stake | Rocky Mountain Council 063 | 48920 W Hwy 112 | Center, CO 81125 | | |
| Affiliate | Lds Center Creek Ward | Utah National Parks 591 | 2359 S Mill Rd | Heber City, UT 84032 | | |
| Affiliate | Lds Centerfield First Ward | Utah National Parks 591 | P.O. Box 220194 | 210 S Hwy 89 | Centerfield, UT 84622 | |
| Affiliate | Lds Centerfield Second Ward | Utah National Parks 591 | P.O. Box 220481 | Centerfield, UT 84622 | | |
| Affiliate | Lds Centerton Ward Rogers Stake | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719 | | |
| Affiliate | Lds Centinela Second Ward | Greater Los Angeles Area 033 | 4850 W 115th St | Hawthorne, CA 90250 | | |
| Affiliate | Lds Central Davis Special Needs | Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, Ut 84041 | |
| Affiliate | Lds Central Park Ward | Westark Area Council 016 | 2001 SW Wildwood Ave | Bentonville, AR 72712 | | |
| Affiliate | Lds Central Point 2Nd Ward | Central Point Stake | Crater Lake Council 491 | 2305 Taylor Rd | Central Point, Or 97502 | |
| Affiliate | Lds Central Point Ward | Central Point Stake | Crater Lake Council 491 | 1642 Beall Ln | Central Point, Or 97502 | |
| Affiliate | Lds Central Valley Second Ward | Utah National Parks 591 | 796 E 1150 S | Elsinore, UT 84724 | | |
| Affiliate | Lds Central Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | |
| Affiliate | Lds Central Ward (Monroe) | Utah National Parks 591 | 363 S Main St | Central Valley, UT 84754 | | |
| Affiliate | Lds Central Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102 | | |
| Affiliate | Lds Central Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 980 W Central Rd | Emmett, ID 83617 | | |
| Affiliate | Lds Centralia | Greater St Louis Area Council 312 | 2241 E Calumet St | Centralia, IL 62801 | | |
| Affiliate | Lds Centreville 1 Ward Centreville Stake | National Capital Area Council 082 | 14911 Willard Rd | Chantilly, VA 20151 | | |
| Affiliate | Lds Centreville 2 Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121 | | |
| Affiliate | Lds Century Farm Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12830 W Mardia St | Boise, ID 83709 | | |
| Affiliate | Lds Ceres 1St Ward Turlock Stake | Greater Yosemite Council 059 | 1730 Gene Rd | Ceres, CA 95307 | | |
| Affiliate | Lds Cerritos 1St Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703 | | |
| Affiliate | Lds Ch Bison Ridge Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, Co 80550 | | |
| Affiliate | Lds Ch Broomfield 1St Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, Co 80020 | | |
| Affiliate | Lds Ch Broomfield 3Rd Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, Co 80020 | | |
| Affiliate | Lds Ch Buchanan Ward Powder Spgs Stake | Atlanta Area Council 092 | 36 Five Points Rd | Buchanan, Ga 30113 | | |
| Affiliate | Lds Ch Buffalo Ridge Ward Cheyenne Stake | Longs Peak Council 062 | 7721 Badger Rd | Cheyenne, Wy 82009 | | |
| Affiliate | Lds Ch Capitol Hill Ward Cheyenne Stake | Longs Peak Council 062 | 300 Hobbs Ave | Cheyenne, Wy 82009 | | |
| Affiliate | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3234 Bruner Blvd | Johnstown, Co 80534 | | |
| Affiliate | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, Co 80534 | | |
| Affiliate | Lds Ch Carrollton Ward Powder Spgs | Atlanta Area Council 092 | 601 Stewart St | Carrollton, Ga 30117 | | |
| Affiliate | Lds Ch Chadron Br Rapid City Stake | Black Hills Area Council 695 695 | P.O. Box 949 | 936 W 10Th St | Chadron, Ne 69337 | |
| Affiliate | Lds Ch Cibolo Ward-Cibolo Vly Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, Tx 78148 | | |
| Affiliate | Lds Ch College Park Ward | Silver Spg Stake | National Capital Area Council 082 | 3790 E W Hwy | Hyattsville, Md 20782 | |
| Affiliate | Lds Ch Conway 2Nd Ward | N Little Rock Stake | Quapaw Area Council 018 | 2045 Dave Ward Dr | Conway, Ar 72034 | |
| Affiliate | Lds Ch Corner Stone Ward Cheyenne Stake | Longs Peak Council 062 | 309 Wern Hills Blvd | Cheyenne, Wy 82009 | | |
| Affiliate | Lds Ch Deep Creek Ward Chesapeake Stake | Tidewater Council 596 | 1115 Cherokee Rd | Portsmouth, Va 23701 | | |
| Affiliate | Lds Ch -Deer Lake Ward- Colville Stake | Inland Nwest Council 611 | P.O. Box 957 | Deer Park, Wa 99006 | | |
| Affiliate | Lds Ch Fort Morgan Ward Greeley Stake | Longs Peak Council 062 | 336 Cherry St | Fort Morgan, Co 80701 | | |
| Affiliate | Lds Ch Goose Creek Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, Va 20176 | | |
| Affiliate | Lds Ch Harmony Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, Co 80528 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ch Highland Lake Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, Co 80504 | | |
| Affiliate | Lds Ch Jesus Christ LDS | Mount Vernon Stake | National Capital Area Council 082 | 2810 King St | Alexandria, Va 22302 | |
| Affiliate | Lds Ch Jesus Christ Portsmouth Ward | Simon Kenton Council 441 | 1205 Bierly Rd | Portsmouth, Oh 45662 | | |
| Affiliate | Lds Ch Kaiserslautern Svcmen Ward | Transatlantic Council, Bsa 802 | Hoernchenstrasse 27 | Kindsbach | Apo Ae, 09012 | |
| Affiliate | Lds Ch Ketcher Farm Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, Co 80528 | | |
| Affiliate | Lds Ch Ketcher Farms Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28Th St | Loveland, Co 80538 | | |
| Affiliate | Lds Ch Lakeland 2Nd Ward- Hayden Stake | Inland Nwest Council 611 | 201 Meyer Rd | Rathdrum, Id 83858 | | |
| Affiliate | Lds Ch Left Hand Creek Ward | Longmont Stake | Longs Peak Council 062 | 2200 11Th Ave | Longmont, Co 80501 | |
| Affiliate | Lds Ch Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, Co 80528 | | |
| Affiliate | Lds Ch Little Rock Ward | Little Rock Stake | Quapaw Area Council 018 | 13901 Quail Run Dr | Little Rock, Ar 72210 | |
| Affiliate | Lds Ch Longs Peak Ward Longmont Stake | Longs Peak Council 062 | 200 2Nd Ave | Lyons, Co 80540 | | |
| Affiliate | Lds Ch Manor Ridge Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, Co 80528 | | |
| Affiliate | Lds Ch Marietta E Stake | Sandy Plains Ward | Atlanta Area Council 092 | 3147 Trickum Rd Ne | Marietta, Ga 30066 | |
| Affiliate | Lds Ch Monterey Heights Ward | Cheyenne Stake | Longs Peak Council 062 | 7721 Badger Rd | Cheyenne, Wy 82009 | |
| Affiliate | Lds Ch Mtn View Ward Longmont Stake | Longs Peak Council 062 | 2200 11Th Ave | Longmont, Co 80501 | | |
| Affiliate | Lds Ch Nelson Farm Ward | Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, Co 80525 | |
| Affiliate | Lds Ch Overland Trail Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, Wy 82072 | | |
| Affiliate | Lds Ch Parkwood Ward Ft Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, Co 80525 | | |
| Affiliate | Lds Ch Pinnacle Mtn Ward | Little Rock Stake | Quapaw Area Council 018 | 600 S Rodney Parham Rd | Little Rock, Ar 72205 | |
| Affiliate | Lds Ch- Plant City Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1805 N Park Rd | Plant City, Fl 33563 | | |
| Affiliate | Lds Ch- Post Falls 5Th Ward- Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire | Post Falls, Id 83854 | | |
| Affiliate | Lds Ch Prairie Ridge Ward | Fort Collins Stake | Longs Peak Council 062 | 1320 W Harmony Rd | Fort Collins, Co 80526 | |
| Affiliate | Lds Ch Prairie View Br Cheyenne Stake | Longs Peak Council 062 | 7712 John Dr | Cheyenne, Wy 82009 | | |
| Affiliate | Lds Ch Rinn Vly Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, Co 80504 | | |
| Affiliate | Lds Ch River'S Edge Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, Co 80537 | | |
| Affiliate | Lds Ch Saddleback Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, Co 80530 | | |
| Affiliate | Lds Ch Scottsbluff Ward Cheyenne Stake | Longs Peak Council 062 | 501 Winter Creek Dr | Scottsbluff, Ne 69361 | | |
| Affiliate | Lds Ch- Sebring Ward-Vero Beach Stake | Greater Tampa Bay Area 089 | 2418 Cleveland Rd | Sebring, Fl 33870 | | |
| Affiliate | Lds Ch Sherman Hills Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, Wy 82072 | | |
| Affiliate | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th | Laramie, Wy 82070 | | |
| Affiliate | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th St | Laramie, Wy 82072 | | |
| Affiliate | Lds Ch Spg Creek Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th St | Laramie, Wy 82072 | | |
| Affiliate | Lds Ch Terry Lake Ward | Fort Collins Stake | Longs Peak Council 062 | 1400 Lynnwood Dr | Fort Collins, Co 80521 | |
| Affiliate | Lds Ch Timberline Ward | Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, Co 80525 | |
| Affiliate | Lds Ch Timnath Ward Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, Co 80525 | | |
| Affiliate | Lds Ch Torrington Ward Cheyenne Stake | Longs Peak Council 062 | 1101 E 22Nd St | Torrington, Wy 82240 | | |
| Affiliate | Lds Ch- Vly View Ward | Spokane Valley Stake | Inland Nwest Council 611 | 23515 E Boone Ave | Liberty Lake, Wa 99019 | |
| Affiliate | Lds Ch Wellington Ward | Fort Collins Stake | Longs Peak Council 062 | 1400 Lynnwood Dr | Fort Collins, Co 80521 | |
| Affiliate | Lds Ch Wern Hills Ward Cheyenne Stake | Longs Peak Council 062 | 922 W Dale Blvd | Cheyenne, Wy 82009 | | |
| Affiliate | Lds Chalco Hills Ward Papillion Stake | Mid-America Council 326 | 6820 S 164th Ave | Omaha, NE 68136 | | |
| Affiliate | Lds Chambersburg 1st Ward | Chambersburg Stake | New Birth Of Freedom 544 | 50 Ragged Edge Rd | Chambersburg, Pa 17202 | |
| Affiliate | Lds Chambersburg Second Ward | Chambersburg Stake | New Birth Of Freedom 544 | 50 Ragged Edge Rd | Chambersburg, Pa 17202 | |
| Affiliate | Lds Chamisa Ward Rio Rancho Stake | Great Swest Council 412 | 310 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Champaign Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820 | | |
| Affiliate | Lds Champion Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove | Meridian, ID 83646 | | |
| Affiliate | Lds Chancellor Ward Fredericksburg Stake | National Capital Area Council 082 | 1710 Bragg Rd | Fredericksburg, VA 22407 | | |
| Affiliate | Lds Channel Islands Ward Camarillo Stake | Ventura County Council 057 | 1190 Gary Dr | Oxnard, CA 93033 | | |
| Affiliate | Lds Chantilly Ward Oakton Stake | National Capital Area Council 082 | 3310 Hill Haven Ct | Herndon, VA 20171 | | |
| Affiliate | Lds Chapel Creek Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108 | | |
| Affiliate | Lds Chapel Heights Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156 | | |
| Affiliate | Lds Chapel Hill Ward Lenexa Stake | Heart of America Council 307 | 8616 Haskell Ave | Kansas City, KS 66109 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Chapel Hills Ward | Layton Hills Stake | Trapper Trails 589 | 1290 Church St | Layton, Ut 84041 | |
| Affiliate | Lds Chapel Hills Ward-East Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Chapel Park Ward | Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, Ut 84041 | |
| Affiliate | Lds Chapman Hill Ward Monmouth Stake | Cascade Pacific Council 492 | 1850 Brush College Rd Nw | Salem, OR 97304 | | |
| Affiliate | Lds Ch-Apollo Beach Ward-Brandon Stake | Greater Tampa Bay Area 089 | 5208 12Th St Ne | Apollo Beach, Fl 33572 | | |
| Affiliate | Lds Chappel Valley Second Ward | Utah National Parks 591 | 902 S Chappel Valley Loop | Lehi, UT 84043 | | |
| Affiliate | Lds Chappel Valley Third Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | |
| Affiliate | Lds Chappel Valley Ward | Utah National Parks 591 | 757 W 300 S | Lehi, UT 84043 | | |
| Affiliate | Lds Chardon Branch Kirtland Stake | Lake Erie Council 440 | 12455 Merritt Dr | Chardon, OH 44024 | | |
| Affiliate | Lds Charleston Boulevard Ward | Central Stake | Las Vegas Area Council 328 | 4201 Stewart Ave | Las Vegas, Nv 89110 | |
| Affiliate | Lds Charleston Park Ward | Blue Diamond Stake | Las Vegas Area Council 328 | Star Rt Box 5490 | Pahrump, Nv 89041 | |
| Affiliate | Lds Charleston Ward | Utah National Parks 591 | 3423 S 3500 W | Heber City, UT 84032 | | |
| Affiliate | Lds Charleston Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102 | | |
| Affiliate | Lds Charlestown Branch | Lincoln Heritage Council 205 | 8209 County Rd 403 | Charlestown, IN 47111 | | |
| Affiliate | Lds Charter Point Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10443 W Trestlewood St | Boise, ID 83709 | | |
| Affiliate | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1319 Sam Rittenberg Blvd | Charleston, SC 29407 | | |
| Affiliate | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1519 Sam Rittenberg Blvd | Charleston, SC 29407 | | |
| Affiliate | Lds Chatfield Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128 | | |
| Affiliate | Lds Ch-Bella Vista Ward-Spokane E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, Wa 99206 | | |
| Affiliate | Lds Ch-Brentwood Ward-N Spokane Stake | Inland Nwest Council 611 | 411 W Regina Dr | Spokane, Wa 99218 | | |
| Affiliate | Lds Ch-Broadneck Ward | Annapolis Maryland Stake | Baltimore Area Council 220 | 1875 Ritchie Hwy | Annapolis, Md 21401 | |
| Affiliate | Lds Ch-Carrollwood 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 10703 Stallgate Dr | Tampa, Fl 33624 | | |
| Affiliate | Lds Ch-Cedar Falls Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, Ia 50613 | | |
| Affiliate | Lds Ch-Cheney 1St Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6Th St | Cheney, Wa 99004 | | |
| Affiliate | Lds Ch-Cheney 2Nd Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6Th St | Cheney, Wa 99004 | | |
| Affiliate | Lds Ch-Citrus Ridge Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1001 Dunson Rd | Davenport, Fl 33896 | | |
| Affiliate | Lds Ch-Colville 1St Ward-Colville Stake | Inland Nwest Council 611 | E. 260 Juniper | Colville, Wa 99114 | | |
| Affiliate | Lds Ch-Cookeville Stake | Cookeville 1St Ward | Middle Tennessee Council 560 | 981 S Walnut Ave | Cookeville, Tn 38301 | |
| Affiliate | Lds Ch-Cookeville Stake-Sparta Br | Middle Tennessee Council 560 | 325 W Turntable Dr | Sparta, Tn 38583 | | |
| Affiliate | Lds Ch-E Vly Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5010 N Darin Rd | 21022 E Welsely | Otis Orchards, Wa 99027 | |
| Affiliate | Lds Chelan Ward/Wenatchee Stake | Grand Columbia Council 614 | 1139 Dry Lake Rd | Manson, WA 98831 | | |
| Affiliate | Lds Chelsea Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1330 N Freer Rd | Chelsea, MI 48118 | | |
| Affiliate | Lds Chelsie Park 1St Ward | Layton West Stake | Trapper Trails 589 | 2800 W Gordon Ave | Layton, Ut 84041 | |
| Affiliate | Lds Chelsie Park 2Nd Ward | Layton West Stake | Trapper Trails 589 | 2150 S 800 E | Clearfield, Ut 84015 | |
| Affiliate | Lds Chelsie Park 3Rd Ward | Layton West Stake | Trapper Trails 589 | 2800 W Gordon Ave | Layton, Ut 84041 | |
| Affiliate | Lds Cherokee Ward | Asheville, Nc Stake | Daniel Boone Council 414 | P.O. Box 2396 | Cherokee, Nc 28719 | |
| Affiliate | Lds Cherry Creek Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | |
| Affiliate | Lds Cherry Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015 | | |
| Affiliate | Lds Cherry Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125 | | |
| Affiliate | Lds Cherry Grove Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, Oh 45255 | | |
| Affiliate | Lds Cherry Hill 1St Ward | Cherry Hill Nj Stake | Garden State Council 690 | 260 E Evesham Rd | Cherry Hill, Nj 08003 | |
| Affiliate | Lds Cherry Hill 2Nd Ward | Cherry Hill Nj Stake | Garden State Council 690 | 252 W Evesham Rd | Cherry Hill, Nj 08003 | |
| Affiliate | Lds Cherry Hill Eighth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Fifth Ward | Utah National Parks 591 | 1874 S 250 E | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill First Ward | Utah National Parks 591 | 466 E 1800 S | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Fourth Ward | Utah National Parks 591 | 408 E 1800 S | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Ninth Ward | Utah National Parks 591 | 125 E 2000 S | 168 E 1600 S | Orem, UT 84058 | |
| Affiliate | Lds Cherry Hill Second Ward | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Seventh Ward | Utah National Parks 591 | 81 Park Ln N | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Sixth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hill Third Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | |
| Affiliate | Lds Cherry Hills Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110 | | |
| Affiliate | Lds Cherry Lane Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1757 N Tessa Ave | Meridian, ID 83646 | | |
| Affiliate | Lds Cherry Park Ward Portland Stake | Cascade Pacific Council 492 | 9901 SE Caruthers St | Portland, OR 97216 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Cherry Ridge Ward | Utah National Parks 591 | 1100 S 250 W | Salem, UT 84653 | | |
| Affiliate | Lds Cherry Village Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2339 W 1900 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Cherryhill Stake | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | |
| Affiliate | Lds Chester Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376 | | |
| Affiliate | Lds Chevy Chase Ward Washington Dc Stake | National Capital Area Council 082 | 5460 Wern Ave | Chevy Chase, MD 20815 | | |
| Affiliate | Lds Cheyenne Meadows Ward | Colorado Springs Stake | Pikes Peak Council 060 | 150 Pine Ave | Colorado Springs, Co 80906 | |
| Affiliate | Lds Cheyenne Ridge Ward Lone Mtn Stake | Las Vegas Area Council 328 | 8801 W Alexander | Las Vegas, NV 89129 | | |
| Affiliate | Lds Cheyenne Ward Meadows Stake | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108 | | |
| Affiliate | Lds Ch-Five Mile Prairie-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, Wa 99208 | | |
| Affiliate | Lds Ch-Franklin Stake-Fairview Br | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, Tn 37069 | | |
| Affiliate | Lds Ch-Franklin Stake-Franklin 2Nd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, Tn 37069 | | |
| Affiliate | Lds Ch-Franklin Stake-Franklin 3Rd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Lane | Franklin, Tn 37064 | | |
| Affiliate | Lds Ch-Franklin Stake-Lawrenceburg Ward | Middle Tennessee Council 560 | 201 Springer Rd | Lawrenceburg, Tn 38464 | | |
| Affiliate | Lds Ch-Franklin Stake-Spg Hill Ward | Middle Tennessee Council 560 | 1608 Hampshire Pike | Columbia, Tn 38401 | | |
| Affiliate | Lds Ch-Greenacres Ward-Spokane Vly Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, Wa 99027 | | |
| Affiliate | Lds Ch-Hopkinsville Stake | Clarksville 1St Ward | Middle Tennessee Council 560 | 801 Lafayette Rd | Clarksville, Tn 37042 | |
| Affiliate | Lds Ch-Horizon Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, Wa 99206 | | |
| Affiliate | Lds Chickasha Ward Norman Stake | Last Frontier Council 480 | 1111 Ferguson Rd | Chickasha, OK 73018 | | |
| Affiliate | Lds Chico 1St Ward Chico Stake | Golden Empire Council 047 | 735 W E Ave | Chico, CA 95926 | | |
| Affiliate | Lds Chico 2Nd Ward Chico Stake | Golden Empire Council 047 | 1450 E Lassen Ave | Chico, CA 95973 | | |
| Affiliate | Lds Chico 3Rd Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926 | | |
| Affiliate | Lds Chico 4Th Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926 | | |
| Affiliate | Lds Chico 5Th Ward Chico Stake | Golden Empire Council 047 | 735 W E Ave | Chico, CA 95926 | | |
| Affiliate | Lds Childress Branch Amarillo Tx Stake | Golden Spread Council 562 | 1304 7th St Nw | Childress, TX 79201 | | |
| Affiliate | Lds Chillicothe | Simon Kenton Council 441 | 1918 N Bridge St | Chillicothe, OH 45601 | | |
| Affiliate | Lds Chilton Park Ward | Utah National Parks 591 | 7944 Smith Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Chimney Rock Ward | Utah National Parks 591 | 7793 N Windhover Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Ch-Lake Hamilton Ward | Winter Haven Stake | Greater Tampa Bay Area 089 | 2309 S 9Th St | Haines City, Fl 33844 | |
| Affiliate | Lds Ch-Lake Wales Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1024 Burns Ave | Lake Wales, Fl 33853 | | |
| Affiliate | Lds Ch-Liberty Lake Ward | Spokane Valley Stake | Inland Nwest Council 611 | 23515 E Boone Ave | Liberty Lake, Wa 99019 | |
| Affiliate | Lds Ch-Lincoln Heights Ward | Spokane Stake | Inland Nwest Council 611 | 2721 E 63Rd Ave | Spokane, Wa 99223 | |
| Affiliate | Lds Ch-Madison Stake-Goodlettsville Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, Tn 37115 | | |
| Affiliate | Lds Ch-Madison Stake-Hendersonville Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, Tn 37066 | | |
| Affiliate | Lds Ch-Madison Stake-White House Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, Tn 37115 | | |
| Affiliate | Lds Ch-Mcminnville Stake | Burgess Falls Ward | Middle Tennessee Council 560 | 981 S Walnut Ave | Cookeville, Tn 38501 | |
| Affiliate | Lds Ch-Mcminnville Stake | Fayetteville Ward | Middle Tennessee Council 560 | Johnney D Johnson | 11 Cloverdale Cir | Fayetteville, Tn 37334 |
| Affiliate | Lds Ch-Mcminnville Stake | Mcminnville 1St Ward | Middle Tennessee Council 560 | 183 Underwood Rd | Mc Minnville, Tn 37110 | |
| Affiliate | Lds Ch-Mcminnville Stake-Tullahoma Ward | Middle Tennessee Council 560 | 112 Old Shelbyville Hwy | Tullahoma, Tn 37388 | | |
| Affiliate | Lds Ch-Moran Prairie Ward-Spokane Stake | Inland Nwest Council 611 | 2721 E 63Rd Ave | Spokane, Wa 99223 | | |
| Affiliate | Lds Ch-Morgan Acres Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, Wa 99208 | | |
| Affiliate | Lds Ch-Murfreesboro Stake | Gregory Mill Ward | Middle Tennessee Council 560 | 316 Mayfield Dr | Smyrna, Tn 37167 | |
| Affiliate | Lds Ch-Murfreesboro Stake | Mount Juliet 1St Ward | Middle Tennessee Council 560 | 719 Lance Way | Mount Juliet, Tn 37122 | |
| Affiliate | Lds Ch-Murfreesboro Stake | Murfreesboro Ward | Middle Tennessee Council 560 | 901 E Clark Blvd | Murfreesboro, Tn 37130 | |
| Affiliate | Lds Ch-Murfreesboro Stake | Shelbyville Ward | Middle Tennessee Council 560 | 2508 Hwy 231 N | Shelbyville, Tn 37160 | |
| Affiliate | Lds Ch-Murfreesboro Stake | Stones River 1St Ward | Middle Tennessee Council 560 | 902 E Clark Blvd | Murfreesboro, Tn 37130 | |
| Affiliate | Lds Ch-Murfreesboro Stake-Buena Vista Br | Middle Tennessee Council 560 | 1004 Woodridge Pl | Mount Juliet, Tn 37122 | | |
| Affiliate | Lds Ch-Murfreesboro Stake-W Fork Ward | Middle Tennessee Council 560 | 316 Mayfield Dr | Smyrna, Tn 37167 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ch-Nashville Stake-Cumberland Ward | Middle Tennessee Council 560 | 1240 Mcgavock Pike | Nashville, Tn 37216 | | |
| Affiliate | Lds Ch-Nashville Stake-Old Hickory Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, Tn 37135 | | |
| Affiliate | Lds Ch-Nashville Stake-Providence Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, Tn 37135 | | |
| Affiliate | Lds Ch-Nashville Stake-Smith Spgs Ward | Middle Tennessee Council 560 | 364 Haywood Ln | Nashville, Tn 37211 | | |
| Affiliate | Lds Ch-Newman Lake Ward | Spokane Vly Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, Id 83854 | |
| Affiliate | Lds Ch-Nine Mile Falls Ward-N Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, Wa 99208 | | |
| Affiliate | Lds Choctaw Ward Nlr Stake | Quapaw Area Council 018 | 55 Reed Rd | Greenbrier, AR 72058 | | |
| Affiliate | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | 100 N Indian Meridian | Choctaw, OK 73020 | | |
| Affiliate | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | Reno & Indian Meridian | Choctaw, OK 73020 | | |
| Affiliate | Lds Chowchilla Ward Merced Stake | Greater Yosemite Council 059 | 277 Howell | Chowchilla, CA 93610 | | |
| Affiliate | Lds Ch-Painted Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, Wa 99206 | | |
| Affiliate | Lds Ch-Paradise Ridge Ward-Moscow Stake | Inland Nwest Council 611 | 1375 Lundquist Ln | Moscow, Id 83843 | | |
| Affiliate | Lds Ch-Ridgecrest Ward-Spokane Vly Stake | Inland Nwest Council 611 | | | | |
| Affiliate | Lds Christiansburg Ward | Pembroke Stake | Blue Ridge Mtns Council 599 | 3338 Ironto Rd | Elliston, Va 24087 | |
| Affiliate | Lds Christy Lane Ward Central Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110 | | |
| Affiliate | Lds Ch-River Ridge Ward-N Spokane Stake | Inland Nwest Council 611 | 5001 W Shawnee | Spokane, Wa 99208 | | |
| Affiliate | Lds Ch-Rolling Hills Ward-Moscow Stake | Inland Nwest Council 611 | 1040 S Mountain View Rd | Moscow, Id 83843 | | |
| Affiliate | Lds Ch-Shadle Park Ward-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, Wa 99208 | | |
| Affiliate | Lds Ch-Silver Lake Ward-Spokane W Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, Wa 99004 | | |
| Affiliate | Lds Ch-Sullivan Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, Wa 99216 | | |
| Affiliate | Lds Ch-Temple Terrace Ward-Brandon Stake | Greater Tampa Bay Area 089 | 13510 N 42Nd St | Tampa, Fl 33613 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 10Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 11Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 1St Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 2Nd Ward | Grand Teton Council 107 | 4775 Hawthorne | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 3Rd Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 4Th Ward | Grand Teton Council 107 | 450 James | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 5Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 6Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 7Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stake - Chubbuck 9Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Chubbuck Stk-Chubbuck 8Th Wd | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | |
| Affiliate | Lds Church | Chewelah Ward-Colville Stake | Inland Nwest Council 611 | 2028 Steinmentz Rd | Chewelah, Wa 99109 | |
| Affiliate | Lds Church | East Carolina Council 426 | 1207 Forest Dr | Trent Woods, NC 28562 | | |
| Affiliate | Lds Church | Grangeville Ward- Lewiston Stake | Inland Nwest Council 611 | 403 N Blvd | Grangeville, Id 83530 | |
| Affiliate | Lds Church | Mid Iowa Council 177 | 2565 Palm Blvd | Fairfield, IA 52556 | | |
| Affiliate | Lds Church | Moraine Trails Council 500 | 817 S Pike Rd | Sarver, PA 16055 | | |
| Affiliate | Lds Church | Muskingum Valley Council, Bsa 467 | 200 Baker Trl | (1503 Glendale Rd) | Vincent, OH 45784 | |
| Affiliate | Lds Church | Northern New Jersey Council, Bsa 333 | 30 Youngs Rd | Mahwah, NJ 07430 | | |
| Affiliate | Lds Church | Santa Fe Trail Council 194 | 2510 6th Ave | Dodge City, KS 67801 | | |
| Affiliate | Lds Church | Sunnyside Ward- Sandpoint Stake | Inland Nwest Council 611 | 602 Schweitzer Cutoff Rd | Sandpoint, Id 83864 | |
| Affiliate | Lds Church | Tukabatchee Area Council 005 | 1405 Chapel Rd | Wetumpka, AL 36092 | | |
| Affiliate | Lds Church | Tukabatchee Area Council 005 | 3460 Carter Hill Rd | Montgomery, AL 36111 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Church - Ames 1St Ward | Mid Iowa Council 177 | 2524 Hoover Ave | Ames, IA 50010 | | |
| Affiliate | Lds Church - Ames 2Nd Ward | Mid Iowa Council 177 | 644 Garnet Dr | Ames, IA 50010 | | |
| Affiliate | Lds Church - Ankeny Ward | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | |
| Affiliate | Lds Church - Beaver Creek Ward | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265 | | |
| Affiliate | Lds Church - Boone | Mid Iowa Council 177 | 1505 2nd St | Boone, IA 50036 | | |
| Affiliate | Lds Church - Boone Ward Ames Stake | Mid Iowa Council 177 | P.O. Box 221 | Ogden, IA 50212 | | |
| Affiliate | Lds Church - Des Moines Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320 | | |
| Affiliate | Lds Church - Dobson Branch | Old Hickory Council 427 | 307 Brookwood Dr | Elkin, NC 28621 | | |
| Affiliate | Lds Church - Dodge City Ward | Santa Fe Trail Council 194 | 2508 6Th | Dodge City, KS 67801 | | |
| Affiliate | Lds Church - Easter Lake Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320 | | |
| Affiliate | Lds Church - Indianola Branch | Mid Iowa Council 177 | 807 N 15th St | Indianola, IA 50125 | | |
| Affiliate | Lds Church - Kettering Ward | Miami Valley Council, Bsa 444 | 287 Wayside Dr | Beavercreek, OH 45440 | | |
| Affiliate | Lds Church - Osceola Ward | Mid Iowa Council 177 | 2519 Hwy 34 | Osceola, IA 50213 | | |
| Affiliate | Lds Church - Perry Branch | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | |
| Affiliate | Lds Church - Ramstein Military Ward | Transatlantic Council, Bsa 802 | Lauter Str 1 | Kaiserslautern, 67657 | Germany | |
| Affiliate | Lds Church - Scott City Ward | Santa Fe Trail Council 194 | 2510 E Hwy 96 | Scott City, KS 67871 | | |
| Affiliate | Lds Church - Walnut Hills Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | |
| Affiliate | Lds Church - Waukee Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | |
| Affiliate | Lds Church - West Des Moines | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265 | | |
| Affiliate | Lds Church 2Nd Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761 | | |
| Affiliate | Lds Church Allatoona Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189 | | |
| Affiliate | Lds Church Ashcroft Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd St | Greeley, CO 80631 | | |
| Affiliate | Lds Church Atlanta Brockett Ward | Atlanta Area Council 092 | 1947 Brockett Rd | Tucker, GA 30084 | | |
| Affiliate | Lds Church Atlanta Stake Atlanta Ward | Atlanta Area Council 092 | 1469 Lee St Sw | Atlanta, GA 30310 | | |
| Affiliate | Lds Church Austin Ward | Twin Valley Council Bsa 283 | 404 31st St Nw | Austin, MN 55912 | | |
| Affiliate | Lds Church Beebe Branch Searcy Stake | Quapaw Area Council 018 | 190 Hwy 321 | Beebe, AR 72012 | | |
| Affiliate | Lds Church Berthoud Ward Loveland Stake | Longs Peak Council 062 | 550 Spartan Ave | Berthoud, CO 80513 | | |
| Affiliate | Lds Church Bitburg Ward | Transatlantic Council, Bsa 802 | Thilmanystrasse 8 | Bitburg, | Germany | |
| Affiliate | Lds Church Bloomington 1St Ward | W D Boyce 138 | 1628 W Hovey Ave | Normal, IL 61761 | | |
| Affiliate | Lds Church Bloomington Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761 | | |
| Affiliate | Lds Church- Bonners Ferry 1St Ward | Sandpoint Stake | Inland Nwest Council 611 | 1860 Highland Flats Rd | Naples, Id 83847 | |
| Affiliate | Lds Church Bonners Ferry Ward | Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Lane | Bonners Ferry Idaho, Id 83805 | |
| Affiliate | Lds Church Booneville Ward | Yocona Area Council 748 | 404 W George E Allen Dr | Booneville, MS 38829 | | |
| Affiliate | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 4655 Table Mesa Dr | Boulder, CO 80305 | | |
| Affiliate | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 625 E Wiggins St | Superior, CO 80027 | | |
| Affiliate | Lds Church Boyd Lake Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | |
| Affiliate | Lds Church Brainerd | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | |
| Affiliate | Lds Church Cabot Ward Nlr Stake | Quapaw Area Council 018 | 6110 T P White Rd | Jacksonville, AR 72076 | | |
| Affiliate | Lds Church Cda 1St Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815 | | |
| Affiliate | Lds Church Cda 2Nd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815 | | |
| Affiliate | Lds Church Cda 3Rd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815 | | |
| Affiliate | Lds Church Centennial Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634 | | |
| Affiliate | Lds Church Chattanooga Branch | Cherokee Area Council 556 | 407 E 5th St | Chattanooga, TN 37403 | | |
| Affiliate | Lds Church Chattanooga Valley | Cherokee Area Council 556 | 4226 N Hwy 341 | Flintstone, GA 30725 | | |
| Affiliate | Lds Church Cherry Creek Ward | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015 | | |
| Affiliate | Lds Church Clark Fork Branch | Sandpoint Stake | Inland Nwest Council 611 | 603 N Stevens St | Clark Fork, Id 83811 | |
| Affiliate | Lds Church Clarkston 1St Ward | Lewiston Stake | Inland Nwest Council 611 | 1123 16Th Ave | Clarkston, Wa 99403 | |
| Affiliate | Lds Church Clarkston 2Nd Ward | Lewiston Stake | Inland Nwest Council 611 | 1123 16Th Ave | Clarkston, Wa 99403 | |
| Affiliate | Lds Church Cleveland | Cherokee Area Council 556 | 4200 Pryor Rd Ne | Cleveland, TN 37312 | | |
| Affiliate | Lds Church Coal Creek Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027 | | |
| Affiliate | Lds Church Conway 1St Ward Nlr Stake | Quapaw Area Council 018 | 2405 Dave Ward Dr | Conway, AR 72034 | | |
| Affiliate | Lds Church Dalton Gardens Ward | Hayden Stake | Inland Nwest Council 611 | 2293 W Hanley | Coeur D Alene, Id 83815 | |
| Affiliate | Lds Church- Davenport Branch-West Stake | Inland Nwest Council 611, 8th & Lincoln | Davenport, WA 99122 | | | | |
| Affiliate | Lds Church Dayton | Cherokee Area Council 556 | 3372 Rhea County Hwy | Dayton, TN 37321 | | |
| Affiliate | Lds Church Deer Lake Ward | Colville Stake | Inland Nwest Council 611 | P.O. Box 957 | Deer Park, Wa 99006 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Church Eastridge Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001 | | |
| Affiliate | Lds Church Eaton Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634 | | |
| Affiliate | Lds Church Eaton Ward Windsor Stake | Longs Peak Council 062 | 5516 W 2nd St Rd | Greeley, CO 80634 | | |
| Affiliate | Lds Church Elkhorn Creek Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324 | | |
| Affiliate | Lds Church Etowah Valley Ward | Northwest Georgia Council 100 | 20 Shagbark Dr Sw | Cartersville, GA 30120 | | |
| Affiliate | Lds Church Freehold Ward | Monmouth Council, Bsa 347 | 136 Wemrock Rd | Freehold, NJ 07728 | | |
| Affiliate | Lds Church Frontier Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001 | | |
| Affiliate | Lds Church Georgetown Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324 | | |
| Affiliate | Lds Church Glenmere Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd Ave | Greeley, CO 80634 | | |
| Affiliate | Lds Church Government Springs Ward | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703 | | |
| Affiliate | Lds Church Grovetown Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | |
| Affiliate | Lds Church Harmony Ward Ft Collins Stake | Longs Peak Council 062 | 1320 W Harmony Rd | Ft Collins, CO 80526 | | |
| Affiliate | Lds Church Harrison Bay | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | |
| Affiliate | Lds Church Havelock Ward | East Carolina Council 426 | 125 Mccotter Blvd | Havelock, NC 28532 | | |
| Affiliate | Lds Church Hayden 1St Ward | Hayden Stake | Inland Nwest Council 611 | Maple & Honeysuckle | Hayden Lake, Id 83835 | |
| Affiliate | Lds Church Hayden 2Nd Ward | Hayden Stake | Inland Nwest Council 611 | 870 E Loch Maree Dr | Hayden Lake, Id 83835 | |
| Affiliate | Lds Church Hayden 3Rd Ward | Hayden Stake | Inland Nwest Council 611 | 2293 W Hanley Ave | Coeur D Alene, Id 83815 | |
| Affiliate | Lds Church Hayden 4Th Ward | Hayden Stake | Inland Nwest Council 611 | 2293 W Hanley Ave | Coeur D Alene, Id 83815 | |
| Affiliate | Lds Church Hilliard Ward | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119 | | |
| Affiliate | Lds Church Hixson | Cherokee Area Council 556 | 3010 Hamill Rd | Hixson, TN 37343 | | |
| Affiliate | Lds Church- Indiana Spanish Branch | Spokane West Stake | Inland Nwest Council 611 | 732 W Indiana Ave | Spokane, Wa 99205 | |
| Affiliate | Lds Church- Ione Metaline Falls Branch | Colville Stake | Inland Nwest Council 611 | P.O. Box 701 | Ione, Wa 99139 | |
| Affiliate | Lds Church Johnstown Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | |
| Affiliate | Lds Church Kellogg Ward - Hayden Stake | Inland Nwest Council 611 | 902 S Div St | Pinehurst, ID 83850 | | |
| Affiliate | Lds Church Kent Island Ward | Baltimore Area Council 220 | 110 Goodhand Creek Rd | Chester, MD 21619 | | |
| Affiliate | Lds Church Lafayette Ward Boulder Stake | Longs Peak Council 062 | 701 E S Boulder Rd | Louisville, CO 80027 | | |
| Affiliate | Lds Church Lakeland 1St Ward | Hayden Stake | Inland Nwest Council 611 | 15151 N Meyer Rd | Rathdrum, Id 83858 | |
| Affiliate | Lds Church Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065 | | |
| Affiliate | Lds Church Longs Peak Ward Longmont | Longs Peak Council 062 | 200 2nd Ave | Lyons, CO 80540 | | |
| Affiliate | Lds Church Louisville Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027 | | |
| Affiliate | Lds Church Madison 3Rd Ward | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | |
| Affiliate | Lds Church Mexico Beach Branch | Gulf Coast Council 773 | 318 Robin Lane | Mexico Beach, FL 32456 | | |
| Affiliate | Lds Church Milliken Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | |
| Affiliate | Lds Church Morgantown | Mountaineer Area 615 | 161 Meadow View Lane | Morgantown, WV 26508 | | |
| Affiliate | Lds Church Morrilton Branch | Quapaw Area Council 018 | Highway 9 S | Morrilton, AR 72110 | | |
| Affiliate | Lds Church New Albany 1St Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | |
| Affiliate | Lds Church New Albany 2Nd Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | |
| Affiliate | Lds Church Newport Ward | Sandpoint Stake | Inland Nwest Council 611 | 10552 Deer Valley Rd | Newport, Wa 99156 | |
| Affiliate | Lds Church- Newport Ward | Inland Nwest Council 611 | P.O. Box 581 | Newport, WA 99156 | | |
| Affiliate | Lds Church Nlr Ward Nlr Stake | Quapaw Area Council 018 | 905 Kierre Dr | North Little Rock, AR 72116 | | |
| Affiliate | Lds Church Normal Ward | W D Boyce 138 | 1628 W Hovey Ave | Normal, IL 61761 | | |
| Affiliate | Lds Church Northpoint Ward-North Stake | Inland Nwest Council 611 | Northpointe Ward - Lds | 401 W Regina | Spokane, WA 99208 | |
| Affiliate | Lds Church Of Jesus Christ | Illowa Council 133 | 1125 Wwood Dr | De Witt, IA 52742 | | |
| Affiliate | Lds Church Of Jesus Christ | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015 | | |
| Affiliate | Lds Church Of Jesus Christ Lewis Center | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065 | | |
| Affiliate | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 535 Wilderness Rd | Marysville, OH 43040 | | |
| Affiliate | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 740 W 3rd St | Marysville, OH 43040 | | |
| Affiliate | Lds Church Of Jesus Christ Piedmont Ward | Fredricksburg Stake | National Capital Area Council 082 | 420 Willow Lawn Dr | Culpeper, Va 22701 | |
| Affiliate | Lds Church Of LDS | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102 | | |
| Affiliate | Lds Church Of Tupelo | Yocona Area Council 748 | 1085 S Thomas St | Tupelo, MS 38801 | | |
| Affiliate | Lds Church Of Tupelo | Yocona Area Council 748 | 840 So Thomas St | Tupelo, MS 38801 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Church Old Town Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310 | | |
| Affiliate | Lds Church- Palouse Ward- Spokane Stake | Inland Nwest Council 611 | 2721 E 63rd Ave | Spokane, WA 99223 | | |
| Affiliate | Lds Church Patuxent Ward Suitland | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | |
| Affiliate | Lds Church Peak View Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Longmont, CO 80504 | | |
| Affiliate | Lds Church Peak View Ward Windsor Stake | Longs Peak Council 062 | 301 49th Ave | Greeley, CO 80634 | | |
| Affiliate | Lds Church Petoskey Branch | President Gerald R Ford 781 | 707 Alcan Dr | Petoskey, MI 49740 | | |
| Affiliate | Lds Church Picayune Ward | Pine Burr Area Council 304 | 1720 Read Rd | Picayune, MS 39466 | | |
| Affiliate | Lds Church Plummer Branch - Cda Stake | Inland Nwest Council 611 | P.O. Box 555 | Tekoa, WA 99033 | | |
| Affiliate | Lds Church Post Falls 1St Ward | Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, Id 83854 | |
| Affiliate | Lds Church Post Falls 2Nd Ward | Cda Stake | Inland Nwest Council 611 | 1824 E 16Th Ave | Post Falls, Id 83854 | |
| Affiliate | Lds Church Post Falls 3Rd Ward | Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, Id 83854 | |
| Affiliate | Lds Church Post Falls 4Th Ward | Cda Stake | Inland Nwest Council 611 | 1824 E 16Th Ave | Post Falls, Id 83854 | |
| Affiliate | Lds Church Priest River Ward | Sandpoint Stake | Inland Nwest Council 611 | W Albeni Rd (Hwy 2) | Priest River, Id 83856 | |
| Affiliate | Lds Church Purvis Ward | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402 | | |
| Affiliate | Lds Church Ridge View Ward Laramie Stake | Longs Peak Council 062 | 1651 Nottage Ct | Laramie, WY 82072 | | |
| Affiliate | Lds Church Ridgeview Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072 | | |
| Affiliate | Lds Church Ridgeway Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | |
| Affiliate | Lds Church Roswell Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075 | | |
| Affiliate | Lds Church San Benito | Rio Grande Council 775 | 919 Ballenger St | San Benito, TX 78586 | | |
| Affiliate | Lds Church Sandpoint Ward | Sandpoint Stake | Inland Nwest Council 611 | 602 Schweitzer Cutoff Rd | Sandpoint, Id 83864 | |
| Affiliate | Lds Church Sauk Rapids | Central Minnesota 296 | 852 1st St N | Sauk Rapids, MN 56379 | | |
| Affiliate | Lds Church Searcy Ward Nlr Stake | Quapaw Area Council 018 | 2212 E Country Club Rd | Searcy, AR 72143 | | |
| Affiliate | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550 | | |
| Affiliate | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 504 49th Ave | Greeley, CO 80634 | | |
| Affiliate | Lds Church Sidney Ward Cheyenne Stake | Longs Peak Council 062 | 486 Toledo St | Sidney, NE 69162 | | |
| Affiliate | Lds Church Signal Mountain | Cherokee Area Council 556 | 1160 Ridgeway Ave | Signal Mountain, TN 37377 | | |
| Affiliate | Lds Church South Pittsburg | Cherokee Area Council 556 | 2700 Main St | Jasper, TN 37347 | | |
| Affiliate | Lds Church Southshore Ward | Denver Area Council 061 | 25137 E Davies Dr | Aurora, CO 80016 | | |
| Affiliate | Lds Church Sterling Ward Greeley Stake | Longs Peak Council 062 | 517 N 7th Ave | Sterling, CO 80751 | | |
| Affiliate | Lds Church Stuttgart | Transatlantic Council, Bsa 802 | Deidesheimer Strasse 39 | Stuttgart-Weilimdorf, 70499 | Germany | |
| Affiliate | Lds Church Summerville 3Rd Ward | Coastal Carolina Council 550 | 511 E N St | Summerville, SC 29483 | | |
| Affiliate | Lds Church Sunnyside Ward | Sandpoint Stake | Inland Nwest Council 611 | 602 Sweitzer Cutoff Rd | Sandpoint, Id 83864 | |
| Affiliate | Lds Church Sunrise Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001 | | |
| Affiliate | Lds Church Sweetgrass Creek Ward | Montana Council 315 | 4221 Rimrock Rd | Billings, MT 59106 | | |
| Affiliate | Lds Church Timberlake Ward | Hayden Stake | Inland Nwest Council 611 | P.O. Box 560 | Rathdrum, Id 83858 | |
| Affiliate | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 Maize | Ulysses, KS 67880 | | |
| Affiliate | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 W Maize | Ulysses, KS 67880 | | |
| Affiliate | Lds Church Union Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504 | | |
| Affiliate | Lds Church Ute Creek Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504 | | |
| Affiliate | Lds Church Wamego Branch | Coronado Area Council 192 | 4483 Vineyard Rd | Wamego, KS 66547 | | |
| Affiliate | Lds Church Warwick Ward | Narragansett 546 | 1000 Narragansett Pkwy | Warwick, RI 02888 | | |
| Affiliate | Lds Church West Lake Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | |
| Affiliate | Lds Church- West Terrace- West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | |
| Affiliate | Lds Church Westmond Ward | Sandpoint Stake | Inland Nwest Council 611 | 300 Missouri Ridge Rd | Sagle, Id 83860 | |
| Affiliate | Lds Church Wexford Ward | Laurel Highlands Council 527 | 2210 Reis Run Rd | Franklin Park, PA 15237 | | |
| Affiliate | Lds Church Wheatland Ward Cheyenne Stake | Longs Peak Council 062 | 523 Ferguson Rd | Wheatland, WY 82201 | | |
| Affiliate | Lds Church Windsor Ward Windsor Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528 | | |
| Affiliate | Lds Church Woodmere Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Church Worthington Branch | Sioux Council 733 | 1118 W Lake Ave | Worthington, MN 56187 | | |
| Affiliate | Lds Church, Beijing Branch | Far E Council 803, 410 Golden Tower | Beijing, | China | | |
| Affiliate | Lds Church-1st Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203 | | |
| Affiliate | Lds Church-2nd Ward-Colville Stake | c/o Joel Carnline | Inland Nwest Council 611 | 579 Orin Rice Rd | Colville, WA 99114 | |
| Affiliate | Lds Church-2nd Ward-Colville Stake | Inland Nwest Council 611 | 539A Orin Rice Rd | Christy Johnson | Colville, WA 99114 | |
| Affiliate | Lds Church-6Th Ward-Spokane Stake | Inland Nwest Council 611 | 4444 E 43Rd | Spokane, WA 99223 | | |
| Affiliate | Lds Church-Adams Ward-Spokane East Stake | Inland Nwest Council 611 | 14111 E 16Th | Spokane, WA 99216 | | |
| Affiliate | Lds Church-Autumn Crest Ward-Sp E Stake | Inland Nwest Council 611 | 16th and Evergreen | Spokane, WA 99216 | | |
| Affiliate | Lds Church-Beacon Hill Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005 | | |
| Affiliate | Lds Church-Belvidere Ward | Blackhawk Area 660 | 324 N University Dr | Rockford, IL 61107 | | |
| Affiliate | Lds Church-Bemidji Ward-Fargo Nd Stake | Voyageurs Area 286 | 3033 Birchmont Dr Ne | Bemidji, MN 56601 | | |
| Affiliate | Lds Church-Brandon Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511 | | |
| Affiliate | Lds Church-Brooksville Ward-Tampa Stake | Greater Tampa Bay Area 089 | 21043 Yontz Rd | Brooksville, FL 34601 | | |
| Affiliate | Lds Church-Chester Creek Ward-East Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | |
| Affiliate | Lds Church-Clayton Ward-Colville Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003 | | |
| Affiliate | Lds Church-Colbert Ward-North Stake | Inland Nwest Council 611 | 401 W Regina Dr | Spokane, WA 99218 | | |
| Affiliate | Lds Church-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027 | | |
| Affiliate | Lds Church-Dade City Ward-Tampa Stake | Greater Tampa Bay Area 089 | 9016 Fort King Rd | Dade City, FL 33525 | | |
| Affiliate | Lds Church-Deer Park Ward-Colville Stake | Inland Nwest Council 611 | 34221 Newport Hwy | Chattaroy, WA 99003 | | |
| Affiliate | Lds Church-Dishman Hills-East Stake | Inland Nwest Council 611 | 40th and Bowdish | Spokane, WA 99206 | | |
| Affiliate | Lds Church-Duluth Ward-Duluth Stake | Voyageurs Area 286 | 521 Upham Rd | Duluth, MN 55811 | | |
| Affiliate | Lds Church-Foothills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5113 N Mcdonald Rd | Spokane Valley, WA 99216 | | |
| Affiliate | Lds Church-Franklin Stake | Thompsons Station 1St Ward | Middle Tennessee Council 560 | 2251 Dewey Dr | Spring Hill, Tn 37174 | |
| Affiliate | Lds Church-Franklin Stake | Thompsons Station 2Nd Ward | Middle Tennessee Council 560 | 2998 Commonwealth Dr | Thompsons Station First Ward | Spring Hill, Tn 37174 |
| Affiliate | Lds Church-Franklin Stake-Dickson Ward | Middle Tennessee Council 560 | 100 Brown Dr | Dickson, TN 37055 | | |
| Affiliate | Lds Church-Franklin Stake-Linden Ward | Middle Tennessee Council 560 | 4746 Hwy 128 | Linden, TN 37096 | | |
| Affiliate | Lds Church-Gibsonia Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1839 Gibsonia Galloway Rd | Lakeland, FL 33810 | | |
| Affiliate | Lds Church-Glenrose Ward-Spo Stake | Inland Nwest Council 611 | 4444 E 43rd Ave | Spokane, WA 99223 | | |
| Affiliate | Lds Church-Greenbluff Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005 | | |
| Affiliate | Lds Church-Highlands Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 5850 Lakeland Highlands Rd | Lakeland, FL 33813 | | |
| Affiliate | Lds Church-Hopkinsville Stake-Sango Ward | Middle Tennessee Council 560 | 3242 Hwy 41A S | Clarksville, TN 37043 | | |
| Affiliate | Lds Church-Lecanto Ward-Leesburg Stake | Greater Tampa Bay Area 089 | 1670 N Bowman Ter | Hernando, FL 34442 | | |
| Affiliate | Lds Church-Lithia Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596 | | |
| Affiliate | Lds Church-Madison Stake-Gallatin Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | |
| Affiliate | Lds Church-Manito Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203 | | |
| Affiliate | Lds Church-Miamisburg Ward | Miami Valley Council, Bsa 444 | 2516 Hilton Dr | Kettering, OH 45409 | | |
| Affiliate | Lds Church-Mica Peak Ward Valley Stake | Inland Nwest Council 611 | 1428 S Garry Rd | Liberty Lake, WA 99019 | | |
| Affiliate | Lds Church-Mora Branch-St Paul Stake | Voyageurs Area 286 | 1501 9th St Sw | Pine City, MN 55063 | | |
| Affiliate | Lds Church-Murfreesboro Ward-Salem Ward | Middle Tennessee Council 560 | 1355 Middlebury Ct | Murfreesboro, TN 37128 | | |
| Affiliate | Lds Church-Nashville Stake-Bellevue Ward | Middle Tennessee Council 560 | 4304 Hillsboro Pike | Nashville, TN 37215 | | |
| Affiliate | Lds Church-Nashville Stake-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027 | | |
| Affiliate | Lds Church-Nashville Stake-Sunset Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | |
| Affiliate | Lds Church-Opportunity Ward-East Stake | Inland Nwest Council 611 | 4014 S Bowdish Rd | Spokane, WA 99206 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Church-Providence Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511 | | |
| Affiliate | Lds Church-Quail Run Ward-Moscow Stake | Inland Nwest Council 611 | 1016 S Mountainview Rd | Moscow, ID 83843 | | |
| Affiliate | Lds Church-Raccoon River Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | |
| Affiliate | Lds Church-Riverside Ward-Colville Stake | Inland Nwest Council 611 | 1452 Phay Rd | Elk, WA 99009 | | |
| Affiliate | Lds Church-Riverview Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596 | | |
| Affiliate | Lds Church-Saint Maries Ward-Cda Stake | Inland Nwest Council 611 | 201 S 23St | St Maries, ID 83861 | | |
| Affiliate | Lds Church-Saltese Ward-Valley Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027 | | |
| Affiliate | Lds Church-Shiloh Hills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208 | | |
| Affiliate | Lds Church-Sunset Ward-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | |
| Affiliate | Lds Church-Tampa 1St Ward-Tampa Stake | Greater Tampa Bay Area 089 | 4601 S Macdill Ave | Tampa, FL 33611 | | |
| Affiliate | Lds Church-Tampa 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556 | | |
| Affiliate | Lds Church-Tampa 4Th Ward-Tampa Stake | Greater Tampa Bay Area 089 | 8020 Gunn Hwy | Tampa, FL 33626 | | |
| Affiliate | Lds Church-Upriver Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208 | | |
| Affiliate | Lds Church-Valrico Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596 | | |
| Affiliate | Lds Church-West Valley Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216 | | |
| Affiliate | Lds Church-Wiesbaden Servicemen Ward | Transatlantic Council, Bsa 802 | Wiesbaden Military Ward Lds | Apo Ae, 09096 | | |
| Affiliate | Lds Ch-Winter Haven Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1958 9Th St Se | Winter Haven, Fl 33880 | | |
| Affiliate | Lds Cibola Ward Abq North Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds Cimarron Creek Ward Meadows Stake | Las Vegas Area Council 328 | 8213 Woodland Prairie Ave | Las Vegas, NV 89129 | | |
| Affiliate | Lds Cimarron Ward Desert Foothill Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128 | | |
| Affiliate | Lds Cimarron Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401 | | |
| Affiliate | Lds Circleville First Ward | Utah National Parks 591 | 250 W 470 S | Circleville, UT 84723 | | |
| Affiliate | Lds Circleville Second Ward | Utah National Parks 591 | General Delivery | P.O. Box 47 | Circleville, UT 84723 | |
| Affiliate | Lds Citrus Heights 4Th Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | |
| Affiliate | Lds Citrus Heights Stake | Golden Empire Council 047 | 7009 Van Maren Ln | Citrus Heights, CA 95621 | | |
| Affiliate | Lds Civic Ctr Ward N Las Vegas Stake | Las Vegas Area Council 328 | 2401 E Tonopah Ave | North Las Vegas, Nv 89030 | | |
| Affiliate | Lds Clackamas Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 SE Ruscliffe Ln | Portland, OR 97222 | | |
| Affiliate | Lds Clark Lake Ward Kent Stake | Chief Seattle Council 609 | 24419 94th Ave S | Kent, WA 98030 | | |
| Affiliate | Lds Clarke Farms Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134 | | |
| Affiliate | Lds Clarkston Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 6566 Cranberry Lake Rd | Clarkston, MI 48348 | | |
| Affiliate | Lds Clarksville Ward Fort Smith Stake | Westark Area Council 016 | 776 Cravens Ln | New Blaine, AR 72851 | | |
| Affiliate | Lds Clayton Ward | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577 | | |
| Affiliate | Lds Clear Creek Ward Carson City Stake | Nevada Area Council 329 | 1421 Kingsley Ln | Carson City, NV 89701 | | |
| Affiliate | Lds Clear Creek Ward, Golden Stake | Denver Area Council 061 | West 32nd Ave & Mcintyre | Golden, CO 80401 | | |
| Affiliate | Lds Clear Lake 1St Ward | League City Stake | Sam Houston Area Council 576 | 1802 Gunwale Rd | Houston, Tx 77062 | |
| Affiliate | Lds Clear Lake 2Nd Ward | League City Stake | Sam Houston Area Council 576 | 1802 Gunwale Rd | Houston, Tx 77062 | |
| Affiliate | Lds Clear Lake Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303 | | |
| Affiliate | Lds Clearfield 10Th Ward | Clearfield North Stake | Trapper Trails 589 | 350 Vine St | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 11Th Ward | Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 12Th Ward | Clearfield North Stake | Trapper Trails 589 | 151 N 1000 W | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 14Th Ward | Clearfield South Stake | Trapper Trails 589 | 2186 S 125 E | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 16Th Ward | Clearfield South Stake | Trapper Trails 589 | 1895 S Main St | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 18Th Ward | Clearfield North Stake | Trapper Trails 589 | 151 N 1000 W | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 1St Ward | Clearfield Stake | Trapper Trails 589 | 935 S State St | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 20Th Ward | Clearfield South Stake | Trapper Trails 589 | 2186 S 125 W | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 22Nd Ward | Clearfield North Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Clearfield 23Rd Ward | Clearfield North Stake | Trapper Trails 589 | 4383 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds Clearfield 2Nd Ward | Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, Ut 84015 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Clearfield 3Rd Ward | Clearfield North Stake | Trapper Trails 589 | 350 Vine St | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 4Th Ward | Clearfield Stake | Trapper Trails 589 | 838 E 600 S | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 5Th Ward | Clearfield Stake | Trapper Trails 589 | 935 So State | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearfield 8Th Ward | Clearfield North Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, Ut 84015 | |
| Affiliate | Lds Clearfield 9Th Ward | Clearfield Stake | Trapper Trails 589 | 838 E 600 S | Clearfield, Ut 84015 | |
| Affiliate | Lds Clearview Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131st Ave Se | Snohomish, WA 98290 | | |
| Affiliate | Lds Cleburne Ward - Weatherford Stake | Longhorn Council 662 | 303 S Nolan River Rd | Cleburne, TX 76033 | | |
| Affiliate | Lds Clement Park Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128 | | |
| Affiliate | Lds Clermont Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | |
| Affiliate | Lds Cleveland First Ward | Utah National Parks 591 | P.O. Box 427 | Cleveland, UT 84518 | | |
| Affiliate | Lds Cleveland Second Ward | Utah National Parks 591 | 355 W 100 N. | Cleveland, UT 84518 | | |
| Affiliate | Lds Clifton 1St Ward | Preston North Stake | Trapper Trails 589 | 170 W 1St N | Clifton, Id 83228 | |
| Affiliate | Lds Clifton 2Nd Ward | Preston North Stake | Trapper Trails 589 | 170 W 1St N | Clifton, Id 83228 | |
| Affiliate | Lds Clifton Ward | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030 | | |
| Affiliate | Lds Clifton Ward | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121 | | |
| Affiliate | Lds Cline Falls Ward - Redmond Stake | Crater Lake Council 491 | 430 SW Rimrock Way | Redmond, OR 97756 | | |
| Affiliate | Lds Clinton 11Th Ward | Clinton North Stake | Trapper Trails 589 | 1448 W 1800 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 15Th Ward | Clinton West Stake | Trapper Trails 589 | 2841 W 1300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 17Th Ward | Clinton West Stake | Trapper Trails 589 | 1828 N 3000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 18Th Ward | Clinton North Stake | Trapper Trails 589 | 2206 W 2300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 21St Ward | Clinton West Stake | Trapper Trails 589 | 1828 N 3000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 22Nd Ward | Clinton West Stake | Trapper Trails 589 | 2141 W 1800 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 23Rd Ward | Clinton North Stake | Trapper Trails 589 | 2206 W 2300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 25Th Ward | Clinton West Stake | Trapper Trails 589 | 2841 W 1300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 26Th Ward | Clinton West Stake | Trapper Trails 589 | 1828 N 3000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 29Th Ward | Clinton West Stake | Trapper Trails 589 | 2841 W 1300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 2Nd Ward | Clinton West Stake | Trapper Trails 589 | 2141 W 1800 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 3Rd Ward | Clinton North Stake | Trapper Trails 589 | 2223 N 1000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 4Th Ward | Clinton North Stake | Trapper Trails 589 | 2223 N 1000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 5Th Ward | Clinton North Stake | Trapper Trails 589 | 2206 W 2300 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 6Th Ward | Clinton North Stake | Trapper Trails 589 | 2223 N 1000 W | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 7Th Ward | Clinton North Stake | Trapper Trails 589 | 1448 W 1800 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton 9Th Ward | Clinton West Stake | Trapper Trails 589 | 2141 W 1800 N | Clinton, Ut 84015 | |
| Affiliate | Lds Clinton Branch, Missoula Stake | Montana Council 315 | 12590 US Hwy 10 E | Clinton, MT 59825 | | |
| Affiliate | Lds Clinton Ward Iowa Stake | Illowa Council 133 | 1825 16th St Nw | Clinton, IA 52732 | | |
| Affiliate | Lds Clinton Ward Morristown Nj Stake | Washington Crossing Council 777 | 7 Red Schoolhouse Rd | Clinton Township, Nj 08833 | | |
| Affiliate | Lds Clinton Ward Okc Stake | Last Frontier Council 480 | 430 S 28th St | Clinton, OK 73601 | | |
| Affiliate | Lds Clinton Ward Warrensburg Stake | Heart of America Council 307 | 297 NW 40th Rd | Clinton, MO 64735 | | |
| Affiliate | Lds Cloverdale Ward | Redwood Empire Council 041 | 1101 S Cloverdale Blvd | Cloverdale, CA 95425 | | |
| Affiliate | Lds Cloverdale Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 Ustick Rd | Boise, ID 83713 | | |
| Affiliate | Lds Clovis 2Nd Ward | Lubbock Tx Stake North | Conquistador Council Bsa 413 | 2800 Lore St | Clovis, Nm 88101 | |
| Affiliate | Lds Clovis Ward - Lubbock Tx Stake North | Conquistador Council Bsa 413 | 2800 Lore St | Clovis, NM 88101 | | |
| Affiliate | Lds Coal Creek Second Ward | Utah National Parks 591 | 290 W 1045 N | Cedar City, UT 84720 | | |
| Affiliate | Lds Coal Creek Spanish Branch | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | |
| Affiliate | Lds Coal Creek Third Ward | Utah National Parks 591 | 438 W 1150 N | Cedar City, UT 84721 | | |
| Affiliate | Lds Coal Creek Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011 | | |
| Affiliate | Lds Coal Mine Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127 | | |
| Affiliate | Lds Coal Mountain Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee-Dam Rd | Suwanee, GA 30024 | | |
| Affiliate | Lds Cobble Creek Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721 | | |
| Affiliate | Lds Cobblestone 1St Ward | Providence Stake | Trapper Trails 589 | 420 W 100 N | Providence, Ut 84332 | |
| Affiliate | Lds Cobblestone 2Nd Ward | Providence Stake | Trapper Trails 589 | 420 W 100 N | Providence, Ut 84332 | |
| Affiliate | Lds Cobblestone Ward | Utah National Parks 591 | 1954 Fieldstone Ln | Heber City, UT 84032 | | |
| Affiliate | Lds Cobblestone Ward | Utah National Parks 591 | 350 W Granite Dr | Washington, UT 84780 | | |
| Affiliate | Lds Cochran Ward | Central Georgia Council 096 | 130 Ann St | Cochran, GA 31014 | | |
| Affiliate | Lds Cocoa Cocoa | Central Florida Council 083 | 3000 S St | Titusville, FL 32780 | | |
| Affiliate | Lds Cody 1St Ward, Cody Stake | Greater Wyoming Council 638 | 295 Rd 2Ab | Cody, WY 82414 | | |
| Affiliate | Lds Cody 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | |
| Affiliate | Lds Cody 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Cody 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 1719 Wyoming Ave | Cody, WY 82414 | | |
| Affiliate | Lds Coker Springs Ward, Augusta, Ga | Georgia-Carolina 093 | 358 E Pine Log Rd | Aiken, SC 29803 | | |
| Affiliate | Lds Cokeville 1St Ward | Montpelier South Stake | Trapper Trails 589 | 725 E Main | Cokeville, Wy 83114 | |
| Affiliate | Lds Cokeville 2Nd Ward | Montpelier South Stake | Trapper Trails 589 | 725 E Main | Cokeville, Wy 83114 | |
| Affiliate | Lds Cold Springs Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506 | | |
| | | | | | | |
| Affiliate | Lds Colehaven Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709 | | |
| Affiliate | Lds Colfax Ward Auburn Stake | Golden Empire Council 047 | 1875 S Auburn St | Colfax, CA 95713 | | |
| Affiliate | Lds Colfax Ward/Moscow Stake | Inland Nwest Council 611 | 2652 Almota Rd | Colfax, WA 99111 | | |
| Affiliate | Lds Colima Ward L701 | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604 | | |
| Affiliate | Lds College Heights Ward | E Bakersfield Stake | Southern Sierra Council 030 | 1903 Bernard St | Bakersfield, Ca 93306 | |
| Affiliate | Lds College Park Ward | The Woodlands Stake | Sam Houston Area Council 576 | 2495 Ed Kharbat Dr | Conroe, Tx 77301 | |
| Affiliate | Lds College Park Ward Silver Sprng Stake | National Capital Area Council 082 | 3790 E W Hwy | Hyattsville, MD 20782 | | |
| Affiliate | Lds College Station 1St Ward | College Station Stake | Sam Houston Area Council 576 | 2815 Welsh Ave | College Station, Tx 77845 | |
| Affiliate | Lds Colleyville 1St Ward | Colleyville Stake | | Longhorn Council 662 | 500 Mcdonwell School Rd | Colleyville, Tx 76034 |
| Affiliate | Lds Collister Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 2680 Hill Rd | Boise, ID 83703 | | |
| Affiliate | Lds Colonial Springs Ward | Pleasant View South Stake | Trapper Trails 589 | 2360 N 600 W | Harrisville, Ut 84414 | |
| Affiliate | Lds Colony Pointe Ward | Utah National Parks 591 | 1915 W 1260 N | Lehi, UT 84043 | | |
| Affiliate | Lds Colstrip Ward, Billings East Stake | Montana Council 315 | P.O. Box 55 | Colstrip, MT 59323 | | |
| Affiliate | Lds Columbia Clarksville Br | Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, Md 21029 | |
| Affiliate | Lds Columbia Falls 1St Wd | Kalispell Stake | Montana Council 315 | Talbot Rd | Columbia Falls, Mt 59912 | |
| Affiliate | Lds Columbia Heights Ward | Kaysville South Stake | Trapper Trails 589 | 9 W 550 So | Kaysville, Ut 84037 | |
| Affiliate | Lds Columbia Heights Ward | Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, Wa 98664 | |
| Affiliate | Lds Columbia Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10th St Ne | East Wenatchee, WA 98802 | | |
| | | | | | | |
| Affiliate | Lds Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029 | | |
| Affiliate | Lds Columbia Village Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3800 E Grand Forest Dr | Boise, ID 83716 | | |
| Affiliate | Lds Columbia Ward | Indian Waters Council 553 | 4440 Fort Jackson Blvd | Columbia, SC 29209 | | |
| Affiliate | Lds Columbia Ward - Columbia Stake | Great Rivers Council 653 | 904 Old 63 S | Columbia, MO 65201 | | |
| Affiliate | Lds Columbia Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | Troutdale, OR 97060 | | |
| Affiliate | Lds Columbiana Ward, Bessemer Stake | Greater Alabama Council 001 | 190 Egg and Butter Rd | Columbiana, AL 35051 | | |
| Affiliate | Lds Columbine Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128 | | |
| Affiliate | Lds Columbus Branch Lincoln Stake | Mid-America Council 326 | 3165 21st Ave | Columbus, NE 68601 | | |
| Affiliate | Lds Columbus Park Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705 | | |
| Affiliate | Lds Columbus-2Nd Ward-Indianapolis | Hoosier Trails Council 145 145 | 3330 30th St | Columbus, IN 47203 | | |
| Affiliate | Lds Colusa Branch Yuba City Stake | Golden Empire Council 047 | P.O. Box 1322 | Colusa, CA 95932 | | |
| Affiliate | Lds Compton 1St Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | |
| Affiliate | Lds Comstock Ward - Carson City Stake | Nevada Area Council 329 | 217 Grosh Ave, Unit A | Dayton, NV 89403 | | |
| Affiliate | Lds Concord Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 91 Clinton St | Concord, NH 03301 | | |
| Affiliate | Lds Concord Ward Concord Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301 | | |
| Affiliate | Lds Concordia Branch Warrensburg Stake | Heart of America Council 307 | 102 N Bismark St | Concordia, MO 64020 | | |
| Affiliate | Lds Conejo Canyon Ward | Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, Ca 91320 | |
| Affiliate | Lds Conejo Creek Ward | Ventura County Council 057 | 1600 Erbes Rd | Thousand Oaks, CA 91362 | | |
| Affiliate | Lds Congaree Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169 | | |
| Affiliate | Lds Conway Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806 | | |
| Affiliate | Lds Conyers Ward/Conyers Stake | Atlanta Area Council 092 | 1275 Flat Shoals Rd Se | Conyers, GA 30013 | | |
| Affiliate | Lds Cook Park Ward Tualatin Stake | Cascade Pacific Council 492 | 15555 SW 98th Ave | Tigard, OR 97224 | | |
| Affiliate | Lds Cooper Hollow Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 SW 13th St | Dallas, OR 97338 | | |
| | | | | | | |
| Affiliate | Lds Cooper Mtn Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007 | | |
| Affiliate | Lds Coos Bay Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459 | | |
| Affiliate | Lds Copper Cloud Ward-Lds | Mcmillan Ward Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2549 W Astonte Dr | Meridian, Id 83646 | |
| Affiliate | Lds Copper Crest Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6105 Ridgecarn Ave | Las Vegas, Nv 89130 | | |
| | | | | | | |
| Affiliate | Lds Copperas Cove 1St Ward | Killeen Stake | Longhorn Council 662 | 1502 Virginia Ave | Copperas Cove, Tx 76522 | |
| Affiliate | Lds Copperas Cove 2Nd Ward | Killeen Stake | Longhorn Council 662 | 1502 Virginia Ave | Copperas Cove, Tx 76522 | |
| Affiliate | Lds Copperbend Ward | Utah National Parks 591 | 4994 E Broken Arrow Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Copperfield Ward | Bear Creek Stake | Sam Houston Area Council 576 | 16203 Longenbaugh | Houston, Tx 77095 | |
| Affiliate | Lds Copperleaf Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015 | | |
| Affiliate | Lds Coquille Ward Coos Bay Stake | Oregon Trail Council 697 | 2405 Shelley Rd | 2033 W 12th St | Coquille, OR 97423 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Coral Canyon First Ward (Washington) | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | |
| Affiliate | Lds Coral Canyon Fourth Ward | Utah National Parks 591 | 952 N Mountainside Ave | Washington, UT 84780 | | |
| Affiliate | Lds Coral Canyon Second Ward | Utah National Parks 591 | 1125 N Spring Valley Dr | Washington, UT 84780 | | |
| Affiliate | Lds Coral Canyon Third Ward | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | |
| Affiliate | Lds Cordera Ward-North Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Corinne 1St Ward | Brigham City West Stake | Trapper Trails 589 | 2335 N 400 W | Corinne, Ut 84307 | |
| Affiliate | Lds Corinne 2Nd Ward | Brigham City West Stake | Trapper Trails 589 | 2335 N 4000 W | Corinne, Ut 84307 | |
| Affiliate | Lds Cornell Ward Hillsboro Stake | Cascade Pacific Council 492 | 1177 NE Birchaire Ln | Hillsboro, OR 97124 | | |
| Affiliate | Lds Cornerstone Park Ward | Littleton Stake | Denver Area Council 061 | 999 E Tufts Ave | Cherry Hills, Co 80113 | |
| Affiliate | Lds Corning Ward Anderson Stake | Golden Empire Council 047 | 111 N Marguerite Ave | Corning, CA 96021 | | |
| Affiliate | Lds Coronado Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113 | | |
| Affiliate | Lds Cortez 1St Ward Durango Stake | Great Swest Council 412 | 644 N Harrison St | Cortez, CO 81321 | | |
| Affiliate | Lds Cortez 2Nd Ward Durango Stake | Great Swest Council 412 | 1800 E Empire St | Cortez, CO 81321 | | |
| Affiliate | Lds Cortez 3Rd Ward Durango Stake | Great Swest Council 412 | 26525 Rd M | Dolores, CO 81323 | | |
| Affiliate | Lds Cortez 4Th Ward Durango Stake | Great Swest Council 412 | 25590 Rd N.6 Loop | Cortez, CO 81321 | | |
| Affiliate | Lds Corvallis 1St Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | |
| Affiliate | Lds Corvallis 2Nd Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | |
| Affiliate | Lds Corvallis 3Rd Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330 | | |
| Affiliate | Lds Corvallis 4Th Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330 | | |
| Affiliate | Lds Corvallis Ward, Stevensville Stake | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59828 | | |
| Affiliate | Lds Corydon First Branch | Lincoln Heritage Council 205 | 215 W Chestnut St | Corydon, IN 47112 | | |
| Affiliate | Lds Cottage Grove Ward Eugene Stk | Oregon Trail Council 697 | 531 S 10th St | Cottage Grove, OR 97424 | | |
| Affiliate | Lds Cottage Lake Ward Bothell Stake | Chief Seattle Council 609 | 18860 NE Woodinville Duvall Rd | Woodinville, WA 98077 | | |
| Affiliate | Lds Cottage Park Ward Sac East Stake | Golden Empire Council 047 | 2730 Hurley Way | Sacramento, CA 95864 | | |
| Affiliate | Lds Cotton Acres Ward | Utah National Parks 591 | 2335 E 40 N | St George, UT 84790 | | |
| Affiliate | Lds Cotton Creek Ward Westminister Stake | Denver Area Council 061 | 1951 Elmwood Ln | Westminster, CO 80221 | | |
| Affiliate | Lds Cotton Manor Ward | Utah National Parks 591 | 2417 E 350 N | Saint George, UT 84790 | | |
| Affiliate | Lds Cottonwood Canyon Ward/Yakima Stake | Grand Columbia Council 614 | 1414 S 72nd Ave | Yakima, WA 98908 | | |
| Affiliate | Lds Cottonwood Creek Ward | Farr West Poplar Stake | Trapper Trails 589 | 1800 W 1800 N | Farr W, Ut 84404 | |
| Affiliate | Lds Cottonwood Heights Ward | Albuquerque West Stake | Great Swest Council 412 | 6000 Kachina St Nw | Albuquerque, Nm 87120 | |
| Affiliate | Lds Cottonwood Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 12989 W Paint Dr | Boise, ID 83713 | | |
| Affiliate | Lds Cottonwood Ward | Utah National Parks 591 | 2811 E 3580 S | Saint George, UT 84790 | | |
| Affiliate | Lds Cottonwood Ward | Utah National Parks 591 | 3600 N Minersville R | Enoch, UT 84720 | | |
| Affiliate | Lds Cottonwood Ward Papillion Stake | Mid-America Council 326 | 12009 S 84th St | Papillion, NE 68046 | | |
| Affiliate | Lds Cougar Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 4915 165Th Pl Se | Bellevue, Wa 98006 | | |
| Affiliate | Lds Coulee Dam Ward/Ephrata Stake | Grand Columbia Council 614 | 4635 Geostar Dr | Grand Coulee, WA 99133 | | |
| Affiliate | Lds Council Bluffs Ward | Council Bluff Stake | Mid-America Council 326 | 2226 Ave I | Council Bluffs, Ia 51501 | |
| Affiliate | Lds Council Creek Ward | Forest Grove Stake | Cascade Pacific Council 492 | 2700 Leon Dr | Forest Grove, Or 97116 | |
| Affiliate | Lds Council Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 205 N Railroad St | 212 S Fairield | Council, ID 83612 | |
| Affiliate | Lds Country Brook Ward Lake Mead Stake | Las Vegas Area Council 328 | 1002 Burkholder Blvd | Henderson, NV 89015 | | |
| Affiliate | Lds Country Creek Ward | Holmes Creek Stake | Trapper Trails 589 | 625 S 750 W | Layton, Ut 84041 | |
| Affiliate | Lds Country Crossing Ward | Syracuse Bluff Stake | Trapper Trails 589 | 1285 S 2500 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Country Hills Ward | Weber Heights Stake | Trapper Trails 589 | 1401 Country Hills Dr | Ogden, Ut 84403 | |
| Affiliate | Lds Country Hollow Ward | Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, Ut 84040 | |
| Affiliate | Lds Country Lane Ward | Kaysville South Stake | Trapper Trails 589 | 9 W 550 S | Kaysville, Ut 84037 | |
| Affiliate | Lds Country Meadows Ward | West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, Ut 84401 | |
| Affiliate | Lds Country Mill Ward | Deseret Mill Stake | Trapper Trails 589 | 270 W Burton Lane | Kaysville, Ut 84037 | |
| Affiliate | Lds Country View Ward | Holmes Creek Stake | Trapper Trails 589 | 625 S 750 E | Layton, Ut 84041 | |
| Affiliate | Lds Cove First Ward | Utah National Parks 591 | 805 N 1930 W | Roosevelt, UT 84066 | | |
| Affiliate | Lds Cove Second Ward | Utah National Parks 591 | 97 Park Ridge Dr 515-16 | Roosevelt, UT 84066 | | |
| Affiliate | Lds Cove Ward | Utah National Parks 591 | 80 N Sunnyside Dr | Cedar City, UT 84720 | | |
| Affiliate | Lds Coventry Park Ward | Clearfield South Stake | Trapper Trails 589 | 752 N 3700 W | Layton, Ut 84041 | |
| Affiliate | Lds Covington Ward / Conyers Stake | Atlanta Area Council 092 | 10235 Eagle Dr | Covington, GA 30014 | | |
| Affiliate | Lds Cowley 1St Ward Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420 | | |
| Affiliate | Lds Cowley 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420 | | |
| Affiliate | Lds Craig 1St Ward/Craig Stake | Denver Area Council 061 | 1295 W 9th St | Craig, CO 81625 | | |
| Affiliate | Lds Craig 2Nd Ward/Craig Stake | Denver Area Council 061 | 1120 Lecuyer Dr | Craig, CO 81625 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Cranberry Farms Second Ward | Utah National Parks 591 | 2390 W 2200 N | Lehi, UT 84043 | | |
| Affiliate | Lds Cranberry Farms Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | |
| Affiliate | Lds Crawfordville Ward | Tallahassee, Fl Stake | Suwannee River Area Council 664 | 4A Guinevere Ln | Crawfordville, Fl 32327 | |
| Affiliate | Lds Creekside Ward | Hacienda Heights Stake 741 | Greater Los Angeles Area 033 | 20801 Marcon Dr | Walnut, Ca 91789 | |
| Affiliate | Lds Creekside Ward | Kaysville Central Stake | Trapper Trails 589 | 555 No 100 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Creekside Ward | Utah National Parks 591 | 244 Sunset Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Creekside Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392 | | |
| Affiliate | Lds Creekview Ward | Kaysville South Stake | Trapper Trails 589 | 900 So Main St | Kaysville, Ut 84037 | |
| Affiliate | Lds Crescent City 1St Ward | Eureka Stake | Crater Lake Council 491 | 1031 A St | Crescent City, Ca 95531 | |
| Affiliate | Lds Crescent City 2Nd Ward | Eureka Stake | Crater Lake Council 491 | P.O. Box 489 | Crescent City, Ca 95531 | |
| Affiliate | Lds Crestmoor Ward, Aurora South Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220 | | |
| Affiliate | Lds Crestview 2Nd Ward | Gulf Coast Council 773 | 2 Del Cerro Camino | Crestview, FL 32539 | | |
| Affiliate | Lds Crestview First Ward | Gulf Coast Council 773 | 3 Del Cerro Camino | Crestview, FL 32539 | | |
| Affiliate | Lds Crestwood 1St Ward | Lincoln Heritage Council 205 | 7116 W Hwy 22 | Crestwood, KY 40014 | | |
| Affiliate | Lds Crestwood 2Nd Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | |
| Affiliate | Lds Crestwood Ward Kent Stake | Chief Seattle Council 609 | 26106 2164th Ave Se | Covington, WA 98042 | | |
| Affiliate | Lds Creswell Ward Eugene Stake | Oregon Trail Council 697 | 531 S 10th St | Cottage Grove, Or 97424 | | |
| Affiliate | Lds Crimson Cliffs Ward | Utah National Parks 591 | 2573 E 2300 S Cir | St George, UT 84790 | | |
| Affiliate | Lds Crittenden Ward Lexington Stake | Dan Beard Council, Bsa 438 | 12288 Percival Rd | Walton, KY 41094 | | |
| Affiliate | Lds Crooked River Ward Far West Stake | Heart of America Council 307 | 27800 NE 192nd St | Lawson, MO 64062 | | |
| Affiliate | Lds Crosby Park Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 997 W Cagney St | Meridian, ID 83646 | | |
| Affiliate | Lds Cross Hollow Ward (Cedar City) | Utah National Parks 591 | 2610 W Cody Dr | Cedar City, UT 84720 | | |
| Affiliate | Lds Crossman Peak Ward | Lake Havasu City Stake | Las Vegas Area Council 328 | 510 Acoma Blvd N | Lake Havasu City, Az 86403 | |
| Affiliate | Lds Crossroads First Ward | Utah National Parks 591 | 1603 N August Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Crossroads Second Ward | Utah National Parks 591 | 46 W Apache Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Crossroads Ward | Frisco Tx Shawnee Trl Stake | Circle Ten Council 571 | 8801 Martop Rd | Aubrey, Tx 76227 | |
| Affiliate | Lds Crosswinds First Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Crosswinds Second Ward | Utah National Parks 591 | 1229 S 1100 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Crosswinds Third Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Crown Point Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | Troutdale, OR 97060 | | |
| Affiliate | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | Crows Landing Rd, CA 95313 | | |
| Affiliate | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | Crows Landing, CA 95313 | | |
| Affiliate | Lds Crystal Lake 1, Buffalo Grove | Blackhawk Area 660 | 5209 Walkup Rd | Crystal Lake, IL 60012 | | |
| Affiliate | Lds Crystal Lake 1, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | |
| Affiliate | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | |
| Affiliate | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60014 | | |
| Affiliate | Lds Crystal Spgs 1St Ward | San Mateo Stake | Pacific Skyline Council 031 | 795 Sneath Ln | San Bruno, Ca 94066 | |
| Affiliate | Lds Crystal Spgs 2Nd Ward | San Mateo Stake | Pacific Skyline Council 031 | 1000 Shell Blvd | Foster City, Ca 94404 | |
| Affiliate | Lds Crystal Vly Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, Co 80104 | | |
| Affiliate | Lds Cuesta Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | |
| Affiliate | Lds Cullman Ward, Huntsville Stake | Greater Alabama Council 001 | 910 Saint Joseph Dr Nw | Cullman, AL 35055 | | |
| Affiliate | Lds Culpeper Ward Fredericksburg Stake | National Capital Area Council 082 | 420 Willow Lawn Dr | Culpeper, VA 22701 | | |
| Affiliate | Lds Cumberland Gap Cumberland | Great Smoky Mountain Council 557 | 2063 Hwy 63 | Arthur, TN 37707 | | |
| Affiliate | Lds Currituck Branch Chesapeake Va Stake | Tidewater Council 596 | 113 Golden Jubilee St | Jarvisburg, NC 27947 | | |
| Affiliate | Lds Cypress Creek Ward | Houston North Stake | Sam Houston Area Council 576 | 16331 Hafer Rd | Houston, Tx 77090 | |
| Affiliate | Lds Cypress Creek Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613 | | |
| Affiliate | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 4602 Oak Leaf Dr | Naples, FL 34119 | | |
| Affiliate | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102nd Ave N | Naples, FL 34108 | | |
| Affiliate | Lds- Dacula Second Ward- Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044 | | |
| Affiliate | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | P.O. Box 228 | Dawsonville, GA 30534 | | |
| Affiliate | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | P.O. Box 228 | Unit Location | Dawsonville, GA 30534 | |
| Affiliate | Lds Dairy Creek Ward Forest Grove Stake | Cascade Pacific Council 492 | 3661 Brooke St | Forest Grove, OR 97116 | | |
| Affiliate | Lds Dakota Ridge Ward, Columbine Stake | Denver Area Council 061 | 12654 W Belleview Ave | Littleton, CO 80127 | | |
| Affiliate | Lds Dale City Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112 | | |
| Affiliate | Lds Daleville | Alabama-Florida Council 003 | 110 Shellfield Rd | Enterprise, AL 36330 | | |
| Affiliate | Lds Dalhart Ward Amarillo Tx Stake | Golden Spread Council 562 | 1300 E 16th St | Dalhart, TX 79022 | | |
| Affiliate | Lds Dalton Ward | Northwest Georgia Council 100 | 2002 Kingsridge Dr | Dalton, GA 30720 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Damascus Ward Frederick Stake | National Capital Area Council 082 | 9600 Main St | Mt Airy, MD 21771 | | |
| Affiliate | Lds Damascus Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 SE 312th Ave | Boring, OR 97009 | | |
| Affiliate | Lds Dammeron Valley Ward | Utah National Parks 591 | 696 N High Ground Dr | Dammeron Valley, UT 84783 | | |
| Affiliate | Lds Damonte Ranch Ward - Mt Rose Stake | Nevada Area Council 329 | 2665 Brentina Ct | Reno, NV 89521 | | |
| Affiliate | Lds Danbury Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470 | | |
| Affiliate | Lds Daniel First Ward | Utah National Parks 591 | 1661 E 980 S. | Heber City, UT 84032 | | |
| Affiliate | Lds Daniel Second Ward | Utah National Parks 591 | 2981 S Daniels Rd | Heber City, UT 84032 | | |
| Affiliate | Lds Daniel Third Ward | Utah National Parks 591 | 2071 S 500 E | Heber City, UT 84032 | | |
| Affiliate | Lds Daniels Canyon Ward | Utah National Parks 591 | 3150 S Mill Rd | Heber City, UT 84032 | | |
| Affiliate | Lds Daniels Park Ward | Highlands Ranch Stake | Denver Area Council 061 | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, Co 80126 | |
| Affiliate | Lds Danville Ward Champaign Stake | Prairielands 117 | 1949 N Bowman Ave | Danville, IL 61832 | | |
| Affiliate | Lds Darby Ward, Stevensville Stake | Attn: Loyd Rennaker | Montana Council 315 | 2238 Old Darby Rd | Hamilton, MT 59840 | |
| Affiliate | Lds Darien Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 S Ave | New Canaan, CT 06840 | | |
| Affiliate | Lds Davis 1St Ward Woodland Stake | Golden Empire Council 047 | 615 Elmwood Dr | Davis, CA 95616 | | |
| Affiliate | Lds Davis First Ward | Utah National Parks 591 | 3990 S 1500 E | Vernal, UT 84078 | | |
| Affiliate | Lds Davis Fourth Ward | Utah National Parks 591 | 3820 S 500 E | Vernal, UT 84078 | | |
| Affiliate | Lds Davis Second Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | |
| Affiliate | Lds Davis Third Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | |
| Affiliate | Lds Dawson Hollow Ward | Kays Creek Stake | Trapper Trails 589 | 2435 E 1500 N | Layton, UT 84040 | |
| Affiliate | Lds Dayton Stake | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459 | | |
| Affiliate | Lds Dayton Ward - Carson City Stake | Nevada Area Council 329 | 703 Mahogany Dr | Dayton, NV 89403 | | |
| Affiliate | Lds Dayton Ward Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114 | | |
| Affiliate | Lds Daytona Beach Deland | Central Florida Council 083 | 1125 6th St | Daytona Beach, FL 32117 | | |
| Affiliate | Lds Dearborn Ward - Westland Stake | Great Lakes Fsc 272 | 20201 Rotunda Dr | Dearborn, MI 48124 | | |
| Affiliate | Lds Decatur 1St Ward Springfield Stake | Greater St Louis Area Council 312 | 3955 Lourdes Dr | Decatur, IL 62526 | | |
| Affiliate | Lds Decatur Ward - Denton Stake | Longhorn Council 662 | 202 E Thompson St | Decatur, TX 76234 | | |
| Affiliate | Lds Decatur Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 88 W Cardinal Pass | Decatur, IN 46733 | | |
| Affiliate | Lds Decatur Ward, Madison Stake | Greater Alabama Council 001 | 2712 Dorchester Dr Se | Decatur, AL 35601 | | |
| Affiliate | Lds Deer Creek Ward | Utah National Parks 591 | 1102 Center St | Midway, UT 84049 | | |
| Affiliate | Lds Deer Lodge Ward, Butte Stake | Montana Council 315 | 825 Tumbleweed Ln | Deer Lodge, MT 59722 | | |
| Affiliate | Lds Deer Meadow Ward | Utah National Parks 591 | 3008 S Fox Pointe Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Deer Spgs Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6489 Yellow Bells Ct | Las Vegas, Nv 89131 | | |
| Affiliate | Lds Deerfield Ward | Utah National Parks 591 | 319 Matisse Ln | Alpine, UT 84004 | | |
| Affiliate | Lds Defuniak Springs Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464 | | |
| Affiliate | Lds Defuniak Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464 | | |
| Affiliate | Lds Del Mar Stake Carmel Valley Ward | San Diego Imperial Council 049 | 127 Torrey Bluff Dr | San Diego, Ca 92130 | | |
| Affiliate | Lds Del Rey Park Ward (Gilroy) | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 7999 Miller Ave | Gilroy, Ca 95020 | |
| Affiliate | Lds Delano Ward, Bakersfield Stake | Southern Sierra Council 030 | 2117 9th Ave | Delano, CA 93215 | | |
| Affiliate | Lds Delaware Ward Columbus Ohio Stake | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015 | | |
| Affiliate | Lds Delta Fifth Ward | Utah National Parks 591 | 220 N 150 E | Delta, UT 84624 | | |
| Affiliate | Lds Delta First Ward | Utah National Parks 591 | 473 W 300 N | Delta, UT 84624 | | |
| Affiliate | Lds Delta Fourth Ward | Utah National Parks 591 | P.O. Box 624 | Delta, UT 84624 | | |
| Affiliate | Lds Delta Seventh Ward | Attn: Quinn Christensen | Utah National Parks 591 | 260 Cottonwood Dr | Delta, UT 84624 | |
| Affiliate | Lds Delta Sixth Ward | Utah National Parks 591 | 365 E 100 S | Delta, UT 84624 | | |
| Affiliate | Lds Delta Third Ward | Utah National Parks 591 | 171 W 200 N | Delta, UT 84624 | | |
| Affiliate | Lds Delta Ward/Montrose Stake | Denver Area Council 061 | 1778 Roubideau St | Delta, CO 81416 | | |
| Affiliate | Lds Deltona Deland | Central Florida Council 083 | 3439 Goldenhills St | Deltona, FL 32738 | | |
| Affiliate | Lds Demeyer Park Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | |
| Affiliate | Lds Deming 1St Ward Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030 | | |
| Affiliate | Lds Deming 2Nd Ward Sillver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030 | | |
| Affiliate | Lds Denham Spgs 1St Ward | Denham Springs Stake | Istrouma Area Council 211 | 25367 Riverton Ave | Denham Springs, La 70726 | |
| Affiliate | Lds Denham Spgs 2Nd Ward | Denham Springs Stake | Istrouma Area Council 211 | 25367 Riverton Ave | Denham Springs, La 70726 | |
| Affiliate | Lds Denton 5Th Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | |
| Affiliate | Lds Denton 6Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old N Rd | Denton, TX 76209 | | |
| Affiliate | Lds Denver 3Rd Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012 | | |
| Affiliate | Lds Denver 4Th Ward, Aurora South Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012 | | |
| Affiliate | Lds Derry Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 50 Adams Pond Rd | Derry, NH 03038 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Derwood Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832 | | |
| Affiliate | Lds Deschutes Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennedwick, WA 99336 | | |
| Affiliate | Lds Deseret Oasis Ward | Utah National Parks 591 | 3940 W 4500 S | Delta, UT 84624 | | |
| Affiliate | Lds Deseret Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628 | | |
| Affiliate | Lds Desert Bloom Br Warm Spgs Stake | Las Vegas Area Council 328 | 9271 Eaton Creek Ct | Las Vegas, Nv 89123 | | |
| Affiliate | Lds Desert Breeze Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147 | | |
| Affiliate | Lds Desert Hills Ward | Utah National Parks 591 | Desert Hills Dr | St George, UT 84790 | | |
| Affiliate | Lds Desert Hills Ward Blue Diamond Stk | Las Vegas Area Council 328 | 9945 Cimmaron Blvd | Las Vegas, NV 89178 | | |
| Affiliate | Lds Desert Hills Ward Las Cruces Stake | Yucca Council 573 | 4229 Avrig Ct | Las Cruces, NM 88011 | | |
| Affiliate | Lds Desert Inn Ward East Stake | Las Vegas Area Council 328 | 6558 Strawberry Cream Ct | Las Vegas, NV 89142 | | |
| Affiliate | Lds Desert Rose Ward Black Mtn Stake | Las Vegas Area Council 328 | 101 E Delamar Dr | Henderson, NV 89015 | | |
| Affiliate | Lds Desert Valley Ward Carnegie Stake | Las Vegas Area Council 328 | 815 Happy Sparrow Ave | Henderson, NV 89052 | | |
| Affiliate | Lds Desert View Ward | Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, Wy 82901 | |
| Affiliate | Lds Desert View Ward South Stake | Las Vegas Area Council 328 | 4340 W Warm Springs Rd | Las Vegas, NV 89118 | | |
| Affiliate | Lds Desert Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5751 S Five Mile Rd | Boise, ID 83709 | | |
| Affiliate | Lds Deserts Edge Ward | Utah National Parks 591 | 1805 Rustic Dr | St. George, UT 84790 | | |
| Affiliate | Lds Detroit River Branch | Westland Stake | Great Lakes Fsc 272 | 2600 14Th St | Detroit, Mi 48216 | |
| Affiliate | Lds Devonshire Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove | Boise, ID 83709 | | |
| Affiliate | Lds Diamond Springs Ward | Utah National Parks 591 | 7519 N Sandpiper Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Diamond Springs Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667 | | |
| Affiliate | Lds Diamond Valley First Ward | Utah National Parks 591 | 8028 N Diamond Valley Dr | Saint George, UT 84770 | | |
| Affiliate | Lds Diamond Valley Second Ward | Utah National Parks 591 | Church of Jesus Christ of Latter Day Saints | 1784 N Diamond Valley | St. George, UT 84770 | |
| Affiliate | Lds Dillon 1St Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725 | | |
| Affiliate | Lds Dillon 2Nd Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725 | | |
| Affiliate | Lds Discovery Park Ward | Highland Hills Stake | Las Vegas Area Council 328 | 5975 Clayton St | North Las Vegas, Nv 89031 | |
| Affiliate | Lds Discovery Park Ward Seattle N Stake | Chief Seattle Council 609 | 2415 31St Ave W | Seattle, Wa 98199 | | |
| Affiliate | Lds Dixon Ward Woodland Stake | Golden Empire Council 047 | 305 N Lincoln St | Dixon, CA 95620 | | |
| Affiliate | Lds Don Ave Ward Stockton Stake | Greater Yosemite Council 059 | 3441 Oak Grove Cir | Stockton, CA 95209 | | |
| Affiliate | Lds Dona Ana Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012 | | |
| Affiliate | Lds Doniphan Ward Liberty Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068 | | |
| Affiliate | Lds Dos Vientos Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, Ca 91320 | | |
| Affiliate | Lds Dothan Ward 1 | Alabama-Florida Council 003 | Wanda Ct & Ross Clark Cir | Dothan, AL 36301 | | |
| Affiliate | Lds Dothan Ward 2 | Alabama-Florida Council 003 | Ross Clark Cir W | Dothan, AL 36301 | | |
| Affiliate | Lds Douglas 1St Ward Tifton Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533 | | |
| Affiliate | Lds Douglas 2Nd Ward Douglas Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533 | | |
| Affiliate | Lds Douglas Ward, Casper Stake | Greater Wyoming Council 638 | 1930 Cheyenne St | Douglas, WY 82633 | | |
| Affiliate | Lds Douglasville Ward Powder Spgs Stake | Atlanta Area Council 092 | 3027 Chapel Hill Rd | Douglasville, Ga 30135 | | |
| Affiliate | Lds Dove Canyon Ward | Highland Hills Stake | Las Vegas Area Council 328 | 3910 W Fisher Ave | North Las Vegas, Nv 89031 | |
| Affiliate | Lds Dove Valley Ward, Parker Stake | Denver Area Council 061 | 15787 E Hasely | Parker, CO 80134 | | |
| Affiliate | Lds Dover Ward-Dover Delaware Stake | Del Mar Va 081 | 76 W Fairfield Dr | Dover Ward | Dover, DE 19901 | |
| Affiliate | Lds Downey 1St Ward | 406 Huntington Park Stake | Greater Los Angeles Area 033 | 10511 Paramount Blvd | Downey, Ca 90241 | |
| Affiliate | Lds Downey 2Nd Ward | 0050 Huntington Park Stake | Greater Los Angeles Area 033 | 12425 Orizaba Ave | Huntington Park California Stake | Downey, Ca 90242 |
| Affiliate | Lds Downey Stake | Greater Los Angeles Area 033 | 12425 Orizaba Ave | Downey, CA 90242 | | |
| Affiliate | Lds Downingtown Ward | Valley Forge Pennsylvania Stake | Chester County Council 539 | 56 Blakely Rd | Downingtown, Pa 19335 | |
| Affiliate | Lds Driggs Stake - Driggs 1St Ward | Grand Teton Council 107 | 221 N 1st E | Driggs, ID 83422 | | |
| Affiliate | Lds Driggs Stake - Driggs 2Nd Ward | Grand Teton Council 107 | P.O. Box 408 | Driggs, ID 83422 | | |
| Affiliate | Lds Driggs Stake - Driggs 3Rd Ward | Grand Teton Council 107 | 221 N 1st E | Driggs, ID 83422 | | |
| Affiliate | Lds Driggs Stake - Jackson 1St Ward | Grand Teton Council 107 | P.O. Box 1948 | Jackson, WY 83001 | | |
| Affiliate | Lds Driggs Stake - Jackson 2Nd Ward | Grand Teton Council 107 | 4261 Chickadee Cir | Jackson, WY 83001 | | |
| Affiliate | Lds Driggs Stake - Tetonia 1St Ward | Grand Teton Council 107 | P.O. Box 187 | Tetonia, ID 83452 | | |
| Affiliate | Lds Driggs Stake - Tetonia 2Nd Ward | Grand Teton Council 107 | 221 N Main | Tetonia, ID 83452 | | |
| Affiliate | Lds Driggs Stake - Victor 1St Ward | Grand Teton Council 107 | 87 E Center | Victor, ID 83455 | | |
| Affiliate | Lds Driggs Stake - Victor 2Nd Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | |
| Affiliate | Lds Driggs Stake - Victor 3Rd Ward | Grand Teton Council 107 | 10090 S 2000 W | Victor, ID 83455 | | |
| Affiliate | Lds Dripping Springs Ward Oak Hill Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Drummond Branch, Missoula Stake | c/o Chris Dahl | Montana Council 315 | P.O. Box 384 | Drummond, MT 59832 | |
| Affiliate | Lds Dry Creek First Ward (Springville) | Utah National Parks 591 | 1381 S 1100 W | Springville, UT 84663 | | |
| Affiliate | Lds Dry Creek Second Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | |
| Affiliate | Lds Dry Creek Ward | San Jose South Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, Ca 95125 | |
| Affiliate | Lds Dry Creek Ward | Utah National Parks 591 | 657 S 500 W | Lehi, UT 84043 | | |
| Affiliate | Lds Duarte Ward L180 | Greater Los Angeles Area 033 | 1452 Royal Oaks Dr | Duarte, CA 91010 | | |
| Affiliate | Lds Dublin 2Nd Ward | Simon Kenton Council 441 | 8236 Millhouse Ln | Dublin, OH 43016 | | |
| Affiliate | Lds Dublin Ward | Central Georgia Council 096 | 1605 Green St | Dublin, GA 31021 | | |
| Affiliate | Lds Dublin Ward | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017 | | |
| Affiliate | Lds Duchesne First Ward | Utah National Parks 591 | P.O. Box 214 | Duchesne, UT 84021 | | |
| Affiliate | Lds Duchesne Fourth Ward | Utah National Parks 591 | 666 N 500 E | Duchesne, UT 84021 | | |
| Affiliate | Lds Duchesne Second Ward | Utah National Parks 591 | 901 N 500 E | Duchesne, UT 84021 | | |
| Affiliate | Lds Duchesne Third Ward | Utah National Parks 591 | P.O. Box 328 | 130 S 300 E | Duchesne, UT 84021 | |
| Affiliate | Lds Duluth Stake - North Branch Ward | Northern Star Council 250 | 38222 Grand Ave | North Branch, MN 55056 | | |
| Affiliate | Lds Dumas Branch Amarillo Tx Stake | Golden Spread Council 562 | 1007 NE 4th St | Dumas, TX 79029 | | |
| Affiliate | Lds Duncan Ward Lawton Stake | Last Frontier Council 480 | 4210 W Beech Ave | Duncan, OK 73533 | | |
| Affiliate | Lds Duneville Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103 | | |
| Affiliate | Lds Dungeness Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | |
| Affiliate | Lds Durango 1St Ward Durango Stake | Great Swest Council 412 | 14 Hilltop Cir | Durango, CO 81301 | | |
| Affiliate | Lds Durango 2Nd Ward Durango Stake | Great Swest Council 412 | 1 Hilltop Dr | Durango, CO 81303 | | |
| Affiliate | Lds Durango Heights Ward Durango Stake | Las Vegas Area Council 328 | 9038 Greek Palace Ave | Las Vegas, NV 89178 | | |
| Affiliate | Lds Durango Ward Lone Mountain Stake | Las Vegas Area Council 328 | 8801 W Alexander Rd | Las Vegas, NV 89129 | | |
| Affiliate | Lds Dutch Canyon Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | |
| Affiliate | Lds Dutch Flat Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523 | | |
| Affiliate | Lds Dutch Fork Ward | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063 | | |
| Affiliate | Lds Dutch John Ward | Utah National Parks 591 | P.O. Box 201 | Dutch John, UT 84023 | | |
| Affiliate | Lds Dutchman Pass Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 1130 Spottswoode St | Henderson, Nv 89002 | |
| Affiliate | Lds Duthie Hill Ward Bellevue Stake | Chief Seattle Council 609 | 26529 SE Duthie Hill Rd | Issaquah, WA 98029 | | |
| Affiliate | Lds Dyker Heights 1St Ward | Brooklyn Stake | Greater New York Councils, Bsa 640 | 2050 83Rd St | Brooklyn, Ny 11214 | |
| Affiliate | Lds Dyker Heights 1St Ward | Brooklyn Stake | Greater New York Councils, Bsa 640 | 2544 86Th St | Brooklyn, Ny 11214 | |
| Affiliate | Lds E Pasadena Ward 388 Pasadena Stake | Greater Los Angeles Area 033 | Pasadena Stake | 770 Sierra Madre Villa Ave | Pasadena, Ca 91107 | |
| Affiliate | Lds Eagle 1St Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 2Nd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 837 N Grey Pebble Way | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 3Rd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 217 E Rockingham Dr | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 4Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2411 N Biscayne Pl | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 5Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 6Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 68 S Payette Pl | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 7Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2634 E Gladstone Ct | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle 8Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 414 Park Rd | Eagle, ID 83616 | | |
| Affiliate | Lds Eagle Canyon Ward | Sparks West Stake | Nevada Area Council 329 | 935 Mercedes Dr | Sparks, Nv 89441 | |
| Affiliate | Lds Eagle Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149 | | |
| Affiliate | Lds Eagle Crest Second Ward (Alpine) | Utah National Parks 591 | 2169 E Eagle Crest Dr | Draper, UT 84020 | | |
| Affiliate | Lds Eagle Crest Third Ward (Alpine) | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020 | | |
| Affiliate | Lds Eagle Crest Ward | Utah National Parks 591 | 4557 Spring Meadow Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Crest Ward Draper | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020 | | |
| Affiliate | Lds Eagle Estates Ward | Syracuse West Stake | Trapper Trails 589 | 2887 W 2700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Eagle Mountain 14Th Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Eleventh Ward | Utah National Parks 591 | 1330 E Ira Hodges Scenic Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Second Ward | Utah National Parks 591 | 2065 E Spring St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Seventh Ward | Utah National Parks 591 | 2053 E Blossom St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Sixth Ward | Utah National Parks 591 | 4126 N White Pine Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Third Ward | Utah National Parks 591 | 4277 N Majors St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Mountain Thirteenth Ward | Utah National Parks 591 | 4105 Smith Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Park Second Ward | Utah National Parks 591 | 4586 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Park Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagle Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022 | | |
| Affiliate | Lds Eagle Point Ward | Central Point Stake | Crater Lake Council 491 | 110 W Linn Rd | Eagle Point, Or 97524 | |
| Affiliate | Lds Eagle Run Ward Omaha Stake | Mid-America Council 326 | 16626 Leavenworth St | Omaha, NE 68118 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Eagle Springs Ward | Summerwood Stake | Sam Houston Area Council 576 | 12521 Will Clayton Pkwy | Humble, Tx 77346 | |
| Affiliate | Lds Eagle Valley Ward/Rifle Stake | Denver Area Council 061 | P.O. Box 1163 | Gypsum, CO 81637 | | |
| Affiliate | Lds Eaglecrest First Ward (Lehi) | Utah National Parks 591 | 513 W 2600 N | Lehi, UT 84043 | | |
| Affiliate | Lds Eaglecrest Fourth Ward | Utah National Parks 591 | 636 W 2600 N | Lehi, UT 84043 | | |
| Affiliate | Lds Eaglecrest Second Ward (Lehi) | Utah National Parks 591 | 1920 N 500 W | Lehi, UT 84043 | | |
| Affiliate | Lds Eaglecrest Third Ward (Lehi) | Utah National Parks 591 | 700 W 2600 N | Lehi, UT 84043 | | |
| Affiliate | Lds Eagles Gate Second Ward | Utah National Parks 591 | 8439 N Wern Gailes Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagles Gate Ward | Utah National Parks 591 | 3793 Rose Hearty Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Eagles Landing Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | |
| Affiliate | Lds East Bay First Ward | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601 | | |
| Affiliate | Lds East Bay Second Ward (Spanish) | Utah National Parks 591 | 748 S 500 W | Provo, UT 84601 | | |
| Affiliate | Lds East Bench Ward | Utah National Parks 591 | 155 E 400 S | Cedar City, UT 84720 | | |
| Affiliate | Lds East Bench Ward (Sf) | Utah National Parks 591 | 298 N 1360 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds East Broadway 3Rd Ward | Houston Stake | Sam Houston Area Council 576 | 3000 Broadway St | Houston, Tx 77017 | |
| Affiliate | Lds East Brunswick Ward | East Brunswick NJ Stake | Monmouth Council, Bsa 347 | 303 Dunhams Corner Rd | East Brunswick, Nj 08816 | |
| Affiliate | Lds East Carbon Ward | Utah National Parks 591 | P.O. Box 617 | East Carbon, UT 84520 | | |
| Affiliate | Lds East Meadows Ward | Utah National Parks 591 | 1552 E 750 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds East Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | |
| Affiliate | Lds East Valley Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2nd St | Emmett, ID 83617 | | |
| Affiliate | Lds Eastern Ave Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | |
| Affiliate | Lds Eastern Shore Ward | Virginia Beach Stake | Tidewater Council 596 | 26133 Onley Rd | Onley, Va 23418 | |
| Affiliate | Lds Eastgate Ward | Hooper Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, Ut 84315 | |
| Affiliate | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 2632 Royalwoods Ct | Cincinnati, OH 45244 | | |
| Affiliate | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 700 Clough Pike | Cincinnati, OH 45245 | | |
| Affiliate | Lds Eastland Branch ( Monticello) | Utah National Parks 591 | Hc 63 Box 82 | Monticello, UT 84535 | | |
| Affiliate | Lds Eastmont Ward 262/404 Pasadena Stake | Greater Los Angeles Area 033 | 7505 Garvalia Ave | Eastmont Ward | Rosemead, CA 91770 | |
| Affiliate | Lds Eastmont Ward Everett Stake | Mount Baker Council, Bsa 606 | 4014 112th St Se | Everett, WA 98208 | | |
| Affiliate | Lds Eastmont Ward/ Wenatchee Stake | Grand Columbia Council 614 | 471 N Iowa Ave | East Wenatchee, WA 98802 | | |
| Affiliate | Lds Easton Ward Pa Reading Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | |
| Affiliate | Lds Eastridge Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111 | | |
| Affiliate | Lds Eatontown Second Ward | Monmouth Council, Bsa 347 | 14 Reynolds Dr | Eatontown, NJ 07724 | | |
| Affiliate | Lds Echo Canyon Ward, Billings Stake | Montana Council 315 | 5859 Ironwood Dr | Billings, MT 59106 | | |
| Affiliate | Lds Edgehill Ward | Providence South Stake | Trapper Trails 589 | 361 Edgehill Dr | Providence, Ut 84332 | |
| Affiliate | Lds Edgemont Eighth Ward | Utah National Parks 591 | 3152 Piute Dr | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Eleventh Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Fifth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont First Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Fourteenth Ward | Utah National Parks 591 | 4000 Foothill Dr | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Fourth Ward | Utah National Parks 591 | 4056 Timpview Dr | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Ninth Ward | Utah National Parks 591 | 4321 N Canyon Rd | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Second Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Seventh Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Sixth Ward | Utah National Parks 591 | 290 E 4000 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Tenth Ward | Utah National Parks 591 | 345 E Foothill Dr | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Third Ward | Utah National Parks 591 | 2900 N 650 E | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Twelfth Ward | Utah National Parks 591 | 2860 N 220 E | Provo, UT 84604 | | |
| Affiliate | Lds Edgemont Twenty First Ward | Utah National Parks 591 | 488 E 3050 N | Provo, UT 84604 | | |
| Affiliate | Lds Edgewood Ward Abq Stake | Great Swest Council 412 | P.O. Box 3279 | Edgewood, NM 87015 | | |
| Affiliate | Lds Edgewood Ward Edgemont Stake | Utah National Parks 591 | 3466 N 180 E | Provo, UT 84604 | | |
| Affiliate | Lds Edinburgh Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Edmond 1St Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013 | | |
| Affiliate | Lds Edmond 2Nd Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013 | | |
| Affiliate | Lds Edmond 3Rd Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | |
| Affiliate | Lds Edmond 4Th Ward | Last Frontier Council 480 | 1315 E 33rd St | Edmond, OK 73013 | | |
| Affiliate | Lds Edmonds Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 7950 228th St Sw | Edmonds, WA 98026 | | |
| Affiliate | Lds Edwardsville Ward Ofallon Stake | Greater St Louis Area Council 312 | 544 5th St | Wood River, IL 62095 | | |
| Affiliate | Lds Edy Ridge Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | |
| Affiliate | Lds Egan Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149 | | |
| Affiliate | Lds El Camino Real Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036 | | |
| Affiliate | Lds El Camino Ward Las Vegas Stake | Las Vegas Area Council 328 | 2245 Lindell Rd | Las Vegas, NV 89146 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds El Dorado Hills Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | |
| Affiliate | Lds El Dorado Ward Stockton Stake | Greater Yosemite Council 059 | 7505 Oakcreek Dr | Stockton, CA 95207 | | |
| Affiliate | Lds El Monte Ward | (Spanish) L713-Arcadia St | Greater Los Angeles Area 033 | 3214 Utah Ave | El Monte, Ca 91731 | |
| Affiliate | Lds El Paso 11Th Ward El Paso Stake | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925 | | |
| Affiliate | Lds El Paso 5Th Ward Mt Franklin Stake | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922 | | |
| Affiliate | Lds El Paso Mesa Ward Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores | El Paso, TX 79912 | | |
| Affiliate | Lds El Paso Stake Montwood Ward | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925 | | |
| Affiliate | Lds El Rancho Ward - Sparks West Stake | Nevada Area Council 329 | 2955 Rock Blvd | Sparks, NV 89431 | | |
| Affiliate | Lds El Rancho Ward North Las Vegas Stake | Las Vegas Area Council 328 | 2295 N Walnut Rd | Las Vegas, NV 89115 | | |
| Affiliate | Lds El Segundo Ward Inglewood Stake 772 | Greater Los Angeles Area 033 | 1215 E Mariposa Ave | El Segundo, CA 90245 | | |
| Affiliate | Lds Elberta Ward | Utah National Parks 591 | P.O. Box 66 | Elberta, UT 84626 | | |
| Affiliate | Lds Eldorado Estates Ward | Highland Hills Stake | Las Vegas Area Council 328 | 5623 Willowcreek Rd | North Las Vegas, Nv 89031 | |
| Affiliate | Lds Eldorado Highlands Ward | Highland Hills Stake | Las Vegas Area Council 328 | 827 Dover Glen Dr | North Las Vegas, Nv 89031 | |
| Affiliate | Lds Eldorado Pass Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 485 Mission Dr | Henderson, Nv 89002 | |
| Affiliate | Lds Eldorado Valley Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | | |
| Affiliate | Lds Eldorado Ward Abq East Stake | Great Swest Council 412 | 10412 Cielito Lindo Ne | Albuquerque, NM 87111 | | |
| Affiliate | Lds Elizabeth City Ward Chesapeake Stake | Tidewater Council 596 | 600 W Ehringhaus St | Elizabeth City, NC 27909 | | |
| Affiliate | Lds Elizabeth Ward, Parker South Stake | Denver Area Council 061 | 34200 County Rd 17 | Elizabeth, CO 80107 | | |
| Affiliate | Lds Elizabethtown Ward | Lincoln Heritage Council 205 | 2950 Shepherdsville Rd | Elizabethtown, KY 42701 | | |
| Affiliate | Lds Elk Grove Park Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | |
| Affiliate | Lds Elk Grove Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | |
| Affiliate | Lds Elk Ridge Eighth Ward | Utah National Parks 591 | 11031 S 1600 W | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Eleventh Ward | Utah National Parks 591 | 256 E Deer Run Loop | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Fifth Ward | Utah National Parks 591 | 450 Elk Ridge Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge First Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Fourth Ward | Utah National Parks 591 | 450 W Park Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Second Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Seventh Ward | Utah National Parks 591 | 612 N Olympic Ln | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Sixth Ward | Utah National Parks 591 | 395 W Haleys Lookout | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Tenth Ward | Utah National Parks 591 | 185 E Ridgeview Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Third Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651 | | |
| Affiliate | Lds Elk Ridge Twelth Ward | Utah National Parks 591 | 789 Arrowhead Trail | Payson, UT 84651 | | |
| Affiliate | Lds Elk Ridge Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 9807 Red Deer St | Las Vegas, NV 89143 | | |
| Affiliate | Lds Elk Run Ward Maple Valley Stake | Chief Seattle Council 609 | 19107 SE Lake Holm Rd | Auburn, WA 98092 | | |
| Affiliate | Lds Elkhorn Spgs 1St Ward | Elkhorn Springs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, Nv 89131 | |
| Affiliate | Lds Elkhorn Spgs 2Nd Ward | Elkhorn Springs Stake | Las Vegas Area Council 328 | 6868 Sky Pointe Dr, Unit 2051 | Las Vegas, Nv 89131 | |
| Affiliate | Lds Elkhorn Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116 | | |
| Affiliate | Lds Elko 1St Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5th St | Elko, NV 89801 | | |
| Affiliate | Lds Elko 2Nd Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5th St | Elko, NV 89801 | | |
| Affiliate | Lds Elko 3Rd Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sage Crest Dr | Elko, NV 89801 | | |
| Affiliate | Lds Elko 4Th Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sage Crest Dr | Elko, NV 89801 | | |
| Affiliate | Lds Elko 5Th Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5th St | Elko, NV 89801 | | |
| Affiliate | Lds Ellensburg 1St Ward/Selah Stake | Grand Columbia Council 614 | 801 E 2nd Ave | Ellensburg, WA 98926 | | |
| Affiliate | Lds Ellensburg 2Nd Ward/Selah Stake | Grand Columbia Council 614 | P.O. Box 1117 | Ellensburg, WA 98926 | | |
| Affiliate | Lds Ellensburg 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 808 S Magnolia St | Ellensburg, WA 98926 | | |
| Affiliate | Lds Ellison Park Spanish | Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, Ut 84041 | |
| Affiliate | Lds Ellsworth Cocoa | Central Florida Council 083 | 5535 Osceola Dr | Saint Cloud, FL 34773 | | |
| Affiliate | Lds Elm Tree Ward | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719 | | |
| Affiliate | Lds Elmo Ward | Utah National Parks 591 | Box 465 | Elmo, UT 84521 | | |
| Affiliate | Lds Elmwood Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144 | | |
| Affiliate | Lds Elsinore Ward | Utah National Parks 591 | 75 N Center | Elsinore, UT 84724 | | |
| Affiliate | Lds Elwood 1St Ward | Tremonton South Stake | Trapper Trails 589 | 4865 W 9600 N | Elwood, Ut 84337 | |
| Affiliate | Lds Elwood 2Nd Ward | Tremonton South Stake | Trapper Trails 589 | 4865 W | 9600 N | Elwood, Ut 84337 |
| Affiliate | Lds Emerald Vly Ward Green Vly Stake | Las Vegas Area Council 328 | 1551 Galleria Dr | Henderson, Nv 89014 | | |
| Affiliate | Lds Emigration Trail Branch | Syracuse Bluff Stake | Trapper Trails 589 | 700 S 2500 W | Syracuse, Ut 84075 | |
| Affiliate | Lds- Emporia Ward- Topeka Stake | Jayhawk Area Council 197 | 2313 Graphic Arts Rd | Emporia, KS 66801 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Enchanted Hills Ward Abq North Stake | Great Swest Council 412 | 275 E Avenida | Bernalillo, NM 87004 | | |
| Affiliate | Lds Englewood Branch Spanish Branch | Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, Wa 98908 | |
| Affiliate | Lds Englewood Branch/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908 | | |
| Affiliate | Lds Enoch 5Th Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84720 | | |
| Affiliate | Lds Enoch First Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Enoch Fourth Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Enoch Second Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Enoch Sixth Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Enoch Third Ward | Utah National Parks 591 | 4781 N 1170 E | Enoch, UT 84721 | | |
| Affiliate | Lds Ensign Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104 | | |
| Affiliate | Lds Enterprise Fifth Ward | Utah National Parks 591 | 620 E Main | Enterprise, UT 84725 | | |
| Affiliate | Lds Enterprise First Ward | Utah National Parks 591 | P.O. Box 271 | Enterprise, UT 84725 | | |
| Affiliate | Lds Enterprise Fourth Ward | Utah National Parks 591 | P.O. Box 37 | Enterprise, UT 84725 | | |
| Affiliate | Lds Enterprise Second Ward | Utah National Parks 591 | P.O. Box 85 | Enterprise, UT 84725 | | |
| Affiliate | Lds Enterprise Third Ward | Utah National Parks 591 | P.O. Box 178 | Enterprise, UT 84725 | | |
| Affiliate | Lds Enumclaw 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 27607 SE 392nd St | Enumclaw, WA 98022 | | |
| Affiliate | Lds Enumclaw 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 4515 252nd Se | Enumclaw, WA 98022 | | |
| Affiliate | Lds Enumclaw 3Rd Ward Enumclaw Stake | Chief Seattle Council 609 | 45414 252nd St | Enumclaw, WA 98022 | | |
| Affiliate | Lds Eola Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | |
| Affiliate | Lds Ephraim Eighth Ward | Utah National Parks 591 | 62 W 200 S | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Fifth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim First Ward | Utah National Parks 591 | 400 N 200 W | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Fourth Ward | Utah National Parks 591 | 751 S 100 E | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Ninth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Second Ward | Utah National Parks 591 | 450 N 200 W | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Seventh Ward | Utah National Parks 591 | 400 E Center | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Sixth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | |
| Affiliate | Lds Ephraim Third Ward | Utah National Parks 591 | 400 E Center St | Ephraim, UT 84627 | | |
| Affiliate | Lds Equestrian Ward | Kaysville West Stake | Trapper Trails 589 | 1449 S Thoroughbred Dr | Kaysville, Ut 84037 | |
| Affiliate | Lds Eridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 8150 S Colorado Blvd | Littleton, Co 80122 | | |
| Affiliate | Lds Erringer Ward Simi Stake | Ventura County Council 057 | 1276 Erringer Rd | Simi Valley, CA 93065 | | |
| Affiliate | Lds Escalante First Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726 | | |
| Affiliate | Lds Escalante Second Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726 | | |
| Affiliate | Lds Escalante Ward | Utah National Parks 591 | 445 W 250 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Escondido - El Norte Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027 | | |
| Affiliate | Lds Essex Ward, Montpelier Vermont Stake | Green Mountain 592 | 73 Essex Way | Essex Junction, VT 05452 | | |
| Affiliate | Lds Estacada Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 30498 SE Eagle Creek Rd | Estacada, OR 97023 | | |
| Affiliate | Lds Estancia Valley Abq East Stake | Great Swest Council 412 | P.O. Box 341 | Mcintosh, NM 87032 | | |
| Affiliate | Lds Etna Ward - Medford Stake | Crater Lake Council 491 | 233 N Hwy 3 | Etna, CA 96027 | | |
| Affiliate | Lds Euclid Ward Kirtland Stake | Lake Erie Council 440 | 32895 Cedar Rd | Mayfield Heights, OH 44124 | | |
| Affiliate | Lds Eugene 1St Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18th Ave | Eugene, OR 97402 | | |
| Affiliate | Lds Eugene 3Rd Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18th Ave | Eugene, OR 97402 | | |
| Affiliate | Lds Eugene 5Th Ward Eugene Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401 | | |
| Affiliate | Lds Euless 1St Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054 | | |
| Affiliate | Lds Euless 2Nd Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054 | | |
| Affiliate | Lds Euless 3Rd Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054 | | |
| Affiliate | Lds Eureka 1St Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501 | | |
| Affiliate | Lds Eureka 2Nd Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501 | | |
| Affiliate | Lds Eureka Ward | Utah National Parks 591 | 70 E Main St | Eureka, UT 84628 | | |
| Affiliate | Lds Eureka Ward, Kalispell Stake | Montana Council 315 | 1005 Osloski Rd | Eureka, MT 59917 | | |
| Affiliate | Lds Eustis Leesburg | Central Florida Council 083 | 3450 Cypress Grove Dr | Eustis, FL 32736 | | |
| Affiliate | Lds Evans Farm Ward | Utah National Parks 591 | 2397 W 275 N | Lehi, UT 84043 | | |
| Affiliate | Lds Evans Meadows Ward | Layton Legacy Stake | Trapper Trails 589 | 752 N 3700 W | Layton, Ut 84041 | |
| Affiliate | Lds Evans Ranch | Utah National Parks 591 | 7617 N Evans Ranch Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Evanston 1St Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston, Wy 82930 | |
| Affiliate | Lds Evanston 4Th Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston S Stake | Evanston, Wy 82930 |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Evanston 7Th Ward | Evanston South Stake | Trapper Trails 589 | 632 Twin Ridge Ave | Evanston, Wy 82930 | |
| Affiliate | Lds Evanston 8Th Ward | Evanston South Stake | Trapper Trails 589 | 632 Twin Ridge Ave | Evanston, Wy 82930 | |
| Affiliate | Lds Evansville Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715 | | |
| Affiliate | Lds Evergreen Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 NE Jackson School Rd | Hillsboro, OR 97124 | | |
| Affiliate | Lds Evergreen Ward Las Vegas Stake | Las Vegas Area Council 328 | 6120 Alta Dr | Las Vegas, NV 89107 | | |
| Affiliate | Lds Evergreen Ward Vancouver Stake | Cascade Pacific Council 492 | 14219 NE 49th St | Vancouver, WA 98682 | | |
| Affiliate | Lds Everson Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 1820 Kelly Rd | Bellingham, WA 98226 | | |
| Affiliate | Lds Exeter Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 55 Hampton Falls Rd | Rr 88 | Exeter, NH 03833 | |
| Affiliate | Lds Explorer Park Ward-East Stake | Pikes Peak Council 060 | 8170 Candleflower Cir | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Fair Oaks Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628 | | |
| Affiliate | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 14931 Willard Rd | Chantilly, VA 20151 | | |
| Affiliate | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124 | | |
| Affiliate | Lds Fairbanks Stake - Badger Road Ward | Midnight Sun Council 696 | 331 E 8th Ave | North Pole, AK 99705 | | |
| Affiliate | Lds Fairborn Ward | Dayton Ohio E Stake | Tecumseh 439 | 3080 Bell Dr | Fairborn, Oh 45324 | |
| Affiliate | Lds Fairfax Ward Annandale Stake | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030 | | |
| Affiliate | Lds Fairfax Ward-East Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Fairfield 2Nd Ward | Layton East Stake | Trapper Trails 589 | 845 N 1150 E | Layton, Ut 84040 | |
| Affiliate | Lds Fairfield Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, Oh 45014 | | |
| Affiliate | Lds Fairfield Ward, Great Falls Stake | Montana Council 315 | P.O. Box 638 | Fairfield, MT 59436 | | |
| Affiliate | Lds Fairgrounds Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301 | | |
| Affiliate | Lds Fairmont Ward | Twin Valley Council Bsa 283 | 425 Johnson St | Fairmont, MN 56031 | | |
| Affiliate | Lds Fairport Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534 | | |
| Affiliate | Lds Fairview First Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | |
| Affiliate | Lds Fairview Fourth Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | |
| Affiliate | Lds Fairview Heights | Greater St Louis Area Council 312 | 9827 Bunkum Rd | Fairview Hts 1st Ward | Fairview Heights, IL 62208 | |
| Affiliate | Lds Fairview Second Ward | Utah National Parks 591 | 131 E 100 N | P.O. Box 463 | Fairview, UT 84629 | |
| Affiliate | Lds Fairview Third Ward | Utah National Parks 591 | 131 E 100 N | Fairview, UT 84629 | | |
| Affiliate | Lds Fairview Ward | Chambersburg Pennsylvania | Mason Dixon Council 221 | 11887 Mentzer Gap Rd | Waynesboro, Pa 17268 | |
| Affiliate | Lds Fairview Ward | Chambersburg Pennsylvania Stake | Mason Dixon Council 221 | 11887 Mentzer Gap Rd | Waynesboro, Pa 17268 | |
| Affiliate | Lds Fairview Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 303 S Cholla St | Henderson, NV 89015 | | |
| Affiliate | Lds Fairview Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 988 E Chateau Dr | Meridian, ID 83646 | | |
| Affiliate | Lds Fairway Village Ward | Vancouver E Stake | Cascade Pacific Council 492 | 13600 Se Mcgillivray Blvd | Vancouver, Wa 98683 | |
| Affiliate | Lds Fairway Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | |
| Affiliate | Lds Fairwood Ward Renton Stake | Chief Seattle Council 609 | 19714 106th Ave Se | Renton, WA 98055 | | |
| Affiliate | Lds Falcon Park Ward | Highlands Ranch Stake | Denver Area Council 061 | 8150 S Colorado Blvd | Littleton, Co 80122 | |
| Affiliate | Lds Falcon Ridge Ward | Layton East Stake | Trapper Trails 589 | 1325 E Cherry Lane | Layton, Ut 84040 | |
| Affiliate | Lds Falcon Ward-High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831 | | |
| Affiliate | Lds Fall River Ward Anderson Stake | Golden Empire Council 047 | 37201 Ontario Ave | Burney, CA 96013 | | |
| Affiliate | Lds Falls Church Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | |
| Affiliate | Lds Farmington Hills Ward | Bloomfields Hill Stake | Great Lakes Fsc 272 | 33900 W 13 Mile Rd | Farmington Hills, Mi 48331 | |
| Affiliate | Lds Farmington Ward Brtn West Stake | Cascade Pacific Council 492 | 5175 SW 209th Ave | Aloha, OR 97007 | | |
| Affiliate | Lds Farr West 1St Ward | Farr West Poplar Stake | Trapper Trails 589 | 1800 W 1800 N | Farr W, Ut 84404 | |
| Affiliate | Lds Farr West 2Nd Ward | Farr West Poplar Stake | Trapper Trails 589 | 2132 W 2700 N | Farr W, Ut 84404 | |
| Affiliate | Lds Farr West 3Rd Ward | Farr West Poplar Stake | Trapper Trails 589 | 1745 N 2300 W | Farr W, Ut 84404 | |
| Affiliate | Lds Farr West 7Th Ward | Farr West Poplar Stake | Trapper Trails 589 | 1745 N 2300 W | Farr W, Ut 84404 | |
| Affiliate | Lds Farr West 8Th Ward | Farr West Poplar Stake | Trapper Trails 589 | 1800 W 1800 N | Farr W, Ut 84404 | |
| Affiliate | Lds Farragut Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | |
| Affiliate | Lds Fayette Ward | Utah National Parks 591 | 99 S 100 E | Fayette, UT 84630 | | |
| Affiliate | Lds Fayetteville | Fayetteville 1St Ward | Occoneechee 421 | 3200 Scotty Hill Rd | Fayetteville, Nc 28303 | |
| Affiliate | Lds Fayetteville | Fayetteville 4Th Ward | Occoneechee 421 | 3200 Scotty Hill Rd | Fayetteville, Nc 28303 | |
| Affiliate | Lds Fayetteville Ward 1 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | |
| Affiliate | Lds Fayetteville Ward 2 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | |
| Affiliate | Lds Fayetteville Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | |
| Affiliate | Lds Fayetteville West | Anderson Creek Park Ward | Occoneechee 421 | 3204 Keller Andrews Rd | Sanford, Nc 27330 | |
| Affiliate | Lds Fayetteville West | Fayetteville 3Rd Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, Nc 28314 | |
| Affiliate | Lds Fayetteville West | Fort Bragg Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, Nc 28314 | |
| Affiliate | Lds Fayetteville West | Southern Pines Ward | Occoneechee 421 | 174 Porlock Way | Raeford, Nc 28376 | |
| Affiliate | Lds Feather River Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Feathering Sands Ward | Layton Legacy Stake | Trapper Trails S89 | 752 N 3700 W | Layton, Ut 84041 | |
| Affiliate | Lds Felida Ward Vancouver West Stake | Cascade Pacific Council 492 | 13900 NW 52nd Ave | Vancouver, WA 98685 | | |
| Affiliate | Lds Fern Prairie Ward Vancouver E Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, Wa 98684 | | |
| Affiliate | Lds Ferndale 1St Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2550 Thornton Rd | Ferndale, WA 98248 | | |
| Affiliate | Lds Ferndale 3Rd Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 7178 Everett Rd | Ferndale, WA 98248 | | |
| Affiliate | Lds Fernley 1St Ward Fallon North Stake | Nevada Area Council 329 | 175 E Cedar St | Fernley, NV 89408 | | |
| Affiliate | Lds Fernley 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 155 Hwy 95 Alt | Fernley, NV 89408 | | |
| Affiliate | Lds- Ferris Mountain Ward/Laramie Stake | Longs Peak Council 062 | 1215 Lambda Dr | Rawlins, WY 82301 | | |
| Affiliate | Lds Ferron Creek Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523 | | |
| Affiliate | Lds Fiddlers Canyon Ward | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | |
| Affiliate | Lds Fiddlers Creek Ward | Holmes Creek Stake | Trapper Trails S89 | 380 S Fairfield Rd | Layton, Ut 84041 | |
| Affiliate | Lds Fieldstone Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St George, Ut 84790 | | |
| Affiliate | Lds Fijian Ward Sacramento Stake | Golden Empire Council 047 | 7621 18th St | Sacramento, CA 95832 | | |
| Affiliate | Lds Fillmore First Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | |
| Affiliate | Lds Fillmore Fourth Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | |
| Affiliate | Lds Fillmore Second Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | |
| Affiliate | Lds Fillmore Third Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | |
| Affiliate | Lds Findlay Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 6482 County Rd 18 | Findlay, OH 45840 | | |
| Affiliate | Lds Finn Hill Ward Kirkland Stake | Chief Seattle Council 609 | 13709 116th Pl Ne | Kirkland, WA 98034 | | |
| Affiliate | Lds Fire Trail Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43rd Ave Ne | Arlington, WA 98223 | | |
| Affiliate | Lds First Ward | Glaciers Edge Council 620 | 4505 Regent St | Madison, WI 53705 | | |
| Affiliate | Lds First Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 5505 Bosworth Pl | Cincinnati, OH 45212 | | |
| Affiliate | Lds Firth Stake - Basalt Ward | Grand Teton Council 107 | 823 N 675 E. | Basalt, ID 83218 | | |
| Affiliate | Lds Firth Stake - Firth Ward | Grand Teton Council 107 | 744 N 600 E | Firth, ID 83236 | | |
| Affiliate | Lds Firth Stake - Goshen Ward | Grand Teton Council 107 | 909 E 1000 N | Shelley, ID 83274 | | |
| Affiliate | Lds Firth Stake - Kimball Ward | Grand Teton Council 107 | 600 E 744 N | Firth, ID 83236 | | |
| Affiliate | Lds Firth Stake - Presto Ward | Grand Teton Council 107 | Rr 2 Box 209 | Shelley, ID 83274 | | |
| Affiliate | Lds Firth Stake - Riverview Ward | Grand Teton Council 107 | 133 S Main | Basalt, ID 83218 | | |
| Affiliate | Lds Fishers Landing Ward | Vancouver E Stake | Cascade Pacific Council 492 | 13600 Se Mcgillivray Blvd | Vancouver, Wa 98684 | |
| Affiliate | Lds Fishing River Ward Far West Stake | Heart of America Council 307 | 202 W 19th St | Kearney, MO 64060 | | |
| Affiliate | Lds Five Oaks Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 NW 173rd Ave | Beaverton, OR 97006 | | |
| Affiliate | Lds Flamingo Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103 | | |
| Affiliate | Lds Fleming Park Ward Kcmo Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | |
| Affiliate | Lds Flint Ward - Grand Blanc Stake | Water and Woods Council 782 | 1225 Robert T Longway Blvd | Flint, MI 48503 | | |
| Affiliate | Lds Florence Ward Coos Bay Stake | Oregon Trail Council 697 | 7 Mariners Ln | Florence, OR 97439 | | |
| Affiliate | Lds Florence Ward Tupelo Stake | Greater Alabama Council 001 | 1828 Broadway Blvd | Florence, AL 35630 | | |
| Affiliate | Lds Florida Branch Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030 | | |
| Affiliate | Lds Florin Ward Elk Grove Stake | Golden Empire Council 047 | 8580 Florin Rd | Sacramento, CA 95828 | | |
| Affiliate | Lds Flowell Ward | Utah National Parks 591 | 3785 W 1200 N | Fillmore, UT 84631 | | |
| Affiliate | Lds Flower Mound 1St Ward | Lewisville Stake | Longhorn Council 662 | 3882 Quail Run | Flower Mound, Tx 75022 | |
| Affiliate | Lds Flower Mound 2Nd Ward | Lewisville Stake | Longhorn Council 662 | 3882 Quail Run | Flower Mound, Tx 75022 | |
| Affiliate | Lds Flower Mound 3Rd Ward | Lewisville Stake | Longhorn Council 662 | 1100 Stapleton Ln | Flower Mound, Tx 75028 | |
| Affiliate | Lds Flower Mound 5Th Ward | Lewisville Stake | Longhorn Council 662 | 3882 Quail Run | Flower Mound, Tx 75022 | |
| Affiliate | Lds- Flowery Branch Ward | Sugar Hill Stake | Northeast Georgia Council 101 | 4735 Cash Rd | Flowery Branch, Ga 30542 | |
| Affiliate | Lds Folsom 2Nd Ward Folsom Stake | Golden Empire Council 047 | 116 Bittercreek Dr | Folsom, CA 95630 | | |
| Affiliate | Lds Folsom 3Rd Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742 | | |
| Affiliate | Lds Folsom 4Th Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | |
| Affiliate | Lds Folsom 5Th Ward Folsom Stake | Golden Empire Council 047 | 1918 Swinton Dr | Folsom, CA 95630 | | |
| Affiliate | Lds Folsom 6Th Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742 | | |
| Affiliate | Lds Fond Du Lac Branch | Bay-Lakes Council 635 | 347 Country Ln | Fond Du Lac, WI 54935 | | |
| Affiliate | Lds Foothill Park Ward | Redwood Empire Council 041 | 11000 Eside Rd | Healdsburg, CA 95448 | | |
| Affiliate | Lds Foothill Ward | Utah National Parks 591 | 2178 E Grenada Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Foothill Ward | Utah National Parks 591 | 4475 Wimbledon Dr | Provo, UT 84604 | | |
| Affiliate | Lds Foothill Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | |
| Affiliate | Lds Foothill Ward Sac North Stake | Golden Empire Council 047 | 5505 Hackberry Ln | Sacramento, CA 95841 | | |
| Affiliate | Lds Foothills Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5906 70th Ave Ne | Marysville, WA 98270 | | |
| Affiliate | Lds Foothills Ward | Utah National Parks 591 | 1748 E 2410 S | St George, UT 84790 | | |
| Affiliate | Lds Foothills Ward (Salem) | Utah National Parks 591 | 1266 E Davis Dr | Salem, UT 84653 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Foothills Ward Red Rock Stake | Las Vegas Area Council 328 | 7800 W Alta Dr | Las Vegas, NV 89145 | | |
| Affiliate | Lds Foothills Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | |
| Affiliate | Lds Foothills Ward, Golden Stake | Denver Area Council 061 | 610 Coors St | Lakewood, CO 80401 | | |
| Affiliate | Lds Foremaster Ridge Ward | Utah National Parks 591 | 620 S Five Sisters Dr | Saint George, UT 84790 | | |
| Affiliate | Lds Forest Green Ward | Weber Heights Stake | Trapper Trails 589 | 1401 Country Hills Dr | Ogden, Ut 84403 | |
| Affiliate | Lds Forest Grove 1st Ward | Forest Grove Stake | Cascade Pacific Council 492 | 2700 Leon Dr | Forest Grove, Or 97116 | |
| Affiliate | Lds Forest Grove Second Ward | Forest Grove Stake | Cascade Pacific Council 492 | 3661 Brooke St | Forest Grove, Or 97116 | |
| Affiliate | Lds Forest Hills Ward | Brigham City Stake | Trapper Trails 589 | 25 N 300 E | Brigham City, Ut 84302 | |
| Affiliate | Lds Forest Hills Ward | Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, Ut 84040 | |
| Affiliate | Lds Forest Home Ward Vancouver E Stake | Cascade Pacific Council 492 | 2356 Nw 17Th Ave | Camas, Wa 98607 | | |
| Affiliate | Lds Forest Park Ward | Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, Ut 84040 | |
| Affiliate | Lds Forest Ridge Ward | Layton North Stake | Trapper Trails 589 | 1954 E Antelope Dr | Layton, Ut 84040 | |
| Affiliate | Lds Foresthill Branch Auburn Stake | Golden Empire Council 047 | 20895 Todd Valley Rd | Foresthill, CA 95631 | | |
| Affiliate | Lds Forks Ward Port Angeles Stake | Chief Seattle Council 609 | 853 Robin Hood Loop | P.O. Box 1043 | Forks, WA 98331 | |
| Affiliate | Lds Forney Ward | Dallas Texas East Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, Tx 75126 | |
| Affiliate | Lds Fort Belvoir Ward Mount Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | |
| Affiliate | Lds Fort Benton Br, Great Falls E Stake | Montana Council 315 | 2201 St Charles St | Fort Benton, Mt 59442 | | |
| Affiliate | Lds Fort Bragg Ward | Redwood Empire Council 041 | 355 S Lincoln St | Fort Bragg, CA 95437 | | |
| Affiliate | Lds Fort Chiswell Ward | Pembroke Stake | Blue Ridge Mtns Council 599 | 1136 Fort Chiswell Rd | Max Meadows, Va 24360 | |
| Affiliate | Lds Fort Dodge Ward Ames Stake | Mid-America Council 326 | 1426 N 32nd St | Fort Dodge, IA 50501 | | |
| Affiliate | Lds Fort Midway Ward | Utah National Parks 591 | 1102 S Center St | Midway, UT 84049 | | |
| Affiliate | Lds Fort Myers Ward Fort Myers Stake | Southwest Florida Council 088 | 3501 Broadway | Fort Myers, FL 33901 | | |
| Affiliate | Lds Fort Smith Ward, Fort Smith Stake | Westark Area Council 016 | 8712 Horan Dr | Fort Smith, AR 72903 | | |
| Affiliate | Lds Fortuna Ward - Eureka Stake | Crater Lake Council 491 | 1444 Ross Hill Rd | Fortuna, CA 95540 | | |
| Affiliate | Lds Fossil Ridge Ward | Fort Worth North Stake | Longhorn Council 662 | 7600 N Beach St | Fort Worth, Tx 76137 | |
| Affiliate | Lds Foster Hills First Ward | Utah National Parks 591 | 259 N Mall Dr | St George, UT 84790 | | |
| Affiliate | Lds Founders Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104 | | |
| Affiliate | Lds Fountain Green First Ward | Utah National Parks 591 | P.O. Box 401 | Fountain Green, UT 84632 | | |
| Affiliate | Lds Fountain Green Second Ward | Utah National Parks 591 | 151 S 200 W | Fountain Green, UT 84632 | | |
| Affiliate | Lds Fountain Green Third Ward | Utah National Parks 591 | P.O. Box 127 | Fountain Green, UT 84632 | | |
| Affiliate | Lds Fountain Valley Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911 | | |
| Affiliate | Lds Fountains Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | |
| Affiliate | Lds Four Corners Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306 | | |
| Affiliate | Lds Fourth Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | |
| Affiliate | Lds Fox Den Ward | Utah National Parks 591 | 195 S 80 E | Midway, UT 84049 | | |
| Affiliate | Lds Fox Hollow Ward | Utah National Parks 591 | 2858 S Village Court Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Fox Hollow Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015 | | |
| Affiliate | Lds Fox Pointe Ward | Utah National Parks 591 | 2967 S Fox Pointe Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Fox Run Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Thornton, CO 80241 | | |
| Affiliate | Lds Foxboro 1St Ward | Blackstone Vly Stake | Mayflower Council 251 | 91 Jordan Rd | Franklin, Ma 02038 | |
| Affiliate | Lds Foxboro Ward Blackstone Valley Stake | Mayflower Council 251 | 91 Jordan Rd | Franklin, MA 02038 | | |
| Affiliate | Lds- Foxcroft Ward- Paducah Ky Stake | Greater St Louis Area Council 312 | 17947 N Route 37 | Johnston City, IL 62951 | | |
| Affiliate | Lds Foxwood Ward | Utah National Parks 591 | 7288 N Ute Ave | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Francis Peak Ward | Deseret Mill Stake | Trapper Trails 589 | 200 N 1275 W (Flint St) | Kaysville, Ut 84037 | |
| Affiliate | Lds Francisco Park Ward Paradise Stake | Las Vegas Area Council 328 | 3531 Maricopa Way | Las Vegas, NV 89169 | | |
| Affiliate | Lds Franconia Wrd Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310 | | |
| Affiliate | Lds Franklin 2Nd Br | Blackstone Valley Stake | Mayflower Council 251 | 91 Jordan Rd | Franklin, Ma 02038 | |
| Affiliate | Lds Franklin Second Ward | (Native American) | Utah National Parks 591 | 835 S 500 W | Provo, Ut 84601 | |
| Affiliate | Lds Franklin Ward | Utah National Parks 591 | 776 W 200 S | Provo, UT 84601 | | |
| Affiliate | Lds Franklin Ward Oakton Stake | National Capital Area Council 082 | 3825 Willow Glen Dr | Oak Hill, VA 20171 | | |
| Affiliate | Lds Franklin Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 11084 W Sandhurst Dr | Boise, ID 83709 | | |
| Affiliate | Lds Frederick Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701 | | |
| Affiliate | Lds Fredericksburg Ward | Fredericksburg Stake | National Capital Area Council 082 | 1710 Bragg Rd | Fredericksburg, Va 22407 | |
| Affiliate | Lds Fredonia First Ward | Utah National Parks 591 | P.O. Box 460 | Fredonia, AZ 86022 | | |
| Affiliate | Lds Fredonia Second Ward | Utah National Parks 591 | P.O. Box 1166 | Fredonia, AZ 86022 | | |
| Affiliate | Lds Freedom Fifth Ward | Utah National Parks 591 | 225 E 400 S | Provo, UT 84606 | | |
| Affiliate | Lds Freedom First Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Freedom Fourth Ward | Utah National Parks 591 | 410 W 700 S | Provo, UT 84601 | | |
| Affiliate | Lds Freedom Park Ward Central Stake | Las Vegas Area Council 328 | 1101 N Pecos | Las Vegas, NV 89101 | | |
| Affiliate | Lds Freedom Second Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601 | | |
| Affiliate | Lds Freedom Third Ward (Spanish) | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601 | | |
| Affiliate | Lds Freemont Springs Ward | Utah National Parks 591 | 7241 Ute Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Freeport Branch | Clearfield South Stake | Trapper Trails 589 | 1895 S Main St | Clearfield, Ut 84015 | |
| Affiliate | Lds Fremont Ward | Utah National Parks 591 | 24 S 100 W | Fremont, UT 84747 | | |
| Affiliate | Lds Fremont Ward Omaha Stake | Mid-America Council 326 | 1160 N Garden City Rd | Fremont, NE 68025 | | |
| Affiliate | Lds French Creek Ward, Parker S Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, Co 80134 | | |
| Affiliate | Lds Frenchtown Ward, Missoula Stake | Montana Council 315 | P.O. Box 723 | Frenchtown, MT 59834 | | |
| Affiliate | Lds Frisco 2Nd Wrd | Frisco Tx Shawnee Trl Stk | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, Tx 75033 | |
| Affiliate | Lds Frisco Ward/Rifle Stake | Denver Area Council 061 | 161 Forest Dr | Frisco, CO 80443 | | |
| Affiliate | Lds Front Range Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | | |
| Affiliate | Lds Front Royal Ward | Winchester, Va Stake | Shenandoah Area Council 598 | 7145 Browntown Rd | Front Royal, Va 22630 | |
| Affiliate | Lds Frontier Ward-Meridian E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | |
| Affiliate | Lds Fruit Heights 10Th Ward | Fruit Heights Stake | Trapper Trails 589 | 901 So Mountain Rd | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 1St Ward | Fruit Heights Stake | Trapper Trails 589 | 901 S Mountain Rd | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 2Nd Ward | Fruit Heights Stake | Trapper Trails 589 | 77 S 1325 E | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 3Rd Ward | Fruit Heights Stake | Trapper Trails 589 | 170 N Mountain Rd | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 4Th Ward | Fruit Heights Stake | Trapper Trails 589 | 24 So Country Lane | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 5Th Ward | Fruit Heights Stake | Trapper Trails 589 | 24 So Country Lane | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 6Th Ward | Fruit Heights Stake | Trapper Trails 589 | 77 So Orchard Dr | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 7Th Ward | Fruit Heights Stake | Trapper Trails 589 | 24 So Country Lane | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 8Th Ward | Fruit Heights Stake | Trapper Trails 589 | 170 N Mountain Rd | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruit Heights 9Th Ward | Fruit Heights Stake | Trapper Trails 589 | 901 S Mountain Rd | Fruit Heights, Ut 84037 | |
| Affiliate | Lds Fruita 1St Ward | Grand Junction West Stake | Denver Area Council 061 | 343 E Ottley Ave | Fruita, Co 81521 | |
| Affiliate | Lds Fruita 2Nd Ward | Grand Junction West Stake | Denver Area Council 061 | 343 E Ottley Ave | Fruita, Co 81521 | |
| Affiliate | Lds Fruita 3Rd Ward | Grand Junction West Stake | Denver Area Council 061 | 343 E Ottley Ave | Fruita, Co 81521 | |
| Affiliate | Lds Fruita 4Th Ward | Grand Junction West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, Co 81507 | |
| Affiliate | Lds Fruitland 1St Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | |
| Affiliate | Lds Fruitland 2Nd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | |
| Affiliate | Lds Fruitland 3Rd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | |
| Affiliate | Lds Fruitland 4Th Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 4973 Eagleview Ct | Fruitland, ID 83619 | | |
| Affiliate | Lds Fruitland Acres Ward | River Heights Stake | Trapper Trails 589 | 465 N 300 E | Providence, Ut 84332 | |
| Affiliate | Lds Fruitland Branch | Utah National Parks 591 | Hc 63 Box 270106 | Fruitland, UT 84027 | | |
| Affiliate | Lds Fruitvale Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501 | | |
| Affiliate | Lds Ft Bliss Military Ward Chamizal Stk | Yucca Council 573 | 11965 Sgt Mckibben Ct | El Paso, TX 79908 | | |
| Affiliate | Lds Ft Lupton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601 | | |
| Affiliate | Lds Ft Walton Bch 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548 | | |
| Affiliate | Lds- Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548 | | |
| Affiliate | Lds Fulton Ward | Lincoln Heritage Council 205 | 501 Wells Ave | Fulton, KY 42041 | | |
| Affiliate | Lds Fulton Ward - Columbia Stake | Great Rivers Council 653 | 1603 Kingswood Dr | Fulton, MO 65251 | | |
| Affiliate | Lds Gaarde Ward Tualatin Stake | Cascade Pacific Council 492 | 13788 SW Fernridge Ter | Tigard, OR 97223 | | |
| Affiliate | Lds Gahanna Ward Cols South Stake | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068 | | |
| Affiliate | Lds Gailey Park Ward | Kaysville Central Stake | Trapper Trails 589 | 331 So 50 W | Kaysville, Ut 84037 | |
| Affiliate | Lds Gainesville Ward - Denton Stake | Longhorn Council 662 | 1703 W California St | Gainesville, TX 76240 | | |
| Affiliate | Lds Gainesville Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | |
| Affiliate | Lds Gaithersburg 1St Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Gaithersburg, MD 20886 | | |
| Affiliate | Lds Gaithersburg 2Nd Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village Ave, MD 20886 | | |
| Affiliate | Lds Galena Park Ward | Summerwood Stake | Sam Houston Area Council 576 | 14404 Kemrock Dr | Houston, Tx 77049 | |
| Affiliate | Lds Galena Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89509 | | |
| Affiliate | Lds Galesburg Ward-Peoria Stake | Illowa Council 133 | 1977 E Fremont St | Galesburg, IL 61401 | | |
| Affiliate | Lds Galt 2Nd Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632 | | |
| Affiliate | Lds Galt Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632 | | |
| Affiliate | Lds Game Farm Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002 | | |
| Affiliate | Lds- Garden Park 5Th Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 10580 S 5060 W | South Jordan, Ut 84095 | |
| Affiliate | Lds Garden Park Ward | Utah National Parks 591 | 40 E Midvalley Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Garden Valley Branch-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 17 Broken Oar Rd | Garden Valley, ID 83622 | | |
| Affiliate | Lds Garden Valley Ward Roseburg Stake | Oregon Trail Council 697 | 1864 NW Calkins Ave | Roseburg, OR 97471 | | |
| Affiliate | Lds Gardena Ward Torrance N Stake 203 | Greater Los Angeles Area 033 | 2000 Artesia Blvd | Torrance, Ca 90504 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Gardendale Ward, Birmingham Stake | Greater Alabama Council 001 | 1925 Mt Olive Blvd | Gardendale, AL 35071 | | |
| Affiliate | Lds Gardner Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Lds Garfield Ward Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Carmichael, CA 95608 | | |
| Affiliate | Lds Garrison Creek Ward Renton Stake | Chief Seattle Council 609 | 19714 106th Ave Se | Renton, WA 98055 | | |
| Affiliate | Lds Garrisonville Ward | Stafford Virginia Stake | National Capital Area Council 082 | 163 Eustace Rd | Stafford, Va 22554 | |
| Affiliate | Lds Gatesville Branch - Killeen Stake | Longhorn Council 662 | 8455 S Fm 183 | Evant, TX 76525 | | |
| Affiliate | Lds Gavilan Hills Ward (Gilroy) | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 7399 Miller Ave | Gilroy, Ca 95020 | |
| Affiliate | Lds Geneva | Alabama-Florida Council 003 | 495 Goose Hollow Rd | Geneva, AL 36340 | | |
| Affiliate | Lds Geneva Heights Eighth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights Fifth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights First Ward (Spanish) | Utah National Parks 591 | 1089 W 465 N | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights Fourth Ward | Utah National Parks 591 | 512 W 700 N | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights Second Ward | Utah National Parks 591 | 590 N 900 E | Orem, UT 84097 | | |
| Affiliate | Lds Geneva Heights Seventh Ward | Utah National Parks 591 | 372 Foxmoor Dr | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights Sixth Ward | Utah National Parks 591 | 1119 W 600 N | Orem, UT 84057 | | |
| Affiliate | Lds Geneva Heights Third Ward | Utah National Parks 591 | 857 W 800 N | Orem, UT 84057 | | |
| Affiliate | Lds Genola First Ward | Utah National Parks 591 | 22 W Center St | Genola, UT 84655 | | |
| Affiliate | Lds Genola Fourth Ward | Utah National Parks 591 | 1090 S Anna Ekins Ln | Genola, UT 84655 | | |
| Affiliate | Lds Genola Second Ward | Utah National Parks 591 | 10 W Center | Genola, UT 84655 | | |
| Affiliate | Lds Genola Third Ward | Utah National Parks 591 | 1037 S 400 W | Genola, UT 84655 | | |
| Affiliate | Lds Georgetown 1St Ward | Montpelier Stake | Trapper Trails 589 | 124 Stringtown Lane | Georgetown, Id 83239 | |
| Affiliate | Lds Georgetown 2Nd Ward | Montpelier Stake | Trapper Trails 589 | 124 Stringtown Rd | Montpelier Stake | Georgetown, Id 83239 |
| Affiliate | Lds Georgetown Ward | The Spirit of Adventure 227 | Troop 52 | 9 Jewett St | Georgetown, MA 01833 | |
| Affiliate | Lds Georgetown Ward El Dorado Stake | Golden Empire Council 047 | P.O. Box 91 | 7280 Prospect Hill Dr | Pilot Hill, CA 95664 | |
| Affiliate | Lds Georgetown Ward, Round Rock E Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, Tx 78628 | | |
| Affiliate | Lds Gettysburg Ward,Chambersburg Stake | New Birth of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350 | | |
| Affiliate | Lds Gettysburg Ward,Chambersburg Stake | New Birth of Freedom 544 | 34 Herrs Ridge Rd | Gettysburg, PA 17325 | | |
| Affiliate | Lds Gila Ward Silver City Stk | Yucca Council 573 | P.O. Box 163 | Gila, NM 88038 | | |
| Affiliate | Lds Gilcrease Ranch Ward Tule Spgs Stake | Las Vegas Area Council 328 | 6735 Whispering Sands | Las Vegas, Nv 89131 | | |
| Affiliate | Lds Gillette 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718 | | |
| Affiliate | Lds Gillette 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718 | | |
| Affiliate | Lds Gillette 3Rd Ward, Gillette Stake | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | |
| Affiliate | Lds Gillette Stk Moorcroft Branch | Black Hills Area Council 695 695 | P.O. Box 122 | Moorcroft, WY 82721 | | |
| Affiliate | Lds Gilmer 4Th Ward | East Texas Area Council 585 | 1122 Pine St | Gilmer, TX 75644 | | |
| Affiliate | Lds Ginger Creek Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 12285 W Ginger Creek Dr | Boise, ID 83713 | | |
| Affiliate | Lds G j 1St Ward | Grand Junction West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, Co 81505 | |
| Affiliate | Lds Glacier Park Ward Maple Valley Stake | Chief Seattle Council 609 | 22608 SE 279th St | Maple Valley, WA 98038 | | |
| Affiliate | Lds Gladstone Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027 | | |
| Affiliate | Lds Glasgow Ward | Lincoln Heritage Council 205 | 748 W Cherry St | Glasgow, KY 42141 | | |
| Affiliate | Lds Glasgow Ward, Glendive Stake | Montana Council 315 | 71 Bonnie St | Glasgow Lds Ward | Glasgow, MT 59230 | |
| Affiliate | Lds Gleannloch Farms Ward | Tomball Stake | Sam Houston Area Council 576 | 19920 Champion Forest Dr | Spring, Tx 77379 | |
| Affiliate | Lds Glen Carbon Ward Ofallon Stake | Greater St Louis Area Council 312 | 2250 Hwy 157 S | Edwardsville, IL 62025 | | |
| Affiliate | Lds Glen Creek Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | |
| Affiliate | Lds Glen Eagle Ward | Syracuse West Stake | Trapper Trails 589 | 3426 W Augusta Dr | Syracuse, Ut 84075 | |
| Affiliate | Lds Glen Loch Ward | The Woodlands Stake | Sam Houston Area Council 576 | 27707 Glen Loch Dr | The Woodlands, Tx 77381 | |
| Affiliate | Lds Glencoe Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 NE Jackson School Rd | Hillsboro, OR 97124 | | |
| Affiliate | Lds Glendale 1St Ward | Verdugo Hills Council 058 | 1130 E Wilson Ave | Glendale, CA 91206 | | |
| Affiliate | Lds Glendale Ward | Utah National Parks 591 | P.O. Box 95 | Glendale, UT 84729 | | |
| Affiliate | Lds Glendora Ward 360 Glendora Stake | Greater Los Angeles Area 033 | 2121 E Route 66 | Glendora Stake | Glendora, CA 91740 | |
| Affiliate | Lds Gleneagle Ward-North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80921 | | |
| Affiliate | Lds Glenmont Ward-Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904 | | |
| Affiliate | Lds Glenns Ferry Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 636 | Glenns Ferry, ID 83623 | | |
| Affiliate | Lds Glenridge Ward/Atlanta Stake | Atlanta Area Council 092 | 6449 Glenridge Dr | Atlanta, GA 30328 | | |
| Affiliate | Lds Glenrock Ward, Casper Stake | Greater Wyoming Council 638 | 573 Lookout Dr | Glenrock, WY 82637 | | |
| Affiliate | Lds Glenwood Springs Ward/Rifle Stake | Denver Area Council 061 | 409 29th St | Glenwood Springs, CO 81601 | | |
| Affiliate | Lds Glenwood Ward | Utah National Parks 591 | 225 E Center St | Glenwood, UT 84730 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Glenwood Ward Council Bluff Stake | Mid-America Council 326 | 21919 Elderberry Rd | Glenwood, IA 51534 | | |
| Affiliate | Lds Glines Eighth Ward | Utah National Parks 591 | 2249 S 1500 W | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Fifth Ward | Utah National Parks 591 | 2874 W 1800 S | Vernal, UT 84078 | | |
| Affiliate | Lds Glines First Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Fourth Ward | Utah National Parks 591 | 3061 W 500 S | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Ninth Ward | Utah National Parks 591 | 2813 S 400 W | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Second Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Seventh Ward | Utah National Parks 591 | 1270 W 1500 S | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Sixth Ward | Utah National Parks 591 | 2643 W 1000 S | Vernal, UT 84078 | | |
| Affiliate | Lds Glines Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078 | | |
| Affiliate | Lds Goddard Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8265 W Valley View Dr | Boise, ID 83704 | | |
| Affiliate | Lds Goethe Park Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670 | | |
| Affiliate | Lds Gold Hill Ward - Central Point Stake | Crater Lake Council 491 | 5050 Del Mar Dr | Central Point, OR 97502 | | |
| Affiliate | Lds Goldcrest Ward Highland Hills Stake | Las Vegas Area Council 328 | 3209 Wexford Hill Ct | North Las Vegas, NV 89031 | | |
| Affiliate | Lds Golden Hills Ward | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561 | | |
| Affiliate | Lds Golden Valley Branch Kingman Stake | Las Vegas Area Council 328 | 7582 W Zuni Dr | Golden Valley, AZ 86413 | | |
| Affiliate | Lds Goldendale Ward The Dalles Stake | Cascade Pacific Council 492 | 500 Sampson St | Centerville, WA 98613 | | |
| Affiliate | Lds Goldenrod Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | |
| Affiliate | Lds Goleta Vly Ward, Santa Barbara Stake | Los Padres Council 053 | 478 Cambridge Dr | Goleta, Ca 93117 | | |
| Affiliate | Lds Goose Creek Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | North Charleston, SC 29406 | | |
| Affiliate | Lds Gordon Creek Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | |
| Affiliate | Lds Goshen Second Ward | Utah National Parks 591 | 75 S Center St | Goshen, UT 84633 | | |
| Affiliate | Lds Goshen Ward | Utah National Parks 591 | P.O. Box 53 | Goshen, UT 84633 | | |
| Affiliate | Lds Grace Stake - Bancroft Ward | Grand Teton Council 107 | 404 S Main | Bancroft, ID 83217 | | |
| Affiliate | Lds Grace Stake - Chesterfield Ward | Grand Teton Council 107 | 2789 Baker Rd | Bancroft, ID 83217 | | |
| Affiliate | Lds Grace Stake - Grace 1St Ward | Grand Teton Council 107 | 311 S Main | Grace, ID 83241 | | |
| Affiliate | Lds Grace Stake - Grace 2Nd Ward | Grand Teton Council 107 | 311 S Main | Grace, ID 83241 | | |
| Affiliate | Lds Grace Stake - Grace 3Rd Ward | Grand Teton Council 107 | 404 N Main St | Grace, ID 83241 | | |
| Affiliate | Lds Grace Stake - Thatcher Ward | Grand Teton Council 107 | 13509 N Maple Grove Rd | Thatcher, ID 83283 | | |
| Affiliate | Lds Grace Stake - Williams Ward | Grand Teton Council 107 | 2120 Niter Bench Rd | 2248 Bench View Dr | Grace, ID 83241 | |
| Affiliate | Lds Graham Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Graham, TX 76087 | | |
| Affiliate | Lds -Granada Hills Stake | Granada Hills Ward | W.L.A.C.C. 051 | 11315 White Oak Ave | Granada Hills, Ca 91344 | |
| Affiliate | Lds -Granada Hills Stake | Sherman Oaks Ward | W.L.A.C.C. 051 | 14001 Burbank Blvd | Van Nuys, Ca 91401 | |
| Affiliate | Lds -Granada Hills Stake | Van Nuys 1St Ward | W.L.A.C.C. 051 | 14001 Burbank Blvd | Van Nuys, Ca 91401 | |
| Affiliate | Lds -Granada Hills Stake- Encino Ward | W.L.A.C.C. 051 | 5338 White Oak Ave | Encino, CA 91316 | | |
| Affiliate | Lds -Granada Hills Stake- Nridge Ward | W.L.A.C.C. 051 | 17101 Plummer St | Northridge, Ca 91325 | | |
| Affiliate | Lds Granada Ward Whittier Stake 871 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638 | | |
| Affiliate | Lds Granbury Ward - Weatherford Stake | Longhorn Council 662 | 3000 Ridgecrest Dr | Granbury, TX 76048 | | |
| Affiliate | Lds Granby Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1131 | Granby, CO 80446 | | |
| Affiliate | Lds Grand Blanc Ward - Grand Blanc Stake | Water and Woods Council 782 | 4285 Mccandlish Rd | Grand Blanc, MI 48439 | | |
| Affiliate | Lds Grand Canyon Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3208 Bishop Pine St | Las Vegas, Nv 89129 | | |
| Affiliate | Lds Grand Mesa Ward/Grand Junction Stake | Denver Area Council 061 | 3076 E 1/2 Rd | Grand Junction, CO 81504 | | |
| Affiliate | Lds Grand Prairie 1St Ward | Dallas Stake | Circle Ten Council 571 | 2010 S Carrier Pkwy | Grand Prairie, Tx 75051 | |
| Affiliate | Lds Grand Prairie 2Nd Ward | Irving Stake | Circle Ten Council 571 | 2010 S Carrier Pkwy | Grand Prairie, Tx 75051 | |
| Affiliate | Lds Grand Rapids Ward | Grand Rapids Stake | President Gerald R Ford 781 | 2780 Leonard St Ne | Grand Rapids, Mi 49525 | |
| Affiliate | Lds Grand Teton Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149 | | |
| Affiliate | Lds Grand Valley Ward | Grand Rapids Stake | President Gerald R Ford 781 | 2780 Leonard St Ne | Grand Rapids, Mi 49525 | |
| Affiliate | Lds Grand Valley Ward/Rifle Stake | Denver Area Council 061 | 300 Sipprelle Dr | Battlement Mesa, CO 81635 | | |
| Affiliate | Lds Grand View Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 30767 Mormon Blvd | Bruneau, ID 83604 | | |
| Affiliate | Lds Grandview Eighth Ward | Utah National Parks 591 | 960 W 2150 N | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Eleventh Ward | Utah National Parks 591 | 950 W 2150 N | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Fifth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | |
| Affiliate | Lds Grandview First Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Fourth Ward | Utah National Parks 591 | 1265 Camelot Dr | Provo, UT 84601 | | |
| Affiliate | Lds Grandview Ninth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Second Ward | Utah National Parks 591 | 1060 N 1081 W | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Seventh Ward | Utah National Parks 591 | 1120 N 850 W | Provo, UT 84604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Grandview Sixth Ward | Utah National Parks 591 | 1538 N 1980 W | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Tenth Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Third Ward | Utah National Parks 591 | 905 W 2300 N | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Twenty First Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | |
| Affiliate | Lds Grandview Ward, Parker Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | |
| Affiliate | Lds Grangeville Ward/Lewiston Stake | Inland Nwest Council 611 | 403 N Blvd | Grangeville, ID 83530 | | |
| Affiliate | Lds Granite Bay 1St Ward Rocklin Stake | Golden Empire Council 047 | 7800 Santa Juanita Ave | Folsom, CA 95630 | | |
| Affiliate | Lds Granite Bay 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 6460 Cavitt Stallman Rd | Granite Bay, CA 95746 | | |
| Affiliate | Lds Granite Falls Ward Arlington Stake | Mount Baker Council, Bsa 606 | 18218 100th St Ne | Granite Falls, WA 98252 | | |
| Affiliate | Lds Grapevine Ward - Colleyville Stake | Longhorn Council 662 | 1143 Butterfield Dr | Grapevine, TX 76051 | | |
| Affiliate | Lds Grass Vly Ward Vancouver E Stake | Cascade Pacific Council 492 | 3017 Nw 18Th Ave | Camas, Wa 98607 | | |
| Affiliate | Lds Grasslands First Ward | Utah National Parks 591 | 706 W 375 N | Springville, UT 84663 | | |
| Affiliate | Lds Grasslands Second Ward | Utah National Parks 591 | 945 W Center St | Springville, UT 84663 | | |
| Affiliate | Lds Grasslands Third Ward | Utah National Parks 591 | 1330 W 250 N | Springville, UT 84663 | | |
| Affiliate | Lds- Great Bridge Ward | Chesapeake Stake | Tidewater Council 596 | 412 Peaceful Rd | Chesapeake, Va 23322 | |
| Affiliate | Lds Great Falls 1St Wd | Great Falls E Stake | Montana Council 315 | 1015 15Th Ave S | Great Falls, Mt 59405 | |
| Affiliate | Lds Great Falls Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | |
| Affiliate | Lds Great Oaks Ward Round Rock Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717 | | |
| Affiliate | Lds Great Sky Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 80686 N Halter Way | Boise, ID 83714 | | |
| Affiliate | Lds Green Bay 1St Ward | Green Bay Wi Stake | Bay-Lakes Council 635 | 651 Pinehurst Ave | Green Bay, Wi 54302 | |
| Affiliate | Lds Green Bay 2Nd Ward | Green Bay Wi Stake | Bay-Lakes Council 635 | 651 Pinehurst Ave | Green Bay, Wi 54302 | |
| Affiliate | Lds Green Canyon Ward | North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, Ut 84341 | |
| Affiliate | Lds Green Mtn 2Nd Ward, Lakewood Stake | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, Co 80228 | | |
| Affiliate | Lds Green Mtn Ward, Front Range Stake | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, Co 80228 | | |
| Affiliate | Lds Green Park Ward (Lehi) | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | |
| Affiliate | Lds Green River 1St Ward | Green River Stake | Trapper Trails 589 | 1000 W 4Th N St | Green River, Wy 82935 | |
| Affiliate | Lds Green River 3Rd Ward | Green River Stake | Trapper Trails 589 | 1000 W 4Th N | Green River, Wy 82935 | |
| Affiliate | Lds Green River 4Th Ward | Green River Stake | Trapper Trails 589 | 120 Shoshone Ave | Green River, Wy 82935 | |
| Affiliate | Lds Green River 5Th Ward | Green River Stake | Trapper Trails 589 | 1255 W Teton | Green River, Wy 82935 | |
| Affiliate | Lds Green River 6Th Ward | Green River Stake | Trapper Trails 589 | 120 Shoshone Ave | Green River, Wy 82935 | |
| Affiliate | Lds Green River 7Th Ward | Green River Stake | Trapper Trails 589 | 1255 W Teton | Green River, Wy 82935 | |
| Affiliate | Lds Green River First Ward | Utah National Parks 591 | 101 N Clark | Green River, UT 84525 | | |
| Affiliate | Lds Green River Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002 | | |
| Affiliate | Lds Green Valley Fifth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley First Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Fourth Ward | Utah National Parks 591 | 26 N Stone Mountain Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Ninth Ward | Utah National Parks 591 | 1940 Everest Dr | Saint George, UT 84770 | | |
| Affiliate | Lds Green Valley Second Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Seventh Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Sixth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Third Ward | Utah National Parks 591 | 450 S Indian Hills | St George, UT 84770 | | |
| Affiliate | Lds Green Valley Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95628 | | |
| Affiliate | Lds Green Valley Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | |
| Affiliate | Lds Green Valley Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Greenbriar Ward Paradise Stake | Las Vegas Area Council 328 | 1725 Palora Ave | Las Vegas, NV 89169 | | |
| Affiliate | Lds Greeneville Branch | Sequoyah Council 713 | 1109 Sun Valley Dr | Greeneville, TN 37745 | | |
| Affiliate | Lds Greenfield Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1145 Oak Ave | Greenfield, CA 93927 | | |
| Affiliate | Lds Greenhill Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | Locust Grove and Franklin | Meridian, ID 83642 | | |
| Affiliate | Lds Greenridge Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Greens Lake Ward | Utah National Parks 591 | 1458 S 700 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Greensburg Ward | North Pittsburgh Stake | Westmoreland Fayette 512 | 152 Twin Run Rd | Greensburg, Pa 15601 | |
| Affiliate | Lds Greensburg Ward/Pittsburgh Stake | Westmoreland Fayette 512 | Twin Run Rd | Greensburg, PA 15601 | | |
| Affiliate | Lds Greenville | Lincoln Heritage Council 205 | 1350 State Route 2533 | Greenville, KY 42345 | | |
| Affiliate | Lds Greenville - Grand Rapids Stake | President Gerald R Ford 781 | 10700 W Carson City Rd | Greenville, MI 48838 | | |
| Affiliate | Lds Greenville Ward | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | |
| Affiliate | Lds Greenville Ward | Utah National Parks 591 | Hc 74 Box 5102 | Greenville, UT 84731 | | |
| Affiliate | Lds Greenwood Village Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | |
| Affiliate | Lds Greenwood Ward, Fort Smith Stake | Westark Area Council 016 | 2977 E State Hwy 10 | Booneville, AR 72927 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Gresham Ward- Wausau Stake | Samoset Council, Bsa 627 | 1230 Schabow St | County Hwy G | Gresham, WI 54128 | |
| Affiliate | Lds Gretna Branch Papillion Stake | Mid-America Council 326 | 6820 S 164th Ave | Omaha, NE 68136 | | |
| Affiliate | Lds Gridley 1St Ward Gridley Stake | Golden Empire Council 047 | P.O. Box 1219 | Biggs, CA 95917 | | |
| Affiliate | Lds Gridley 3Rd Ward Gridley Stake | Golden Empire Council 047 | 400 Spruce St | Gridley, CA 95948 | | |
| Affiliate | Lds Griffin Ward Fayetteville Ga Stake | Flint River Council 095 | 605 Maddox Rd | Griffin, GA 30224 | | |
| Affiliate | Lds Griffith Park Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 SW 99th Ave | Beaverton, OR 97005 | | |
| Affiliate | Lds Grove Creek Eighth Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Fifth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek First Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Fourth Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Second Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Seventh Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Sixth Ward | Utah National Parks 591 | 977 E 1000 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Creek Tenth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Eighth Ward | Utah National Parks 591 | 289 S 1000 W, Apt 302 | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove First Ward | Utah National Parks 591 | 1373 W 110 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove First Ward | Utah National Parks 591 | 1377 W 110 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Fourth Ward | Utah National Parks 591 | 1225 W Dallin Dr Q104 | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Ninth Ward | Utah National Parks 591 | 38 S 1630 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Park Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | |
| Affiliate | Lds Grove Park Fifth Ward | Utah National Parks 591 | 67 E Zen Rd | Vineyard, UT 84058 | | |
| Affiliate | Lds Grove Park First Ward | Utah National Parks 591 | 342 W Serenity Ct | Vineyard, UT 84058 | | |
| Affiliate | Lds Grove Park Fourth Ward | Utah National Parks 591 | 318 W Serenity Ct | Vineyard, UT 84058 | | |
| Affiliate | Lds Grove Park Second Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84058 | | |
| Affiliate | Lds Grove Park Third Ward | Utah National Parks 591 | 454 E Rue De Paris | Vineyard, UT 84058 | | |
| Affiliate | Lds Grove Second Ward | Utah National Parks 591 | 684 S 2150 W, Apt 101 | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Sixth Ward | Utah National Parks 591 | 1136 W 50 N | Y-102 | Pleasant Grove, UT 84062 | |
| Affiliate | Lds Grove Tenth Ward | Utah National Parks 591 | 1526 W 140 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Third Ward | Utah National Parks 591 | 656 S 910 W, Unit 25 | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Grove Ward | Utah National Parks 591 | 455 E 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Gulf Breeze Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566 | | |
| Affiliate | Lds Gunlock Ward | Utah National Parks 591 | Hc 69 Box 79 | Gunlock, UT 84733 | | |
| Affiliate | Lds Gunnison Bend | Utah National Parks 591 | 1199 S 1950 W | Delta, UT 84624 | | |
| Affiliate | Lds Gunnison Branch/Montrose Stake | Denver Area Council 061 | 810 N 11th St | Gunnison, CO 81230 | | |
| Affiliate | Lds Gunnison Fifth Ward | Utah National Parks 591 | 210 S Main | Centerfield, UT 84622 | | |
| Affiliate | Lds Gunnison First Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | |
| Affiliate | Lds Gunnison Second Ward | Utah National Parks 591 | P.O. Box 545 | 80 W Center St | Gunnison, UT 84634 | |
| Affiliate | Lds Gunnison Third Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | |
| Affiliate | Lds Guntersville Ward | Greater Alabama Council 001 | 4961 Spring Creek Dr | Guntersville, AL 35976 | | |
| Affiliate | Lds Gurnee 1St Ward, Buffalo Grove Stake | Northeast Illinois 129 | 411 N Oplaine Rd | Gurnee, IL 60031 | | |
| Affiliate | Lds Guthrie Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | |
| Affiliate | Lds Hacienda Heights 1St Ward | Hacienda Heights Stake 718 | Greater Los Angeles Area 033 | 16750 Colima Rd | Hacienda Heights, Ca 91745 | |
| Affiliate | Lds Hacienda Heights 2Nd Ward | Hacienda Heights Stake 719 | Greater Los Angeles Area 033 | 1415 Turnbull Canyon Rd | Hacienda Heights, Ca 91745 | |
| Affiliate | Lds Hacienda Heights Ward | Spring Mountain Stake | Las Vegas Area Council 328 | 6325 W Hacienda Ave | Las Vegas, Nv 89113 | |
| Affiliate | Lds Hacienda Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119 | | |
| Affiliate | Lds Hagerstown Ward Martinsburg Stake | Mason Dixon Council 221 | 1253 Mount Aetna Rd | Hagerstown, MD 21742 | | |
| Affiliate | Lds Haight Bench Ward | Haight Creek Stake | Trapper Trails 589 | 1650 S 500 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Haines Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110 | | |
| Affiliate | Lds Half Moon Bay Ward, San Mateo Stake | Pacific Skyline Council 031 | 475 California Ave | Moss Beach, CA 94038 | | |
| Affiliate | Lds Hamilton Fort Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | |
| Affiliate | Lds Hamilton Ward Ashburn Stake | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | |
| Affiliate | Lds Hamilton Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | |
| Affiliate | Lds Hamilton Ward, Stevensville Stake | Montana Council 315 | 801 Pine St | Hamilton, MT 59840 | | |
| Affiliate | Lds Hammond Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413 | | |
| Affiliate | Lds Hampden Hill Ward, Aurora S Stake | Denver Area Council 061 | 5175 S Picadilly St | Aurora, Co 80015 | | |
| Affiliate | Lds Hampton Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704 | | |
| Affiliate | Lds Hana Branch, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 383 | Hana, HI 96713 | | |
| Affiliate | Lds Hancock Ward, Martinsburg Stake | Mason Dixon Council 221 | 200 Douglas Ave | Hancock, MD 21750 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Hanksville Ward | Utah National Parks 591 | P.O. Box 128 | Hanksville, UT 84734 | | |
| Affiliate | Lds Hannibal Ward - Nauvoo Stake | c/o Pres Fred Cruse | Great Rivers Council 653 | 9 Stillwell Pl | Hannibal, MO 63401 | |
| Affiliate | Lds Hanover Ward Concord Stake | Daniel Webster Council, Bsa 330 | 667 Dartmouth College Hwy | Lebanon, NH 03766 | | |
| Affiliate | Lds Hanover Ward, Chambersburg Stake | New Birth of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350 | | |
| Affiliate | Lds Hansen Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse Bluff Stake | Syracuse, Ut 84075 |
| Affiliate | Lds Harber Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cove | Springdale, AR 72762 | | |
| Affiliate | Lds Harber 4Th Ward 370 (Samoan) | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745 | | |
| Affiliate | Lds Harbor Bay Ward | Utah National Parks 591 | 92 E Turnbuckle Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harbor First Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | |
| Affiliate | Lds Harbor Second Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | |
| Affiliate | Lds Harbor Third Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | |
| Affiliate | Lds Harbour Pointe Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | |
| Affiliate | Lds Hardin Valley Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37919 | | |
| Affiliate | Lds Harlem 1St Ward/New York State | Greater New York Councils, Bsa 640 | 360 Malcolm X Blvd | New York, NY 10027 | | |
| Affiliate | Lds Harlem 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 360-368 Lenox Ave, 3rd Fl | New York, NY 10027 | | |
| Affiliate | Lds Harlem Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | |
| Affiliate | Lds Harmony Bluff Ward | Syracuse South Stake | Trapper Trails 589 | 3065 S Bluff Rd | Syracuse, Ut 84075 | |
| Affiliate | Lds Harmony Hills Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1416 Patrick Thomas Ct | North Las Vegas, Nv 89086 | | |
| Affiliate | Lds Harmony Place Ward | Layton Legacy Stake | Trapper Trails 589 | 752 N 3700 W | Layton, Ut 84041 | |
| Affiliate | Lds Harmony Ward Vancouver East Stake | Cascade Pacific Council 492 | 18300 NE 18th St | Vancouver, WA 98684 | | |
| Affiliate | Lds Harper Ward | Brigham City North Stake | Trapper Trails 589 | 620 N 300 E | Brigham City, Ut 84302 | |
| Affiliate | Lds Harpers Ferry Ward | Winchester,Va Stake | Shenandoah Area Council 598 | 343 Carriage Dr | Harpers Ferry, Wv 25425 | |
| Affiliate | Lds Harrisburg Ward Harrisburg Stake | New Birth of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111 | | |
| Affiliate | Lds Harrison Ward | Spgfield, Mo S Stake | Westark Area Council 016 | P.O. Box 171 | Lead Hill, Ar 72644 | |
| Affiliate | Lds Harrisonville Ward Kcmo Stake | Heart of America Council 307 | 451 SW State Route 150 | Lees Summit, MO 64082 | | |
| Affiliate | Lds Harrisville 10Th Ward | Harrisville Stake | Trapper Trails 589 | 1560 N 200 W | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 1St Ward | Harrisville Stake | Trapper Trails 589 | 435 W Harrisville Rd | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 2Nd Ward | Harrisville Stake | Trapper Trails 589 | 435 W Harrisville Rd | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 3Rd Ward | Harrisville Stake | Trapper Trails 589 | 1560 N 200 W | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 4Th Ward | Pleasant View South Stake | Trapper Trails 589 | 480 W 2000 N | Harrisville, Ut 84414 | |
| Affiliate | Lds Harrisville 5Th Ward | Pleasant View South Stake | Trapper Trails 589 | 2360 N 600 W | Harrisville, Ut 84414 | |
| Affiliate | Lds Harrisville 6Th Ward | Harrisville Stake | Trapper Trails 589 | 113 Childs Ave | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 7Th Ward | Harrisville Stake | Trapper Trails 589 | 1560 N 200 W | Harrisville, Ut 84404 | |
| Affiliate | Lds Harrisville 8Th Ward | Harrisville Stake | Trapper Trails 589 | 113 Childs Ave | Ogden, Ut 84404 | |
| Affiliate | Lds Harrisville 9Th Ward | Harrisville Stake | Trapper Trails 589 | 435 W Harrisville Rd | Harrisville, Ut 84404 | |
| Affiliate | Lds Hart Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72nd Ave | Hart, MI 49420 | | |
| Affiliate | Lds Hartford Stake Avon Ward | Connecticut Rivers Council, Bsa 066 | 27 Lawton Rd | Canton, CT 06019 | | |
| Affiliate | Lds Hartford Stake Bloomfield Ward | Connecticut Rivers Council, Bsa 066 | 11 Spice Bush Ln | Bloomfield, CT 06002 | | |
| Affiliate | Lds Hartford Stake Canton Ward | Connecticut Rivers Council, Bsa 066 | 47 Bart Dr | Collinsville, CT 06019 | | |
| Affiliate | Lds Hartford Stake Ellington Ward | Connecticut Rivers Council, Bsa 066 | 2 Maple St | Ellington, CT 06029 | | |
| Affiliate | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 60 Carriage Dr | South Windsor, CT 06074 | | |
| Affiliate | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 83 Murray Rd | South Windsor, CT 06074 | | |
| Affiliate | Lds Hartford Stake Goshen Ward | Connecticut Rivers Council, Bsa 066 | Route 63 | Goshen, CT 06756 | | |
| Affiliate | Lds Hartford Stake Hartford Ward | Connecticut Rivers Council, Bsa 066 | 1000 Mountain Rd | Bloomfield, CT 06002 | | |
| Affiliate | Lds Hartford Stake Manchester Ward | Connecticut Rivers Council, Bsa 066 | 30 Woodside St | Manchester, CT 06040 | | |
| Affiliate | Lds Hartley Park Ward Gresham Stake | Cascade Pacific Council 492 | 3600 SE 182nd Ave | Gresham, OR 97030 | | |
| Affiliate | Lds Hartman Park Ward Redmond Stake | Chief Seattle Council 609 | 10115 172nd Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Lds Hartwood Ward | Stafford Virginia Stake | National Capital Area Council 082 | 20 Boscobel Rd | Fredericksburg, Va 22405 | |
| Affiliate | Lds Harvard Ward Roseburg Stake | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471 | | |
| Affiliate | Lds Harvest Hills Eighth Ward | Utah National Parks 591 | 2101 Providence Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Eleventh Ward | Utah National Parks 591 | 491 W Autumn Sky Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Fifth Ward | Utah National Parks 591 | 552 W Floribunda Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills First Ward | Utah National Parks 591 | 270 W Harvest Hills Blvd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Fourth Ward | Utah National Parks 591 | 1903 N Concord Pl | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Ninth Ward | Utah National Parks 591 | 346 W Plum Pl | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Second Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Seventh Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Sixth | Utah National Parks 591 | 2181 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Hills Tenth Ward | Utah National Parks 591 | 368 W Aspen Hills Blvd | Saratoga Springs, UT 84045 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Harvest Hills Third Ward | Utah National Parks 591 | 1950 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Harvest Ridge Ward | Utah National Parks 591 | 1111 Meadow Sage Cir | Salem, UT 84653 | | |
| Affiliate | Lds Haslet Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Haslet, TX 76052 | | |
| Affiliate | Lds Hastings- Grand Rapids Stake | President Gerald R Ford 781 | 571 N Airport Rd | Hastings, MI 49058 | | |
| Affiliate | Lds Hatch Ward | Utah National Parks 591 | 249 S 1 W | Hatch, UT 84735 | | |
| Affiliate | Lds Haven Cove Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2176 N Ten Mile Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Haven Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123 | | |
| Affiliate | Lds Havre Ward, Great Falls East Stake | Montana Council 315 | 1315 Washington Ave | Havre, MT 59501 | | |
| Affiliate | Lds Hawks Landing First Ward | Utah National Parks 591 | 213 Caracara St | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Hawks Landing Second Ward | Utah National Parks 591 | 2947 Swainson Ave | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Hawthorn Ward | Utah National Parks 591 | 3149 E Tanoak Dr | Saint George, UT 84790 | | |
| Affiliate | Lds Hawthorne Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1296 | Hawthorne, NV 89415 | | |
| Affiliate | Lds Hawthorne Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | |
| Affiliate | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | |
| Affiliate | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14105 Glenkirk Rd | Gainesville, VA 20155 | | |
| Affiliate | Lds Hazeldale Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 SW 209th Ave | Beaverton, OR 97007 | | |
| Affiliate | Lds Heather Glen Ward | Layton North Stake | Trapper Trails 589 | 1954 E Antelope Dr | Layton, Ut 84040 | |
| Affiliate | Lds Heather Ridge First Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | |
| Affiliate | Lds Heather Ridge Fourth Ward | Utah National Parks 591 | 620 Heather Rd | Orem, UT 84097 | | |
| Affiliate | Lds Heather Ridge Second Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | |
| Affiliate | Lds Heather Ridge Seventh Ward | Utah National Parks 591 | 600 Heather Rd | Orem, UT 84097 | | |
| Affiliate | Lds Heather Ridge Sixth Ward | Utah National Parks 591 | 1505 N 145 E. | Orem, UT 84097 | | |
| Affiliate | Lds Heather Ridge Third Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84057 | | |
| Affiliate | Lds Heather Ridge Ward, Aurora S Stake | Denver Area Council 061 | 740 Hudson St | Denver, Co 80220 | | |
| Affiliate | Lds Heatheridge Fifth Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | |
| Affiliate | Lds Heatherwilde Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660 | | |
| Affiliate | Lds Heber Eighth Ward | Utah National Parks 591 | 600 Sfield Rd | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Fifteenth Ward | Utah National Parks 591 | 573 E 550 S | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Fifth Ward | Utah National Parks 591 | 150 N 200 W | Heber City, UT 84032 | | |
| Affiliate | Lds Heber First Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Fourteenth Ward | Utah National Parks 591 | 1205 W 650 S | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Fourth Ward | Utah National Parks 591 | 715 E 600 S | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Ninth Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Seventh Ward | Utah National Parks 591 | 650 E 250 S | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Sixth Ward | Utah National Parks 591 | 1365 E Center St | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Third Ward | Utah National Parks 591 | 240 E 400 S | Heber City, UT 84032 | | |
| Affiliate | Lds Heber Twelfth Ward | Utah National Parks 591 | 1205 W 650 S. | Heber City, UT 84032 | | |
| Affiliate | Lds Hebron Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | |
| Affiliate | Lds Hedges Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 SW Grahams Ferry Rd | Tualatin, OR 97062 | | |
| Affiliate | Lds Hedgesville Ward, Martinsburg,Wv | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg, WV 25404 | | |
| Affiliate | Lds Helena 1St Ward, Helena Stake | Montana Council 315 | 1610 E 6th Ave | Helena, MT 59601 | | |
| Affiliate | Lds Helena 2Nd Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602 | | |
| Affiliate | Lds Helena 3Rd Ward, Helena Stake | Montana Council 315 | 1610 E 6th Ave | Helena, MT 59601 | | |
| Affiliate | Lds Helena 4Th Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602 | | |
| Affiliate | Lds Helena 5Th Ward, Helena Stake | Montana Council 315 | 3655 Meadowlark Dr | East Helena, MT 59635 | | |
| Affiliate | Lds Helena 6Th Ward | Montana Council 315 | 1435 Williamsburg Rd | Helena, MT 59602 | | |
| Affiliate | Lds Helper Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526 | | |
| Affiliate | Lds Henderson Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119th Ave | Henderson, CO 80640 | | |
| Affiliate | Lds Hendersonville 1St Ward | Asheville, NC Stake | Daniel Boone Council 414 | 2005 Brevard Rd | Hendersonville, Nc 28791 | |
| Affiliate | Lds Henrieville Ward | Utah National Parks 591 | P.O. Box 246 | Henrieville, UT 84736 | | |
| Affiliate | Lds Henry'S Fork Stake | Henry'S Fork Ward | Grand Teton Council 107 | 3914 Spring Creek Dr | Rexburg, Id 83440 | |
| Affiliate | Lds Henry'S Fork Stake | Hibbard 1St Ward | Grand Teton Council 107 | 2000 N 3000 W | Rexburg, Id 83440 | |
| Affiliate | Lds Henry'S Fork Stake | Hibbard 2Nd Ward | Grand Teton Council 107 | 2437 W 3000 N | Rexburg, Id 83440 | |
| Affiliate | Lds Henry'S Fork Stake | Hibbard 3Rd Ward | Grand Teton Council 107 | 1729 N 3000 W | Rexburg, Id 83440 | |
| Affiliate | Lds Henry'S Fork Stake | Teton River Ward | Grand Teton Council 107 | 4711 N 495 W | Rexburg, Id 83440 | |
| Affiliate | Lds Henry'S Fork Stake - Plano Ward | Grand Teton Council 107 | 5119 W 5000 N | Rexburg, ID 83440 | | |
| Affiliate | Lds Henry'S Fork Stake - Salem 1St Ward | Grand Teton Council 107 | North Salem Rd | Rexburg, ID 83440 | | |
| Affiliate | Lds Henry'S Fork Stake - Salem 2Nd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440 | | |
| Affiliate | Lds Henry'S Fork Stake - Salem 3Rd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440 | | |
| Affiliate | Lds Heritage Park | Utah National Parks 591 | 290 W 1045 N | Cedar City, UT 84721 | | |
| Affiliate | Lds Heritage Park Branch | Utah National Parks 591 | 260 E 1060 S | Ivins, UT 84738 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Heritage Park Ward | Highlands Ranch Stake | Denver Area Council 061 | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, Co 80126 | |
| Affiliate | Lds Heritage Park Ward | Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, Ut 84404 | |
| Affiliate | Lds Heritage Park Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Lds Heritage Trail Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660 | | |
| Affiliate | Lds Heritage Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Heritage Ward - Alliance Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | |
| Affiliate | Lds Heritage Ward (Palmyra) | Utah National Parks 591 | 2371 E 1610 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Heritage Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 1234 Racetrack | Henderson, NV 89015 | | |
| Affiliate | Lds Herndon Ward Oakton Stake | National Capital Area Council 082 | 1625 Winterwood Pl | Herndon, VA 20170 | | |
| Affiliate | Lds Hershey Ward Harrisburg Stake | New Birth of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111 | | |
| Affiliate | Lds Hewitt Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643 | | |
| Affiliate | Lds Hickories Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | |
| Affiliate | Lds Hickory Flat Ward | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | |
| Affiliate | Lds Hickory Flat Ward/Marietta Est Sta | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | |
| Affiliate | Lds Hickory Hills Ward Lenexa Stake | Heart of America Council 307 | 7100 Hadley St | Shawnee Mission, KS 66204 | | |
| Affiliate | Lds Hidden Canyon Ward | Utah National Parks 591 | 2858 E Lookout Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Hidden Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn Rd | North Las Vegas, Nv 89031 | | |
| Affiliate | Lds Hidden Hills Ward | Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, Ut 84050 | |
| Affiliate | Lds Hidden Hollow Ward | Layton North Stake | Trapper Trails 589 | 1954 E Antelope Dr | Layton, Ut 84040 | |
| Affiliate | Lds Hidden Lake Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, Ca 95377 | | |
| Affiliate | Lds Hidden Lake Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | Denver, CO 80221 | | |
| Affiliate | Lds Hidden Meadows Ward | Pleasant View South Stake | Trapper Trails 589 | 480 W 2000 N | Pleasant View, Ut 84414 | |
| Affiliate | Lds Hidden Springs Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 12770 N Humphreys Way | Boise, ID 83714 | | |
| Affiliate | Lds Hidden Valley Ward | Kaysville South Stake | Trapper Trails 589 | 900 S Main St | Kaysville, Ut 84037 | |
| Affiliate | Lds Hidden Valley Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St George, UT 84790 | | |
| Affiliate | Lds High Desert Ward - Bend Stake | Crater Lake Council 491 | 60800 Tekampe Rd | Bend, OR 97702 | | |
| Affiliate | Lds High Desert Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111 | | |
| Affiliate | Lds High Forest Ward-North Stake | Pikes Peak Council 060 | 950 Co- 105 | Monument, CO 80132 | | |
| Affiliate | Lds High Range Ward Rr Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Highland Eighteenth Ward | Utah National Parks 591 | 5213 W 11000 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Eighth Ward | Utah National Parks 591 | 10390 Alpine Hwy | Highland, UT 84003 | | |
| Affiliate | Lds Highland Eleventh Ward | Utah National Parks 591 | 4669 W Vista Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Fifteenth Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Fifth Ward | Utah National Parks 591 | 5825 W 10400 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland First Ward | Utah National Parks 591 | 6095 W 9600 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Fortieth Ward | Utah National Parks 591 | 10472 N 6570 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Forty First Ward | Utah National Parks 591 | 12111 N Royal Troon Rd | Highland, UT 84003 | | |
| Affiliate | Lds Highland Fourteenth Ward | Utah National Parks 591 | 6050 W Chapel Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Fourth Ward | Utah National Parks 591 | 5848 W 11000 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Heights Ward | Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, Ky 41017 | |
| Affiliate | Lds Highland Hills Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, Nv 89002 | |
| Affiliate | Lds Highland Hills Ward | Utah National Parks 591 | 1130 E Brigham Rd | St. George, UT 84790 | | |
| Affiliate | Lds Highland Manor Ward | Bakersfield Stake | Southern Sierra Council 030 | 2828 Mccray St | Bakersfield, Ca 93308 | |
| Affiliate | Lds Highland Nineteenth Ward | Utah National Parks 591 | 6276 W 10150 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Ninth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Second Ward | Utah National Parks 591 | 4720 W Chapel | Highland, UT 84003 | | |
| Affiliate | Lds Highland Seventeenth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Seventh Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Sixteenth Ward | Utah National Parks 591 | 10962 N 6400 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Sixth Ward | Utah National Parks 591 | 6050 W Chapel Way | Highland, UT 84003 | | |
| Affiliate | Lds Highland Stake - 11Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 12Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 1St Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 2Nd Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 3Rd Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 4Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 5Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 6Th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Highland Stake - 7th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 8th Ward | Grand Teton Council 107 | 2000 S Fairway | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake - 9th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Stake- 10th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201 | | |
| Affiliate | Lds Highland Station Ward | Fort Worth North Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, Tx 76054 | |
| Affiliate | Lds Highland Tenth Ward | Utah National Parks 591 | 11000 N 6400 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Third Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirteenth Ward | Utah National Parks 591 | 10688 N 5720 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirtieth Ward | Utah National Parks 591 | 6800 W 9600 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Eighth Ward | Utah National Parks 591 | 10645 N 5370 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Fifth Ward | Utah National Parks 591 | 11837 N Wfield Cove Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty First Ward | Utah National Parks 591 | 11190 N Alpine Hwy | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Fourth Ward | Utah National Parks 591 | 11065 N 6000 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Ninth Ward | Utah National Parks 591 | 12489 N Wildflower Ln | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Second Ward | Utah National Parks 591 | 6237 W Apollo Way | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Seventh Ward | Utah National Parks 591 | 6749 W 10125 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Sixth Ward | Utah National Parks 591 | 11487 N Sunset Hills Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Thirty Third Ward | Utah National Parks 591 | 9600 N 6800 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twelfth Ward | Utah National Parks 591 | 9671 N 5650 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twentieth Ward | Utah National Parks 591 | 6109 Ridge Rd | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Eighth Ward | Utah National Parks 591 | 5853 W 10400 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Fifth Ward | Utah National Parks 591 | 10609 N 5400 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty First Ward | Utah National Parks 591 | 6624 W 9680 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Fourth Ward | Utah National Parks 591 | 5222 W Country Club Dr | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Ninth Ward | Utah National Parks 591 | 10400 N 6750 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Second Ward | Utah National Parks 591 | 9621 N 6050 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Seventh Ward | (Alpine) | Utah National Parks 591 | 6411 W 11800 N | Highland, Ut 84003 | |
| Affiliate | Lds Highland Twenty Sixth Ward | Utah National Parks 591 | 9681 N 6900 W | Highland, UT 84003 | | |
| Affiliate | Lds Highland Twenty Third Ward | Utah National Parks 591 | 6400 W 11000 N | Highland, UT 84003 | | |
| Affiliate | Lds Highland Village 1St Ward | Lewisville Stake | Longhorn Council 662 | 5200 Balmoral Ln | Flower Mound, Tx 75028 | |
| Affiliate | Lds Highland Ward - Sparks West Stake | Nevada Area Council 329 | 4920 Pradera St | Sparks, NV 89436 | | |
| Affiliate | Lds Highlands First Ward | Utah National Parks 591 | 3527 E Braxton | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Highlands Ranch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9840 Eliza Ct | Highlands Ranch, Co 80126 | |
| Affiliate | Lds Highlands Second Ward | Utah National Parks 591 | 3734 E Barton Creek Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Highlands Third Ward | Utah National Parks 591 | 9086 N Clubhouse Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Highlands Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | |
| Affiliate | Lds Highlands Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203 | | |
| Affiliate | Lds Highlands Ward Bellevue Stake | Chief Seattle Council 609 | 15205 SE 28th St | Bellevue, WA 98007 | | |
| Affiliate | Lds Highlands Ward Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | |
| Affiliate | Lds Highlands Ward Renton Stake | Chief Seattle Council 609 | 816 Field Ave Ne | Renton, WA 98059 | | |
| Affiliate | Lds Highline Branch Seattle Stake | Chief Seattle Council 609 | 14020 Ambaum Blvd Sw | Burien, WA 98166 | | |
| Affiliate | Lds Highline Ward | Utah National Parks 591 | 1325 S 100 E | Payson, UT 84651 | | |
| Affiliate | Lds Highline Ward (Salem) | Utah National Parks 591 | 1129 S 250 W | Salem, UT 84653 | | |
| Affiliate | Lds Highline Ward, Aurora Stake | Denver Area Council 061 | 19877 E Green Valley Ranch Blvd | Denver, CO 80249 | | |
| Affiliate | Lds Highpoint Ward, Aurora Stake | Denver Area Council 061 | 5071 Netherland St | Denver, CO 80249 | | |
| Affiliate | Lds Hiko Ward | Utah National Parks 591 | P.O. Box 311 | Alamo, NV 89001 | | |
| Affiliate | Lds Hill Country Ward Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | |
| Affiliate | Lds Hill Park Ward Indep Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050 | | |
| Affiliate | Lds Hillcrest 1St Ward | Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan E Stake | Logan, Ut 84341 |
| Affiliate | Lds Hillcrest 2Nd Ward | Logan East Stake | Trapper Trails 589 | 875 N 1500 E | Logan, Ut 84321 | |
| Affiliate | Lds Hillcrest Second Ward | Utah National Parks 591 | 1478 S 680 E | Orem, UT 84097 | | |
| Affiliate | Lds Hillcrest Ward Cedar City | Utah National Parks 591 | 1913 W 650 S | Cedar City, UT 84720 | | |
| Affiliate | Lds Hillcrest Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991 | | |
| Affiliate | Lds Hillpointe Ward | Desert Foothill Stake | Las Vegas Area Council 328 | 2033 Spring Rose St | Las Vegas, Nv 89134 | |
| Affiliate | Lds Hillsboro Branch - Waco Stake | Longhorn Council 662 | 1024 Old Bynum Rd | Hillsboro, TX 76645 | | |
| Affiliate | Lds Hillsboro Ward Hillsboro Stake | Cascade Pacific Council 492 | 5580 SW Golden Rd | Hillsboro, OR 97213 | | |
| Affiliate | Lds Hillsdale Ward | South San Jose Stake | Silicon Valley Monterey Bay 055 | 1655 Noreen Dr | San Jose, Ca 95124 | |
| Affiliate | Lds Hillside Ward | Utah National Parks 591 | 358 International Way | Alpine, UT 84004 | | |
| Affiliate | Lds Hilltop Ward Billings East Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, MT 59105 | | |
| Affiliate | Lds Hiltonhead Ward Savannah Stake | Coastal Carolina Council 550 | 2800 Meeting St | Hilton Head Island, SC 29926 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Hinckley | Utah National Parks 591 | P.O. Box 6 | Hinckley, UT 84635 | | |
| Affiliate | Lds Hingham Ward Hingham Stake | Mayflower Council 251 | 379 Gardner St | Hingham, MA 02043 | | |
| Affiliate | Lds Hiram Ward Kirtland Stake | Lake Erie Council 440 | 6208 Pioneer Trl | Hiram, OH 44234 | | |
| Affiliate | Lds Hiram Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127 | | |
| Affiliate | Lds Hmong Branch Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | |
| Affiliate | Lds Hmong Branch Sacramento Stake | Golden Empire Council 047 | 2905 11th Ave | Sacramento, CA 95817 | | |
| Affiliate | Lds Hobble Creek Eighth Ward | Utah National Parks 591 | 949 S 2500 E | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Eleventh Ward | Utah National Parks 591 | 2379 E River Bottom Rd | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Fifteenth Ward | Utah National Parks 591 | 2448 Deer Creek Way | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Fifth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek First Ward | Utah National Parks 591 | 555 S 600 E | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Fourteenth Ward | Utah National Parks 591 | 1827 River Bottom Rd | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Fourth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Ninth Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Second Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Seventh Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Sixteenth Ward | Utah National Parks 591 | 734 S 1800 E | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Sixth Ward | Utah National Parks 591 | 1095 S 1700 E. | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Tenth Ward | Utah National Parks 591 | 450 S Canyonrd | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Third Ward | Utah National Parks 591 | 555 S 600 E (Averett Ave) | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Twelfth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | |
| Affiliate | Lds Hobble Creek Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 13233 W Buttercup Ct | Boise, ID 83713 | | |
| Affiliate | Lds Hobbs Ward - Lubbock Tx Stake | Conquistador Council Bsa 413 | 3720 N Grimes St | Hobbs, NM 88240 | | |
| Affiliate | Lds Hockinson Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 NE 166th Ave | Vancouver, WA 98682 | | |
| Affiliate | Lds Holbrook Farms Ward | Utah National Parks 591 | 2553 N 3550 W | Lehi, UT 84043 | | |
| Affiliate | Lds Holden Ward | Utah National Parks 591 | P.O. Box 360111 | Holden, UT 84636 | | |
| Affiliate | Lds Holland Ward - Gr Stake | President Gerald R Ford 781 | 1340 E 8th St | Holland, MI 49423 | | |
| Affiliate | Lds Hollister 1St Ward | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 1670 Cienega Rd | Hollister, Ca 95023 | |
| Affiliate | Lds Hollister 2Nd Ward | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 1670 Cienega Rd | Hollister, Ca 95023 | |
| Affiliate | Lds Hollywood Hill Ward Bothell Stake | Chief Seattle Council 609 | 17245 NE 144th St | Redmond, WA 98052 | | |
| Affiliate | Lds Holmes Creek Ward | Gulf Coast Council 773 | P.O. Box 583 | Bonifay, FL 32425 | | |
| Affiliate | Lds Holmes Creek Ward | Kaysville West Stake | Trapper Trails 589 | 1035 S Angel St | Kaysville, Ut 84037 | |
| Affiliate | Lds Holt Ward - Lansing Stake | Water and Woods Council 782 | 5301 Holt Rd | Holt, Mi 48842 | | |
| Affiliate | Lds Homedale 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 16 E Colorado | Homedale, ID 83628 | | |
| Affiliate | Lds Homedale 2Nd Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 708 W Idaho | Homedale, ID 83628 | | |
| Affiliate | Lds Homestead First Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Cedar City, UT 84721 | | |
| Affiliate | Lds Homestead Second Ward | Utah National Parks 591 | 1350 E Midvalley Rd | Cedar City, UT 84721 | | |
| Affiliate | Lds Homestead Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2339 W 1900 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Homestead Ward | Utah National Parks 591 | 1060 S Center St | Midway, UT 84049 | | |
| Affiliate | Lds Homestead Ward Blue Diamond Stake | Las Vegas Area Council 328 | P.O. Box 5143 | Pahrump, NV 89041 | | |
| Affiliate | Lds Hondo Pass Ward El Paso Chamizal Stk | Yucca Council 573 | 5510 Hondo Pass Dr | El Paso, TX 79924 | | |
| Affiliate | Lds Honey Creek Ward/Bloomington Stake | Crossroads of America 160 | 1845 N 6th 1/2 St | Terre Haute, IN 47804 | | |
| Affiliate | Lds Honeysuckle Ward | Utah National Parks 591 | 126 W Honeysuckle Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Honeyville 1St Ward | Brigham City North Stake | Trapper Trails 589 | 2620 W 6980 N | Honeyville, Ut 84314 | |
| Affiliate | Lds Honeyville 2Nd Ward | Brigham North Stake | Trapper Trails 589 | 2620 W 6980 N | Honeyville, Ut 84314 | |
| Affiliate | Lds Honeyville 3Rd Ward | Brigham City North Stake | Trapper Trails 589 | 2620 W 6980 N | Honeyville, Ut 84314 | |
| Affiliate | Lds Hood River Ward The Dalles Stake | Cascade Pacific Council 492 | 18th and May St | Hood River, OR 97031 | | |
| Affiliate | Lds Hoolehua Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 197 | Hoolehua, HI 96729 | | |
| Affiliate | Lds Hooper Landings Ward | Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, Ut 84315 | |
| Affiliate | Lds Hoover Ward, Bessemer Stake | Greater Alabama Council 001 | 2720 Cahaba Valley Rd | Pelham, AL 35124 | | |
| Affiliate | Lds Hopkinsville | Lincoln Heritage Council 205 | 1118 Pin Oak Dr | Hopkinsville, KY 42240 | | |
| Affiliate | Lds Horizon Ridge Ward Black Mtn Stake | Las Vegas Area Council 328 | 1500 Amador Lane | Henderson, Nv 89012 | | |
| Affiliate | Lds Hot Springs Ward - Carson City Stake | Nevada Area Council 329 | 411 N Saliman Rd | Carson City, NV 89701 | | |
| Affiliate | Lds Houston 10Th Ward | Houston West (Sp) Stake | Sam Houston Area Council 576 | 2207 Bauer Dr, Unit D | Houston, Tx 77080 | |
| Affiliate | Lds Houston 3Rd Ward | Houston North Stake | Sam Houston Area Council 576 | 65 Melbourne St | Houston, Tx 77022 | |
| Affiliate | Lds Houston 6Th Ward | Houston North Stake | Sam Houston Area Council 576 | 16331 Hafer Rd | Houston, Tx 77090 | |
| Affiliate | Lds Houston 7Th Ward | Summerwood Stake | Sam Houston Area Council 576 | 14404 Kemrock Dr | Houston, Tx 77049 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Howell Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843 | | |
| Affiliate | Lds Huckleberry Ward | Syracuse Bluff Stake | Trapper Trails 589 | 1285 S 2500 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Hudson Oaks Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | |
| Affiliate | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 1930 7th St | Hughson, CA 95326 | | |
| Affiliate | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | |
| Affiliate | Lds Humphrey | Far E Council 803, Unit 15711 Box 1009 | Apo Ap, 96271 | | | |
| Affiliate | Lds Huntsville 1St Ward | College Station Stake | Sam Houston Area Council 576 | 1803 19Th St | Huntsville, Tx 77340 | |
| Affiliate | Lds Hunter Lake Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509 | | |
| Affiliate | Lds Hunters Creek Hunters Creek | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741 | | |
| Affiliate | Lds Huntington Cove Ward | Blue Diamond Stake | Las Vegas Area Council 328 | 9485 S Simarron Rd | Las Vegas, Nv 89178 | |
| Affiliate | Lds Huntington First Ward | Utah National Parks 591 | P.O. Box 459 | 115 S 400 E | Huntington, UT 84528 | |
| Affiliate | Lds Huntington Second Ward | Utah National Parks 591 | P.O. Box 1344 | 247 E Center St | Huntington, UT 84528 | |
| Affiliate | Lds Huntington Third Ward | Utah National Parks 591 | P.O. Box 553 | Huntington, UT 84528 | | |
| Affiliate | Lds Huntington Ward 164 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena Stake | Pasadena, CA 91107 | |
| Affiliate | Lds Huntington Ward, Fort Wayne Stake | Anthony Wayne Area 157 | State Rd 9 & US 24 Sw | Huntington, IN 46750 | | |
| Affiliate | Lds Huntsville 1St Ward | Huntsville Stake | Trapper Trails 589 | 277 S 7400 E | Huntsville, Ut 84317 | |
| Affiliate | Lds Huntsville 2Nd Ward | Huntsville Stake | Trapper Trails 589 | 277 S 7400 E | Huntsville, Ut 84317 | |
| Affiliate | Lds Hurley Ward Sac East Stake | Golden Empire Council 047 | 2740 Hurley Way | Sacramento, CA 95864 | | |
| Affiliate | Lds Hurricane Eighth Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Eleventh Ward | Utah National Parks 591 | 450 N 2600 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Fifteenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Fifth Ward | Utah National Parks 591 | 619 S 80 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane First Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Fourteenth Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Fourth Ward | Utah National Parks 591 | 658 W 1500 S | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Nineteenth Ward | Utah National Parks 591 | 280 W 1440 S | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Ninth Ward | Utah National Parks 591 | 274 S 100 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Second Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Seventeenth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Seventh Ward | Utah National Parks 591 | 782 N 120 E | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Sixteenth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Sixth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Tenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Third Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Thirteenth Ward | Utah National Parks 591 | 320 N 3400 W. | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twelveth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twentieth Ward | Utah National Parks 591 | 3290 W Bonita | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twenty Second | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twenty-Fifth Ward | Utah National Parks 591 | 3449 W 250 N | Washington, UT 84780 | | |
| Affiliate | Lds Hurricane Twentyfirst Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twenty-Fourth Ward | Utah National Parks 591 | 490 W 100 N | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurricane Twenty-Third Ward | Utah National Parks 591 | 3834 W 2700 S | Hurricane, UT 84737 | | |
| Affiliate | Lds Hurst 1St Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180 | | |
| Affiliate | Lds- Hyde Park 10Th Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | |
| Affiliate | Lds Hyde Park 11Th Ward | Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, Ut 84318 | |
| Affiliate | Lds Idaho City Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | Hwy 21 | Idaho City, ID 83631 | | |
| Affiliate | Lds Idaho Falls Stake - 14Th Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - 21St Ward | Grand Teton Council 107 | 1155 1st St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - 24Th Ward | Grand Teton Council 107 | 1155 1st St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - 9Th Ward | Grand Teton Council 107 | 395 2nd St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - If 2Nd Ward | Grand Teton Council 107 | 885 S Blvd | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - If 32Nd Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - Parkwood Ward | Grand Teton Council 107 | 395 2nd St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Idaho Falls Stake - Sandcreek Ward | Grand Teton Council 107 | 2096 Meadow St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If Central Stake - 26Th Ward | Grand Teton Council 107 | 2025 Jennie Lee Dr | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Central Stake - 28Th Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Central Stake - 31St Ward | Grand Teton Council 107 | 2380 Richards Ave | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Central Stake - Boulevard Ward | Grand Teton Council 107 | 1235 Juniper Dr | Idaho Falls, ID 83401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds If Central Stake - If 11Th Ward | Grand Teton Council 107 | 1232 Juniper Dr | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Central Stake - Rosepark Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Eagle Rock Stake | Village Park Ward | Grand Teton Council 107 | 1345 Clarence Dr | Idaho Falls, Id 83402 | |
| Affiliate | Lds If Eagle Rock Stake - 39Th Ward | Grand Teton Council 107 | 5055 W Canyon Creek Rd | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Millrun Ward | Grand Teton Council 107 | 1165 Periska Way | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Old Butte Ward | Grand Teton Council 107 | 3025 Simon St | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Osgood Ward | Grand Teton Council 107 | 7940 N 35 W | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Pioneer Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Rosewood Ward | Grand Teton Council 107 | 7940 N 35th W | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Sageview Ward | Grand Teton Council 107 | 1345 Clarence Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If Eagle Rock Stake - Westview Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If East Stake - Caribou Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Coltman Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Fairview Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Kearney 2Nd Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Kearney Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Orvin Ward | Grand Teton Council 107 | 6925 N 15th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Parri Ward | Grand Teton Council 107 | 6738 N Derek Ln | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If East Stake - Summit Hills Ward | Grand Teton Council 107 | 6925 N 15th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If North Stake - 13Th Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If North Stake - 19Th Ward | Grand Teton Council 107 | 3370 N 500 W. | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If North Stake - Highland Park Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If North Stake - Riverside Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If North Stake - Sage Creek Ward | Grand Teton Council 107 | 3370 N 500 W | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If North Stake - Sage Lake Ward | Grand Teton Council 107 | 134 W 33rd N | Idaho Falls, ID 83401 | | |
| Affiliate | Lds If North Stake - Willowbrook Ward | Grand Teton Council 107 | 1200 Dunbar Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If South Stake | If 17Th Spanish Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, Id 83404 | |
| Affiliate | Lds If South Stake | Shadow Mountain Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, Id 83404 | |
| Affiliate | Lds If South Stake - Cedar Ridge Ward | Grand Teton Council 107 | 3195 So Holmes | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If South Stake - Home Ranch Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If South Stake - Parkview Ward | Grand Teton Council 107 | 2051 S Emerson Ave | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If South Stake - Shamrock Park Ward | Grand Teton Council 107 | 3195 S Holmes Ave | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If South Stake - Summerfield Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If South Stake - Sunnyside 1St Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Taylor Mountain Stake | Sunterra Ward | Grand Teton Council 107 | 260 Castle Rock Lane | Idaho Falls, Id 83404 | |
| Affiliate | Lds If Taylor Mountain Stake | Victorian Village Ward | Grand Teton Council 107 | 186 Haven Ln | Idaho Falls, Id 83404 | |
| Affiliate | Lds If Taylor Mtn Stake | Bristol Heights Ward | Grand Teton Council 107 | 247 Georgetown Ct | Todd Harris | Idaho Falls, Id 83404 |
| Affiliate | Lds If Taylor Mtn Stake | Castlerock Ward | Grand Teton Council 107 | 260 Castlerock Ln | Idaho Falls, Id 83404 | |
| Affiliate | Lds If Taylor Mtn Stake | Park Taylor Ward | Grand Teton Council 107 | 791 W 65Th S | Idaho Falls, Id 83402 | |
| Affiliate | Lds If Taylor Mtn Stake | South Point Ward | Grand Teton Council 107 | 1291 W 6500 S | Idaho Falls, Id 83404 | |
| Affiliate | Lds If Taylor Mtn Stake | Taylorview Ward | Grand Teton Council 107 | 1291 W 65Th S | Idaho Falls, Id 83404 | |
| Affiliate | Lds If Taylor Mtn Stake - Waterford Ward | Grand Teton Council 107 | 5255 S 5th W | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If Taylor Mtn Stake - Yorkside Ward | Grand Teton Council 107 | 260 Castlerock Lane | Idaho Falls, ID 83404 | | |
| Affiliate | Lds If West Stake - Brentwood Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Fox Hollow Ward | Grand Teton Council 107 | 2345 W 17th S | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Grandview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Mountain View Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Skyline Ward | Grand Teton Council 107 | 2345 W 17th S | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Taylor Crossing Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Templeview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402 | | |
| Affiliate | Lds If West Stake - Westhill Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402 | | |
| Affiliate | Lds Immokalee Ward Fort Myers Stake | Southwest Florida Council 088 | 1335 N 15th St | Immokalee, FL 34142 | | |
| Affiliate | Lds Indian Creek Ward Lenexa Stake | Heart of America Council 307 | 21515 W 101st St | Lenexa, KS 66220 | | |
| Affiliate | Lds Indian Hills Ward | Utah National Parks 591 | 530 W Greenslake Dr | 1120 W Greenslake Dr | Cedar City, UT 84720 | |
| Affiliate | Lds Indian Lakes Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 N Cole Rd | Boise, ID 83704 | | |
| Affiliate | Lds Indian School Ward Abq East Stake | Great Swest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181 | | |
| Affiliate | Lds Indian Spgs Ward Hill Country Stake | Alamo Area Council 583 | 25606 Wentink Ave | San Antonio, Tx 78261 | | |
| Affiliate | Lds Indianola Ward | Utah National Parks 591 | 27165 N 10730 E | 11500 E 29650 N Milburn Rd | Fairview, UT 84629 | |
| Affiliate | Lds Indigo Ranch Ward-High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922 | | |
| Affiliate | Lds Indy N Stk 2Nd Ward | Crossroads of America 160 | 11220 E 30th St | Indianapolis, IN 46229 | | |
| Affiliate | Lds Indy N Stk Beech Grove | Crossroads of America 160 | 940 Wallace Ave | Indianapolis, IN 46201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Indy N Stk Carmel | Crossroads of America 160 | 11257 Temple Dr | Carmel, IN 46032 | | |
| Affiliate | Lds Indy N Stk Crossroads | Crossroads of America 160 | 940 Wallace Ave | Indianapolis, IN 46201 | | |
| Affiliate | Lds Indy N Stk Fishers | Crossroads of America 160 | 777 Sunblest Blvd | Fishers, IN 46038 | | |
| Affiliate | Lds Indy N Stk Fishers 2Nd Ward | Crossroads of America 160 | 777 Sunblest Blvd | Fishers, IN 46038 | | |
| Affiliate | Lds Indy N Stk Keystone Ward | Crossroads of America 160 | 5200 Sue Dr | Carmel, IN 46033 | | |
| Affiliate | Lds Indy N Stk Noblesville | Crossroads of America 160 | 777 Sunblest Blvd | Fishers, IN 46038 | | |
| Affiliate | Lds Indy N Stk Westfield | Crossroads of America 160 | 11565 Temple Dr | Carmel, IN 46032 | | |
| Affiliate | Lds Indy N Stk Zionsville | Crossroads of America 160 | 10710 Shelbourne Rd | Carmel, IN 46032 | | |
| Affiliate | Lds Indy Stk 1St Ward | Crossroads of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227 | | |
| Affiliate | Lds Indy Stk Franklin | Crossroads of America 160 | 201 Eview Dr | Franklin, IN 46131 | | |
| Affiliate | Lds Indy Stk Greenwood | Crossroads of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227 | | |
| Affiliate | Lds Indy Stk Greenwood 2Nd | Crossroads of America 160 | 201 N Eview Dr | Franklin, IN 46131 | | |
| Affiliate | Lds Indy Stk Shelbyville | Crossroads of America 160 | 114 W Rampart St | Shelbyville, IN 46176 | | |
| Affiliate | Lds Indy W Stk 3Rd Ward | Crossroads of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227 | | |
| Affiliate | Lds Indy W Stk Avon | Crossroads of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | |
| Affiliate | Lds Indy W Stk Avon 2Nd Ward | Crossroads of America 160 | 1247 N County Rd 900 E | Avon, IN 46123 | | |
| Affiliate | Lds Indy W Stk Brownsburg | Crossroads of America 160 | 9710 W 56th St | Indianapolis, IN 46234 | | |
| Affiliate | Lds Indy W Stk Eagle Creek | Crossroads of America 160 | 10710 Shelborne Rd | Carmel, IN 46032 | | |
| Affiliate | Lds Indy W Stk Greencastle | Crossroads of America 160 | 280 E Cr 300 S | Greencastle, IN 46135 | | |
| Affiliate | Lds Indy W Stk Mooresville | Crossroads of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | |
| Affiliate | Lds Indy W Stk Plainfield | Crossroads of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | |
| Affiliate | Lds Indy W Stk White River 2Nd | Crossroads of America 160 | 110 N White River Pkwy W Dr | Indianapolis, IN 46222 | | |
| Affiliate | Lds Inglemoor Ward Bothell Stake | Chief Seattle Council 609 | 16500 124th Ave Ne | Woodinville, WA 98072 | | |
| Affiliate | Lds Inglewood 1St Ward | 285 Inglewood Stake | Greater Los Angeles Area 033 | 400 Centinela Ave | Inglewood, Ca 90302 | |
| Affiliate | Lds Inglewood 2Nd Ward | 483 Inglewood Stake | Greater Los Angeles Area 033 | 400 Centinela Ave | Inglewood, Ca 90302 | |
| Affiliate | Lds Inglewood Stake | Greater Los Angeles Area 033 | 7517 Arizona Ave | Los Angeles, CA 90045 | | |
| Affiliate | Lds Ingram Mill Ward | Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, Mo 65804 | |
| Affiliate | Lds Inspirada Ward Anthem Hills Stake | Las Vegas Area Council 328 | 2444 Urrard St | Henderson, NV 89044 | | |
| Affiliate | Lds Inverness Ward | Greater Alabama Council 001 | 1028 Hastings Cir | Birmingham, AL 35242 | | |
| Affiliate | Lds Inwood 2Nd Ward/ New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034 | | |
| Affiliate | Lds Inwood First Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034 | | |
| Affiliate | Lds Ioka Ward | Utah National Parks 591 | 560 S 3000 W | Roosevelt, UT 84066 | | |
| Affiliate | Lds Iona South Stake | Country Haven Ward | Grand Teton Council 107 | 5169 Denning Ave | Iona, Id 83426 | |
| Affiliate | Lds Iona South Stake - Iona 10Th Ward | Grand Teton Council 107 | Virlow | Iona, ID 83427 | | |
| Affiliate | Lds Iona South Stake - Iona 12Th Ward | Grand Teton Council 107 | P.O. Box 493 | 3075 N Barnes Way | Iona, ID 83427 | |
| Affiliate | Lds Iona South Stake - Iona 1St Ward | Grand Teton Council 107 | 190 E Denning | Iona, ID 83427 | | |
| Affiliate | Lds Iona South Stake - Iona 3Rd Ward | Grand Teton Council 107 | 5169 Denning | Iona, ID 83427 | | |
| Affiliate | Lds Iona South Stake - Iona 6Th Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona South Stake - Iona 7Th Ward | Grand Teton Council 107 | 915 N Crimson Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona South Stake - Iona 9Th Ward | Grand Teton Council 107 | 2890 N 45th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona South Stake - Old Mill Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Iona 11Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Iona 2Nd Ward | Grand Teton Council 107 | 3560 N Dayton | P.O. Box 247 | Iona, ID 83427 | |
| Affiliate | Lds Iona Stake - Iona 5Th Ward | Grand Teton Council 107 | General Delivery | Iona, ID 83427 | | |
| Affiliate | Lds Iona Stake - Lincoln 4Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Lincoln 5Th Ward | Grand Teton Council 107 | 3840 E Vision Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Lincoln 6Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Lincoln 7Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Lincoln 8Th Ward | Grand Teton Council 107 | 7555 N 55th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Iona Stake - Red Rock Ward | Grand Teton Council 107 | 7555 N 55th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ione Ward Lodi Stake | Golden Empire Council 047 | P.O. Box 1565 | Ione, CA 95640 | | |
| Affiliate | Lds Iron Mtn Ward Tule Spgs Stake | Las Vegas Area Council 328 | 8525 Thom Blvd | Las Vegas, Nv 89131 | | |
| Affiliate | Lds Iron Springs Ward | Utah National Parks 591 | 139 N 4275 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Island View Ward | Clearfield South Stake | Trapper Trails 589 | 315 E 2200 S | Clearfield, Ut 84015 | |
| Affiliate | Lds Issaquah 1St Ward Bellevue South | Chief Seattle Council 609 | 1100 6th Ave Se | Issaquah, WA 98027 | | |
| Affiliate | Lds Ivins Eighth Ward | Utah National Parks 591 | 240 E 1060 S | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins Fifth Ward | Utah National Parks 591 | 112 E 300 N | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins First Ward | Utah National Parks 591 | 290 E 1060 S | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins Fourth Ward | Utah National Parks 591 | 348 E 735 S | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins Ninth Ward | Utah National Parks 591 | 250 E 1020 S | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins Second Ward | Utah National Parks 591 | 15 N Main St | Ivins, UT 84738 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ivins Sixth Ward | Utah National Parks 591 | 114 S 100 E | Ivins, UT 84738 | | |
| Affiliate | Lds Ivins Tenth Ward | Utah National Parks 591 | 137 W 100 N | Ivins, UT 84738 | | |
| Affiliate | Lds Jackson Branch | Flint River Council 095 | 909 E 3rd St | Jackson, GA 30233 | | |
| Affiliate | Lds Jackson Creek Ward - North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | |
| Affiliate | Lds Jackson Ward Lodi Stake | Golden Empire Council 047 | 12924 Ridge Rd | Sutter Creek, CA 95685 | | |
| Affiliate | Lds Jackson Ward, Lansing Stake | Southern Shores Fsc 783 | 4541 Spinnaker Ln | Pleasant Lake, MI 49272 | | |
| Affiliate | Lds Jacksonville 2280Th Stake | Abraham Lincoln Council 144 | 1053 E Vandalia Rd | Jacksonville, IL 62650 | | |
| Affiliate | Lds Jacksonville Ward | Central Point Stake | Crater Lake Council 491 | 1225 Wmont Dr | Jacksonville, Or 97530 | |
| Affiliate | Lds Jacobs Ranch First | Utah National Parks 591 | 2287 Maverick Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Jacobs Ranch Second Ward | Utah National Parks 591 | 2338 S Wesson Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Jan Ree Ward Keizer Stake | Cascade Pacific Council 492 | 862 45th Ave Ne | Salem, OR 97301 | | |
| Affiliate | Lds- Janesville Ward | Glaciers Edge Council 620 | 3001 N Wright Rd | Janesville, WI 53546 | | |
| Affiliate | Lds Jarrettown 1St Ward | Cradle of Liberty Council 525 | 1501 Limekiln Pike | Dresher, PA 19025 | | |
| Affiliate | Lds Jasper Evansville In | Buffalo Trace 156 | 614 Crestwood Dr | Jasper, IN 47546 | | |
| Affiliate | Lds Jefferson City Ward - Columbia Stake | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109 | | |
| Affiliate | Lds Jefferson Ward Lebanon Stake | Cascade Pacific Council 492 | 681 Jefferson Scio Dr | Jefferson, OR 97352 | | |
| Affiliate | Lds Jeffersonville Ward | Lincoln Heritage Council 205 | 1534 Slate Run Rd | New Albany, IN 47150 | | |
| Affiliate | Lds Jensen Park Ward | Syracuse South Stake | Trapper Trails 589 | 3024 S 1200 W. | Syracuse, Ut 84075 | |
| Affiliate | Lds Jensen Ward | Utah National Parks 591 | 8775 E 6000 S | Jensen, UT 84035 | | |
| Affiliate | Lds Jersey City | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306 | | |
| Affiliate | Lds Jessie'S Brook Ward | Utah National Parks 591 | 859 Mattea Ln | Springville, UT 84663 | | |
| Affiliate | Lds Job'S Peak Ward - Carson City Stake | Nevada Area Council 329 | 891 Mahogany Dr | Minden, NV 89423 | | |
| Affiliate | Lds Johansen Park Ward | Mount Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, Ut 84321 | |
| Affiliate | Lds Johns Creek Ward Roswell Stake | Atlanta Area Council 092 | 5995 Spalding Dr | Norcross, GA 30092 | | |
| Affiliate | Lds Johnson City Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | |
| Affiliate | Lds Jonesboro Ward Searcy, Ar Stake | Quapaw Area Council 018 | 301 E Highland Dr | Jonesboro, AR 72401 | | |
| Affiliate | Lds Jonesville Branch, Lansing Stake | Southern Shores Fsc 783 | P.O. Box 163 | Jonesville, MI 49250 | | |
| Affiliate | Lds Jordan Meadows Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan River Ward | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Eighth Ward | Utah National Parks 591 | 746 S Olive Spgs | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Fifth Ward | Utah National Parks 591 | 3156 W Willow Bnd | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows First Ward | Utah National Parks 591 | 2161 Grays Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Fourth Ward | Utah National Parks 591 | 2161 W Grays Dr S | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Ninth Ward | Utah National Parks 591 | 517 S Willow Xing | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Second Ward | Utah National Parks 591 | 2161 W Gray Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Seventh Ward | Utah National Parks 591 | 1877 W Grays Pl | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Sixth Ward | Utah National Parks 591 | 496 River Way | Lehi, UT 84043 | | |
| Affiliate | Lds Jordan Willows Third Ward | Utah National Parks 591 | 476 River Way | Lehi, UT 84043 | | |
| Affiliate | Lds Joseph Ward | Utah National Parks 591 | 765 S Sevier Hwy | Joseph, UT 84739 | | |
| Affiliate | Lds Joshua Ward - Fort Worth Stake | Longhorn Council 662 | 390 SE John Jones Dr | Burleson, TX 76028 | | |
| Affiliate | Lds Junction City Ward-Santa Clara Stake | Oregon Trail Council 697 | 1145 S 6th St | Harrisburg, OR 97446 | | |
| Affiliate | Lds Jupiter Hills Ward | Syracuse West Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Jupiter Ward-Stuart Stake | Gulf Stream Council 085 | 6400 Roebuck Rd | Jupiter, FL 33458 | | |
| Affiliate | Lds Justin Ward - Alliance Stake | Longhorn Council 662 | 500 W.Bonds Ranch Rd | Ft. Worth, TX 76131 | | |
| Affiliate | Lds Kahului Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Maui Lani Pkwy | Kahului, HI 96732 | | |
| Affiliate | Lds Kaibab Ward | Utah National Parks 591 | 50 W Center | Moccasin, AZ 86022 | | |
| Affiliate | Lds Kalama Ward Longview Stake | Cascade Pacific Council 492 | 281 Insel Rd | Woodland, WA 98674 | | |
| Affiliate | Lds Kalamazoo 1St Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006 | | |
| Affiliate | Lds Kalamazoo 2Nd Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006 | | |
| Affiliate | Lds Kalispell 1St Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901 | | |
| Affiliate | Lds Kalispell 2Nd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901 | | |
| Affiliate | Lds Kalispell 3Rd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901 | | |
| Affiliate | Lds Kalkaska - Traverse City Ward | President Gerald R Ford 781 | 106 S Cherry St | Kalkaska, MI 49646 | | |
| Affiliate | Lds Kamiah 1St Ward/Lewiston Stake | Inland Nwest Council 611 | Highway 12 | Kamiah, ID 83536 | | |
| Affiliate | Lds Kamiah 2Nd Ward/Lewiston Stake | Inland Nwest Council 611 | Highway 12 | Kamiah, ID 83536 | | |
| Affiliate | Lds Kanab Fifth Ward | Utah National Parks 591 | 151 S Main St | Kanab, UT 84741 | | |
| Affiliate | Lds Kanab First Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741 | | |
| Affiliate | Lds Kanab Fourth Ward | Utah National Parks 591 | 411 Hillcrest Trl | Kanab, UT 84741 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Kanab Second Ward | Utah National Parks 591 | 604 S 100 E | Kanab, UT 84741 | | |
| Affiliate | Lds Kanab Seventh Ward | Utah National Parks 591 | 1273 Country Estates Ln | Kanab, UT 84741 | | |
| Affiliate | Lds Kanab Sixth Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741 | | |
| Affiliate | Lds Kanab Third Ward | Utah National Parks 591 | 546 N 100 E | Kanab, UT 84741 | | |
| Affiliate | Lds Kanarraville Ward | Utah National Parks 591 | P.O. Box 420074 | Kanarraville, UT 84742 | | |
| Affiliate | Lds Kanesville Ward Council Bluff Stake | Mid-America Council 326 | 2303 Butler St | Council Bluffs, IA 51503 | | |
| Affiliate | Lds Kanosh Ward | Utah National Parks 591 | P.O. Box 159 | Kanosh, UT 84637 | | |
| Affiliate | Lds Kansas City North Ward Liberty Stake | Heart of America Council 307 | 6751 NE 70th St | Kansas City, MO 64119 | | |
| Affiliate | Lds Kaunakakai Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 605 | Kaunakakai, HI 96748 | | |
| Affiliate | Lds Kaw River Ward Lenexa Stake | Heart of America Council 307 | 14509 W 115th Ter | Lenexa, KS 66062 | | |
| Affiliate | Lds Kaysville 10Th Ward | Crestwood Stake | Trapper Trails 589 | 805 E Mutton Hollow Rd | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 11Th Ward | Kaysville South Stake | Trapper Trails 589 | 500 S Main St | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 12Th Ward | Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 13Th Ward | Kaysville East Stake | Trapper Trails 589 | 201 S 600 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 14Th Ward | Kaysville South Stake | Trapper Trails 589 | 9 W 550 So | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 15Th Ward | Kaysville Central Stake | Trapper Trails 589 | 555 No 100 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 17Th Ward | Kaysville East Stake | Trapper Trails 589 | 201 S 600 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 18Th Ward | Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 1St Ward | Kaysville Central Stake | Trapper Trails 589 | 198 W Center St | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 20Th Ward | Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollw Rd | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 22Nd Ward | Kaysville East Stake | Trapper Trails 589 | 201 S 600 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 2Nd Ward | Kaysville Central Stake | Trapper Trails 589 | 25 S 200 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 4Th Ward | Kaysville East Stake | Trapper Trails 589 | 875 E 200 No | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 5Th Ward | Kaysville East Stake | Trapper Trails 589 | 201 S 600 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 7Th Ward | Kaysville Central Stake | Trapper Trails 589 | 331 So 50 | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 8Th Ward | Kaysville Central Stake | Trapper Trails 589 | 25 So 200 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kaysville 9Th Ward | Kaysville East Stake | Trapper Trails 589 | 201 S 600 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Kc 1St Ward Kcmo Stake | Heart of America Council 307 | 8144 Holmes Rd | Kansas City, MO 64131 | | |
| Affiliate | Lds Kc 3Rd Ward Kcmo Stake | Heart of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | |
| Affiliate | Lds Kearney Ward Far West Stake | Heart of America Council 307 | 202 W 19th St | Kearney, MO 64060 | | |
| Affiliate | Lds Keene Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 130 Summit Rd | Keene, NH 03431 | | |
| Affiliate | Lds Keizer First Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303 | | |
| Affiliate | Lds Keizer Second Ward Keizer Stake | Cascade Pacific Council 492 | 3635 Portland Rd Ne | Salem, OR 97301 | | |
| Affiliate | Lds Keller 1St Ward - Colleyville Stake | Longhorn Council 662 | 2001 Willis Lane | Keller, TX 76248 | | |
| Affiliate | Lds Keller 2Nd Ward - Colleyville Stake | Longhorn Council 662 | 500 W Mcdonwell School Rd | Colleyville, TX 76034 | | |
| Affiliate | Lds Keller 3Rd Ward - Colleyville Stake | Longhorn Council 662 | 1303 Lindsey Dr | Keller, TX 76248 | | |
| Affiliate | Lds Keller Crossing Ward | Trapper Trails 589 | 935 So State St | Clearfield, UT 84015 | | |
| Affiliate | Lds Kelly Creek Ward Gresham Stake | Cascade Pacific Council 492 | 4355 NE Div St | Gresham, OR 97030 | | |
| Affiliate | Lds Kelseyville Ward | Redwood Empire Council 041 | 6120 Gold Dust Dr | Kelseyville, CA 95451 | | |
| Affiliate | Lds Kelso Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | |
| Affiliate | Lds Kelvin Grove Ward | Utah National Parks 591 | 1076 W 1000 S | Springville, UT 84663 | | |
| Affiliate | Lds Kempsville Ward Virginia Beach Stake | Tidewater Council 596 | 4780 Princess Anne Rd | Virginia Beach, VA 23462 | | |
| Affiliate | Lds Ken Caryl Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127 | | |
| Affiliate | Lds Kendallville Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 1901 Dowling St | Kendallville, IN 46755 | | |
| Affiliate | Lds Kendallville Ward, Fwa Stake | Anthony Wayne Area 157 | 11220 W 450 N | Cromwell, IN 46732 | | |
| Affiliate | Lds Kenmore Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011 | | |
| Affiliate | Lds Kennekuk Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Keno Ward - Klamath Falls Stake | Crater Lake Council 491 | 12411 Overland Dr | Klamath Falls, OR 97603 | | |
| Affiliate | Lds Kensington Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | |
| Affiliate | Lds Kentlands Ward Washington Dc Stake | National Capital Area Council 082 | 16 Kent Gardens Cir | Gaithersburg, MD 20878 | | |
| Affiliate | Lds Kern Valley Ward East Stake | Southern Sierra Council 030 | 4309 Fiddleneck St | Lake Isabella, CA 93240 | | |
| Affiliate | Lds Kern Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 6400 Park Ave | Lake Isabella, Ca 93240 | | |
| Affiliate | Lds Kerrville Ward-Hill Country Stake | Alamo Area Council 583 | P.O. Box 33001 | Kerrville, TX 78029 | | |
| Affiliate | Lds Keystone Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503 | | |
| Affiliate | Lds Kihei Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 169 A Auhana St | Kihei, HI 96753 | | |
| Affiliate | Lds Kimball Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704 | | |
| Affiliate | Lds King George Ward | Stafford Virginia Stake | National Capital Area Council 082 | 11107 Waveland Dr | King George, Va 22485 | |
| Affiliate | Lds Kings Deer Ward | Pikes Peak Council 060 | 20415 Hunting Downs Way | Monument, CO 80132 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 115 E Kingsbridge Rd | | |
| Affiliate | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 211 E Kingsbridge Rd | | |
| Affiliate | Lds Kirksville First Ward – Nauvoo Stake | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | |
| Affiliate | Lds Kingsland Ward Kingsland Stake | Coastal Georgia Council 099 | 6632 Laurel Island Pkwy | Kingsland, GA 31548 | | |
| Affiliate | Lds Kingsley Park Ward | Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 941 W Kingsley Dr | Meridian, Id 83646 | |
| Affiliate | Lds Kingsport Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660 | | |
| Affiliate | Lds Kingston 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 NE Mesford Rd | Poulsbo, WA 98370 | | |
| Affiliate | Lds Kingston Ward | Rip Van Winkle Council 405 | 153 Fording Pl Rd | Lake Katrine, NY 12449 | | |
| Affiliate | Lds Kingstowne Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310 | | |
| Affiliate | Lds Kingsville Ward Corpus Christi Stake | South Texas Council 577 | 2100 E Gen Cavazos | Kingsville, TX 78363 | | |
| Affiliate | Lds Kingswood Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704 | | |
| Affiliate | Lds Kinston 1St Ward | East Carolina Council 426 | 3010 Carey Rd | Kinston, NC 28504 | | |
| Affiliate | Lds Kiowa Valley Ward | Utah National Parks 591 | 7241 Ute Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Kirksville First Ward – Nauvoo Stake | Great Rivers Council 653 | 2000 E Normal Ave | Kirksville, MO 63501 | | |
| Affiliate | Lds Kirksville Second Ward | Nauvoo Stake | Great Rivers Council 653 | 16839 Stokes Rd | Kirksville, Mo 63501 | |
| Affiliate | Lds Kirtland Ward Kirtland Stake | Lake Erie Council 440 | 8751 Kirtland Rd | Kirtland, OH 44094 | | |
| Affiliate | Lds Kissimmee Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | St. Cloud, FL 34772 | | |
| Affiliate | Lds Kitsap Lake Ward Bremerton Stake | Chief Seattle Council 609 | 4054 Dyes Inlet Rd Nw | Bremerton, WA 98312 | | |
| Affiliate | Lds Klahanie Ward Bellevue Stake | Chief Seattle Council 609 | 15205 SE 28th St | Bellevue, WA 98007 | | |
| Affiliate | Lds Klamath 1St Ward | Klamath Falls Stake | Crater Lake Council 491 | 501 Martin St | Klamath Falls, or 97601 | |
| Affiliate | Lds Klamath 3Rd Ward | Klamath Falls Stake | Crater Lake Council 491 | 6630 Alva Ave | Klamath Falls, or 97603 | |
| Affiliate | Lds Klamath 4Th Ward | Klamath Falls Stake | Crater Lake Council 491 | 6630 Alva Ave | Klamath Falls, or 97603 | |
| Affiliate | Lds Klamath 5Th Ward | Klamath Falls Stake | Crater Lake Council 491 | 501 Martin St | Klamath Falls, or 97601 | |
| Affiliate | Lds Klein Oak Ward | Houston North Stake | Sam Houston Area Council 576 | 16833 T C Jester Blvd | Spring, Tx 77379 | |
| Affiliate | Lds Knoll Park Ward (Salem) | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | |
| Affiliate | Lds Knolls Ward | Utah National Parks 591 | 2260 E Slate Ridge Dr | St George, UT 84790 | | |
| Affiliate | Lds Kolob Canyon Ward (Cedar City) | Utah National Parks 591 | 714 S 3500 E | New Harmony, UT 84757 | | |
| Affiliate | Lds Kolob Eighth Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Eleventh Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Fifth Ward | Utah National Parks 591 | 2575 S Dalton Dr | Springville, UT 84663 | | |
| Affiliate | Lds Kolob First Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Fourth Ward | Utah National Parks 591 | 2557 Dalton Dr | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Ninth Ward | Utah National Parks 591 | 1602 W 1200 S | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Second Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Seventh Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Sixth Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Tenth Ward | Utah National Parks 591 | 2605 Dalton Dr | Springville, UT 84663 | | |
| Affiliate | Lds Kolob Twelfth Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | |
| Affiliate | Lds Koosharem Ward | Utah National Parks 591 | P.O. Box 440198 | Koosharem, UT 84744 | | |
| Affiliate | Lds Kotter Canyon Ward | Brigham North Stake | Trapper Trails 589 | 230 W 1500 N | Brigham City, Ut 84302 | |
| Affiliate | Lds Kuna 10Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 315 E Deer Flat Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 11Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 1107 E Fossilstone Ct | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 12Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 313 W Deerflat Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 13Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 15Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 230 W Quaking Aspen Ln | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 16Th Ward Kuna Stake | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 1St Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 3 - Crew | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 2Nd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3350 W Kuna Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 3Rd Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 2 Deer Flat Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 4Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Lane | Nampa, ID 83686 | | |
| Affiliate | Lds Kuna 5Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Kuna 6Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon St | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 7Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 8625 S Linder Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna 8Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kuna Butte Ward | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | |
| Affiliate | Lds Kyle Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | |
| Affiliate | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011 | | |
| Affiliate | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011 | | |
| Affiliate | Lds La Center Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 NE 29th Ave | Ridgefield, WA 98642 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds La Crescenta Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214 | | |
| Affiliate | Lds La Cueva Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Nw | Albuquerque, NM 87107 | | |
| Affiliate | Lds La Donna Mesa Ward | Northridge Stake | Trapper Trails S89 | 2375 E 3225 N | Layton, Ut 84040 | |
| Affiliate | Lds La Esperanza Ward L711 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602 | | |
| Affiliate | Lds La Jara 1St Ward, Manassa Stake | Rocky Mountain Council 063 | General Delivery | La Jara, CO 81140 | | |
| Affiliate | Lds La Jara 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 223719 Rd 15 | La Jara, CO 81140 | | |
| Affiliate | Lds La Junta Ward, Pueblo Stake | Rocky Mountain Council 063 | 2305 Raton Ave | La Junta, CO 81050 | | |
| Affiliate | Lds La Mirada Ward Whittier Stake 749 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638 | | |
| Affiliate | Lds La Mirada Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 598 E Pasacana St | Meridian, ID 83646 | | |
| Affiliate | Lds La Sal Branch | Utah National Parks 591 | P.O. Box 278 | La Sal, UT 84530 | | |
| Affiliate | Lds La Sierra Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628 | | |
| Affiliate | Lds La Verkin Fifth Ward | Utah National Parks 591 | 361 W 210 S | La Verkin, Ut 84745 | | |
| Affiliate | Lds La Verkin First Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | |
| Affiliate | Lds La Verkin Fourth Ward | Utah National Parks 591 | 481 N Main | La Verkin, UT 84745 | | |
| Affiliate | Lds La Verkin Second Ward | Utah National Parks 591 | 245 N 80 E | La Verkin, UT 84745 | | |
| Affiliate | Lds La Verkin Seventh Ward | Utah National Parks 591 | 252 N 300 W | La Verkin, UT 84745 | | |
| Affiliate | Lds La Verkin Sixth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | |
| Affiliate | Lds La Verkin Third Ward | Utah National Parks 591 | 41 S 300 W | La Verkin, UT 84745 | | |
| Affiliate | Lds Lacamas Creek Ward Vancouver N Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, Wa 98684 | | |
| Affiliate | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 1250 Old N Main St | Laconia, NH 03246 | | |
| Affiliate | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | Old N Main St | Laconia, NH 03246 | | |
| Affiliate | Lds Ladera Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121 | | |
| Affiliate | Lds Lafayette Stk Crawfordsville | Crossroads of America 160 | 1086 N 125 W | Crawfordsville, IN 47933 | | |
| Affiliate | Lds Lafayette Stk Crawfordsville | Crossroads of America 160 | Oak Hill Rd | Crawfordsville, IN 47933 | | |
| Affiliate | Lds Lafollette Cumberland | Great Smoky Mountain Council 557 | 215 Wildwood Cir | La Follette, TN 37766 | | |
| Affiliate | Lds Lagrange Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | |
| Affiliate | Lds Laguna Creek 1St Ward | Sacramento Stake | Golden Empire Council 047 | 9910 Bruceville Rd | Elk Grove, Ca 95757 | |
| Affiliate | Lds Laguna Creek 2Nd Ward | Sacramento Stake | Golden Empire Council 047 | 9910 Bruceville Rd | Elk Grove, Ca 95757 | |
| Affiliate | Lds Laguna Creek 3Rd Ward | Sacramento Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, Ca 95758 | |
| Affiliate | Lds Laguna Creek 4Th Ward | Sacramento Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, Ca 95758 | |
| Affiliate | Lds Laguna Creek 5Th Ward | Sacramento Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, Ca 95758 | |
| Affiliate | Lds Laguna Creek 6Th Ward Sac Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, Ca 95758 | | |
| Affiliate | Lds Laguna Ward | Redwood Empire Council 041 | 1550 Npoint Pkwy | Santa Rosa, CA 95407 | | |
| Affiliate | Lds Lahaina 1St Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 85 Ulupono St | Lahaina, HI 96761 | | |
| Affiliate | Lds Lahaina 2Nd Ward | Aloha Council, Bsa 104 | 19 Kaniau Rd | Lahaina, HI 96761 | | |
| Affiliate | Lds Lahaina 2Nd Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 19 Kaniau Rd | Lahaina, HI 96761 | | |
| Affiliate | Lds Lake Cities 2Nd Ward | Lewisville Stake | Longhorn Council 662 | 102 Red Bluff Ct | Hickory Creek, Tx 75065 | |
| Affiliate | Lds Lake Cities Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | |
| Affiliate | Lds Lake Creek Farms Ward | Utah National Parks 591 | 4485 Lake Creek Farms Rd | Heber City, UT 84032 | | |
| Affiliate | Lds Lake Creek First Ward | Utah National Parks 591 | 3550 Hidden Meadows Ct | Heber City, UT 84032 | | |
| Affiliate | Lds Lake Creek Second Ward | Utah National Parks 591 | 1200 So 6250 E | Heber City, UT 84032 | | |
| Affiliate | Lds Lake Creek Ward The Woodlands Ward | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, Tx 77382 | | |
| Affiliate | Lds Lake Crescent Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786 | | |
| Affiliate | Lds Lake Forest Park Ward | Shoreline Stake | Chief Seattle Council 609 | 14901 30Th Ave Ne | Shoreline, Wa 98155 | |
| Affiliate | Lds Lake Forest Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14414 Pfeifer Dr | Lake Oswego, OR 97035 | | |
| Affiliate | Lds Lake Fork Ward | Utah National Parks 591 | Hc 3 Box 510009 | Mtn. Home, UT 84051 | | |
| Affiliate | Lds Lake Highlands Ward | Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, Tx 75218 | |
| Affiliate | Lds Lake Highlandsward | Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, Tx 75218 | |
| Affiliate | Lds Lake Hills Ward, Billings East Stake | Montana Council 315 | 1604 Broadmoor Dr | Billings, MT 59105 | | |
| Affiliate | Lds Lake Holm Ward Auburn Stake | Chief Seattle Council 609 | 19107 SE Lake Holm Rd | Auburn, WA 98092 | | |
| Affiliate | Lds Lake Lucerne Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 SE Wax Rd | Maple Valley, WA 98038 | | |
| Affiliate | Lds Lake Mary Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746 | | |
| Affiliate | Lds Lake Meridian Ward Kent Stake | Chief Seattle Council 609 | 12817 SE 256th St | Kent, WA 98030 | | |
| Affiliate | Lds Lake Mountain First Ward (Lehi) | Utah National Parks 591 | 88 W Harbor Park Way | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Lake Mountain Fourth Ward | Utah National Parks 591 | 3816 S Starlight Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Lake Mountain Second Ward (Lehi) | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Lake Mountain Third Ward | Utah National Parks 591 | 3927 S Lake Vista Dr | Saratoga Springs, UT 84045 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Lake Nona Ward | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741 | | |
| Affiliate | Lds Lake Of The Pines Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | |
| Affiliate | Lds Lake Orion Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306 | | |
| Affiliate | Lds Lake Oswego Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14903 Wlake Dr | Lake Oswego, OR 97035 | | |
| Affiliate | Lds Lake Reams Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786 | | |
| Affiliate | Lds Lake Ridge 1 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192 | | |
| Affiliate | Lds Lake Ridge 2 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Lake Ridge, VA 22192 | | |
| Affiliate | Lds Lake Ridge 2 Woodbridge Stake | National Capital Area Council 082 | 1817 Old Bridge Rd | Woodbridge, VA 22192 | | |
| Affiliate | Lds Lake Ridge Ward Vancouver East Stake | Cascade Pacific Council 492 | 3735 NW Jasmine St | Camas, WA 98607 | | |
| Affiliate | Lds Lake Sacajawea Ward Longview Stake | Cascade Pacific Council 492 | 1721 30th Ave | Longview, WA 98632 | | |
| Affiliate | Lds- Lake Saint Louis Ward | Lake St Louis Stake | Greater St Louis Area Council 312 | 1401 S Henke Rd | Lake St Louis, Mo 63367 | |
| Affiliate | Lds Lake Sawyer Ward Kent Stake | Chief Seattle Council 609 | 26106 164th Ave Se | Covington, WA 98042 | | |
| Affiliate | Lds Lake Shore First Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Lake Shore Second Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Lake Shore Third Ward | Utah National Parks 591 | 575 E 400 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Lake Stevens Ward Marysville Stake | Mount Baker Council, Bsa 606 | 10120 Chapel Hill Rd | Lake Stevens, WA 98258 | | |
| Affiliate | Lds Lake Travis Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 | Bee Cave, TX 78738 | | |
| Affiliate | Lds Lake Villa 1St Ward | Buffalo Grove Stake | Northeast Illinois 129 | 315 Mckinley Ave | Lake Villa, Il 60046 | |
| Affiliate | Lds Lake Villa 2Nd Ward | Buffalo Grove Stake | Northeast Illinois 129 | 315 Mckinley Ave | Lake Villa, Il 60046 | |
| Affiliate | Lds Lake Whatcom Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2925 James St | Bellingham, WA 98225 | | |
| Affiliate | Lds Lake Wilderness Ward Maple Vly Stake | Chief Seattle Council 609 | 27728 217Th Ave Se | Maple Valley, Wa 98038 | | |
| Affiliate | Lds Lakeport Ward | Redwood Empire Council 041 | 600 16th St | Lakeport, CA 95453 | | |
| Affiliate | Lds Lakeridge Eighth Ward | Utah National Parks 591 | 838 S 300 W | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge Fifth Ward | Utah National Parks 591 | 50 E 950 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge First Ward (Spanish) | Utah National Parks 591 | 888 S 210 W | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge Fourth Ward | Utah National Parks 591 | 158 E 1100 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge Sixth Ward | Utah National Parks 591 | 80 W 900 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge Third Ward | Utah National Parks 591 | 950 S 50 E | Orem, UT 84058 | | |
| Affiliate | Lds Lakeridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762 | | |
| Affiliate | Lds Lakeridge Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1271 Overlook Dr | Lake Oswego, OR 97034 | | |
| Affiliate | Lds Lakes Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117 | | |
| Affiliate | Lds Lakeside Branch, Kalispell Stake | Montana Council 315 | 180 Redfield Ln | Lakeside, MT 59922 | | |
| Affiliate | Lds Lakeside Eighth Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside First Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Fourteenth Ward | Utah National Parks 591 | 262 N 3000 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Fourth Ward | Utah National Parks 591 | 230 N 2300 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Park Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | |
| Affiliate | Lds Lakeside Second Ward | Utah National Parks 591 | 173 S 3110 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Seventh Ward | Utah National Parks 591 | 777 N 2250 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Sixth Ward | Utah National Parks 591 | 2409 W 230 S | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Tenth Ward | Utah National Parks 591 | 620 N 2225 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Third Ward | Utah National Parks 591 | 114 N 2560 W | Provo, UT 84601 | | |
| Affiliate | Lds Lakeside Ward | Utah National Parks 591 | 181 E Cottage Cv | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Lakeside Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502 | | |
| Affiliate | Lds Lakeview Eighth Ward | Utah National Parks 591 | 155 W 1600 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Fifth Ward | Utah National Parks 591 | 400 W 1800 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview First Ward | Utah National Parks 591 | 2168 S 140 W | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Second Ward | Utah National Parks 591 | 461 W 1680 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Seventh Ward | Utah National Parks 591 | 244 W 1455 S | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Sixth Ward | Utah National Parks 591 | 2168 S 140 W | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Third Ward | Utah National Parks 591 | 1445 S 100 W | Orem, UT 84058 | | |
| Affiliate | Lds Lakeview Ward - Klamath Falls Stake | Crater Lake Council 491 | 43 S I St | Lakeview, OR 97630 | | |
| Affiliate | Lds Lakeview Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Lakeview Ward Kirkland Stake | Chief Seattle Council 609 | 11805 NE 43rd Pl | Kirkland, WA 98033 | | |
| Affiliate | Lds Lakeview Ward Omaha Stake | Mid-America Council 326 | 17144 O Cir | Omaha, NE 68135 | | |
| Affiliate | Lds Lakeville Stake - Apple Valley Ward | Northern Star Council 250 | 14459 Flax Way | Apple Valley, MN 55124 | | |
| Affiliate | Lds Lakeville Stake - Burnsville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | | |
| Affiliate | Lds Lakeville Stake - Faribault Ward | Northern Star Council 250 | 902 17th St Sw | Faribault, MN 55021 | | |
| Affiliate | Lds Lakeville Stake - Lakeville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | | |
| Affiliate | Lds Lakeville Stake - New Prague Branch | Northern Star Council 250 | 202 Kennedy Ave Nw | New Prague, MN 56071 | | |
| Affiliate | Lds Lakeville Stake - Prior Lake Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437 | | |
| Affiliate | Lds Lakeway Cumberland | Great Smoky Mountain Council 557 | 6301 Hiawatha Rd | Morristown, TN 37814 | | |
| Affiliate | Lds Lakewood 3Rd Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, CA 90706 | | |
| Affiliate | Lds Lakewood 4Th Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, Ca 90706 | | |
| Affiliate | Lds Lakewood Ranch Ward Sarasota Stake | Southwest Florida Council 088 | 7001 S Beneva Rd | Sarasota, FL 34238 | | |
| Affiliate | Lds Lakewood Ward | Attn: Bishop Klopp | Lake Erie Council 440 | 25000 Wwood Rd | Westlake, OH 44145 | |
| Affiliate | Lds Lakewood Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43rd Ave Ne | Arlington, WA 98223 | | |
| Affiliate | Lds Lamoille Vly Ward | Montpelier Vermont Stake | Green Mountain 592, Route 15 | Johnson, Vt 05656 | | |
| Affiliate | Lds Lancaster | Simon Kenton Council 441 | 1071 Sheridan Dr | Lancaster, OH 43130 | | |
| Affiliate | Lds -Lancaster E Stake | Tierra Bonita Ward | W.L.A.C.C. 051 | 44330 N 27Th St E | Lancaster, Ca 93535 | |
| Affiliate | Lds -Lancaster E Stake- El Dorado Ward | W.L.A.C.C. 051 | 44330 N 27th St E | Lancaster, CA 93535 | | |
| Affiliate | Lds -Lancaster E Stake- Lake La Ward | W.L.A.C.C. 051 | 41535 170th St E | Lancaster, CA 93535 | | |
| Affiliate | Lds -Lancaster E Stake- Muroc Ward | W.L.A.C.C. 051 | 16509 Hillcrest St | North Edwards, CA 93523 | | |
| Affiliate | Lds -Lancaster E Stake- N Edwards Ward | W.L.A.C.C. 051 | 16509 Frank St | North Edwards, CA 93523 | | |
| Affiliate | Lds -Lancaster E Stake- Rosamond Ward | W.L.A.C.C. 051 | 3490 Susan Ave | Mojave, CA 93501 | | |
| Affiliate | Lds -Lancaster Stake- Juniper Ward | W.L.A.C.C. 051 | 1701 W Lancaster Blvd | Lancaster, CA 93534 | | |
| Affiliate | Lds -Lancaster Stake- Lancaster Ward | W.L.A.C.C. 051, 17th St W & | Lancaster Blvd | Lancaster, CA 93534 | | |
| Affiliate | Lds -Lancaster Stake- Leona Valley Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | |
| Affiliate | Lds -Lancaster Stake- Quartz Hill Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | |
| Affiliate | Lds -Lancaster Stake- Sierra Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536 | | |
| Affiliate | Lds -Lancaster Stake- Somerset Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536 | | |
| Affiliate | Lds Landing Ward | Utah National Parks 591 | 4449 N Frontier St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Lands End Ward/Grand Junction Stake | Denver Area Council 061 | 2872 Bear Canyon Ct | Grand Junction, CO 81503 | | |
| Affiliate | Lds Lansing Ward - Lansing Stake | Water and Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823 | | |
| Affiliate | Lds Lantana Ward - Lewisville Stake | Longhorn Council 662 | 902 Chinn Chapel Rd | Lewisville, TX 75077 | | |
| Affiliate | Lds Lapeer Ward - Grand Blanc Stake | Water and Woods Council 782 | 1380 Haines Rd | Lapeer, MI 48446 | | |
| Affiliate | Lds Lapeer Ward - Grand Blanc Stake | Water and Woods Council 782 | 3080 W Oregon Rd | Lapeer, MI 48446 | | |
| Affiliate | Lds Lapine Ward - Bend Stake | Crater Lake Council 491 | 52680 Day Rd | La Pine, OR 97739 | | |
| Affiliate | Lds Lapoint Ward | Utah National Parks 591 | P.O. Box 316 | Lapoint, UT 84039 | | |
| Affiliate | Lds Laredo 1St Ward | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041 | | |
| Affiliate | Lds Laredo 3Rd Ward Spanish Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041 | | |
| Affiliate | Lds Laredo 6Th Ward Spanish Branch | South Texas Council 577 | 4120 Avenida Los Presidente | Laredo, TX 78046 | | |
| Affiliate | Lds Las Colinas Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012 | | |
| Affiliate | Lds Las Palmas Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123 | | |
| Affiliate | Lds Las Palmas Ward-Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237 | | |
| Affiliate | Lds Las Posas Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010 | | |
| Affiliate | Lds Las Vegas Meadows Stake LDS Church | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108 | | |
| Affiliate | Lds Lathrop Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Ngate Dr | Manteca, CA 95336 | | |
| Affiliate | Lds Laurel Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 E Hammer Lane | North Las Vegas, NV 89115 | | |
| Affiliate | Lds Laurel Hills Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 168 Cobalt Sky Ave | Henderson, Nv 89002 | |
| Affiliate | Lds Laurel Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 395 E Laurel Rd | Bellingham, WA 98226 | | |
| Affiliate | Lds Laurel Ward Silver Spring Md Stake | National Capital Area Council 082 | 7200 Contee Rd | Laurel, MD 20707 | | |
| Affiliate | Lds Laurel Ward, Billings Stake | Montana Council 315 | 1238 Beartooth Dr | Laurel, MT 59044 | | |
| Affiliate | Lds Laurelwood Ward Spg Mtn Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, Nv 89103 | | |
| Affiliate | Lds Laverkin Stake Special Needs Ward | Utah National Parks 591 | 260 N Main St | La Verkin, UT 84745 | | |
| Affiliate | Lds Lawndale Ward Torrance N Stake 795 | Greater Los Angeles Area 033 | 14801 Osage Ave | Lawndale, Ca 90260 | | |
| Affiliate | Lds Lawrence 1St Ward Topeka Stake | Heart of America Council 307 | 3655 W 10th St | Lawrence, KS 66049 | | |
| Affiliate | Lds Lawrence Sta Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, Ca 95051 | | |
| Affiliate | Lds Lawton 1St Ward Lawton Stake | Last Frontier Council 480 | 7002 SW Drakestone Blvd | Lawton, OK 73505 | | |
| Affiliate | Lds Lawton 2Nd Ward Lawton Stake | Last Frontier Council 480 | 7002 SW Drakestone Blvd | Lawton, OK 73505 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Layton 2Nd Ward | Layton Legacy Stake | Trapper Trails 589 | 275 Park St | Layton, Ut 84041 | |
| Affiliate | Lds Layton 37Th Ward | Layton South Stake | Trapper Trails 589 | 628 S Angel St | Layton, Ut 84041 | |
| Affiliate | Lds Layton Hills Ward | Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, Ut 84040 | |
| Affiliate | Lds Leamington Ward | Utah National Parks 591 | P.O. Box 38063 | Leamington, UT 84638 | | |
| Affiliate | Lds Leander Ward, Round Rock Tx Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613 | | |
| Affiliate | Lds Leavenworth 1St Ward | Platte City Stake | Heart Of America Council 307 | 1020 Limit St | Leavenworth, Ks 66048 | |
| Affiliate | Lds Leavenworth 2 Ward Platte City Stake | Heart of America Council 307 | 546 Mcdonald Rd | Leavenworth, KS 66048 | | |
| Affiliate | Lds Leavenworth Ward/ Wenatchee Stake | Grand Columbia Council 614 | P.O. Box 273 | Leavenworth, WA 98826 | | |
| Affiliate | Lds Lebanon Branch | Lincoln Heritage Council 205 | 205 Old Springfield Rd | Lebanon, KY 40033 | | |
| Affiliate | Lds Lebanon Ward Concord Stake | Daniel Webster Council, Bsa 330 | No Mail | Grantham, NH 03753 | | |
| Affiliate | Lds Ledgewood 1St Ward Morristown | Patriots Path Council 358 | 156 Mountain Rd | Ledgewood, NJ 07850 | | |
| Affiliate | Lds Leeds First Ward | Utah National Parks 591 | P.O. Box 461072 | Leeds, UT 84746 | | |
| Affiliate | Lds Leeds Second Ward | Utah National Parks 591 | 75 N Main | Leeds, UT 84746 | | |
| Affiliate | Lds Leeds Ward Birmingham Alabama Stake | Greater Alabama Council 001 | 8546 Rockhampton St | Leeds, AL 35094 | | |
| Affiliate | Lds Lees Summit 1St Ward Kcmo Stake | Heart of America Council 307 | 850 SE Church Rd | Lees Summit, MO 64063 | | |
| Affiliate | Lds Lees Summit 2Nd Ward Kcmo Stake | Heart of America Council 307 | 850 SE Church St | Lees Summit, MO 64082 | | |
| Affiliate | Lds Lees Summit 3Rd Ward Kcmo Stake | Heart of America Council 307 | 451 SE State Route 150 | Lees Summit, MO 64082 | | |
| Affiliate | Lds Leesburg Leesburg | Central Florida Council 083 | 1875 Mount Vernon Rd | Leesburg, FL 34748 | | |
| Affiliate | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147 | | |
| Affiliate | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176 | | |
| Affiliate | Lds Legacy Farms 1St Ward | (Saratoga Spgs) | Utah National Parks 591 | 74 E Legacy Pkwy | Saratoga Springs, Ut 84045 | |
| Affiliate | Lds Legacy Farms First Ward | Utah National Parks 591 | 381 E 400 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Legacy Farms Second Ward | (Saratoga Spgs) | Utah National Parks 591 | 519 S Valkyries Ln | Saratoga Springs, Ut 84045 | |
| Affiliate | Lds Legacy Farms Second Ward | Utah National Parks 591 | 212 N 2470 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Legacy Ward | Utah National Parks 591 | 678 E 260 S | Heber, UT 84032 | | |
| Affiliate | Lds Legacy Ward Green Valley Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | |
| Affiliate | Lds Legend Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | |
| Affiliate | Lds Lehi Cedar Hollow Fifth Ward | Utah National Parks 591 | 1020 E 1900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Cedar Hollow First Ward | Utah National Parks 591 | 1606 N 600 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Cedar Hollow Fourth Ward | Utah National Parks 591 | 1020 E 1900 N. | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Cedar Hollow Second Ward | Utah National Parks 591 | 2274 N 1120 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Cedar Hollow Sixth Ward | Utah National Parks 591 | 1941 N 1475 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Cedar Hollow Third Ward | Utah National Parks 591 | 2200 N 1200 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Eighteenth Ward | Utah National Parks 591 | 1364 W 1870 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Eighth Ward | Utah National Parks 591 | 445 E 2760 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Eleventh Ward | Utah National Parks 591 | 704 N 625 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Fifteenth Ward | Utah National Parks 591 | 416 W 2070 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Fifth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi First Ward | Utah National Parks 591 | 1011 S 400 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Eighth Ward | Utah National Parks 591 | 1339 E 3150 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Fifth Ward | Utah National Parks 591 | 225 E Love Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty First Ward | Utah National Parks 591 | 220 W 200 S | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Fourth Branch | Utah National Parks 591 | 414 W 370 S | American Fork, UT 84003 | | |
| Affiliate | Lds Lehi Forty Ninth Ward | Utah National Parks 591 | 3225 N Clay Ct | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Second Samoan Branch | Utah National Parks 591 | 9952 N Oak Rd W | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Lehi Forty Seventh Ward | Utah National Parks 591 | 880 N 700 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Sixth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Forty Third Ward | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Fourteenth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Fourth Ward | Utah National Parks 591 | 845 N 1200 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Nineteenth Ward | Utah National Parks 591 | 230 E Davis Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Ninth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Ranches Ward | Utah National Parks 591 | 255 W 700 S | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Second Ward | Utah National Parks 591 | 300 N 500 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Seventeenth Ward | Utah National Parks 591 | 1025 N 1710 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Seventh Ward | Utah National Parks 591 | 1149 N 300 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Sixteenth Ward | Utah National Parks 591 | 1214 W Meadow Brook Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Sixth Ward | Utah National Parks 591 | 271 W 200 S | Lehi, UT 84043 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Lehi Spring Creek First Ward | Utah National Parks 591 | 1652 S 710 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Spring Creek Second Ward | Utah National Parks 591 | 1735 S Spring Creek Ranch Rd | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Spring Creek Third Ward | Utah National Parks 591 | 1250 S 300 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Sunset First Ward | Utah National Parks 591 | 2343 N 750 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Sunset Second Ward | Utah National Parks 591 | 2120 N 650 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Tenth Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Third Ward | Utah National Parks 591 | 1683 N 500 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirteenth Ward | Utah National Parks 591 | 901 S 2300 W. | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirtieth Ward | Utah National Parks 591 | 263 W 2875 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Eighth Ward (Spanish) | Utah National Parks 591 | 1530 W Pheasant Pointe Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Fifth Ward | Utah National Parks 591 | 700 S 1700 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Fourth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Ninth Ward | Utah National Parks 591 | 926 W 1425 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Sixth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Thirty Third Ward | Utah National Parks 591 | 2940 N 1050 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twelfth Ward | Utah National Parks 591 | 490 W 900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twentieth Ward | Utah National Parks 591 | 150 E 1500 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Eighth Ward | Utah National Parks 591 | 2848 N 750 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Fifth Ward | Utah National Parks 591 | 1216 W 525 S | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty First Ward | Utah National Parks 591 | 1870 N 1400 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Ninth Ward | Utah National Parks 591 | 1447 N 250 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Second Ward | Utah National Parks 591 | 379 W 2325 N | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Sixth Ward | Utah National Parks 591 | 2790 N Center St | Lehi, UT 84043 | | |
| Affiliate | Lds Lehi Twenty Third Ward | Utah National Parks 591 | 3110 N 700 E | Lehi, UT 84043 | | |
| Affiliate | Lds Lehigh Ward Fort Myers Stake | Southwest Florida Council 088 | 315 Richmond Ave N | Lehigh Acres, FL 33936 | | |
| Affiliate | Lds Leland Ward | Utah National Parks 591 | 1208 W 900 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Lemmon Valley Ward | Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, Nv 89506 | |
| Affiliate | Lds Lenexa Ward Lenexa Stake | Heart of America Council 307 | 21515 W 101st St | Lenexa, KS 66220 | | |
| Affiliate | Lds Leon Spgs Ward- Hill Country Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, Tx 78006 | | |
| Affiliate | Lds Letha Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 201 | Letha, ID 83636 | | |
| Affiliate | Lds Levan First Ward | Utah National Parks 591 | P.O. Box 111 | Levan, UT 84639 | | |
| Affiliate | Lds Levan Second Ward | Utah National Parks 591 | P.O. Box 363 | Levan, UT 84639 | | |
| Affiliate | Lds Lewisberry Ward, Harrisburg Stake | New Birth of Freedom 544 | 800 Pleasant Dr | York Haven, PA 17370 | | |
| Affiliate | Lds Lewiston 1St Ward/Lewiston Stake | Inland Nwest Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | |
| Affiliate | Lds Lewiston 1St Ward/Lewiston Stake | Inland Nwest Council 611, 9th & Preston | Lewiston, ID 83501 | | | |
| Affiliate | Lds Lewiston 2Nd Ward/Lewiston Stake | Inland Nwest Council 611 | 3810 16th St | Lewiston, ID 83501 | | |
| Affiliate | Lds Lewiston 3Rd Ward | Inland Nwest Council 611, 9th & Preston | Lewiston, ID 83501 | | | |
| Affiliate | Lds Lewiston 3Rd Ward/Lewiston Stake | Inland Nwest Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | |
| Affiliate | Lds Lewistown Ward, Great Falls E Stake | Montana Council 315 | 920 Casino Creek Rd | Lewistown, Mt 59457 | | |
| Affiliate | Lds Lewisville 1St Ward | Lewisville Stake | Longhorn Council 662 | 1100 Stapleton Ln | Flower Mound, Tx 75028 | |
| Affiliate | Lds Lewisville 2Nd Ward | Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, Tx 75019 | |
| Affiliate | Lds Lewisville Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012 | | |
| Affiliate | Lds Lexington Park Ward Suitland Stake | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | |
| Affiliate | Lds Liahona Ward Sacramento Stake | Golden Empire Council 047 | 7401 24th St | Sacramento, CA 95822 | | |
| Affiliate | Lds Libby Ward, Sandpoint Id Stake | Montana Council 315 | 659 Airfield Rd | Libby, MT 59923 | | |
| Affiliate | Lds Liberty 1St Ward Gridley Stake | Golden Empire Council 047 | 131 W Evans Reimer Rd | Gridley, CA 95948 | | |
| Affiliate | Lds Liberty 2Nd Ward Indep Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068 | | |
| Affiliate | Lds Liberty Farms Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Liberty Heights Ward Warm Spgs Stake | Las Vegas Area Council 328 | 10970 S Bermuda | Las Vegas, Nv 89183 | | |
| Affiliate | Lds Liberty Hill Ward Round Rock Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613 | | |
| Affiliate | Lds Liberty Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044 | | |
| Affiliate | Lds Liberty Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 877 E Saratoga Dr | Boise, ID 83706 | | |
| Affiliate | Lds Lilburn 2Nd Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047 | | |
| Affiliate | Lds Lima Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 1195 Brower Rd | Lima, OH 45801 | | |
| Affiliate | Lds Lincoln 1St Ward Lincoln Stake | Golden Empire Council 047 | 252 O St | Lincoln, CA 95648 | | |
| Affiliate | Lds Lincoln 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 2831 Theona | Rocklin, CA 95765 | | |
| Affiliate | Lds Lincoln 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 408 Kier Ct | Lincoln, CA 95648 | | |
| Affiliate | Lds Lincoln 5Th Ward Lincoln Stake | Golden Empire Council 047 | 1256 Red Leaf Way | Lincoln, CA 95648 | | |
| Affiliate | Lds Lincoln 6Th Ward Lincoln Stake | Golden Empire Council 047 | 302 Potenza Pl | Lincoln, CA 95648 | | |
| Affiliate | Lds Lincoln 7Th Ward Lincoln Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Lincoln City Ward Monmouth Stake | Cascade Pacific Council 492 | 3565 NE W Devils Lake Rd | Lincoln City, OR 97367 | | |
| Affiliate | Lds Lincoln Park Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | |
| Affiliate | Lds Lincoln Stake - Bridgewater Ward | Grand Teton Council 107 | 3378 Greenwillow Ln | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Eastview Ward | Grand Teton Council 107 | 2326 Virlow St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Lincoln 1St Ward | Grand Teton Council 107 | 3700 E Lincoln Rd | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Lincoln 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Lincoln 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Mesa Branch | Grand Teton Council 107 | 854 Mesa Cir | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Sandcreek 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Lincoln Stake - Sandcreek 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528 | | |
| Affiliate | Lds Linder Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 1967 N Cairns Way | Meridian, ID 83646 | | |
| Affiliate | Lds Lindon Eighteenth Ward | Utah National Parks 591 | 250 W 600 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Eighth Ward | Utah National Parks 591 | 245 W 400 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Eleventh Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Fifteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Fifth Ward | Utah National Parks 591 | 610 W 100 S | Lindon | Lindon, UT 84042 | |
| Affiliate | Lds Lindon First Ward | Utah National Parks 591 | 56 E 600 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Fourteenth Ward | Utah National Parks 591 | 320 W 500 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Fourth Ward | Utah National Parks 591 | 739 E 100 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Nineteenth Ward | Utah National Parks 591 | 731 E Center St | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Ninth Ward | Utah National Parks 591 | 655 E 500 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Second Ward | Utah National Parks 591 | 610 W 100 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Seventeenth Ward | Utah National Parks 591 | 1051 E 200 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Seventh Ward | Utah National Parks 591 | 731 E Center St | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Sixteenth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Sixth Ward | Utah National Parks 591 | 115 E 600 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Tenth Ward | Utah National Parks 591 | 1100 E 200 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Third Ward | Utah National Parks 591 | 382 E 400 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Thirteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Twelfth Ward | Utah National Parks 591 | 325 Canal Dr | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Twentieth Ward | Utah National Parks 591 | 56 E 600 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Twenty First Ward | Utah National Parks 591 | 960 E 180 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Lindon Twenty Third Ward | Utah National Parks 591 | 1613 W 590 N | Lindon, Ut 84042 | | |
| Affiliate | Lds Litchfield 2280Th Stake | Abraham Lincoln Council 144 | 12368 Roberson Rd | Litchfield, IL 62056 | | |
| Affiliate | Lds Little Elm 1St Ward | Frisco Texas Shawnee Trail Stake | Circle Ten Council 571 | 8801 Martop Rd | Aubrey, Tx 76227 | |
| Affiliate | Lds Little Elm 1St Wrd | Frsco Tx Shawnee Trl Stk | Circle Ten Council 571 | 6800 Anderson Dr | The Colony, Tx 75056 | |
| Affiliate | Lds Little Elm 2Nd Wrd | Frsco Tx Shawnee Trl Stk | Circle Ten Council 571 | 8801 Martop Rd | Aubrey, Tx 76227 | |
| Affiliate | Lds Little Elm 3Rd Wrd | Frsco Tx Shawnee Tral Stk | Circle Ten Council 571 | 8801 Martop Rd | Aubrey, Tx 76227 | |
| Affiliate | Lds Little Flock Ward Rogers Stake | Westark Area Council 016 | 1211 N Quail Ter | Rogers, AR 72756 | | |
| Affiliate | Lds Little Miami Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, Oh 45249 | | |
| Affiliate | Lds Little River Ward Annadale Stake | National Capital Area Council 082 | 3900 Howard St | Annandale, VA 22003 | | |
| Affiliate | Lds Little Valley Coyote Springs Ward | Utah National Parks 591 | 2664 S Franklin Dr | St George, UT 84790 | | |
| Affiliate | Lds Little Valley Jedora Ward | Utah National Parks 591 | 1905 E Rustic Dr | Saint George, UT 84790 | | |
| Affiliate | Lds Little Valley Red Butte Ward | Utah National Parks 591 | 2503 S 2310 E Cir | Saint George, UT 84790 | | |
| Affiliate | Lds Little Valley Second Ward | Utah National Parks 591 | 2454 E 3770 S | Saint George, UT 84790 | | |
| Affiliate | Lds Little Valley Ward | Utah National Parks 591 | 2454 E 3770 S | Saint George, UT 84790 | | |
| Affiliate | Lds Littlefield Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 488 | Littlefield, AZ 86432 | | |
| Affiliate | Lds Littleton Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | |
| Affiliate | Lds Livingston Ward, Bozeman Stake | Montana Council 315 | 102 W Summit St | Livingston, MT 59047 | | |
| Affiliate | Lds Livonia Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152 | | |
| Affiliate | Lds Loa Ward | Utah National Parks 591 | 50 S 100 W | Loa, UT 84747 | | |
| Affiliate | Lds Loafer View Ward | Utah National Parks 591 | 306 S 810 E | Salem, UT 84653 | | |
| Affiliate | Lds Loch Lomond Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | |
| Affiliate | Lds Lochsa Falls Ward | Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 1450 W Cayuse Creek | Meridian, Id 83646 | |
| Affiliate | Lds Lockhart Ward Kyle Stake | Capitol Area Council 564 | 1008 State Park Rd | Lockhart, TX 78644 | | |
| Affiliate | Lds Locust Grove Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Lodi 1St Ward Lodi Stake | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242 | | |
| Affiliate | Lds Log Cabin Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 10312 All Seasons St | Las Vegas, NV 89131 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Logan 10Th Ward | Logan Central Stake | Trapper Trails 589 | 792 N 500 E | Logan, Ut 84321 | |
| Affiliate | Lds Logan 19Th Ward | Logan Central Stake | Trapper Trails 589 | 1255 N 600 E | Logan, Ut 84341 | |
| Affiliate | Lds Logan 29Th Ward | Logan Central Stake | Trapper Trails 589 | 792 N 500 E | Logan, Ut 84321 | |
| Affiliate | Lds Logan 43Rd Ward | Logan Central Stake | Trapper Trails 589 | 1255 N 600 E | Logan, Ut 84341 | |
| Affiliate | Lds Logan Canyon Ward | Mount Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, Ut 84321 | |
| Affiliate | Lds Logan Ward Council Bluffs Stake | Mid-America Council 326 | 2629 260th St | Logan, IA 51546 | | |
| Affiliate | Lds Logandale 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 393 | Logandale, NV 89021 | | |
| Affiliate | Lds Logandale 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 843 | Logandale, NV 89021 | | |
| Affiliate | Lds Logandale 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 329 | Logandale, NV 89021 | | |
| Affiliate | Lds Logandale 4Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 360 | Logandale, NV 89021 | | |
| Affiliate | Lds Logandale 5Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 39 | Logandale, NV 89021 | | |
| Affiliate | Lds Logandale 6Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 379 | Logandale, NV 89021 | | |
| Affiliate | Lds Lolo Ward, Stevensville Stake | Montana Council 315 | Mormon Creek Rd | Lolo, MT 59847 | | |
| Affiliate | Lds Loma Rica Ward Yuba City Stake | Golden Empire Council 047 | 11646 Hill Rd | Marysville, CA 95901 | | |
| Affiliate | Lds Lomita Ward 742 | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745 | | |
| Affiliate | Lds Lompoc 1St Ward, Lompoc Stake | Los Padres Council 053 | 2003 San Antonio Ct | Lompoc, CA 93436 | | |
| Affiliate | Lds Lone Mountain Ward | Carson City Stake | Nevada Area Council 329 | 1331 Mckay Dr | Carson City, Nv 89703 | |
| Affiliate | Lds Lone Mtn Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, Nv 89129 | | |
| Affiliate | Lds Lone Peak Ward (Alpine) | Utah National Parks 591 | 30 N Matterhorn Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Lone Pine Ward (Sf) | Utah National Parks 591 | 1396 S 2640 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Lone Tree First Ward | Utah National Parks 591 | 2023 E Pine Cone Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Lone Tree Second Ward | Utah National Parks 591 | 1953 E Lone Tree Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Lone Tree Third Ward | Utah National Parks 591 | 7683 N Bristlecone Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Lone Tree Ward, Castle Rock Stake | Denver Area Council 061 | 61 W Surrey Dr | Castle Rock, CO 80108 | | |
| Affiliate | Lds Long Beach Branch Rainier Stake | Cascade Pacific Council 492 | 1305 Washington Ave S | Long Beach, WA 98631 | | |
| Affiliate | Lds Long Mountain Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern | Kingman, AZ 86401 | | |
| Affiliate | Lds Longview 1St Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605 | | |
| Affiliate | Lds Longview 2Nd Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605 | | |
| Affiliate | Lds Longwood Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746 | | |
| Affiliate | Lds Loomis 1St Ward Lincoln Stake | Golden Empire Council 047 | 5742 Sparas St | Loomis, CA 95650 | | |
| Affiliate | Lds Loomis 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 9215 Miners Xing | Loomis, CA 95650 | | |
| Affiliate | Lds Loomis 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 3420 Rachel Ct | Loomis, CA 95650 | | |
| Affiliate | Lds Lorin Farr 1St Ward | Lorin Farr Stake | Trapper Trails 589 | 480 E 7Th St | Ogden, Ut 84404 | |
| Affiliate | Lds Lorin Farr 2Nd Ward | Lorin Farr Stake | Trapper Trails 589 | 480 E 7Th St | Ogden, Ut 84404 | |
| Affiliate | Lds Lorin Farr 3Rd Ward | Lorin Farr Stake | Trapper Trails 589 | 1570 E 1300 S | Ogden, Ut 84404 | |
| Affiliate | Lds Lorin Farr 4Th Ward | Lorin Farr Stake | Trapper Trails 589 | 770 15Th St | Ogden, Ut 84404 | |
| Affiliate | Lds Lorin Farr 5Th Ward | Lorin Farr Stake | Trapper Trails 589 | 1570 E 1300 S | Ogden, Ut 84404 | |
| Affiliate | Lds Lorin Farr 6Th Ward | Lorin Farr Stake | Trapper Trails 589 | 770 15Th St | Ogden, Ut 84404 | |
| Affiliate | Lds Los Alamitos Ward | San Jose South Stake | Silicon Valley Monterey Bay 055 | 5700 Comanche Dr | San Jose, Ca 95123 | |
| Affiliate | Lds Los Alamitos Ward E Lb Stake | Long Beach Area Council 032 | 4142 Cerritos Ave | Los Alamitos, CA 90720 | | |
| Affiliate | Lds Los Alamos Ward Santa Fe Stake | Great Swest Council 412 | 1967 18th St | Los Alamos, NM 87544 | | |
| Affiliate | Lds Los Altos Ward Abq East Stake | Great Swest Council 412 | 12701 Indian School Rd Ne | Albuquerque, NM 87112 | | |
| Affiliate | Lds Los Altos Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022 | | |
| Affiliate | Lds Los Angeles 3Rd Ward | 194 Los Angeles Stake | Greater Los Angeles Area 033 | 1209 S Manhattan Pl | Los Angeles, Ca 90019 | |
| Affiliate | Lds Los Angeles 4Th Ward | 741 Los Angeles Stake | Greater Los Angeles Area 033 | 1552 N Normandie Ave | Los Angeles, Ca 90027 | |
| Affiliate | Lds Los Angeles 6Th Ward | 294 Los Angeles Stake | Greater Los Angeles Area 033 | 3115 S Vermont Ave | Los Angeles, Ca 90007 | |
| Affiliate | Lds Los Banos Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | |
| Affiliate | Lds Los Gatos Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 15985 Rose Ave | Los Gatos, CA 95030 | | |
| Affiliate | Lds Los Lunas Ward Los Lunas Stake | Great Swest Council 412 | 160 James Ct | Los Lunas, NM 87031 | | |
| Affiliate | Lds Los Prados Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6051 Dorrell Lane | Las Vegas, Nv 89130 | | |
| Affiliate | Lds Los Robles Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320 | | |
| Affiliate | Lds Loudon Knoxville | Great Smoky Mountain Council 557 | 1005 Mulberry St | Loudon, TN 37774 | | |
| Affiliate | Lds Louetta Ward | Houston (Sp) West Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, Tx 77070 | |
| Affiliate | Lds Louisville 1St Ward | Lincoln Heritage Council 205 | 1333 Eern Pkwy | Louisville, KY 40204 | | |
| Affiliate | Lds Louisville 2Nd Ward | Lincoln Heritage Council 205 | 1000 Hurstbourne Ln | Louisville, KY 40233 | | |
| Affiliate | Lds Louisville 3Rd Ward | Lincoln Heritage Council 205 | 1000 S Hurstbourne Pkwy | Louisville, KY 40222 | | |
| Affiliate | Lds Louisville 4Th Ward | Lincoln Heritage Council 205 | 7880 Saint Andrews Church Rd | Louisville, KY 40258 | | |
| Affiliate | Lds Louisville 6Th Ward | Lincoln Heritage Council 205 | 1000 N Hurstbourne Pkwy | Louisville, KY 40223 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Lovell 1St Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | |
| Affiliate | Lds Lovell 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | |
| Affiliate | Lds Lovell 3Rd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | |
| Affiliate | Lds Lovell 4Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | |
| Affiliate | Lds Lovell 5Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | |
| Affiliate | Lds Lovelock Ward - Winnemucca Stake | Nevada Area Council 329 | 885 Kruse Rd | Lovelock, NV 89419 | | |
| Affiliate | Lds Lowell Ward Nashua Stake | The Spirit of Adventure 227 | 421 Princeton Blvd | Lowell, MA 01851 | | |
| Affiliate | Lds Ludlow Ward | Western Massachusetts Council 234 | 584 W St | Ludlow, MA 01056 | | |
| Affiliate | Lds Lukachukai Ward Chinle Stake | Great Swest Council 412 | P.O. Box A754 | Tsaile, AZ 86556 | | |
| Affiliate | Lds Lund Ward - Ely Stake | Nevada Area Council 329 | 88 S Main | Lund, NV 89317 | | |
| Affiliate | Lds Lundeen Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7702 44th St Ne | Marysville, WA 98270 | | |
| Affiliate | Lds Lundstrom Park 1St Ward | Logan East Stake | Trapper Trails 589 | 1260 N 1600 E | Logan, Ut 84341 | |
| Affiliate | Lds Lundstrom Park 2Nd Ward | Logan East Stake | Trapper Trails 589 | 1260 N 1600 E | Logan, Ut 84341 | |
| Affiliate | Lds Lundstrom Park 3Rd Ward | Logan East Stake | Trapper Trails 589 | 1260 N 1600 E | Logan, Ut 84341 | |
| Affiliate | Lds Lyman Ward | Utah National Parks 591 | General Delivery | P.O. Box 1471 | Lyman, Ut 84749 | |
| Affiliate | Lds Lynbrook Ward Tule Springs Stake | Las Vegas Area Council 328 | 7912 Morning Gallop Ct | Las Vegas, NV 89131 | | |
| Affiliate | Lds Lynchburg Ward 1 | Buena Vista Stake | Blue Ridge Mtns Council 599 | 110 Melinda Dr | Lynchburg, Va 24502 | |
| Affiliate | Lds Lynchburg Ward 2 | Buena Vista Stake | Blue Ridge Mtns Council 599 | 429 Elmwood Ave | Lynchburg, Va 24503 | |
| Affiliate | Lds Lynchburg Ward 3 | Buena Vista Stake | Blue Ridge Mtns Council 599 | 102 Hitching Post Ln | Forest, Va 24551 | |
| Affiliate | Lds Lynden Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 503 Everson Rd | Everson, WA 98247 | | |
| Affiliate | Lds Lynn Haven Ward | Gulf Coast Council 773 | 3140 State Ave | Panama City, FL 32405 | | |
| Affiliate | Lds Lynnfield Ward Cambridge Stake | The Spirit of Adventure 227 | 400 Essex St | Lynnfield Ward | Lynnfield, MA 01940 | |
| Affiliate | Lds Lynwood 2Nd Ward | 429 Huntington Park Stake | Greater Los Angeles Area 033 | 6659 Gundry Ave | Lynwood, Ca 90262 | |
| Affiliate | Lds Lyons Ward Palmyra Stake | Seneca Waterways 397 | Sohn Alloway Rd | Lyons, NY 14489 | | |
| Affiliate | Lds Machias Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 2317 119th Dr Se | Lake Stevens, WA 98258 | | |
| Affiliate | Lds Macland Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127 | | |
| Affiliate | Lds Macomb Ward Nauvoo Illinois Stake | Illowa Council 133 | 2000 W Adams Rd | Macomb, IL 61455 | | |
| Affiliate | Lds Macon First Ward | Central Georgia Council 096 | 1624 Williamson Rd | Macon, GA 31206 | | |
| Affiliate | Lds Madeira Canyon Ward | Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr | Henderson, Nv 89052 | |
| Affiliate | Lds Madison 1St Ward Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | |
| Affiliate | Lds Madison 2Nd Ward, Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | |
| Affiliate | Lds Madison Second Ward Wisconsin Stake | Glaciers Edge Council 620 | 5602 Irongate Dr | Madison, WI 53716 | | |
| Affiliate | Lds Madison Stake | Lincoln Heritage Council 205 | 1310 Cave Mill Rd | Bowling Green, KY 42104 | | |
| Affiliate | Lds Madison Ward | Lincoln Heritage Council 205 | 1113 Michigan Rd | Madison, IN 47250 | | |
| Affiliate | Lds Madisonville | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431 | | |
| Affiliate | Lds Madisonville Ward | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431 | | |
| Affiliate | Lds Madras Ward - Redmond Stake | Crater Lake Council 491 | 2447 SE Sagebrush Dr | Madras, OR 97741 | | |
| Affiliate | Lds Maeser Fifth Ward | Utah National Parks 591 | 3328 W 940 N | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser First Ward | Utah National Parks 591 | 850 W 100 N | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser Fourth Ward | Utah National Parks 591 | 3462 W 1600 N | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser Second Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser Seventh Ward | Utah National Parks 591 | 2755 W 1200 N | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser Sixth Ward | Utah National Parks 591 | 916 N 3315 W | Vernal, UT 84078 | | |
| Affiliate | Lds Maeser Third Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078 | | |
| Affiliate | Lds Magnolia 2Nd Ward | The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, Tx 77382 | |
| Affiliate | Lds Mahomet Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820 | | |
| Affiliate | Lds Major Meadows Ward | Clearfield Stake | Trapper Trails 589 | 2150 S 800 E | Clearfield, Ut 84015 | |
| Affiliate | Lds Makawao Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | |
| Affiliate | Lds Malad Stake - 1St Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - 2Nd Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - 3Rd Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - 4Th Ward | Grand Teton Council 107 | 160 S 300 E | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - 5Th Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - 7Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - Holbrook Ward | Grand Teton Council 107 | 100 N 100 W | Holbrook, ID 83243 | | |
| Affiliate | Lds Malad Stake - Malad 6Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - Pleasant View Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252 | | |
| Affiliate | Lds Malad Stake - St John Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252 | | |
| Affiliate | Lds Mall Drive Ward | Utah National Parks 591 | 8 S 2060 E | St George, UT 84790 | | |
| Affiliate | Lds Maltby Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Manassa 1St Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 574 | Manassa, CO 81141 | | |
| Affiliate | Lds Manassa 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 792 | Manassa, CO 81141 | | |
| Affiliate | Lds Manassa 3Rd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 514 | Manassa, CO 81141 | | |
| Affiliate | Lds Manassas 2 Ward Centreville Stake | National Capital Area Council 082 | 8001 Barrett Dr | Manassas, VA 20109 | | |
| Affiliate | Lds Manassas Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121 | | |
| Affiliate | Lds Manchester 1St Ward | Concord Nh Stake | Daniel Webster Council, Bsa 330 | 15 Autumn Run | Hooksett, Nh 03106 | |
| Affiliate | Lds Manchester Ward Bremerton Stake | Chief Seattle Council 609 | 1550 Hoover Ave Se | Port Orchard, WA 98366 | | |
| Affiliate | Lds Mancos Ward Durango Stake | Great Swesst Council 412 | 12180 Rd 40 | Mancos, CO 81328 | | |
| Affiliate | Lds Manette Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310 | | |
| Affiliate | Lds Manhattan 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 125 Columbus Ave | New York, NY 10023 | | |
| Affiliate | Lds Manhattan 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 217 E 87th St | New York, NY 10128 | | |
| Affiliate | Lds Manhattan Beach Ward | Torrance N Stake 873 | Greater Los Angeles Area 033 | 501 N Rowell Ave | Manhattan Beach, Ca 90266 | |
| Affiliate | Lds Manila Eighth Ward | Utah National Parks 591 | 3785 W Box Elder Dr | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Eleventh Ward | Utah National Parks 591 | 850 N 900 E | American Fork, UT 84003 | | |
| Affiliate | Lds Manila Fifth Ward (Pg) | Utah National Parks 591 | 4262 W Manila Creek Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Manila First Ward | Utah National Parks 591 | 3172 Millcreek Rd | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Fourth Ward | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Ninth Ward | Utah National Parks 591 | 9093 Silver Lake Dr | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Manila Second Ward | Utah National Parks 591 | 965 E 1420 N | American Fork, UT 84003 | | |
| Affiliate | Lds Manila Seventh Ward (Pg) | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Sixth Ward | Utah National Parks 591 | 1528 W 3400 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Tenth Ward | Utah National Parks 591 | 3564 Cascade Springs Cv | Cedar Hills, UT 84062 | | |
| Affiliate | Lds Manila Third Ward | Utah National Parks 591 | 3396 N 900 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Manila Twelfth Ward | Utah National Parks 591 | 1232 N 1150 E | American Fork, UT 84003 | | |
| Affiliate | Lds Manitowoc Ward | Bay-Lakes Council 635 | 1348 N Union Rd | Manitowoc, WI 54220 | | |
| Affiliate | Lds Manse Spgs Ward Blue Diamond Stake | Las Vegas Area Council 328 | 3390 Peggy Ave | Pahrump, Nv 89048 | | |
| Affiliate | Lds Mansfield 3Rd Ward | Longhorn Council 662 | 4111 Water Park Cir | Mansfield, TX 76063 | | |
| Affiliate | Lds Manti Eighth Ward | Utah National Parks 591 | 185 W 500 S | Manti, UT 84642 | | |
| Affiliate | Lds Manti Fifth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | |
| Affiliate | Lds Manti First Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | |
| Affiliate | Lds Manti Fourth Ward | Utah National Parks 591 | 90 S Main | Manti, UT 84642 | | |
| Affiliate | Lds Manti Ninth Ward | Utah National Parks 591 | 416 S 200 W | Manti, UT 84642 | | |
| Affiliate | Lds Manti Second Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | |
| Affiliate | Lds Manti Sixth Ward | Utah National Parks 591 | 344 E 300 S | 555 E Union | Manti, UT 84642 | |
| Affiliate | Lds Manti Tenth Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | |
| Affiliate | Lds Manti Third Ward | Utah National Parks 591 | 555 E Union | Manti, UT 84642 | | |
| Affiliate | Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | |
| Affiliate | Lds Maple Canyon Ward | Utah National Parks 591 | 760 S Woodland Hills Dr | Woodland Hills, UT 84653 | | |
| Affiliate | Lds Maple Dell Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Maple Grove Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | |
| Affiliate | Lds Maple Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Maple Meadows First Ward(Sp Fork) | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Maple Meadows Second Ward (Sp Fork) | Utah National Parks 591 | 2222 E 1480 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Maple Park Ward | Utah National Parks 591 | 352 S Spanish Fork Pkwy | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Maples Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | |
| Affiliate | Lds Mapleton Eighteenth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Eighth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Eleventh Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Fifteenth Ward | Utah National Parks 591 | 1902 N 800 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Fifth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton First Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Fourteenth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Fourth Ward | Utah National Parks 591 | 1316 S Main | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Nineteenth Ward | Utah National Parks 591 | 31 W Maple St | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Ninth Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Second Ward | Utah National Parks 591 | 475 N 1600 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Seventeenth Ward | Utah National Parks 591 | 1406 W 1600 S | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Seventh Ward | Utah National Parks 591 | 1050 N 300 W | Mapleton, UT 84664 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Mapleton Sixteenth Ward | Utah National Parks 591 | 570 E 1600 S | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Sixth Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Tenth | Utah National Parks 591 | 1068 S 1600 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Third Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Thirteenth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twelfth Ward | Utah National Parks 591 | 885 N 1140 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twentieth Ward | Utah National Parks 591 | 475 N 1600 W US Hwy 89 | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twenty Fifth Ward | Utah National Parks 591 | 618 E Perry Hollow Dr | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twenty First Ward | Utah National Parks 591 | 598 N 1000 E | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twenty Fourth Ward | Utah National Parks 591 | 2154 Alaska Ave | Provo, UT 84606 | | |
| Affiliate | Lds Mapleton Twenty Second Ward | Utah National Parks 591 | 1972 W 2230 S | Mapleton, UT 84664 | | |
| Affiliate | Lds Mapleton Twenty Third Ward | Utah National Parks 591 | 1467 N 700 W | Mapleton, UT 84664 | | |
| Affiliate | Lds Maplewood Ward Beaverton Stake | Cascade Pacific Council 492 | 7796 SW 66Th | Portland, OR 97223 | | |
| Affiliate | Lds Marble Cliff Ward Columbus | Simon Kenton Council 441 | 3880 Gateway Blvd | Columbus, OH 43228 | | |
| Affiliate | Lds Marble Falls Ward, Oak Hill Stake | Capitol Area Council 564 | 920 Via Viejo St | Marble Falls, TX 78654 | | |
| Affiliate | Lds Marina Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | |
| Affiliate | Lds Marina Ward - Sparks West Stake | Nevada Area Council 329 | 1774 Mesa Vista Dr | Sparks, NV 89434 | | |
| Affiliate | Lds Marlboro Ward Blackstone Vly Stake | Mayflower Council 251 | 260 Hemenway St | Marlborough, Ma 01752 | | |
| Affiliate | Lds Marshall Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 16036 N Old US 27 | Marshall, MI 49068 | | |
| Affiliate | Lds Marsing 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 370 | Marsing, ID 83639 | | |
| Affiliate | Lds Marsing 2Nd Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 215 S 3rd Ave W | Marsing, ID 83639 | | |
| Affiliate | Lds Martinez Ward Augusta Georgia Stake | Georgia-Carolina 093 | 835 N Belair Rd | Evans, GA 30809 | | |
| Affiliate | Lds Martinsburg Ward | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg Wv Stake | Martinsburg, Wv 25404 |
| Affiliate | Lds Martinsburg Ward | Martinsburg,Wv Stake | Shenandoah Area Council 598 | 1050 Lovelace Way | Martinsburg Ward/Martinsburg Wv Stake | Martinsburg, Wv 25401 |
| Affiliate | Lds Martinsville Ward - Bloomington | Hoosier Trails Council 145 145 | 100 Church St | Martinsville, IN 46151 | | |
| Affiliate | Lds Marysvale Ward | Utah National Parks 591 | 385 Bullion Ave | Marysvale, UT 84750 | | |
| Affiliate | Lds Marysville 1St Ward Yuba City Stake | Golden Empire Council 047 | 1869 Park Cir | Marysville, CA 95901 | | |
| Affiliate | Lds Maryville Knoxville | Great Smoky Mountain Council 557 | 706 Amerine Rd | Maryville, TN 37804 | | |
| Affiliate | Lds Mason City Ward-Ames, Ia | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401 | | |
| Affiliate | Lds Mason Creek Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Massaponax Ward Fredericksburg Stake | National Capital Area Council 082 | 5600 Smith Station Rd | Fredericksburg, Va 22407 | | |
| Affiliate | Lds Mather Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Plrville Rd | Sacramento, CA 95827 | | |
| Affiliate | Lds Mattoon Ward Champaign Stake | Greater St Louis Area Council 312 | 7426 W Country Club Rd | Mattoon, IL 61938 | | |
| Affiliate | Lds May Creek Ward Renton Stake | Chief Seattle Council 609 | 4200 124th Ave Se | Bellevue, WA 98006 | | |
| Affiliate | Lds May Valley Ward Bellevue South Stake | Chief Seattle Council 609 | 16028 SE 148th St | Renton, WA 98059 | | |
| Affiliate | Lds Mayfield Hgts Ward Kirtland Stake | Lake Erie Council 440 | 3395 Lawton Ln | Pepper Pike, OH 44124 | | |
| Affiliate | Lds Mayfield Ward | Utah National Parks 591 | 11 E 100 N | Mayfield, UT 84643 | | |
| Affiliate | Lds Mays Pond Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35th Ave Se | Mill Creek, WA 98012 | | |
| Affiliate | Lds Mccall 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 2201 | Mccall, ID 83638 | | |
| Affiliate | Lds Mccall Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 912 S Samson Trl | Mccall, ID 83638 | | |
| Affiliate | Lds Mccammon Stake - Inkom Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | |
| Affiliate | Lds Mccammon Stake - Jackson Creek Wd | Grand Teton Council 107 | 150 Snow Peak | Inkom, ID 83245 | | |
| Affiliate | Lds Mccammon Stake - Marsh Creek Ward | Grand Teton Council 107 | 804 Logan | Mccammon, ID 83250 | | |
| Affiliate | Lds Mccammon Stake - Mccammon Ward | Grand Teton Council 107 | P.O. Box 51 | Mccammon, ID 83250 | | |
| Affiliate | Lds Mccammon Stake - Mountain View Ward | Grand Teton Council 107 | 403 W 16Th | Mccammon, ID 83250 | | |
| Affiliate | Lds Mccammon Stake - Rapid Creek Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | |
| Affiliate | Lds Mccammon Stake - Skyline Ward | Grand Teton Council 107 | P.O. Box 266 | Inkom, ID 83245 | | |
| Affiliate | Lds Mccullough Hills Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 567 W Pacific | Henderson, Nv 89002 | |
| Affiliate | Lds Mcgill Ward - Ely Stake | Nevada Area Council 329 | 10 4th St | Mcgill, NV 89318 | | |
| Affiliate | Lds Mckay Lake Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020 | | |
| Affiliate | Lds Mckinleyville Ward - Eureka Stake | Crater Lake Council 491 | 3017 Sandpointe Dr | Mckinleyville, CA 95519 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Mckinleyville Ward- Eureka Stake | Crater Lake Council 491 | 1599 Central Ave | Mckinleyville, CA 95519 | | |
| Affiliate | Lds Mclean 1 Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | |
| Affiliate | Lds Mclean 2 Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | |
| Affiliate | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | |
| Affiliate | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | |
| Affiliate | Lds Mcloughlin Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 SE 5th St | Vancouver, WA 98664 | | |
| Affiliate | Lds Mcmillan Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | Mcmillan & Ustick Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Mcminnville 1st Ward | Mcminnville Stake | Cascade Pacific Council 492 | 1645 Nw Baker Creek Rd | Mcminnville, Or 97128 | |
| Affiliate | Lds Mcminnville Second Ward | Mcminnville Stake | Cascade Pacific Council 492 | 1645 Nw Baker Creek Rd | Mcminnville, Or 97128 | |
| Affiliate | Lds Mcneil Ward Round Rock, Tx Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717 | | |
| Affiliate | Lds Meadow Creek Ward | Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, Ut 84067 | |
| Affiliate | Lds Meadow Grass Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Meadow Green Ward | Layton Legacy Stake | Trapper Trails 589 | 752 N 3700 W | Layton, Ut 84041 | |
| Affiliate | Lds Meadow Ranch First Ward | Utah National Parks 591 | 2814 E Autumn Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Meadow Ranch Second Ward | Utah National Parks 591 | 2274 E Hawk Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Meadow Ranch Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | |
| Affiliate | Lds Meadow Run Ward-North Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | |
| Affiliate | Lds Meadow Springs Ward Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336 | | |
| Affiliate | Lds Meadow Valley Ward - Elko East Stake | Nevada Area Council 329 | 1651 College Pkwy | Elko, NV 89801 | | |
| Affiliate | Lds Meadow Valley Ward (Little Valley) | Utah National Parks 591 | 2470 E Portofino Cir | St George, UT 84790 | | |
| Affiliate | Lds Meadow Ward | Utah National Parks 591 | P.O. Box 130 | Meadow, UT 84644 | | |
| Affiliate | Lds Meadowbrook Ward/Yakima Stake | Grand Columbia Council 614 | 1522 S 68th Ave | Yakima, WA 98908 | | |
| Affiliate | Lds Meadowdale Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44th Ave W | Lynnwood, WA 98037 | | |
| Affiliate | Lds Meadowlark First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Meadowlark Second Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Meadowood Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | |
| Affiliate | Lds Meadowood Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | |
| Affiliate | Lds Meadows Ward | Kaysville Central Stake | Trapper Trails 589 | 555 N 100 E | Kaysville, Ut 84037 | |
| Affiliate | Lds Meadows Ward Vancouver North Stake | Cascade Pacific Council 492 | 14219 Neast 49th St | Vancouver, WA 98682 | | |
| Affiliate | Lds Meadows Ward, Bakersfield Stake | Southern Sierra Council 030 | 2828 Mccray St | Bakersfield, CA 93308 | | |
| Affiliate | Lds Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | |
| Affiliate | Lds Medford 1St Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504 | | |
| Affiliate | Lds Medford 2Nd Ward - Medford Stake | Crater Lake Council 491 | 2141 Brookhurst St | Medford, OR 97504 | | |
| Affiliate | Lds Medford 3Rd Ward | Central Point Stake | Crater Lake Council 491 | 6040 Foothill Rd | Central Point, or 97502 | |
| Affiliate | Lds Medford 4Th Ward | Central Point Stake | Crater Lake Council 491 | 2475 Griffin Creek Rd | Medford, Or 97501 | |
| Affiliate | Lds Medford 6Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504 | | |
| Affiliate | Lds Medford 8Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504 | | |
| Affiliate | Lds Medford Ward/Cherry Hill Nj Stake | Garden State Council 690 | 609 Tabernacle Rd | Medford, NJ 08055 | | |
| Affiliate | Lds Meeker Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1214 | Meeker, CO 81641 | | |
| Affiliate | Lds Meeteetse Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | Meeteetse, WY 82433 | | |
| Affiliate | Lds Meeteetse Ward,Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | 1716 Hays Ave | Meeteetse, WY 82433 | |
| Affiliate | Lds Melanie Acres Ward | Clearfield South Stake | Trapper Trails 589 | 2186 S 125 W | Clearfield, Ut 84015 | |
| Affiliate | Lds Melba 1St Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | |
| Affiliate | Lds Melba 2Nd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | |
| Affiliate | Lds Melba 3Rd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 S Randolph Ave | Melba, ID 83641 | | |
| Affiliate | Lds Melbourne Cocoa | Central Florida Council 083 | 1145 Creel St | Melbourne, FL 32935 | | |
| Affiliate | Lds Melbourne Ward | Houston North Stake | Sam Houston Area Council 576 | 65 Melbourne St | Houston, Tx 77022 | |
| Affiliate | Lds Melissa Br-Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, Co 80907 | | |
| Affiliate | Lds Melody Lane Ward | Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, Co 81501 | |
| Affiliate | Lds Melton Lake Cumberland | Great Smoky Mountain Council 557 | 140 Jefferson Cir | Oak Ridge, TN 37830 | | |
| Affiliate | Lds Memorial Hill Ward | Utah National Parks 591 | 129 S 580 E | Midway, UT 84049 | | |
| Affiliate | Lds Memorial Park 1St Ward | Houston South Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, Tx 77057 | |
| Affiliate | Lds Memorial Park 2Nd Ward | Houston South Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, Tx 77057 | |
| Affiliate | Lds Memorial Park Ward | South Ogden Stake | Trapper Trails 589 | 3755 Porter Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Memorial Springs Ward | Tomball Stake | Sam Houston Area Council 576 | 9525 Spring Cypress Rd | Spring, Tx 77379 | |
| Affiliate | Lds Menan Stake - Annis Ward | Grand Teton Council 107 | 690 N 3862 E | Rigby, ID 83442 | | |
| Affiliate | Lds Menan Stake - Grant 1St Ward | Grand Teton Council 107 | 3431 E 100 N | Rigby, ID 83442 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Menan Stake - Grant 2Nd Ward | Grand Teton Council 107 | 88 N 3250 E | Rigby, ID 83442 | | |
| Affiliate | Lds Menan Stake - Lewisville 1St Ward | Grand Teton Council 107 | P.O. Box 96 | 325 N 3251 E | Lewisville, ID 83431 | |
| Affiliate | Lds Menan Stake - Lewisville 2Nd Ward | Grand Teton Council 107 | 445 N 3600 E | Lewisville, ID 83431 | | |
| Affiliate | Lds Menan Stake - Menan 1St Ward | Grand Teton Council 107 | P.O. Box 220 | Menan, ID 83434 | | |
| Affiliate | Lds Menan Stake - Menan 2Nd Ward | Grand Teton Council 107 | P.O. Box 190 | Menan, ID 83434 | | |
| Affiliate | Lds Menan Stake - Menan 3Rd Ward | Grand Teton Council 107 | 1161 E Butte Rd | Menan, ID 83434 | | |
| Affiliate | Lds- Mendon 2Nd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | |
| Affiliate | Lds Menlo Park Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025 | | |
| Affiliate | Lds Merced 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 Mckee Rd | Merced, CA 95340 | | |
| Affiliate | Lds Merced 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 N Mckee Rd | Merced, CA 95340 | | |
| Affiliate | Lds Merced 3Rd Ward Merced Stake | Greater Yosemite Council 059 | 1080 E Yosemite Ave | Merced, CA 95340 | | |
| Affiliate | Lds Mercey Springs Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | |
| Affiliate | Lds Meridian 11Th Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | |
| Affiliate | Lds Meridian 12Th Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N 10 Mile Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian 14Th Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | |
| Affiliate | Lds Meridian 16Th Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian 19Th Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 9846 W Secretariat Ct | Boise, ID 83704 | | |
| Affiliate | Lds Meridian 1St Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1615 W 2nd St | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian 2Nd Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Meridian 3Rd Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 2484 N Hickory Way | Meridian, ID 83646 | | |
| Affiliate | Lds Meridian 4Th Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian 5Th Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2480 W Victory Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian Greens Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Meridian Park Ward Tualatin Stake | Cascade Pacific Council 492 | 9820 SW Choctaw St | Tualatin, OR 97062 | | |
| Affiliate | Lds Meridian Ward - Lansing Stake | Water and Woods Council 782 | 5301 Holt Rd | Holt, MI 48842 | | |
| Affiliate | Lds Meridian Ward-High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831 | | |
| Affiliate | Lds Merlin Ward - Grants Pass Stake | Crater Lake Council 491 | 339 Jumpoff Joe Creek Rd | Grants Pass, OR 97526 | | |
| Affiliate | Lds Merrilltown Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660 | | |
| Affiliate | Lds Merrimack Ward Nashua Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064 | | |
| Affiliate | Lds Mesa Hills Ward (Cc) | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720 | | |
| Affiliate | Lds Mesa Oaks Ward, Santa Barbara Stake | Los Padres Council 053 | 212 E Central Ave | Lompoc, CA 93436 | | |
| Affiliate | Lds Mesa Ridge Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911 | | |
| Affiliate | Lds Mesa Vista Ward | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117 | | |
| Affiliate | Lds Mesa Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005 | | |
| Affiliate | Lds Mesquite 1St Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 121 | Mesquite, NV 89024 | | |
| Affiliate | Lds Mesquite 2Nd Ward Mesquite Stake | Utah National Parks 591 | 474 Bulldog Dr | Mesquite, NV 89027 | | |
| Affiliate | Lds Mesquite 3Rd Ward Mesquite Stake | Utah National Parks 591 | 386 Hafen Ln | Mesquite, NV 89027 | | |
| Affiliate | Lds Mesquite 4Th Ward Mesquite Stake | Utah National Parks 591 | General Delivery | 180 Grayce Dr | Mesquite, NV 89024 | |
| Affiliate | Lds Mesquite 5Th Ward Mesquite Stake | Utah National Parks 591 | 937 Vista Del Sol Ct | Mesquite, NV 89027 | | |
| Affiliate | Lds Mesquite 7Th Ward Mesquite Stake | Utah National Parks 591 | 100 N Arrowhead Ln | Mesquite, NV 89027 | | |
| Affiliate | Lds Messina Meadows Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Methuen Ward | The Spirit of Adventure 227 | 39 Hill St | Methuen, MA 01844 | | |
| Affiliate | Lds Mexico Ward - Columbia Stake | Great Rivers Council 653 | 635 Ringo St | Mexico, MO 65265 | | |
| Affiliate | Lds Midbury Br | Montpelier Vermont Stake | Green Mountain 592 | 133 Valley Vw | Middlebury, Vt 05753 | |
| Affiliate | Lds Middleton 10Th Ward | Middleton Stake | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, Id 83605 | |
| Affiliate | Lds Middleton 11Th Ward | Middleton Stake | Ore-Ida Council 106 - Bsa 106 | 309 W Main St | Middleton, Id 83644 | |
| Affiliate | Lds Middleton 13Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 24032 Wanda Way | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 1St Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy. 30 | Caldwell, ID 83607 | | |
| Affiliate | Lds Middleton 2Nd Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 2250 Lansing Ln | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 3Rd Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | |
| Affiliate | Lds Middleton 4Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 22500 Lansing Ln | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 5Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 1749 Willis Rd | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 6Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | |
| Affiliate | Lds Middleton 7Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 309 W Main | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 8Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 9708 Golden Willow St | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton 9Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 615 Valley St | Middleton, ID 83644 | | |
| Affiliate | Lds Middleton Ward | Utah National Parks 591 | 1634 E 800 N | St George, UT 84770 | | |
| Affiliate | Lds Middletown Ward | Redwood Empire Council 041 | 14970 Lakeview Dr | Clearlake, CA 95422 | | |
| Affiliate | Lds Middletown Ward Dayton Stake | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Midland 5Th Ward | Midland, Texas Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, Tx 79707 | |
| Affiliate | Lds Midland First Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707 | | |
| Affiliate | Lds Midland Second Ward Midland Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707 | | |
| Affiliate | Lds Midland Sixth Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707 | | |
| Affiliate | Lds Midland Third Ward Odessa Tx Stake | Buffalo Trail Council 567 | 2101 Tarleton St | Midland, TX 79707 | | |
| Affiliate | Lds- Midlothian Ward / Dallas Stake | Circle Ten Council 571 | 6406 Hill Valley Ct | Midlothian, TX 76065 | | |
| Affiliate | Lds Midvalley Second Ward | Utah National Parks 591 | 4827 N 2475 W | Cedar City, UT 84721 | | |
| Affiliate | Lds Midvalley Ward | Utah National Parks 591 | 70 E Midvalley Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Midwest City 1St Ward Okc Stake | Last Frontier Council 480 | 110 W Morningside Dr | Midwest City, OK 73110 | | |
| Affiliate | Lds Miles City Ward, Glendive Stake | Montana Council 315 | 825 S Moorehead Ave | Miles City, MT 59301 | | |
| Affiliate | Lds Milford First Ward | Utah National Parks 591 | 748 W 600 S | Milford, UT 84751 | | |
| Affiliate | Lds Milford Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | |
| Affiliate | Lds Mill Creek Ward Everett Stake | Mount Baker Council, Bsa 606 | P.O. Box 12021 | Mill Creek, WA 98082 | | |
| Affiliate | Lds Mill Pond Ward | Utah National Parks 591 | 388 S 630 E | Lehi, UT 84043 | | |
| Affiliate | Lds Mill Shadow Ward | Deseret Mill Stake | Trapper Trails 589 | 200 N 1275 W Flint St | Kaysville, Ut 84037 | |
| Affiliate | Lds Millard Ward Papillion Stake | Mid-America Council 326 | 6820 S 164th Ave | Omaha, NE 68132 | | |
| Affiliate | Lds Millbrook Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | |
| Affiliate | Lds Millcreek Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709 | | |
| Affiliate | Lds Milledgeville Ward | Central Georgia Council 096 | 1700 N Jefferson St Ne | Milledgeville, GA 31061 | | |
| Affiliate | Lds Miller Springs Ward | Syracuse West Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse, Ut 84075 | |
| Affiliate | Lds Millpond Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002 | | |
| Affiliate | Lds Millsite Ward | Utah National Parks 591 | P.O. Box 874 | 35 W 200 N | Ferron, UT 84523 | |
| Affiliate | Lds Millville 1St Ward | Providence South Stake | Trapper Trails 589 | 110 S Main | Millville, Ut 84326 | |
| Affiliate | Lds Millville 2Nd Ward | Providence South Stake | Trapper Trails 589 | 360 E 450 N | Millville, Ut 84326 | |
| Affiliate | Lds Millville 3Rd Ward | Providence South Stake | Trapper Trails 589 | 110 N Main St | Millville, Ut 84326 | |
| Affiliate | Lds Millville 4Th Ward | Providence South Stake | Trapper Trails 589 | 360 E 450 N | Millville, Ut 84326 | |
| Affiliate | Lds Millville 5Th Ward | Providence South Stake | Trapper Trails 589 | 360 E 450 N | Millville, Ut 84326 | |
| Affiliate | Lds Milpitas Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 48950 Green Valley Rd | Fremont, CA 94539 | | |
| Affiliate | Lds Milton Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075 | | |
| Affiliate | Lds Milton Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Mail: 6652 Tidal Bay | Milton, FL 32583 | |
| Affiliate | Lds Milwaukie Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 SE Ruscliff Ln | Portland, OR 97222 | | |
| Affiliate | Lds Mineral Wells Ward | Weatherford Stake | Longhorn Council 662 | 822 S E 22Nd Ave | Mineral Wells, Tx 76067 | |
| Affiliate | Lds Minersville First Ward | Utah National Parks 591 | 130 W Main | Minersville, UT 84752 | | |
| Affiliate | Lds Minersville Second Ward | Utah National Parks 591 | P.O. Box 60 | Minersville, UT 84752 | | |
| Affiliate | Lds Mink Creek Ward | Preston North Stake | Trapper Trails 589 | 7316 N Capitol Hill Rd | Preston, Id 83263 | |
| Affiliate | Lds Minneapolis Stake | Eden Prairie Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, Mn 55437 | |
| Affiliate | Lds Minneapolis Stake | Lake Nokomis Ward | Northern Star Council 250 | 3921 Nicollet Ave | Minneapolis, Mn 55409 | |
| Affiliate | Lds Minneapolis Stake - Bloomington Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437 | | |
| Affiliate | Lds Minneapolis Stake - Chaska Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | |
| Affiliate | Lds Minneapolis Stake - Hispanic Ward | Northern Star Council 250 | 3921 Nicollet Ave | Minneapolis, MN 55409 | | |
| Affiliate | Lds Minneapolis Stake - Minnetonka Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447 | | |
| Affiliate | Lds Minneapolis Stake - Plymouth Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447 | | |
| Affiliate | Lds Minneapolis Stake - Waconia Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | |
| Affiliate | Lds Minneola Branch Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | |
| Affiliate | Lds Mint Valley Ward Longview Stake | Cascade Pacific Council 492 | 1721 30th Ave | Longview, WA 98632 | | |
| Affiliate | Lds Mission Hills Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002 | | |
| Affiliate | Lds Mission Oak Ward Sac East Stake | Golden Empire Council 047 | 3430 Mission Ave | Carmichael, CA 95608 | | |
| Affiliate | Lds Mission Ridge Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10th St Ne | East Wenatchee, WA 98802 | | |
| Affiliate | Lds Missoula 1St Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801 | | |
| Affiliate | Lds Missoula 2Nd Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801 | | |
| Affiliate | Lds Missoula 3Rd Wd, Missoula Stake | Montana Council 315 | 3026 S Ave W | Missoula, MT 59804 | | |
| Affiliate | Lds Missoula 4Th Ward, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801 | | |
| Affiliate | Lds Misty Meadows Ward | Pleasant View South Stake | Trapper Trails 589 | 2360 N 600 W | Harrisville, Ut 84414 | |
| Affiliate | Lds Mitchell Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704 | | |
| Affiliate | Lds Moab Fifth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532 | | |
| Affiliate | Lds Moab First Ward | Utah National Parks 591 | 1301 Knutson Cor | Moab, UT 84532 | | |
| Affiliate | Lds Moab Fourth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Moab Second Ward | Utah National Parks 591 | 475 W 400 N | Moab, UT 84532 | | |
| Affiliate | Lds Moab Third Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532 | | |
| Affiliate | Lds Moapa Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 243 | Moapa, NV 89025 | | |
| Affiliate | Lds Moberly Ward - Columbia Stake | Great Rivers Council 653 | 1049 County Rd 2310 | Moberly, MO 65270 | | |
| Affiliate | Lds Modesto Stake | Greater Yosemite Council 059 | 1105 W Orangeburg Ave | Modesto, CA 95350 | | |
| Affiliate | Lds Molalla River Ward Oregon City Stake | Cascade Pacific Council 492 | 1300 Homestead Pl | Jeff Glenn | Molalla, OR 97038 | |
| Affiliate | Lds Molalla Ward Oregon City Stake | Cascade Pacific Council 492 | 974 W Main St | Molalla, OR 97038 | | |
| Affiliate | Lds Mona First Ward | Utah National Parks 591 | P.O. Box 516 | Mona, UT 84645 | | |
| Affiliate | Lds Mona Fourth Ward | Utah National Parks 591 | P.O. Box 487 | Mona, UT 84645 | | |
| Affiliate | Lds Mona Second Ward | Utah National Parks 591 | P.O. Box 468 | 127 W 600 S | Mona, UT 84645 | |
| Affiliate | Lds Mona Third Ward | Utah National Parks 591 | 100 W 800 S | Mona, UT 84648 | | |
| Affiliate | Lds Monad Ward, Billings Stake | Montana Council 315 | 2132 Beloit Dr | Billings, MT 59102 | | |
| Affiliate | Lds Monica Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5007 Ventana Canyon Dr | Bakersfield, CA 93306 | | |
| Affiliate | Lds Monmouth Third Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361 | | |
| Affiliate | Lds Monmouth Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth First Ward | Monmouth, OR 97361 | |
| Affiliate | Lds Monroe Fifth Ward | Utah National Parks 591 | 345 W Lizs Way | Monroe, UT 84754 | | |
| Affiliate | Lds Monroe First Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | |
| Affiliate | Lds Monroe Fourth Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | |
| Affiliate | Lds Monroe Second Ward | Utah National Parks 591 | 999 W 370 S | Monroe, UT 84754 | | |
| Affiliate | Lds Monroe Third Ward | Utah National Parks 591 | 140 N Main St | 379 E 600 S | Monroe, UT 84754 | |
| Affiliate | Lds Monroe Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | |
| Affiliate | Lds Monroe Ward, Westland Stake | Southern Shores Fsc 783 | 3740 W Dunbar Rd | Monroe, MI 48161 | | |
| Affiliate | Lds Monrovia Ward L143 | Greater Los Angeles Area 033 | 532 W Lemon Ave | Monrovia, CA 91016 | | |
| Affiliate | Lds Monta Vista Ward-North Stake | Alamo Area Council 583 | 407 Happy Trl | Shavano Park, TX 78231 | | |
| Affiliate | Lds Monte Bello Ward Central Stake | Las Vegas Area Council 328 | 4201 Stewart Ave | Las Vegas, NV 89110 | | |
| Affiliate | Lds Monte Cristo Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117 | | |
| Affiliate | Lds Monte Sano Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, Al 35802 | | |
| Affiliate | Lds Monte Vista Ward, Brighton Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233 | | |
| Affiliate | Lds Montecito Ward Meadows Stake | Las Vegas Area Council 328 | 4525 N Rainbow Blvd | Las Vegas, NV 89149 | | |
| Affiliate | Lds Monterey 1St Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940 | | |
| Affiliate | Lds Monterey 2Nd Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940 | | |
| Affiliate | Lds Montgomery Stake | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | |
| Affiliate | Lds Montgomery Village Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village, MD 20886 | | |
| Affiliate | Lds Montgomery Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, Oh 45249 | | |
| Affiliate | Lds Monticello First Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | |
| Affiliate | Lds Monticello Fourth Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | |
| Affiliate | Lds Monticello Second Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | |
| Affiliate | Lds Monticello Third Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | |
| Affiliate | Lds Montpelier 1St Ward | Montpelier South Stake | Trapper Trails 589 | 485 S 7Th St | Montpelier, Id 83254 | |
| Affiliate | Lds Montpelier 2Nd Ward | Montpelier Stake | Trapper Trails 589 | 585 N 8Th St | Montpelier, Id 83254 | |
| Affiliate | Lds Montpelier 3Rd Ward | Montpelier Stake | Trapper Trails 589 | 340 N 6Th St | Montpelier, Id 83254 | |
| Affiliate | Lds Montpelier 4Th Ward | Montpelier South Stake | Trapper Trails 589 | 485 S 7Th St | Montpelier, Id 83254 | |
| Affiliate | Lds Montpelier 5Th Ward | Montpelier Stake | Trapper Trails 589 | 840 N 6Th St | Montpelier, Id 83254 | |
| Affiliate | Lds Montpelier Ward | Montpelier Vermont Stake | Green Mountain 592 | 224 Hersey Rd | Berlin, Vt 05602 | |
| Affiliate | Lds Monument Ward/Gj West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, CO 81507 | | |
| Affiliate | Lds Monument Ward-North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | |
| Affiliate | Lds Moon Lake Ward | Utah National Parks 591 | General Delivery | Mountain Home, UT 84051 | | |
| Affiliate | Lds Moon Ridge Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | |
| Affiliate | Lds Moore 1St Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe Ave | Oklahoma City, OK 73170 | | |
| Affiliate | Lds Moore Stake - Arco Ward | Grand Teton Council 107 | 2255 N 2900 W | Arco, ID 83213 | | |
| Affiliate | Lds Moore Stake - Howe Branch | Grand Teton Council 107 | 3776 N 1800 W | Howe, ID 83244 | | |
| Affiliate | Lds Moore Stake - Leslie Ward | Grand Teton Council 107 | 3962 N 3580 W | Moore, ID 83255 | | |
| Affiliate | Lds Moore Stake - Lost River Ward | Grand Teton Council 107 | 3100 N 3350 W | Moore, ID 83255 | | |
| Affiliate | Lds Moore Stake - Mackay Ward | Grand Teton Council 107 | 531 Spruce St | Mackay, ID 83251 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Moorestown Ward/Cherry Hill Nj Stake | Garden State Council 690 | 209 Demarest Rd | Moorestown, NJ 08057 | | |
| Affiliate | Lds Moorpark Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014 | | |
| Affiliate | Lds Moreland Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 SE Milwaukie Ave | Portland, OR 97202 | | |
| Affiliate | Lds Morgan Hill 1St Ward | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 1790 E Dunne Ave | Morgan Hill, Ca 95037 | |
| Affiliate | Lds Morgan Hill 2Nd Ward | Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 1790 E Dunne Ave | Morgan Hill, Ca 95037 | |
| Affiliate | Lds Mormon Station Ward | Carson City Stake | Nevada Area Council 329 | 816 Amador Ct | Carson City, Nv 89705 | |
| Affiliate | Lds Morning Sun Ward Sunrise Stake | Las Vegas Area Council 328 | 877 Temple View Dr | Las Vegas, NV 89110 | | |
| Affiliate | Lds Morningside First Ward | Utah National Parks 591 | 900 S 700 E | St George, UT 84790 | | |
| Affiliate | Lds Morningside Fourth Ward | Utah National Parks 591 | 930 S Morningside Dr | St George, UT 84790 | | |
| Affiliate | Lds Morningside Heights Ward | New York Stake | Greater New York Councils, Bsa 640 | 125 Columbus Ave | New York, Ny 10023 | |
| Affiliate | Lds Morningside Sixth Ward | Utah National Parks 591 | 1082 S 620 E | St George, UT 84790 | | |
| Affiliate | Lds Moroni First Ward | Utah National Parks 591 | P.O. Box 229 | Moroni, UT 84646 | | |
| Affiliate | Lds Moroni Second Ward | Utah National Parks 591 | 50 N Center | Moroni, UT 84646 | | |
| Affiliate | Lds Moroni Third Ward | Utah National Parks 591 | P.O. Box 625 | Moroni, UT 84646 | | |
| Affiliate | Lds Morristown 1St Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960 | | |
| Affiliate | Lds- Morrisville Ward | Washington Crossing Council 777 | 1204 Pine Grove Rd | Yardley, PA 19067 | | |
| Affiliate | Lds Morro Bay Ward | San Luis Obispo Stake | Los Padres Council 053 | 3000 Ironwood | Morro Bay, Ca 93442 | |
| Affiliate | Lds Morton Ward, Peoria Stake | W D Boyce 138 | 2530 N Morton Ave | Morton, IL 61550 | | |
| Affiliate | Lds Mount Airey Ward | Utah National Parks 591 | 4338 E Inverness Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Mount Airy Ward | Old Hickory Council 427 | 162 Temple Ln | Mount Airy, NC 27030 | | |
| Affiliate | Lds Mount Lewis 1St Ward | Mount Lewis Stake | Trapper Trails 589 | 435 N Jackson Ave | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 2Nd Ward | Mount Lewis Stake | Trapper Trails 589 | 435 N Jackson Ave | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 3Rd Ward | Mount Lewis Stake | Trapper Trails 589 | 435 N Jackson Ave | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 4Th Ward | Mount Lewis Stake | Trapper Trails 589 | 550 E 900 N | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 5Th Ward | Mount Lewis Stake | Trapper Trails 589 | 550 E 900 N | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 6Th Ward | Mount Lewis Stake | Trapper Trails 589 | 1150 N Monroe Blvd | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 7Th Ward | Mount Lewis Stake | Trapper Trails 589 | 1150 N Monroe Blvd | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 8Th Ward | Mount Lewis Stake | Trapper Trails 589 | 1150 N Monroe Blvd | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Lewis 9Th Ward | Mount Lewis Stake | Trapper Trails 589 | 550 E 900 N | Ogden, Ut 84404 | |
| Affiliate | Lds Mount Mahogany Eighth Ward | Utah National Parks 591 | 1185 W 2180 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany Fifth | Utah National Parks 591 | 1541 N 1300 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany First | Utah National Parks 591 | 946 W 2200 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany Fourth | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany Second | Utah National Parks 591 | 1363 N 1070 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany Sixth | Utah National Parks 591 | 1210 N 1300 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Mahogany Third | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Mount Nebo Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Mount Rushmore Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | |
| Affiliate | Lds Mount Si Ward Bellevue South Stake | Chief Seattle Council 609 | 527 SW Mt Si Blvd | North Bend, WA 98045 | | |
| Affiliate | Lds Mount Sneffels Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403 | | |
| Affiliate | Lds Mount Vernon Evansville In | Buffalo Trace 156 | 736 Smith Rd | Mount Vernon, IN 47620 | | |
| Affiliate | Lds Mountain Gate Ward Portland Stake | Cascade Pacific Council 492 | 10300 SE 132nd Ave | Happy Valley, OR 97086 | | |
| Affiliate | Lds Mountain Green Ward | Morgan North Stake | Trapper Trails 589 | 5378 W Old Hwy Rd | Morgan, Ut 84050 | |
| Affiliate | Lds Mountain House Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376 | | |
| Affiliate | Lds Mountain Shadows Ward | Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, Ut 84037 | |
| Affiliate | Lds Mountain Valley Ward - Quincy Stake | Nevada Area Council 329 | 708-985 R and S Rd | Standish, CA 96128 | | |
| Affiliate | Lds Mountain View Eighth Ward | Utah National Parks 591 | 789 Arrowhead Trail | Payson, UT 84651 | | |
| Affiliate | Lds Mountain View First Ward | Utah National Parks 591 | 1138 E 100 S. | Payson, UT 84651 | | |
| Affiliate | Lds Mountain View Ninth Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Mountain View Second Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Mountain View Seventh Ward | Utah National Parks 591 | 681 E 500 N | Payson, UT 84651 | | |
| Affiliate | Lds Mountain View Ward | Brigham City South Stake | Trapper Trails 589 | 105 W Fishburn Dr | Brigham City, Ut 84302 | |
| Affiliate | Lds Mountain View Ward | South Weber Stake | Trapper Trails 589 | 7989 S 2250 E | South Weber, Ut 84405 | |
| Affiliate | Lds Mountain View Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | |
| Affiliate | Lds Mountain View Ward (Sp Fork) | Utah National Parks 591 | 1557 Mountain View Dr | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Mountain View Ward Kingman Stake | Las Vegas Area Council 328 | 3746 Mountain View Rd | Bullhead City, AZ 86442 | | |
| Affiliate | Lds Mountain View Ward South | Utah National Parks 591 | 1120 W Greens Lake Dr | Cedar City, UT 84720 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Mountain View Ward Vancouver Stake | Cascade Pacific Council 492 | 220 NE Hearthwood Blvd | Vancouver, WA 98684 | | |
| Affiliate | Lds Mountain View Ward, Golden Stake | Denver Area Council 061 | 3480 Ames St | Wheat Ridge, CO 80212 | | |
| Affiliate | Lds Mountain Vista Ward Paradise Stake | Las Vegas Area Council 328 | Viking Chapel | 3901 E Viking Rd | Las Vegas, NV 89121 | |
| Affiliate | Lds Mountain Vista Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156 | | |
| Affiliate | Lds Mountain Vistas Ward | Kaysville Stake | Trapper Trails 589 | 1505 W Whispering Meadow Ln | Kaysville, Ut 84037 | |
| Affiliate | Lds Mountains Edge Ward South Stake | Las Vegas Area Council 328 | 7979 Mountains Edge Pkwy. | Las Vegas, NV 89113 | | |
| Affiliate | Lds Mountainview Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | |
| Affiliate | Lds Mountainville Fifth Ward | Utah National Parks 591 | 653 S Pheasant Ridge Cir | Alpine, UT 84004 | | |
| Affiliate | Lds Mountainville First Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | |
| Affiliate | Lds Mountainville Fourth Ward (Alpine) | Utah National Parks 591 | 370 S Long Dr | Alpine, UT 84004 | | |
| Affiliate | Lds Mountainville Second Ward | Utah National Parks 591 | 165 N 100 E | Alpine, UT 84004 | | |
| Affiliate | Lds Mountainville Third Ward | Utah National Parks 591 | 901 E Village Way | Alpine, UT 84004 | | |
| Affiliate | Lds Mountainville Ward (Sanpete) | Utah National Parks 591 | 23940 N 11600 E | Fairview, UT 84629 | | |
| Affiliate | Lds Mountlake Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 22015 48th Ave W | Mountlake Terrace, WA 98043 | | |
| Affiliate | Lds Moxee Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | |
| Affiliate | Lds Moyle Park Ward | Utah National Parks 591 | 657 Windsor Ct | Alpine, UT 84004 | | |
| Affiliate | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 3811 Boteler Rd | Mount Airy, MD 21771 | | |
| Affiliate | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 7255 Ridge Rd | Mount Airy, MD 21771 | | |
| Affiliate | Lds Mt Bachelor Ward - Bend Stake | Crater Lake Council 491 | 2555 NW Shevlin Park Rd | Bend, OR 97701 | | |
| Affiliate | Lds Mt Erie Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | |
| Affiliate | Lds Mt Loafer Ward Salem | Utah National Parks 591 | 839 S 350 W | Salem, UT 84653 | | |
| Affiliate | Lds Mt Loafer Ward Spanish Fork | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Mt Loafer Ward Woodland Hills | Utah National Parks 591 | 305 S Oakridge Cir | Woodland Hills, UT 84653 | | |
| Affiliate | Lds Mt Norway Ward Vancouver East Stake | Cascade Pacific Council 492 | 3920 Q St | Washougal, WA 98671 | | |
| Affiliate | Lds Mt Pleasant Fifth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant First Ward | Utah National Parks 591 | 300 W 500 N | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant Fourth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant Second Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant Sixth Ward | Utah National Parks 591 | 461 N 300 W | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant Third Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647 | | |
| Affiliate | Lds Mt Pleasant Ward | Chesapeake Stake | Tidewater Council 596 | 412 Scarborough Dr | Chesapeake, Va 23322 | |
| Affiliate | Lds Mt Pleasant Ward - Midland Stake | Water and Woods Council 782 | 1404 S Crawford St | Mount Pleasant, MI 48858 | | |
| Affiliate | Lds Mt Pleasant Ward Mt Pleasant Stake | Coastal Carolina Council 550 | 2115 Us-17 | Mount Pleasant, SC 29466 | | |
| Affiliate | Lds Mt Pleasant Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | |
| Affiliate | Lds Mt Rose Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502 | | |
| Affiliate | Lds Mt Rubidoux Ward Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504 | | |
| Affiliate | Lds Mt Taylor Ward Gallup Stake | Great Swest Council 412 | 1010 Bondad Ave | Grants, NM 87020 | | |
| Affiliate | Lds Mt Vernon 1St Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274 | | |
| Affiliate | Lds Mt Vernon 2Nd Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274 | | |
| Affiliate | Lds Mt Vernon Ward Mt Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | |
| Affiliate | Lds Mt View Ward - Bend Stake | Crater Lake Council 491 | 1260 NE Thompson Dr | Bend, OR 97701 | | |
| Affiliate | Lds Mtn Crest Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, Nv 89149 | | |
| Affiliate | Lds Mtn Home 1St Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1030 N 14th E | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home 2Nd Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | North of Airbase | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home 3Rd Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 14422 Airbase Rd | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home 4Th Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1150 N 8th E | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home 5Th Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home 7Th Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647 | | |
| Affiliate | Lds Mtn Home Ward | Springfield,Mosouth Stake | Westark Area Council 016 | Western Hills Loop | Mountain Home, Ar 72653 | |
| Affiliate | Lds Mtn Shadow Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 W Hammer Ln | North Las Vegas, Nv 89031 | | |
| Affiliate | Lds Mtn Shadows Ward | Colorado Springs Stake | Pikes Peak Council 060 | 5375 Centennial Blvd | Colorado Springs, Co 80919 | |
| Affiliate | Lds Mtn View Eleventh Br (Spanish) | Utah National Parks 591 | 681 E 500 N | Payson, Ut 84651 | | |
| Affiliate | Lds Mukilteo Ward Everett Stake | Mount Baker Council, Bsa 606 | 9509 19th Ave Se | Everett, WA 98208 | | |
| Affiliate | Lds Mulberry Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St. George, UT 84790 | | |
| Affiliate | Lds Muncie Stk 1St Ward | Crossroads of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304 | | |
| Affiliate | Lds Muncie Stk 2Nd Ward | Crossroads of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Muncie Stk Anderson | Crossroads of America 160 | 200 W 46th St | Anderson, IN 46013 | | |
| Affiliate | Lds Muncie Stk Connersville | Crossroads of America 160 | 2230 N Grand Ave | Connersville, IN 47331 | | |
| Affiliate | Lds Muncie Stk Elwood | Crossroads of America 160 | 6025 W State Rd 28 | Elwood, IN 46036 | | |
| Affiliate | Lds Muncie Stk New Castle | Crossroads of America 160 | 3701 Roberta St | New Castle, IN 47362 | | |
| Affiliate | Lds Muncie Stk Richmond | Crossroads of America 160 | 3333 Backmeyer Rd | Richmond, IN 47374 | | |
| Affiliate | Lds Murphy Creek Ward | Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, Or 97527 | |
| Affiliate | Lds Murray Ward | Lincoln Heritage Council 205 | 602 S 16th St | Murray, KY 42071 | | |
| Affiliate | Lds Murrayhill Ward Bvtn West Stake | Cascade Pacific Council 492 | 8640 SW Turquoise Loop | Beaverton, OR 97007 | | |
| Affiliate | Lds Muscatine Ward Iowa City Stake | Illowa Council 133 | 2902 Lucas St | Muscatine, IA 52761 | | |
| Affiliate | Lds Muskrat Springs Ward | Pioneer Trail Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, Ut 84315 | |
| Affiliate | Lds Mustang 2Nd Ward Okc South Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | |
| Affiliate | Lds Mustang Ward Okc Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | |
| Affiliate | Lds Myers Way Branch Seattle Stake | Chief Seattle Council 609 | 9500 Myers Way S | Seattle, WA 98108 | | |
| Affiliate | Lds Myton First Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066 | | |
| Affiliate | Lds Myton Second Ward | Utah National Parks 591 | P.O. Box 245 | Myton, UT 84052 | | |
| Affiliate | Lds N Augusta Ward Augusta Georgia Stake | Georgia-Carolina 093 | 1704 Bunting Dr | North Augusta, Sc 29841 | | |
| Affiliate | Lds N Hanover Ward E Brunswick Nj Stake | Garden State Council 690 | 373 Croshaw Rd | Wrightstown, Nj 08562 | | |
| Affiliate | Lds N Highlands 2Nd Ward Antelope Stake | Golden Empire Council 047 | 6450 Walerga Rd | North Highlands, Ca 95660 | | |
| Affiliate | Lds N Holllywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605 | | |
| Affiliate | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605 | | |
| Affiliate | Lds Naches Ward/Selah Stake | Grand Columbia Council 614 | 8321 State Route 410 | Naches, WA 98937 | | |
| Affiliate | Lds Nags Head Ward Chesapeake Stake | Tidewater Council 596 | Windjammer Dr | Nags Head, NC 27959 | | |
| Affiliate | Lds Nampa 10Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 502 Sherry Ln | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 11Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave Ex | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 12Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 13Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Nside Blvd | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 14Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 339 Winther Blvd | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 15Th Ward-Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2212 E Amity Ave | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 16Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 504 11th Ave S | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 17Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 18Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 19Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 227 Sunrise Rim Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 1St Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 20Th Ward-Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3166 S Clearwater Ave | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 22Nd Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Ln | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 23Rd Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 6111 Birch Ln | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 24Th Ward-Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 88 S Happy Valley Rd | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 25Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2587 S Skyview Dr | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 26Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 13495 Roosevelt Ave | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 27Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 2Nd Ward-Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2400 E Amity Ave | Amity Ave & Chicago | Nampa, ID 83686 | |
| Affiliate | Lds Nampa 30Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 3904 Greenhurst | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 33Rd Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 6111 Birch Ln | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 34Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 35Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 36Th Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 37Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2226 S Herron Dr | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 38Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11455 Lone Star Rd | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 3Rd Ward-Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Nside Blvd | Nampa, ID 83687 | | |
| Affiliate | Lds Nampa 4Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 121 N Canyon St | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 5Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deerflat Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 6Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 7Th Ward-Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 3707 Sunnyridge Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Nampa 8Th Ward-Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11288 N Roosevelt Ave | Nampa, ID 83651 | | |
| Affiliate | Lds Nampa 9Th Ward-Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | |
| Affiliate | Lds Naperville 2Nd Ward | Naperville Stake | Three Fires Council 127 | 1411 95Th St | Lds Naperville 2Nd Ward | Naperville, Il 60564 |
| Affiliate | Lds Naples First Ward | Utah National Parks 591 | 1966 S 2000 E | Vernal, UT 84078 | | |
| Affiliate | Lds Naples Second Ward | Utah National Parks 591 | 2313 S 1500 E | Vernal, UT 84078 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Naples Third Ward | Utah National Parks 591 | 802 Jambee Ct | Naples, UT 84078 | | |
| Affiliate | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 2006 Prince Dr | Naples, FL 34110 | | |
| Affiliate | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102nd Ave N | Naples, FL 34108 | | |
| Affiliate | Lds Narcoossee Ward | Central Florida Council 083 | 6221 Oak Shore Dr | Saint Cloud, FL 34771 | | |
| Affiliate | Lds Narragansett Ward | Narragansett 546 | 1240 Boston Neck Rd | Narragansett, RI 02882 | | |
| Affiliate | Lds Nashua 1St Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064 | | |
| Affiliate | Lds Nashville Ward Albany Stake | South Georgia Council 098 | 902 Adel Rd | Nashville, GA 31639 | | |
| Affiliate | Lds Natomas 1St Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833 | | |
| Affiliate | Lds Natomas 3Rd Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833 | | |
| Affiliate | Lds Nazareth Ward Pa Scranton Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | |
| Affiliate | Lds Nebraska City Ward | Cornhusker Council 324 | 168N 56th Rd | Nebraska City, NE 68410 | | |
| Affiliate | Lds Needles Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 2001 El Monte Dr | Needles, CA 92363 | | |
| Affiliate | Lds Neenah Ward Appleton Stake | Bay-Lakes Council 635 | 115 Castle Oak Dr | Neenah, WI 54956 | | |
| Affiliate | Lds Nehalem Ward Vancouver North Stake | Cascade Pacific Council 492 | 10351 NE 152nd Ave | Vancouver, WA 98682 | | |
| Affiliate | Lds Nellis Manor Ward N Las Vegas Stake | Las Vegas Area Council 328 | 4416 Whistling Duck Ave | Las Vegas, Nv 89115 | | |
| Affiliate | Lds Neola First Ward | Utah National Parks 591 | 4143 W 6885 N | P.O. Box 71 | Neola, UT 84053 | |
| Affiliate | Lds Neola Second Ward | Utah National Parks 591 | P.O. Box 163 | Neola, UT 84053 | | |
| Affiliate | Lds Nephi Eighth Ward | Utah National Parks 591 | 562 S 200 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Fifth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi First Ward | Utah National Parks 591 | 222 S 100 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Fourth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Ninth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Second Ward | Utah National Parks 591 | 1227 S 250 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Seventh Ward | Utah National Parks 591 | 337 S 200 W | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Sixth Ward | Utah National Parks 591 | 351 N 100 W | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Tenth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nephi Third Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648 | | |
| Affiliate | Lds Nevada City Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Nevada City, CA 95959 | | |
| Affiliate | Lds New Albany Ward | Lincoln Heritage Council 205 | 1524 Slate Run Rd | New Albany, IN 47150 | | |
| Affiliate | Lds New Bloomfield Ward Harrisburg Stake | New Birth of Freedom 544 | Cold Storage Rd | New Bloomfield, PA 17068 | | |
| Affiliate | Lds New Boston, Tx | Caddo Area Council 584 | 810 S Mccoy Blvd | New Boston, TX 75570 | | |
| Affiliate | Lds New Braunfels 1St Ward-Kyle Stake | Alamo Area Council 583 | 1390 Hanz Dr | New Braunfels, TX 78130 | | |
| Affiliate | Lds New Canaan Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 S Ave | New Canaan, CT 06840 | | |
| Affiliate | Lds New Harmony Ward | Utah National Parks 591 | 12 S Main | New Harmony, UT 84757 | | |
| Affiliate | Lds New Haven 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 84 Trumbull St | New Haven, CT 06511 | | |
| Affiliate | Lds New Haven Stake Southbury Ward | Connecticut Yankee Council Bsa 072 | 1021 Roxbury Rd | Southbury, CT 06488 | | |
| Affiliate | Lds New Haven Stake Waterbury Ward | Connecticut Yankee Council Bsa 072 | 100 Williamson Dr | Waterbury, CT 06710 | | |
| Affiliate | Lds New Hope Ward, Cedar Park Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613 | | |
| Affiliate | Lds New London Stake Cromwell Ward | Connecticut Rivers Council, Bsa 066 | 130 S St | Cromwell, CT 06416 | | |
| Affiliate | Lds New London Stake Groton Ward | Connecticut Rivers Council, Bsa 066 | 1230 Flanders Rd | Mystic, CT 06355 | | |
| Affiliate | Lds New London Stake Madison Ward | Connecticut Rivers Council, Bsa 066 | 275 Warpas Rd | Madison, CT 06443 | | |
| Affiliate | Lds New Plymouth 2Nd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | |
| Affiliate | Lds New Plymouth Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | |
| Affiliate | Lds New Smyrna Deland | Central Florida Council 083 | 2 Fairgreen Ave | New Smyrna Beach, FL 32168 | | |
| Affiliate | Lds Newark Ward Granville | Simon Kenton Council 441 | 6603 Dutch Ln Nw | Johnstown, OH 43031 | | |
| Affiliate | Lds Newberg First Ward Mcminnville Stake | Cascade Pacific Council 492 | 1212 Deborah Rd | Newberg, OR 97132 | | |
| Affiliate | Lds Newberg Second Ward | Mcminnville Stake | Cascade Pacific Council 492 | 1212 Deborah Rd | Newberg, Or 97132 | |
| Affiliate | Lds Newburgh Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715 | | |
| Affiliate | Lds Newlin Meadows Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134 | | |
| Affiliate | Lds Newmark Ward Liberty Stake | Heart of America Council 307 | 5550 N Jackson | Kansas City, MO 64119 | | |
| Affiliate | Lds Newnan Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | |
| Affiliate | Lds- Newport News | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608 | | |
| Affiliate | Lds Newport Ward | Henderson Lake Mead Stake | Las Vegas Area Council 328 | 303 S Cholla St | Henderson, Nv 89015 | |
| Affiliate | Lds Newport Ward | Narragansett 546 | 177 Miantonomi Ave | Middletown, RI 02842 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Newport Ward | Palmetto Council 549 | 1130 E Alexander Love Hwy | York, SC 29745 | | |
| Affiliate | Lds Newport Ward Bellevue South Stake | Chief Seattle Council 609 | 4200 124th Ave Se | Bellevue, WA 98006 | | |
| Affiliate | Lds Newport Ward-Corvallis Stake | Oregon Trail Council 697 | 2229 NE Crestview Dr | Newport, OR 97365 | | |
| Affiliate | Lds Newton - Conover Ward | Piedmont Council 420 | 1542 Radio Station Rd | Newton, NC 28658 | | |
| Affiliate | Lds Newtown Ward Virginia Beach Stake | Tidewater Council 596 | 4873 Bonney Rd | Virginia Beach, VA 23462 | | |
| Affiliate | Lds Newtown Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470 | | |
| Affiliate | Lds Niceville Second Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578 | | |
| Affiliate | Lds Niceville Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578 | | |
| Affiliate | Lds Nicholasville Ward | Blue Grass Council 204 | 405 Bell Lawn | Nicholasville, KY 40356 | | |
| Affiliate | Lds Noble Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068 | | |
| Affiliate | Lds Nong Shala Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833 | | |
| Affiliate | Lds Nordic Valley Ward | Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, Ut 84310 | |
| Affiliate | Lds Norfolk Ii Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | Norfolk, VA 23518 | | |
| Affiliate | Lds Norfolk Ward Sioux City Stake | Mid-America Council 326 | 100 El Camino Dr | Norfolk, NE 68701 | | |
| Affiliate | Lds Norfolk Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | Norfolk, VA 23518 | | |
| Affiliate | Lds Norman 1St Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068 | | |
| Affiliate | Lds Norman 2Nd Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072 | | |
| Affiliate | Lds Norman 4Th Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072 | | |
| Affiliate | Lds Normandy Park Ward Seattle Stake | Chief Seattle Council 609 | 21254 14th Ave S | Des Moines, WA 98198 | | |
| Affiliate | Lds North Bend Ward Bellevue South Stake | Chief Seattle Council 609 | 527 SW Mt Si Blvd | North Bend, WA 98045 | | |
| Affiliate | Lds North Bend Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459 | | |
| Affiliate | Lds North Creek Ward Bothell Stake | Chief Seattle Council 609 | 16500 124th Ave Ne | Woodinville, WA 98072 | | |
| Affiliate | Lds North Lake 4Th Ward | Utah National Parks 591 | 600 S 500 W | Lehi, Ut 84043 | | |
| Affiliate | Lds North Lake First Ward | Utah National Parks 591 | 465 W 700 S | Lehi, Ut 84043 | | |
| Affiliate | Lds North Lake Second Ward | Utah National Parks 591 | 828 S Center St | Lehi, Ut 84043 | | |
| Affiliate | Lds North Lake Third Ward | Utah National Parks 591 | 939 W 1400 S | Lehi, Ut 84043 | | |
| Affiliate | Lds North Logan 10Th Ward | Green Canyon Stake | Trapper Trails 589 | 1550 E 1900 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 11Th Ward | Green Canyon Stake | Trapper Trails 589 | 1550 E 1900 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 13Th Ward | Green Canyon Stake | Trapper Trails 589 | 1850 N 400 E | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 16Th Ward | Green Canyon Stake | Trapper Trails 589 | 1550 E 1900 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 1St Ward | Green Canyon Stake | Trapper Trails 589 | 1105 E 2100 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 2Nd Ward | Green Canyon Stake | Trapper Trails 589 | 1105 E 2100 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 3Rd Ward | Green Canyon Stake | Trapper Trails 589 | 1850 N 400 E | North Logan, Ut 84341 | |
| Affiliate | Lds North Logan 7Th Ward | Green Canyon Stake | Trapper Trails 589 | 1550 E 1900 N | North Logan, Ut 84341 | |
| Affiliate | Lds North Mankato | Twin Valley Council Bsa 283 | 1851 Marie Ln | North Mankato, MN 56003 | | |
| Affiliate | Lds North Marion Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | |
| Affiliate | Lds North Muskegon Ward | Grand Rapids Stake | President Gerald R Ford 781 | 1725 W Giles Rd | Muskegon, Mi 49445 | |
| Affiliate | Lds North Ogden 10Th Ward | Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 11Th Ward | North Ogden East Stake | Trapper Trails 589 | 2340 N Fruitland Dr | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 12Th Ward | Coldwater Stake | Trapper Trails 589 | 1791 N 600 E | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 13Th Ward | North Ogden East Stake | Trapper Trails 589 | 900 E 2850 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 14Th Ward | North Ogden East Stake | Trapper Trails 589 | 950 E 2850 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 15Th Ward | Coldwater Stake | Trapper Trails 589 | 770 E 2100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 16Th Ward | North Ogden Stake | Trapper Trails 589 | 205 E Elberta Dr | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 17Th Ward | North Ogden Stake | Trapper Trails 589 | 386 E Elberta Dr | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 19Th Ward | Coldwater Stake | Trapper Trails 589 | 1791 N 600 E | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 1St Ward | North Ogden Stake | Trapper Trails 589 | 626 E 2600 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 20Th Ward | North Ogden East Stake | Trapper Trails 589 | 575 E 3100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 21St Ward | North Ogden Stake | Trapper Trails 589 | 626 E 2600 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 22Nd Ward | North Ogden East Stake | Trapper Trails 589 | 950 E 2850 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 23Rd Ward | Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 24Th Ward | North Ogden East Stake | Trapper Trails 589 | 1150 E 2600 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 2Nd Ward | Coldwater Stake | Trapper Trails 589 | 770 E 2100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 3Rd Ward | North Ogden Stake | Trapper Trails 589 | 386 E Elberta Dr | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 4Th Ward | Coldwater Stake | Trapper Trails 589 | 1791 N 600 E | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 5Th Ward | North Ogden Stake | Trapper Trails 589 | 626 E 2600 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 6Th Ward | Coldwater Stake | Trapper Trails 589 | 770 E 2100 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 7Th Ward | North Ogden Stake | Trapper Trails 589 | 205 E Elberta Dr | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 8Th Ward | North Ogden East Stake | Trapper Trails 589 | 1150 E 2600 N | North Ogden, Ut 84414 | |
| Affiliate | Lds North Ogden 9Th Ward | North Ogden Stake | Trapper Trails 589 | 205 E Elberta Dr | North Ogden, Ut 84414 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds North Olmsted Ward | Lake Erie Council 440 | 25000 Wwood Rd | Westlake, OH 44145 | | |
| Affiliate | Lds North Park Fourth Ward (Spanish) | Utah National Parks 591 | 82 N 800 W | Provo, UT 84601 | | |
| Affiliate | Lds North Park Second Ward | Utah National Parks 591 | 1066 W 200 N | Provo, UT 84601 | | |
| Affiliate | Lds North Park Third Ward | Utah National Parks 591 | 200 N 1066 W | Provo, UT 84601 | | |
| Affiliate | Lds North Shore 1St Ward, Wilmette Stake | Northeast Illinois 129 | 2727 Lake Ave | Wilmette, IL 60091 | | |
| Affiliate | Lds North Shores Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 16965 E 12 Mile Rd | Roseville, Mi 48066 | |
| Affiliate | Lds North Umpqua Ward | Oregon Trail Council 697 | 1864 NW Calkins Ave | Roseburg, OR 97471 | | |
| Affiliate | Lds North Valley Ward Abq Stake | Great Swest Council 412 | 7609 Calle Comodo Ne | Albuquerque, NM 87113 | | |
| Affiliate | Lds Northbridge Ward | Utah National Parks 591 | 2479 E 700 N | St George, UT 84790 | | |
| Affiliate | Lds Northern Ky Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | |
| Affiliate | Lds Northfield Fifth Ward | Utah National Parks 591 | 1624 N 390 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield First Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield Fourth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield Second Ward | Utah National Parks 591 | 2195 Canyon Rd | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield Seventh Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield Sixth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northfield Third Ward | Utah National Parks 591 | 2195 N 100 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Northgate Ward-North Stake | Pikes Peak Council 060 | 8910 Lexington Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Northland Ward Manteca Stake | Greater Yosemite Council 059 | 1730 Pagola Ave | Manteca, CA 95337 | | |
| Affiliate | Lds Northmoor Ward | Utah National Parks 591 | 4338 E Iverness Lane | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Northridge Fourteenth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Fourth Ward | Utah National Parks 591 | 175 E 1750 N | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Second Ward | Utah National Parks 591 | 1780 N 165 E. | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Seventh Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Third Ward | Utah National Parks 591 | 74 W 1780 N | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Thirteenth Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Twelfth Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | |
| Affiliate | Lds Northridge Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628 | | |
| Affiliate | Lds Northview Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Nview St | Boise, ID 83704 | | |
| Affiliate | Lds Northville Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152 | | |
| Affiliate | Lds Norwalk Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703 | | |
| Affiliate | Lds Nottingham Country Ward | Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk | Katy, Tx 77450 | |
| Affiliate | Lds Nridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, Co 80129 | | |
| Affiliate | Lds Nyssa 1St Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 101 N 5th St | Nyssa, OR 97913 | | |
| Affiliate | Lds Nyssa 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 1309 Park Ave | Nyssa, OR 97913 | | |
| Affiliate | Lds O Fallon | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269 | | |
| Affiliate | Lds Oak City First Ward | Utah National Parks 591 | General Delivery | Oak City, UT 84649 | | |
| Affiliate | Lds Oak City Second Ward | Utah National Parks 591 | P.O. Box 326 | Oak City, UT 84649 | | |
| Affiliate | Lds Oak Creek Ward - Meridian W Stk | Ore-Ida Council 106 - Bsa 106 | 5080 N Baylor Ln | Meridian, ID 83646 | | |
| Affiliate | Lds Oak Creek Ward Lebanon Stake | Cascade Pacific Council 492 | 35670 Ebenger St Sw | Albany, OR 97321 | | |
| Affiliate | Lds Oak Harbor 1St Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 NE Oleary St | Oak Harbor, WA 98277 | | |
| Affiliate | Lds Oak Harbor 2Nd Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 NE Oleary St | Oak Harbor, WA 98277 | | |
| Affiliate | Lds Oak Harbor Penn Cove Ward | Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oleary St | Oak Harbor, Wa 98277 | |
| Affiliate | Lds Oak Hill Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | |
| Affiliate | Lds Oak Hills Fifth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills First Ward | Utah National Parks 591 | 1038 N 1200 E | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Fourth Ward | Utah National Parks 591 | 1786 Driftwood Dr | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Ninth Ward | Utah National Parks 591 | 1960 N 1500 E | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Second Ward | Utah National Parks 591 | 925 E N Temple Dr | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Seventh Ward | Utah National Parks 591 | 1213 Ash Ave | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Sixth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604 | | |
| Affiliate | Lds Oak Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 NW W Union Rd | Portland, OR 97229 | | |
| Affiliate | Lds Oak Hurst Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 SE 5th St | Oakhurst Ward | Vancouver, WA 98664 | |
| Affiliate | Lds Oak Marr Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124 | | |
| Affiliate | Lds Oak Point Ward | Frisco Tx Shawnee Trail Stake | Circle Ten Council 571 | 8801 Martop Rd | Crossroads, Tx 76227 | |
| Affiliate | Lds Oakbrook Ward Charleston Stake | Coastal Carolina Council 550 | 511 E 5th N St | Summerville, SC 29483 | | |
| Affiliate | Lds Oakcrest Ward | Houston West (Sp) Stake | Sam Houston Area Council 576 | 9525 Spring Cypress Rd | Spring, Tx 77379 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Oakdale 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | |
| Affiliate | Lds Oakdale 2Nd Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | |
| Affiliate | Lds Oakdale Stake - Cottage Grove Ward | Northern Star Council 250 | 11900 S Manning | Cottage Grove, MN 55016 | | |
| Affiliate | Lds Oakdale Stake - Eagan Ward | Northern Star Council 250 | 651 Scross Dr E | Burnsville, MN 55306 | | |
| Affiliate | Lds Oakdale Stake - Hudson Ward | Northern Star Council 250 | 545 Stageline Rd | Hudson, WI 54016 | | |
| Affiliate | Lds Oakdale Stake - Oakdale Ward | Northern Star Council 250 | 2140 Hadley Ave N | Oakdale, MN 55128 | | |
| Affiliate | Lds Oakdale Stake - Red Wing Ward | Northern Star Council 250 | 580 Hi Park Ave | Red Wing, MN 55066 | | |
| Affiliate | Lds Oakdale Stake - Woodbury Ward | Northern Star Council 250 | 6450 Kirkwood Ave S | Cottage Grove, MN 55016 | | |
| Affiliate | Lds Oakdale Ward Monmouth Stake | Cascade Pacific Council 492 | 17235 Bridgeport Rd | Dallas, OR 97338 | | |
| Affiliate | Lds Oakridge Branch Springfield Stake | Oregon Trail Council 697 | 76959 Lee Dr | Oakridge, OR 97463 | | |
| Affiliate | Lds Oakridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762 | | |
| Affiliate | Lds Oakton Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124 | | |
| Affiliate | Lds Oakview Ward | Utah National Parks 591 | 3474 Fairway Ln | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Oakwood Ward | Utah National Parks 591 | 3116 E 3150 S | Saint George, UT 84790 | | |
| Affiliate | Lds Oakwood Ward-High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922 | | |
| Affiliate | Lds Oasis Park Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5th St | Boulder City, NV 89005 | | |
| Affiliate | Lds Oatfield Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027 | | |
| Affiliate | Lds Ocean Springs Ward | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Diberville, MS 39532 | | |
| Affiliate | Lds Oceana Ward Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454 | | |
| Affiliate | Lds Ochoco Valley Ward - Redmond Stake | Crater Lake Council 491 | 1296 NE Loper Ave | Prineville, OR 97754 | | |
| Affiliate | Lds Ocoee Pine Hills Orlando South | Central Florida Council 083 | 8450 Silver Star Rd | Orlando, FL 32818 | | |
| Affiliate | Lds Oconee River Branch | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606 | | |
| Affiliate | Lds Odessa Ward Warrensburg Stake | Heart of America Council 307 | 300 E Crestview | Odessa, MO 64076 | | |
| Affiliate | Lds Of Ada | Arbuckle Area Council 468 | 2100 Arlington St | Ada, OK 74820 | | |
| Affiliate | Lds Ogden Valley Deaf Branch | Pleasant Valley Stake | Trapper Trails 589 | 5640 S 850 E | Ogden, Ut 84403 | |
| Affiliate | Lds Ojai Ward Ventura Stake | Ventura County Council 057 | 411 San Antonio St | Ojai, CA 93023 | | |
| Affiliate | Lds Okc 1St Ward Okc Stake | Last Frontier Council 480 | 5020 NW 63rd St | Oklahoma City, OK 73132 | | |
| Affiliate | Lds Okc 2Nd Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe | Oklahoma City, OK 73170 | | |
| Affiliate | Lds Okc 3Rd Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099 | | |
| Affiliate | Lds Okc 5Th Ward Okc Stake | Last Frontier Council 480 | 10020 Mustang Rd | Oklahoma City, OK 73132 | | |
| Affiliate | Lds Okc 7Th Ward Okc Stake | Last Frontier Council 480 | 12101 N Mustang Rd | Yukon, OK 73099 | | |
| Affiliate | Lds Oklahoma 5Th Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099 | | |
| Affiliate | Lds Old Farm Ward | Utah National Parks 591 | 3600 No Minersville Hwy | Cedar City, UT 84721 | | |
| Affiliate | Lds Old Mill First Ward | Utah National Parks 591 | 2380 Creekside Ct | Heber City, UT 84032 | | |
| Affiliate | Lds Old Mill Second Ward | Utah National Parks 591 | 1661 E 980 S | Heber City, UT 84032 | | |
| Affiliate | Lds Old Mill Ward Omaha Stake | Mid-America Council 326 | 708 N 154th Ave | Omaha, NE 68154 | | |
| Affiliate | Lds Old Settlers Ward | Round Rock E Stake | Capitol Area Council 564 | 2400 N Aw Grimes Blvd | Round Rock, Tx 78665 | |
| Affiliate | Lds Olde Oaks Ward | Houston North Stake | Sam Houston Area Council 576 | 16833 T C Jester Blvd | Houston, Tx 77379 | |
| Affiliate | Lds Olive Knolls Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308 | | |
| Affiliate | Lds Olmstead 2 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 1235 Olmstead Ave | | |
| Affiliate | Lds Olney Ward 2 Branch Seneca Stake | National Capital Area Council 082 | 11700 Old Baltimore Rd | Olney, MD 20832 | | |
| Affiliate | Lds Olney Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832 | | |
| Affiliate | Lds Olympic Marshallese Br Auburn Stake | Chief Seattle Council 609 | 1936 J St Ne | Auburn, Wa 98002 | | |
| Affiliate | Lds Olympic View Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44th Ave W | Lynnwood, WA 98037 | | |
| Affiliate | Lds Oneida Branch Appleton Wi Stake | Bay-Lakes Council 635 | N6064 County Rd E | De Pere, WI 54115 | | |
| Affiliate | Lds Ontario 1St Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 SW 12th St | Ontario, OR 97914 | | |
| Affiliate | Lds Ontario 2Nd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 SW 12th St | Ontario, OR 97914 | | |
| Affiliate | Lds Ontario 3Rd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 1705 NW 4th Ave | Ontario, OR 97914 | | |
| Affiliate | Lds Orangeville First Ward | Utah National Parks 591 | 285 S 200 E | P.O. Box 294 | Orangeville, UT 84537 | |
| Affiliate | Lds Orangeville Second Ward | Utah National Parks 591 | 45 W 100 S | Orangeville, UT 84537 | | |
| Affiliate | Lds Orangeville Third Ward | Utah National Parks 591 | 165 W 800 N | Castle Dale, UT 84513 | | |
| Affiliate | Lds Orchard Fifth Ward | Utah National Parks 591 | 1120 E 600 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard First Ward | Utah National Parks 591 | 600 N 810 E | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Fourth Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Grove Ward | Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Lane | Layton, Ut 84040 | |
| Affiliate | Lds Orchard Heights Ward Bremerton Stake | Chief Seattle Council 609 | P.O. Box 806 | Manchester, WA 98353 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Orchard Hills | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | |
| Affiliate | Lds Orchard Mesa Ward | Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, Co 81501 | |
| Affiliate | Lds Orchard Park Ward | Weber Heights Stake | Trapper Trails 589 | 3270 Orchard Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Orchard Park Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennewick, WA 99336 | | |
| Affiliate | Lds Orchard Second Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Seventh Ward | Utah National Parks 591 | 810 E 600 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Sixth Ward | Utah National Parks 591 | 1154 E 720 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Third Ward | Utah National Parks 591 | 863 E 600 N | Orem, UT 84097 | | |
| Affiliate | Lds Orchard Ward, Littleton Stake | Denver Area Council 061 | 999 E Tufts Ave | Englewood, CO 80113 | | |
| Affiliate | Lds Orchard Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 701 S Curtis Rd | Boise, ID 83705 | | |
| Affiliate | Lds Orchards Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 NE 166th Ave | Vancouver, WA 98682 | | |
| Affiliate | Lds Orderville First Ward | Utah National Parks 591 | P.O. Box 75 | Orderville, UT 84758 | | |
| Affiliate | Lds Orderville Second Ward | Utah National Parks 591 | 2561 S State | P.O. Box 5566 | Mount Carmel, UT 84755 | |
| Affiliate | Lds Oregon City 1st Ward | Oregon City Stake | Cascade Pacific Council 492 | 14340 S Donovan Rd | Oregon City, Or 97045 | |
| Affiliate | Lds Oregon City Fourth Ward | Oregon City Stake | Cascade Pacific Council 492 | 15344 Henrici Rd | Oregon City, Or 97045 | |
| Affiliate | Lds Oregon City Second Ward | Oregon City Stake | Cascade Pacific Council 492 | 14340 S Donovan Rd | Oregon City, Or 97045 | |
| Affiliate | Lds Oregon City Third Ward | Oregon City Stake | Cascade Pacific Council 492 | 15344 Henrici Rd | Oregon City, Or 97045 | |
| Affiliate | Lds Oregon Trail Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2529 E Mendota Dr | Boise, ID 83716 | | |
| Affiliate | Lds Orem Eighth Ward | Utah National Parks 591 | 400 N 400 E. | Orem, UT 84058 | | |
| Affiliate | Lds Orem Fifth Ward | Utah National Parks 591 | 756 E Center St | Orem, UT 84097 | | |
| Affiliate | Lds Orem First Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | |
| Affiliate | Lds Orem Fourth Ward | Utah National Parks 591 | 50 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Hillcrest Eighth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Hillcrest First Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Hillcrest Fourth Ward | Utah National Parks 591 | 440 E 800 S | Orem, UT 84097 | | |
| Affiliate | Lds Orem Hillcrest Sixth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Hillcrest Third Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Ninth Samoan Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | |
| Affiliate | Lds Orem Park Eighth Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lds Orem Park Fifth Ward | Utah National Parks 591 | 146 W 255 S | 198 W 300 S | Orem, UT 84058 | |
| Affiliate | Lds Orem Park First Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057 | | |
| Affiliate | Lds Orem Park Fourth Ward | Utah National Parks 591 | 1039 W 40 S | Bishop Wiltbank | Orem, UT 84058 | |
| Affiliate | Lds Orem Park Second Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lds Orem Park Seventh Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lds Orem Park Sixth Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | |
| Affiliate | Lds Orem Park Tenth Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057 | | |
| Affiliate | Lds Orem Park Third Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | |
| Affiliate | Lds Orem Second Ward | Utah National Parks 591 | 236 S 400 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Seventh Ward | Utah National Parks 591 | 954 E 200 S | Orem, UT 84097 | | |
| Affiliate | Lds Orem Sixth Ward | Utah National Parks 591 | 1082 E 50 S | Orem, UT 84097 | | |
| Affiliate | Lds Orem Tenth Ward (Tongan) | Utah National Parks 591 | 780 N 700 W | Provo, UT 84601 | | |
| Affiliate | Lds Orem Third Ward | Utah National Parks 591 | 255 S 700 E | Orem, UT 84097 | | |
| Affiliate | Lds Orem Twelfth Ward | Utah National Parks 591 | 1811 W 850 S | Orem, UT 84058 | | |
| Affiliate | Lds Orenco Ward Hillsboro Stake | Cascade Pacific Council 492 | 6306 NE Laurelee St | Hillsboro, OR 97124 | | |
| Affiliate | Lds Orland Ward Chico Stake | Golden Empire Council 047 | 6712 County Rd 20 | Orland, CA 95963 | | |
| Affiliate | Lds Orofino Ward/Lewiston Stake | Inland Nwest Council 611 | 13610 Freemont Ave | P.O. Box 872 | Orofino, ID 83544 | |
| Affiliate | Lds Oroville 1st Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | |
| Affiliate | Lds Oroville 3Rd Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | |
| Affiliate | Lds Orting Ward Enumclaw Stake | Chief Seattle Council 609 | 13612 224th St E | Graham, WA 98338 | | |
| Affiliate | Lds Osage Beach Ward - St Roberts Stake | Great Rivers Council 653 | 1168 State Hwy Kk | Osage Beach, MO 65065 | | |
| Affiliate | Lds Oscoda Ward - Midland Stake | Water and Woods Council 782 | 4685 E Huron Rd | Oscoda, MI 48750 | | |
| Affiliate | Lds Oshkosh Ward Appleton Wi Stake | Bay-Lakes Council 635 | 2828 Scenic Dr | Oshkosh, WI 54904 | | |
| Affiliate | Lds Ottawa Ward Olathe Stake | Heart of America Council 307 | 1212 S Willow St | Ottawa, KS 66067 | | |
| Affiliate | Lds Otto Ward, Cody Stake | Greater Wyoming Council 638 | 775 Higway 30 | Basin, WY 82410 | | |
| Affiliate | Lds Overland Park 1St Ward Lenexa Stake | Heart of America Council 307 | 7100 Hadley St | Overland Park, KS 66204 | | |
| Affiliate | Lds Overland Park 2Nd Ward Lenexa Stake | Heart of America Council 307 | 7845 Allman Rd | Lenexa, KS 66217 | | |
| Affiliate | Lds Overland Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1950 S Locust Grove | Meridian, ID 83642 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Overton 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 690 | Overton, NV 89040 | | |
| Affiliate | Lds Overton 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | 226 W Thomas | P.O. Box 579 | Overton, NV 89040 | |
| Affiliate | Lds Overton 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 309 | Overton, NV 89040 | | |
| Affiliate | Lds Overton 4Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 638 | Overton, NV 89040 | | |
| Affiliate | Lds Oviedo Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | |
| Affiliate | Lds Owensboro Ward | Lincoln Heritage Council 205 | 3920 E 4th St | Owensboro, KY 42303 | | |
| Affiliate | Lds Owl Creek Branch, Worland State | Greater Wyoming Council 638 | 625 S 10th St | Thermopolis, WY 82443 | | |
| Affiliate | Lds Owosso Ward - Lansing Stake | Water and Woods Council 782 | 1588 N Hickory Rd | Owosso, MI 48867 | | |
| Affiliate | Lds Owyhee Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Box 111 Rt 1 | Nyssa, OR 97913 | | |
| Affiliate | Lds Pace Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570 | | |
| Affiliate | Lds Pacific Branch Beaverton Stake | Cascade Pacific Council 492 | 4195 SW 99th Ave | Beaverton, OR 97005 | | |
| Affiliate | Lds Pacific Drive Second Ward | Utah National Parks 591 | 507 W 700 N | American Fork, UT 84003 | | |
| Affiliate | Lds Pacific Drive Ward | Utah National Parks 591 | 500 N 700 W | American Fork, UT 84003 | | |
| Affiliate | Lds Pacific Ridge Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116 | | |
| Affiliate | Lds Paducah Ward | Lincoln Heritage Council 205 | 320 Birch St | Paducah, KY 42001 | | |
| Affiliate | Lds Page Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Pagosa Springs Ward Durango Stake | Great Swest Council 412 | 418 S 8th St | Pagosa Springs, CO 81147 | | |
| Affiliate | Lds Painted Desert Ward Meadows Stake | Las Vegas Area Council 328 | 5241 N Lisa Ln | Las Vegas, NV 89149 | | |
| Affiliate | Lds Painted Mtn Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9485 S Cimarron Rd | Las Vegas, Nv 89178 | | |
| Affiliate | Lds Pajarito Ward Santa Fe Stake | Great Swest Council 412 | 904 Capulin Rd | Los Alamos, NM 87544 | | |
| Affiliate | Lds Palm Bay 2Nd Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907 | | |
| Affiliate | Lds Palm Bay Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907 | | |
| Affiliate | Lds Palm Beach Ward-Wpb Stake | Gulf Stream Council 085 | 1710 Carandis Rd | West Palm Beach, FL 33406 | | |
| Affiliate | Lds Palm Canyon Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 567 W Pacific Ave | Henderson, Nv 89015 | |
| Affiliate | Lds Palm Coast Deland | Central Florida Council 083 | 402 N Palmettio St | Bunnell, FL 32110 | | |
| Affiliate | Lds Palm Hills Ward Black Mountain Stake | Las Vegas Area Council 328 | 400 S Water St | Henderson, NV 89002 | | |
| Affiliate | Lds -Palmdale Stake- Agua Dulce Ward | W.L.A.C.C. 051 | 35450 Penman Rd | Agua Dulce, CA 91390 | | |
| Affiliate | Lds -Palmdale Stake- Palmdale 1St Ward | W.L.A.C.C. 051 | 405 E Ave R12 | Palmdale, CA 93550 | | |
| Affiliate | Lds -Palmdale Stake- Palmdale 4Th Ward | W.L.A.C.C. 051 | 35266 N 87th St E | Littlerock, CA 93543 | | |
| Affiliate | Lds -Palmdale Stake- Palmdale 5Th Ward | W.L.A.C.C. 051 | 39546 23rd St W | Palmdale, CA 93551 | | |
| Affiliate | Lds Palmer Park Ward-Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, Co 80907 | | |
| Affiliate | Lds Palmhurst Ward Las Vegas Stake | Las Vegas Area Council 328 | 221 Lorenzi St | Las Vegas, NV 89107 | | |
| Affiliate | Lds Palmyra Ward | Utah National Parks 591 | 1866 W 5000 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Palmyra Ward Lakes Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117 | | |
| Affiliate | Lds Palmyra Ward Palmyra Stake | Seneca Waterways 397 | 2801 Temple Rd | Palmyra, NY 14522 | | |
| Affiliate | Lds Palo Alto 1St Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303 | | |
| Affiliate | Lds Palo Alto 2Nd Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303 | | |
| Affiliate | Lds Palo Cedro Ward Anderson Stake | Golden Empire Council 047 | 21912 Plaza Dr | Palo Cedro, CA 96073 | | |
| Affiliate | Lds Palo Duro Ward Amarillo Tx Stake | Golden Spread Council 562 | 63 Hunsley Rd | Canyon, TX 79015 | | |
| Affiliate | Lds Palo Verde Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | |
| Affiliate | Lds Palo Verde Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 Alta Rd | Las Vegas, NV 89144 | | |
| Affiliate | Lds Paloma Lake Ward Round Rock E Stake | Capitol Area Council 564 | 2800 N Dr | Taylor, Tx 76574 | | |
| Affiliate | Lds Palos Verdes Stake | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275 | | |
| Affiliate | Lds Palos Verdes Stake L0047 & L0134 | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275 | | |
| Affiliate | Lds Palouse River Ward/Moscow Stake | Inland Nwest Council 611 | 1217 Kamiaken St | Moscow, ID 83843 | | |
| Affiliate | Lds Palouse River Ward/Moscow Stake | Inland Nwest Council 611 | 1657 S Blaine St | Moscow, ID 83843 | | |
| Affiliate | Lds Palouse Ward - Kennewick East Stake | Blue Mountain Council 604 | 3004 S Rainier St | Kennewick, WA 99337 | | |
| Affiliate | Lds Pampa Ward Amarillo Tx Stake | Golden Spread Council 562 | 411 E 29th Ave | Pampa, TX 79065 | | |
| Affiliate | Lds Panaca First Ward | Utah National Parks 591 | P.O. Box 507 | Panaca, NV 89042 | | |
| Affiliate | Lds Panaca Second Ward | Utah National Parks 591 | P.O. Box 628 | Panaca, NV 89042 | | |
| Affiliate | Lds Panguitch First Ward | Utah National Parks 591 | 550 S 100 W | Panguitch, UT 84759 | | |
| Affiliate | Lds Panguitch Second Ward | Utah National Parks 591 | 150 N 400 E | Panguitch, UT 84759 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Panguitch Third Ward | Utah National Parks 591 | 550 S 100 W | Panguitch, UT 84759 | | |
| Affiliate | Lds Panorama Heights Ward | Rio Rancho Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, Nm 87124 | |
| Affiliate | Lds Panorama Ward | Utah National Parks 591 | 2140 E 620 N | St George, UT 84790 | | |
| Affiliate | Lds Paola Ward Olathe Stake | Heart of America Council 307 | 28750 Hospital Dr | Paola, KS 66071 | | |
| Affiliate | Lds Paonia Ward/Montrose Stake | Denver Area Council 061 | P.O. Box 819 | Paonia, CO 81428 | | |
| Affiliate | Lds Paper Mill Ward/Roswell Stake | Atlanta Area Council 092 | 95 Holt Rd Ne | Marietta, GA 30068 | | |
| Affiliate | Lds Papillion Ward Papillion Stake | Mid-America Council 326 | 12009 S 84th St | Papillion, NE 68046 | | |
| Affiliate | Lds Paradise 1St Ward Chico Stake | Golden Empire Council 047 | 1045 Buschmann Rd | Paradise, CA 95969 | | |
| Affiliate | Lds Paradise 2Nd Ward Chico Stake | Golden Empire Council 047 | 1275 Bille Rd | Paradise, CA 95969 | | |
| Affiliate | Lds Paradise Hills Ward | Mccullough Hills Stake | Las Vegas Area Council 328 | 485 Mission | Henderson, Nv 89002 | |
| Affiliate | Lds Paradise Hills Ward Abq West Stake | Great Swest Council 412 | 4500 Ellison Dr Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds Paradise Ridge Ward/Moscow Stake | Inland Nwest Council 611 | 1657 S Blaine St | Moscow, ID 83843 | | |
| Affiliate | Lds Paradise Ward Paradise Stake | Las Vegas Area Council 328 | 5343 Annie Oakley Dr | Las Vegas, NV 89120 | | |
| Affiliate | Lds Paradise Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123 | | |
| Affiliate | Lds Paragonah Ward | Utah National Parks 591 | 79 N Main | Paragonah, UT 84760 | | |
| Affiliate | Lds Paramount Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | Bishop Greg Reinhardt | 5501 N Meridian Rd | Meridian, ID 83646 | |
| Affiliate | Lds Paris Branch Champaign Stake | Greater St Louis Area Council 312 | 145 E Steidel Rd | Paris, IL 61944 | | |
| Affiliate | Lds Park Branch Ward E Lb Stake | Long Beach Area Council 032 | 6500 Athlerton Ave | Long Beach, CA 90804 | | |
| Affiliate | Lds Park Center Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2938 E Migratory Dr | Boise, ID 83706 | | |
| Affiliate | Lds Park Glen 1St Ward | Fort Worth North Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, Tx 76054 | |
| Affiliate | Lds Park Glen 2Nd Ward | Fort Worth North Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, Tx 76054 | |
| Affiliate | Lds Park Lane Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 1133 N Park Lane | Eagle, ID 83616 | | |
| Affiliate | Lds Park Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | |
| Affiliate | Lds Park Orchard Ward Kent Stake | Chief Seattle Council 609 | 24419 94th Ave S | Kent, WA 98030 | | |
| Affiliate | Lds Park Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651 | | |
| Affiliate | Lds Parker Ward Lake Havasu Stake | Las Vegas Area Council 328 | 301 S Mohave Ave | Parker, AZ 85344 | | |
| Affiliate | Lds Parker Ward, Parker Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80134 | | |
| Affiliate | Lds Parkers Landing Ward | Vancouver E Stake | Cascade Pacific Council 492 | 3907 Q St | Washougal, Wa 98671 | |
| Affiliate | Lds Parkside Ward | Utah National Parks 591 | 8285 N Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Parkside Ward Round Rock Stake | Capitol Area Council 564 | 3613 Laurel Bay Loop | Round Rock, TX 78681 | | |
| Affiliate | Lds Parkside Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N Ten Mile Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Parkview Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015 | | |
| Affiliate | Lds Parkville Ward Platte City Stake | Heart of America Council 307 | 5827 NW Aspen Ln | Parkville, MO 64152 | | |
| Affiliate | Lds Parkway Eighth Ward | Utah National Parks 591 | 1461 Lakeshore Dr | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Fifth Ward | Utah National Parks 591 | 3056 W 820 N | Provo, UT 84601 | | |
| Affiliate | Lds Parkway First Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Fourth Ward | Utah National Parks 591 | 1434 N 2800 W | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Second Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Seventh Ward | Utah National Parks 591 | 2587 W 1390 N | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Sixth Branch (Spanish) | Utah National Parks 591 | 1390 N Lakeshore Dr | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Third Ward | Utah National Parks 591 | 1249 N 3100 W | Provo, UT 84601 | | |
| Affiliate | Lds Parkway Ward | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471 | | |
| Affiliate | Lds Parma 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 307 E Andrew Ave | Parma, ID 83660 | | |
| Affiliate | Lds Parma Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Fourth & Andrew | Parma, ID 83660 | | |
| Affiliate | Lds Parowan Fifth Ward | Utah National Parks 591 | P.O. Box 1819 | Parowan, UT 84761 | | |
| Affiliate | Lds Parowan First Ward | Utah National Parks 591 | P.O. Box 1780 | 87 W Ctr | Parowan, UT 84761 | |
| Affiliate | Lds Parowan Fourth Ward | Utah National Parks 591 | 90 S Main | Parowan, UT 84761 | | |
| Affiliate | Lds Parowan Second Ward | Utah National Parks 591 | 87 W Center | Parowan, UT 84761 | | |
| Affiliate | Lds Parowan Third Ward | Utah National Parks 591 | 90 S Main | Parowan, UT 84761 | | |
| Affiliate | Lds Pasadena 2Nd Ward | Houston East Stake | Sam Houston Area Council 576 | 4202 Yellowstone Dr | Pasadena, Tx 77504 | |
| Affiliate | Lds Pasadena 3Rd Ward | Houston East Stake | Sam Houston Area Council 576 | 4917 Allen Genoa Rd | Pasadena, Tx 77504 | |
| Affiliate | Lds Pasadena Ward 24 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena Stake | Pasadena, CA 91107 | |
| Affiliate | Lds Pasadena Ward Annapolis Maryland | Baltimore Area Council 220 | 409 5th Ave Se | Glen Burnie, MD 21061 | | |
| Affiliate | Lds Paseo Verde Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052 | | |
| Affiliate | Lds Paseos Ward Desert Foothill Stake | Las Vegas Area Council 328 | 10550 Alta Dr | Las Vegas, NV 89138 | | |
| Affiliate | Lds Paso Robles 1St Ward | San Luis Obispo Stake | Los Padres Council 053 | 1020 Creston Rd | Paso Robles, Ca 93446 | |
| Affiliate | Lds Paso Robles 2Nd Ward | San Luis Obispo Stake | Los Padres Council 053 | 1020 Creston Rd | Paso Robles, Ca 93446 | |
| Affiliate | Lds Passons Ward L497 | Greater Los Angeles Area 033 | 6203 Passons Blvd | Pico Rivera, CA 90660 | | |
| Affiliate | Lds Paw Paw Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 52441 Cr 665 | Paw Paw, MI 49079 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Payette 1St Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 501 S Iowa Ave | Payette, ID 83661 | | |
| Affiliate | Lds Payette 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 12224 Hwy 95 | Payette, ID 83661 | | |
| Affiliate | Lds Payette 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 501 S Iowa Ave | Payette, ID 83661 | | |
| Affiliate | Lds Payson Eighteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Eighth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Eleventh Ward | Utah National Parks 591 | 950 W 400 N | Payson, UT 84651 | | |
| Affiliate | Lds Payson Fifteenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Fifth Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651 | | |
| Affiliate | Lds Payson First Ward | Utah National Parks 591 | 225 S 400 E | Payson, UT 84651 | | |
| Affiliate | Lds Payson Fourteenth Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Nineteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Ninth Ward | Utah National Parks 591 | 1080 S 930 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Second Ward | Utah National Parks 591 | 279 S Main St | Payson, UT 84651 | | |
| Affiliate | Lds Payson Seventeenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Seventh Ward | Utah National Parks 591 | 1128 E 100 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Sixteenth Ward | Utah National Parks 591 | 650 S 800 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Sixth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Spring Creek Ward | Utah National Parks 591 | 985 S 880 W | Payson, UT 84651 | | |
| Affiliate | Lds Payson Tenth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651 | | |
| Affiliate | Lds Payson Third Ward | Utah National Parks 591 | 274 N Main St | Payson, UT 84651 | | |
| Affiliate | Lds Payson Twentieth Ward | Utah National Parks 591 | 1237 S 780 W | Payson, UT 84651 | | |
| Affiliate | Lds Pea Ridge Branch | Westark Area Council 016 | 13809 Degraff Rd | Rogers, AR 72756 | | |
| Affiliate | Lds Peachtree City Ward | Fayetteville, Ga Stake | Flint River Council 095 | 101 N Peachtree Pkwy | Peachtree City, Ga 30269 | |
| Affiliate | Lds Peachtree Corners Ward Roswell Sta | Atlanta Area Council 092 | 5995 Spalding Dr | Norcross, GA 30092 | | |
| Affiliate | Lds Pear Park Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501 | | |
| Affiliate | Lds Pearl Creek Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002 | | |
| Affiliate | Lds Pearson Ward Douglas Stake | South Georgia Council 098 | P.O. Box 187 | Pearson, GA 31642 | | |
| Affiliate | Lds Peavine Valley Ward - Reno Stake | Nevada Area Council 329 | 2050 Robb Dr | Reno, NV 89523 | | |
| Affiliate | Lds Peccole Ranch Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117 | | |
| Affiliate | Lds Pecos River Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 1722 N Mesa St | Carlsbad, NM 88220 | | |
| Affiliate | Lds Pekin Ward, Peoria Stake | W D Boyce 138 | 2104 S 14th St | Pekin, IL 61554 | | |
| Affiliate | Lds Pelican Creek Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn | North Las Vegas, Nv 89031 | | |
| Affiliate | Lds Pellissippi Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | |
| Affiliate | Lds Peninsula 1St Tongan Ward | Sf E Stake | Pacific Skyline Council 031 | 245 Ludeman Ln | Millbrae, Ca 94030 | |
| Affiliate | Lds Peninsula 2Nd Tongan Ward | Sf E Stake | Pacific Skyline Council 031 | 3601 Alameda De Las Pulgas | San Mateo, Ca 94403 | |
| Affiliate | Lds Peninsula 3Rd Tongan Ward | Sf E Stake | Pacific Skyline Council 031 | 1475 Edgewoood Rd | Redwood City, Ca 94062 | |
| Affiliate | Lds Peninsula 5Th Samoan Br, Sf E Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, Ca 95051 | | |
| Affiliate | Lds Peninsula 5Th Tongan Ward | Sf E Stake | Pacific Skyline Council 031 | 771 W Fremont Ave | Sunnyvale, Ca 94087 | |
| Affiliate | Lds Penn Valley Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Penn Valley, CA 95946 | | |
| Affiliate | Lds Pennypack Ward | Cradle of Liberty Council 525 | 2072 Red Lion Rd | Philadelphia, PA 19115 | | |
| Affiliate | Lds Peoria Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012 | | |
| Affiliate | Lds Perche Creek Ward | Great Rivers Council 653 | 4908 Silver Cliff Dr | Columbia, MO 65203 | | |
| Affiliate | Lds Perdido Ward | Gulf Coast Council 773 | 12030 Lillian Hwy | Pensacola, FL 32506 | | |
| Affiliate | Lds Peregrine Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1905 N Black Cat | Meridian, ID 83642 | | |
| Affiliate | Lds Perry Park Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104 | | |
| Affiliate | Lds Perry Ward | Central Georgia Council 096 | 1799 Houston Lake Rd | Perry, GA 31069 | | |
| Affiliate | Lds Perry Ward Kirtland Stake | Lake Erie Council 440 | 4130 Davids Way | Perry, OH 44081 | | |
| Affiliate | Lds Perrydale Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 SW 13th St | Dallas, OR 97338 | | |
| Affiliate | Lds Perryton Branch Amarillo Tx Stake | Golden Spread Council 562 | 1302 Michigan St | Perryton, TX 79070 | | |
| Affiliate | Lds Perth Amboy /Scotch Plains Stake | Patriots Path Council 358 | 271 Maple St | Perth Amboy, NJ 08861 | | |
| Affiliate | Lds Petaluma 1St Ward | Redwood Empire Council 041 | 745 N Webster St | Petaluma, CA 94952 | | |
| Affiliate | Lds Peterborough Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 65 Old Bennington Rd | Peterborough, NH 03458 | | |
| Affiliate | Lds Peterson Lane Ward | Redwood Empire Council 041 | 1725 Peterson Ln | Santa Rosa, CA 95403 | | |
| Affiliate | Lds Pflugerville Ward | Round Rock E Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, Tx 78660 | |
| Affiliate | Lds Pg Garden Eleventh Ward (Spanish) | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden Fifth Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden First Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Pg Garden Fourth Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden Second Ward | Utah National Parks 591 | 905 N 500 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden Seventh Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden Sixth Ward | Utah National Parks 591 | 905 N 500 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pg Garden Third Ward | Utah National Parks 591 | 1100 W 1000 N | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pheasant Brook Ward | Kaysville Stake | Trapper Trails 589 | 205 S Angel St | Kaysville, Ut 84037 | |
| Affiliate | Lds Pheasant Meadow Ward | Kanesville Stake | Trapper Trails 589 | 4775 S 4875 W. | West Haven, Ut 84401 | |
| Affiliate | Lds Pheasant Place Ward | Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, Ut 84041 | |
| Affiliate | Lds Pheasant Pointe 8Th Ward | Utah National Parks 591 | 2325 N 700 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Fifth Ward | Utah National Parks 591 | 3501 N 775 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe First Ward | Utah National Parks 591 | 1051 W 3100 N | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Fourth Ward | Utah National Parks 591 | 1628 W 3180 N, Apt D2 | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Second Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Seventh Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Sixth Ward | Utah National Parks 591 | 3325 N 700 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Pointe Third Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pheasant Valley Ward | Utah National Parks 591 | 1038 W 950 S | Springville, UT 84663 | | |
| Affiliate | Lds- Phenix City Ward | c/o Christopher Zeh | Chattahoochee Council 091 | 20 Elm Ct | Smiths Station, AL 36877 | |
| Affiliate | Lds Philadelphia 4Th Ward | Cradle of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104 | | |
| Affiliate | Lds Philomath Ward Corvallis Stake | Oregon Trail Council 697 | 150 James St | Philomath, OR 97370 | | |
| Affiliate | Lds Phoenix Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628 | | |
| Affiliate | Lds Picacho Ward Las Cruces Stake | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012 | | |
| Affiliate | Lds Pickering Ward Whittier Stake 708 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602 | | |
| Affiliate | Lds Pickerington 2Nd Ward | Simon Kenton Council 441 | 345 Flat River St | Pickerington, OH 43147 | | |
| Affiliate | Lds Pickerington Ward Reynoldsburg | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068 | | |
| Affiliate | Lds Picturesque Ward | Utah National Parks 591 | 820 W Valley View | St George, UT 84770 | | |
| Affiliate | Lds Piilani Ward | Aloha Council, Bsa 104 | 15 Kulanihakoi St | Kihei, HI 96753 | | |
| Affiliate | Lds Pilgrim Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 3185 Dahlonega Hwy | Cumming, GA 30040 | | |
| Affiliate | Lds Pilgrims Landing First Ward | Utah National Parks 591 | 3115 W Davencourt Loop | Lehi, UT 84043 | | |
| Affiliate | Lds Pilgrims Landing Fourth Ward | Utah National Parks 591 | 3679 N Bluegrass Blvd | Lehi, UT 84043 | | |
| Affiliate | Lds Pilgrims Landing Second Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | |
| Affiliate | Lds Pilgrims Landing Third Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | |
| Affiliate | Lds Pilot Butte Ward | Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, Wy 82901 | |
| Affiliate | Lds Pine Creek Ward-North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920 | | |
| Affiliate | Lds Pine Lake Ward Bellevue Stake | Chief Seattle Council 609 | 26529 SE Duthie Hill Rd | Issaquah, WA 98027 | | |
| Affiliate | Lds Pine Meadows Ward ( Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Pine Trails Ward | Summerwood Stake | Sam Houston Area Council 576 | 14404 Kemrock Dr | Houston, Tx 77049 | |
| Affiliate | Lds Pinery Ward, Parker South Stake | Denver Area Council 061 | 7160 Bayou Gulch Rd | Parker, CO 80134 | | |
| Affiliate | Lds Pineview Ward | Utah National Parks 591 | 595 N 2450 E | St George, UT 84790 | | |
| Affiliate | Lds Pineview Ward East Stake | Las Vegas Area Council 328 | 1707 S Sloan Ln | Las Vegas, NV 89142 | | |
| Affiliate | Lds Piney Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015 | | |
| Affiliate | Lds Pinnacle Mtn Ward Little Rock Stake | Quapaw Area Council 018 | 600 S Rodney Parham Rd | Little Rock, AR 72205 | | |
| Affiliate | Lds Pinnacle Ward Spring Mountain Stake | Las Vegas Area Council 328 | 7973 Coronado Coast St | Las Vegas, NV 89139 | | |
| Affiliate | Lds Pinon Hills Ward - Carson City Stake | Nevada Area Council 329 | 1045 Spruce St | Minden, NV 89423 | | |
| Affiliate | Lds Pioche Ward | Utah National Parks 591 | P.O. Box 66 | Pioche, NV 89043 | | |
| Affiliate | Lds Pioneer Crossing Ward | Utah National Parks 591 | 741 S 1430 W | Lehi, UT 84043 | | |
| Affiliate | Lds Pioneer Fifth Ward (Spanish) | Utah National Parks 591 | 450 N 1200 W. | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer First Ward | Utah National Parks 591 | 1025 W 450 N | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer Fourth Ward | Utah National Parks 591 | 555 N 800 W | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer Hill Ward/Moscow Stake | Inland Nwest Council 611 | 1055 NE Orchard Dr | Pullman, WA 99163 | | |
| Affiliate | Lds Pioneer Park Ward | Kaysville West Stake | Trapper Trails 589 | 1449 S Thoroughbred Way | Kaysville, Ut 84037 | |
| Affiliate | Lds Pioneer Park Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer Park Ward, Billings Stake | Montana Council 315 | 902 N 22nd St | Billings, MT 59101 | | |
| Affiliate | Lds Pioneer Second Ward | Utah National Parks 591 | 1150 W 450 N | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer Trail Ward | Pioneer Trail Stake | Trapper Trails 589 | 4217 S 5800 W | Hooper, Ut 84315 | |
| Affiliate | Lds Pioneer Village Ward | Utah National Parks 591 | 1066 W 200 N | Provo, UT 84601 | | |
| Affiliate | Lds Pioneer Ward | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509 | | |
| Affiliate | Lds Pioneer Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5th St | Lebanon, OR 97355 | | |
| Affiliate | Lds Pioneer Ward Meadows Stake | Las Vegas Area Council 328 | 3300 N Pioneer Way | Las Vegas, NV 89129 | | |
| Affiliate | Lds Pioneer Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 22709 NE 7th Ct | Ridgefield, WA 98642 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Pittsfield Ward | Western Massachusetts Council 234 | 470 E New Lenox Rd | Pittsfield, MA 01201 | | |
| Affiliate | Lds Pittsford Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534 | | |
| Affiliate | Lds Placerville Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667 | | |
| Affiliate | Lds Plain City 1St Ward | Plain City Stake | Trapper Trails 589 | 2280 N 3600 W | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City 2Nd Ward | Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr W, Ut 84404 | |
| Affiliate | Lds Plain City 3Rd Ward | Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City 4Th Ward | Plain City Stake | Trapper Trails 589 | 2235 N 4350 W | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City 5Th Ward | Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City 6Th Ward | Plain City Stake | Trapper Trails 589 | 2280 N 3600 W | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City 7Th Ward | Farr West Stake | Trapper Trails 589 | 2952 N 4200 W | Farr W, Ut 84404 | |
| Affiliate | Lds Plain City 8Th Ward | Farr West Stake | Trapper Trails 589 | 2952 N 4200 W | Plain City, Ut 84404 | |
| Affiliate | Lds Plain City Meadows Ward | Plain City Stake | Trapper Trails 589 | 2280 N 3600 W | Plain City, Ut 84404 | |
| Affiliate | Lds Plains Branch, Kalispell Stake | Montana Council 315 | P.O. Box 868 | P.O. Box 1742 | Plains, MT 59859 | |
| Affiliate | Lds Platte City Ward Platte City Stake | Heart of America Council 307 | 2700 Ensign | Platte City, MO 64079 | | |
| Affiliate | Lds Platte River Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | | |
| Affiliate | Lds Platte Woods Ward Liberty Stake | Heart of America Council 307 | 5550 N Jackson Ave | Kansas City, MO 64119 | | |
| Affiliate | Lds Plattsmouth Ward Council Bluff Stake | Mid-America Council 326 | 2128 Lincoln Ave | Plattsmouth, NE 68048 | | |
| Affiliate | Lds Pleasant Grove | Westark Area Council 016 | 1101 NE Mccollum Dr | Bentonville, AR 72712 | | |
| Affiliate | Lds Pleasant Grove First Ward | Utah National Parks 591 | 275 E 500 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Grove Ninth Ward | Utah National Parks 591 | 200 S 400 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Grove Orchard Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Grove Second Ward | Utah National Parks 591 | 456 E 100 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Grove Seventh Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Grove Tenth Ward | (Wasatch Tongan) | Utah National Parks 591 | 1689 Garden Dr | Pleasant Grove, Ut 84062 | |
| Affiliate | Lds Pleasant Grove Third Ward (Spanish) | Utah National Parks 591 | 616 W 130 S | Lindon, UT 84042 | | |
| Affiliate | Lds Pleasant Grove Twelfth Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Pleasant Hill Hunters Creek | Central Florida Council 083 | 2016 N John Young Pkwy | Kissimmee, FL 34741 | | |
| Affiliate | Lds Pleasant Hills Ward | Layton Hills Stake | Trapper Trails 589 | 2400 N University Park Blvd | Layton, Ut 84041 | |
| Affiliate | Lds Pleasant Ridge Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | |
| Affiliate | Lds Pleasant Valley 3Rd Ward | Pleasant Valley Stake | Trapper Trails 589 | 5640 S 850 E | South Ogden, Ut 84405 | |
| Affiliate | Lds Pleasant Valley 4Th | Pleasant Valley Stake | Trapper Trails 589 | 5640 S 850 E | South Ogden, Ut 84405 | |
| Affiliate | Lds Pleasant Valley 5Th Ward | Pleasant Valley Stake | Trapper Trails 589 | 5735 Crestwood Dr | Ogden, Ut 84405 | |
| Affiliate | Lds Pleasant Valley 6Th Ward | Pleasant Valley Stake | Trapper Trails 589 | 5735 Crestwood Dr | Ogden, Ut 84405 | |
| Affiliate | Lds Pleasant Valley 7Th Ward | Pleasant Valley Stake | Trapper Trails 589 | 5735 Crestwood Dr | Ogden, Ut 84405 | |
| Affiliate | Lds Pleasant Valley Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | |
| Affiliate | Lds Pleasant Valley Ward El Dorado Stake | Golden Empire Council 047 | 4621 Pony Express Trl | Camino, CA 95709 | | |
| Affiliate | Lds Pleasant View 11Th Ward | Pleasant View South Stake | Trapper Trails 589 | 3602 N 500 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 12Th Ward | Pleasant View Stake | Trapper Trails 589 | 900 W Pleasant View Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 13Th Ward | Pleasant View Stake | Trapper Trails 589 | 2975 N 1000 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 14Th Ward | Pleasant View Stake | Trapper Trails 589 | 3035 N 1325 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 16Th Ward | Pleasant View Stake | Trapper Trails 589 | 2975 N 1000 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 17Th Ward | Pleasant View Stake | Trapper Trails 589 | 900 W Pleasant View Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 18Th Ward | Pleasant View Stake | Trapper Trails 589 | 1650 N 400 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 1St Ward | Pleasant View Stake | Trapper Trails 589 | 3035 N 1325 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 2Nd Ward | Pleasant View South Stake | Trapper Trails 589 | 250 W Elberta Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 3Rd Ward | Pleasant View Stake | Trapper Trails 589 | 2975 N 1000 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 4Th Ward | Pleasant View Stake | Trapper Trails 589 | 3035 N 1325 W | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 5Th Ward | Pleasant View Stake | Trapper Trails 589 | 900 W Pleasant View Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 6Th Ward | Pleasant View Stake | Trapper Trails 589 | 1650 N 400 W | Harrisville, Ut 84404 | |
| Affiliate | Lds Pleasant View 7Th Ward | Pleasant View Stake | Trapper Trails 589 | 1650 N 400 W | Harrisville, Ut 84414 | |
| Affiliate | Lds Pleasant View 8Th Ward | Pleasant View South Stake | Trapper Trails 589 | 250 W Elberta Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View 9Th Ward | Pleasant View South Stake | Trapper Trails 589 | 250 W Elberta Dr | Pleasant View, Ut 84414 | |
| Affiliate | Lds Pleasant View Eighth Ward | Utah National Parks 591 | 1060 E 2400 N | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Fifth Ward | Utah National Parks 591 | 1060 E 2384 N | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View First Ward | Utah National Parks 591 | 464 Sumac Ln | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Fourth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Ninth Ward | Utah National Parks 591 | 2445 Timpview Dr | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Second Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Pleasant View Seventh Ward | Utah National Parks 591 | 2276 Rock Canyon Cir | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Sixth Ward | Utah National Parks 591 | 318 E 2540 N | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Tenth Ward | Utah National Parks 591 | 2450 N 1060 E | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Third Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | |
| Affiliate | Lds Pleasant View Ward | Sparks East Stake | Nevada Area Council 329 | 1854 Camelback Dr | Sparks, Nv 89434 | |
| Affiliate | Lds Plum Creek Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | |
| Affiliate | Lds Plum Creek Ward, Kyle Texas Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | |
| Affiliate | Lds Plumas Lake Ward Yuba City Stake | Golden Empire Council 047 | 1997 N Beale Rd | Marysville, CA 95901 | | |
| Affiliate | Lds Plymouth Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185 | | |
| Affiliate | Lds Plymouth Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 354 Fairgrounds Rd | Plymouth, NH 03264 | | |
| Affiliate | Lds Plymouth Ward Hingham Stake | Mayflower Council 251 | 430 Court St | Plymouth, MA 02360 | | |
| Affiliate | Lds Pocatello Central Stake | Lewis & Clark Ward | Grand Teton Council 107 | 550 W Cedar St | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello Central Stake | Riverside Ward | Grand Teton Council 107 | 225 Oakwood Dr | Pocatello, Id 83204 | |
| Affiliate | Lds Pocatello Central Stake - Cedar Ward | Grand Teton Council 107 | 550 W Cedar St | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello Central Stake - Gwen Ward | Grand Teton Council 107 | 1433 Gwen Dr | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Central Stk | Raymond Park Wd | Grand Teton Council 107 | 225 Oakwood Dr | Pocatello, Id 83204 | |
| Affiliate | Lds Pocatello E Stk -Mtn View Ward | Grand Teton Council 107 | 4Th & Fredrigill | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello East Stake | Princeton Ward | Grand Teton Council 107 | 42 Princeton Ave | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello East Stake | Sagewood Hills Ward | Grand Teton Council 107 | 42 Princeton Ave | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello East Stake - Century Ward | Grand Teton Council 107 | 4th & Fredregill Rd | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello East Stake - Fremont Ward | Grand Teton Council 107 | 135 S 7th Ave | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello East Stk | Caldwell Park Ward | Grand Teton Council 107 | 135 S 7Th Ave | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello N Stk -Mtn Park Wd | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, Id 83202 | | |
| Affiliate | Lds Pocatello North Stake | Canterbury Ward | Grand Teton Council 107 | 4890 Whitaker Rd | Chubbuck, Id 83202 | |
| Affiliate | Lds Pocatello North Stake | El Rancho Ward | Grand Teton Council 107 | 300 E Chapel Rd | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello North Stake | Meadowbrook Ward | Grand Teton Council 107 | 300 E Chapel Rd | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello North Stake | Spanish Branch | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, Id 83202 | |
| Affiliate | Lds Pocatello North Stake | Whitaker 1St Ward | Grand Teton Council 107 | 4890 Whitaker Rd | Chubbuck, Id 83202 | |
| Affiliate | Lds Pocatello North Stake - Holman Ward | Grand Teton Council 107 | 300 E Chapel Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello North Stake - Victory Ward | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202 | | |
| Affiliate | Lds Pocatello Stake - Arbon Branch | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Cedar Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Gibson Jack Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Indian Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Johnny Creek Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Juniper Hills Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Mink Creek Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello Stake - Pocatello 1st Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204 | | |
| Affiliate | Lds Pocatello West Stake | Bannock Creek Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, Id 83201 | |
| Affiliate | Lds Pocatello West Stake - Poc 18Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello West Stake - Poc 26Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello West Stake - Poc 29Th Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello West Stake - Poc 41St Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello West Stake - Poc 52Nd Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | |
| Affiliate | Lds Pocatello West Stake - Poc 9Th Ward | Grand Teton Council 107 | 4331 Hawthorne Rd | Pocatello, ID 83202 | | |
| Affiliate | Lds Pointe Meadows First Ward | Utah National Parks 591 | 2150 N Pointe Meadow Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Pointe Meadows Second Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | |
| Affiliate | Lds Polson Ward, Kalispell Stake | Montana Council 315 | 1104 4th Ave E | Polson, MT 59860 | | |
| Affiliate | Lds Pondarosa Ward | Houston North Stake | Sam Houston Area Council 576 | 16331 Hafer Rd | Houston, Tx 77090 | |
| Affiliate | Lds Ponderosa Ward, Parker South Stake | Denver Area Council 061 | 17910 Frenchcreek Ave | Parker, CO 80134 | | |
| Affiliate | Lds Ponds Park Ward | Kaysville South Stake | Trapper Trails 589 | 162 E Burton Lane | Kaysville, Ut 84037 | |
| Affiliate | Lds Poplar 1St Ward | Farr West Poplar Stake | Trapper Trails 589 | 2123 N 2000 W | Farr W, Ut 84404 | |
| Affiliate | Lds Poplar 2Nd Ward | Farr West Poplar Stake | Trapper Trails 589 | 1745 N 2300 W | Farr W, Ut 84404 | |
| Affiliate | Lds Poplar Branch, Glendive Stake | Montana Council 315 | 114 Centennial Dr | Culbertson, MT 59218 | | |
| Affiliate | Lds Popo Agie Ward, Riverton Stake | Greater Wyoming Council 638 | 653 Cascade St | Lander, WY 82520 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 1303 Forrest Nelson Blvd | Port Charlotte, FL 33952 | | |
| Affiliate | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 6813 Pitomba St | North Port, FL 34286 | | |
| Affiliate | Lds Port Gardner Ward Everett Stake | Mount Baker Council, Bsa 606 | 9509 19th Ave Se | Everett, WA 98208 | | |
| Affiliate | Lds Port Saint Lucie Ward - Stuart Stake | Gulf Stream Council 085 | 2401 SW Matheson Ave | Palm City, FL 34990 | | |
| Affiliate | Lds Port Townsend Ward | Port Angeles Stake | Chief Seattle Council 609 | 10104 Rhody Dr | Chimacum, Wa 98366 | |
| Affiliate | Lds Port Washington Br | Milwaukee Wi Stake | Bay-Lakes Council 635 | 1248 Marina Dr | Grafton, Wi 53024 | |
| Affiliate | Lds Portales Ward | Lubbock Tx Stake North | Conquistador Council Bsa 413 | 1930 S Ave G | Portales, Nm 88130 | |
| Affiliate | Lds Porters Crossing Ward | Utah National Parks 591 | 4032 E Ofallons Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Porterville 1St | Porterville Stake | Sequoia Council 027 | 1164 N Newcomb St | Porterville, Ca 93257 | |
| Affiliate | Lds Porterville 1St | Porterville Stake | Sequoia Council 027 | 837 E Morton Ave | 1164 N Newcomb St | Porterville, Ca 93257 |
| Affiliate | Lds Porterville 2Nd | Porterville Stake | Sequoia Council 027 | 1164 N Newcomb St | Porterville, Ca 93257 | |
| Affiliate | Lds Porterville 2Nd | Porterville Stake | Sequoia Council 027 | 837 E Morton Ave | 1164 N Newcomb St | Porterville, Ca 93257 |
| Affiliate | Lds Portland Ward Corpus Christi Stake | South Texas Council 577 | 600 Marriot Dr | Portland, TX 78374 | | |
| Affiliate | Lds Portland Ward Portland Oregon Stake | Cascade Pacific Council 492 | 7115 SE Hazel Ave | Portland, OR 97206 | | |
| Affiliate | Lds Portsmouth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | Andrew Jarvis Dr | Portsmouth, NH 03801 | | |
| Affiliate | Lds Potomac River Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | |
| Affiliate | Lds Potomac Ward Washington Dc Stake | c/o Bishop Franklin Richards | National Capital Area Council 082 | 10840 Pleasant Hill Dr | Potomac, MD 20854 | |
| Affiliate | Lds Poulsbo 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 NE Mesford Rd | Poulsbo, WA 98370 | | |
| Affiliate | Lds Poulsbo 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 2138 NE Mesford Rd | Poulsbo, WA 98370 | | |
| Affiliate | Lds Powder Springs Stake / Kennesaw Mtn | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127 | | |
| Affiliate | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435 | | |
| Affiliate | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 651 Ave B | Powell, WY 82435 | | |
| Affiliate | Lds Powell 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7th St | Powell, WY 82435 | | |
| Affiliate | Lds Powell 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435 | | |
| Affiliate | Lds Powell 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7th St | Powell, WY 82435 | | |
| Affiliate | Lds Powell Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3333 SE 182Nd | Portland, OR 97236 | | |
| Affiliate | Lds Powell Vly Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, Or 97009 | | |
| Affiliate | Lds Pr William Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112 | | |
| Affiliate | Lds Prairie Crossing Ward | Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, Ut 84401 | |
| Affiliate | Lds Prairie Grove Ward, Springdale Stake | Westark Area Council 016 | 801 Buchanan St | Prairie Grove, AR 72753 | | |
| Affiliate | Lds Prattville Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, Al 36066 | | |
| Affiliate | Lds Preston 10Th Ward | Preston North Stake | Trapper Trails 589 | 155 N 200 W | Preston, Id 83263 | |
| Affiliate | Lds Preston 11Th Ward | Preston South Stake | Trapper Trails 589 | 55 E 1St S | Preston, Id 83263 | |
| Affiliate | Lds Preston 2Nd Ward | Preston South Stake | Trapper Trails 589 | 55 E 1St S | Preston, Id 83263 | |
| Affiliate | Lds Preston 3Rd Ward | Preston North Stake | Trapper Trails 589 | 109 N Bear River Blfs | Preston, Id 83263 | |
| Affiliate | Lds Preston 4Th Ward | Preston North Stake | Trapper Trails 589 | 310 N State St | Preston N Stake | Preston, Id 83263 |
| Affiliate | Lds Preston 6Th Ward | Preston South Stake | Trapper Trails 589 | 574 W 9Th S | Preston, Id 83263 | |
| Affiliate | Lds Preston 9Th Ward | Preston North Stake | Trapper Trails 589 | 310 N State St | Preston, Id 83263 | |
| Affiliate | Lds Price Eighth Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | |
| Affiliate | Lds Price Eleventh Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | |
| Affiliate | Lds Price Fifth Ward | Utah National Parks 591 | 545 E 400 N | Price, UT 84501 | | |
| Affiliate | Lds Price First Ward | Utah National Parks 591 | 150 S 500 E | Price, UT 84501 | | |
| Affiliate | Lds Price Fourth Ward | Utah National Parks 591 | 340 N 500 E | Price, UT 84501 | | |
| Affiliate | Lds Price Hills Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St. George, UT 84790 | | |
| Affiliate | Lds Price Ninth Ward | Utah National Parks 591 | 1421 E 150 S | 150 S 500 E | Price, UT 84501 | |
| Affiliate | Lds Price Second Ward | Utah National Parks 591 | 450 Woodhill Dr | Price, UT 84501 | | |
| Affiliate | Lds Price Seventh Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | |
| Affiliate | Lds Price Sixth Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | |
| Affiliate | Lds Price Tenth Ward | Utah National Parks 591 | 928 Wadleigh Ln | Price, UT 84501 | | |
| Affiliate | Lds Price Third Ward | Utah National Parks 591 | 303 W 500 S. | Price, UT 84501 | | |
| Affiliate | Lds Princess Anne Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454 | | |
| Affiliate | Lds Princeton 1St Ward | E Brunswick Nj Stake | Washington Crossing Council 777 | 901 Canal Pointe Blvd | Princeton, Nj 08540 | |
| Affiliate | Lds Princeton 2Nd Ward | E Brunswick Nj Stake | Washington Crossing Council 777 | 901 Canal Pointe Blvd | Princeton, Nj 08540 | |
| Affiliate | Lds Pringle Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306 | | |
| Affiliate | Lds Prosper 1St Wrd | Frisco Tx Shawnee Trl Stake | Circle Ten Council 571 | 970 N Coit Rd | Prosper, Tx 75078 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Prosper 2Nd Wrd | Frisco Tx Shawnee Trl Stake | Circle Ten Council 571 | 970 N Coit | Prosper, Tx 75034 | |
| Affiliate | Lds Prosper 3Rd Ward | Frisco Texas Shawnee Trail Stake | Circle Ten Council 571 | 970 S Coit Rd | Prosper, Tx 75078 | |
| Affiliate | Lds Prosper 4Th Ward | Frisco Texas Shawnee Trail Stake | Circle Ten Council 571 | 1313 Palestine Dr | Prosper, Tx 75078 | |
| Affiliate | Lds Providence 10Th Ward | Providence South Stake | Trapper Trails 589 | 262 Canyon Rd | Providence, Ut 84332 | |
| Affiliate | Lds Providence 12Th Ward | Providence Stake | Trapper Trails 589 | 180 S 485 W | Providence, Ut 84332 | |
| Affiliate | Lds Providence 1St Ward | Providence Stake | Trapper Trails 589 | 420 W 100 N | Providence, Ut 84332 | |
| Affiliate | Lds Providence 2Nd Ward | Providence Stake | Trapper Trails 589 | 262 Canyon Rd | Providence, Ut 84332 | |
| Affiliate | Lds Providence 3Rd Ward | Providence Stake | Trapper Trails 589 | 355 Canyon Rd | Providence, Ut 84332 | |
| Affiliate | Lds Providence 4Th Ward | River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, Ut 84332 | |
| Affiliate | Lds Providence 5Th Ward | Providence South Stake | Trapper Trails 589 | 355 Canyon Rd | Providence, Ut 84332 | |
| Affiliate | Lds Providence 6Th Ward | Providence South Stake | Trapper Trails 589 | 262 Canyon Rd | Providence, Ut 84332 | |
| Affiliate | Lds Providence 8Th Ward | River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, Ut 84332 | |
| Affiliate | Lds Providence 9Th Ward | Providence Stake | Trapper Trails 589 | 180 S 485 W | Providence, Ut 84332 | |
| Affiliate | Lds Providence Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, Nc 28226 | | |
| Affiliate | Lds Providence Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149 | | |
| Affiliate | Lds Provo Canyon Ward | Utah National Parks 591 | 4300 N Canyon Rd | Provo, UT 84604 | | |
| Affiliate | Lds Provo Eleventh Ward | Utah National Parks 591 | 700 W 780 N | Provo, UT 84604 | | |
| Affiliate | Lds Provo First Ward | Utah National Parks 591 | 195 S 100 E | Provo, UT 84606 | | |
| Affiliate | Lds Provo Fourth Ward | Utah National Parks 591 | 101 W 800 N | Provo, UT 84601 | | |
| Affiliate | Lds Provo Grandview Eighteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Fifteenth Ward | Utah National Parks 591 | 1267 Wasatch Dr | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Fourteenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Seventeenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Sixteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Thirteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Grandview Twentieth Ward | (Spanish) | Utah National Parks 591 | 1422 N 1400 W | Provo, Ut 84604 | |
| Affiliate | Lds Provo Peak Eighth Ward (Spanish) | Utah National Parks 591 | 667 N 600 E | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Fifth Ward | Utah National Parks 591 | 965 N Locust Ln | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Peak Fourth Ward | Utah National Parks 591 | 667 N 600 E | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Ninth Ward | Utah National Parks 591 | 1165 E 700 N | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Second Ward | Utah National Parks 591 | 1291 E 820 N | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Seventh Ward | Utah National Parks 591 | 358 E 100 N | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Sixth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Tenth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Third Ward | Utah National Parks 591 | 172 S 200 E | Provo, Ut 84606 | | |
| Affiliate | Lds Provo Peak Twelfth Ward | Utah National Parks 591 | 442 N 1420 E | Provo, Ut 84606 | | |
| Affiliate | Lds Provo River Ward | Utah National Parks 591 | 4775 N 300 W | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Second Ward | Utah National Parks 591 | 610 W 300 S | Provo, Ut 84601 | | |
| Affiliate | Lds Provo Sixth Ward | Utah National Parks 591 | 371 W 200 S | Provo, Ut 84601 | | |
| Affiliate | Lds Provo South Stake 11 Yr Old Troop | Utah National Parks 591 | 835 S 500 W | Provo, Ut 84601 | | |
| Affiliate | Lds Provo Sunset Second Ward (Spanish) | Utah National Parks 591 | 1097 S 770 W | Provo, Ut 84601 | | |
| Affiliate | Lds Provo Tenth Branch | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, Ut 84604 | | |
| Affiliate | Lds Provo Third Ward | Utah National Parks 591 | 371 N 400 W | Provo, Ut 84601 | | |
| Affiliate | Lds Prune Hill Ward Vancouver East Stake | Cascade Pacific Council 492 | 3017 NW 18th Ave | Camas, WA 98607 | | |
| Affiliate | Lds Prunedale Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906 | | |
| Affiliate | Lds Pueblo Ward Desert Foothill Stake | Las Vegas Area Council 328 | 1709 Crystal Creek Cir | Las Vegas, NV 89128 | | |
| Affiliate | Lds Pueblo Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 304 N Naples St | Henderson, NV 89015 | | |
| Affiliate | Lds Pueblo Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005 | | |
| Affiliate | Lds Pueblo West 1St Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo W, Co 81007 | | |
| Affiliate | Lds Pueblo West 2Nd Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo, CO 81007 | | |
| Affiliate | Lds Pueblo West 3Rd Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008 | | |
| Affiliate | Lds Pukalani Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Pukalani, HI 96768 | | |
| Affiliate | Lds Pyramid Lake Ward | Sparks East Stake | Nevada Area Council 329 | 925 Mercedes Dr | Sparks, Nv 89436 | |
| Affiliate | Lds Quail Creek Ward Okc Stake | Last Frontier Council 480 | 5020 NW 63rd St | Oklahoma City, Ok 73132 | | |
| Affiliate | Lds Quail Hollow Ward | Utah National Parks 591 | 418 River Cross Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Quail Ridge Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | |
| Affiliate | Lds Quail Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | |
| Affiliate | Lds Quail Run Ward/Moscow Stake | Inland Nwest Council 611 | 2600 W A St | Moscow, ID 83843 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Quail Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | |
| Affiliate | Lds Quantico Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Dale City, VA 22193 | | |
| Affiliate | Lds Quatama Ward Hillsboro Stake | Cascade Pacific Council 492 | 848 SW 206th Ave | Aloha, OR 97003 | | |
| Affiliate | Lds Queens Stake | Greater New York Councils, Bsa 640 | 8616 60th Rd | Elmhurst, NY 11373 | | |
| Affiliate | Lds Quilceda Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5212 7th Ave Ne | Tulalip, WA 98271 | | |
| Affiliate | Lds Quincy 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1101 2nd Ave Se | Quincy, WA 98848 | | |
| Affiliate | Lds Quincy Ward - Quincy Stake | Nevada Area Council 329 | P.O. Box 1887 | Quincy, CA 95971 | | |
| Affiliate | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | 296 Rogers Rd | Romance, AR 72136 | | |
| Affiliate | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | General Delivery | Quitman, AR 72131 | | |
| Affiliate | Lds Radcliff Ward | Lincoln Heritage Council 205 | 878 Shelby Ave | Radcliff, KY 40160 | | |
| Affiliate | Lds Rainbow Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128 | | |
| Affiliate | Lds Rainier Ward Rainier Stake | Cascade Pacific Council 492 | 27410 Parkdale Rd | Rainier, OR 97048 | | |
| Affiliate | Lds Ralston-Lavista Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144 | | |
| Affiliate | Lds Ramah 1St Ward Gallup Stake | Great Swest Council 412 | P.O. Box 367 | Ramah, NM 87321 | | |
| Affiliate | Lds Ranches Parkway First Ward (Spanish) | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Ranches Parkway Second (Spanish) | Utah National Parks 591 | 7250 Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Ranchester Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 994 | Ranchester, WY 82839 | | |
| Affiliate | Lds Rancho Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102 | | |
| Affiliate | Lds Randall Park Ward/Yakima Stake | Grand Columbia Council 614 | 1109 S 34th Ave | Yakima, WA 98902 | | |
| Affiliate | Lds Randlett Branch | Utah National Parks 591 | Hc 69 Box 173 | Randlett, UT 84063 | | |
| Affiliate | Lds Rangely 1St Ward/Craig Stake | Denver Area Council 061 | 220 River Rd | Rangely, CO 81648 | | |
| Affiliate | Lds Rangely 2Nd Ward/Craig Stake | Denver Area Council 061 | 125 Eagle Crest St | Rangely, CO 81648 | | |
| Affiliate | Lds Rapid City Stk Belle Fouche Ward | Black Hills Area Council 695 695 | 1106 12th Ave | Belle Fourche, SD 57717 | | |
| Affiliate | Lds Rapid City Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702 | | |
| Affiliate | Lds Rapid Valley Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | |
| Affiliate | Lds Raton Branch Pueblo Co Stake | Great Swest Council 412 | 2126 La Mesa Dr | Raton, NM 87740 | | |
| Affiliate | Lds Raytown Ward Independence Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133 | | |
| Affiliate | Lds Red Bluff Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080 | | |
| Affiliate | Lds Red Bridge Ward Olathe Stake | Heart of America Council 307 | 9845 Pawnee St | Bishop Daryl Ward | Leawood, KS 66206 | |
| Affiliate | Lds Red Cliffs Eighth Ward | Utah National Parks 591 | 499 Majestic | Ivins, UT 84738 | | |
| Affiliate | Lds Red Cliffs Fifth Ward | Utah National Parks 591 | 1285 N Bluff St | St George, UT 84770 | | |
| Affiliate | Lds Red Cliffs First Ward | Utah National Parks 591 | 752 Mesa Vista Dr | Ivins, UT 84738 | | |
| Affiliate | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1155 N 1400 W | St George, UT 84770 | | |
| Affiliate | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1282 N 1280 W | Saint George, UT 84770 | | |
| Affiliate | Lds Red Cliffs Ninth Ward | Utah National Parks 591 | 1731 W Gunsight Dr | Saint George, UT 84770 | | |
| Affiliate | Lds Red Cliffs Second Ward | Utah National Parks 591 | 625 E Center St | Ivins, UT 84738 | | |
| Affiliate | Lds Red Cliffs Ward Gallup Stake | Great Swest Council 412 | P.O. Box 1059 | Thoreau, NM 87323 | | |
| Affiliate | Lds Red Hawk Ward - Sparks East Stake | Nevada Council 329 | 3745 Early Dawn Dr | Sparks, NV 89436 | | |
| Affiliate | Lds Red Leaf Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020 | | |
| Affiliate | Lds Red Lodge, Billings Stake | Montana Council 315 | P.O. Box 293 | Red Lodge, MT 59068 | | |
| Affiliate | Lds Red Mesa Ward Durango Stake | Great Swest Council 412 | 6848 Hwy 140 | Hesperus, CO 81326 | | |
| Affiliate | Lds Red Pine Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Redd Ward El Paso Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores Dr | El Paso, TX 79912 | | |
| Affiliate | Lds Redding 1St Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001 | | |
| Affiliate | Lds Redding 2Nd Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002 | | |
| Affiliate | Lds Redding 4Th Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002 | | |
| Affiliate | Lds Redding 5Th Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001 | | |
| Affiliate | Lds Redlands Ward/Gj West Stake | Denver Area Council 061 | 2335 Kingston Rd | Grand Junction, CO 81507 | | |
| Affiliate | Lds Redmond First Ward | Utah National Parks 591 | 125 N 300 W | Redmond, UT 84652 | | |
| Affiliate | Lds Redmond Second Ward | Utah National Parks 591 | 63 S 300 W | Redmond, UT 84652 | | |
| Affiliate | Lds Redondo 1St Ward 964 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505 | | |
| Affiliate | Lds Redondo 2Nd Ward | Torrance N Stake 264 | Greater Los Angeles Area 033 | 715 Knob Hill Ave | Redondo Beach, Ca 90277 | |
| Affiliate | Lds Redondo 3Rd Ward | Torrance N Stake 880 | Greater Los Angeles Area 033 | 501 N Rowell Ave | Manhattan Beach, Ca 90266 | |
| Affiliate | Lds Redwood City 1St Ward | Menlo Park Stake | Pacific Skyline Council 031 | 1475 Edgewood Rd | Redwood City, Ca 94062 | |
| Affiliate | Lds Redwood City 2Nd Ward | Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, Ca 94025 | |
| Affiliate | Lds Redwood Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527 | | |
| Affiliate | Lds Reedville Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 SW 209th Ave | Aloha, OR 97007 | | |
| Affiliate | Lds Regal Country Ward | Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, Ut 84401 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lds Relationships Officer | 15 W S Temple, Ste 1070 | Salt Lake City, UT 84101-1579 | | | |
| Affiliate | Lds Rescue Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95682 | | |
| Affiliate | Lds Resler Ward | El Pasotx Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores Dr | El Paso, Tx 79912 | |
| Affiliate | Lds Reston Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194 | | |
| Affiliate | Lds Reunion Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119th Ave | Henderson, CO 80640 | | |
| Affiliate | Lds Revere Ward Cambridge Stake | The Spirit of Adventure 227 | 455 Washington Ave | Revere, MA 02151 | | |
| Affiliate | Lds Rexburg Center Stake | Evergreen Ward | Grand Teton Council 107 | 700 Park St | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg Center Stake | Rexburg 14Th Ward | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg Center Stake | Summerfield Ward | Grand Teton Council 107 | 904 Elizabeth St | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg Center Stake | Willowbrook Ward | Grand Teton Council 107 | 210 S 12Th W | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg Center Stake - Rexburg 11Th | Grand Teton Council 107 | General Delivery | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Center Stake - Rexburg 12Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Center Stake - Rexburg 13Th | Grand Teton Council 107 | 210 S 12th W | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Center Stake - Rexburg 5Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Center Stake - Westmain | Grand Teton Council 107 | 700 Park St | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East - Harvest Hills Ward | Grand Teton Council 107 | 612 S Hidden Valley | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East - Valley View Ward | Grand Teton Council 107 | 1333 Fairview Ave | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Cresthaven Ward | Grand Teton Council 107 | 935 Wwood Dr | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rexburg 10Th | Grand Teton Council 107 | 255 Nez Perce Ave | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rexburg 15Th | Grand Teton Council 107 | 166 S 1st E | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rexburg 16Th | Grand Teton Council 107 | 612 S Hidden Valley Rd | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rexburg 4Th | Grand Teton Council 107 | 166 S 1st E | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rexburg 6Th | Grand Teton Council 107 | 316 E 5th S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg East Stake - Rolling Hills | Grand Teton Council 107 | 387 S 4th E | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg N Stake -20Th Ward -Spanish | Grand Teton Council 107 | 475 E 7Th N | Rexburg, Id 83440 | | |
| Affiliate | Lds Rexburg North Stake | Hibbard 5Th Ward | Grand Teton Council 107 | 2029 N 3000 W | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg North Stake | Mill Hollow 1St | Grand Teton Council 107 | 315 Gary Dr | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg North Stake | Stonebridge Ward | Grand Teton Council 107 | 475 E 7Th N | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg North Stake - Millhollow 2Nd | Grand Teton Council 107 | 475 E 7th N | Rexburg, Id 83440 | | |
| Affiliate | Lds Rexburg North Stake - Rexburg 2Nd | Grand Teton Council 107 | 314 E 2nd N | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg North Stake - Rexburg 8Th | Grand Teton Council 107 | 314 E 2nd N | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg North Stk - Rexburg 18Th | Grand Teton Council 107 | 653 Dell Dr | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg North Stk - Rexburg 1St | Grand Teton Council 107 | 128 N 3rd E | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg South Stake | Cedar Point Ward | Grand Teton Council 107 | 2041 W 5200 S | Rexburg, Id 83440 | |
| Affiliate | Lds Rexburg South Stake - Archer Ward | Grand Teton Council 107 | 201 W 8000 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg South Stake - Lyman 1St Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg South Stake - Lyman 2Nd Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg South Stake - Lyman 3Rd Ward | Grand Teton Council 107 | 2041 W 5200 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg South Stake - Sunnydell Ward | Grand Teton Council 107 | Rt 3 | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Burton 1St Ward | Grand Teton Council 107 | 3958 W 2000 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Burton 2Nd Ward | Grand Teton Council 107 | 3974 Wagon Trl | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Burton 3Rd Ward | Grand Teton Council 107 | 4268 S 5500 W | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Burton 4Th Ward | Grand Teton Council 107 | 2332 W 2000 S. | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Henderson 1St Ward | Grand Teton Council 107 | 345 S 3rd W | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Henderson 2Nd Ward | Grand Teton Council 107 | 845 W 7th S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Oakbrook Ward | Grand Teton Council 107 | 358 Oaktrail Dr | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Rexburg 17Th Ward | Grand Teton Council 107 | 420 W Poleline Rd | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Rexburg 19Th Ward | Grand Teton Council 107, 19th Ward | Rexburg, ID 83440 | | | |
| Affiliate | Lds Rexburg Stake - Rexburg 3Rd Ward | Grand Teton Council 107 | 345 S 3rd W | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Rexburg 7Th Ward | Grand Teton Council 107 | 2332 W 2000 S | Rexburg, ID 83440 | | |
| Affiliate | Lds Rexburg Stake - Rexburg 9Th Ward | Grand Teton Council 107 | 345 S 3rd W | Rexburg, ID 83440 | | |
| Affiliate | Lds Reynoldsburg Ward | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068 | | |
| Affiliate | Lds Richardson 2Nd Ward | Richardson Stake | Circle Ten Council 571 | 2014 Fairmeadow Dr | Richardson, Tx 75080 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Richardson 2Nd Ward | Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, Tx 75081 | |
| Affiliate | Lds Richfield Eighth Ward | Utah National Parks 591 | 378 E 850 N | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Eleventh Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Fifteenth Ward | Utah National Parks 591 | 688 S 300 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Fifth Ward | Utah National Parks 591 | 800 N 500 E | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield First Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Fourth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Ninth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Second Ward | Utah National Parks 591 | 435 Pahvant Dr | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Seventh Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Sixteenth Ward | Utah National Parks 591 | 698 E 1340 N | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Sixth Ward | Utah National Parks 591 | 368 E 500 N | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Tenth Ward | Utah National Parks 591 | 735 W 570 S | Richfield, UT 84701 | | |
| Affiliate | Lds Richfield Third Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | |
| Affiliate | Lds Ridge View Ward | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | |
| Affiliate | Lds Ridgecrest 1St Ward, Ridgecrest Stk | Southern Sierra Council 030 | 1031 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | Lds Ridgecrest 2Nd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | Lds Ridgecrest 3Rd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | Lds Ridgecrest 4Th Ward | Ridgecrest Stake | Southern Sierra Council 030 | 1031 N Norma St | Ridgecrest, Ca 93555 | |
| Affiliate | Lds Ridgefield Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 21718 NE 29th Ave | Ridgefield, WA 98642 | | |
| Affiliate | Lds Ridges Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147 | | |
| Affiliate | Lds Ridgeview Ward-East Stake | Pikes Peak Council 060 | 4839 Harvest Ct | Colorado Springs, CO 80917 | | |
| Affiliate | Lds Rifle 1St Ward/Rifle Stake | Denver Area Council 061 | 741 E 19Th | Rifle, CO 81650 | | |
| Affiliate | Lds Rifle 2Nd Ward/Rifle Stake | Denver Area Council 061 | 5153 County Rd 214 | New Castle, CO 81647 | | |
| Affiliate | Lds Rigby East Stake - Labelle 1St Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Labelle 2Nd Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Labelle 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Labelle 4Th Ward | Grand Teton Council 107 | 4223 E 528 N Spc B | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 10Th Ward | Grand Teton Council 107 | 3955 E 170 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 16Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 18Th Ward | Grand Teton Council 107 | 267 N 4100 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 19Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 2Nd Ward | Grand Teton Council 107 | 394 N 4050 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby East Stake - Rigby 8Th Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby South Stake | Garfield 1St Ward | Grand Teton Council 107 | 71 N 3700 E | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake | Garfield 2Nd Ward | Grand Teton Council 107 | 106 N 3800 E | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake | Garfield 3Rd Ward | Grand Teton Council 107 | 3900 E County Line Rd | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake | Garfield 4Th Ward | Grand Teton Council 107 | 5 N 3900 E | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake | Garfield 5Th Ward | Grand Teton Council 107 | 5 N 3900 E | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake | Garfield 6Th Ward | Grand Teton Council 107 | 71 N 3700 E | Rigby, Id 83442 | |
| Affiliate | Lds Rigby South Stake - Rigby 11Th Ward | Grand Teton Council 107 | 106 N 3800 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby South Stake - Rigby 1St Ward | Grand Teton Council 107 | 3824 E 222 N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Lorenzo Ward | Grand Teton Council 107 | 401 W 1st S | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 12Th Ward | Grand Teton Council 107 | 476 N 3950 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 14Th Ward | Grand Teton Council 107 | 602 Sundance | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 15Th Ward | Grand Teton Council 107 | 317 N 3823 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 4Th Ward | Grand Teton Council 107 | 401 W 1st S | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 5Th Ward | Grand Teton Council 107 | 195 W 4th N | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 7Th Ward | Grand Teton Council 107 | 436 N 3800 E | Rigby, ID 83442 | | |
| Affiliate | Lds Rigby Stake - Rigby 9Th Ward | Grand Teton Council 107 | 258 W 1st N | Rigby, ID 83442 | | |
| Affiliate | Lds Rincon Valley Ward | Redwood Empire Council 041 | 5899 Mountain Hawk Dr | Santa Rosa, CA 95409 | | |
| Affiliate | Lds Rio Grand Ward Las Cruces Stk | Yucca Council 573 | 1015 S Telshor Blvd | Las Cruces, NM 88011 | | |
| Affiliate | Lds Rio Grande Ward | Yucca Council 573 | 111 Mimosa Ln | Las Cruces, NM 88001 | | |
| Affiliate | Lds Rio Grande Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121 | | |
| Affiliate | Lds Rio Grande Ward Mt Franklin Stk | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922 | | |
| Affiliate | Lds Rio Grande Ward, Alamosa Stake | Rocky Mountain Council 063 | 99 W Prospect Ave | Monte Vista, CO 81144 | | |
| Affiliate | Lds Rio Trinidad Ward | Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, Tx 75149 | |
| Affiliate | Lds Rio Vista Ward Fort Myers Stake | Southwest Florida Council 088 | 3105 Broadway | Fort Myers, FL 33901 | | |
| Affiliate | Lds Ripon Ward Manteca Stake | Greater Yosemite Council 059 | 6060 Nland Rd | Manteca, CA 95336 | | |
| Affiliate | Lds Ririe Stake - Clark Ward | Grand Teton Council 107 | 198 N 4300 E | Rigby, ID 83442 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Ririe Stake - Palisades Ward | Grand Teton Council 107 | 348 Hwy 31 | Swan Valley, ID 83449 | | |
| Affiliate | Lds Ririe Stake - Perry Ward | Grand Teton Council 107 | 285 2nd W | Ririe, ID 83443 | | |
| Affiliate | Lds Ririe Stake - Ririe 1St Ward | Grand Teton Council 107 | 158 N 4663 E | Rigby, ID 83442 | | |
| Affiliate | Lds Ririe Stake - Ririe 2Nd Ward | Grand Teton Council 107 | 285 2nd W | Ririe, ID 83443 | | |
| Affiliate | Lds Ririe Stake - Ririe 3Rd Ward | Grand Teton Council 107 | 4615 E 100 N | Rigby, ID 83442 | | |
| Affiliate | Lds Ririe Stake - Rudy Ward | Grand Teton Council 107 | 199 N 4300 E | Rigby, ID 83442 | | |
| Affiliate | Lds Ririe Stake - Shelton Ward | Grand Teton Council 107 | 14061 N 130 E | Ririe, ID 83443 | | |
| Affiliate | Lds Ritzville Ward-West Spokane Stake | Inland Nwest Council 611 | 606 W Weber Rd | Ritzville, WA 99169 | | |
| Affiliate | Lds Riva Ridge Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10240 W Amity Rd | Boise, ID 83709 | | |
| Affiliate | Lds River Bend Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509 | | |
| Affiliate | Lds River Heights 1St Ward | River Heights Stake | Trapper Trails 589 | 800 S 600 E | River Heights, Ut 84321 | |
| Affiliate | Lds River Heights 2Nd Ward | River Heights Stake | Trapper Trails 589 | 757 River Heights Blvd | River Heights, Ut 84321 | |
| Affiliate | Lds River Heights 3Rd Ward | River Heights Stake | Trapper Trails 589 | 465 N 300 E | River Heights, Ut 84321 | |
| Affiliate | Lds River Heights 4Th Ward | River Heights Stake | Trapper Trails 589 | 800 S 600 E | River Heights, Ut 84321 | |
| Affiliate | Lds River Heights Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 3235 S Wbury Pl | Eagle, ID 83616 | | |
| Affiliate | Lds River Mtn Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, Nv 89015 | | |
| Affiliate | Lds River Park Ward Cordova Stake | Golden Empire Council 047 | 1101 51st St | Sacramento, CA 95819 | | |
| Affiliate | Lds River Ridge Ward | Utah National Parks 591 | 2434 E Riverside Dr | St George, UT 84790 | | |
| Affiliate | Lds River Ridge Ward | Utah National Parks 591 | 912 S 1740 E. | St George, UT 84790 | | |
| Affiliate | Lds River Road Ward | Utah National Parks 591 | 750 N Center St | Midway, UT 84049 | | |
| Affiliate | Lds River Trail Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds River Trails Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180 | | |
| Affiliate | Lds River View Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds River Walk Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 562 S Rivervine Way | Eagle, ID 83616 | | |
| Affiliate | Lds Riverbank Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | |
| Affiliate | Lds Riverbend Ward | Utah National Parks 591 | 2583 E 350 N | St George, UT 84790 | | |
| Affiliate | Lds Riverdale 1St Ward | Preston North Stake | Trapper Trails 589 | 3562 N 1600 E | Preston, Id 83263 | |
| Affiliate | Lds Riverdale 2Nd Ward | Preston North Stake | Trapper Trails 589 | 3562 N 1800 E | Preston, Id 83263 | |
| Affiliate | Lds Riverdale Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601 | | |
| Affiliate | Lds Riverglen Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703 | | |
| Affiliate | Lds Rivergrove First Ward | Utah National Parks 591 | 729 N 600 W | Provo, UT 84601 | | |
| Affiliate | Lds Rivergrove Second Ward | Utah National Parks 591 | 450 N 1220 W | Provo, UT 84601 | | |
| Affiliate | Lds Rivers Edge | Montana Council 315 | 1401 9th St Nw | Great Falls, MT 59404 | | |
| Affiliate | Lds Riverside 2Nd | Utah National Parks 591 | 612 W Pony Express Pkwy | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Riverside Ward | Utah National Parks 591 | 344 E Seagull Ln | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Riverside Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527 | | |
| Affiliate | Lds Riverside Ward ( Provo) | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | |
| Affiliate | Lds Riverside Ward Columbus Ohio State | Simon Kenton Council 441 | 4683 Stonehaven Dr | Upper Arlington, OH 43220 | | |
| Affiliate | Lds Riverside Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 SE Milwaukie Ave | Portland, OR 97202 | | |
| Affiliate | Lds Riverview Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange | Riverview, MI 48193 | | |
| Affiliate | Lds Riverview Ward Indep Stake | Heart of America Council 307 | 2530 Brooklyn Ave | Kansas City, MO 64127 | | |
| Affiliate | Lds Riverview Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5th St | Lebanon, OR 97355 | | |
| Affiliate | Lds Riverview Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 8342 W Idaho Blvd | Letha, ID 83636 | | |
| Affiliate | Lds Riverwood Ward | Utah National Parks 591 | 221 N 3540 N | Provo, UT 84604 | | |
| Affiliate | Lds Riverwoods Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | |
| Affiliate | Lds Roanoke Rapids Ward | East Carolina Council 426 | 901 Park Ave | Roanoke Rapids, NC 27870 | | |
| Affiliate | Lds Roanoke Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | |
| Affiliate | Lds Roberts Farms Ward | Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, Ut 84041 | |
| Affiliate | Lds Robinswood Ward Bellevue Stake | Chief Seattle Council 609 | 15824 SE 24th St | Bellevue, WA 98008 | | |
| Affiliate | Lds Rochester 1St Ward Rochester Stake | Seneca Waterways 397 | 275 Whipple Ln | Rochester, NY 14622 | | |
| Affiliate | Lds Rochester 2Nd Ward Rochester Stake | Seneca Waterways 397 | 1250 English Rd | Rochester, NY 14616 | | |
| Affiliate | Lds Rochester 3Rd Ward Rochester Stake | Seneca Waterways 397 | 1400 Wfall Rd | Rochester, NY 14618 | | |
| Affiliate | Lds Rochester 4Th Ward Rochester Stake | Seneca Waterways 397 | 1400 Wfall Rd | Rochester, NY 14618 | | |
| Affiliate | Lds Rochester Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306 | | |
| Affiliate | Lds Rock Canyon Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604 | | |
| Affiliate | Lds Rock Cliff 2Nd Ward | Rock Cliff Stake | Trapper Trails 589 | 1000 Suncrest Dr | Ogden, Ut 84404 | |
| Affiliate | Lds Rock Cliff 5Th Ward | Rock Cliff Stake | Trapper Trails 589 | 300 Iowa Ave | Ogden, Ut 84404 | |
| Affiliate | Lds Rock Cove Ward | Utah National Parks 591 | 1073 S 2230 E | Spanish Fork, UT 84660 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Rock Creek Ward | Syracuse West Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Rock Creek Ward | Utah National Parks 591 | 3821 E Rose Hearty Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Rock Creek Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 NW W Union Rd | Portland, OR 97229 | | |
| Affiliate | Lds Rock Creek Ward Maple Valley Stake | Chief Seattle Council 609 | P.O. Box 117 | Ravensdale, WA 98051 | | |
| Affiliate | Lds Rock Springs Ward | Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, Wy 82901 | |
| Affiliate | Lds Rockaway Ward Rr Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Rockbrook Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144 | | |
| Affiliate | Lds Rockdale Ward, Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628 | | |
| Affiliate | Lds Rockhill Ward | Stafford Virginia Stake | National Capital Area Council 082 | 163 Eustace Rd | Stafford, Va 22554 | |
| Affiliate | Lds Rockledge Cocoa | Central Florida Council 083 | 1801 S Fiske Blvd | Rockledge, FL 32955 | | |
| Affiliate | Lds Rocklin 1St Ward Rocklin Stake | Golden Empire Council 047 | 2310 Covered Wagon Ct | Rocklin, CA 95765 | | |
| Affiliate | Lds Rocklin 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 5654 Montclair Cir | Rocklin, CA 95677 | | |
| Affiliate | Lds Rocklin 3Rd Ward Rocklin Stake | Golden Empire Council 047 | 2307 Spanish Trl | Rocklin, CA 95765 | | |
| Affiliate | Lds Rocklin 4Th Ward Rocklin Stake | Golden Empire Council 047 | 2610 Sierra Meadows Dr | Rocklin, CA 95677 | | |
| Affiliate | Lds Rocklin 5Th Ward Rocklin Stake | Golden Empire Council 047 | 2831 Theona Way | Rocklin, CA 95765 | | |
| Affiliate | Lds Rocklin 6Th Ward Rocklin Stake | Golden Empire Council 047 | 2202 Hedrick Ct | Rocklin, CA 95765 | | |
| Affiliate | Lds Rockville Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | |
| Affiliate | Lds Rockwell Village Ward | Utah National Parks 591 | 1953 Lone Tree Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Rockwood - Knoxville Stake | Great Smoky Mountain Council 557 | Patton Ln | Rockwood, TN 37854 | | |
| Affiliate | Lds Rocky Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3722 NE Going St | Portland, OR 97211 | | |
| Affiliate | Lds Rocky Mountain Ward | Kanesville Stake | Trapper Trails 589 | 4555 W 4000 S | West Haven, Ut 84401 | |
| Affiliate | Lds Rocky Reach Ward/Wenatchee Stake | Grand Columbia Council 614 | 2271 Sunrise Pl | East Wenatchee, WA 98802 | | |
| Affiliate | Lds Roe River Ward | Montana Council 315 | 4601 3rd Ave S | Great Falls, MT 59405 | | |
| Affiliate | Lds Rogers Stake | Westark Area Council 016 | 2805 N Dixieland | Rogers, AR 72756 | | |
| Affiliate | Lds Rogers Ward Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | |
| Affiliate | Lds Rohnert Park Ward | Redwood Empire Council 041 | 4576 Harmony Pl | Rohnert Park, CA 94928 | | |
| Affiliate | Lds Rolling Hills Branch | Layton Hills Stake | Trapper Trails 589 | 590 W 2000 N | Layton, Ut 84041 | |
| Affiliate | Lds Rolling Hills Ward/Moscow Stake | Inland Nwest Council 611 | 1016 Mountain View Rd | Moscow, ID 83843 | | |
| Affiliate | Lds Rolling Valley Ward Annandale Stake | National Capital Area Council 082 | 9300 Harness Horse Ct | Springfield, VA 22153 | | |
| Affiliate | Lds Rollins Ranch Ward | Morgan North Stake | Trapper Trails 589 | 4270 Cottonwood Canyon Rd | Morgan, Ut 84050 | |
| Affiliate | Lds Ronan Ward, Missoula Stake | Montana Council 315 | Franklin & 4th Ave S E | Ronan, MT 59864 | | |
| Affiliate | Lds Roosevelt Eighth Ward | Utah National Parks 591 | 150 Skyline Dr | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Eleventh Ward | Utah National Parks 591 | 250 N 200 W | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Fifteenth Branch | Utah National Parks 591 | 2605 W 1310 N | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Fifth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt First Ward | Utah National Parks 591 | 32 S State | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Fourth Ward | Utah National Parks 591 | 32 S State | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Ninth Ward | Utah National Parks 591 | 150 Sky Line Dr | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Second Ward | Utah National Parks 591 | 250 W 200 N 67-14 | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Seventh Ward | Utah National Parks 591 | 2000 W 9000 N | Neola, UT 84053 | | |
| Affiliate | Lds Roosevelt Sixth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066 | | |
| Affiliate | Lds Roosevelt Tenth Ward | Utah National Parks 591 | 502 N 600 E | Roosevelt, UT 84066 | | |
| Affiliate | Lds Rose City Ward Gresham Stake | Cascade Pacific Council 492 | 2215 NE 106th Ave | Portland, OR 97220 | | |
| Affiliate | Lds Rose Hill Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | | |
| Affiliate | Lds Rosecreek Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10262 W Raleigh St | Boise, ID 83709 | | |
| Affiliate | Lds Rosedale Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308 | | |
| Affiliate | Lds Roseville 1St Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678 | | |
| Affiliate | Lds Roseville 2Nd Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Antelope, CA 95843 | | |
| Affiliate | Lds Roseville 3Rd Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678 | | |
| Affiliate | Lds Roseville 4Th Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678 | | |
| Affiliate | Lds Roseville 5Th Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Elverta, CA 95626 | | |
| Affiliate | Lds Roseville 6Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678 | | |
| Affiliate | Lds Roseville 7Th Ward Roseville Stake | Golden Empire Council 047 | 7180 Marblethorpe Dr | Roseville, CA 95747 | | |
| Affiliate | Lds Roseville 9Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678 | | |
| Affiliate | Lds Roseville Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 28053 Edward St | Roseville, Mi 48066 | |
| Affiliate | Lds Rossmoor Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670 | | |
| Affiliate | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 Country Club Rd | Roswell, NM 88201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 W Country Club | Roswell, NM 88201 | | |
| Affiliate | Lds Roswell Ward/Roswell Stake | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075 | | |
| Affiliate | Lds Rotherwood Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660 | | |
| Affiliate | Lds Round Rock Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N Aw Grimes Blvd | Round Rock, Tx 78665 | | |
| Affiliate | Lds Rowe River Ward, Great Falls E Stake | Montana Council 315 | 4601 3Rd Ave S | Great Falls, Mt 59405 | | |
| Affiliate | Lds Rowland Heights Ward | Hacienda Heights Stake 104 | Greater Los Angeles Area 033 | 2120 Valencia St | Rowland Heights, Ca 91748 | |
| Affiliate | Lds Roxborough Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Littleton, Co 80129 | |
| Affiliate | Lds Roy West Park Ward | Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, Ut 84067 | |
| Affiliate | Lds Royal 1St Ward Othello Stake | Grand Columbia Council 614 | 1876 Rd 13 Se | Othello, WA 99344 | | |
| Affiliate | Lds Royal 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 9891 Rd 12 Sw | Royal City, WA 99357 | | |
| Affiliate | Lds Royal Heights Ward | Sparks West Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, Nv 89503 | |
| Affiliate | Lds Royal Oaks Ward Keizer Stake | Cascade Pacific Council 492 | 862 45th Ave Ne | Salem, OR 97301 | | |
| Affiliate | Lds Ruby Valley Branch - Elko East Stake | Nevada Area Council 329 | 9228 Ruby Valley Rd | Ruby Valley, NV 89833 | | |
| Affiliate | Lds Running Creek Ward, Parker S Stake | Denver Area Council 061 | 34200 County Rd 17 | Elizabeth, Co 80107 | | |
| Affiliate | Lds Rush Valley Ward | Utah National Parks 591 | 7944 Smith Ranch Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Russellville Ward | N Little Rock Stake | Westark Area Council 016 | 200 S Cumberland Ave | Russellville, Ar 72801 | |
| Affiliate | Lds Rutland Br, Montpelier Vermont Stake | Green Mountain 592 | 106 Clarendon Ave | West Rutland, Vt 05777 | | |
| Affiliate | Lds Rye Ward, Pueblo Stake | Rocky Mountain Council 063 | 2131 Coolidge Ave | Rye, CO 81069 | | |
| Affiliate | Lds S Pasadena Ward 516 Pasadena Stake | Greater Los Angeles Area 033 | Pasadena Stake | 770 Sierra Madre Villa Ave | Pasadena, Ca 91107 | |
| Affiliate | Lds S Royalton Ward | Montpelier Vermont Stake | Green Mountain 592 | Lds Lane | South Royalton, Vt 05068 | |
| Affiliate | Lds S San Francisco Ward | San Francisco Stake | Pacific Skyline Council 031 | 730 Sharp Park Rd | Pacifica, Ca 94044 | |
| Affiliate | Lds S Vly Ranch Ward | Hend Black Mtn Stake | Las Vegas Area Council 328 | 1551 Galleria Dr | Henderson, Nv 89014 | |
| Affiliate | Lds S Whidbey Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 5425 S Maxwelton Rd | Langley, WA 98260 | | |
| Affiliate | Lds Sable Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011 | | |
| Affiliate | Lds Sacramento 2Nd Ward Sacramento Stake | Golden Empire Council 047 | 6925 Havenhurst Dr | Sacramento, CA 95831 | | |
| Affiliate | Lds Sacramento 4Th Ward Sacamento Stake | Golden Empire Council 047 | 7621 18th St | Sacramento, CA 95832 | | |
| Affiliate | Lds Sacramento 7Th Branch | Golden Empire Council 047 | 7401 24th St | Sacramento, CA 95822 | | |
| Affiliate | Lds Sacramento Cordova Stake | Golden Empire Council 047 | 3001 Wissemann Dr | Sacramento, CA 95826 | | |
| Affiliate | Lds Sacramento Mtns Ward | Las Cruces Stake | Yucca Council 573 | 1800 23Rd St | Alamogordo, Nm 88310 | |
| Affiliate | Lds Saddle Ranch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, Co 80129 | |
| Affiliate | Lds Saddle Ridge Ward | Utah National Parks 591 | 1738 S Bridle Path Loop | Lehi, UT 84043 | | |
| Affiliate | Lds Saddlebrook Ward | Utah National Parks 591 | 2002 S Clydesdale Cir | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sage Creek Ward | Utah National Parks 591 | 2261E 700 N | St George, UT 84790 | | |
| Affiliate | Lds Sage Hills Ward | Utah National Parks 591 | 2947 Swainson Ave | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sage Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 1601 Maiden Ln, Apt A204 | Wenatchee, WA 98801 | | |
| Affiliate | Lds Sage Hollow Ward | Utah National Parks 591 | 2079 E 2450 S | St George, UT 84790 | | |
| Affiliate | Lds Sage Valley Ward | Utah National Parks 591 | 8774 N Cedar Fort Cir | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Sage Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121 | | |
| Affiliate | Lds Saginaw Ward | Fort Worth North Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, Tx 76054 | |
| Affiliate | Lds Saginaw Ward - Midland Stake | Water and Woods Council 782 | 1415 N Center Rd | Saginaw, MI 48638 | | |
| Affiliate | Lds Saint Albans Br | Montpelier Vermont Stake | Green Mountain 592 | 22 Bushey Rd | Saint Albans, Vt 05478 | |
| Affiliate | Lds Salem Eighth Ward | Utah National Parks 591 | 470 E Salem Canal Rd | Salem, UT 84653 | | |
| Affiliate | Lds Salem Fifth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653 | | |
| Affiliate | Lds Salem Fifth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302 | | |
| Affiliate | Lds Salem First Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | |
| Affiliate | Lds Salem First Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301 | | |
| Affiliate | Lds Salem Fourth Ward | Utah National Parks 591 | 75 W Oak Ln | Salem, UT 84653 | | |
| Affiliate | Lds Salem Fourth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302 | | |
| Affiliate | Lds Salem Ninth Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | |
| Affiliate | Lds Salem Second Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | |
| Affiliate | Lds Salem Second Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302 | | |
| Affiliate | Lds Salem Seventh Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | |
| Affiliate | Lds Salem Sixth Ward | Utah National Parks 591 | P.O. Box 1185 | Salem, UT 84653 | | |
| Affiliate | Lds Salem Tenth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653 | | |
| Affiliate | Lds Salem Third Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Salem Twelfth Ward | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | |
| Affiliate | Lds Salina Creek Ward | Utah National Parks 591 | 87 S 100 E | Salina, UT 84654 | | |
| Affiliate | Lds Salina First Ward | Utah National Parks 591 | 100 W 400 N | Salina, UT 84654 | | |
| Affiliate | Lds Salina Fourth Ward | Utah National Parks 591 | 18 W 400 N | Salina, UT 84654 | | |
| Affiliate | Lds Salinas First Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906 | | |
| Affiliate | Lds Salinas Second Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906 | | |
| Affiliate | Lds Saline Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176 | | |
| Affiliate | Lds Salmon Creek Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 NE 29th Ave | Ridgefield, WA 98642 | | |
| Affiliate | Lds Salmon Stake - Challis Ward | Grand Teton Council 107 | 400 S Daisy St | Salmon, ID 83467 | | |
| Affiliate | Lds Salmon Stake - Lemhi Ward | Grand Teton Council 107 | General Delivery | Salmon, ID 83467 | | |
| Affiliate | Lds Salmon Stake - Pahsimeroi Ward | Grand Teton Council 107 | 14 Patterson Rd | May, ID 83253 | | |
| Affiliate | Lds Salmon Stake - River Ward | Grand Teton Council 107 | P.O. Box 225 | Salmon, ID 83467 | | |
| Affiliate | Lds Salmon Stake - Salmon Ward | Grand Teton Council 107 | 19 Denali Ln | Salmon, ID 83467 | | |
| Affiliate | Lds Sammamish 1St Ward Redmond Stake | Chief Seattle Council 609 | 922 216th Ave Ne | Sammamish, WA 98074 | | |
| Affiliate | Lds Sammamish 2Nd Ward Redmond Stake | Chief Seattle Council 609 | 21831 NE 18th Way | Sammamish, WA 98074 | | |
| Affiliate | Lds San Andreas Ward Lodi Stake | Greater Yosemite Council 059 | 221 Church Hill St | San Andreas, CA 95249 | | |
| Affiliate | Lds San Destin Ward Highland Hills Stake | Las Vegas Area Council 328 | 2217 Mistle Thrush Dr | North Las Vegas, NV 89084 | | |
| Affiliate | Lds San Diego E Stake Tierrasanta Ward | San Diego Imperial Council 049 | 10985 Camino Playa Carmel | San Diego, Ca 92124 | | |
| Affiliate | Lds -San Fernando Stake | Burbank 5Th Ward | W.L.A.C.C. 051 | 8525 Glenoaks Blvd | Sun Valley, Ca 91352 | |
| Affiliate | Lds -San Fernando Stake | N Hollywood 4Th Ward | W.L.A.C.C. 051 | 2219 N Naomi St | Burbank, Ca 91504 | |
| Affiliate | Lds -San Fernando Stake | San Fernando 2Nd Ward | W.L.A.C.C. 051 | 13680 Sayre St | Sylmar, Ca 91342 | |
| Affiliate | Lds -San Fernando Stake | Van Nuys 5Th Ward | W.L.A.C.C. 051 | 7458 Mclennan Ave | Van Nuys, Ca 91406 | |
| Affiliate | Lds -San Fernando Stake | Van Nuys 5Th Ward | W.L.A.C.C. 051 | 7519 Gloria Ave | Van Nuys, Ca 91406 | |
| Affiliate | Lds -San Fernando Stake- Arleta Ward | W.L.A.C.C. 051 | 15555 Saticoy St | Van Nuys, Ca 91406 | | |
| Affiliate | Lds -San Fernando Stake- El Camino Real | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, Ca 91303 | | |
| Affiliate | Lds -San Fernando Stake- Reseda 4Th Ward | W.L.A.C.C. 051 | 17840 Willard St | Reseda, Ca 91335 | | |
| Affiliate | Lds San Francisco 2Nd Fijian Br | Sf E Stake | Pacific Skyline Council 031 | 245 Ludeman Ln | Millbrae, Ca 94030 | |
| Affiliate | Lds San Francisco 3Rd Tongan Ward | SF E Stake | Pacific Skyline Council 031 | 245 Ludeman Ln | Millbrae, Ca 94030 | |
| Affiliate | Lds San Francisco 4Th Tongan Ward | SF E Stake | Pacific Skyline Council 031 | 975 Sneath Ln | San Bruno, Ca 94066 | |
| Affiliate | Lds San Jacinto Branch | Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, Tx 77346 | |
| Affiliate | Lds San Jose 1St Ward | San Francisco East Stake | Silicon Valley Monterey Bay 055 | 20125 Bollinger Rd | Cupertino, Ca 95014 | |
| Affiliate | Lds San Juan Ward Carmichael Stake | Golden Empire Council 047 | 4707 Oakbough Way | Carmichael, CA 95608 | | |
| Affiliate | Lds San Lorenzo Valley Ward | Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 9434 Central Ave | Ben Lomond, Ca 95005 | |
| Affiliate | Lds San Marcos Ward, Kyle Stake | Capitol Area Council 564 | 1905 Lancaster St | San Marcos, TX 78666 | | |
| Affiliate | Lds San Miguel Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 5645 W Alexander Rd | Las Vegas, Nv 89130 | | |
| Affiliate | Lds Sand Creek Ward-Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915 | | |
| Affiliate | Lds Sand Springs Ward | Layton Legacy Stake | Trapper Trails 589 | 3161 W 150 N | Layton, Ut 84041 | |
| Affiliate | Lds Sandhill Ward East Stake | Las Vegas Area Council 328 | 4068 E Baltimore Ave | Las Vegas Stake E | Las Vegas, NV 89104 | |
| Affiliate | Lds Sandia Ward Abq Stake | Great Swest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181 | | |
| Affiliate | Lds Sandridge Ward | Syracuse South Stake | Trapper Trails 589 | 2679 S 1000 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Sandy Plains Ward/Marietta E Stake | Atlanta Area Council 092 | 3147 Trickum Rd Ne | Marietta, GA 30066 | | |
| Affiliate | Lds Sandy River Ward | Mt Hood Oregon Stake | Cascade Pacific Council 492 | 16317 Se Bluff Rd | Sandy, Or 97055 | |
| Affiliate | Lds Sandy Valley Branch South Stake | Las Vegas Area Council 328 | 2700 Jade Ave | Hc 31 Box 350 | Sandy Valley, NV 89019 | |
| Affiliate | Lds Sanford 1St Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 328 | Sanford, CO 81151 | | |
| Affiliate | Lds Sanford 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | 20806 Co. Rd W.5 | Sanford, CO 81151 | | |
| Affiliate | Lds Sanford Orlando | Central Florida Council 083 | 2315 S Park Ave | Sanford, FL 32771 | | |
| Affiliate | Lds Sanpitch Ward | Utah National Parks 591 | 80 S 200 W | Wales, UT 84667 | | |
| Affiliate | Lds Santa Barbara Ward | Santa Barbara Stake | Los Padres Council 053 | 2107 Santa Barbara St | Santa Barbara, Ca 93105 | |
| Affiliate | Lds Santa Clara 1St Ward | Santa Clara Stake | Oregon Trail Council 697 | 3132 River Rd | Eugene, Or 97404 | |
| Affiliate | Lds Santa Clara 2Nd Ward | Santa Clara Stake | Oregon Trail Council 697 | 550 N Danebo Ave | Eugene, Or 97402 | |
| Affiliate | Lds Santa Clara 3Rd Ward | Santa Clara Stake | Oregon Trail Council 697 | 550 N Danebo Ave | Eugene, Or 97402 | |
| Affiliate | Lds Santa Clara 4Th Ward | Santa Clara Stake | Oregon Trail Council 697 | 550 N Danebo Ave | Eugene, Or 97402 | |
| Affiliate | Lds Santa Clara 6Th Ward | Santa Clara Stake | Oregon Trail Council 697 | 3132 River Rd | Eugene, Or 97404 | |
| Affiliate | Lds Santa Clara Eighth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Eleventh Ward | Utah National Parks 591 | 3765 Windmill Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Fifteenth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Fifth Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Santa Clara First Ward | Utah National Parks 591 | 3043 Santa Clara Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Fourteenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Fourth Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Second Ward | Utah National Parks 591 | 1750 Desert Dawn Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Seventeenth Ward | Utah National Parks 591 | 3089 Somerset Ln | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Seventh Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Sixteenth Ward | Utah National Parks 591 | 3881 Mitchell Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Sixth Ward | Utah National Parks 591 | 1705 Desert Dawn Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Stake | Oregon Trail Council 697 | 1860 Cedar Brook Dr | Eugene, OR 97402 | | |
| Affiliate | Lds Santa Clara Tenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Third Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Twelfth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765 | | |
| Affiliate | Lds Santa Clara Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036 | | |
| Affiliate | Lds Santa Clara Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, Ca 95051 | | |
| Affiliate | Lds -Santa Clarita Stake | Canyon Country 2Nd Ward | W.L.A.C.C. 051 | 19513 Drycliff St | Santa Clarita, Ca 91351 | |
| Affiliate | Lds -Santa Clarita Stake | Mint Canyon Ward | W.L.A.C.C. 051 | 27050 Sand Canyon Rd | Canyon Country, Ca 91387 | |
| Affiliate | Lds -Santa Clarita Stake | Saugus 2Nd Ward | W.L.A.C.C. 051 | 27405 Bouquet Canyon Rd | Saugus, Ca 91350 | |
| Affiliate | Lds -Santa Clarita Stake | Saugus 3Rd Ward | W.L.A.C.C. 051 | 27405 Bouquet Canyon Rd | Saugus, Ca 91350 | |
| Affiliate | Lds -Santa Clarita Stake- Solemint Ward | W.L.A.C.C. 051 | 27050 Sand Canyon Rd | Canyon Country, CA 91387 | | |
| Affiliate | Lds Santa Cruz Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065 | | |
| Affiliate | Lds Santa Fe Branch Independence Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133 | | |
| Affiliate | Lds Santa Fe Ward Santa Fe Stake | Great Swest Council 412 | 410 Rodeo Rd | Santa Fe, NM 87505 | | |
| Affiliate | Lds Santa Gertrudes Ward Whittier Stake | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604 | | |
| Affiliate | Lds Santa Maria 1St Ward | Santa Maria Stake | Los Padres Council 053 | 908 Sierra Madre Ave | Santa Maria, Ca 93454 | |
| Affiliate | Lds Santa Maria 2Nd Ward | Santa Maria Stake | Los Padres Council 053 | 1219 E Oak Knoll Rd | Santa Maria, Ca 93455 | |
| Affiliate | Lds Santa Maria 3Rd Ward | Santa Maria Stake | Los Padres Council 053 | 1219 Oak Knoll Rd | Santa Maria, Ca 93455 | |
| Affiliate | Lds Santa Monica Stake | W.L.A.C.C. 051 | 3400 Sawtelle Blvd | Los Angeles, CA 90066 | | |
| Affiliate | Lds Santa Paula Ward Ventura Stake | Ventura County Council 057 | 604 Ojai Rd | Santa Paula, CA 93060 | | |
| Affiliate | Lds Santa Rosa Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010 | | |
| Affiliate | Lds Santa Susana 1St Ward Simi Vly Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, Ca 93063 | | |
| Affiliate | Lds Santa Susana 2Nd Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063 | | |
| Affiliate | Lds Santa Susana 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063 | | |
| Affiliate | Lds Santa Susana 5Th Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063 | | |
| Affiliate | Lds Santaquin Eighteenth Ward | Utah National Parks 591 | 179 W 730 N | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Eighth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Eleventh Branch (Spanish) | Utah National Parks 591 | 345 W 100 N | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Fifteenth Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Fifth Ward | Utah National Parks 591 | 555 N 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin First Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Fourteenth Ward | Utah National Parks 591 | 13168 S 6570 W | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Fourth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Ninteenth Ward | Utah National Parks 591 | 364 W 650 N | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Ninth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Second Ward | Utah National Parks 591 | 260 S 580 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Sixteenth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Sixth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Tenth Ward | Utah National Parks 591 | 223 N 910 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Third Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Thirteenth Ward | Utah National Parks 591 | 90 S 200 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Twelfth Ward | Utah National Parks 591 | 200 E 100 S | Santaquin, UT 84655 | | |
| Affiliate | Lds Santaquin Twenty Second | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | |
| Affiliate | Lds Sarasota Ward Srq Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238 | | |
| Affiliate | Lds Saratoga Hills Fifth Ward | Utah National Parks 591 | 1466 S Allison Way | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills First Ward | Utah National Parks 591 | 1178 Ponside Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills Fourth Ward | Utah National Parks 591 | 722 W Primrose Path | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills Second Ward | Utah National Parks 591 | 1187 Pondside Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills Seventh Ward | Utah National Parks 591 | 1479 S Garden View Ct | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills Sixth Ward | Utah National Parks 591 | 1691 S Landrock Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Hills Third Ward | Utah National Parks 591 | 304 W Farmside Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Spgs Sixth Ward (Spanish) | Utah National Parks 591 | 1284 N Commerce Dr, Apt G101 | Saratoga Springs, Ut 84045 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Saratoga Springs 12Th Branch | Utah National Parks 591 | 4194 Bay Cir | Lehi, UT 84043 | | |
| Affiliate | Lds Saratoga Springs Eighth Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Saratoga Springs Fifth Ward | Utah National Parks 591 | 1702 S Range Rd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs First Ward | Utah National Parks 591 | 776 S Saratoga Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs Fourth Ward | Utah National Parks 591 | 49 E Centennial Blvd | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs Second Ward | Utah National Parks 591 | 865 S Beck Ct | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs Seventh Ward | Utah National Parks 591 | 650 W 400 N. | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs Tenth Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Springs Third Ward | Utah National Parks 591 | 1022 S Waterside Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Saratoga Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | |
| Affiliate | Lds Saratoga Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070 | | |
| Affiliate | Lds Satellite Hills Ward | Sparks East Stake | Nevada Area Council 329 | 5195 Orinda Dr | Sparks, Nv 89436 | |
| Affiliate | Lds Savage Mill Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029 | | |
| Affiliate | Lds Savory Ponds Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020 | | |
| Affiliate | Lds Sawtooth Creek Ward | Settlers Park Stake | Ore-Ida Council 106 - Bsa 106 | 2023 W Bellagio Dr | Meridian, Id 83646 | |
| Affiliate | Lds Scappoose Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051 | | |
| Affiliate | Lds Scenic Ward Kent Stake | Chief Seattle Council 609 | 12817 SE 256th St | Kent, WA 98030 | | |
| Affiliate | Lds Schertz Ward-East Stake | Alamo Area Council 583 | 1142 Fm 1103 | Cibolo, TX 78108 | | |
| Affiliate | Lds Scioto Ward Columbus | Simon Kenton Council 441 | 2400 Red Rock Blvd | Grove City, OH 43123 | | |
| Affiliate | Lds Scipio Ward | Utah National Parks 591 | Gen Del | Scipio, UT 84656 | | |
| Affiliate | Lds Scituate Ward | Narragansett 546 | 551 Central Pike | Scituate, RI 02857 | | |
| Affiliate | Lds Scotch Plains 1St Ward Scotch Plains | Patriots Path Council 358 | 1781 Raritan Rd | Scotch Plains, NJ 07076 | | |
| Affiliate | Lds Scouters Assoc | Mount Baker Council, Bsa 606 | 7500 50th Pl Ne | Marysville, WA 98270 | | |
| Affiliate | Lds Scouters Mtn Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, Or 97086 | | |
| Affiliate | Lds Seabeck Ward Bremerton Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383 | | |
| Affiliate | Lds Seaside Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | |
| Affiliate | Lds Seaside Ward Rainier Stake | Cascade Pacific Council 492 | 91160 Hwy 101 | 1403 S Wahanna Rd, Seaside | Warrenton, OR 97146 | |
| Affiliate | Lds Seattle Hill Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29th Ave Se | Everett, WA 98208 | | |
| Affiliate | Lds Sebastopol Ward | Redwood Empire Council 041 | 8100 Valentine Ave | Sebastopol, CA 95472 | | |
| Affiliate | Lds Sedalia Ward - Warrensburg Stake | Great Rivers Council 653 | 1201 W Broadway Blvd | Sedalia, MO 65301 | | |
| Affiliate | Lds Sego Lily Ward | Utah National Parks 591 | 985 N 400 E | Lehi, UT 84043 | | |
| Affiliate | Lds Selah 1St Ward/Selah Stake | Grand Columbia Council 614 | 970 Tibbling Rd | Selah, WA 98942 | | |
| Affiliate | Lds Selah 2Nd Ward/Selah Stake | Grand Columbia Council 614 | 980 Lancaster Rd | Selah, WA 98942 | | |
| Affiliate | Lds Selah-Cle Elum Ward Selah Stake | Grand Columbia Council 614 | P.O. Box 1090 | Cle Elum, WA 98922 | | |
| Affiliate | Lds Seminole | Last Frontier Council 480 | 35226 Ew 1235 | Seminole, OK 74868 | | |
| Affiliate | Lds Semoran Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804 | | |
| Affiliate | Lds Seneca Ward Seneca Stake | National Capital Area Council 082 | 18900 Kingsview Rd | Germantown, MD 20874 | | |
| Affiliate | Lds Seoul English Branch | Far E Council 803 | Lds - Yongsan Servicemens Branch | 160 Dangsang-Dong 2Ga | Apo Ap, 96205 | |
| Affiliate | Lds Sequim Bay Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | |
| Affiliate | Lds Serenada Ward Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628 | | |
| Affiliate | Lds Serene Ward Warm Springs Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052 | | |
| Affiliate | Lds Serenity Hills Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | |
| Affiliate | Lds Sern Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, Nv 89113 | | |
| Affiliate | Lds Serramonte Ward, San Mateo Stake | Pacific Skyline Council 031 | 1399 Brunswick St | Daly City, CA 94014 | | |
| Affiliate | Lds Settlers Bridge Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Seven Hills Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052 | | |
| Affiliate | Lds Seven Hills Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | |
| Affiliate | Lds Sevierville Knoxville | Great Smoky Mountain Council 557 | 401 Hardin Ln | Sevierville, TN 37862 | | |
| Affiliate | Lds Sewell Ward Cherry Hill Nj Stake | Garden State Council 690 | 259 Lambs Rd | Sewell, NJ 08080 | | |
| Affiliate | Lds Sf 5Th Samoan Ward | San Francisco Stake | Pacific Skyline Council 031 | 730 Sharp Park Rd | Pacifica, Ca 94044 | |
| Affiliate | Lds Shadow Canyon Ward Carnegie Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | |
| Affiliate | Lds Shadow Lake Ward Maple Valley Stake | Chief Seattle Council 609 | Se 240th St | Maple Valley, WA 98038 | | |
| Affiliate | Lds Shadow Ranch Ward | Sparks East Stake | Nevada Area Council 329 | 7625 Shadow Ln | Sparks, Nv 89434 | |
| Affiliate | Lds Shadow Ridge Ward | Weber Heights Stake | Trapper Trails 589 | 1401 Country Hills Dr | Ogden, Ut 84403 | |
| Affiliate | Lds Shadow Ridge Ward Tule Springs Stake | Las Vegas Area Council 328 | 5140 Georgetown Cove Ct | Las Vegas, NV 89131 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Shadowbrook Ward | Kaysville South Stake | Trapper Trails 589 | 162 E Burton | Kaysville, Ut 84037 | |
| Affiliate | Lds Shafer View Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Shallowford Ward/Marietta East Stake | Atlanta Area Council 092 | 2605 Chadwick Rd | Marietta, GA 30066 | | |
| Affiliate | Lds Shamrock Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | Shamrock & Mcmillian | Boise, ID 83713 | | |
| Affiliate | Lds Sharon East Stake Eleven Year Olds | Utah National Parks 591 | 865 E 2390 N | Provo, UT 84604 | | |
| Affiliate | Lds Sharon Eighth Ward | Utah National Parks 591 | 630 S 700 E | Orem, UT 84097 | | |
| Affiliate | Lds Sharon Fifth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds Sharon First Ward | Utah National Parks 591 | 770 S 590 E | Orem, UT 84097 | | |
| Affiliate | Lds Sharon Fourth Ward | Utah National Parks 591 | 583 S 700 E | Orem, UT 84097 | | |
| Affiliate | Lds Sharon Park Eighth Ward | Utah National Parks 591 | 600 N 150 E | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Fifth Ward | Utah National Parks 591 | 238 E 550 N | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park First Ward | Utah National Parks 591 | 270 N 150 E | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Fourth Ward | Utah National Parks 591 | 300 N 100 E | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Second Ward | Utah National Parks 591 | 346 N 360 E | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Seventh Ward | Utah National Parks 591 | 39 W 700 N | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Sixth Ward | Utah National Parks 591 | 150 E 600 N | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Third Ward | Utah National Parks 591 | 225 E 200 N | Orem, UT 84057 | | |
| Affiliate | Lds Sharon Park Thirteenth Ward | (Spanish) | Utah National Parks 591 | 85 E 700 N | Orem, Ut 84057 | |
| Affiliate | Lds Sharon Second Ward | Utah National Parks 591 | 446 E 400 S | Orem, UT 84097 | | |
| Affiliate | Lds Sharon Sixth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097 | | |
| Affiliate | Lds- Sharon Springs Ward | Sugar Hill Stake | Northeast Georgia Council 101 | 510 Brannon Rd | Cumming, Ga 30041 | |
| Affiliate | Lds Sharon Third Ward | Utah National Parks 591 | 361 S 400 E | Orem, UT 84097 | | |
| Affiliate | Lds Sharpsburg Ward Fayetteville Stake | Flint River Council 095 | 157 Bob Smith Rd | Sharpsburg, GA 30277 | | |
| Affiliate | Lds Shasta Lake Ward Redding Stake | Golden Empire Council 047 | P.O. Box 839 | Shasta Lake, CA 96019 | | |
| Affiliate | Lds Shawano Branch Green Bay Wi Stake | Bay-Lakes Council 635 | 910 E Zingler Ave | Shawano, WI 54166 | | |
| Affiliate | Lds Shawnee Ward Stillwater Stake | Last Frontier Council 480 | 1501 E Independence St | Shawnee, OK 74804 | | |
| Affiliate | Lds Sheboygan Ward Appleton Wi Stake | c/o Carlos Uceda | Bay-Lakes Council 635 | 620 S 8th St, Apt 215 | Sheboygan, WI 53081 | |
| Affiliate | Lds Shelby Branch, Great Falls Stake | Montana Council 315 | 916 Wwood Ave | Shelby, MT 59474 | | |
| Affiliate | Lds Shelby Ward, Great Falls Stake | Montana Council 315 | 915 Wwood Ave | Shelby, MT 59474 | | |
| Affiliate | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 1113 Mount Eden Rd | Shelbyville, KY 40065 | | |
| Affiliate | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 3117 Hebron Rd | Shelbyville, KY 40065 | | |
| Affiliate | Lds Sheldon Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829 | | |
| Affiliate | Lds Shelley South Stake | Mountainview Ward | Grand Teton Council 107 | 1089 N 1200 E | Shelley, Id 83274 | |
| Affiliate | Lds Shelley South Stake | Shelley 3Rd Ward | Grand Teton Council 107 | 513 S Park Ave | Shelley, Id 83274 | |
| Affiliate | Lds Shelley South Stake | Shelley 5Th Ward | Grand Teton Council 107 | 513 S Park Ave | Shelley, Id 83274 | |
| Affiliate | Lds Shelley South Stake | Shelley 7Th Ward | Grand Teton Council 107 | 675 S Milton Ave | Shelley, Id 83274 | |
| Affiliate | Lds Shelley South Stake - Foundry Ward | Grand Teton Council 107 | 675 S Milton Ave | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley South Stake - Jameston Ward | Grand Teton Council 107 | 1250 N 1100 E | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley South Stake - Sandcreek Ward | Grand Teton Council 107 | 1101 E 1250 N | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley South Stake - Taylor Ward | Grand Teton Council 107 | 1398 N 1100 E | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 10Th Ward | Grand Teton Council 107 | 1555 N 700 E | 325 E Locust St | Shelley, Id 83274 | |
| Affiliate | Lds Shelley Stake - Shelley 12Th Ward | Grand Teton Council 107 | 325 E Locust | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 1St Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 2Nd Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 4Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 6Th Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Shelley 8Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stake - Woodville 1St Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274 | | |
| Affiliate | Lds Shelley Stk-Woodville 2Nd Wd | Grand Teton Council 107 | 7440 S 4500 W | Idaho Falls, ID 83402 | | |
| Affiliate | Lds Shenandoah Vly Ward | Winchester, Va Stake | Shenandoah Area Council 598 | 230 Justes Dr | Winchester, Va 22602 | |
| Affiliate | Lds Shenandoah Ward Council Bluff Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601 | | |
| Affiliate | Lds Shenandoah Ward Council Bluffs Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601 | | |
| Affiliate | Lds Shepherd Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Lane | Billings, MT 59105 | | |
| Affiliate | Lds Shepherdsville Branch | Lincoln Heritage Council 205 | 115 Bradford Pl | Mount Washington, KY 40047 | | |
| Affiliate | Lds Sherbrook Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Sheridan 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Sheridan 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801 | | |
| Affiliate | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Hwy 41 N. | Sheridan, MT 59749 | | |
| Affiliate | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Mt Hwy 41 N | Twin Bridges, MT 59754 | | |
| Affiliate | Lds Sherwood Hills Ward | Utah National Parks 591 | 4724 Brentwood Cir | Provo, UT 84604 | | |
| Affiliate | Lds Sherwood Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 SW Grahams Ferry Rd | Tualatin, OR 97062 | | |
| Affiliate | Lds Shiloh | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269 | | |
| Affiliate | Lds Shiloh Ward, Billings Stake | Montana Council 315 | 4636 Woodhaven Way | Billings, MT 59106 | | |
| Affiliate | Lds Shiprock Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 3419 | Shiprock, NM 87420 | | |
| Affiliate | Lds Shirlington Ward Mt Vernon Stake | National Capital Area Council 082 | 4712 30th St S | Arlington, VA 22206 | | |
| Affiliate | Lds Shoal Creek Vly Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, Mo 64119 | | |
| Affiliate | Lds Shoal Creek Ward Liberty Stake | Heart of America Council 307 | 5600 N Jackson Ave | Kansas City, MO 64119 | | |
| Affiliate | Lds Shoal Creek Ward, Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753 | | |
| Affiliate | Lds Shoultes Ward Arlington Stake | Mount Baker Council, Bsa 606 | 9215 51st Ave Ne | Marysville, WA 98270 | | |
| Affiliate | Lds Shrewsbury Ward, Lancaster Stake | New Birth of Freedom 544 | 2100 Hollywood Dr | York, Pa 17403 | | |
| Affiliate | Lds Sidney Ward, Glendive Stake | Montana Council 315 | 1215 5th St Sw | Sidney, MT 59270 | | |
| Affiliate | Lds Sienna Hills Ward | Utah National Parks 591 | 1762 S River Rd | St. George, UT 84790 | | |
| Affiliate | Lds Sienna Plantation Ward | Houston South Stake | Sam Houston Area Council 576 | 8333 Scanlan Trce | Missouri City, Tx 77459 | |
| Affiliate | Lds Sienna Vista Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503 | | |
| Affiliate | Lds Sierra Ranch Ward N Las Vegas Stake | Las Vegas Area Council 328 | 50 E Azure Ave | North Las Vegas, Nv 89031 | | |
| Affiliate | Lds Sierra Vista Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113 | | |
| Affiliate | Lds Sigurd Ward | Utah National Parks 591 | | 570026 Sigurd, UT 84657 | | |
| Affiliate | Lds Silkwood Ward | Utah National Parks 591 | 2843 E Crimson Ridge Dr | Saint George, UT 84790 | | |
| Affiliate | Lds Siloam Springs Ward Springdale Stake | Westark Area Council 016 | 2503 S Elm St | Siloam Springs, AR 72761 | | |
| Affiliate | Lds Silva Valley Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762 | | |
| Affiliate | Lds Silver City 1St Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061 | | |
| Affiliate | Lds Silver City 2Nd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061 | | |
| Affiliate | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 4313 N Swan St | Silver City, NM 88061 | | |
| Affiliate | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061 | | |
| Affiliate | Lds Silver Creek Ward | Utah National Parks 591 | 4506 Pony Express Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Silver Creek Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 4977 San Felipe Rd | San Jose, CA 95135 | | |
| Affiliate | Lds Silver Lake Ward | Utah National Parks 591 | 4506 E Pony Express Pkwy | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Silver Lake Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506 | | |
| Affiliate | Lds Silver Lakes Ward | Syracuse South Stake | Trapper Trails 589 | 3065 S Bluff Rd | Syracuse, Ut 84075 | |
| Affiliate | Lds Silver Spg Ward Silver Spg Stake | National Capital Area Council 082 | 3315 Claridge Ct | Silver Spring, Md 20902 | | |
| Affiliate | Lds Silver Spgs Ward Fallon N Stake | Nevada Area Council 329 | 5380 Elm St | Silver Springs, Nv 89429 | | |
| Affiliate | Lds Silver Spgs Ward Green Vly Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, Nv 89014 | | |
| Affiliate | Lds Silver Stone Ward Tule Springs Stake | Las Vegas Area Council 328 | 8755 Iron Mountain Rd | Las Vegas, NV 89143 | | |
| Affiliate | Lds Silverado Ward Warm Springs Stake | Las Vegas Area Council 328 | 9011 Galena Crossing | Las Vegas, NV 89123 | | |
| Affiliate | Lds Silverdale 1St Ward Silverdale Stake | Chief Seattle Council 609 | 7372 Blackbird Dr Ne | Bremerton, WA 98311 | | |
| Affiliate | Lds Silverdale 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 9256 Nels Nelson Rd Nw | Bremerton, WA 98311 | | |
| Affiliate | Lds Silverdale 3Rd Ward Silverdale Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383 | | |
| Affiliate | Lds Silverdale 6Th Ward Silverdale Stake | c/o Bishop Bryan Tower | Chief Seattle Council 609 | P.O. Box 120 | Poulsbo, WA 98345 | |
| Affiliate | Lds Silverleaf Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 2421 W Glade Creek St | Meridian, ID 83646 | | |
| Affiliate | Lds Silverstone Ward | Utah National Parks 591 | 1528 N Potomac Ave | Washington, UT 84780 | | |
| Affiliate | Lds Silverton Ward Keizer Stake | Cascade Pacific Council 492 | 745 W Main St | Silverton, OR 97381 | | |
| Affiliate | Lds Simi 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063 | | |
| Affiliate | Lds Simi 4Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065 | | |
| Affiliate | Lds Simi 5Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065 | | |
| Affiliate | Lds Simpsonville | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | |
| Affiliate | Lds Simpsonville 1St Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | |
| Affiliate | Lds Sinclair View Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Mullenix Rd Se | Port Orchard, WA 98366 | | |
| Affiliate | Lds Sinks Canyon Ward, Riverton Stake | Greater Wyoming Council 638 | 545 Cliff St | Lander, WY 82520 | | |
| Affiliate | Lds Sioux City 1St Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104 | | |
| Affiliate | Lds Sioux City 2Nd Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104 | | |
| Affiliate | Lds Sisters Ward - Redmond Stake | Crater Lake Council 491 | Trinity Way | Sisters, OR 97759 | | |
| Affiliate | Lds Skagit River 1St Ward | Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1115 Mcgarigle Rd | Sedro Woolley, Wa 98284 | |
| Affiliate | Lds Skagit River 2Nd Ward | Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1122 Mcgarigle | Sedro Woolley, Wa 98284 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Skye Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149 | | |
| Affiliate | Lds Skyline Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509 | | |
| Affiliate | Lds Skyline Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 NW W Union Rd | Portland, OR 97229 | | |
| Affiliate | Lds Skyview Ward Vancouver West Stake | Cascade Pacific Council 492 | 14702 NW 26th Ave | Vancouver, WA 98685 | | |
| Affiliate | Lds Slate Canyon Eighth Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Eleventh Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Fifteenth Ward | Utah National Parks 591 | 1357 Cinnamon Ridge Cir | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Fourteenth (Spanish) | Utah National Parks 591 | 2401 Tennessee Ave | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Fourth Ward | Utah National Parks 591 | 715 Utah Ave | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Sixth Ward | Utah National Parks 591 | 1315 E 900 S | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Tenth Ward | Utah National Parks 591 | 2342 Tennessee Ave | Provo, UT 84606 | | |
| Affiliate | Lds Slate Canyon Thirteenth Ward | Utah National Parks 591 | 1394 Alpine Way | Provo, UT 84606 | | |
| Affiliate | Lds Slick Rock Ward | Utah National Parks 591 | 2450 E Riverside Dr | St George, UT 84790 | | |
| Affiliate | Lds Slo 1St Ward San Luis Obispo Stake | Los Padres Council 053 | 651 E Foothill Blvd | San Luis Obispo, CA 93405 | | |
| Affiliate | Lds Sloan Canyon Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052 | | |
| Affiliate | Lds Sloughhouse Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829 | | |
| Affiliate | Lds Smith Lane Ward | Kaysville West Stake | Trapper Trails 589 | 1449 S Thoroughbred Way | Kaysville, Ut 84037 | |
| Affiliate | Lds Smith Rock Ward - Redmond Stake | Crater Lake Council 491 | 450 SW Rimrock Way | Redmond, OR 97756 | | |
| Affiliate | Lds Smithfield 10Th Ward | Smithfield South | Trapper Trails 589 | 365 E 360 S | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 11Th Ward | Smithfield Stake | Trapper Trails 589 | 79 E 200 S | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 12Th Ward | Smithfield North | Trapper Trails 589 | 155 W 400 N | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 14Th Ward | Smithfield South | Trapper Trails 589 | 451 S 250 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 15Th Ward | Smithfield South | Trapper Trails 589 | 600 S 625 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 16Th Ward | Smithfield North | Trapper Trails 589 | 6521 N 2400 W | Amalga, Ut 84335 | |
| Affiliate | Lds Smithfield 18Th Ward | Smithfield South | Trapper Trails 589 | 600 S 625 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 19Th Ward | Smithfield North | Trapper Trails 589 | 155 W 400 N | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 22Nd Ward | Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 23Rd Ward | Smithfield South | Trapper Trails 589 | 451 S 250 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 24Th Ward | Smithfield South | Trapper Trails 589 | 451 S 250 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 25Th | Smithfield North Stake | Trapper Trails 589 | 660 W 200 N | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 2Nd Ward | Smithfield South | Trapper Trails 589 | 6521 N 2400 W | Amalga, Ut 84335 | |
| Affiliate | Lds Smithfield 3Rd Ward | Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 4Th Ward | Smithfield North | Trapper Trails 589 | 660 W 200 N | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 5Th Ward | Smithfield South | Trapper Trails 589 | 600 S 625 E | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithfield 8Th Ward | Smithfield North | Trapper Trails 589 | 155 W 400 N | Smithfield, Ut 84335 | |
| Affiliate | Lds -Smithfield 9Th Ward | Smithfield North | Trapper Trails 589 | 660 W 200 N | Smithfield, Ut 84335 | |
| Affiliate | Lds Smithton Ridge Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203 | | |
| Affiliate | Lds Smithville Lake Branch Liberty Stake | Heart of America Council 307 | 7001 Searcy Creek Pkwy | Kansas City, MO 64119 | | |
| Affiliate | Lds Smoky Hill Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015 | | |
| Affiliate | Lds Snohomish Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131st Ave Se | Snohomish, WA 98290 | | |
| Affiliate | Lds Snoqualmie Falls Ward | Bellevue S Stake | Chief Seattle Council 609 | 1100 6Th Ave Se | Issaquah, Wa 98027 | |
| Affiliate | Lds Snoqualmie River Ward Redmond Stake | Chief Seattle Council 609 | 7115 224th Ave Ne | Redmond, WA 98053 | | |
| Affiliate | Lds Snow Canyon Eleventh Ward | Utah National Parks 591 | 1854 N Serenity Dr | St George, UT 84770 | | |
| Affiliate | Lds Snow Canyon Fifth Ward | Utah National Parks 591 | 1625 Lava Flow Dr | St George, UT 84770 | | |
| Affiliate | Lds Snow Canyon First Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | |
| Affiliate | Lds Snow Canyon Fourth Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | |
| Affiliate | Lds Snow Canyon Second Ward | Utah National Parks 591 | 1360 N Dixie Downs Rd, Unit 56 | 1610 N Dixie Downs Rd | Saint George, UT 84770 | |
| Affiliate | Lds Snow Canyon Sixth Ward | Utah National Parks 591 | 2027 W 1860 N | St George, UT 84770 | | |
| Affiliate | Lds Snow Canyon Thirteenth Ward | Utah National Parks 591 | 1631 W 1510 N | Saint George, UT 84770 | | |
| Affiliate | Lds Snow Peak Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5th St | Lebanon, OR 97355 | | |
| Affiliate | Lds Snow Springs Ward (Lehi) | Utah National Parks 591 | 842 S 1660 W | Lehi, UT 84043 | | |
| Affiliate | Lds Snow Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308 | | |
| Affiliate | Lds Socorro Ward El Paso Stake | Yucca Council 573 | 11300 N Loop Dr | Socorro, TX 79927 | | |
| Affiliate | Lds Socorro Ward Los Lunas Stake | Great Swest Council 412 | 1121 El Camino Real St | Socorro, NM 87801 | | |
| Affiliate | Lds Soda Springs Stake - 1St Ward | Grand Teton Council 107 | 361 S 3rd E | Soda Springs, ID 83276 | | |
| Affiliate | Lds Soda Springs Stake - 2Nd Ward | Grand Teton Council 107 | 311 S 3rd W | Soda Springs, ID 83276 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Soda Springs Stake - 3Rd Ward | Grand Teton Council 107 | 290 S 3rd W | Soda Springs, ID 83276 | | |
| Affiliate | Lds Soda Springs Stake - 4Th Ward | Grand Teton Council 107 | 281 E Hooper Ave | Soda Springs, ID 83276 | | |
| Affiliate | Lds Soda Springs Stake - 5Th Ward | Grand Teton Council 107 | 361 S 3rd E | Soda Springs, ID 83276 | | |
| Affiliate | Lds Solon Ward Kirtland Stake | Lake Erie Council 440 | 5825 Liberty Rd | Solon, OH 44139 | | |
| Affiliate | Lds Solvang Ward, Santa Barbara Stake | Los Padres Council 053 | 2627 Janin Way | Solvang, CA 93463 | | |
| Affiliate | Lds Somerset Branch | Blue Grass Council 204 | 117 Waycross St | Somerset, KY 42501 | | |
| Affiliate | Lds Somerset Ward (Sp Fork) | Utah National Parks 591 | 2550 E 989 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Somerset Ward Bellevue South | Chief Seattle Council 609 | 4151 134th Ave Se | Bellevue, WA 98006 | | |
| Affiliate | Lds Somerset Ward South Stake | Las Vegas Area Council 328 | 4105 Abernethy Forest Pl | Las Vegas, NV 89141 | | |
| Affiliate | Lds Somersworth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 35 Tates Brook Rd | Somersworth, NH 03878 | | |
| Affiliate | Lds Sonoma Ward | Redwood Empire Council 041 | 16280 La Grama St | Sonoma, CA 95476 | | |
| Affiliate | Lds Sorrento Leesburg | Central Florida Council 083 | 30604 Apawamis Dr | Sorrento, FL 32776 | | |
| Affiliate | Lds South Bench Ward | Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, Ut 84025 | |
| Affiliate | Lds South Bluff Ward | Syracuse South Stake | Trapper Trails 589 | 3024 S 1200 | Syracuse, Ut 84075 | |
| Affiliate | Lds South Cache Spanish Branch | Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, Ut 84319 | |
| Affiliate | Lds South Charleston 1St Ward | Buckskin 617 | 839 Chestnut St | South Charleston, WV 25309 | | |
| Affiliate | Lds South Coast Ward Hingham Stake | Mayflower Council 251 | 400 Cross Rd | North Dartmouth, MA 02747 | | |
| Affiliate | Lds South Haven Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 05272 73 1/2 St | South Haven, MI 49090 | | |
| Affiliate | Lds South Houston Branch | Friendswood Stake | Sam Houston Area Council 576 | 5008 Calhoun Rd | Houston, Tx 77004 | |
| Affiliate | Lds South Lake Tahoe Ward | Carson City Stake | Nevada Area Council 329 | P.O. Box 13083 | So Lake Tahoe, Ca 96151 | |
| Affiliate | Lds South Lake Ward Marysville Stake | Mount Baker Council, Bsa 606 | 11232 31st St Se | Lake Stevens, WA 98258 | | |
| Affiliate | Lds South Meadows Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | |
| Affiliate | Lds South Mountain Ward | Utah National Parks 591 | 1299 S Cross Hollow Dr | Cedar City, Ut 84720 | | |
| Affiliate | Lds South Ogden 3Rd Ward | South Ogden Stake | Trapper Trails 589 | 4075 Orchard Ave | Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 4Th Ward | South Ogden Stake | Trapper Trails 589 | 4075 Orchard Ave | South Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 5Th Ward | South Ogden Stake | Trapper Trails 589 | 4380 Orchard Ave | South Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 6Th Ward | South Ogden Stake | Trapper Trails 589 | 4380 Orchard Ave | South Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 7Th Ward | South Ogden Stake | Trapper Trails 589 | 720 Nancy Dr | South Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 8Th Ward | South Ogden Stake | Trapper Trails 589 | 720 Nancy Dr | South Ogden, Ut 84403 | |
| Affiliate | Lds South Ogden 9Th Ward | South Ogden Stake | Trapper Trails 589 | 3755 Porter Ave | South Ogden, Ut 84403 | |
| Affiliate | Lds South Pass Ward | Utah National Parks 591 | 6918 N Mohawk St | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds South Pointe Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | |
| Affiliate | Lds South Valley View Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | |
| Affiliate | Lds South Weber 1St Ward | South Weber Stake | Trapper Trails 589 | 1401 E S Weber Dr | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 2Nd Ward | South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 3Rd Ward | South Weber Stake | Trapper Trails 589 | 7989 S 2250 E | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 4Th Ward | South Weber Stake | Trapper Trails 589 | 2620 E 8200 S | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 5Th Ward | South Weber Stake | Trapper Trails 589 | 2620 E 8200 S | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 6Th Ward | South Weber Stake | Trapper Trails 589 | 2620 E 8200 S | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 7Th Ward | South Weber Stake | Trapper Trails 589 | 1401 E S Weber Dr | South Weber, Ut 84405 | |
| Affiliate | Lds South Weber 8Th Ward | South Weber Stake | Trapper Trails 589 | 1401 E S Weber Dr | South Weber, Ut 84405 | |
| Affiliate | Lds Southern Highlands Ward South Stake | Las Vegas Area Council 328 | 11216 Crosseto Dr | Las Vegas, NV 89141 | | |
| Affiliate | Lds Southfield Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 23190 W 9 Mile Rd | Southfield, Mi 48033 | |
| Affiliate | Lds Southgate Second Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | |
| Affiliate | Lds Southgate Third Ward | Utah National Parks 591 | 1068 W Chandler Dr | St. George, UT 84770 | | |
| Affiliate | Lds Southgate Ward | Utah National Parks 591 | 1068 W Chandler Dr | Saint George, UT 84770 | | |
| Affiliate | Lds Southglenn Ward, Littleton Stake | Denver Area Council 061 | 1939 E Eer Ave | Littleton, CO 80122 | | |
| Affiliate | Lds Southington Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 750 Meriden Waterbury Tpke | Southington, CT 06489 | | |
| Affiliate | Lds Southlake 1St Ward | Colleyville Stake | Longhorn Council 662 | 1143 Butterfield Dr | Grapevine, Tx 76051 | |
| Affiliate | Lds Southlake 2Nd Ward | Colleyville Stake | Longhorn Council 662 | 500 W Mcdonwell School Rd | Colleyville, Tx 76034 | |
| Affiliate | Lds Southlands Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80015 | | |
| Affiliate | Lds Southmoor Ward | Utah National Parks 591 | 4388 E Inverness | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Southridge Ward | Denver Area Council 061 | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126 | | |
| Affiliate | Lds Southslope Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2nd St | Emmett, ID 83617 | | |
| Affiliate | Lds Southworth Ward Bremerton Stake | Chief Seattle Council 609 | 3877 SE Mullenix Rd | Port Orchard, WA 98367 | | |
| Affiliate | Lds Spanish Branch | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702 | | |
| Affiliate | Lds Spanish Branch Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114 | | |
| Affiliate | Lds Spanish Fields First Ward | Utah National Parks 591 | 347 S 1230 W | Spanish Fork, UT 84660 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Spanish Fields Second Ward | Utah National Parks 591 | 485 W Center St | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Canyon Ward | Utah National Parks 591 | 3477 E River Bottoms Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Eighth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Eleventh Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Fifth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork First Ward | Utah National Parks 591 | 310 E Center St | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Fourteenth Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Fourth Ward | Utah National Parks 591 | 353 E 400 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Nineteenth Ward | Utah National Parks 591 | 662 W 520 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Ninth Ward | Utah National Parks 591 | 6300 Del Monte Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Second Ward | Utah National Parks 591 | 541 W Center St | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Seventeenth Ward | Utah National Parks 591 | 681 S 1550 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Seventh Ward | Utah National Parks 591 | 761 E 400 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Sixteenth Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Sixth Ward | Utah National Parks 591 | 291 W 700 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Tenth Ward | Utah National Parks 591 | 358 N 400 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Third Ward | Utah National Parks 591 | 360 N 650 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Twelfth Ward | Utah National Parks 591 | 370 Scenic Dr | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Twenty 1st Br | Tongan Ward | Utah National Parks 591 | 1750 W 5000 S | Palmyra, Ut 84660 | |
| Affiliate | Lds Spanish Fork Twenty Fourth Branch | Utah National Parks 591 | 490 S Main St | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Fork Twenty Second Ward | Utah National Parks 591 | 911 E 300 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Highlands Second Ward | Utah National Parks 591 | 281 N 2470 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Highlands Third Ward | Utah National Parks 591 | 363 N 2040 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Hills Ward Spg Mtn Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, Nv 89147 | | |
| Affiliate | Lds Spanish Oaks Ward | Utah National Parks 591 | 1671 Stony View Dr | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Peak Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Ridge Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Springs Ward | Sparks East Stake | Nevada Area Council 329 | 570 E 4Th Ave | Sun Valley, Nv 89433 | |
| Affiliate | Lds Spanish Trails Ward (Cedar Breaks) | Utah National Parks 591 | 3600 N Minersville Hwy | Enoch, UT 84721 | | |
| Affiliate | Lds Spanish Trails Ward (Sp F) | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Spanish Vista Ward (Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Sparkman Ward, Huntsville Stake | Greater Alabama Council 001 | 1804 Sparkman Dr Nw | Huntsville, AL 35816 | | |
| Affiliate | Lds Sparta Sparta Ward Morristown | Patriots Path Council 358 | 195 Pinkneyville Rd | Sparta, NJ 07871 | | |
| Affiliate | Lds Special Needs Cache Valley | Logan South Stake | Trapper Trails 589 | 344 W 700 S | Logan, Ut 84321 | |
| Affiliate | Lds Spencer Ward Sioux City Stake | Mid-America Council 326 | 1701 11th Ave W | Spencer, IA 51301 | | |
| Affiliate | Lds Spg Creek Ninteenth Br (Spanish) | Utah National Parks 591 | 55 N Main St | Springville, Ut 84663 | | |
| Affiliate | Lds Spg Gulch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Highlands Ranch, Co 80129 | |
| Affiliate | Lds Spgfield 1St Ward Spgfield Stake | Oregon Trail Council 697 | 1155 President St | Eugene, Or 97401 | | |
| Affiliate | Lds Spgfield 2Nd Ward Spgfield Stake | Oregon Trail Council 697 | 1533 Market St | Springfield, Or 97477 | | |
| Affiliate | Lds Spgfield 3Rd Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, Or 97478 | | |
| Affiliate | Lds Spgfield 4Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, Or 97478 | | |
| Affiliate | Lds Spgfield 5Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, Or 97478 | | |
| Affiliate | Lds Spgfield Ward | Dayton Ohio East Stake | Tecumseh 439 | 4400 Derr Rd | Springfield, Oh 45503 | |
| Affiliate | Lds Split Mountain Ward | Utah National Parks 591 | P.O. Box 790206 | Vernal, UT 84079 | | |
| Affiliate | Lds Spotsylvania Ward | Fredericksburg Stake | National Capital Area Council 082 | 5600 Smith Station Rd | Fredericksburg, Va 22407 | |
| Affiliate | Lds Spring City First Ward | Utah National Parks 591 | P.O. Box 306 | 15000 N Hwy 117 | Spring City, UT 84662 | |
| Affiliate | Lds Spring City Second Ward | Utah National Parks 591 | 164 S Main St | Spring City, UT 84662 | | |
| Affiliate | Lds Spring Creek 1St Ward | Elko East Stake | Nevada Area Council 329 | 77 Spring Creek Pkwy | Spring Creek, Nv 89815 | |
| Affiliate | Lds Spring Creek 2Nd Ward | Elko East Stake | Nevada Area Council 329 | 234 Boyd Kennedy Rd | Spring Creek, Nv 89815 | |
| Affiliate | Lds Spring Creek 3Rd Ward | Elko East Stake | Nevada Area Council 329 | 77 Spring Creek Pkwy | Spring Creek, Nv 89815 | |
| Affiliate | Lds Spring Creek 4Th Ward | Elko East Stake | Nevada Area Council 329 | 234 Boyd Kennedy Rd | Spring Creek, Nv 89815 | |
| Affiliate | Lds Spring Creek 5Th Ward | Elko East Stake | Nevada Area Council 329 | 234 Boyd Kennedy Rd | Spring Creek, Nv 89815 | |
| Affiliate | Lds Spring Creek Eighteenth Ward | Utah National Parks 591 | 226 E 1075 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Eighth Ward | Utah National Parks 591 | 189 E 1400 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Fifteenth Ward | Utah National Parks 591 | 876 N 500 E | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Fifth Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek First Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Fourteenth Ward | Utah National Parks 591 | 672 W 250 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Fourth Ward | Utah National Parks 591 | 350 E 400 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Ninth Ward | Utah National Parks 591 | 355 E, Center St | Springville, UT 84663 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Spring Creek Second Ward | Utah National Parks 591 | 350 N 400 E | Springville, UT 84664 | | |
| Affiliate | Lds Spring Creek Seventeenth | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Seventh Ward | Utah National Parks 591 | 400 N 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Sixth Ward | Utah National Parks 591 | 225 N 1170 E | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Tenth Ward | Utah National Parks 591 | 672 N 250 W | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Third Ward | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Thirteenth Ward | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Twelveth Ward | Utah National Parks 591 | 235 E 550 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Twentieth Ward | Utah National Parks 591 | 1028 W 550 N | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Twenty First | Utah National Parks 591 | 821 W 225 S | Springville, UT 84663 | | |
| Affiliate | Lds Spring Creek Ward | Houston North Stake | Sam Houston Area Council 576 | 25023 Nampton Forest Dr | Spring, Tx 77389 | |
| Affiliate | Lds Spring Creek Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403 | | |
| Affiliate | Lds Spring Glen Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526 | | |
| Affiliate | Lds Spring Haven Ward | Syracuse South Stake | Trapper Trails 589 | 3065 S Bluff Rd | Syracuse, Ut 84075 | |
| Affiliate | Lds Spring Haven Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043 | | |
| Affiliate | Lds Spring Hill Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322 | | |
| Affiliate | Lds Spring Hollow First Ward | Utah National Parks 591 | 688 W 500 N | American Fork, UT 84003 | | |
| Affiliate | Lds Spring Hollow Second Ward | Utah National Parks 591 | 986 W Sunrise Ln | American Fork, UT 84003 | | |
| Affiliate | Lds Spring Lake Fifth Ward | Utah National Parks 591 | 448 W 1500 S | Payson, UT 84651 | | |
| Affiliate | Lds Spring Lake First Ward | Utah National Parks 591 | 12625 S Spring Lake Rd | Payson, UT 84651 | | |
| Affiliate | Lds Spring Lake Fourth Ward | Utah National Parks 591 | 1655 S 500 W | Payson, UT 84651 | | |
| Affiliate | Lds Spring Lake Third Ward | Utah National Parks 591 | 1404 S 500 W | Payson, UT 84651 | | |
| Affiliate | Lds Spring Lake Ward | Grand Rapids Stake | President Gerald R Ford 781 | 18975 168Th Ave | Spring Lake, Mi 49456 | |
| Affiliate | Lds Spring Lakes Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194 | | |
| Affiliate | Lds Spring Meadow Ward | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Spring Run Ward | Utah National Parks 591 | 3318 E Ox Brg | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Spring Trails Ward | The Woodlands Stake | C/O Bishop Regan Howell | Sam Houston Area Council 576 | 3591 Discovery Creek Lane | Spring, Tx 77386 |
| Affiliate | Lds Spring Valley Ward Lakes Stake | Las Vegas Area Council 328 | 4545 New Forest Dr | Las Vegas, NV 89147 | | |
| Affiliate | Lds Springdale Ward | Utah National Parks 591 | P.O. Box 46 | Springdale, UT 84767 | | |
| Affiliate | Lds Springdale Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cv | Springdale, AR 72762 | | |
| Affiliate | Lds Springfield 1St Ward 2280Th Stake | Abraham Lincoln Council 144 | 5105 Johanne Ct | Springfield, IL 62711 | | |
| Affiliate | Lds Springfield 2Nd Ward 2280Th Stake | Abraham Lincoln Council 144 | 4225 Buckeye Dr | Springfield, IL 62707 | | |
| Affiliate | Lds Springfield Ward | Western Massachusetts Council 234 | 376 Maple St | Springfield, MA 01105 | | |
| Affiliate | Lds Springfield Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152 | | |
| Affiliate | Lds Springs Ward | Utah National Parks 591 | 503 N 1275 W | St George, UT 84770 | | |
| Affiliate | Lds Springtown Ward | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020 | | |
| Affiliate | Lds Springville Eighth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663 | | |
| Affiliate | Lds Springville Fifth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663 | | |
| Affiliate | Lds Springville First Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663 | | |
| Affiliate | Lds Springville Fourth Ward | Utah National Parks 591 | 966 W Center St | Springville, UT 84663 | | |
| Affiliate | Lds Springville Ninth | c/o Bp. Scott Ashcraft | Utah National Parks 591 | 497 W 200 S | Springville, UT 84663 | |
| Affiliate | Lds Springville Second Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663 | | |
| Affiliate | Lds Springville Seventh Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663 | | |
| Affiliate | Lds Springville Sixth Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663 | | |
| Affiliate | Lds Springville Third Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | |
| Affiliate | Lds Springville Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 NW W Union Rd | Hillsboro, OR 97124 | | |
| Affiliate | Lds St Anthony Stake | St Anthony 1St Ward | Grand Teton Council 107 | 230 N 7Th E | Saint Anthony, Id 83445 | |
| Affiliate | Lds St Anthony Stake | St Anthony 2Nd Ward | Grand Teton Council 107 | 330 E 1St N | Saint Anthony, Id 83445 | |
| Affiliate | Lds St Anthony Stake | St Anthony 3Rd Ward | Grand Teton Council 107 | 507 W 2Nd N | Saint Anthony, Id 83445 | |
| Affiliate | Lds St Anthony Stake | St Anthony 4Th Ward | Grand Teton Council 107 | 507 W 2Nd. N. | St Anthony, Id 83445 | |
| Affiliate | Lds St Anthony Stake | Twin Groves 2Nd Ward | Grand Teton Council 107 | 465 N 2700 E | Saint Anthony, Id 83445 | |
| Affiliate | Lds St Anthony Stake - Egin Bench Ward | Grand Teton Council 107 | 1633 E 400 N | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Anthony Stake - Parker 1St Ward | Grand Teton Council 107 | 480 N 2000 E | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Anthony Stake - Parker 2Nd Ward | Grand Teton Council 107 | 132 N Center St | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Anthony Stake - Twin Groves Ward | Grand Teton Council 107 | 247 E 4 N | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Anthony Stake - Wilford 1St Ward | Grand Teton Council 107 | 215 N 2400 E | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Anthony Stake - Wilford 2Nd Ward | Grand Teton Council 107 | 2353 E 200 N | Saint Anthony, ID 83445 | | |
| Affiliate | Lds St Cloud Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | |
| Affiliate | Lds St Cloud Stake - Hutchinson Ward | Northern Star Council 250 | 770 School Rd Nw | Hutchinson, MN 55350 | | |
| Affiliate | Lds St Cloud Stake - Willmar Branch | Northern Star Council 250 | 300 26th Ave Ne | Willmar, MN 56201 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds St George Eighth Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | |
| Affiliate | Lds St George Fifth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | |
| Affiliate | Lds St George First Ward | Utah National Parks 591 | 591 W 500 N | St. George, UT 84770 | | |
| Affiliate | Lds St George Fourth Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | |
| Affiliate | Lds St George Ninth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | |
| Affiliate | Lds St George Second Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | |
| Affiliate | Lds St George Seventeenth Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | |
| Affiliate | Lds St George Seventh Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | |
| Affiliate | Lds St George Sixteenth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | |
| Affiliate | Lds St George Sixth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | |
| Affiliate | Lds St George Sunset Ninth Br (Spanish) | Utah National Parks 591 | 750 N 1000 W | St. George, UT 84770 | | |
| Affiliate | Lds St George Tenth Ward | Utah National Parks 591 | 591 W 500 N | St. George, UT 84770 | | |
| Affiliate | Lds St George Third Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | |
| Affiliate | Lds St George Twelfth Ward | Utah National Parks 591 | 156 E 500 S | St George, UT 84770 | | |
| Affiliate | Lds St George Twenty Eighth Branch | Utah National Parks 591 | 2422 S River Rd, Unit 3 | St George, UT 84790 | | |
| Affiliate | Lds St Helens First Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051 | | |
| Affiliate | Lds St Helens Second Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051 | | |
| Affiliate | Lds St James Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | |
| Affiliate | Lds St Johns Branch - Lansing Stake | Water and Woods Council 782 | 300 E Townsend Rd | Saint Johns, MI 48879 | | |
| Affiliate | Lds St Johns Ward Portland Stake | Cascade Pacific Council 492 | 5620 N Bowdoin St | Portland, OR 97203 | | |
| Affiliate | Lds St Johns Ward Vancouver West Stake | Cascade Pacific Council 492 | 9728 NE 50th Ave | Vancouver, WA 98665 | | |
| Affiliate | Lds St Joseph Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 3653 Niles Ave | St. Joseph, MI 49085 | | |
| Affiliate | Lds St Paul Stake - Blaine Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112 | | |
| Affiliate | Lds St Paul Stake - New Brighton Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112 | | |
| Affiliate | Lds St Paul Stake - North St Paul Ward | Northern Star Council 250 | 2335 Edgerton St | Little Canada, MN 55117 | | |
| Affiliate | Lds St Paul Stake - Shoreview Ward | Northern Star Council 250 | 3143 Brookshire Ln | New Brighton, MN 55112 | | |
| Affiliate | Lds St Paul Stake - West St Paul Ward | Northern Star Council 250 | 3645 Bailey Ridge Ct | Woodbury, MN 55125 | | |
| Affiliate | Lds St Rose Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam | Henderson, NV 89074 | | |
| Affiliate | Lds Stafford Br (Spn) | Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, Va 22554 | |
| Affiliate | Lds Stafford Ward Lake Oswego Stake | Cascade Pacific Council 492 | 4990 SW Saum Way | Tualatin, OR 97062 | | |
| Affiliate | Lds Stallion Mountain Ward East Stake | Las Vegas Area Council 328 | 285 Tree Line Dr | Las Vegas, NV 89142 | | |
| Affiliate | Lds Stamford 1 Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 8384 Stillwater Rd | Stamford, CT 06902 | | |
| Affiliate | Lds Stanley Ward Olathe Stake | Heart of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | |
| Affiliate | Lds Stanwood Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 745 Ell Rd | Camano Island, WA 98282 | | |
| Affiliate | Lds Star 2Nd Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 9400 W Floating Feather Rd | Star, ID 83669 | | |
| Affiliate | Lds Star 3Rd Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | |
| Affiliate | Lds Star 4Th Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 497 N Lyngate Pl | Star, ID 83669 | | |
| Affiliate | Lds Star 5Th Ward-Star Stake | Ore-Ida Council 106 - Bsa 106 | 1375 N Star Rd | Star, ID 83669 | | |
| Affiliate | Lds Star Heights Ward Rio Rancho Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Star Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | |
| Affiliate | Lds Stayton Ward Salem Stake | Cascade Pacific Council 492 | 1400 Wern Ave | Stayton, OR 97383 | | |
| Affiliate | Lds Stead Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506 | | |
| Affiliate | Lds Steeplechase Ward Tule Springs Stake | Las Vegas Area Council 328 | 8305 Fulton Ranch St | Las Vegas, NV 89131 | | |
| Affiliate | Lds Stephenville Ward | Weatherford Stake | Longhorn Council 662 | 145 County Rd 260 | Dublin, Tx 76446 | |
| Affiliate | Lds Sterling Hts Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 2784 Square Lake Rd | Troy, Mi 48098 | |
| Affiliate | Lds Sterling Park Ward Ashburn Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | |
| Affiliate | Lds Sterling Park Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | |
| Affiliate | Lds Sterling Ridge Ward South Stake | Las Vegas Area Council 328 | 9485 S Cimarron | Las Vegas, NV 89178 | | |
| Affiliate | Lds Sterling Ward | Utah National Parks 591 | P.O. Box 650066 | Sterling, UT 84665 | | |
| Affiliate | Lds Stetson Hills Ward-High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922 | | |
| Affiliate | Lds Stevens Creek Ward | Augusta Georgia Stake | Georgia-Carolina 093 | 835 N Belair Rd | Evans, Ga 30809 | |
| Affiliate | Lds Stevens Creek Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014 | | |
| Affiliate | Lds Stevens Point Ward-Wausau Stake | Samoset Council, Bsa 627 | 5431 Golla Rd | Stevens Point, WI 54482 | | |
| Affiliate | Lds Stevenson Ward The Dalles Stake | Cascade Pacific Council 492 | P.O. Box 71 | 1201 Loop Rd | Stevenson, WA 98648 | |
| Affiliate | Lds Stevensville 1St Wd | Stevensville Stake | Montana Council 315 | 100 Middle Burnt Fork Rd | Stevensville, Mt 59870 | |
| Affiliate | Lds Stevensville 2Nd Wd | Stevensville Stake | Montana Council 315 | 100 Middle Burnt Fork Rd | Stevensville, Mt 59870 | |
| Affiliate | Lds Stewart Place Ward Central Stake | Las Vegas Area Council 328 | 375 N Hollywood Blvd | Las Vegas, NV 89110 | | |
| Affiliate | Lds Still Water Ward | Syracuse South Stake | Trapper Trails 589 | 3824 S 600 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Stillaguamish Ward Arlington Stake | Mount Baker Council, Bsa 606 | 8415 Arlington Heights Rd | Arlington, WA 98223 | | |
| Affiliate | Lds Stillwater Ward | Utah National Parks 591 | 341 W Shadow Ridge Dr | Saratoga Springs, UT 84045 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Stockbridge Ward Conyers Ga Stake | Flint River Council 095 | 3355 Georgia 155 N | Stockbridge, GA 30281 | | |
| Affiliate | Lds Stocksdale Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309 | | |
| Affiliate | Lds Stockton Hill Ward Kingman Stake | Las Vegas Area Council 328 | 2033 Will Rogers Way | Kingman, AZ 86409 | | |
| Affiliate | Lds Stone Creek Ward | Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, Ut 84041 | |
| Affiliate | Lds Stone Mtn Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, NV 89131 | | |
| Affiliate | Lds Stonebridge Ward | Utah National Parks 591 | 82 N Dixie Dr | St. George, UT 84770 | | |
| Affiliate | Lds Stonebridge Ward | Utah National Parks 591 | 8512 N Stonebridge Ln | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Stonecliff Ward (Boulder Ridge) | Utah National Parks 591 | 1762 S River Rd | St. George, UT 84790 | | |
| Affiliate | Lds Stonegate Ward | Denver Area Council 061 | 15878 Haseley Dr | Parker, CO 80134 | | |
| Affiliate | Lds Stonegate Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123 | | |
| Affiliate | Lds Stonehedge First | Utah National Parks 591 | 3795 S Camden Dr | Washington, UT 84780 | | |
| Affiliate | Lds Stonewood First Ward | Utah National Parks 591 | 575 W 400 S | Orem, UT 84058 | | |
| Affiliate | Lds Stonewood Fourth | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | |
| Affiliate | Lds Stonewood Second Ward | Utah National Parks 591 | 242 W 700 S | Orem, UT 84058 | | |
| Affiliate | Lds Stonewood Third | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | |
| Affiliate | Lds Stony Point Ward | Redwood Empire Council 041 | 1550 Npoint Pkwy | Santa Rosa, CA 95407 | | |
| Affiliate | Lds Stony Point Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N A. W Grimes Blvd | Round Rock, Tx 78665 | | |
| Affiliate | Lds Storm Lake Branch Sioux City Stake | Mid-America Council 326 | 712 Hwy 110 | Stormlake, IA 50588 | | |
| Affiliate | Lds Strasburg Ward, Aurora Stake | Denver Area Council 061 | P.O. Box 869 | 55726 E Wolf Creek Dr | Strasburg, CO 80136 | |
| Affiliate | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 2401 SW Matheson Ave | Palm City, FL 34990 | | |
| Affiliate | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 4426 SW Long Bay Dr | Palm City, FL 34990 | | |
| Affiliate | Lds Sturgeon Bay Br Green Bay Wi Stake | Bay-Lakes Council 635 | 821 Fremont St | Algoma, Wi 54201 | | |
| Affiliate | Lds Sturgis Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091 | | |
| Affiliate | Lds Sugar City Stake | Heritage Park Ward | Grand Teton Council 107 | 6 N Teton Ave | Sugar City, Id 83448 | |
| Affiliate | Lds Sugar City Stake - Newdale Ward | Grand Teton Council 107 | 350 Church St | Newdale, ID 83436 | | |
| Affiliate | Lds Sugar City Stake - Ponderosa Ward | Grand Teton Council 107 | 8 E Peterson Ln | Sugar City, ID 83448 | | |
| Affiliate | Lds Sugar City Stake - South Fork Ward | Grand Teton Council 107 | 1204 N 3000 E | Sugar City, ID 83448 | | |
| Affiliate | Lds Sugar City Stake - Sugar 2Nd Ward | Grand Teton Council 107 | P.O. Box 472 | 6 N Teton Ave | Sugar City, ID 83448 | |
| Affiliate | Lds Sugar City Stake - Sugar 4Th Ward | Grand Teton Council 107 | 6 N Teton Ave | Sugar City, ID 83448 | | |
| Affiliate | Lds Sugar City Stake - Teton 1St Ward | Grand Teton Council 107 | 1732 N 5000 E | Sugar City, ID 83448 | | |
| Affiliate | Lds Sugar City Stake - Teton 2Nd Ward | Grand Teton Council 107 | 44 W Main | Teton, ID 83451 | | |
| Affiliate | Lds Sugar City Stake - Teton Island Ward | Grand Teton Council 107 | 792 S 7th W | Sugar City, ID 83448 | | |
| Affiliate | Lds Sugar Creek Ward Rogers Stake | Westark Area Council 016 | 1101 NE Mccollum Dr | Bentonville, AR 72712 | | |
| Affiliate | Lds- Sugar Hill Stake- Laurel Spgs Ward | Northeast Georgia Council 101 | 510 Brannon Rd | Cumming, Ga 30041 | | |
| Affiliate | Lds Sugar Land 1St Ward | Houston South Stake | Sam Houston Area Council 576 | 14555 Lexington Blvd | Sugar Land, Tx 77478 | |
| Affiliate | Lds Sugar Land 2Nd Ward | Houston South Stake | Sam Houston Area Council 576 | 14555 Lexington Blvd | Sugar Land, Tx 77478 | |
| Affiliate | Lds Sullivan Hollow 1St Ward | Weber Heights Stake | Trapper Trails 589 | 976 33Rd St | Ogden, Ut 84403 | |
| Affiliate | Lds Sullivan Hollow 2Nd Ward | Weber Heights Stake | Trapper Trails 589 | 976 33Rd St | Ogden, Ut 84403 | |
| Affiliate | Lds Sulphur Springs Branch | Gilmer Tx Stake | Circle Ten Council 571 | 1701 E Loop 301 | Sulphur Springs, Tx 75482 | |
| Affiliate | Lds Sulphur Springs Branch | Gilmer Tx Stake | Circle Ten Council 571 | 1701 Loop 301 E | Sulphur Springs, Tx 75482 | |
| Affiliate | Lds Sulphur Well Branch | Lincoln Heritage Council 205 | 411 Cedar Top Rd | Edmonton, KY 42129 | | |
| Affiliate | Lds Sultan Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 14415 369th Ave Se | Startup, WA 98293 | | |
| Affiliate | Lds Summerfield Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, NC 27410 | | |
| Affiliate | Lds Summergrove Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | |
| Affiliate | Lds Summerhill Ward | Utah National Parks 591 | 2471 S Honeysuckle Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Summerlake Ward Beaverton Stake | Cascade Pacific Council 492 | 11065 SW N Dakota St | Tigard, OR 97223 | | |
| Affiliate | Lds Summerlin Ward Red Rock Stake | Las Vegas Area Council 328 | 9011 Hillpointe Rd | Las Vegas, NV 89134 | | |
| Affiliate | Lds Summerset Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 2650 S Five Mile Rd | Boise, ID 83709 | | |
| Affiliate | Lds Summerville Third Ward | Coastal Carolina Council 550 | 511 E 5th N St | Summerville, SC 29483 | | |
| Affiliate | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 122 Ashley River Dr | Summerville, SC 29485 | | |
| Affiliate | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 2100 Bacons Bridge Rd | Summerville, SC 29485 | | |
| Affiliate | Lds Summerwind Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11443 Mcmillan Rd | Boise, ID 83713 | | |
| Affiliate | Lds Summit Ridge First Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | |
| Affiliate | Lds Summit Ridge Second Ward | Utah National Parks 591 | 1393 Cedar Pass Dr | Santaquin, UT 84655 | | |
| Affiliate | Lds Summit Ridge Third Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | |
| Affiliate | Lds Summit Ridge Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503 | | |
| Affiliate | Lds Summit Ward | Indian Waters Council 553 | 2350 White Pine Rd | Columbia, SC 29223 | | |
| Affiliate | Lds Summit Ward | Utah National Parks 591 | 4561 Buckboard St | Eagle Mountain, UT 84005 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Summit Ward | Utah National Parks 591 | 4574 Windsor Dr | Provo, UT 84604 | | |
| Affiliate | Lds Summit Ward | Utah National Parks 591 | 51 E Main | Summit, UT 84772 | | |
| Affiliate | Lds Summit Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr Dr | Henderson, NV 89052 | | |
| Affiliate | Lds Summitview Ward/Yakima Stake | Grand Columbia Council 614 | 705 S 38th Ave | Yakima, WA 98902 | | |
| Affiliate | Lds Sun Prairie Ward | Glaciers Edge Council 620 | 6651 Prairie View Dr | Sun Prairie, WI 53590 | | |
| Affiliate | Lds Sun Prairie Ward | Glaciers Edge Council 620 | N6883 Cty Hwy N | Sun Prairie, WI 53590 | | |
| Affiliate | Lds Sun Rise Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705 | | |
| Affiliate | Lds Sun River Vly Wd, Great Falls Stake | Montana Council 315 | 845 Us Hwy 89 | Sun River, Mt 59483 | | |
| Affiliate | Lds Sun Valley Ward - Sparks West Stake | Nevada Area Council 329 | 5875 Sonora Pass Dr | Sparks, NV 89436 | | |
| Affiliate | Lds Sun Valley Ward Paradise Stake | Las Vegas Area Council 328 | 5100 Sun Valley Dr | Las Vegas, NV 89122 | | |
| Affiliate | Lds Sunbow Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721 | | |
| Affiliate | Lds Suncrest Eighth Ward (Spanish) | Utah National Parks 591 | 891 W 130 N | Orem, UT 84058 | | |
| Affiliate | Lds Suncrest Fifth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest First Ward | Utah National Parks 591 | 171 N 920 W | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest First Ward (Alpine) | Utah National Parks 591 | 1895 E Aspen Leaf Pl | Draper, UT 84020 | | |
| Affiliate | Lds Suncrest Ninth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest Second (Alpine) | Utah National Parks 591 | 14977 S Round Tree Lane | Draper, UT 84020 | | |
| Affiliate | Lds Suncrest Second Ward (Orem) | Utah National Parks 591 | 223 W Garden Park | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest Sixth Ward | Utah National Parks 591 | 48 N 970 W | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest Tenth Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84057 | | |
| Affiliate | Lds Suncrest Third Ward | Utah National Parks 591 | 1601 E Amber Crest Ln | Draper, UT 84020 | | |
| Affiliate | Lds Suncrest Third Ward | Utah National Parks 591 | 63 N 850 W | Orem, UT 84057 | | |
| Affiliate | Lds Sundance Ward | Utah National Parks 591 | 7781 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Sundance Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 431 E Moskee St | Meridian, ID 83646 | | |
| Affiliate | Lds Sunland Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040 | | |
| Affiliate | Lds Sunny Ridge First Ward | Utah National Parks 591 | 1368 E 175 N | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Sunny Ridge Second Ward | Utah National Parks 591 | 2200 E 100 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Sunny Ridge Third Ward | Utah National Parks 591 | 332 N 1430 E | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Sunnyside Ward/Moscow Stake | Inland Nwest Council 611 | 2701 Klemgard Rd | Pullman, WA 99163 | | |
| Affiliate | Lds Sunnyside Ward/Yakima Stake | Grand Columbia Council 614 | 2020 Scoon Rd | Sunnyside, WA 98944 | | |
| Affiliate | Lds Sunnyvale Ward, Los Altos Stake | Pacific Skyline Council 031 | 771 W Fremont Ave | Sunnyvale, CA 94087 | | |
| Affiliate | Lds Sunrise Meadows First Ward (Lehi) | Utah National Parks 591 | 947 Jack Rabbit Run | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sunrise Meadows Second Ward | Utah National Parks 591 | 882 N Joshua Dr | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sunrise Meadows Third Ward | Utah National Parks 591 | 642 N Fox Cir | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sunrise Mountain Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Hollywood and Kell | Las Vegas, NV 89156 | |
| Affiliate | Lds Sunrise Ridge Ward | West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, Wa 99353 | |
| Affiliate | Lds Sunrise Terrace Ward | N Las Vegas Stake | Las Vegas Area Council 328 | 2295 N Walnut Rd | Las Vegas, Nv 89115 | |
| Affiliate | Lds Sunset Eleventh Ward | Utah National Parks 591 | 1464 S 810 W | Provo, UT 84601 | | |
| Affiliate | Lds Sunset Fifth Ward | Utah National Parks 591 | 1505 S 620 W | Provo, UT 84601 | | |
| Affiliate | Lds Sunset First Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | |
| Affiliate | Lds Sunset Haven Ward | Utah National Parks 591 | 663 W 400 N | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Sunset Heights Eighth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Fifth Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Fourth Ward | Utah National Parks 591 | 451 W 500 S | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Second Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Seventh Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Sixth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Heights Third Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | |
| Affiliate | Lds Sunset Hills First Ward | Utah National Parks 591 | 552 W 800 N | American Fork, UT 84003 | | |
| Affiliate | Lds Sunset Hills Second Ward | Utah National Parks 591 | 964 N 500 W | American Fork, UT 84003 | | |
| Affiliate | Lds Sunset Hills Third Ward | Utah National Parks 591 | 1152 N 420 W | American Fork, UT 84003 | | |
| Affiliate | Lds Sunset Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 NW W Union Rd | Portland, OR 97229 | | |
| Affiliate | Lds Sunset Hollow Ward | Utah National Parks 591 | 2579 N Garden Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Sunset Ninth Ward | Utah National Parks 591 | 352 S 1850 W | Provo, UT 84601 | | |
| Affiliate | Lds Sunset Park Ward | Utah National Parks 591 | 99 N 920 W | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Sunset Park Ward, Riverton Stake | Greater Wyoming Council 638 | 430 Elizabeth Dr | Riverton, WY 82501 | | |
| Affiliate | Lds Sunset Ridge Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113 | | |
| Affiliate | Lds Sunset Second Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | |
| Affiliate | Lds Sunset Tenth Ward | Utah National Parks 591 | 1211 S 560 W | Provo, UT 84601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Sunset Tenth Ward (St George) | Utah National Parks 591 | 415 N Wridge Dr | St George, UT 84770 | | |
| Affiliate | Lds Sunset Third Ward | Utah National Parks 591 | 1158 W 1150 S | Provo, UT 84601 | | |
| Affiliate | Lds Sunset Thirteenth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | |
| Affiliate | Lds Sunset Twelfth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | |
| Affiliate | Lds Sunset Valley Ward, Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | |
| Affiliate | Lds Sunset Ward Warm Springs Stake | Las Vegas Area Council 328 | 259 Domani Dr | Henderson, NV 89074 | | |
| Affiliate | Lds Sunset Ward, San Francisco Stake | Pacific Skyline Council 031 | 1601 22nd Ave | San Francisco, CA 94122 | | |
| Affiliate | Lds Superior Branch, Missoula Stake | Attn: Bsa Pack 4950 | Montana Council 315 | 117 Moats Ln | Superior, MT 59872 | |
| Affiliate | Lds Susanville 1St Ward - Quincy Stake | Nevada Area Council 329 | 905 Richmond Rd | Susanville, CA 96130 | | |
| Affiliate | Lds Susanville 2Nd Ward Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | Susanville, CA 96130 | | |
| Affiliate | Lds Sutherland First Ward | Utah National Parks 591 | 2648 N 3100 W | Delta, UT 84624 | | |
| Affiliate | Lds Sutherland Second Ward | Utah National Parks 591 | 212 N 4000 W | Delta, UT 84624 | | |
| Affiliate | Lds Sutherlin Ward Roseburg Stake | Oregon Trail Council 697 | 1562 Stearns Lane | Oakland, OR 97462 | | |
| Affiliate | Lds Sutter Buttes Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993 | | |
| Affiliate | Lds Sweet Home Ward Lebanon Stake | Cascade Pacific Council 492 | 1155 22nd Ave | Sweet Home, OR 97386 | | |
| Affiliate | Lds Sweet Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 11300 Sweet Ola Hwy | Blaine Dahlstrom | Sweet, ID 83670 | |
| Affiliate | Lds Swiss Alpine Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | |
| Affiliate | Lds Sycamore Ward | Utah National Parks 591 | 2789 E 3630 S | Saint George, UT 84790 | | |
| Affiliate | Lds Sylmar Ward | Verdugo Hills Council 058 | 13680 Sayre St | Sylmar, CA 91342 | | |
| Affiliate | Lds Syracuse 11Th Ward | Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse 12 Samoan Branch | Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse 1St Ward | Syracuse Bluff Stake | Trapper Trails 589 | 700 So 2500 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse 2Nd Ward | Legacy Park Stake | Trapper Trails 589 | 2228 S 1660 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse 3Rd Ward | Legacy Park Stake | Trapper Trails 589 | 2679 S 1000 W | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse 6Th Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2339 W 1900 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Syracuse Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2500 W 700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Tabiona Ward | Utah National Parks 591 | P.O. Box 319 | Tabiona, UT 84072 | | |
| Affiliate | Lds Table Mountain Ward Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | |
| Affiliate | Lds Tahoe North Ward - Reno Stake | Nevada Area Council 329 | P.O. Box 910 | Truckee, CA 96160 | | |
| Affiliate | Lds Takena Ward Lebanon Stake | Cascade Pacific Council 492 | 1615 28th Ave Se | Albany, OR 97322 | | |
| Affiliate | Lds Talaofa Wards Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833 | | |
| Affiliate | Lds Talladega Ward | Greater Alabama Council 001 | 190 Shocco Springs Rd | Talladega, AL 35160 | | |
| Affiliate | Lds Tallyns Reach Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | |
| Affiliate | Lds Talus Ridge Second Ward | Utah National Parks 591 | 641 N Pony Express Pkwy | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Talus Ridge Ward | Utah National Parks 591 | 543 N Slate Ct | Saratoga Springs, UT 84045 | | |
| Affiliate | Lds Tascosa Ward Amarillo Tx Stake | Golden Spread Council 562 | 2101 N Coulter St | Amarillo, TX 79124 | | |
| Affiliate | Lds- Tates Creek Ward-Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Lds Taylor Monument Ward | Kaysville West Stake | Trapper Trails 589 | 1035 S Angel St | Kaysville, Ut 84037 | |
| Affiliate | Lds Taylor Ranch Ward Abq West Stake | Great Swest Council 412 | 6000 Kachina St Nw | Albuquerque, NM 87120 | | |
| Affiliate | Lds Taylor Ranch Ward Tule Springs Stake | Las Vegas Area Council 328 | 6221 Newkirk Court | Las Vegas, NV 89130 | | |
| Affiliate | Lds Taylor Ward Round Rock East Stake | Capitol Area Council 564 | 2800 N Dr | Taylor, TX 76574 | | |
| Affiliate | Lds Tehachapi Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561 | | |
| Affiliate | Lds Temple 2Nd Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | |
| Affiliate | Lds Temple City Ward L176 | Greater Los Angeles Area 033 | 150 W Duarte Rd | Arcadia, CA 91007 | | |
| Affiliate | Lds Temple Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | |
| Affiliate | Lds Templeton Ward San Luis Obispo Stake | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, CA 93422 | | |
| Affiliate | Lds Ten Mile Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1985 N Black Cat Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Ten Sleep Ward, Worland Stake | Greater Wyoming Council 638 | 2758 E US Hwy 16 | Ten Sleep, WY 82442 | | |
| Affiliate | Lds Terrace Heights Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | |
| Affiliate | Lds Terre View Ward/Moscow Stake | Inland Nwest Council 611 | 1055 NE Orchard Dr | Pullman, WA 99163 | | |
| Affiliate | Lds Terreton Stake - Beaver Creek Ward | Grand Teton Council 107 | P.O. Box 124 | Dubois, ID 83423 | | |
| Affiliate | Lds Terreton Stake - Hamer Ward | Grand Teton Council 107 | 2612 E 2300 N | Hamer, ID 83425 | | |
| Affiliate | Lds Terreton Stake - Monteview Ward | Grand Teton Council 107 | 2995 N 500 E | Monteview, ID 83435 | | |
| Affiliate | Lds Terreton Stake - Roberts 1St Ward | Grand Teton Council 107 | 2552 E 400 N | Roberts, ID 83444 | | |
| Affiliate | Lds Terreton Stake - Roberts 2Nd Ward | Grand Teton Council 107 | 121 N 3Rd | Roberts, ID 83444 | | |
| Affiliate | Lds Terreton Stake - Terreton 1St Ward | Grand Teton Council 107 | 1639 E 1600 N | Terreton, ID 83450 | | |
| Affiliate | Lds Terreton Stake - Terreton 2Nd Ward | Grand Teton Council 107 | 1248 E 1500 N | Terreton, ID 83450 | | |
| Affiliate | Lds Thanksgiving Meadows Second Ward | Utah National Parks 591 | 3556 N Bear Hollow Way | Lehi, UT 84043 | | |
| Affiliate | Lds Thanksgiving Meadows Ward | Utah National Parks 591 | 3778 N Prairie Grass Dr | Lehi, UT 84043 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Thanksgiving Village Ward | Utah National Parks 591 | 2598 N Turnberry Ct | Lehi, UT 84043 | | |
| Affiliate | Lds Thatcher Penrose 1St Ward | Tremonton West Stake | Trapper Trails 589 | 11475 W 10400 N | Thatcher, Ut 84337 | |
| Affiliate | Lds Thatcher Penrose 2Nd Ward | Tremonton West Stake | Trapper Trails 589 | 11475 W 10400 N | Thatcher, Ut 84337 | |
| Affiliate | Lds Thayne Stake - Auburn Ward | Grand Teton Council 107 | 182 State Hwy 237 | Grover, WY 83122 | | |
| Affiliate | Lds Thayne Stake - Bedford Ward | Grand Teton Council 107 | 4447 Thayne Bedford Rd | Bedford, WY 83112 | | |
| Affiliate | Lds Thayne Stake - Cedar Creek Ward | Grand Teton Council 107 | 151 Alta Dr | Star Valley Ranch, WY 83127 | | |
| Affiliate | Lds Thayne Stake - Etna Ward | Grand Teton Council 107 | 107998 US Hwy 89 | Etna, WY 83118 | | |
| Affiliate | Lds Thayne Stake - Freedom Ward | Grand Teton Council 107 | 102894 US Hwy 89 | Shane Ronald Crook | Freedom, WY 83120 | |
| Affiliate | Lds Thayne Stake - Grover Ward | Grand Teton Council 107 | 229 Rocky Rd Cir | Afton, WY 83110 | | |
| Affiliate | Lds Thayne Stake - Meadows Ward | Grand Teton Council 107 | P.O. Box 31 | 1455 County Rd 130 | Grover, WY 83122 | |
| Affiliate | Lds Thayne Stake - Thayne 1St Ward | Grand Teton Council 107 | 124 Petersen Pkwy | Thayne, WY 83127 | | |
| Affiliate | Lds Thayne Stake - Thayne 2Nd Ward | Grand Teton Council 107 | Vanoy Pkwy | Thayne, WY 83127 | | |
| Affiliate | Lds The Ch Jesus Christ LDS | Abu Dhabi Stake | Transatlantic Council, Bsa 802 | P.O. Box 4490 | Houston, Tx 77210 | |
| Affiliate | Lds The Church Of Jesus Christ Of LDS | Transatlantic Council, Bsa 802 | Lauterstrasse 1 | Kaiserslautern, 67657 | | |
| Affiliate | Lds The Dalles Second Ward | The Dalles Stake | Cascade Pacific Council 492 | 1815 E 15Th St | The Dalles, Or 97058 | |
| Affiliate | Lds The Village Ward | Utah National Parks 591 | 2436 E Crimson Ridge Dr | St. George, UT 84790 | | |
| Affiliate | Lds Thermopolis Ward, Worland Stake | Greater Wyoming Council 638 | 625 S 10th St | Thermopolis, WY 82443 | | |
| Affiliate | Lds Thetford Ward | Transatlantic Council, Bsa 802 | Mayflower, | United Kingdom | | |
| Affiliate | Lds Third Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | |
| Affiliate | Lds Thomas Lake Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29th Ave Se | Everett, WA 98208 | | |
| Affiliate | Lds Thornton Creek Ward Seattle N Stake | Chief Seattle Council 609 | 5701 8Th Ave Ne | Seattle, Wa 98105 | | |
| Affiliate | Lds Thousand Oaks 2Nd Ward | Thousand Oaks Stake | Ventura County Council 057 | 3645 N Moorpark Rd | Thousand Oaks, Ca 91360 | |
| Affiliate | Lds Thousand Oaks Ward | Ventura County Council 057 | 819 Paseo Del Robledo | Thousand Oaks, Ca 91360 | | |
| Affiliate | Lds Three Forks Ward, Bozeman Stake | Montana Council 315 | 601 Grove | Three Forks, MT 59752 | | |
| Affiliate | Lds Three Lakes Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322 | | |
| Affiliate | Lds Three Peaks Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | |
| Affiliate | Lds Thurber Ward | Utah National Parks 591 | P.O. Box 12 | Bicknell, UT 84715 | | |
| Affiliate | Lds Tickle Creek Ward | Mt Hood Oregon Stake | Cascade Pacific Council 492 | 16317 Se Bluff Rd | Sandy, Or 97055 | |
| Affiliate | Lds Tiffany Park Ward Renton Stake | Chief Seattle Council 609 | 17030 106th Ave Se | Renton, WA 98055 | | |
| Affiliate | Lds Tiffanysprings Ward | Platte City Stake | Heart Of America Council 307 | 2700 Ensign Dr | Platte City, Mo 64079 | |
| Affiliate | Lds Tigard Ward Tualatin Stake | Cascade Pacific Council 492 | 11065 SW N Dakota St | Tigard, OR 97223 | | |
| Affiliate | Lds Tiger Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 23978 Se 160Th St | Issaquah, WA 98027 | | |
| Affiliate | Lds Tillamook Ward Forest Grove Stake | Cascade Pacific Council 492 | P.O. Box 409 | Tillamook, OR 97141 | | |
| Affiliate | Lds Timber Creek Ward - Alliance Ward | Longhorn Council 662 | 2509 Trophy Club Dr | Roanoke, TX 76262 | | |
| Affiliate | Lds Timber Creek Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5808 N Cape Arago Pl | Boise, ID 83714 | | |
| Affiliate | Lds Timber Creek Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 9075 W Steve St | Boise, ID 83714 | | |
| Affiliate | Lds Timp Meadows Ward (Heber) | Utah National Parks 591 | 1265 E Center St | Heber City, UT 84032 | | |
| Affiliate | Lds Timp Park Fifth Ward | Utah National Parks 591 | 990 N 100 W | Orem, UT 84057 | | |
| Affiliate | Lds Timp Park First Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | |
| Affiliate | Lds Timp Park Fourth Ward | Utah National Parks 591 | 935 N 300 E | Orem, UT 84057 | | |
| Affiliate | Lds Timp Park Second Ward | Utah National Parks 591 | 252 E 1090 N | Orem, UT 84057 | | |
| Affiliate | Lds Timp Park Third Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | |
| Affiliate | Lds Timpanogos Fifth Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos First Ward | Utah National Parks 591 | 520 N 400 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos Fourth Ward | Utah National Parks 591 | 55 N 600 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos Second Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos Seventh Ward | Utah National Parks 591 | 500 N 300 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos Sixth Ward | Utah National Parks 591 | 170 N 850 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpanogos Third Ward | Utah National Parks 591 | 315 N 400 E | Pleasant Grove, UT 84062 | | |
| Affiliate | Lds Timpview Fifth Ward | Utah National Parks 591 | 865 W 1000 N | Orem, UT 84057 | | |
| Affiliate | Lds Timpview First Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | |
| Affiliate | Lds Timpview Fourth Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | |
| Affiliate | Lds Timpview Second Ward | Utah National Parks 591 | 950 W 1200 N | Orem, UT 84057 | | |
| Affiliate | Lds Timpview Seventh Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | |
| Affiliate | Lds Timpview Sixth Ward | Utah National Parks 591 | 1240 N 950 W | Orem, UT 84057 | | |
| Affiliate | Lds Timpview Third Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | |
| Affiliate | Lds Tipton Ward - Warrensburg Stake | Great Rivers Council 653 | 30630 Hwy 5 | Tipton, MO 65081 | | |
| Affiliate | Lds Tokyo South Stake | Far E Council 803 | Minami Azabu 5-8-10 | Minato-Ku, | Japan | |
| Affiliate | Lds Tomball 2Nd Ward | Klein Texas Stake | Sam Houston Area Council 576 | 23311 Powder Mill Dr | Tomball, Tx 77377 | |
| Affiliate | Lds Tompkinsville Ward | Lincoln Heritage Council 205 | 3000 Radio Station Rd | Tompkinsville, KY 42167 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Tonopah Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1127 | Tonopah, NV 89049 | | |
| Affiliate | Lds Toquerville Second Ward | Utah National Parks 591 | P.O. Box 383 | 79 N Toquer Blvd | Toquerville, UT 84774 | |
| Affiliate | Lds Toquerville Third Ward | Utah National Parks 591 | 1563 S Ashcreek Dr | Toquerville, UT 84774 | | |
| Affiliate | Lds Toquerville Ward | Utah National Parks 591 | 79 N Toquer Blvd | Toquerville, UT 84774 | | |
| Affiliate | Lds Torrance 1St Ward 254 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505 | | |
| Affiliate | Lds Torrey Ward | Utah National Parks 591 | P.O. Box 55 | Torrey, UT 84775 | | |
| Affiliate | Lds Totem Lake Ward Kirkland Stake | Chief Seattle Council 609 | 13320 NE 132nd St | Kirkland, WA 98034 | | |
| Affiliate | Lds Town Center Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta Dr | Las Vegas, NV 89144 | | |
| Affiliate | Lds Town Hall Ward | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | |
| Affiliate | Lds Townsend Ward, Helena Stake | Montana Council 315 | 916 Broadway St | Townsend, MT 59644 | | |
| Affiliate | Lds Tracy Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, Ca 95376 | | |
| Affiliate | Lds Tradewind Ward Amarillo Tx Stake | Golden Spread Council 562 | 3715 Langtry Dr | Amarillo, TX 79109 | | |
| Affiliate | Lds Trappers Loop Ward | Morgan North Stake | Trapper Trails 589 | 5378 W Old Hwy Rd | Mountain Green, Ut 84050 | |
| Affiliate | Lds Traverse City Ward | President Gerald R Ford 781 | P.O. Box 6817 | 3746 Veterans Dr | Traverse City, MI 49696 | |
| Affiliate | Lds Traverse Mountain Eighth Ward | Utah National Parks 591 | 4755 N Sunset Way | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Eleventh Ward | Utah National Parks 591 | 890 W 3200 N | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Fifth Ward | Utah National Parks 591 | 5052 N Homestead Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain First Ward | Utah National Parks 591 | 4713 Pheasant Ridge Trail | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Fourth Ward | Utah National Parks 591 | 2030 W Chapel Ridge Rd | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Ninth Ward | Utah National Parks 591 | 4810 N Whisper Wood Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Second Ward | Utah National Parks 591 | 2198 Fox Trail Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Seventh Ward | Utah National Parks 591 | 5118 N Fox Hollow Way | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Sixth Ward | Utah National Parks 591 | 5140 N Ravencrest Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Tenth Ward | Utah National Parks 591 | 5097 N Eagles View Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Third Ward | Utah National Parks 591 | 2288 W New Harvest Ln | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Thirteenth Ward | Utah National Parks 591 | 4151 N Traverse Mountain Blvd, Apt 9206 | Lehi, UT 84043 | | |
| Affiliate | Lds Traverse Mountain Twelfth Ward | Utah National Parks 591 | 4179 N Red Maple Ct | Lehi, UT 84043 | | |
| Affiliate | Lds Treasure Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | |
| Affiliate | Lds Tremonton 10Th Ward | Tremonton South Stake | Trapper Trails 589 | 1150 S Tremont St | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 11Th Ward | Tremonton Stake | Trapper Trails 589 | 166 N Tremonton St | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 12Th Ward | Tremonton South Stake | Trapper Trails 589 | 1150 S Tremont St | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 13Th Ward | Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton Stake | Tremonton, Ut 84337 |
| Affiliate | Lds Tremonton 2Nd Ward | Tremonton South Stake | Trapper Trails 589 | 300 S Tremont St | Tremonton S Stake | Tremonton, Ut 84337 |
| Affiliate | Lds Tremonton 3Rd | Tremonton West Stake | Trapper Trails 589 | 9590 N 6800 W | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 5Th Ward | Tremonton South Stake | Trapper Trails 589 | 251 S Tremont St | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 7Th Ward | Tremonton West Stake | Trapper Trails 589 | 10350 W 1160 N | Bothwell, Ut 84337 | |
| Affiliate | Lds Tremonton 8Th Ward | Tremonton West Stake | Trapper Trails 589 | 345 S 1000 W | Tremonton, Ut 84337 | |
| Affiliate | Lds Tremonton 9Th Ward | Tremonton South Stake | Trapper Trails 589 | 1150 S Tremont St | Tremonton, Ut 84337 | |
| Affiliate | Lds Tridell Ward | Utah National Parks 591 | P.O. Box 760062 | Tridell, UT 84076 | | |
| Affiliate | Lds Trillium Creek Ward | Lake Oswego Stake | Cascade Pacific Council 492 | 775 Marylhurst Cir | West Linn, Or 97068 | |
| Affiliate | Lds Trophy Club Ward - Alliance Stake | Longhorn Council 662 | 236 Oak Hill Dr | Trophy Club, TX 76262 | | |
| Affiliate | Lds Tropic Ward | Utah National Parks 591 | P.O. Box 13 | Tropic, UT 84776 | | |
| Affiliate | Lds Tropical Breeze Ward | N Las Vegas Stake | Las Vegas Area Council 328 | 3221 Villa Pisani Ct | North Las Vegas, Nv 89031 | |
| Affiliate | Lds Tropicana Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119 | | |
| Affiliate | Lds Troy Branch/Moscow Stake | Inland Nwest Council 611 | 715 Scott St | Troy, ID 83871 | | |
| Affiliate | Lds Troy Ward - Bloomfield Hills Stake | Great Lakes Fsc 272 | 2784 E Square Lake Rd | Troy, MI 48085 | | |
| Affiliate | Lds Trumbull 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 36 Bonnie View Dr | Trumbull, CT 06611 | | |
| Affiliate | Lds Trumbull 2Nd Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 1450 Barnum Ave | Bridgeport, CT 06610 | | |
| Affiliate | Lds Truth Or Consequences Br | Las Cruces Stk | Yucca Council 573 | 200 W 6Th Ave | Truth Or Consequences, Nm 87901 | |
| Affiliate | Lds Tualatin Valley Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 NE Jackson School Rd | Hillsboro, OR 97124 | | |
| Affiliate | Lds Tujunga Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040 | | |
| Affiliate | Lds Tully Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2026 NW 10th St | Meridian, ID 83646 | | |
| Affiliate | Lds Turner Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392 | | |
| Affiliate | Lds Tuscany Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Centennial, CO 80015 | | |
| Affiliate | Lds Tuscany Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 3542 S Capulet Way | Meridian, ID 83642 | | |
| Affiliate | Lds Twin Bridges 1St Ward | Davenport Stake | Illowa Council 133 | 4929 Wisconsin Ave | Davenport, Ia 52806 | |
| Affiliate | Lds Twin Bridges 2Nd Ward | Illowa Council 133 | 4800 Kennedy Dr | East Moline, IL 61244 | | |
| Affiliate | Lds Twin Oak Ward/Atlanta Stake | Atlanta Area Council 092 | 2083 Wesley Chapel Rd | Decatur, GA 30035 | | |
| Affiliate | Lds Two River Ward, Great Falls Stake | Montana Council 315 | 1401 9th St Nw | Great Falls, MT 59404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Tyhee Stake - Bringhurst Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | |
| Affiliate | Lds Tyhee Stake - Fort Hall Ward | Grand Teton Council 107 | Rr 6 Box 33M | Hwy 91 | Pocatello, ID 83202 | |
| Affiliate | Lds Tyhee Stake - Paradise Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | |
| Affiliate | Lds Tyhee Stake - Pocatello 37Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | |
| Affiliate | Lds Tyhee Stake - Pocatello 44Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | |
| Affiliate | Lds Tyhee Stake - Pocatello 48Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Tyhee Stake - Pocatello 7Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202 | | |
| Affiliate | Lds Ucon Stake - Cottonwood Ward | Grand Teton Council 107 | 9869 N 26th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ucon Stake - Homestead Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ucon Stake - Milo Ward | Grand Teton Council 107 | 12127 N 75th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ucon Stake - Monument Ward | Grand Teton Council 107 | 3807 E 109 N | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ucon Stake - Ucon Ward | Grand Teton Council 107 | P.O. Box 413 | 10854 N 41 E | Ucon, ID 83454 | |
| Affiliate | Lds Ucon Stake - Yellowstone Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Ucon Stake -Foothill Ward | Grand Teton Council 107 | 12160 N 75th E | Idaho Falls, ID 83401 | | |
| Affiliate | Lds Uinta View Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston, Wy 82930 | |
| Affiliate | Lds Uintah 1St Ward | Pleasant Valley Stake | Trapper Trails 589 | 6660 S 1775 E | Uintah, Ut 84405 | |
| Affiliate | Lds Uintah 2Nd Ward | Pleasant Valley Stake | Trapper Trails 589 | 6660 S 1775 E | Uintah, Ut 84405 | |
| Affiliate | Lds Uintah River Ward | Utah National Parks 591 | 5427 E 3000 N | Ballard, UT 84066 | | |
| Affiliate | Lds Uintah Ward | Utah National Parks 591 | 873 E 2850 S | Vernal, UT 84078 | | |
| Affiliate | Lds Ukiah 1St Ward | Redwood Empire Council 041 | 1337 S Dora St | Ukiah, CA 95482 | | |
| Affiliate | Lds Ukiah 2Nd Ward | Redwood Empire Council 041 | 925 Hazel Ave | Ukiah, CA 95482 | | |
| Affiliate | Lds Uncomphagre Ward/Montrose Stake | Denver Area Council 061 | 1679 Pioneer Rd | Delta, CO 81416 | | |
| Affiliate | Lds Union Hill Ward Redmond Stake | Chief Seattle Council 609 | 7115 224th Ave Ne | Redmond, WA 98053 | | |
| Affiliate | Lds Union Square 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 144 W 15th St | New York, NY 10011 | | |
| Affiliate | Lds Union Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Ngate Dr | Manteca, CA 95336 | | |
| Affiliate | Lds University Hills Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222 | | |
| Affiliate | Lds University Park Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817 | | |
| Affiliate | Lds University Park Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238 | | |
| Affiliate | Lds University Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008 | | |
| Affiliate | Lds Urbana Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820 | | |
| Affiliate | Lds Urbana Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701 | | |
| Affiliate | Lds Ustick Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 2840 Wildwood St | Boise, ID 83713 | | |
| Affiliate | Lds Utah Valley Deaf Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601 | | |
| Affiliate | Lds Vacaville 1St Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688 | | |
| Affiliate | Lds Vacaville 2Nd Ward Vacaville Stake | Golden Empire Council 047 | 360 Portsmouth Ave | Vacaville, CA 95687 | | |
| Affiliate | Lds Vacaville 3Rd Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688 | | |
| Affiliate | Lds Vacaville 4Th Ward Vacaville Stake | Golden Empire Council 047 | 480 Wrentham Dr | Vacaville, CA 95688 | | |
| Affiliate | Lds Vacaville 5Th Ward Vacaville Stake | Golden Empire Council 047 | 470 Wrentham Dr | Vacaville, CA 95688 | | |
| Affiliate | Lds Vail Branch/Rifle Stake | Denver Area Council 061 | P.O. Box 883 | Vail, CO 81658 | | |
| Affiliate | Lds Valdosta Ward Albany Stake | South Georgia Council 098 | 2500 Jerry Jones Dr | Valdosta, GA 31602 | | |
| Affiliate | Lds Vale 1St Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | |
| Affiliate | Lds Vale 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | |
| Affiliate | Lds Valencia Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817 | | |
| Affiliate | Lds -Valencia Stake | Stevenson Ranch Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, Ca 91355 | |
| Affiliate | Lds -Valencia Stake- Castaic Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355 | | |
| Affiliate | Lds -Valencia Stake- Copperhill Ward | W.L.A.C.C. 051 | 27827 Skycrest Cir | Valencia, CA 91354 | | |
| Affiliate | Lds -Valencia Stake- Newhall 1St Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321 | | |
| Affiliate | Lds -Valencia Stake- Newhall 2Nd Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321 | | |
| Affiliate | Lds -Valencia Stake- Valencia 1St Ward | W.L.A.C.C. 051 | 24442 Mcbean Pkwy | Valencia, CA 91355 | | |
| Affiliate | Lds -Valencia Stake- Valencia 3Rd Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355 | | |
| Affiliate | Lds Valencia Ward Los Lunas Stake | Great Swest Council 412 | James St & Hwy 85 | Los Lunas, NM 87031 | | |
| Affiliate | Lds Valle Verde Ward Green Valley Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014 | | |
| Affiliate | Lds Valley Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149 | | |
| Affiliate | Lds Valley Forge 1St Ward | Cradle of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403 | | |
| Affiliate | Lds Valley Forge 2Nd Ward | Cradle of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403 | | |
| Affiliate | Lds Valley Hills First ( Heber) | Utah National Parks 591 | P.O. Box 104 | Heber City, UT 84032 | | |
| Affiliate | Lds Valley Hills Second Ward ( Heber) | Utah National Parks 591 | 521 E 500 N | Heber City, UT 84032 | | |
| Affiliate | Lds Valley View Ward | Utah National Parks 591 | 1985 N Main | Cedar City, UT 84721 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Valley View Ward (Eagle Mountain) | Utah National Parks 591 | 9742 N Horizon Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Valley Vista Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | |
| Affiliate | Lds Valparaiso Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025 | | |
| Affiliate | Lds Vancouver 1st Ward Vancouver W Stake | Cascade Pacific Council 492 | 4312 Ne 101St St | Vancouver, Wa 98686 | | |
| Affiliate | Lds Vancouver North Stake | Cascade Pacific Council 492 | 17604 NE Stoney Meadows Dr | Vancouver, WA 98682 | | |
| Affiliate | Lds Vancouver Seventh Ward | Vancouver W Stake | Cascade Pacific Council 492 | 2300 Nw 99Th St | Vancouver, Wa 98665 | |
| Affiliate | Lds Vancouver Third Ward | Vancouver W Stake | Cascade Pacific Council 492 | 721 Nw 104Th Loop | Vancouver, Wa 98685 | |
| Affiliate | Lds Vashon Island Ward Seattle Stake | Chief Seattle Council 609 | 9330 SW 204th St | Vashon, WA 98070 | | |
| Affiliate | Lds Vegas Valley Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104 | | |
| Affiliate | Lds Veneta Ward-Eugene Stake | Oregon Trail Council 697 | 88068 Houston Rd | Veneta, OR 97487 | | |
| Affiliate | Lds Venice Ward | Utah National Parks 591 | 100 S Main St | Venice, UT 84701 | | |
| Affiliate | Lds Venice Ward Bradenton Stake | Southwest Florida Council 088 | 3000 E Venice Ave | Venice, FL 34292 | | |
| Affiliate | Lds Ventana Ward West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds Ventura 1St Ward Ventura Stake | Ventura County Council 057 | 3501 Loma Vista Rd | Ventura, CA 93003 | | |
| Affiliate | Lds Verdugo Hills Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214 | | |
| Affiliate | Lds Vernal Eighth Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Fifth Ward | Utah National Parks 591 | 1421 N 1500 W | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal First Ward | Utah National Parks 591 | 15 E 100 N | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Fourth Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Ninth Ward | Utah National Parks 591 | 220 W 250 N | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Seventh Ward | Utah National Parks 591 | 1343 W 50 S | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Sixth Ward | Utah National Parks 591 | 170 N 1100 W | Vernal, UT 84078 | | |
| Affiliate | Lds Vernal Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078 | | |
| Affiliate | Lds Vernonia Branch Forest Grove Stake | Cascade Pacific Council 492 | 1350 Knott St | Vernonia, OR 97064 | | |
| Affiliate | Lds Vero Beach Ward-Stuart Stake | Gulf Stream Council 085 | 3960 12th St | Vero Beach, FL 32960 | | |
| Affiliate | Lds Verona Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5764 N Black Sand Ave | Meridian, ID 83646 | | |
| Affiliate | Lds Veterans Park Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043 | | |
| Affiliate | Lds Veyo First Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | |
| Affiliate | Lds Vicenza Military Ward | Transatlantic Council, Bsa 802 | Cmr 427 Box 814 | Apo Ae, 09630 | | |
| Affiliate | Lds Vicksburg Ward | Andrew Jackson Council 303 | 6300 Indiana Ave | Vicksburg, MS 39180 | | |
| Affiliate | Lds Victor Falls Ward Enumclaw Stake | Chief Seattle Council 609 | 11214 214th Ave E | Bonney Lake, WA 98391 | | |
| Affiliate | Lds Victory View Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709 | | |
| Affiliate | Lds Victory Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2555 S Stoddard Rd | Meridian, ID 83642 | | |
| Affiliate | Lds Vienna Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124 | | |
| Affiliate | Lds Vienna Woods Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | |
| Affiliate | Lds Viera Cocoa | Central Florida Council 083 | 5937 Indigo Crossing Dr | Rockledge, FL 32955 | | |
| Affiliate | Lds View Pointe | Utah National Parks 591 | 11162 N Alpine Hwy | Highland, UT 84003 | | |
| Affiliate | Lds View Ridge Ward Everett Stake | Mount Baker Council, Bsa 606 | 110 50th St Sw | Everett, WA 98203 | | |
| Affiliate | Lds Villa Bonita Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121 | | |
| Affiliate | Lds Village Stake Okc Ward | Last Frontier Council 480 | 5020 NW 63rd St | Oklahoma City, OK 73132 | | |
| Affiliate | Lds Vincennes Evansville In | Buffalo Trace 156 | 1984 N Old Hwy 41 | Vincennes, IN 47591 | | |
| Affiliate | Lds Vineland Ward Cherry Hill Nj Stake | Garden State Council 690 | 110 Highland Ave | Vineland, NJ 08361 | | |
| Affiliate | Lds Vineyard 9Th Ward | Utah National Parks 591 | 605 S 1810 W | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Eighth Ward | Utah National Parks 591 | General Delivery | Vineyard, UT 84057 | | |
| Affiliate | Lds Vineyard Fifth Ward | Utah National Parks 591 | 1810 W Springwater Dr | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard First Ward | Utah National Parks 591 | 323 W Shoreline Ct | Vineyard, UT 84058 | | |
| Affiliate | Lds Vineyard Fourth Ward | Utah National Parks 591 | 1206 S 1680 W | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Hills Ward-Livermore Stake | San Francisco Bay Area Council 028 | 950 Mochos St | Livermore, CA 94550 | | |
| Affiliate | Lds Vineyard Second Ward | Utah National Parks 591 | 1496 W 650 S | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Seventh Ward | Utah National Parks 591 | 513 S 1920 W | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Sixth Ward | Utah National Parks 591 | 504 S Lake View Dr | Vineyard, UT 84058 | | |
| Affiliate | Lds Vineyard Tenth Ward | Utah National Parks 591 | 1160 W 400 S | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Third Ward (Spanish) | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | |
| Affiliate | Lds Vineyard Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829 | | |
| Affiliate | Lds Vint Hill Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | |
| Affiliate | Lds Vintage Hills Ward | Sparks West Stake | Nevada Area Council 329 | 2955 Rock Blvd | Sparks, Nv 89431 | |
| Affiliate | Lds Virgin Ward | Utah National Parks 591 | 37 N Mill | Virgin, UT 84779 | | |
| Affiliate | Lds Virginia Ward Lb Stake | Long Beach Area Council 032 | 3114 E S St | Lakewood, CA 90712 | | |
| Affiliate | Lds Vista Ridge Ward, Round Rock Stake | Capitol Area Council 564 | 10128 Palmbrook Dr | Austin, TX 78717 | | |
| Affiliate | Lds Vly Vista Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, Nv 89149 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Volcano Cliffs Ward Abq West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds W Bridgewater 3Rd Ward Hingham Stake | Mayflower Council 251 | 547 Manley St | West Bridgewater, Ma 02379 | | |
| | | | | | | |
| Affiliate | Lds W Chester Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, Oh 45044 | | |
| Affiliate | Lds W Chester Ward, Vly Forge Pa Stake | Chester County Council 539 | 1443 Telegraph Rd | West Chester, Pa 19380 | | |
| Affiliate | Lds W Oquendo Ward Spg Mtn Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, Nv 89113 | | |
| Affiliate | Lds Wabash Ward/Bloomington Stake | Crossroads of America 160 | 1845 N 6th 1/2 St | Terre Haute, IN 47804 | | |
| Affiliate | Lds Wagon Trail Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721 | | |
| Affiliate | Lds Wahluke Ward/Othello Stake | Grand Columbia Council 614 | 10490 Rd 24 Sw | Mattawa, WA 99349 | | |
| Affiliate | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 125 W Kamehameha Ave | Kahului, HI 96732 | | |
| Affiliate | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Lono Ave | Kahului, HI 96732 | | |
| Affiliate | Lds Wailuku Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Maui Lani Pkwy | Kahului, HI 96732 | | |
| Affiliate | Lds Wakefield Ward Annandale Stake | National Capital Area Council 082 | 4911 Ox Rd | Fairfax, VA 22030 | | |
| Affiliate | Lds Waldport Ward-Corvallis Stake | Oregon Trail Council 697 | 190 SW Newton Dr | Waldport, OR 97394 | | |
| Affiliate | Lds Wales Ward - Milwaukee South Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | |
| | | | | | | |
| Affiliate | Lds Walkersville Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701 | | |
| Affiliate | Lds Walled Lake Ward | Bloomfield Hills Stake | Great Lakes Fsc 272 | 33900 W 13 Mile Rd | Farmington Hills, Mi 48331 | |
| Affiliate | Lds Wallsburg First Ward | Utah National Parks 591 | 494 W Main Canyon Rd | Wallsburg, UT 84082 | | |
| Affiliate | Lds Wallsburg Second Ward | Utah National Parks 591 | 2045 E Main Canyon Rd | Wallsburg, UT 84082 | | |
| Affiliate | Lds Walnut Canyon Ward | Ventura County Council 057 | 15351 Benwood Dr | Moorpark, CA 93021 | | |
| Affiliate | Lds Walnut Creek Branch Papillion Stake | Mid-America Council 326 | 2220 Big Sky Dr | Papillion, NE 68046 | | |
| Affiliate | Lds Walnut Creek Ward,Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753 | | |
| Affiliate | Lds Walnut Grove Ward | Syracuse South Stake | Trapper Trails 589 | 535 W 2700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds Walnut Grove Ward Vancouver N Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, Wa 98682 | | |
| | | | | | | |
| Affiliate | Lds Walsenburg Branch, Pueblo Stake | Rocky Mountain Council 063 | P.O. Box 346 | Walsenburg, CO 81089 | | |
| Affiliate | Lds Walsh Ranch Ward, Round Rock Stake | Capitol Area Council 564 | 3813 Sky Ln | Round Rock, TX 78681 | | |
| | | | | | | |
| Affiliate | Lds Walters Hill Ward | Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, Or 97009 | |
| Affiliate | Lds Ward Canyon West | South Plains Council 694 | 4509 21st St | Lubbock, TX 79407 | | |
| Affiliate | Lds Ward-Elgin | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020 | | |
| Affiliate | Lds Warden 1St Ward/Othello Stake | Grand Columbia Council 614 | 8151 Rd S Se | Warden, WA 98857 | | |
| Affiliate | Lds Warm Springs Ward | Utah National Parks 591 | 971 N Rolling Hills Rd | Washington, UT 84780 | | |
| Affiliate | Lds Warm Springs Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123 | | |
| | | | | | | |
| Affiliate | Lds Warner Robins 2nd Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088 | | |
| Affiliate | Lds Warner Robins First Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088 | | |
| Affiliate | Lds Warren Ward Youngstown Stake | Great Trail 433 | 1321 State Rd Nw | Warren, OH 44481 | | |
| Affiliate | Lds Warrensburg Ward Warrensburg Stake | Heart of America Council 307 | 1515 Dd Hwy | Warrensburg, MO 64093 | | |
| | | | | | | |
| Affiliate | Lds Warrenton 1 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | |
| Affiliate | Lds Warrenton 2 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | |
| Affiliate | Lds Warrenton Ward 1 Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | |
| Affiliate | Lds Warrenton Ward Rainier Stake | Cascade Pacific Council 492 | 33061 Douglas Ln | Warrenton, OR 97146 | | |
| Affiliate | Lds Warsaw Ward, South Bend Stake | Anthony Wayne Area 157 | 2907 Hilltop Cir | Winona Lake, IN 46590 | | |
| Affiliate | Lds Wasatch Mountain Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | |
| Affiliate | Lds Wasco Branch, Bakersfield Stake | Southern Sierra Council 030 | 2309 9th Pl | Wasco, CA 93280 | | |
| Affiliate | Lds Washburn Ward Lone Mountain Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129 | | |
| | | | | | | |
| Affiliate | Lds Washington Ave Ward Sunrise Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110 | | |
| Affiliate | Lds Washington Dc Asl Br Suitland Stake | National Capital Area Council 082 | 10329 Tamarack Dr | Vienna, Va 22182 | | |
| Affiliate | Lds Washington Eighth Ward | Utah National Parks 591 | 754 Cherry Cir | Washington, UT 84780 | | |
| Affiliate | Lds Washington Eleventh Ward | Utah National Parks 591 | 516 N Scenic Dr W | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Eighth | Utah National Parks 591 | 1295 S 3000 E | St George, UT 84790 | | |
| Affiliate | Lds Washington Fields Eleventh Ward | Utah National Parks 591 | 2720 S Washington Fields Rd | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Fifth Ward | Utah National Parks 591 | 1548 S 535 E | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields First Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Fourteenth Ward | Utah National Parks 591 | 934 E Outlaw Gulch | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Fourth Ward | Utah National Parks 591 | 2759 E 1400 S | St George, UT 84790 | | |
| Affiliate | Lds Washington Fields Ninth Ward | Utah National Parks 591 | 628 S 3000 E | St. George, UT 84780 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Washington Fields Second Ward | Utah National Parks 591 | 1295 S 3000 E. | St. George, UT 84790 | | |
| Affiliate | Lds Washington Fields Seventh Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Sixteenth Ward | Utah National Parks 591 | 178 E Sky View Ln | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Sixth Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Tenth Ward | Utah National Parks 591 | 2375 Coletero Cir | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Third Ward | (We Stake) | Utah National Parks 591 | 1835 Washington Fields Rd | Washington, Ut 84780 | |
| Affiliate | Lds Washington Fields Thirteenth Ward | Utah National Parks 591 | 61 W 1785 S | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fields Twelfth Ward | Utah National Parks 591 | 489 E Stanley Cir | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fifth Ward | Utah National Parks 591 | 446 E Mangum Rd | Washington, UT 84780 | | |
| Affiliate | Lds Washington First Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | |
| Affiliate | Lds Washington Fourth Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | |
| Affiliate | Lds Washington Ninth Ward | Utah National Parks 591 | 193 E Legends Ln | Washington, UT 84780 | | |
| Affiliate | Lds Washington Seventh Ward | Utah National Parks 591 | 245 W 100 S | Washington, UT 84780 | | |
| Affiliate | Lds Washington Third Ward | Utah National Parks 591 | 700 E Telegraph St | Washington, UT 84780 | | |
| Affiliate | Lds Washoe Valley Ward - Mt Rose Stake | Nevada Area Council 329 | 440 Mcclellan Dr | Carson City, NV 89704 | | |
| Affiliate | Lds Washougal River Ward | Vancouver E Stake | Cascade Pacific Council 492 | 3907 Q St | Washougal, Wa 98671 | |
| Affiliate | Lds Watauga Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | |
| Affiliate | Lds Watauga Ward - Hurst Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | |
| Affiliate | Lds Waterfall Canyon Ward | Ogden East Stake | Trapper Trails 589 | 3254 Polk Ave | Ogden, Ut 84403 | |
| Affiliate | Lds Waterfall Ward Shadow Mountain Stake | Las Vegas Area Council 328 | 6051 Dorrell Lane | Las Vegas, NV 89131 | | |
| Affiliate | Lds Waterford Lakes Hunters Creek | Central Florida Council 083 | 1375 Woodbury Rd | Orlando, FL 32828 | | |
| Affiliate | Lds Waterloo | Greater St Louis Area Council 312 | 900 Park St | Waterloo, IL 62298 | | |
| Affiliate | Lds Waterman Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | |
| Affiliate | Lds Watertown Ward Utica Ny Stake | Longhouse Council 373 | 20020 County Route 65 | Watertown, NY 13601 | | |
| Affiliate | Lds Watsonville Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076 | | |
| Affiliate | Lds Waukesha Ward Milwaukee North Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, Wi 53183 | | |
| Affiliate | Lds Wauseon Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 858 S Shoop Ave | Wauseon, OH 43567 | | |
| Affiliate | Lds Waycross 1St Ward Kingsland Stake | Coastal Georgia Council 099 | 2095 Central Ave | Waycross, GA 31503 | | |
| Affiliate | Lds Waycross 2Nd Ward Kingsland Stake | Coastal Georgia Council 099 | 2905 Central Ave | Waycross, GA 31503 | | |
| Affiliate | Lds Weatherford Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | |
| Affiliate | Lds Weaver Lane Ward | Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, Ut 84041 | |
| Affiliate | Lds Webb Lane Ward | Kaysville West Stake | Trapper Trails 589 | 1035 S Angel St | Kaysville, Ut 84037 | |
| Affiliate | Lds Weber Area S Special Needs Scouts | Trapper Trails 589 | Burch Creek Stake | Ogden, Ut 84405 | | |
| Affiliate | Lds Weber East Special Needs | Pleasant View South Stake | Trapper Trails 589 | 236 Porter | Ogden, Ut 84404 | |
| Affiliate | Lds Weber West Special Needs | Pioneer Trails Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, Ut 84315 | |
| Affiliate | Lds Weber West Special Needs | West Point Stake | Trapper Trails 589 | West Point Stake | West Point, Ut 84015 | |
| Affiliate | Lds- Webster Groves Ward | S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | So Stake | Saint Louis, Mo 63128 |
| Affiliate | Lds Webster Meadows Ward | Kaysville Stake | Trapper Trails 589 | 205 S Angel St | Kaysville, Ut 84037 | |
| Affiliate | Lds Wedgewood Ward | Clearfield North Stake | Trapper Trails 589 | 151 N 1000 W | Clearfield, Ut 84015 | |
| Affiliate | Lds Weiser 1St Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1775 Cove Rd | Weiser, ID 83672 | | |
| Affiliate | Lds Weiser 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 300 E Main St | Weiser, ID 83672 | | |
| Affiliate | Lds Weiser 3Rd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1151 Devils Elbow Rd, 3rd St & E Main | Weiser, ID 83672 | | |
| Affiliate | Lds Wellington First Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | |
| Affiliate | Lds Wellington Fourth Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | |
| Affiliate | Lds Wellington Second Ward | Utah National Parks 591 | 935 E Main St | Wellington, UT 84542 | | |
| Affiliate | Lds Wellington Third Ward | Utah National Parks 591 | 935 E Main | Wellington, UT 84542 | | |
| Affiliate | Lds Wellington Ward Stuart Stake | Gulf Stream Council 085 | 990 Big Blue Trce | Wellington, FL 33414 | | |
| Affiliate | Lds Wells Park Ward Black Mountain Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | |
| Affiliate | Lds Wells Ward - Elko East Stake | Nevada Area Council 329 | 951 Lake Ave | Wells, NV 89835 | | |
| Affiliate | Lds Wellsville 10Th Ward | Wellsville Stake | Trapper Trails 589 | 660 S 100 W | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 11Th Ward | Wellsville Stake | Trapper Trails 589 | 3547 W 6100 S | Wellsville Stake | Wellsville, Ut 84339 |
| Affiliate | Lds Wellsville 1St Ward | Wellsville Stake | Trapper Trails 589 | 30 S Center St | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 3Rd Ward | Wellsville Stake | Trapper Trails 589 | 49 W 200 S | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 4Th Ward | Wellsville Stake | Trapper Trails 589 | 49 W 200 S | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 5Th Ward | Wellsville Stake | Trapper Trails 589 | 660 S 100 W | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 7Th Ward | Wellsville Stake | Trapper Trails 589 | 660 S 100 W | Wellsville, Ut 84339 | |
| Affiliate | Lds Wellsville 8Th Ward | Wellsville Stake | Trapper Trails 589 | 49 W 200 S | Wellsville, Ut 84339 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Wellsville 9Th Ward | Wellsville Stake | Trapper Trails 589 | 30 S Center St | Wellsville, Ut 84339 | |
| Affiliate | Lds Wenatchee River Ward/Wenatchee Stake | Grand Columbia Council 614 | 2821 Easy St | Wenatchee, WA 98801 | | |
| Affiliate | Lds Wern Hills Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 3670 Hubble Rd | Cincinnati, Oh 45247 | | |
| Affiliate | Lds West Bend Ward Appleton Wi Stake | Bay-Lakes Council 635 | 120 E Paradise Dr | West Bend, WI 53095 | | |
| Affiliate | Lds West Hills Knoxville | Great Smoky Mountain Council 557 | 400 Kendall Rd | Knoxville, TN 37919 | | |
| Affiliate | Lds West Hills Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 SW 99th Ave | Beaverton, OR 97005 | | |
| Affiliate | Lds West Lane Ward Stockton Stake | Greater Yosemite Council 059 | 21121 E Copperopolis Rd | Linden, CA 95236 | | |
| Affiliate | Lds West Layton Ward | Layton Legacy Stake | Trapper Trails 589 | 535 W 2700 S | Syracuse, Ut 84075 | |
| Affiliate | Lds West Linn Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068 | | |
| Affiliate | Lds West Mountain First Ward | Utah National Parks 591 | 10400 S 5795 W | Payson, UT 84651 | | |
| Affiliate | Lds West Mountain Fourth Ward | Utah National Parks 591 | 5237 W 10400 S | Payson, UT 84651 | | |
| Affiliate | Lds West Mountain Second Ward | Utah National Parks 591 | 900 W 400 N | Payson, UT 84651 | | |
| Affiliate | Lds West Mountain Third Ward | Utah National Parks 591 | 902 W 400 N | Payson, UT 84651 | | |
| Affiliate | Lds West Park Ward | Clearfield South Stake | Trapper Trails 589 | 315 E Chelmes Way (2200 So ) | Clearfield, Ut 84015 | |
| Affiliate | Lds West Park Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102 | | |
| Affiliate | Lds West Point 10Th Ward | West Point Stake | Trapper Trails 589 | 2852 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 11Th Ward | West Point Stake | Trapper Trails 589 | 550 N 2300 W | West Point, Ut 84015 | |
| Affiliate | Lds West Point 12Th Ward | West Point Stake | Trapper Trails 589 | 2865 W 800 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 13Th Ward | Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 14Th Ward | West Point Stake | Trapper Trails 589 | 2852 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 15Th Ward Spanish | Lakeside Stake | Trapper Trails 589 | 3488 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 16Th Ward | Lakeside Stake | Trapper Trails 589 | 4383 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 17Th Ward | Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, Ut 84015 | |
| Affiliate | Lds West Point 18Th Ward | West Point Stake | Trapper Trails 589 | 2855 W 800 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 19Th Ward | Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, Ut 84015 | |
| Affiliate | Lds West Point 2Nd Ward | West Point Stake | Trapper Trails 589 | 550 N 2300 W | West Point, Ut 84015 | |
| Affiliate | Lds West Point 4Th Ward | West Point Stake | Trapper Trails 589 | 2852 W 300 N | West Point, Ut 84015 | |
| Affiliate | Lds West Point 7Th Ward | West Point Stake | Trapper Trails 589 | 550 N 2300 W | West Point, Ut 84015 | |
| Affiliate | Lds West Point 8Th Ward | West Point Stake | Trapper Trails 589 | 2865 W 800 N | West Point, Ut 84015 | |
| Affiliate | Lds Sac Ward Woodland Stake | Golden Empire Council 047 | 2667 Linden Rd | West Sacramento, CA 95691 | | |
| Affiliate | Lds West Seattle Ward Seattle Stake | Chief Seattle Council 609 | 4001 44th Ave Sw | Seattle, WA 98116 | | |
| Affiliate | Lds West Weber 1St Ward | Weber North Stake | Trapper Trails 589 | 4100 W 900 S | West Weber, Ut 84404 | |
| Affiliate | Lds West Weber 2Nd Ward | Weber North Stake | Trapper Trails 589 | 4100 W 900 S | West Weber, Ut 84404 | |
| Affiliate | Lds West Weber 3Rd Ward | Weber North Stake | Trapper Trails 589 | 4100 W 900 S | West Weber, Ut 84404 | |
| Affiliate | Lds West York Ward, Lancaster Stake | New Birth of Freedom 544 | 2100 Hollywood Dr | York, PA 17403 | | |
| Affiliate | Lds Westchester 1St Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045 | | |
| Affiliate | Lds Westchester Third Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045 | | |
| Affiliate | Lds Westcliff Ward Las Vegas Stake | Las Vegas Area Council 328 | 120 Worthen Cir | Las Vegas, NV 89145 | | |
| Affiliate | Lds Western Hills Ward Rio Rancho Stake | Great Swest Council 412 | 1931 Wern Hills Dr Se | Rio Rancho, NM 87124 | | |
| Affiliate | Lds Westerville Ward | Simon Kenton Council 441 | 307 Huber Village Blvd | Westerville, OH 43081 | | |
| Affiliate | Lds Westfield Second Ward | Utah National Parks 591 | 1948 W 550 N | Lehi, UT 84043 | | |
| Affiliate | Lds Westfield Third Ward | Utah National Parks 591 | 1251 E 900 N | Lehi, UT 84043 | | |
| Affiliate | Lds Westfield Ward | Houston North Stake | Sam Houston Area Council 576 | 16331 Hafer Rd | Houston, Tx 77090 | |
| Affiliate | Lds Westfield Ward | Utah National Parks 591 | 254 N Constitution Dr | Lehi, UT 84043 | | |
| Affiliate | Lds Westgreen Ward | Houston West Stake | Sam Houston Area Council 576 | 1928 Drexel Dr | Katy, Tx 77493 | |
| Affiliate | Lds Westland Ward Columbus Ohio Stake | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119 | | |
| Affiliate | Lds Westminster Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | Denver, CO 80221 | | |
| Affiliate | Lds Weston 1St Ward | Preston South Stake | Trapper Trails 589 | 27 N Center St | Weston, Id 83286 | |
| Affiliate | Lds Weston 2Nd Ward | Preston South Stake | Trapper Trails 589 | 27 N Center St | Weston, Id 83286 | |
| Affiliate | Lds Weston Ward Boston Stake | Mayflower Council 251 | 150 Brown St | Weston, MA 02493 | | |
| Affiliate | Lds Westridge Ward | Utah National Parks 591 | 415 Wridge Dr | St George, UT 84770 | | |
| Affiliate | Lds Westview Ward | Utah National Parks 591 | 2830 W Cody Dr | Cedar City, UT 84720 | | |
| Affiliate | Lds Westview Ward Cedar Mill Stake | Cascade Pacific Council 492 | 4692 NW 173rd Pl | Beaverton, OR 97006 | | |
| Affiliate | Lds Westwood Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | |
| Affiliate | Lds Whatfield Ward | Layton Legacy Stake | Trapper Trails 589 | 3161 W 150 N | Layton, Ut 84041 | |
| Affiliate | Lds Wheatland Ward Yuba City Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692 | | |
| Affiliate | Lds Wheatstone Ward | Houston Bear Creek Stake | Sam Houston Area Council 576 | 10555 W Rd | Houston, Tx 77064 | |
| Affiliate | Lds Wheeler Park Ward | Utah National Parks 591 | 2093 S 150 E | Heber City, UT 84032 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Whisper Wood Ward | Syracuse South Stake | Trapper Trails 589 | 2679 S 1000 W | Syracuse, Ut 84075 | |
| Affiliate | Lds White City Ward | Central Point Stake | Crater Lake Council 491 | 668 W Rolling Hills Dr | Eagle Point, Or 97524 | |
| Affiliate | Lds White Cliffs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern St | Kingman, AZ 86401 | | |
| Affiliate | Lds White Hills Ward | Utah National Parks 591 | 22 E Center St | Cedar Fort, Ut 84013 | | |
| Affiliate | Lds White Mountain Ward | Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, Wy 82901 | |
| Affiliate | Lds White Oak Ward | Stafford Virginia Stake | National Capital Area Council 082 | 20 Boscobel Rd | Fredericksburg, Va 22405 | |
| Affiliate | Lds White Oak Ward Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904 | | |
| Affiliate | Lds White Plains 2Nd Ward Suitland Stake | National Capital Area Council 082 | 4560 Padgett Rd | White Plains, MD 20695 | | |
| Affiliate | Lds White River Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002 | | |
| Affiliate | Lds White Rock Ward Santa Fe Stake | Great Swest Council 412 | 366 Grand Canyon Dr | Los Alamos, NM 87544 | | |
| Affiliate | Lds White Salmon Ward The Dalles Stake | Cascade Pacific Council 492 | P.O. Box 337 | White Salmon, WA 98672 | | |
| Affiliate | Lds White Sands Ward Las Cruces Stake | Yucca Council 573 | 1800 23rd St | Alamogordo, NM 88310 | | |
| Affiliate | Lds Whitefish Ward, Kalispell Stake | Montana Council 315 | 6330 US Hwy 93 S | Whitefish, MT 59937 | | |
| Affiliate | Lds Whitehall Ward Pa Reading Stake | Minsi Trails Council 502 | 1981 Van Buren Dr | Whitehall, PA 18052 | | |
| Affiliate | Lds Whitehall Ward, Butte Stake | Montana Council 315 | P.O. Box 1098 | Whitehall, MT 59759 | | |
| Affiliate | Lds Whitehouse Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | |
| Affiliate | Lds Whiterocks Branch | Utah National Parks 591 | 4817 E 11500 N | Whiterocks, Ut 84085 | | |
| Affiliate | Lds Whitestone Ward, Cedar Park Stake | Capitol Area Council 564 | 507 Rolling Brook Ln | Cedar Park, TX 78613 | | |
| Affiliate | Lds Whitewater Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | |
| Affiliate | Lds Whitley Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 3085 E Lincolnway | Columbia City, IN 46725 | | |
| Affiliate | Lds Whitmer Ward Far West Stake | Heart of America Council 307 | 13109 Hwy O | Excelsior Springs, MO 64024 | | |
| Affiliate | Lds Whitney Ranch Ward Green Vly Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, Nv 89014 | | |
| Affiliate | Lds Wild Horse Springs Ward | Layton Legacy Stake | Trapper Trails 589 | 3161 W 150 N | Layton, Ut 84041 | |
| Affiliate | Lds Wild Mare Ward | Utah National Parks 591 | 6250 E 1200 S | Heber City, Ut 84032 | | |
| Affiliate | Lds Wildhorse Horse Ward-West Stake | Alamo Area Council 583 | 10903 Winecup Fld | Helotes, TX 78023 | | |
| Affiliate | Lds Willamette Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068 | | |
| Affiliate | Lds Willamina Ward Monmouth Stake | Cascade Pacific Council 492 | 900 NW Willamina Dr | Willamina, OR 97396 | | |
| Affiliate | Lds Williamston Ward - Lansing Stake | Water and Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823 | | |
| Affiliate | Lds Willow Brook Ward | Pleasant View South Stake | Trapper Trails 589 | 480 W 2000 N | Harrisville, Ut 84414 | |
| Affiliate | Lds Willow Creek Ward | Houston North Stake | Sam Houston Area Council 576 | 22214 Bridgestone Pine Ct | Spring, Tx 77388 | |
| Affiliate | Lds Willow Creek Ward | Morgan North Stake | Trapper Trails 589 | 4270 Cottonwood Canyon Rd | Morgan, Ut 84050 | |
| Affiliate | Lds Willow Creek Ward | Utah National Parks 591 | 1810 W 900 N | Lehi, Ut 84043 | | |
| Affiliate | Lds Willow Creek Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | |
| Affiliate | Lds Willow Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125 | | |
| Affiliate | Lds Willow Haven Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, Ut 84043 | | |
| Affiliate | Lds Willow Park Ward | Utah National Parks 591 | 1680 W 700 S | Lehi, Ut 84043 | | |
| Affiliate | Lds Willow Pines Ward | Kaysville Central Stake | Trapper Trails 589 | 331 S 50 W | Kaysville, Ut 84037 | |
| Affiliate | Lds Willow Springs Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Willow Valley Ward | Cache West Stake | Trapper Trails 589 | 825 N 200 W | Logan, Ut 84321 | |
| Affiliate | Lds Willow Wood Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | |
| Affiliate | Lds Willows Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, Ut 84660 | | |
| Affiliate | Lds Willows Ward Chico Stake | Golden Empire Council 047 | 810 N Humboldt Ave | Willows, CA 95988 | | |
| Affiliate | Lds Willows Ward Kirkland Stake | Chief Seattle Council 609 | Rose Hill Chapel | 7720 126th Ave Ne | Kirkland, WA 98033 | |
| Affiliate | Lds Willows Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117 | | |
| Affiliate | Lds Wilmington Branch | Cincinnati Ohio East Stake (Coes) | Tecumseh 439 | 2415 Wayne Rd | Wilmington, Oh 45177 | |
| Affiliate | Lds Wilson Ward | East Carolina Council 426 | 3110 Wshire Dr N | Wilson, NC 27896 | | |
| Affiliate | Lds Wilsonville Ward Lake Oswego Stake | Cascade Pacific Council 492 | 29350 SW Town Center Loop E | Wilsonville, OR 97070 | | |
| Affiliate | Lds Wilton Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829 | | |
| Affiliate | Lds Winchester Church Of Jesus Christ | Simon Kenton Council 441 | 6880 Oakridge Rd | Hillsboro, OH 45133 | | |
| Affiliate | Lds Winchester Hills First | Utah National Parks 591 | 5338 N Winchester Dr S | St George, UT 84770 | | |
| Affiliate | Lds Winchester Hills Second Ward | Utah National Parks 591 | 5300 N Winchester Dr | St George, UT 84770 | | |
| Affiliate | Lds Winchester Ward | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | |
| Affiliate | Lds Winchester Ward, Winchester,Va Stake | Shenandoah Area Council 598 | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | | |
| Affiliate | Lds Wind River Ward, Riverton Stake | Greater Wyoming Council 638 | 85 Sharp Nose Rd | Riverton, WY 82501 | | |
| Affiliate | Lds Windermere Orlando South | Central Florida Council 083 | 3001 S Apopka Vineland Rd | Orlando, FL 32835 | | |
| Affiliate | Lds Windmill South Stake | Las Vegas Area Council 328 | 6325 W Hacienda | Las Vegas, NV 89113 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Windmill Spgs Ward-Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, Ca 94550 | | |
| Affiliate | Lds Windsor Eighth Ward (Spanish) | Utah National Parks 591 | 1375 N 90 E | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Fifth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | |
| Affiliate | Lds Windsor First Ward | Utah National Parks 591 | 1362 N 430 E | Orem, UT 84097 | | |
| Affiliate | Lds Windsor Fourth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Meadows 1st Ward | Layton West Stake | Trapper Trails 589 | 2800 W Gordon Ave | Layton, Ut 84041 | |
| Affiliate | Lds Windsor Meadows 2nd Ward | Clearfield South Stake | Trapper Trails 589 | 315 Chelemes Way (2200 S) | Layton, Ut 84041 | |
| Affiliate | Lds Windsor Second Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Seventh Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Sixth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Third Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | |
| Affiliate | Lds Windsor Ward Amarillo Tx Stake | Golden Spread Council 562 | 5401 Bell St | Amarillo, TX 79109 | | |
| Affiliate | Lds Wines Park Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043 | | |
| Affiliate | Lds Wingfield Hills Ward | Sparks East Stake | Nevada Area Council 329 | 5547 Vista Terrace Ln | Sparks, Nv 89436 | |
| Affiliate | Lds Winstead Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Nview St | Boise, ID 83704 | | |
| Affiliate | Lds Winston Ward Roseburg Stake | Oregon Trail Council 697 | 340 NW Glenhart | Winston, OR 97496 | | |
| Affiliate | Lds Winston-Salem Ward | Old Hickory Council 427 | 4780 Wchester Rd | Winston Salem, NC 27103 | | |
| Affiliate | Lds Winter Park Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804 | | |
| Affiliate | Lds Winter Quarters Ward Omaha Stake | Mid-America Council 326 | 5217 N 54th St | Omaha, NE 68104 | | |
| Affiliate | Lds Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009 | | |
| Affiliate | Lds Winters Ward Woodland Stake | Golden Empire Council 047 | 435 Anderson Ave | Winters, CA 95694 | | |
| Affiliate | Lds Wintersville Pittsburgh West | Ohio River Valley Council 619 | 437 Powells Lane | Wintersville, OH 43953 | | |
| Affiliate | Lds Wlake Village 1St Ward | Newbury Park Stake | Ventura County Council 057 | 32165 Watergate Rd | Westlake Village, Ca 91361 | |
| Affiliate | Lds Wolf Hollow First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Wolf Hollow Second Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | |
| Affiliate | Lds Wolfeboro Ward, Concord Nh Stake | Daniel Webster Council, Bsa 330 | 5 Storytelling Rock Rd | Wolfeboro, NH 03894 | | |
| Affiliate | Lds Woodbridge 1St Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | |
| Affiliate | Lds Woodbridge 2Nd Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192 | | |
| Affiliate | Lds Woodbridge Stake Potomac River Ward | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | |
| Affiliate | Lds Woodbridge Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 990 Racebrook Rd | Woodbridge, CT 06525 | | |
| Affiliate | Lds Woodburn Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | |
| Affiliate | Lds Woodhaven Ward | Utah National Parks 591 | 7907 N Red River Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Lds Woodhaven Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | |
| Affiliate | Lds Woodington Ward | East Carolina Council 426 | 6655 Hwy 258 S | Deep Run, NC 28525 | | |
| Affiliate | Lds Woodinville Ward Bothell Stake | Chief Seattle Council 609 | 16500 124th Ave Ne | Woodinville, WA 98072 | | |
| Affiliate | Lds Woodland 1St Ward Woodland Stake | Golden Empire Council 047 | 805 Pioneer | Woodland, CA 95776 | | |
| Affiliate | Lds Woodland 2Nd Ward Woodland Stake | Golden Empire Council 047 | 1405 Cottonwood St | Woodland, CA 95695 | | |
| Affiliate | Lds Woodland Hills Ward (Salem) | Utah National Parks 591 | 1185 S Loafer Dr | Woodland Hills, UT 84653 | | |
| Affiliate | Lds Woodland Park Ward | Colorado Springs Stake | Pikes Peak Council 060 | 758 Apache Trl | Woodland Park, Co 80863 | |
| Affiliate | Lds Woodland Park Ward | Layton Hills Stake | Trapper Trails 589 | 2400 N University Park Blvd | Layton, Ut 84041 | |
| Affiliate | Lds Woodland Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | |
| Affiliate | Lds Woodland Springs 2nd Ward | Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Rd | Trophy Club, Tx 76262 | |
| Affiliate | Lds Woodland Ward Longview Stake | Cascade Pacific Council 492 | 281 Insel Rd | Woodland, WA 98674 | | |
| Affiliate | Lds Woodlands 1St Ward | The Woodlands Stake | Sam Houston Area Council 576 | P.O. Box 130051 | The Woodlands, Tx 77393 | |
| Affiliate | Lds Woodlands 2Nd Ward | The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing | The Woodlands, Tx 77382 | |
| Affiliate | Lds Woodlands 3Rd Ward | Houston West Stake | Sam Houston Area Council 576 | 27707 Glen Loch Dr | The Woodlands, Tx 77381 | |
| Affiliate | Lds Woodmen Hills Ward-High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Peyton, CO 80831 | | |
| Affiliate | Lds Woodmont Ward Albuquerque West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114 | | |
| Affiliate | Lds Woodruff Ward E Lb Stake | Long Beach Area Council 032 | 3824 Woodruff Ave | Long Beach, CA 90808 | | |
| Affiliate | Lds Woods Creek Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | |
| Affiliate | Lds Woodside Ward | Hacienda Heights Stake 623 | Greater Los Angeles Area 033 | 1307 S Orange Ave | West Covina, Ca 91790 | |
| Affiliate | Lds Woodstock Br, Winchester, Va Stake | Shenandoah Area Council 598 | 901 Ox Rd | Woodstock, VA 22664 | | |
| Affiliate | Lds Woodstock Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds Woodstock Ward, Buffalo Grove Stake | Blackhawk Area 660 | 2016 Hartland Rd | Woodstock, IL 60098 | | |
| Affiliate | Lds Woodstown 1St Ward | Cherry Hill Nj Stake | Garden State Council 690 | 1194 Kings Hwy | Woodstown, Nj 08098 | |
| Affiliate | Lds Worcester 1St Ward | Blackstone Valley Stake | Mayflower Council 251 | 117 Wachusett St | Holden, Ma 01520 | |
| Affiliate | Lds Worcester 2Nd Ward | Blackstone Valley Stake | Mayflower Council 251 | 67 Chester St | Worcester, Ma 01605 | |
| Affiliate | Lds Worland 1St Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401 | | |
| Affiliate | Lds Worland 2Nd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401 | | |
| Affiliate | Lds Worland 3Rd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401 | | |
| Affiliate | Lds Worthington Ward Col N Stake | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017 | | |
| Affiliate | Lds Wridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, Co 80129 | | |
| Affiliate | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 489 | Wright, WY 82732 | | |
| Affiliate | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 68 | Wright, WY 82732 | | |
| Affiliate | Lds Wyoming Ward - Grand Rapids Stake | President Gerald R Ford 781 | 2670 56th St Sw | Wyoming, MI 49519 | | |
| Affiliate | Lds Xenia Ward | Dayton Ohio E Stake | Tecumseh 439 | 3072 Shakertown | | |
| Affiliate | Lds Xenia Ward | Dayton Ohio E Stake | Tecumseh 439 | 3072 Shakertown Rd | Beavercreek, Oh 45434 | |
| Affiliate | Lds Ximeno Spanish Branch E Lb Stake | Long Beach Area Council 032 | 1142 Ximeno Ave | Long Beach, CA 90804 | | |
| Affiliate | Lds Yakima 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908 | | |
| Affiliate | Lds Yamhill Ward Mcminnville Stake | Cascade Pacific Council 492 | 7200 NW Pike Rd | Yamhill, OR 97148 | | |
| Affiliate | Lds Yellow Creek Ward | Evanston South Stake | Trapper Trails 589 | 632 Twin Ridge Ave | Evanston, Wy 82930 | |
| Affiliate | Lds Yerba Buena Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3975 Mclaughlin Ave | San Jose, CA 95121 | | |
| Affiliate | Lds Yerington Ward Fallon North Stake | Nevada Area Council 329 | 600 N Oregon St | Yerington, NV 89447 | | |
| Affiliate | Lds Ymmia Short Hills Ward Nj | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078 | | |
| Affiliate | Lds Yokota Servicemen'S Branch | Far E Council 803 | Psc 78 Box 3593 | Apo Ap, 96326 | | |
| Affiliate | Lds York Ward | The Ch Of Jesus Christ Of Lds | Palmetto Council 549 | 1130 E Alexander Love Hwy | York, Sc 29745 | |
| Affiliate | Lds York Ward, Lancaster Stake | New Birth of Freedom 544 | 2100 Hollywood Dr | York, PA 17403 | | |
| Affiliate | Lds York Ward,Lancaster Stake | New Birth of Freedom 544 | 2100 Hollywood Dr | York, PA 17403 | | |
| Affiliate | Lds Youngstown Ward Youngstown Stake | Great Trail 433 | 2205 Tibbets-Wick Rd | Youngstown, OH 44505 | | |
| Affiliate | Lds Ypsilanti Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 941 S Grove St | Ypsilanti, MI 48198 | | |
| Affiliate | Lds Yreka Ward - Medford Stake | Crater Lake Council 491 | 1001 W Miner St | Yreka, CA 96097 | | |
| Affiliate | Lds Yuba City Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993 | | |
| Affiliate | Lds Zilker Park Ward, Austin Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741 | | |
| Affiliate | Lds Zillah Ward/Yakima Stake | Grand Columbia Council 614 | 171 Valleyview Rd | Zillah, WA 98953 | | |
| Affiliate | Lds, Bristol Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | 10587 NW Azalea St | Bristol, FL 32321 | | |
| Affiliate | Lds, Ch Jesus Christ LDS | Fort Stockton | Buffalo Trail Council 567 | 1802 N Marshall St | | |
| Affiliate | Lds, First Ward, Winston-Salem Stake | Old Hickory Council 427 | 2780 Wchester Rd | Winston Salem, NC 27103 | | |
| Affiliate | Lds, First Ward, Winston-Salem Stake | Old Hickory Council 427 | 4780 Wchester Rd | Winston Salem, NC 27103 | | |
| Affiliate | Lds, Glenville Ward, Albany Stake | Twin Rivers Council 364 | 52 Blue Barns Rd | Rexford, NY 12148 | | |
| Affiliate | Lds, Greenwich Ward, Albany Stake | Twin Rivers Council 364 | 111 Academy St | Greenwich, NY 12834 | | |
| Affiliate | Lds, Hosford Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | Hosford Ward | Bristol, FL 32321 | | |
| Affiliate | Lds, Loudonville Ward, Albany Stake | Twin Rivers Council 364 | 411 Loudon Rd | Loudonville, NY 12211 | | |
| Affiliate | Lds, Madison Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 195 NE Gloriosa Lane | Lee, FL 32059 | | |
| Affiliate | Lds, Monahans Br, Ft Stockton Distr | Buffalo Trail Council 567 | 601 W Interstate 20 | Monahans, Tx 79756 | | |
| Affiliate | Lds, Moultrie Ward, Tifton, Ga Stake | Suwannee River Area Council 664 | 100 W Blvd | Moultrie, GA 31768 | | |
| Affiliate | Lds, Mountain View Ward, Riverton Stake | Greater Wyoming Council 638 | 3435 Riverside Dr | Riverton, WY 82501 | | |
| Affiliate | Lds, N Br Ward, Morristown Nj Stake | Patriots Path Council 358 | 35 Lamington Rd | Branchburg, Nj 08876 | | |
| Affiliate | Lds, Palestine Ward, Tyler Stake | East Texas Area Council 585 | 4400 N Loop 256 | Palestine, TX 75803 | | |
| Affiliate | Lds, Plainview Stake, Riverhead Branch | Suffolk County Council Inc 404 | 959 Middle Rd | Riverhead, NY 11901 | | |
| Affiliate | Lds, Plainview Stake, Terryville Ward | Suffolk County Council Inc 404 | 372 Terryville Rd | Port Jefferson Station, NY 11776 | | |
| Affiliate | Lds, Saratoga Ward, Albany Stake | Twin Rivers Council 364 | 1 Glenmore Ave | Saratoga Springs, NY 12866 | | |
| Affiliate | Lds, Sturgis Ward, Kalamazoo Mi Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091 | | |
| Affiliate | Lds, The Church Of Jesus Christ - Alpine | Buffalo Trail Council 567 | 43108 A Fm 1703 Sunny Glen Rd | Alpine, TX 79830 | | |
| Affiliate | Lds, Thomasville Ward | Tallahassee, Fl Stake | Suwannee River Area Council 664 | 807 Remington Ave | Thomasville, Ga 31792 | |
| Affiliate | Lds-11Th Ward/S L Central Stk | Great Salt Lake Council 590 | 1164 E S Temple | Salt Lake City, UT 84102 | | |
| Affiliate | Lds-1St Ward-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 81682 | Fairbanks, AK 99708 | | |
| Affiliate | Lds-21St Ward/S L Emigration Stk | Great Salt Lake Council 590 | 589 E 18th Ave | Salt Lake City, UT 84103 | | |
| Affiliate | Lds-29Th Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1148 W 500 N | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-2Nd Ward-Fairbanks Stake | Midnight Sun Council 696 | 3347 Patton St | Fairbanks, AK 99701 | | |
| Affiliate | Lds-33Rd Ward/S L Central Stk | Great Salt Lake Council 590 | 453 S 1100 E | Salt Lake City, UT 84102 | | |
| Affiliate | Lds-3Rd Ward-Fairbanks Stake | Midnight Sun Council 696 | 490 Kelsey Park Rd | Fairbanks, AK 99712 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-3Rd Ward-West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | |
| Affiliate | Lds-5Th Ward-Fairbanks Stake | Midnight Sun Council 696 | 452 Droz Dr | Fairbanks, AK 99701 | | |
| Affiliate | Lds-6Th Ward-Fairbanks Stake | Midnight Sun Council 696 | 2155 Dragonfly Ct | Fairbanks, AK 99709 | | |
| Affiliate | Lds-9Th Ward-West Stake | Alamo Area Council 583 | 7420 Huebner | San Antonio, TX 78240 | | |
| Affiliate | Lds-Acacia Park Ward-Fullerton Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831 | | |
| Affiliate | Lds-Acacia Ward-Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, AZ 85204 | | |
| Affiliate | Lds-Academy Park 1St Ward | Kearns Ut East Stake | Great Salt Lake Council 590 | 4605 Wpoint Dr | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Adams Hill Ward-Sa Stake | Alamo Area Council 583 | 9626 Adams Hill | San Antonio, TX 78245 | | |
| Affiliate | Lds-Adelanto Ward-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394 | | |
| Affiliate | Lds-Adobe Villa Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 5350 E Mclellan Rd | Mesa, Az 85205 | |
| Affiliate | Lds-Adora Trails Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 7361 S Constellation Way | Gilbert, Az 85298 | |
| Affiliate | Lds-Afono Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 3346 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Agua Fria Spanish Branch-Peoria Az | Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, Az 85345 | |
| Affiliate | Lds-Agua Fria Ward-Phoenix Az Stk | Grand Canyon Council 010 | 8706 W Campbell Ave | Phoenix, AZ 85037 | | |
| Affiliate | Lds-Aguila Ward-Phoenix Az | South Mountain Stk | Grand Canyon Council 010 | 4125 W Baseline Rd | Laveen, AZ 85339 | |
| Affiliate | Lds-Ahwatukee 2Nd Ward-Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | | |
| Affiliate | Lds-Ahwatukee Groves Ward-Tempe Az | West Stk | Grand Canyon Council 010 | 1050 W Grove Pkwy | Tempe, Az 85283 | |
| Affiliate | Lds-Aiea Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | |
| Affiliate | Lds-Ainaola Ward-Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720 | | |
| Affiliate | Lds-Airport Heights Ward | Anchorage N Stake | Great Alaska Council 610 | 2501 Maplewood St | Anchorage, Ak 99508 | |
| Affiliate | Lds-Ajo Ward-Maricopa Az Stk | Grand Canyon Council 010 | 91 W 4th Ave | Ajo, AZ 85321 | | |
| Affiliate | Lds-Alameda Ward-San Leandro Stake | Alameda Council Bsa 022 | 1201 Grand St | Alameda, CA 94501 | | |
| Affiliate | Lds-Alameda Ward-Tempe Az Stk | Grand Canyon Council 010 | 1221 W Howe St | Tempe, AZ 85281 | | |
| Affiliate | Lds-Alamo Ranch Ward-Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | |
| Affiliate | Lds-Alamo Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 2949 Stone Valley Rd | Alamo, CA 94507 | | |
| Affiliate | Lds-Albany Ward-Denham Springs Stake | Istrouma Area Council 211 | 2503 Old Baton Rouge Hwy | Hammond, LA 70403 | | |
| Affiliate | Lds-Albertson Ward | Tuscarora Council 424 | 3554 N Nc 111 903 Hwy | Albertson, NC 28508 | | |
| Affiliate | Lds-Albertson Ward | Tuscarora Council 424 | Nc 903 Hwy | Albertson, NC 28508 | | |
| Affiliate | Lds-Albion Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | Sandy, UT 84092 | | |
| Affiliate | Lds-Alder Ward-Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336 | | |
| Affiliate | Lds-Aliamanu Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | |
| Affiliate | Lds-Alicia Park Ward-Mission Viejo Stake | Orange County Council 039 | 23850 Los Alisos Blvd | Mission Viejo, CA 92691 | | |
| Affiliate | Lds-Aliso Creek Ward | Santa Margarita Stake | Orange County Council 039 | 24755 Trabuco Rd | Lake Forest, Ca 92630 | |
| Affiliate | Lds-Aliso Viejo Ward-Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek | Aliso Viejo, CA 92656 | | |
| Affiliate | Lds-Allen Ranch Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 471 E Vermont Dr | Gilbert, Az 85295 | |
| Affiliate | Lds-Allens Camp Ward-Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 513 | Joseph City, AZ 86032 | | |
| Affiliate | Lds-Alma Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | Mesa, AZ 85202 | | |
| Affiliate | Lds-Alpine View Ward | Herriman Utah South Stake | Great Salt Lake Council 590 | 14550 Juniper Crest Rd | Herriman, Ut 84096 | |
| Affiliate | Lds-Alta Heights Ward | Sandy Ut Canyon View Stk | Great Salt Lake Council 590 | 1500 E 8600 S | Sandy, Ut 84093 | |
| Affiliate | Lds-Alta Loma 1St Ward-Upland Stake | California Inland Empire Council 045 | 6525 Sapphire St | Alta Loma, Ut 91701 | | |
| Affiliate | Lds-Alta Mesa Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 5205 E Elmwood Cir | Mesa, AZ 85205 | | |
| Affiliate | Lds-Alta Murrieta Ward-Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | Murrieta, CA 92563 | | |
| Affiliate | Lds-Alta View Ward | Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 1950 Viscounti Dr | Sandy, Ut 84093 | |
| Affiliate | Lds-Altisima Ward-Santa Margarita Stake | Orange County Council 039 | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Lds-Amberwood Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 1704 W Summit Pl | Chandler, AZ 85224 | | |
| Affiliate | Lds-Amity Ward-Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1620 | Eagar, AZ 85925 | | |
| Affiliate | Lds-Anaheim 10Th Ward-Anaheim East Stake | Orange County Council 039 | 441 S Fairmont Blvd | Anaheim, CA 92808 | | |
| Affiliate | Lds-Anaheim 1St Ward-Anaheim Stake | Orange County Council 039 | 440 N Loara St | Anaheim, CA 92801 | | |
| Affiliate | Lds-Anaheim 2Nd Ward-Anaheim Stake | Orange County Council 039 | 535 S Rio Vista St | Anaheim, CA 92806 | | |
| Affiliate | Lds-Anaheim 6Th Ward-Anaheim East Stake | Orange County Council 039 | 5275 E Nohl Ranch Rd | Anaheim, CA 92807 | | |
| Affiliate | Lds-Anaheim 8Th Ward-Anaheim Stake | Orange County Council 039 | 12742 Lampson Ave | Garden Grove, CA 92840 | | |
| Affiliate | Lds-Anderson Ward-Rogers Stake | Ozark Trails Council 306 | 147 Mustang Rd | Anderson, MO 64831 | | |
| Affiliate | Lds-Andover Ward-Derby Stake | Quivira Council, Bsa 198 | 7011 E 13th St N | Wichita, KS 67206 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Annapolis Ward | Baltimore Area Council 220 | 1785 Ritchie Hwy | Annapolis, MD 21409 | | |
| Affiliate | Lds-Anthem Ward/Fort Herriman Stake | Great Salt Lake Council 590 | 5658 Yukon Park Ln | Herriman, UT 84065 | | |
| Affiliate | Lds-Anthem Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 2503 W Anthem Way | Anthem, Az 85086 | |
| Affiliate | Lds-Anthem Ward-Stv Az Stk | Grand Canyon Council 010 | 6913 W Pleasant Oak Ct | Florence, AZ 85132 | | |
| Affiliate | Lds-Antioch 1St Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509 | | |
| Affiliate | Lds-Antioch 2Nd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509 | | |
| Affiliate | Lds-Anza Branch-Hemet Stake | California Inland Empire Council 045 | 39075 Contreras Rd | Anza, CA 92539 | | |
| Affiliate | Lds-Apache Park Ward-Glendale Az | North Stk | Attn: Bishop Craig Ashcroft | Grand Canyon Council 010 | 20516 N 80Th Ln | Peoria, Az 85382 |
| Affiliate | Lds-Apple Farms Ward/S L Granger Stk | Great Salt Lake Council 590 | 3751 S 2200 W | West Valley City, UT 84119 | | |
| Affiliate | Lds-Appleby Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | |
| Affiliate | Lds-Aqua Fria Ward-Prescott Valley Az | Stk | Grand Canyon Council 010 | 9684 E Catalina Dr | Prescott Valley, Az 86314 | |
| Affiliate | Lds-Arbors Park Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4170 S Ranch House Pkwy | Gilbert, Az 85297 | |
| Affiliate | Lds-Arcadia Ward-Scottsdale Az | Camelback Stk | Grand Canyon Council 010 | 2202 N 74Th St | Scottsdale, Az 85257 | |
| Affiliate | Lds-Arctic Valley Ward-Chugach Stake | Great Alaska Council 610 | 9128 W Parkview Terrace Loop | Eagle River, AK 99577 | | |
| Affiliate | Lds-Arizona City Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 1555 N Colorado St | Casa Grande, AZ 85122 | | |
| Affiliate | Lds-Arkansas City Ward-Derby Stake | Quivira Council, Bsa 198 | 6582 322nd Rd | Arkansas City, KS 67005 | | |
| Affiliate | Lds-Arlington 1St Ward-Riverside Stake | California Inland Empire Council 045 | 4375 Jackson St | Riverside, CA 92503 | | |
| Affiliate | Lds-Arlington Heights Ward | Riverside Stake | California Inland Empire Council 045 | 4375 Jackson St | Riverside, Ca 92503 | |
| Affiliate | Lds-Arlington Ward-Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002 | | |
| Affiliate | Lds-Arrowhead Ranch Ward-Phoenix Az | Tbird Park Stk | Grand Canyon Council 010 | 5701 W Union Hills Dr | Glendale, Az 85308 | |
| Affiliate | Lds-Arrowhead Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | |
| Affiliate | Lds-Ashcreek Ward-Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Ashland Ranch Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 1155 E Ray Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Ashley Heights Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1865 S Higley Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Ashley Park Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 10312 Ashley Park Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Aspen Hills Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 9855 S 2300 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Aspen Ward-Mesa Az Kimball East Stk | Grand Canyon Council 010 | 4241 E Edgewood Ave | 1429 S 48th St | Mesa, AZ 85206 | |
| Affiliate | Lds-Aspen Ward-White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 3188 | Pinetop, AZ 85935 | | |
| Affiliate | Lds-Athens 1St Ward-Athens Stake | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606 | | |
| Affiliate | Lds-Athens 2Nd Ward-Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | |
| Affiliate | Lds-Aua 1St Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Aua | American Samoa | Pago Pago, AS 96799 | |
| Affiliate | Lds-Aua 2Nd Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Aua 3Rd Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 5884 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Auburn Hills Ward-Wichita Stake | Quivira Council, Bsa 198 | 401 N Wlink Ave | Wichita, KS 67212 | | |
| Affiliate | Lds-Auburndale Ward-Corona Stake | California Inland Empire Council 045 | 3600 Norconian Dr | Norco, CA 92860 | | |
| Affiliate | Lds-Augusta Ranch 1St Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 2339 S Crismon Rd | Mesa, Az 85209 | |
| Affiliate | Lds-Augusta Ranch 2Nd Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 9438 E Natal Ave | Mesa, Az 85209 | |
| Affiliate | Lds-Auke Bay Ward-Juneau Stake | Great Alaska Council 610 | 10585 Glacier Hwy | Juneau, AK 99801 | | |
| Affiliate | Lds-Aunuu Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | Box 1930 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Aurora Vista Ward | Herriman Ut South Stk | Great Salt Lake Council 590 | 14583 Juniper Crest Rd | Herriman, Ut 84096 | |
| Affiliate | Lds-Aurora Ward-Cinncinati/Lawrenceburg | Hoosier Trails Council 145 145 | 6168 Martha Dr N | Aurora, IN 47001 | | |
| Affiliate | Lds-Aurora Ward-Monett Stake | Ozark Trails Council 306 | 12357 Lawrence 1212 | Mount Vernon, MO 65712 | | |
| Affiliate | Lds-Auto Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 5016 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Autumn Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | |
| Affiliate | Lds-Auwaiolimu Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1931 Lusitana St | Honolulu, HI 96813 | | |
| Affiliate | Lds-Ava Ward-West Plains Stake | Ozark Trails Council 306 | P.O. Box 867 | Ava, MO 65608 | | |
| Affiliate | Lds-Avalon Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 2222 N Val Vista Dr, Unit 1 | Mesa, Az 85213 | |
| Affiliate | Lds-Avendale Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Lds-Avondale Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 10930 W Garden Lakes Pkwy | Avondale, Az 85392 | |
| Affiliate | Lds-Badger Mountain Ward-Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352 | | |
| Affiliate | Lds-Bagdad Ward-Prescott Az Stk | Grand Canyon Council 010 | 2 Community Dr | Bagdad, AZ 86321 | | |
| Affiliate | Lds-Baker City 1St Ward-La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Lane | Baker City, OR 97814 | | |
| Affiliate | Lds-Baker City 2Nd Ward-La Grande Stake | Blue Mountain Council 604 | 1235 8th St | Baker City, OR 97814 | | |
| Affiliate | Lds-Baker Valley Ward-La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Lane | Baker City, OR 97814 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Baker Ward-Denham Springs Stake | Istrouma Area Council 211 | 4901 Harding St | Baker, LA 70714 | | |
| Affiliate | Lds-Balcones Heights-North Stake | Alamo Area Council 583 | 2103 Saint Cloud Rd | San Antonio, TX 78228 | | |
| Affiliate | Lds-Ballard Creek/Logan South Stake | Trapper Trails S89 | 344 W 700 S | Logan, UT 84321 | | |
| Affiliate | Lds-Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, Me 04401 | | |
| Affiliate | Lds-Banning Ward-Yucaipa Stake | California Inland Empire Council 045 | 6140 W Wilson St | Banning, CA 92220 | | |
| Affiliate | Lds-Barrigada Ward | Aloha Council, Bsa 104 | 620 W Route 8 | Barrigada, GU 96913 | | |
| Affiliate | Lds-Barstow 1St Ward-Victorville Stake | California Inland Empire Council 045 | 2571 Barstow Rd | Barstow, CA 92311 | | |
| Affiliate | Lds-Bartlesville | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006 | | |
| Affiliate | Lds-Bartlesville 1St Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006 | | |
| Affiliate | Lds-Bartlesville 2Nd Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006 | | |
| Affiliate | Lds-Bartlesville 3Rd Ward | Cherokee Area Council 469 469 | 5723 Woodland Rd | Bartlesville, OK 74006 | | |
| Affiliate | Lds-Bartlett 2Nd Ward-Memphis N Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Memphis, Tn 38135 | | |
| Affiliate | Lds-Bartlett Ward-Memphis North Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Memphis, TN 38135 | | |
| Affiliate | Lds-Barton Creek Ward | Bountiful Ut Central Stk | Great Salt Lake Council 590 | 640 S 750 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Baseline Ward-Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336 | | |
| Affiliate | Lds-Basin City 2Nd Ward-Pasco N Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | |
| Affiliate | Lds-Basin City Ward-Pasco North Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | |
| Affiliate | Lds-Batesville Ward/Erda Utah Stake | Great Salt Lake Council 590 | 57 Porter Way | Stanasbury Park, UT 84074 | | |
| Affiliate | Lds-Batesville Ward-Cincinnati | Hoosier Trails Council 145 145 | Batesville Ward | 1358 Tekulve Rd | Batesville, IN 47006 | |
| Affiliate | Lds-Baton Rouge 2 Ward-Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810 | | |
| Affiliate | Lds-Baton Rouge 3 Ward-Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810 | | |
| Affiliate | Lds-Bayshore Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 252 Amsterdam Dr | Stansbury Park, UT 84074 | | |
| Affiliate | Lds-Bayside Ward-Fremont Stake | San Francisco Bay Area Council 028 | 36400 Haley St | Newark, CA 94560 | | |
| Affiliate | Lds-Baywood Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72nd St | Mesa, AZ 85208 | | |
| Affiliate | Lds-Beach Lake Ward-Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577 | | |
| Affiliate | Lds-Beach Ward-Huntington Beach N Stake | Orange County Council 039 | 6531 Mcfadden Ave | Huntington Beach, Ca 92647 | | |
| Affiliate | Lds-Beachside Ward | Huntington Beach Stake | Orange County Council 039 | 8702 Atlanta Ave | Huntington Beach, Ca 92646 | |
| Affiliate | Lds-Bear Mountain Ward-Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577 | | |
| Affiliate | Lds-Bear Valley Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345 | | |
| Affiliate | Lds-Beaumont Ward-Beaumont Stake | Three Rivers Council 578 | 7785 Weaver Dr | Beaumont, TX 77706 | | |
| Affiliate | Lds-Beaumont Ward-North Lexington Stake | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509 | | |
| Affiliate | Lds-Beaumont Ward-Yucaipa Stake | California Inland Empire Council 045 | 6124 W Wilson St | Banning, CA 92220 | | |
| Affiliate | Lds-Bel Aire Ward-Derby Stake | Quivira Council, Bsa 198 | 7011 E 13th St N | Wichita, KS 67206 | | |
| Affiliate | Lds-Bell Canyon Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 9800 S 3100 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Bella Vista Ward-Mesa Az Eastmark Stk | Grand Canyon Council 010 | 3440 S Signal Butte Rd | Mesa, AZ 85212 | | |
| Affiliate | Lds-Bella Vista Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1865 S Higley Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Bella Vista Ward-Stv Az Stk | Grand Canyon Council 010 | 1350 E Bella Vista | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Bellair Ward-Glendale Az North Stk | Grand Canyon Council 010 | 4901 W Union Hills Dr | Glendale, AZ 85308 | | |
| Affiliate | Lds-Bellview Ward | Sandy Utah Central Stake | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Beloit Ward - Rockford Stake | Glaciers Edge Council 620 | 2535 Austin Pl | Beloit, WI 53511 | | |
| Affiliate | Lds-Belview Ward | Murray Ut Little Cottonwood Stk | Great Salt Lake Council 590 | 6300 S 300 E | Murray, Ut 84107 | |
| Affiliate | Lds-Benicia Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510 | | |
| Affiliate | Lds-Bennetts Creek Ward | Chesapeake Stake | Colonial Virginia Council 595 | Bennetts Pasture Rd | Suffolk, Va 23435 | |
| Affiliate | Lds-Bennion 12Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | West Jordan, UT 84084 | | |
| Affiliate | Lds-Bennion 14Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bennion 19Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bennion 1St Ward | Bennion Utah West Stake | Great Salt Lake Council 590 | 5468 S Appian Way | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Bennion 2Nd Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 5927 S Jordan Canal Rd | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bennion 4Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bennion 5Th Ward/Bennion Utah Stake | Great Salt Lake Council 590 | 6100 So. Kamas Dr | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bennion Heights 6Th Ward | Bennion Utah Stake | Great Salt Lake Council 590 | 5775 S 2700 W | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Bennion Heights Ward | Bennion Ut West Stk | Great Salt Lake Council 590 | 3555 W 5620 S | Taylorsville, Ut 84129 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Bennion Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 5980 S 1300 W | Taylorsville, UT 84123 | | |
| Affiliate | Lds-Benson Mill Ward | Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, Ut 84074 | |
| Affiliate | Lds-Benton City 1St Ward | W Richland Stake | Blue Mountain Council 604 | P.O. Box 614 | 1101 Fay Ave | Benton City, Wa 99320 |
| Affiliate | Lds-Berkeley Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 1501 Walnut St | Berkeley, CA 94709 | | |
| Affiliate | Lds-Bermuda Dunes Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260 | | |
| Affiliate | Lds-Bernina Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3045 W Bernina Dr | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Bethany Home Ward-Phoenix Az North Stk | | Grand Canyon Council 010 | 313 W Berridge Ln | Phoenix, Az 85013 | |
| Affiliate | Lds-Bethel Branch-Chugach Stake | Great Alaska Council 610 | P.O. Box 1757 | Bethel, AK 99559 | | |
| Affiliate | Lds-Beverly Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2nd Pl | Mesa, AZ 85201 | | |
| Affiliate | Lds-Big Bear Ward-Apple Valley Stake | California Inland Empire Council 045 | P.O. Box 2038 | 400 E N Shore Dr | Big Bear City, CA 92314 | |
| Affiliate | Lds-Big Canyon Ward | Stansbury Park Ut Stk | Great Salt Lake Council 590 | 1366 Canyon Rd | Lake Point, Ut 84074 | |
| Affiliate | Lds-Big Lake Ward-Wasilla Stake | Great Alaska Council 610 | 821 E Dellwood St | Wasilla, AK 99654 | | |
| Affiliate | Lds-Biltmore Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 1835 E Missouri Ave | Phoenix, AZ 85016 | | |
| Affiliate | Lds-Birch Hills Ward-Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821 | | |
| Affiliate | Lds-Bitner Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | |
| Affiliate | Lds-Black Canyon Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31st Ave | Phoenix, AZ 85051 | | |
| Affiliate | Lds-Black Canyon Ward-Silver Creek Az Stk | | Grand Canyon Council 010 | P.O. Box 424 | Heber, Az 85928 | |
| Affiliate | Lds-Black Hills Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326 | | |
| Affiliate | Lds-Bloomingdale Ward-Schaumburg Stake | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108 | | |
| Affiliate | Lds-Blue Lagoon Ward | South Florida Council 084 | 5291 NW 1st St | Miami, FL 33126 | | |
| Affiliate | Lds-Bluffdale 10Th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 14662 S 3200 W. | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 11Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14200 S Redwood Rd | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 12Th Ward | Bluffdake Utah Stake | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 13Th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 15429 S Iron Horse Blvd | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 14Th Ward | Bluffdale Utahsouth Stake | Great Salt Lake Council 590 | 1600 W 15000 S | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 15Th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 14600 S 3200 W | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 1St Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 15429 S Iron Horse Blvd | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 2Nd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 13911 S 1950 W | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 3Rd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 4Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 5Th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 15000 S Mountainside Dr | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 6Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 7Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | |
| Affiliate | Lds-Bluffdale 8th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bluffdale 9Th Ward | Bluffdale Utah South Stake | Great Salt Lake Council 590 | 14650 S 3200 W | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Bntfl East Stake 11 Yr Old Scouts | Bntfl Ut East Stake | Great Salt Lake Council 590 | 650 E 2150 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bntfl Shadows Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 1476 N 300 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Boardman Ward-Hermiston Stake | Blue Mountain Council 604 | 68749 Wilson Ln | Boardman, OR 97818 | | |
| Affiliate | Lds-Boerne Ward-La Cantera Stake | Alamo Area Council 583 | 130 N Someday Dr | Boerne, TX 78006 | | |
| Affiliate | Lds-Boiling Spgs Ward | Greenville, Sc East Stake | Palmetto Council 549 | 3691 Clark Rd | Boiling Springs, Sc 29316 | |
| Affiliate | Lds-Bolingbrook Ward-Joliet Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517 | | |
| Affiliate | Lds-Bolivar Ward-Springfield Stake | Ozark Trails Council 306 | 1575 Mt Gilead Rd | Bolivar, MO 65613 | | |
| Affiliate | Lds-Bonneville 1St Ward | S L Bonneville Stk | Great Salt Lake Council 590 | 1535 Bonneview Dr | Salt Lake City, Ut 84105 | |
| Affiliate | Lds-Bonneville 2Nd Ward | S L Bonneville Stk | Great Salt Lake Council 590 | 1535 Bonneview Dr | Salt Lake City, Ut 84105 | |
| Affiliate | Lds-Boulder Creek Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 3025 S Hawes Rd | Mesa, Az 85212 | |
| Affiliate | Lds-Boulder Mountain Ward-Mesa Az | Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, Az 85207 | |
| Affiliate | Lds-Bountiful 10Th Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1145 N 200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 11Th Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 115 E Wicker Ln | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 12Th Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 1476 N 300 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 13Th Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1365 N 650 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 14Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 1500 S 600 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 15Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 1250 S Main St | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 16Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 720 E 550 N | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 17Th Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 600 E 2150 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 18Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 165 S 1000 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 19Th Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1500 N 400 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 1St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 20Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 102 E 1400 S | Bountiful, Ut 84010 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Bountiful 21St Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 115 E Wicker Ln | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 22Nd Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 990 N Chaple Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 23Rd Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 650 E 2150 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 24Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 720 E 550 N | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 25Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 1500 S 600 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 26Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 27Th Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1145 N 200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 28Th Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 2029 Penman Ln | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 2Nd Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 650 S 200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 30Th Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 2016 S 700 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 31St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 33Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 34Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 540 N 1200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 36Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 102 E 1400 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 37Th Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1500 N 400 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 39Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 1500 S 600 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 3Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 41St Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 33 S Moss Hill Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 43Rd Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 912 N 275 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 45Th Ward | Bntfl Ut East Stk | Great Salt Lake Council 590 | 115 E Wicker Lane | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 4Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 102 E 1400 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 50Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 33 S Moss Hill Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 53Rd Ward | Bntfl Ut North Stk | Great Salt Lake Council 590 | 1350 N 650 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 54Th Ward | Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 540 N 1200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 58Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful 5Th Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 1000 N 100 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 6Th Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 1335 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Bountiful 7Th Ward | Bntfl Ut South Stk | Great Salt Lake Council 590 | 1250 S Main St | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful 9Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | |
| Affiliate | Lds-Bountiful Hills Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 1190 Bountiful Hills Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Bountiful Ut Val Verda Stake | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, Ut 84010 | | |
| Affiliate | Lds-Bourdon Ranch Ward-Silver Creek Az | Stk | Grand Canyon Council 010 | P.O. Box 824 | Taylor, Az 85939 | |
| Affiliate | Lds-Bowman Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Lds-Bradshaw Ward-Prescott Az Stk | Grand Canyon Council 010 | 124 S Arizona Ave | Prescott, AZ 86303 | | |
| Affiliate | Lds-Brainerd Ward | Central Minnesota 296 | 101 Buffalo Hills Ln W | Brainerd, MN 56401 | | |
| Affiliate | Lds-Branson W Ward-Spgfield S Stake | Ozark Trails Council 306 | 9113 W Hwy 76 | Branson W, Mo 65737 | | |
| Affiliate | Lds-Branson Ward 1-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, Mo 65616 | | |
| Affiliate | Lds-Branson Ward 2-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, Mo 65616 | | |
| Affiliate | Lds-Braun Heights Ward-West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | |
| Affiliate | Lds-Brayton Ward-Anchorage Stake | Great Alaska Council 610 | 13120 Sues Way | Anchorage, AK 99516 | | |
| Affiliate | Lds-Brea Hills Ward-Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821 | | |
| Affiliate | Lds-Brenner Pass Ward-Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Brentwood 1St Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513 | | |
| Affiliate | Lds-Brentwood 2Nd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Highland Way | Brentwood, CA 94513 | | |
| Affiliate | Lds-Brentwood 3Rd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513 | | |
| Affiliate | Lds-Brentwood Ward-Victorville Stake | California Inland Empire Council 045 | P.O. Box 888 | Helendale, CA 92342 | | |
| Affiliate | Lds-Briarwood Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main St | Centerville, UT 84014 | | |
| Affiliate | Lds-Briarwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3751 S 2200 W | Salt Lake City, UT 84119 | | |
| Affiliate | Lds-Brickyard Ward/S L Grant Stk | Great Salt Lake Council 590 | 1111 Charlton Ave | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Bridgeside Ward | Taylorsville Utah Stake | Great Salt Lake Council 590 | 1023 W Meadow Hollow Cv | Taylorsville, Ut 84123 | |
| Affiliate | Lds-Bridlegate Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3627 E Indigo Bay Ct | Gilbert, Az 85234 | |
| Affiliate | Lds-Bridlewood Ward | Bountiful Ut Orchard Stk | Great Salt Lake Council 590 | 65 Monarch Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Brigham City 23Rd Ward | Brigham City North Stake | Trapper Trails 589 | 811 N 500 E | Brigham City, Ut 84302 | |
| Affiliate | Lds-Brigham City Ward-Winslow Az Stk | Grand Canyon Council 010 | 221 W Hillview St | Winslow, AZ 86047 | | |
| Affiliate | Lds-Brighton 1St Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Brighton 2Nd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Brighton 3Rd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 Bengal Blvd | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Brighton 4Th Ward | Salt Lake Brighton Stake | Great Salt Lake Council 590 | 2895 E Creek Rd | Cottonwood Heights, Ut 84121 | |
| Affiliate | Lds-Brighton 5Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Brighton 6Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121 | | |
| Affiliate | Lds-Brighton 7Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2895 E Creek Rd | Sandy, UT 84093 | | |
| Affiliate | Lds-Brighton Point Ward/S L Butler Stk | Great Salt Lake Council 590 | 3455 Bengal Blvd | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Brimhall Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | Highland East Stk | Grand Canyon Council 010 | 3572 E Guadalupe Rd | Gilbert, Az 85234 |
| Affiliate | Lds-Bristol Ward-Santa Ana So Stake | Orange County Council 039 | 1249 S 48th St | Mesa, AZ 85206 | | |
| Affiliate | Lds-Broadway Ward | Tooele Ut Valley View Stk | 2500 N Bristol St | Santa Ana, CA 92706 | | |
| Affiliate | Lds-Brookhaven Ward/S L Hunter East Stk | Great Salt Lake Council 590 | Great Salt Lake Council 590 | 310 E 1000 N | Tooele, Ut 84074 | |
| Affiliate | Lds-Brookhollow Ward-Tulsa Ok Stake | Indian Nations Council 488 | 4980 W 3285 S | West Valley City, UT 84120 | | |
| Affiliate | Lds-Brookhurst Ward | Centerville Ut North Stk | 12110 E 7th St | Tulsa, OK 74128 | | |
| Affiliate | Lds-Brooks Farm Ward-Chandler Az | South Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, Ut 84014 | |
| Affiliate | Lds-Brookshire Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | Grand Canyon Council 010 | 3617 E Kaibab Pl | Chandler, Az 85249 | |
| Affiliate | Lds-Brookshire Ward/S L Grant Stk | Great Salt Lake Council 590 | 6596 S River Edge Ln | Murray, UT 84123 | | |
| Affiliate | Lds-Brookvale Ward-Hayward Stake | San Francisco Bay Area Council 028 | 3487 S 1300 E | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Brookwood Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 3551 Decoto Rd | Fremont, CA 94555 | | |
| Affiliate | Lds-Brunswick 1St & 2Nd Ward | Kingsland Ga Stake | 1900 W 11970 S | Riverton, UT 84065 | | |
| Affiliate | Lds-Bsa Ward | Stake Sycamores 7Th Ward | Coastal Georgia Council 099 | 3631 Community Rd | Brunswick, Ga 31520 | |
| Affiliate | Lds-Bttrfld Cyn 8Th Ward | Herriman Ut Bttrfld Cyn Stk | WJ Ut Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, Ut 84084 |
| Affiliate | Lds-Buckeye 1St Ward-Buckeye Az Stk | Grand Canyon Council 010 | Great Salt Lake Council 590 | 6719 W Valynn Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Buckeye 2Nd Ward-Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Sern Ave | Buckeye, AZ 85326 | | |
| Affiliate | Lds-Buckskin Canyon Ward-Silver Creek Az | Stk | 25800 W Sern Ave | Buckeye, AZ 85326 | | |
| Affiliate | Lds-Buena Park 3Rd Ward-Santa Ana So Stk | Orange County Council 039 | Grand Canyon Council 010 | P.O. Box 58 | Heber, Az 85928 | |
| Affiliate | Lds-Buena Park Ward-Cypress Stake | Orange County Council 039 | 2137 W Fir Ave | Anaheim, CA 92801 | | |
| Affiliate | Lds-Buena Vista Branch (Spanish) | Sl Pioneer Stk | 7600 Crescent Ave | Buena Park, CA 90620 | | |
| Affiliate | Lds-Buffalo Ridge Ward-Phoenix Az | Deer Valley Stk | Great Salt Lake Council 590 | Emery St 500 S | Salt Lake City, Ut 84104 | |
| Affiliate | Lds-Buna Ward-Beaumont Stake | Three Rivers Council 578 | Grand Canyon Council 010 | 2939 W Rose Garden Ln | Phoenix, Az 85027 | |
| Affiliate | Lds-Burke Lane Ward | Farmington Ut West Steak | P.O. Box 1090 | Buna, TX 77612 | | |
| Affiliate | Lds-Burlington Branch-Topeka Stake | Jayhawk Area Council 197 | Great Salt Lake Council 590 | 2230 S 350 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Butler 10Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 518 Jason St | Burlington, KS 66839 | | |
| Affiliate | Lds-Butler 11Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 Greenfield Way | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler 18Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler 20Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6634 Greenfield Way | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler 27Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Cottonwood Heights, UT 84121 | | |
| Affiliate | Lds-Butler 33Rd Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler 4Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler 7Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 Greenfield Way | Cottonwood Heights, UT 84121 | | |
| Affiliate | Lds-Butler Hill Ward/S L Butler Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butler Ward-Pittsburgh Pa North | Moraine Trails Council 500 | 2695 E 7000 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Butte Ward-Hermiston Stake | Blue Mountain Council 604 | 365 Sawmill Run Rd | Butler, PA 16001 | | |
| Affiliate | Lds-Buttercup Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 850 SW 11th St | Hermiston, OR 97838 | | |
| Affiliate | Lds-Butterfield Canyon 10Th Ward | Hrrmn Ut Bttrfld Cyn Stk | 1600 Buttercup Dr | Sandy, UT 84092 | | |
| Affiliate | Lds-Butterfield Canyon 12Th Ward | Herriman Ut Butterfield Cyn Stk | Great Salt Lake Council 590 | 13768 So 6400 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 11Th Ward | Herriman Ut Butterfield Cyn Stk | Great Salt Lake Council 590 | 6719 W Valynn Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 1St Ward | Hrrmn Ut Btrfld Cyn Stk | Great Salt Lake Council 590 | 6719 W Valynn Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 2Nd Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 14398 S 6400 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 3Rd Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 6547 W Cora B Ln | Herriman, Ut 84096 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Butterfield Cyn 4Th Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 6986 Mccuiston Ave | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 5Th Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 6986 W Mccuiston Ave | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 6Th Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 13768 S 6400 W. | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Cyn 7Th Ward | Hrrmn Ut Bttrfld Cyn Stk | Great Salt Lake Council 590 | 6986 Mccuiston Ave | Herriman, Ut 84096 | |
| Affiliate | Lds-Butterfield Stage Ward | Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, Ca 92592 | |
| Affiliate | Lds-Butterfield Ward-Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, Az 85138 | | |
| Affiliate | Lds-Cactus Lane Ward-Surprise Az | West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, Az 85379 | |
| Affiliate | Lds-Cactus View Ward-Phoenix Az | Deer Valley Stk | Grand Canyon Council 010 | 220 W Grovers Ave | Phoenix, Az 85023 | |
| Affiliate | Lds-California Oaks Ward-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562 | | |
| Affiliate | Lds-Cambria Ward-Stv Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Camden Ward-Dover De Stake | Del Mar Va 081 | 237 Lebanon Rd | Dover, DE 19901 | | |
| Affiliate | Lds-Camelot Park Ward/W J Ut East Stk | Great Salt Lake Council 590 | 7255 S 2200 W | West Jordan, UT 84084 | | |
| Affiliate | Lds-Camelview Ward-Scottsdale Az | Camelback Stk | Grand Canyon Council 010 | 3940 N 44Th Pl | Phoenix, Az 85018 | |
| Affiliate | Lds-Cameo Park Ward | Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 8945 S 1700 E | Sandy, Ut 84093 | |
| Affiliate | Lds-Cameron Ranch Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3580 E Houston Ave | Gilbert, Az 85234 | |
| Affiliate | Lds-Campo Verde Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 3307 S Greenfield Rd | Gilbert, Az 85297 | |
| Affiliate | Lds-Campobello Ward-Phoenix Az | Deer Valley Stk | Grand Canyon Council 010 | 15016 N 39Th Ave | Phoenix, Az 85053 | |
| Affiliate | Lds-Candy Mtn Ward-W Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, Wa 99353 | | |
| Affiliate | Lds-Cannon 1St Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Cannon 2Nd Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 1172 Glendale Dr | Salt Lake City, Ut 84104 | |
| Affiliate | Lds-Cannon 3Rd Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1301 S 1200 W | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Cannon 5Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Cannon 7Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Cannon 9Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Canoga Park Stake-Chatsworth Ward | W.L.A.C.C. 051 | 10123 Oakdale Ave | Chatsworth, CA 91311 | | |
| Affiliate | Lds-Canyon Creek Ward | Tooele Ut Valley View Stk | Great Salt Lake Council 590 | 332 E 1000 N | Tooele, Ut 84074 | |
| Affiliate | Lds-Canyon Creek Ward/S L Butler Stk | Great Salt Lake Council 590 | 6769 S Walker Mill Dr | Cottonwood Heights, UT 84121 | | |
| Affiliate | Lds-Canyon Crest Ward-Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507 | | |
| Affiliate | Lds-Canyon Estates Ward | Bntfl Ut North Canyon Stk | Great Salt Lake Council 590 | 965 Oakwood Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Canyon Hills Ward | Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond | Lake Elsinore, Ca 92530 | |
| Affiliate | Lds-Canyon Lake Br-Hill Country Stake | Alamo Area Council 583 | 41301 Fm 3159 | Canyon Lake, Tx 78133 | | |
| Affiliate | Lds-Canyon Park Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Bountiful Hills Dr | Bountiful, Ut 84010 |
| Affiliate | Lds-Canyon Ridge Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Canyon Rim 1St Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3100 E 3000 S | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Canyon Rim 2Nd Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3100 E 3000 S | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Canyon Rim 3Rd Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3051 S 2900 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Canyon Rim 4Th Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3051 S 2900 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Canyon Rim Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | |
| Affiliate | Lds-Canyon Rock Ward-Stv Az Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Canyon Springs-Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163 | | |
| Affiliate | Lds-Canyon Trails Ward-Surprise Az | West Stk | Grand Canyon Council 010 | 425 N Estrella Pkwy | Goodyear, Az 85338 | |
| Affiliate | Lds-Canyon View Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 210 E 1825 N | Centerville, Ut 84014 | |
| Affiliate | Lds-Canyon View Ward | Frmngtn Ut North Stk | Great Salt Lake Council 590 | 900 Compton Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Canyon View Ward | Sandy Ut Canyon View Stk | Great Salt Lake Council 590 | 9119 S 1300 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Cape Girardeau Ward | Cape Girardeau Stake | Greater St Louis Area Council 312 | 1048 W Cape Rock Dr | Cape Girardeau, Mo 63701 | |
| Affiliate | Lds-Capistrano Ward-San Clemente Stake | Orange County Council 039 | 27291 Alicia Pkwy | Laguna Niguel, CA 92677 | | |
| Affiliate | Lds-Capitol Hill Ward/Salt Lake Stake | Great Salt Lake Council 590 | 413 W Capitol St | Salt Lake City, UT 84103 | | |
| Affiliate | Lds-Captain's Island Ward | Stansbury Park UT So Stk | Great Salt Lake Council 590 | 5899 Bayshore Dr | Stansbury Park, Ut 84074 | |
| Affiliate | Lds-Carbondale Ward | Cape Girardeau Mo Stake | Greater St Louis Area Council 312 | 7168 Old Hwy 13 | Carbondale, Il 62901 | |
| Affiliate | Lds-Carlsbad - Carlsbad 1St Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008 | | |
| Affiliate | Lds-Carlsbad - Carlsbad 3Rd Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008 | | |
| Affiliate | Lds-Carlsbad - Carlsbad 4Th Ward | San Diego Imperial Council 049 | 1981 Chestnut Ave | Carlsbad, CA 92008 | | |
| Affiliate | Lds-Carlsbad - Oceanside 1St Ward | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054 | | |
| Affiliate | Lds-Carlsbad - Oceanside 3Rd Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056 | | |
| Affiliate | Lds-Carlsbad - Oceanside 4Th Ward (Nr) | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054 | | |
| Affiliate | Lds-Carlsbad - Oceanside 5Th Ward (Sp) | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056 | | |
| Affiliate | Lds-Carlsbad - Rancho Del Oro Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056 | | |
| Affiliate | Lds-Carr Fork Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Carrollton 4Th Ward/Carrollton Stake | Circle Ten Council 571 | 6545 W Plano Pkwy | Plano, TX 75093 | | |
| Affiliate | Lds-Carthage Ward-Monett Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836 | | |
| Affiliate | Lds-Casa Grande 1St Ward-Casa Grande Az | Stk | Grand Canyon Council 010 | 787 E Kortsen Rd | Casa Grande, Az 85122 | |
| Affiliate | Lds-Casa Grande 2Nd Ward-Casa Grande Az | Stk | Grand Canyon Council 010 | 1555 N Colorado St | Casa Grande, Az 85122 | |
| Affiliate | Lds-Casa Grande 3Rd Ward-Casa Grande Az | Stk | Grand Canyon Council 010 | 787 E Kortsen Rd | Casa Grande, Az 85122 | |
| Affiliate | Lds-Casa Grande 5Th Ward-Casa Grande Az | Stk | Grand Canyon Council 010 | 2841 N Trekell Rd | Casa Grande, Az 85122 | |
| Affiliate | Lds-Cascade Ward-Kennewick East Stake | Blue Mountain Council 604 | 5201 S Dayton Pl | Kennewick, WA 99337 | | |
| Affiliate | Lds-Cassilleward-Monett Stake | Ozark Trails Council 306 | 9671 Fr 2230 | Cassville, MO 65625 | | |
| Affiliate | Lds-Castle Hills Ward-North Stake | Alamo Area Council 583 | 2103 Saint Cloud Rd | San Antonio, TX 78228 | | |
| Affiliate | Lds-Castlegate 1St Ward-Qc Az | Ocotillo Stk | Grand Canyon Council 010 | 3555 E Sandwick Dr | San Tan Valley, Az 85140 | |
| Affiliate | Lds-Castlegate 2Nd Ward-Qc Az | Ocotillo Stk | Grand Canyon Council 010 | 4148 E Brae Voe Way | San Tan Valley, Az 85140 | |
| Affiliate | Lds-Castlegate 3Rd Ward-Qc Az | Ocotillo Stk | Grand Canyon Council 010 | 2717 E Ocotillo Rd | San Tan Valley, Az 85140 | |
| Affiliate | Lds-Castlewood Ward | Riverton Ut Wstrn Sprgs Stk | Great Salt Lake Council 590 | 12691 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Castro Valley Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, CA 94546 | | |
| Affiliate | Lds-Castro Vly 3Rd Ward-Oakland E Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, Ca 94546 | | |
| Affiliate | Lds-Catalina Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 1520 S Catalina | Gilbert, Az 85233 | |
| Affiliate | Lds-Cave Creek Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 38008 N Basin Rd | Cave Creek, Az 85331 | |
| Affiliate | Lds-Cedar Breaks Ward | Bennion Ut East Stk | Great Salt Lake Council 590 | 5452 S 2200 W | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Cedar Point Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | |
| Affiliate | Lds-Cedar Ridge Ward-Tulsa Ok Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012 | | |
| Affiliate | Lds-Cedar River Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Lds-Centennial 1St Ward-Centennial Az | Stk | Grand Canyon Council 010 | P.O. Box 947 | Taylor, Az 85939 | |
| Affiliate | Lds-Centennial 2Nd Ward-Centennial Az | Stk | Grand Canyon Council 010 | 175 E 9Th St S | Snowflake, Az 85937 | |
| Affiliate | Lds-Centennial 3Rd Ward-Centennial Az | Stk | Grand Canyon Council 010, 9Th S 2Nd W | Snowflake, Az 85937 | | |
| Affiliate | Lds-Centennial 4Th Ward-Centennial Az | Stk | Grand Canyon Council 010 | 79 E Austin Dr | Snowflake, Az 85937 | |
| Affiliate | Lds-Centennial 5Th Ward-Centennial Az | Stk | Grand Canyon Council 010 | 309 W Willow Ln | Taylor, Az 85939 | |
| Affiliate | Lds-Centennial 6Th Ward-Centennial Az | Stk | Grand Canyon Council 010 | P.O. Box 1010 | Taylor, Az 85939 | |
| Affiliate | Lds-Centennial 8Th Ward-Centennial Az | Stk | Grand Canyon Council 010 | P.O. Box 889 | Taylor, Az 85939 | |
| Affiliate | Lds-Centennial Park Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3372 Merry Ln | Salt Lake City, UT 84120 | | |
| Affiliate | Lds-Centennial Ward-Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Centennial Ward-Ontario Stake | California Inland Empire Council 045 | 3450 Creekside Dr | Ontario, CA 91761 | | |
| Affiliate | Lds-Centennial Ward-Peoria Az Stk | Grand Canyon Council 010 | 15780 N 78th Dr | Peoria, AZ 85382 | | |
| Affiliate | Lds-Centennial Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 26023 S Lemon Ave | Queen Creek, Az 85142 | |
| Affiliate | Lds-Center 3Rd Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-Centerville 11Th Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 270 N 300 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 19Th Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 900 S 400 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 1St Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 160 S 300 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 20Th Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 210 E 1825 N | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 2Nd Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 111 Carrington Ln | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 3Rd Ward | Cntrvlle Ut South Stk | Great Salt Lake Council 590 | 900 S 400 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 5Th Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 270 N 300 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 6Th Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 900 S 400 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 7Th Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 270 N 300 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 8Th Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 2110 N Main St | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville 9Th Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 1475 N 50 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville Canyon Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 160 S 300 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Centerville Ward-Conyers Stake | Northeast Georgia Council 101 | 3930 Mink Livsey Rd | Snellville, GA 30039 | | |
| Affiliate | Lds-Centerville Ward-Fremont Stake | San Francisco Bay Area Council 028 | 38134 Temple Way | Fremont, CA 94536 | | |
| Affiliate | Lds-Central 2Nd Ward-Pima Stake | Grand Canyon Council 010 | P.O. Box 1029 | Thatcher, AZ 85552 | | |
| Affiliate | Lds-Central Park Ward | South Salt Lake Stake | Great Salt Lake Council 590 | 304 E 2700 S | Salt Lake City, Ut 84115 | |
| Affiliate | Lds-Central Park Ward-Fremont Stake | San Francisco Bay Area Council 028 | 810 Walnut Ave | Fremont, CA 94536 | | |
| Affiliate | Lds-Central Park/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321 | | |
| Affiliate | Lds-Central Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 47 E Ashland Ave | Phoenix, AZ 85004 | | |
| Affiliate | Lds-Central Ward-Pima Stake | Grand Canyon Council 010 | P.O. Box 198 | Central, AZ 85531 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Centralia Stake-Centralia | Pacific Harbors Council, Bsa 612 | 2801 Mount Vista Rd | Centralia, WA 98531 | | |
| Affiliate | Lds-Centralia Stake-Chehalis | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532 | | |
| Affiliate | Lds-Centralia Stake-Cowlitz | Pacific Harbors Council, Bsa 612 | 102-30 Crumb Rd | Morton, WA 98356 | | |
| Affiliate | Lds-Centralia Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 168 Ridgecrest Dr | Toledo, WA 98591 | | |
| Affiliate | Lds-Centralia Stake-Pleasant Valley | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532 | | |
| Affiliate | Lds-Centralia Stake-Scatter Creek | Pacific Harbors Council, Bsa 612 | 18501 Paulson Rd | Rochester, WA 98579 | | |
| Affiliate | Lds-Century Gardens Ward-Mesa Az | Clearview Stk | Grand Canyon Council 010 | 633 S Higley Rd | Mesa, Az 85206 | |
| Affiliate | Lds-Chaffey Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Have Ave | Rancho Cucamonga, CA 91730 | | |
| Affiliate | Lds-Chandler Heights Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 26023 S Lemon Rd | Queen Creek, Az 85142 | |
| Affiliate | Lds-Chaparral Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 2958 S Recker Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Chaparral Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 6840 E Gold Dust Ave | Paradise Valley, Az 85253 | |
| Affiliate | Lds-Chaparral Ward-Temecula Stake | California Inland Empire Council 045 | 29657 N General Kearny Rd | Temecula, CA 92591 | | |
| Affiliate | Lds-Charing Cross Ward | Rvrtn Ut South Stk | Great Salt Lake Council 590 | 2361 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Charleston Second Ward | Buckskin 617 | Lds Chapel | Charleston, WV 25302 | | |
| Affiliate | Lds-Chase Lane Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | |
| Affiliate | Lds-Chester Vly Ward-Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, Ak 99504 | | |
| Affiliate | Lds-Chesterfield Ward-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, Mo 65810 | | |
| Affiliate | Lds-Chevy Chase Ward/S L So Ctnwd Stake | Great Salt Lake Council 590 | 1154 E Castlecreek Cir | Salt Lake City, UT 84117 | | |
| Affiliate | Lds-Chino Heritage Ward-Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus St | Chino, CA 91710 | | |
| Affiliate | Lds-Chugach Foothills Ward-Chugach Stake | Great Alaska Council 610 | 8000 E 36th Ave | Anchorage, AK 99504 | | |
| Affiliate | Lds-Chula Vista - Chula Vista 1St Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910 | | |
| Affiliate | Lds-Chula Vista - Chula Vista 2Nd Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910 | | |
| Affiliate | Lds-Chula Vista - Chula Vista 3Rd Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913 | | |
| Affiliate | Lds-Chula Vista - Harbor Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913 | | |
| Affiliate | Lds-Chula Vista - Imperial Beach Ward | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, Ca 92154 | | |
| Affiliate | Lds-Chula Vista - Loma Verde Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910 | | |
| Affiliate | Lds-Chula Vista - Otay Lakes Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913 | | |
| Affiliate | Lds-Cibola Ward-Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16th St | Yuma, AZ 85364 | | |
| Affiliate | Lds-Cibolo Hills Ward-Hill Country Ward | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | |
| Affiliate | Lds-Cielito Ward-Phoenix Az Stk | Grand Canyon Council 010 | 3802 N 59th Ave | Phoenix, AZ 85033 | | |
| Affiliate | Lds-Circle City Ward-Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | Corona, CA 92882 | | |
| Affiliate | Lds-Circle Cross Ward-Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Citrus Cove Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Citrus Hills Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882 | | |
| Affiliate | Lds-City Creek Ward-Redlands Stake | California Inland Empire Council 045 | 7000 Central Ave | Highland, CA 92346 | | |
| Affiliate | Lds-Claremore Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 1701 N Chambers Ter | Claremore, OK 74017 | | |
| Affiliate | Lds-Clark Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | Grantsville, UT 84029 | | |
| Affiliate | Lds-Clay Springs Ward-Silver Creek Az | Stk | Grand Canyon Council 010 | Hwy 260 | Clay Springs, Az 85923 | |
| Affiliate | Lds-Clayton Valley 1St Ward-Walnut Creek | Mt Diablo-Silverado Council 023 | 1590 Denkinger Rd | Concord, CA 94521 | | |
| Affiliate | Lds-Clayton Valley 2Nd Ward-Walnut Creek | Mt Diablo-Silverado Council 023 | 1360 Alberta Way | Concord, CA 94521 | | |
| Affiliate | Lds-Cleveland Ward | Lake Erie Council 440 | Lds Church, Cleveland 1St Ward | Rockside Rd | Seven Hills, OH 44134 | |
| Affiliate | Lds-Cleveland Ward-Kingwood Stake | Three Rivers Council 578 | 1100 Sline St | Cleveland, TX 77327 | | |
| Affiliate | Lds-Clifton Ward-Duncan Stake | Grand Canyon Council 010 | 112 Riverside Dr | Clifton, AZ 85533 | | |
| Affiliate | Lds-Clinton 30Th/Clinton West Stake | Trapper Trails 589 | 2622 N 2910 W | Roy, UT 84057 | | |
| Affiliate | Lds-Cloud Creek Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Clover Crest Ward | Murray Ut North Stk | Great Salt Lake Council 590 | 5200 S 700 W | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Cntry Xing 2Nd Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 10755 S 3200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Cntry Xing 4Th Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 3364 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Cntry Xing 8Th Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 3364 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Cntry Xing Ward/Erda Utah Stake | Great Salt Lake Council 590 | 5327 Cambridge Way | Stansbury Park, UT 84074 | | |
| Affiliate | Lds-Coalville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | Coalville, UT 84017 | | |
| Affiliate | Lds-Coalville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | Coalville, UT 84017 | | |
| Affiliate | Lds-Cobble Creek 11Th Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 8150 S Grizzly Way | West Jordan, Ut 84081 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Cobble Creek 1St Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 8176 S 5140 W | West Jordan, Ut 84081 | |
| Affiliate | Lds-Cobble Creek 2Nd Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 8150 S Grizzly Way | West Jordan, Ut 84081 | |
| Affiliate | Lds-Cobble Creek 3Rd Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 5156 W Clay Hollow Ave | West Jordan, Ut 84081 | |
| Affiliate | Lds-Cobble Creek 4Th Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 8176 S 5140 W | West Jordan, Ut 84081 | |
| Affiliate | Lds-Cobble Creek 5Th (Sp) Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 5156 W Clay Hollow Ave | West Jordan, Ut 84081 | |
| Affiliate | Lds-Cobble Creek 6Th Ward | Wj Ut Cobble Creek Stk | Great Salt Lake Council 590 | 8150 S Grizzly Way | West Jordan, Ut 84081 | |
| Affiliate | Lds-Coconut Creek Ward | South Florida Council 084 | 3201 Lyons Rd | Coconut Creek, FL 33063 | | |
| Affiliate | Lds-Coldwater Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, Az 85037 | |
| Affiliate | Lds-College Hill Ward-Derby Stake | Quivira Council, Bsa 198 | 7011 E 13th St N | Wichita, KS 67206 | | |
| Affiliate | Lds-College Place Ward-Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2nd Ave | Walla Walla, WA 99362 | | |
| Affiliate | Lds-Collierville 1St Ward-Memphis Stake | Chickasaw Council 558 | 580 S Collierville Arlington Rd | Collierville, TN 38017 | | |
| Affiliate | Lds-Collierville 2Nd Ward-Memphis Stake | Chickasaw Council 558 | 580 Collierville Arlington Rd | Collierville, TN 38017 | | |
| Affiliate | Lds-Collins Hill Ward-Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044 | | |
| Affiliate | Lds-Colly Creek Ward-Topeka Stake | Jayhawk Area Council 197 | 3615 SW Jewell Ave | Topeka, KS 66611 | | |
| Affiliate | Lds-Colonial Hills Ward/S L Hillside Stk | Great Salt Lake Council 590 | 525 Foothill Blvd | 1455 S 1700 W | Salt Lake City, UT 84113 | |
| Affiliate | Lds-Colonial Park Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6975 S 2200 W | West Jordan, UT 84084 | | |
| Affiliate | Lds-Colony Ward-Palmer Stake | Great Alaska Council 610 | 1 Colony Way | Palmer, AK 99654 | | |
| Affiliate | Lds-Colony West Ward | Sl Hunter South Stake | Great Salt Lake Council 590 | 4322 S 5400 W | Salt Lake City, UT 84120 | |
| Affiliate | Lds-Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042 | | |
| Affiliate | Lds-Columbia Basin Ward-Pasco N Stake | Blue Mountain Council 604 | 7750 Eltopia Rd | Pasco, Wa 99301 | | |
| Affiliate | Lds-Columbia Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | |
| Affiliate | Lds-Columbus 1St Ward-Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Rd | Columbus, IN 47201 | | |
| Affiliate | Lds-Columbus Branch (Karen) | South Salt Lake Stake | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | |
| Affiliate | Lds-Colville 1St Ward-Colville Stake | Inland Nwest Council 611 | 260 E Juniper Ave | Colville, WA 99114 | | |
| Affiliate | Lds-Commerce Ward-Athens Stake | Northeast Georgia Council 101 | 4859 Mt Olive Rd | Commerce, GA 30529 | | |
| Affiliate | Lds-Compton Bench Ward | Frmngtn Ut North Stk | Great Salt Lake Council 590 | 900 Compton Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Concho Branch-St Johns Az Stk | Grand Canyon Council 010 | 34 Cinder Dr | Concho, AZ 85924 | | |
| Affiliate | Lds-Concord 1St Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519 | | |
| Affiliate | Lds-Concord 2Nd Ward-Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 1590 Denkinger Rd | Concord, CA 94521 | | |
| Affiliate | Lds-Connell Ward-Pasco North Stake | Blue Mountain Council 604 | P.O. Box 310 | Connell, WA 99326 | | |
| Affiliate | Lds-Constellation Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 495 S Greenfield Rd | Gilbert, Az 85296 | |
| Affiliate | Lds-Constitution Ward/S L Granger Stk | Great Salt Lake Council 590 | 2850 W 3835 S | Salt Lake City, UT 84119 | | |
| Affiliate | Lds-Converse Ward-Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239 | | |
| Affiliate | Lds-Cooley Station Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 2958 S Recker Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Cooley Station Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1010 S Recker Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Cooley Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Coolidge 1St Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9th St | Coolidge, AZ 85128 | | |
| Affiliate | Lds-Coolidge 2Nd Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9th St | Coolidge, AZ 85128 | | |
| Affiliate | Lds-Cooper 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | |
| Affiliate | Lds-Cooper 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | |
| Affiliate | Lds-Cooper Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Cooper Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1315 N 24th St | Mesa, AZ 85213 | | |
| Affiliate | Lds-Cooper Basin Ward-Prescott Az Stk | Grand Canyon Council 010 | 1745 Royal Oak Cir | Prescott, AZ 86305 | | |
| Affiliate | Lds-Cooper Basin Ward-Stv Az Stk | Grand Canyon Council 010 | 4400 E Sierrita Rd | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Copper Canyon Ward-Surprise Az Stk | Grand Canyon Council 010 | 14326 W Christy Dr | Surprise, AZ 85379 | | |
| Affiliate | Lds-Copper City 2Nd Ward | Kearns Ut West Stk | Great Salt Lake Council 590 | 6175 Borax Ave | Kearns, Ut 84118 | |
| Affiliate | Lds-Copper Creek 1St Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 12280 S 5600 W | Herriman, Ut 84095 | |
| Affiliate | Lds-Copper Creek 2Nd Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 12280 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Copper Creek 3Rd Ward | Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12280 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Copper Crest Ward-Mesa Az | Alta Mesa Stk | Grand Canyon Council 010 | 5350 E Mclellan Rd | Mesa, Az 85205 | |
| Affiliate | Lds-Copper Hills 12Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 9227 Wild Clover Ln | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 14Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 9227 Wild Clover Ln | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 17Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5349 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Copper Hills 1St Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5176 Parr Dr | West Jordan, Ut 84081 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Copper Hills 2Nd Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5176 Parr Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 4Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5176 Parr Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 6Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5349 W 9000 S | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 7Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 9227 Wild Clover Ln | West Jordan, Ut 84081 | |
| Affiliate | Lds-Copper Hills 8Th Ward | W J Ut Copper Hills Stk | Great Salt Lake Council 590 | 5349 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Copper Oaks Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 14068 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Copper Ranch Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1010 S Recker Rd | Gilbert, Az 85296 | |
| Affiliate | Lds-Coppergate Ward/W J Ut East Stk | Great Salt Lake Council 590 | 1899 W 7600 S | West Jordan, UT 84084 | | |
| Affiliate | Lds-Copperhill 10Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 6710 W 4145 S | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Copperhill 3Rd Ward | S L Hunter West Stk | Great Salt Lake Council 590 | 6755 W 3800 S | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Copperhill 4Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 6710 W 4145 S | West Valley City, Ut 84128 | |
| Affiliate | Lds-Copperhill 5Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 4333 S 6400 W | West Valley City, Ut 84128 | |
| Affiliate | Lds-Copperhill 7Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 4195 S 6000 W | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Copperhill 8Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 4195 S 6000 W | West Valley City, Ut 84128 | |
| Affiliate | Lds-Copperhill 9Th Ward | S L Hunter Copperhill Stk | Great Salt Lake Council 590 | 6710 W 4145 S | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Copperton Ward | W J Ut Sycamores Stke | Great Salt Lake Council 590 | 8633 W Hillcrest St | Bingham Canyon, Ut 84006 | |
| Affiliate | Lds-Copperview 1St Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 2Nd Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12210 S 2700 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 3Rd Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12210 S 2700 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 4Th Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12232 S 3200 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 5Th Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 6Th Ward | Rvrtn Ut Copperview Stake | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 7Th Ward | Riverton Ut Copperview Stk | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 8Th Ward | Rvrtn Ut Copperview Stk | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperview 9Th Ward | Riverton Ut Copperview Stk | Great Salt Lake Council 590 | 12154 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Copperwood Ward-Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61st Ave | Glendale, AZ 85302 | | |
| Affiliate | Lds-Coral Reef Ward | South Florida Council 084 | 10000 SW 107th Ave | Miami, FL 33176 | | |
| Affiliate | Lds-Coral Springs Ward | South Florida Council 084 | 10148 NW 31st St | Coral Springs, FL 33065 | | |
| Affiliate | Lds-Corbin Ward | Blue Grass Council 204 | Rt 8 Box 187 | Corbin, KY 40701 | | |
| Affiliate | Lds-Cordata Park Ward | Huntington Beach Stake | Orange County Council 039 | 17500 Bushard St | Fountain Valley, Ca 92708 | |
| Affiliate | Lds-Cordelia 1St Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | |
| Affiliate | Lds-Cordelia Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | |
| Affiliate | Lds-Cordova Branch-Soldotna Stake | Great Alaska Council 610 | P.O. Box 1414 | Cordova, AK 99574 | | |
| Affiliate | Lds-Cornelia Ward-Athens Stake | Northeast Georgia Council 101 | Hwy 197 | Mount Airy, GA 30563 | | |
| Affiliate | Lds-Corner Canyon 1St Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13006 S Boulter St (1485 E) | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 2Nd Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13366 S 1300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 3Rd Ward | Draper Ut Corner Cnyn Stk | Great Salt Lake Council 590 | 13350 S 1750 E | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 4Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13366 S 1300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 5Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13006 Boulter St | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 6Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13350 S Aintree Ave | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 7Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 994 E Deerwalk Rd | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 8Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 13350 So 1750 E | Draper, Ut 84020 | |
| Affiliate | Lds-Corner Canyon 9Th Ward | Draper Ut Corner Cyn Stk | Great Salt Lake Council 590 | 16006 So Boulter St | Draper, Ut 84020 | |
| Affiliate | Lds-Cornerstone Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3580 E Houston Ave | Gilbert, Az 85234 | |
| Affiliate | Lds-Cornerstone Ward-Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Corona 1St Ward-Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284 | | |
| Affiliate | Lds-Corona 2Nd Ward-Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284 | | |
| Affiliate | Lds-Corona Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882 | | |
| Affiliate | Lds-Coronado 1St Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4170 S Ranch House Pkwy | Gilbert, Az 85297 | |
| Affiliate | Lds-Coronado 2Nd Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 3663 E Ironhorse Rd | Gilbert, Az 85297 | |
| Affiliate | Lds-Coronado 3Rd Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 3453 E Clark Ct | Gilbert, Az 85297 | |
| Affiliate | Lds-Coronado Ward-Scottsdale Az | Camelback Stk | Grand Canyon Council 010 | 2202 N 74Th St | Scottsdale, Az 85257 | |
| Affiliate | Lds-Corte Sierra Ward-Goodyear Az Stk | | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395 | |
| Affiliate | Lds-Cortessa Ward-Surprise Az West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, AZ 85379 | | |
| Affiliate | Lds-Cortina 1St Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Cortina 2Nd Ward-Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Cortina 3Rd Ward-Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Cortina 4Th Ward-Qc Az West Stk | Grand Canyon Council 010 | 19267 S Sossaman Rd | Queen Creek, AZ 85142 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Cortina 5Th Ward-Qc Az West Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Costa Mesa 1st Ward | Newport Beach Stake | Orange County Council 039 | 2775 Plntia Ave | Costa Mesa, Ca 92626 | |
| Affiliate | Lds-Cottonwood 10Th Ward | Sl Big Ctnwd Stk | Great Salt Lake Council 590 | 4930 S Wmoor Rd | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood 11Th Ward | S L Cottonwood Stk | Great Salt Lake Council 590 | 1830 E 6400 S | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood 12Th Ward | S L Big Ctnwd Stk | Great Salt Lake Council 590 | 1750 Spring Ln | Holladay, Ut 84117 | |
| Affiliate | Lds-Cottonwood 13Th Ward | S L Cottonwood Stk | Great Salt Lake Council 590 | 1830 E 6400 S | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood 14Th Ward | S L Big Ctnwd Stk | Great Salt Lake Council 590 | 2080 Donelson Ln | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood 16Th Ward | S L Big Cttnwd Stk | Great Salt Lake Council 590 | 1750 Spring Ln | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood 1St Ward | S L Cottonwood Stk | Great Salt Lake Council 590 | 5913 S Highland Dr | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood 2Nd Ward | S L Big Cottnwood Stk | Great Salt Lake Council 590 | 2080 Donelson Ln | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood 3Rd Ward | Sl Cottonwood Stake | Great Salt Lake Council 590 | 6301 S 2300 E | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood 4Th Ward | S L Big Cttnwd Stk | Great Salt Lake Council 590 | 5565 Neighbor Ln | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood 5Th Ward | S L Cottonwood Stk | Great Salt Lake Council 590 | 6301 S 2300 E | Holladay, Ut 84121 | |
| Affiliate | Lds-Cottonwood 8Th Ward | Sl Cottonwood Stake | Great Salt Lake Council 590 | 6301 S 2300 E | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Creek Ward | S L So Cottonwood Stk | Great Salt Lake Council 590 | 1250 E 4800 S | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Cottonwood Hgts 1St Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 7075 S 2245 E | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Hgts 2Nd Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 6890 Whitmore Way | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Hgts 3Rd Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 6890 Whitmore Way | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Hgts 4Th Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 2522 E 6710 S | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Hgts 5Th Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 7075 S 2245 E | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Hgts 7Th Ward | Sl Ctnwd Hgts Stk | Great Salt Lake Council 590 | 2522 E 6710 S | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Cottonwood Spgs Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, Wa 99338 | | |
| Affiliate | Lds-Cottonwood Ward-Palmer Stake | Great Alaska Council 610 | 1905 N Battery Cir | Palmer, AK 99645 | | |
| Affiliate | Lds-Cottonwood Ward-Richland Stake | Blue Mountain Council 604 | 4500 Paradise | West Richland, WA 99353 | | |
| Affiliate | Lds-Country Club Ward-Phoenix Az | East Stk | Grand Canyon Council 010 | 1316 E Cheery Lynn Rd | Phoenix, Az 85014 | |
| Affiliate | Lds-Country Crossing 12Th Ward | Sj Ut Country Crossing Stake | Great Salt Lake Council 590 | 3760 W Rushton View Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Crossing 3Rd Ward | Sj Ut Country Crossing Stake | Great Salt Lake Council 590 | 11173 Copper Point Way | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Crossing 6Th Ward | Sj Ut Country Crossing Stk | Great Salt Lake Council 590 | 11173 S Copper Point Wy | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Crossing 7Th Ward | Sj Ut Country Crossing Stake | Great Salt Lake Council 590 | 11173 Copper Point Way | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Gables Ward-Phoenix Az | North Stk | Grand Canyon Council 010 | 15006 N 39Th Ave | Phoenix, Az 85053 | |
| Affiliate | Lds-Country Park 1St Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 11250 S 2700 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 2Nd Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 2447 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 3Rd Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 1988 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 4Th Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 11250 S 2700 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 5Th Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 1988 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 6Th Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 11251 S 2700 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 7Th Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 2447 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 8Th Ward | S J Ut Country Park Stk | Great Salt Lake Council 590 | 1988 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Park 9Th Ward | Sj Utah Country Park Stake | Great Salt Lake Council 590 | 2447 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Country Shadows Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 7201 S 164Th St | Queen Creek, Az 85298 | |
| Affiliate | Lds-Country Walk Ward | South Florida Council 084 | 29600 SW 167th Ave | Homestead, FL 33030 | | |
| Affiliate | Lds-Covenant Hills Ward | Mission Viejo Stake | Orange County Council 039 | 27976 Marguerite Pkwy | Mission Viejo, Ca 92692 | |
| Affiliate | Lds-Craig Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 498 | Craig, AK 99921 | | |
| Affiliate | Lds-Cranberry Twp Ward-Pittsburgh Pa N | Moraine Trails Council 500 | 2771 Rochester Rd | Cranberry Twp, Pa 16066 | | |
| Affiliate | Lds-Creek Lane Ward | Farmington Utah No Stake | Great Salt Lake Council 590 | 77 S Orchard Dr | Fruit Heights, Ut 84037 | |
| Affiliate | Lds-Creekside Ward-Ontario Stake | California Inland Empire Council 045 | 3450 Creekside | Ontario, CA 91761 | | |
| Affiliate | Lds-Creekside Ward-Qc Az Central Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Creekside Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 40160 N Bexhill Way | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Crescent 10Th Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 10945 S 1700 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent 11Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 89 E 11000 S | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent 12Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 525 Foothill Blvd | Salt Lake City, Ut 84113 | |
| Affiliate | Lds-Crescent 14Th Ward | Sandy Ut Crescent South Stk | Great Salt Lake Council 590 | 10375 Leilani Dr | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent 16Th Ward | Sandy Ut Crescent South Stk | Great Salt Lake Council 590 | 251 E 10600 S | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent 18Th Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 2195 Pepperwood Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent 19Th Ward | Sandy Ut Crescent North Stk | Great Salt Lake Council 590 | 1050 E 10600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent 21St Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 11570 Wasatch Blvd | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent 22Nd Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 552 E 11400 S. | Sandy, Ut 84020 | |
| Affiliate | Lds-Crescent 23Rd Ward | Sandy Ut Crescent South Stk | Great Salt Lake Council 590 | 10375 Leilani Dr | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent 24Th Ward | Sandy Ut Crescent South Stk | Great Salt Lake Council 590 | 251 E 10600 S | Sandy, Ut 84070 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Crescent 25Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 11626 S 300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Crescent 28Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 11626 S 300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Crescent 29Th Ward | Sandy Ut Crescent North Stk | Great Salt Lake Council 590 | 1050 E 10600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent 30Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 89 E 11000 S | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent 3Rd Ward | Sandy Ut Crescent North Stk | Great Salt Lake Council 590 | 949 E 10600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent 5Th Ward | Sandy Ut Crescent North Stk | Great Salt Lake Council 590 | 1050 E 10600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent 6Th Ward | Draper Ut Crescent View Stk | Great Salt Lake Council 590 | 11626 S 300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Crescent 7Th Ward | Sandy Ut Crescent North Stk | Great Salt Lake Council 590 | 949 E 10600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent 8Th Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 2080 Pinecrest Ln | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent 9Th Ward | Sandy Ut Crescent South Stk | Great Salt Lake Council 590 | 10375 Leilani Dr | Sandy, Ut 84070 | |
| Affiliate | Lds-Crescent Park 1St Ward | Sandy Ut Crescent Prk Stk | Great Salt Lake Council 590 | 11350 S 1000 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Park 2Nd Ward | Sndy Ut Crscnt Prk Stk | Great Salt Lake Council 590 | 10885 S Pampas Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Park 3Rd Ward | Sandy Ut Crescent Prk Stk | Great Salt Lake Council 590 | 11350 S 1300 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Park 4Th Ward | Sandy Ut Crescent Prk Stk | Great Salt Lake Council 590 | 10885 Pampas Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Park 5Th Ward | Sandy Ut Crescent Prk Stk | Great Salt Lake Council 590 | 11350 S 1300 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Ridge 2Nd Ward | Sandy Ut Crscnt Rdg Stk | Great Salt Lake Council 590 | 10975 S Prescott Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent Ridge 3Rd Ward | Sandy Ut Crescent Ridge Stk | Great Salt Lake Council 590 | 10975 S Prescott Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent Ridge 4Th Ward | Sandy Ut Crscnt Rdg Stk | Great Salt Lake Council 590 | 1265 E 11000 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent Ridge 5Th Ward | Sandy Ut Crscnt Rdg Stk | Great Salt Lake Council 590 | 11164 Londonderry Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent Ridge 6Th Ward | Sandy Ut Crscnt Rdg Stk | Great Salt Lake Council 590 | 11164 Londonderry Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent Ridge 7Th Ward | Sandy Ut Crscnt Rdg Stk | Great Salt Lake Council 590 | 1265 E 11000 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Crescent View Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 10945 S 1700 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Crescent Ward-Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Anaheim, CA 92804 | | |
| Affiliate | Lds-Crescent Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | |
| Affiliate | Lds-Crestline Ward-San Bernardino Stake | California Inland Empire Council 045 | P.O. Box 346 | Crestline, CA 92325 | | |
| Affiliate | Lds-Crestview Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 2795 Crestview Dr | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Crestview Ward-Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354 | | |
| Affiliate | Lds-Crismon Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Jct, AZ 85207 | | |
| Affiliate | Lds-Crismon Ward-Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Cristianitos Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | |
| Affiliate | Lds-Crosspoint Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 745 N Val Vista | Mesa, Az 85205 | |
| Affiliate | Lds-Crosspointe Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Crossroads Park Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 2316 E San Tan Dr | Gilbert, Az 85296 | |
| Affiliate | Lds-Crossroads Sq Branch (Nepali) | So Sl Stake | Great Salt Lake Council 590 | 2700 S 300 E | Salt Lake City, Ut 84115 | |
| Affiliate | Lds-Crown Rose Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 5424 W Rosecrest Rd | Herriman, Ut 84096 | |
| Affiliate | Lds-Crystal City Ward-S St Louis Stake | Greater St Louis Area Council 312 | 1000 Mcnutt School Rd | Herculaneum, Mo 63048 | | |
| Affiliate | Lds-Crystal Gardens Ward | Phoenix Az, West Maricopa Stk | Grand Canyon Council 010 | 10930 W Garden Lakes Pkwy | Avondale, Az 85323 | |
| Affiliate | Lds-Crystal Heights 1St Ward | Salt Lake Highland Stk | Great Salt Lake Council 590 | 1970 E Stratford Ave | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Crystal Heights 2Nd Ward | Salt Lake Highland Stk | Great Salt Lake Council 590 | 1970 E Stratford Ave | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Crystal Shores Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1005 N Voyager Dr | Gilbert, Az 85234 | |
| Affiliate | Lds-Cs / Belmont Ward | Heart of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234 | | |
| Affiliate | Lds-Cs / Hopewell Ward | Heart of Virginia Council 602 | 4181 Prince George Dr | Prince George, VA 23875 | | |
| Affiliate | Lds-Cs / Meadowbrook Ward | Heart of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234 | | |
| Affiliate | Lds-Cs / Swift Creek Ward | Heart of Virginia Council 602 | 3541 Cogbill Rd | Chesterfield Ward | Richmond, VA 23234 | |
| Affiliate | Lds-Cs/Chesterfield Ward | Heart of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234 | | |
| Affiliate | Lds-Cucamonga Ward | Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, Ca 91739 | |
| Affiliate | Lds-Culebra Creek Ward-West Stake | Alamo Area Council 583 | 13153 Ironhorse Way | Helotes, TX 78023 | | |
| Affiliate | Lds-Cullumber Ward-Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Cypress Creek Ward | South Florida Council 084 | 249 Commercial Blvd | Lauderdale By the Sea, FL 33308 | | |
| Affiliate | Lds-Cypress Ward-Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630 | | |
| Affiliate | Lds-Dacula Ward-Lilburn Stake | Northeast Georgia Council 101 | 3323 New Hope Rd | Dacula, GA 30019 | | |
| Affiliate | Lds-Dai Ichi Ward (Japanese) | S L Granite Stk | Great Salt Lake Council 590 | 2005 S 900 E | Salt Lake City, Ut 84105 | |
| Affiliate | Lds-Daisy Mountain Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 109 E Galvin St | Desert Hills, Az 85086 | |
| Affiliate | Lds-Dana Hills Ward-Laguna Niguel Stake | Orange County Council 039 | 28291 Alicia Pkwy | Laguna Niguel, CA 92677 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Dana Ranch Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32nd St | Mesa, AZ 85204 | | |
| Affiliate | Lds-Dana Ward-Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, AZ 85204 | | |
| Affiliate | Lds-Danville 1St Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526 | | |
| Affiliate | Lds-Danville 2Nd Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526 | | |
| Affiliate | Lds-Dardenne Creek Ward-N Cnty Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | Saint Peters, Mo 63376 | | |
| Affiliate | Lds-Davis Creek 1St Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 292 Lucky Star Way | Farmington, Ut 84025 | |
| Affiliate | Lds-Davis Creek 2Nd Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 78 W 1100 S | Farmington, Ut 84025 | |
| Affiliate | Lds-Davis Creek 3Rd Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 825 S 50 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Daybreak 2Nd Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 4137 W Foxview Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Daybreak 7Th Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 4137 W Foxview Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Dayton Ward-Walla Walla Stake | Blue Mountain Council 604 | 1114 S 3rd St | Dayton, WA 99328 | | |
| Affiliate | Lds-De Anza Ward-Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505 | | |
| Affiliate | Lds-Dededo Ward | Aloha Council, Bsa 104 | N. Marine Dr Rt 1, Lot 7111 | Yigo, GU 96929 | | |
| Affiliate | Lds-Deer Mountain Ward | Bluffdale Utah Stake | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Deer Valley Ward-Phoenix Az | Deer Valley Stk | Grand Canyon Council 010 | 2939 W Rose Garden Ln | Phoenix, AZ 85027 | |
| Affiliate | Lds-Deerfield Ward/Sl Hunter South Stake | Great Salt Lake Council 590 | 4322 S S400 W | Salt Lake City, UT 84120 | | |
| Affiliate | Lds-Deerfield Ward-North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | |
| Affiliate | Lds-Dekalb Ward-Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | Sycamore, IL 60178 | | |
| Affiliate | Lds-Del Mar - Cardiff Ward | San Diego Imperial Council 049 | 1444 Lake Dr | Cardiff, CA 92007 | | |
| Affiliate | Lds-Del Mar - Del Mar Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | San Diego, CA 92130 | | |
| Affiliate | Lds-Del Mar - Encinitas Ward | San Diego Imperial Council 049 | 1444 Lake Dr | Cardiff, CA 92007 | | |
| Affiliate | Lds-Del Mar - La Costa Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009 | | |
| Affiliate | Lds-Del Mar - Olivenhain Ward | San Diego Imperial Council 049 | 2416 Calle San Clemente | Encinitas, CA 92024 | | |
| Affiliate | Lds-Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009 | | |
| Affiliate | Lds-Del Mar -Carmel Valley Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | San Diego, CA 92130 | | |
| Affiliate | Lds-Del Rey Ward-Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | Corona, CA 92882 | | |
| Affiliate | Lds-Del Rio 1St Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1260 W Del Rio St | Chandler, Az 85224 | |
| Affiliate | Lds-Del Rio 2Nd Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1260 W Del Rio St | Chandler, Az 85224 | |
| Affiliate | Lds-Del Rio Spgs Ward | Prescott Valley Az Stk | Grand Canyon Council 010 | P.O. Box 574 | Chino Valley, Az 86323 | |
| Affiliate | Lds-Del Rio-1St Branch | Texas Swest Council 741 | 210 Fox Dr | Del Rio, Tx 78840 | | |
| Affiliate | Lds-Delta Junction-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 1457 | Delta Junction, AK 99737 | | |
| Affiliate | Lds-Denali Branch-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 213 | Healy, AK 99743 | | |
| Affiliate | Lds-Deseret Peak Ward/Grantsvilleut Stk | Great Salt Lake Council 590 | 550 E Durfee St | Grantsville, UT 84029 | | |
| Affiliate | Lds-Desert Hills Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 6840 E Gold Dust Ave | Scottsdale, Az 85253 | |
| Affiliate | Lds-Desert Hills Ward-Stv Az Stk | Grand Canyon Council 010 | 29419 N Desert Willow Blvd | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Desert Hills Ward-W Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, Wa 99353 | | |
| Affiliate | Lds-Desert Knolls Ward-Apple Vly Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, Ca 92307 | | |
| Affiliate | Lds-Desert Mountain Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 9565 E Larkspur Dr | Scottsdale, Az 85260 | |
| Affiliate | Lds-Desert Mtn Ward-Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Desert Oasis Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 23391 N 166Th Dr | Surprise, Az 85387 | |
| Affiliate | Lds-Desert Palms Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31st Ave | Phoenix, AZ 85051 | | |
| Affiliate | Lds-Desert Ridge Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, Az 85209 | |
| Affiliate | Lds-Desert Ridge Ward-Paradise Valley Az | Stk | Grand Canyon Council 010 | 4242 E Waltann Lane | Phoenix, Az 85032 | |
| Affiliate | Lds-Desert Sage Ward | Herriman Utah South Stake | Great Salt Lake Council 590 | 14550 Juniper Crest | Herriman, Ut 84096 | |
| Affiliate | Lds-Desert Valley Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 11121 E Ray Rd | Mesa, Az 85212 | |
| Affiliate | Lds-Desert Vista Ward-Mesa Az | Clearview Stk | Grand Canyon Council 010 | 633 S Higley Rd | Mesa, Az 85206 | |
| Affiliate | Lds-Desert Wells Ward-Qc Az Central Stk | Grand Canyon Council 010 | 19416 E Silver Creek Ln | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Deuel Creek Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 555 N 400 W Trlr 3 | Centerville, UT 84014 | | |
| Affiliate | Lds-Dewey Ward-Prescott Valley Az Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | Prescott Valley, AZ 86314 | | |
| Affiliate | Lds-Diamond Bar Ward-Chino Stake | California Inland Empire Council 045 | 1101 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | |
| Affiliate | Lds-Diamond Valley Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545 | | |
| Affiliate | Lds-Dimond Ward-Anchorage North Stake | Great Alaska Council 610 | 700 W 46th Ave | Anchorage, AK 99503 | | |
| Affiliate | Lds-Dimple Dell Prk Wrd | Sndy Ut Grnte Vw Stk | Great Salt Lake Council 590 | 9800 S 3100 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Dimple Dell Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 10945 S 1700 E | Sandy, Ut 84092 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Dobson Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2657 S Stewart | Mesa, AZ 85202 | | |
| Affiliate | Lds-Doney Park Ward-Flagstaff Az | East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, Az 86004 | |
| Affiliate | Lds-Doylestown Philadelphia Stake | Washington Crossing Council 777 | Chapman & Ferry Rds | Doylestown, PA 18901 | | |
| Affiliate | Lds-Draper 10Th Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 12870 S 1300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 11Th Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 12870 S 1272 E | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 12Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 15Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 16Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 17Th Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 1617 E 12700 S | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 1St Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 2Nd Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 1617 E 12700 S | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 3Rd Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 4Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Draper 5Th Ward | Sandy Ut Hidden Valley Stk | Great Salt Lake Council 590 | 1617 E 12700 S | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 6Th Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 12870 S 1300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Draper 7Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, Ut 84020 | | |
| Affiliate | Lds-Dreaming Summit Ward-Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | |
| Affiliate | Lds-Droubay Ward | Tooele Ut Valley View Stk | Great Salt Lake Council 590 | 691 E Cedarview St | Tooele, Ut 84074 | |
| Affiliate | Lds-Dry Creek Ward | Bountiful Ut Heights Stake | Great Salt Lake Council 590 | 720 E 550 N | Bountiful, Ut 84010 | |
| Affiliate | Lds-Dublin Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 8203 Village Pkwy | Dublin, CA 94568 | | |
| Affiliate | Lds-Dubuque Ward-Davenport Stake | Northeast Iowa Council 178 | 685 Fremont Ave | Dubuque, IA 52003 | | |
| Affiliate | Lds-Dugway Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | St Hwy 199 | Dugway, UT 84022 | | |
| Affiliate | Lds-Duncan Ward-Duncan Stake | Grand Canyon Council 010 | 105 Fairgrounds Rd | Duncan, AZ 85534 | | |
| Affiliate | Lds-Duportail Ward-Richland Stake | Blue Mountain Council 604 | 214 Wright Ave | Richland, WA 99352 | | |
| Affiliate | Lds-Durango Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3850 E Houston Ave | Gilbert, Az 85234 | |
| Affiliate | Lds-Eagar 1St Ward-Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 517 | Eagar, AZ 85925 | | |
| Affiliate | Lds-Eagar 2Nd Ward-Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 367 | Eagar, AZ 85925 | | |
| Affiliate | Lds-Eagar 3Rd Ward-Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk D | Springerville, AZ 85938 | | |
| Affiliate | Lds-Eagar 4Th Ward-Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | |
| Affiliate | Lds-Eagle Cliff Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, UT 84092 | | |
| Affiliate | Lds-Eagle Pass-1St Ward | Texas Swest Council 741 | 2355 Maria Del Refugio Dr | Eagle Pass, TX 78852 | | |
| Affiliate | Lds-Eagle River Vly Ward-Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, Ak 99577 | | |
| Affiliate | Lds-Eagleridge Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 351 Lofty Ln | North Salt Lake, UT 84054 | | |
| Affiliate | Lds-Eaglewood Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 200 S Eagle Ridge Dr | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-East Mill Creek 11Th Ward | Sl E Millcrk NO Stk | Great Salt Lake Council 590 | 2702 E Evergreen Ave | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 12Th Ward | Sl E Mllcrk NO Stk | Great Salt Lake Council 590 | 3103 E Craig Dr | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 15Th Ward | Sl East Millcreek Stk | Great Salt Lake Council 590 | 3750 Hillside Ln | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 16Th Ward | Sl E Millcreek North Stk | Great Salt Lake Council 590 | 3408 Celeste Way | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 1St Ward | Sl E Millcreek North Stk | Great Salt Lake Council 590 | 2702 E Evergreen Ave | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 2Nd Ward | Sl Eastmill Creek Stk | Great Salt Lake Council 590 | 3750 Hillside Ln | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 4Th Ward | Sl Eastmill Creek Stk | Great Salt Lake Council 590 | 3103 E Craig Dr | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 6Th Ward | Sl East Mill Creek Stk | Great Salt Lake Council 590 | 3103 E Craig Dr | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 7Th Ward | Sl E Millcreek NO Stk | Great Salt Lake Council 590 | 3408 S Celeste Way | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-East Mill Creek 9Th Ward | Sl East Mill Creek Stk | Great Salt Lake Council 590 | 3750 Hillside Ln | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Eastbluff-Newport Beach Stake | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660 | | |
| Affiliate | Lds-Eastdell Ward | Sandy Ut Granite South Stake | Great Salt Lake Council 590 | 9855 S 2300 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Eastlake 1St Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 11038 Braidwood Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 2Nd Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 11038 S Braidwood Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 3Rd Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 11038 Braidwood Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Eastlake 4Th Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 4517 W Mille Lacs Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 5Th Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 4484 Willoughby Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 6Th Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 4517 W Mille Lacs Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 7Th Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 4517 Mille Lacs Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastlake 8Th Ward | Sj Ut Eastlake Stake | Great Salt Lake Council 590 | 4517 Mille Lacs Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Eastland Ward | Tooele Ut Valley View Stake | Great Salt Lake Council 590 | 1419 N 380 E | Tooele, Ut 84074 | |
| Affiliate | Lds-Eastridge 1St Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 552 E 11400 S | Draper, Ut 84020 | |
| Affiliate | Lds-Eastridge 2Nd Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 1187 E 12300 S | Sandy, Ut 84070 | |
| Affiliate | Lds-Eastridge 3Rd Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 1187 E 12300 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Eastridge 4Th Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 11777 Willow Wood Dr | Draper, Ut 84020 | |
| Affiliate | Lds-Eastridge 5Th Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 11777 Willow Wood Dr | Draper, Ut 84020 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Eastridge 6Th Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 11777 Willow Wood Dr | Draper, Ut 84020 | |
| Affiliate | Lds-Eastridge 7Th Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 1020 Sunburn Ln | Sandy, Ut 84094 | |
| Affiliate | Lds-Eastridge 8Th Ward | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 1020 E Sunburn Lane | Sandy, Ut 84094 | |
| Affiliate | Lds-Eastridge 9Th (Sp) Br | Draper Ut Eastridge Stk | Great Salt Lake Council 590 | 12270 S 1190 E | Draper, Ut 84020 | |
| Affiliate | Lds-Eastridge Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5235 Wesley Rd | Salt Lake City, UT 84117 | | |
| Affiliate | Lds-Eastridge Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074 | | |
| Affiliate | Lds-Eastridge Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 2265 S Hawes Rd | Mesa, Az 85209 | |
| Affiliate | Lds-Eastvale Ward-Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, Ca 92509 | | |
| Affiliate | Lds-Eaton Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 3707 S Clayton Rd | Farmersville, OH 45325 | | |
| Affiliate | Lds-Echo Hills Ward-Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | |
| Affiliate | Lds-Eden Ward-East Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247 | | |
| Affiliate | Lds-Edgehill Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | |
| Affiliate | Lds-Edgemont Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 Flint Dr | Sandy, Ut 84094 | | |
| Affiliate | Lds-Edgewood Ward-Mesa Az | Kimball East Stk | Grand Canyon Council 010 | 4640 E Holmes Ave | Mesa, Az 85206 | |
| Affiliate | Lds-Edison Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Edison Ward-Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | |
| Affiliate | Lds-Eielson Ward-Fairbanks Stake | Midnight Sun Council 696 | 331 E 8th Ave | North Pole, AK 99705 | | |
| Affiliate | Lds-El Cajon - Alpine Ward | San Diego Imperial Council 049 | 2425 Tavern Rd | Alpine, CA 91901 | | |
| Affiliate | Lds-El Cajon - Fuerte Ward | San Diego Imperial Council 049 | 1270 S Orange Ave | El Cajon, CA 92020 | | |
| Affiliate | Lds-El Cajon - Granite Hills Ward | San Diego Imperial Council 049 | 1701 Granite Hills Dr | El Cajon, CA 92019 | | |
| Affiliate | Lds-El Cajon - Hillsdale Ward | San Diego Imperial Council 049 | 1634 Hillsdale Rd | El Cajon, CA 92019 | | |
| Affiliate | Lds-El Cajon - Jamul Ward | San Diego Imperial Council 049 | 14808 Lyons Valley Rd | Jamul, CA 91935 | | |
| Affiliate | Lds-El Camino Ward (Spanish) | Sl Granger Stk | Great Salt Lake Council 590 | 3894 S David Pl | West Valley City, Ut 84119 | |
| Affiliate | Lds-El Cariso Branch-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | Wildomar, CA 92595 | | |
| Affiliate | Lds-El Centro - Imperial Valley 1St Ward | San Diego Imperial Council 049 | 1764 Citrus Ln | El Centro, CA 92243 | | |
| Affiliate | Lds-El Centro - Imperial Valley 2Nd Wd | San Diego Imperial Council 049 | 152 W Mccabe Rd | El Centro, CA 92243 | | |
| Affiliate | Lds-El Centro - Imperial Valley 3Rd Ward | San Diego Imperial Council 049 | 226 E Sherman St | Calexico, CA 92231 | | |
| Affiliate | Lds-El Centro - Imperial Valley 4Th Ward | San Diego Imperial Council 049 | 1033 Ridge Park Dr | Brawley, CA 92227 | | |
| Affiliate | Lds-El Cerrito Ward-Corona Stake | California Inland Empire Council 045 | 1501 Taber St | Corona, CA 92881 | | |
| Affiliate | Lds-El Dorado Ward (Spanish) | Sl Hunter Central Stake | Great Salt Lake Council 590 | 3930 S 6000 W | West Valleycity, Ut 84128 | |
| Affiliate | Lds-El Dorado Ward-Derby Stake | Quivira Council, Bsa 198 | 120 S Main St | El Dorado, KS 67042 | | |
| Affiliate | Lds-El Dorado Ward-Gilbert Az | Stapley Stk | Grand Canyon Council 010 | 1451 W Guadalupe | Gilbert, Az 85233 | |
| Affiliate | Lds-El Dorado Ward-Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, AZ 85138 | | |
| Affiliate | Lds-El Mirage Ward-Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335 | | |
| Affiliate | Lds-El Oso Ward-Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037 | | |
| Affiliate | Lds-El Paseo Ward-Yucca Valley Stake | California Inland Empire Council 045 | 73002 El Paseo Dr | Twentynine Palms, CA 92277 | | |
| Affiliate | Lds-El Portal Ward | South Florida Council 084 | 8515 Biscayne Blvd | Miami, FL 33138 | | |
| Affiliate | Lds-Eldredge Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3219 S 300 E | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Elgin First Ward-Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | |
| Affiliate | Lds-Elgin Third Ward-Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | |
| Affiliate | Lds-Elgin Ward-La Grande Stake | Blue Mountain Council 604 | 755 Baltimore St | Elgin, OR 97827 | | |
| Affiliate | Lds-Elk Hollow Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 4275 Bountiful Blvd | Bountiful, Ut 84010 | |
| Affiliate | Lds-Elkhart Ward 1-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517 | | |
| Affiliate | Lds-Elkhart Ward 2-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517 | | |
| Affiliate | Lds-Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042 | | |
| Affiliate | Lds-Ellijay Branch, Marietta East Stake | Northeast Georgia Council 101 | 189 Dogwood Dr | Ellijay, GA 30540 | | |
| Affiliate | Lds-Elliot Groves Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 4042 E Marlene Dr | Gilbert, Az 85296 | |
| Affiliate | Lds-Elliot Lake Ward-Kennewick E Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, Wa 99337 | | |
| Affiliate | Lds-Elliot Ward-Gilbert Az Stk | Grand Canyon Council 010 | 15818 E Vaughn Ave | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Ellsworth Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72nd St | Mesa, AZ 85208 | | |
| Affiliate | Lds-Elm Creek Ward | W J Ut Bingham Creek Stk | Great Salt Lake Council 590 | 8539 S 2200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Elm Creek Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 13602 E 89th St N | Owasso, OK 74055 | | |
| Affiliate | Lds-Elm Creek Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 15909 E 79th St N | Owasso, OK 74055 | | |
| Affiliate | Lds-Elma Stake-Elma 1St | Pacific Harbors Council, Bsa 612 | General Delivery | Elma, WA 98541 | | |
| Affiliate | Lds-Elma Stake-Grays Harbor | Pacific Harbors Council, Bsa 612 | 2735 Riverview Dr | Aberdeen, WA 98520 | | |
| Affiliate | Lds-Elma Stake-Raymond | Pacific Harbors Council, Bsa 612 | 245 Jackson Ave | Raymond, WA 98577 | | |
| Affiliate | Lds-Elma Stake-Shelton 1St | Pacific Harbors Council, Bsa 612 | 1200 Connection St | Shelton, WA 98584 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Elma Stake-Shelton 2Nd | Pacific Harbors Council, Bsa 612 | 916 N 12th St | Shelton, WA 98584 | | |
| Affiliate | Lds-Elmira Ward | Five Rivers Council, Inc 375 | 1060 W Broad St | Horseheads, NY 14845 | | |
| Affiliate | Lds-Elmwood Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 947 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Elwood 3Rd Ward/Tremonton South | Trapper Trails 589 | 4865 W 9600 N | Elwood, UT 84337 | | |
| Affiliate | Lds-Emerald Acres Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1415 E Sern Ave | Mesa, AZ 85204 | | |
| | | | | | | |
| Affiliate | Lds-Emerald Bay Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1438 N Driftwood Dr | Gilbert, Az 85234 | |
| Affiliate | Lds-Emerson Ward/S L Bonneville Stake | Great Salt Lake Council 590 | 808 E Roosevelt Ave | Salt Lake City, UT 84105 | | |
| Affiliate | Lds-Emigration Canyon Ward | Sl Monument Pk Stk | Great Salt Lake Council 590 | 2795 Crestview Dr | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Encanto 1St Ward-Phoenix Az Stk | Grand Canyon Council 010 | 4601 W Encanto Blvd | Phoenix, AZ 85035 | | |
| Affiliate | Lds-Encinas Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 632 W Stanford Ave | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Encino Park Ward-Hill Country Stake | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | |
| Affiliate | Lds-Enrose Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 925 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Ensign 1St Ward/S L Ensign Stk | Great Salt Lake Council 590 | 135 A St | Salt Lake City, Ut 84103 | | |
| Affiliate | Lds-Enterprise Ward-Dothan Sta | Alabama-Florida Council 003 | 110 Shellfield Rd | Enterprise, AL 36330 | | |
| Affiliate | Lds-Erda Ward/Erda Utah Stake | Great Salt Lake Council 590 | 203 E Erda Way | Erda, UT 84074 | | |
| Affiliate | Lds-Escondido - Bear Valley Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy | Escondido, CA 92027 | | |
| Affiliate | Lds-Escondido - Discovery Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029 | | |
| Affiliate | Lds-Escondido - Escondido Hills Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027 | | |
| Affiliate | Lds-Escondido - San Elijo Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029 | | |
| Affiliate | Lds-Escondido - Twin Oaks Valley Wd | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | |
| Affiliate | Lds-Escondido - Valley Center 1St Ward | San Diego Imperial Council 049 | 14826 Fruitvale Rd | Valley Center, CA 92082 | | |
| Affiliate | Lds-Escondido-Felicita Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029 | | |
| Affiliate | Lds-Escondido-San Pasqual Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | | |
| Affiliate | Lds-Escondido-Santa Fe Hills Ward | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | |
| Affiliate | Lds-Esplanade Ward-Orange Stake | Orange County Council 039 | 13672 Yellowstone Dr | Santa Ana, CA 92705 | | |
| Affiliate | Lds-Estate Groves Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 4122 E Mclellan Rd, Unit 10 | Mesa, Az 85205 | |
| Affiliate | Lds-Estrella Hills Ward-Buckeye Az Stk | Grand Canyon Council 010 | 19527 W Ramos Ln | Buckeye, AZ 85326 | | |
| Affiliate | Lds-Estrella Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 701 N 95Th Ave | Tolleson, Az 85353 | |
| Affiliate | Lds-Eucalyptus Ward-Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus | Chino Hills, CA 91709 | | |
| Affiliate | Lds-Euclid Ward-Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835 | | |
| Affiliate | Lds-Eufaula Branch-Tulsa Ok East Stake | Indian Nations Council 488 | 600 N 6th St | Eufaula, OK 74432 | | |
| Affiliate | Lds-Evans Ranch Ward-Hill Country Stake | Alamo Area Council 583 | 3135S Stahl Ln | Bulverde, TX 78163 | | |
| | | | | | | |
| Affiliate | Lds-Evergreen Ward, Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | |
| Affiliate | Lds-Evergreen Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Evergreen Ward-Tempe Az Stk | Grand Canyon Council 010 | 2036 W Devonshire Cir | Mesa, AZ 85201 | | |
| Affiliate | Lds-Everton Ward-Mesa Az Eastmark Stk | Grand Canyon Council 010 | 10315 E Starion Ave | Mesa, AZ 85212 | | |
| Affiliate | Lds-Ewa Beach 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | |
| Affiliate | Lds-Ewa Beach 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | |
| | | | | | | |
| Affiliate | Lds-Fagaitua Branch | Aloha Council, Bsa 104 | P.O. Box 6223 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Fair Oaks Ward-La Cantera Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006 | | |
| Affiliate | Lds-Fair Oaks Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012 | | |
| Affiliate | Lds-Fairfield 1St Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533 | | |
| Affiliate | Lds-Fairfield 2Nd Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533 | | |
| Affiliate | Lds-Fairfield 3Rd Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533 | | |
| Affiliate | Lds-Fairfield Ward-Mesa Az North Stake | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | |
| Affiliate | Lds-Fairmont Ward | Mountaineer Area 615, Route 73 N | Fairmont, WV 26554 | | | |
| Affiliate | Lds-Fairoaks Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | |
| Affiliate | Lds-Fairview Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 3307 S Greenfield Rd | Gilbert, Az 85297 | |
| Affiliate | Lds-Fairway Groves Ward-Mesa Az | Alta Mesa Stk | Grand Canyon Council 010 | 5350 E Mclellan Rd | Mesa, Az 85205 | |
| Affiliate | Lds-Fairways Ward | Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1533 N 1075 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Falcon Hill Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 2130 Gyrfalcon Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Falcon Hill Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 1627 N Rowen Cir | Mesa, AZ 85207 | |
| Affiliate | Lds-Falcon Park Ward | Sandy Ut Canyon View Stk | Great Salt Lake Council 590 | 9119 S 1300 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Faleniu 1St Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| | | | | | | |
| Affiliate | Lds-Faleniu 2Nd Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 6577 | Pago Pago, AS 96799 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Faleniu 3Rd Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | Faleniu Ward | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Farm Hill Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5235 Wesley Rd | Salt Lake City, UT 84117 | | |
| Affiliate | Lds-Farmington 11Th Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 695 S 200 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 12Th Ward | Farmington Utah Stake | Great Salt Lake Council 590 | 347 S 200 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 13Th Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 347 S 200 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 14Th Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 347 S 200 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 15Th Ward | Farmington Ut Stake | Great Salt Lake Council 590 | 347 S 200 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 16Th Ward | Farmington Utah Stake | Great Salt Lake Council 590 | 79 S 1525 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 18Th Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 1162 S Sunrise Way | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 19Th Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 825 S 50 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 1St Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 272 N Main St | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 23Rd Ward | Farmington Ut South Stake | Great Salt Lake Council 590 | 1395 S 200 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 2Nd Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 434 S 500 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 3Rd Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 272 N Main St | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 4Th Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 2110 N Main St | Centerville, Ut 84014 | |
| Affiliate | Lds-Farmington 5Th Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 272 N Main St | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 6Th Ward | Farmington Ut Stk | Great Salt Lake Council 590 | 79 S 1525 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 7Th Ward | Farmington Utah Stake | Great Salt Lake Council 590 | 79 S 1525 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington 9Th Ward | Frmngtn Ut South Stk | Great Salt Lake Council 590 | 695 S 200 E | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Pointe Ward | Farmington Utah West Stk | Great Salt Lake Council 590 | 905 Foxhunter Dr | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ranches 1St Ward | Farmington Ut W Stk | Great Salt Lake Council 590 | 14 Bonanza Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ranches 2Nd Ward | Farmington Ut W Stk | Great Salt Lake Council 590 | 79 S 1525 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ranches 3Rd Ward | Farmington Ut W Stk | Great Salt Lake Council 590 | 14 Bonanza Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ranches 4Th Ward | Farmington Ut W Stk | Great Salt Lake Council 590 | 97 Ranch Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ranches 5Th Ward | Farmington Utah West Stake | Great Salt Lake Council 590 | 14 Bonanza Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Farmington Ward-Cape Girardeau Stake | Greater St Louis Area Council 312 | 709 S Henry St | Farmington, MO 63640 | | |
| Affiliate | Lds-Farson Branch | Trapper Trails 589 | 4065 US Hwy 191 | Farson, WY 82932 | | |
| Affiliate | Lds-Federal Way Stake-Dash Point | Pacific Harbors Council, Bsa 612 | 31816 47th Ave Sw | Federal Way, WA 98023 | | |
| Affiliate | Lds-Federal Way Stake-Hylebos | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001 | | |
| Affiliate | Lds-Federal Way Stake-Jovita Creek | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001 | | |
| Affiliate | Lds-Federal Way Stake-Lakota | Pacific Harbors Council, Bsa 612 | 841 S 308th St | Federal Way, WA 98003 | | |
| Affiliate | Lds-Federal Way Stake-Redondo | Pacific Harbors Council, Bsa 612 | 841 S 308th St | Federal Way, WA 98003 | | |
| Affiliate | Lds-Federal Way Stake-Star Lake | Pacific Harbors Council, Bsa 612 | 28616 48th Ave S | Auburn, WA 98001 | | |
| Affiliate | Lds-Fenton Ward-South St Louis Stake | Greater St Louis Area Council 312 | 1175 Piedras Pkwy | Fenton, MO 63026 | | |
| Affiliate | Lds-Field Crescent Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 Gossamer Way | Riverton, UT 84096 | | |
| Affiliate | Lds-First Ward/Sl Central Stake | Great Salt Lake Council 590 | 760 E 700 S | Salt Lake City, UT 84102 | | |
| Affiliate | Lds-First Ward-Toledo Stake | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | |
| Affiliate | Lds-Fishhook Ward-Palmer Stake | Great Alaska Council 610 | P.O. Box 3839 | Palmer, AK 99645 | | |
| Affiliate | Lds-Flagler Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174 | | |
| Affiliate | Lds-Flintridge Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Lds-Florence Ward-Stv Az Stk | Grand Canyon Council 010 | 85 W Van Harren St | Florence, AZ 85132 | | |
| Affiliate | Lds-Foothill 1St Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Foothill 2Nd Ward/S L Foothill Stake | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Foothill 3Rd Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Foothill 6Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 Roosevelt Ave | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Foothill 7Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 Roosevelt | Salt Lake City, UT 84108 | | |
| Affiliate | Lds-Foothill Ranch Ward | Santa Margarita Stake | Orange County Council 039 | 29441 Altisima | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | Lds-Foothill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 4275 Bountiful Blvd | Bountiful, UT 84010 | | |
| Affiliate | Lds-Foothill Ward-Jurupa Stake | California Inland Empire Council 045 | 11150 Collett Ave | Riverside, CA 92505 | | |
| Affiliate | Lds-Foothills Ward-Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36th St | Yuma, AZ 85365 | | |
| Affiliate | Lds-Foothills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 Gossamer Way | Riverton, UT 84096 | | |
| Affiliate | Lds-Foothills Ward-Glendale Az North Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | |
| Affiliate | Lds-Foothills Ward-Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | |
| Affiliate | Lds-Forest Bend Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 7784 Highland Dr | Salt Lake City, UT 84121 | |
| Affiliate | Lds-Forest Dale 1St Ward/S L Granite Stk | Great Salt Lake Council 590 | 739 E Ashton | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Forest Ridge Ward-Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, Ok 74012 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Forster Ranch Ward | San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, Ca 92672 | |
| Affiliate | Lds-Fort Lauderdale 1St Ward | South Florida Council 084 | 851 NW 112th Ave | Plantation, FL 33325 | | |
| Affiliate | Lds-Fort Mill Ward\Charlotte South Stake | Palmetto Council 549 | Reservation Rd | Rock Hill, SC 29730 | | |
| | | | | | | |
| Affiliate | Lds-Fortuna Ward/Sl Mt Olympus Stk | Great Salt Lake Council 590 | 4407 Fortuna Way | Salt Lake City, UT 84124 | | |
| Affiliate | Lds-Founders Park 1St Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 11750 S Kestrel Rise Rd | South Jordan, Ut 84095 | |
| Affiliate | Lds-Founders Park 4Th Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 11685 Kestrel Rise Rd | South Jordan, Ut 84009 | |
| Affiliate | Lds-Founders Park 5Th Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 11685 Kestrel Rise Rd | South Jordan, Ut 84009 | |
| Affiliate | Lds-Founders Park 7Th Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 11677 Grandville Ave | South Jordan, Ut 84009 | |
| Affiliate | Lds-Founders Park 8Th Ward | Sj Ut Founders Park Stake | Great Salt Lake Council 590 | 11677 Grandville Ave | South Jordan, Ut 84095 | |
| Affiliate | Lds-Founders Park Ward-Qc Az Central Stk | Grand Canyon Council 010 | 21129 E Via Del Oro | Queen Creek, AZ 85142 | | |
| | | | | | | |
| Affiliate | Lds-Fountain Hills Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 15507 E Bainbridge Ave | Fountain Hills, Az 85268 | |
| Affiliate | Lds-Fountaine Claire Ward | Wj Ut Bingham Creek Stk | Great Salt Lake Council 590 | 1465 Bristol Ridge Rd | West Jordan, Ut 84088 | |
| Affiliate | Lds-Fountainebleau Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174 | | |
| Affiliate | Lds-Fox Hill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | | |
| Affiliate | Lds-Fox Hills Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84129 | | |
| Affiliate | Lds-Fox Pointe Ward | Wj Ut Bingham Creek Stk | Great Salt Lake Council 590 | 1465 Bristol Ridge Rd | West Jordan, Ut 84088 | |
| Affiliate | Lds-Foxboro 1St Ward | North S L Legacy Stk | Great Salt Lake Council 590 | 875 Foxboro Dr | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 2Nd Ward | North S L Ut Legacy Stk | Great Salt Lake Council 590 | 776 Durham Dr | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 3Rd Ward | North S L Legacy Stk | Great Salt Lake Council 590 | 875 Foxboro Dr | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 4Th Ward | North Sl Utah Legacy Stake | Great Salt Lake Council 590 | 945 W 1100 N | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 5Th Ward | North S L Ut Legacy Stk | Great Salt Lake Council 590 | 954 W 1100 N | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 6Th Ward | North S L Ut Legacy Stk | Great Salt Lake Council 590 | 1847 W 2180 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Foxboro 7Th Ward | Nsl Utah Legacy Stake | Great Salt Lake Council 590 | 954 W 1100 N | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Foxboro 8Th Ward | North Sl Ut Legacy Stake | Great Salt Lake Council 590 | 1450 W 2175 S. | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Foxboro 9Th Ward | North Salt Lake Ut Legacy Stake | Great Salt Lake Council 590 | 1509 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Francis 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Lane | Francis, UT 84036 | | |
| Affiliate | Lds-Francis 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Lane | Francis, UT 84036 | | |
| Affiliate | Lds-Fraser Ward-Mesa Az North Stk | Grand Canyon Council 010 | 48 N Fraser Dr E | Mesa, AZ 85203 | | |
| Affiliate | Lds-Freestone Park Ward-Gilbert Az Stk | Grand Canyon Council 010 | 1426 E Park Ave | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Fremont Branch | President Gerald R Ford 781 | 5925 W S River Dr | Grant, MI 49327 | | |
| Affiliate | Lds-Fremont Hill Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 6942 E Brown Rd | Mesa, Az 85207 | |
| Affiliate | Lds-French Valley Ward-Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, CA 92592 | | |
| Affiliate | Lds-Frmgtn Crossing Ward | Farmington Ut Oakridge Stk | Great Salt Lake Council 590 | 2230 S 350 E | Kaysville, Ut 84037 | |
| Affiliate | Lds-Frontenac Ward-St Louis Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | Saint Louis, MO 63131 | | |
| Affiliate | Lds-Fruitvale Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545 | | |
| Affiliate | Lds-Ft Irwin Ward-Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | |
| Affiliate | Lds-Ft Lauderdale 2Nd Ward | South Florida Council 084 | 1100 SW 15th Ave | Fort Lauderdale, FL 33312 | | |
| Affiliate | Lds-Ft Meade Ward 78298 | Baltimore Area Council 220 | 528 Higgins Dr | Odenton, MD 21113 | | |
| Affiliate | Lds-Ft Thomas Ward-Pima Stake | Grand Canyon Council 010 | 13985 W Hwy 70 | Fort Thomas, AZ 85536 | | |
| Affiliate | Lds-Ft Walton 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548 | | |
| Affiliate | Lds-Futenma Branch | Far E Council 803 | Camp Foster Marine Base | Fpo Ap, 96379 | | |
| Affiliate | Lds-Futenma Servicemens Branch | Far E Council 803 | Camp Foster Marine Corps Base | Okinawa | Fpo Ap, 96379 | |
| Affiliate | Lds-Gaffney Ward\Greenville, Sc E Stake | Palmetto Council 549 | 701 W Buford St | Gaffney, Sc 29341 | | |
| Affiliate | Lds-Gainesville Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr | Gainesville, GA 30501 | | |
| Affiliate | Lds-Gainesville Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr Ne | Gainesville, GA 30501 | | |
| Affiliate | Lds-Galena (Spanish) Branch | Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 Flint Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Galveston 2Nd Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1950 W Galveston St | Chandler, Az 85224 | |
| Affiliate | Lds-Galveston 3Rd Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1950 W Galveston | Chandler, Az 85224 | |
| Affiliate | Lds-Garden Cove Ward | W J Ut Bingham Creek Stk | Great Salt Lake Council 590 | 1945 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Garden Grove 12Th Br | Garden Grove Stake | Orange County Council 039 | 10332 Bolsa Ave | Westminster, Ca 92683 | |
| Affiliate | Lds-Garden Grove 1St Ward | Garden Grove Stake | Orange County Council 039 | 10332 Bolsa Ave | Westminster, Ca 92683 | |
| Affiliate | Lds-Garden Heights North Ward | S L Wilford Stk | Great Salt Lake Council 590 | 2220 Fisher Ln | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Garden Heights South Ward | S L Wilford Stk | Great Salt Lake Council 590 | 2220 Fisher Ln | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Garden Heights Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2220 Fisher Ln | Salt Lake City, UT 84109 | | |
| Affiliate | Lds-Garden Lakes Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 10930 W Garden Lakes Pkwy | Avondale, Az 85392 | |
| Affiliate | Lds-Garden Park 1St Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 11543 Keystone Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Garden Park 2Nd Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 11543 Keystone Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Garden Park 3Rd Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 11543 Keystone Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Garden Park 4Th Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 11677 Grandville Ave | South Jordan, Ut 84009 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Garden Park 6Th Ward | Sj Ut Garden Park Stake | Great Salt Lake Council 590 | 11685 S Kestrel Rise Rd (4510 W) | South Jordan, Ut 84095 | |
| Affiliate | Lds-Garden Park Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1150 Yale Ave | Salt Lake City, UT 84105 | | |
| Affiliate | Lds-Garden Ridge Ward-Cibolo Vly Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, Tx 78247 | | |
| Affiliate | Lds-Gary Ward-Qc Az Stk | Grand Canyon Council 010 | 33794 N Gary Rd | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Gateway Gardens Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1865 S Higley Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Gateway Park Ward-Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, Az 85335 | | |
| Affiliate | Lds-Gateway Ward / Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, WY 82901 | | |
| Affiliate | Lds-Gateway Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 2222 N 40th St | Phoenix, AZ 85008 | | |
| Affiliate | Lds-Gavilan Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 43621 N 43Rd Dr | Phoenix, Az 85087 | |
| Affiliate | Lds-Georgetown Ward | Kearns Ut Central Stk | Great Salt Lake Council 590 | 5823 S 4800 W | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Germania Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Gig Harbor Stake-Belfair | Pacific Harbors Council, Bsa 612 | P.O. Box 2362 | Belfair, WA 98528 | | |
| Affiliate | Lds-Gig Harbor Stake-Crescent Valley | Pacific Harbors Council, Bsa 612 | 12002 Peacock Hill Ave Nw | Gig Harbor, WA 98332 | | |
| Affiliate | Lds-Gig Harbor Stake-Gig Harbor | Pacific Harbors Council, Bsa 612 | 5407 64th Ave Nw | Gig Harbor, WA 98335 | | |
| Affiliate | Lds-Gig Harbor Stake-Minter Creek | Pacific Harbors Council, Bsa 612 | 9905 128th St Nw | Gig Harbor, WA 98329 | | |
| Affiliate | Lds-Gig Harbor Stake-Olalla | Pacific Harbors Council, Bsa 612 | P.O. Box 419 | Port Orchard, WA 98366 | | |
| Affiliate | Lds-Gig Harbor Stake-Wollochet | Pacific Harbors Council, Bsa 612 | 8002 Dorotich St | Gig Harbor, WA 98332 | | |
| Affiliate | Lds-Gila River Ward-Phoenix Az | South Mountain Stk | Grand Canyon Council 010 | 4125 W Baseline Rd | Laveen, Az 85339 | |
| Affiliate | Lds-Gilbert 12Th Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1483 N Driftwood Dr | Gilbert, Az 85234 | |
| Affiliate | Lds-Gilbert 2Nd Ward-Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, Az 85296 | | |
| Affiliate | Lds-Gilbert 3Rd Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 1010 S Recker Rd | Gilbert, Az 85296 | |
| Affiliate | Lds-Gilbert 4Th Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1150 N Lindsay Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Gilbert 6Th Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 2700 E Guadalupe Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Gilbert 9Th Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1150 E Guadalupe Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Gilbert Ranch Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 2740 S Lindsay Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Gilbert Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Glacial Park Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 2675 Mount Jordan Rd | Sandy, Ut 84092 | |
| Affiliate | Lds-Glassford Hill Ward | Prescott Vly Az Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | Prescott Valley, Az 86314 | |
| Affiliate | Lds-Glen Hills | Quivira Council, Bsa 198 | 1324 N Briarwood Rd | Derby, KS 67037 | | |
| Affiliate | Lds-Glen Lakes Ward-Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61st Ave | Glendale, AZ 85302 | | |
| Affiliate | Lds-Glenmoor 10Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4881 Cindy Ln | South Jordan, Ut 84009 | |
| Affiliate | Lds-Glenmoor 2Nd Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 9455 S 4800 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Glenmoor 3Rd Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 9455 S 4800 W | South Jordan, Ut 84009 | |
| Affiliate | Lds-Glenmoor 4Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4881 W Cindy Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Glenmoor 5Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4881 W Cindy Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Glenmoor 6Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4200 W Skye Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Glenmoor 7Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4200 W Skye Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Glenmoor 8Th Ward | S J Ut Glenmoor Stk | Great Salt Lake Council 590 | 4200 W Skye Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Glenview Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 920 N Lindsay Rd | Mesa, AZ 85204 | | |
| Affiliate | Lds-Globe 1St Ward-Globe Az Stk | Grand Canyon Council 010 | 1701 Ensign St | Globe, AZ 85502 | | |
| Affiliate | Lds-Globe 2Nd Ward-Globe Az Stk | Grand Canyon Council 010 | 1701 N US Hwy 60 | Globe, AZ 85501 | | |
| Affiliate | Lds-Gold Canyon Ward-Peralta Trail Az | Stk | Grand Canyon Council 010 | 2520 E Old W Hwy | Apache Junction, Az 85119 | |
| Affiliate | Lds-Golden Meadows 1St Ward | Rvrtn Ut South Stk | Great Salt Lake Council 590 | 2700 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Golden Meadows 2Nd Ward | Rvrtn Ut South Stk | Great Salt Lake Council 590 | 3113 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Goldfield Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 2520 E Old W Hwy | Apache Junction, Az 85119 | | |
| Affiliate | Lds-Gonzales Ward 2-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737 | | |
| Affiliate | Lds-Gonzales Ward-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737 | | |
| Affiliate | Lds-Goodyear Ward-Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395 | | |
| Affiliate | Lds-Gordon Lane Ward | Stansbury Park Ut South Stk | Great Salt Lake Council 590 | 390 E Village Blvd | Stansbury Park, Ut 84074 | |
| Affiliate | Lds-Gore Ward-Fort Smith Ar Stake | Indian Nations Council 488 | P.O. Box 92 | Warner, OK 74469 | | |
| Affiliate | Lds-Graham Stake-Eatonville | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328 | | |
| Affiliate | Lds-Graham Stake-Elk Plain | Pacific Harbors Council, Bsa 612 | 6901 224th St E | Spanaway, WA 98387 | | |
| Affiliate | Lds-Graham Stake-Graham | Pacific Harbors Council, Bsa 612 | 13612 224th St E | Graham, WA 98338 | | |
| Affiliate | Lds-Graham Stake-Rainier | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328 | | |
| Affiliate | Lds-Graham Stake-So Spanaway | Pacific Harbors Council, Bsa 612 | 16820 16th Ave E | Spanaway, WA 98387 | | |
| Affiliate | Lds-Graham Stake-Sunrise | Pacific Harbors Council, Bsa 612 | 13530 174th St Ct E | Puyallup, WA 98374 | | |
| Affiliate | Lds-Granada Hills Stake | Mission Hills Ward | W.L.A.C.C. 051 | 11315 White Oak Ave | Granada Hills, Ca 91344 | |
| Affiliate | Lds-Granby Ward-Monett Stake | Ozark Trails Council 306 | 22897 E Hwy 86 | Granby, MO 64844 | | |
| Affiliate | Lds-Grandeur Peak Ward | Sl Mt Olympus Stake | Great Salt Lake Council 590 | 3610 S 3510 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Grandridge Ward-Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336 | | |
| Affiliate | Lds-Grandview 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Grandview 1St Ward-Mesa Az | Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | Mesa, Az 85203 | |
| Affiliate | Lds-Grandview 2Nd Ward/Sl Wilford Stake | Great Salt Lake Council 590 | 2930 S 2000 E St | | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Grandview 2Nd Ward-Mesa Az | Central Stk | Grand Canyon Council 010 | 925 N Harris Dr | Mesa, Az 85203 | |
| Affiliate | Lds-Grandview 3Rd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | | Salt Lake City, UT 84109 | |
| Affiliate | Lds-Grandview Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 5017 Grand View Peak Dr | Riverton, Ut 84096 | |
| Affiliate | Lds-Granger 11Th Ward (Samoan) | Sl Grngr N Stk | Great Salt Lake Council 590 | 3450 W 3100 S | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Granger 15Th Ward | S L Granger North Stk | Great Salt Lake Council 590 | 2835 S 2855 W | Salt Lake City, Ut 84119 | |
| Affiliate | Lds-Granger 25Th Ward | S L Granger East Stk | Great Salt Lake Council 590 | 2102 W 3100 S | Salt Lake City, Ut 84119 | |
| Affiliate | Lds-Granger 5Th Ward (Spanish) | Sl Granger East Stk | Great Salt Lake Council 590 | 2101 W 3100 S | West Valley City, Ut 84119 | |
| Affiliate | Lds-Granger 8Th Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 3325 S 4440 W | West Valley, Ut 84120 | |
| Affiliate | Lds-Granger W 5Th Br (Marshallese) | Sl Granger West Stake | Great Salt Lake Council 590 | 3385 S Ecrest Rd, Apt 121 | West Valley City, Ut 84120 | |
| Affiliate | Lds-Granger Ward/S L Granger Stake | Great Salt Lake Council 590 | 2850 W 3835 S | | West Valley, UT 84119 | |
| Affiliate | Lds-Granger West 3Rd Ward | S L Granger West Stk | Great Salt Lake Council 590 | 2957 S Laree St | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Granger West 4Th Ward | S L Granger West Stk | Great Salt Lake Council 590 | 3305 Scottsdale Dr | West Valley City, Ut 84120 | |
| Affiliate | Lds-Granger West 7Th Ward | S L Granger West Stk | Great Salt Lake Council 590 | 4460 Cortney Dr | West Valley City, Ut 84120 | |
| Affiliate | Lds-Granger West 9Th Ward | S L Granger West Stk | Great Salt Lake Council 590 | 4460 W Cortney Dr | West Valley City, Ut 84120 | |
| Affiliate | Lds-Granite Creek Ward | Prescott Vly Az Stk | Grand Canyon Council 010 | 1880 E Rd 1 S | Chino Valley, Az 86323 | |
| Affiliate | Lds-Granite Dells Ward-Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | Prescott, AZ 86301 | | |
| Affiliate | Lds-Granite Hills Ward-Apple Vly Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, Ca 92308 | | |
| Affiliate | Lds-Granite Mountain Ward-Stv Az Stake | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Queen Creek, AZ 85242 | | |
| Affiliate | Lds-Granite Reef Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 6025 E Princess Dr | Mesa, Az 85205 | |
| Affiliate | Lds-Granite Reef Ward-Paradise Valley Az | Stk | Grand Canyon Council 010 | 3010 E Thunderbird Rd | Phoenix, Az 85032 | |
| Affiliate | Lds-Granite Ridge Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 9575 S 3100 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Granite View Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 2675 Mount Jordan Rd | Sandy, Ut 84092 | |
| Affiliate | Lds-Granite Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 9575 S 3100 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Granite Ward (Spanish) | S L Granite Park Stk | Great Salt Lake Council 590 | 3219 S 300 E | Salt Lake City, Ut 84115 | |
| Affiliate | Lds-Granite Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9245 S Quail Run Dr | | Sandy, UT 84093 | |
| Affiliate | Lds-Grantsville 10Th Ward | Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 11Th Ward | Grantsville Ut Stk | Great Salt Lake Council 590 | 410 Shelley Ln | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 12Th Ward | Grantsville Ut West Stk | Great Salt Lake Council 590 | 428 S Hale St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 13Th Ward | Grantsville Utah Stake | Great Salt Lake Council 590 | 44 E Box Elder Dr | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 14Th Ward | Grantsville Utah Stake | Great Salt Lake Council 590 | 357 Willow St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 15Th Ward | Grantsville Utah Stake | Great Salt Lake Council 590 | 862 Silver Spur Rd | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 1St Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | 344 N Wrathall Cir | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 3Rd Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | 428 S Hale St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 4Th Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | 428 S Hale St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 5Th Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | P.O. Box 65 | 199 E Durfee | Grantsville, Ut 84029 |
| Affiliate | Lds-Grantsville 6Th Ward | Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 7Th Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | 415 W Apple St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 8Th Ward | Grantsville Ut Stk | Great Salt Lake Council 590 | 550 E Durfee St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grantsville 9Th Ward | Grntsvlle Ut West Stk | Great Salt Lake Council 590 | 415 W Apple St | Grantsville, Ut 84029 | |
| Affiliate | Lds-Grayson Ward-Lilburn Stake | Northeast Georgia Council 101 | 2600 Cammie Wages Rd | Dacula, GA 30019 | | |
| Affiliate | Lds-Great Bend Ward-Salina Stake | Quivira Council, Bsa 198 | 5851 Eisenhower Ave | Great Bend, KS 67530 | | |
| Affiliate | Lds-Green Tree Ward-Hesperia Stake | California Inland Empire Council 045 | 13920 Victoria Dr | Victorville, CA 92395 | | |
| Affiliate | Lds-Greenfield 1St Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 21320 S Greenfield Rd | Gilbert, Az 85298 | |
| Affiliate | Lds-Greenfield 2Nd Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 4346 S Val Vista Dr | Gilbert, Az 85297 | |
| Affiliate | Lds-Greenfield 3Rd Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 21320 S Greenfield Rd | Gilbert, Az 85298 | |
| Affiliate | Lds-Greenfield 4Th Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 2051 E Coconino Ct | Gilbert, Az 85298 | |
| Affiliate | Lds-Greenfield Acres Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 7361 S Constellation Way | Gilbert, Az 85298 | |
| Affiliate | Lds-Greenfield Park Ward-Mesa Az | Kimball East Stk | Grand Canyon Council 010 | 1249 S 48Th St | Mesa, Az 85206 | |
| Affiliate | Lds-Greenfield Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | | Centerville, UT 84014 | |
| Affiliate | Lds-Greenfield Ward-Mesa Az | Alta Mesa Stk | Grand Canyon Council 010 | 1550 N Val Vista Dr | Mesa, Az 85213 | |
| Affiliate | Lds-Greenville-2 | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | |
| Affiliate | Lds-Greenville-5Th Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | |
| Affiliate | Lds-Greenway Ward-Paradise Valley Az Stk | Grand Canyon Council 010 | 4242 E Waltann Ln | Phoenix, AZ 85032 | | |
| Affiliate | Lds-Gregson Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | | Salt Lake City, UT 84106 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Grove 1St Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | |
| Affiliate | Lds-Grove 2Nd Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | |
| Affiliate | Lds-Grove 3Rd Ward-Chandler Az South Stk | Grand Canyon Council 010 | 6345 S Lindsay Rd | Chandler, AZ 85249 | | |
| Affiliate | Lds-Grover Hill Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | Saint Johns, AZ 85936 | | |
| Affiliate | Lds-Groves Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 1550 N Val Vista Dr | Mesa, Az 85213 | |
| Affiliate | Lds-Gushikawa Servicemens Branch | Far E Council 803 | Psc 80 Box 20494 | Apo Ap, 96367 | | |
| Affiliate | Lds-Halawa Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | |
| Affiliate | Lds-Hallmark Ward-San Bernardino Stake | California Inland Empire Council 045 | 1475 Npark Blvd | San Bernardino, Ca 92407 | | |
| Affiliate | Lds-Hamilton Mill Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4735 Cash Rd | Flowery Branch, Ga 30542 | | |
| Affiliate | Lds-Hamilton Ridge Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Herriman, UT 84096 | | |
| Affiliate | Lds-Hammond Ward-Denham Springs Stake | Istrouma Area Council 211 | 701 Rue Saint Michael | Hammond, LA 70403 | | |
| Affiliate | Lds-Hampstead Ward/Wilmington Nc Stake | Cape Fear Council 425 | 102 Deerfield Dr | Hampstead, NC 28443 | | |
| Affiliate | Lds-Hampton Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72nd St | Mesa, AZ 85208 | | |
| Affiliate | Lds-Harman Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | West Valley City, UT 84120 | | |
| Affiliate | Lds-Harmony Park Ward | S L Granite Park Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, Ut 84115 | |
| Affiliate | Lds-Harmony Park Ward-Mesa Az | Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | Mesa, Az 85204 | |
| Affiliate | Lds-Harmony Ward-Mesa Az Stk | Grand Canyon Council 010 | 1415 E Sern Ave | Mesa, AZ 85204 | | |
| Affiliate | Lds-Harper Park Ward | Huntington Beach Stake | Orange County Council 039 | 19191 17Th St | Huntington Beach, Ca 92648 | |
| Affiliate | Lds-Harrington Ward-Dover De Stake | Del Mar Va 081 | 110 E Lucky Estates Dr | Harrington, DE 19952 | | |
| Affiliate | Lds-Harris 1St Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Harris 2Nd Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1445 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Harris Park Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Harrison Park Ward-Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Lds Church | Derby, KS 67037 | |
| Affiliate | Lds-Harvest Park 1St Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 12173 S 4000 W | Riverton, Ut 84096 | |
| Affiliate | Lds-Harvest Park 2Nd Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 4501 W 11800 S | Riverton, Ut 84096 | |
| Affiliate | Lds-Harvest Park 3Rd Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 4501 W 11800 S | Riverton, Ut 84096 | |
| Affiliate | Lds-Harvest Park 4Th Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 12135 S 4000 W | Riverton, Ut 84096 | |
| Affiliate | Lds-Harvest Park 5Th Ward | Riverton Ut Harvest Park Stk | Great Salt Lake Council 590 | 4501 W 11800 S | Riverton, Ut 84096 | |
| Affiliate | Lds-Harvest Park Ward | S L Granger South Stk | Great Salt Lake Council 590 | 3671 Oldham St | West Valley City, Ut 84120 | |
| Affiliate | Lds-Harvest Valley Ward-Silver Creek Az | Stk | Grand Canyon Council 010 | 300 W Willow Ln | Taylor, Az 85939 | |
| Affiliate | Lds-Harvestland Ward | Tville Ut No Central Stk | Great Salt Lake Council 590 | 3120 W 4700 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Hastings Farms 2Nd Ward-Qc Az | Central Stk | Grand Canyon Council 010 | 20953 E Misty Ln | Queen Creek, Az 85142 | |
| Affiliate | Lds-Hastings Farms Ward-Qc Az | Central Stk | Grand Canyon Council 010 | 21536 E Mewes Rd | Queen Creek, Az 85142 | |
| Affiliate | Lds-Hauula 1St Ward-Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | |
| Affiliate | Lds-Hauula 2Nd Ward-Laie Stake | Aloha Council, Bsa 104 | P.O. Box 836 | Hauula, HI 96717 | | |
| Affiliate | Lds-Hauula 3Rd Ward-Laie Stake | Aloha Council, Bsa 104 | Lds-Hauula 3rd Ward | Laie Stake | Hauula, HI 96717 | |
| Affiliate | Lds-Hauula 4Th Ward-Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | |
| Affiliate | Lds-Hauula 5Th Ward-Laie Stake | Aloha Council, Bsa 104 | P.O. Box 68 | Laie, HI 96762 | | |
| Affiliate | Lds-Hauula 6Th Ward-Laie Stake | Aloha Council, Bsa 104 | 55-030 Kamehameha Hwy | Hauula, HI 96717 | | |
| Affiliate | Lds-Haven Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Hawaii Kai Ward | Honolulu Hawaii Stk | Aloha Council, Bsa 104 | 219 Lunalilo Home Rd | Honolulu, Hi 96825 | |
| Affiliate | Lds-Hawes Ward-Mesa Az Boulder Creek Stk | Grand Canyon Council 010 | 2265 S Hawes Rd | Mesa, AZ 85209 | | |
| Affiliate | Lds-Hawes Ward-Qc Az West Stk | Grand Canyon Council 010 | 19296 E Rosa Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Hayward 1St Ward-Hayward Stake | San Francisco Bay Area Council 028 | 2000 Highland Blvd | Hayward, CA 94542 | | |
| Affiliate | Lds-Hayward 2Nd Ward-Hayward Stake | San Francisco Bay Area Council 028 | 26101 Gading Rd | Hayward, CA 94544 | | |
| Affiliate | Lds-Hayward Ward-Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555 | | |
| Affiliate | Lds-Hazelewood Ward-North County Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | Saint Louis, MO 63131 | | |
| Affiliate | Lds-Hazelhurst Ward | Bennion Utah West Stake | Great Salt Lake Council 590 | 3045 Bernina Dr | Taylorsville City, Ut 84129 | |
| Affiliate | Lds-Hazelwood 5Th Ward-N Cnty Stake | Greater St Louis Area Council 312 | 6386 Howdershell Rd | Hazelwood, Mo 63042 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Hazelwood Ward-North County Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | Saint Charles, MO 63303 | | |
| Affiliate | Lds-Hazelwood Ward-North County Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | Saint Peters, MO 63376 | | |
| Affiliate | Lds-Hebron Ward-Valparaiso Stake | Lasalle Council 165 | P.O. Box 73 | 657 S 687 W | Hebron, IN 46341 | |
| Affiliate | Lds-Hegessy Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2535 Newcastle Dr | Sandy, UT 84093 | | |
| Affiliate | Lds-Heights Ward/Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 33 S Moss Hill Dr | Bountiful, UT 84010 | | |
| Affiliate | Lds-Henefer 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | |
| Affiliate | Lds-Henefer 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | |
| Affiliate | Lds-Henryetta Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1501 N 5th St | Henryetta, OK 74437 | | |
| Affiliate | Lds-Heritage 10Th Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 7645 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 11Th (Samoan) Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 7336 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 2Nd Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 7645 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 3Rd Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 7336 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 4Th Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 7336 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 5Th Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 6772 S 3420 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage 6Th Ward | W J Ut Heritage Stk | Great Salt Lake Council 590 | 6772 S 3420 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Heritage Park Ward-Mesa Az Stk | Grand Canyon Council 010 | 233 E 10th Ave | Mesa, AZ 85210 | | |
| Affiliate | Lds-Heritage Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107 | | |
| Affiliate | Lds-Heritage Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harmon Dr | West Valley City, UT 84120 | | |
| Affiliate | Lds-Heritage Ward-Sa Stake | Alamo Area Council 583 | 10819 W Military Rd | San Antonio, TX 78251 | | |
| Affiliate | Lds-Hermiston Ward-Hermiston Stake | Blue Mountain Council 604 | 1553 SW Meadow View Dr | Hermiston, OR 97838 | | |
| Affiliate | Lds-Hermosa Groves Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 2549 N 32Nd St | Mesa, Az 85213 | |
| Affiliate | Lds-Hermosa Vista Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2627 N Chestnut Cir | Mesa, Az 85213 | |
| Affiliate | Lds-Herriman 1St Ward | Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12791 S 6000 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Herriman 2Nd Ward | Fort Herriman Utah Stake | Great Salt Lake Council 590 | 4080 W 12600 S | Herriman, Ut 84096 | |
| Affiliate | Lds-Herriman 4Th Ward | Ft Herriman Ut Stake | Great Salt Lake Council 590 | 12737 S 6000 W | Herriman, Ut 84065 | |
| Affiliate | Lds-Herriman Hills Ward/Herriman Stk | Great Salt Lake Council 590 | 5017 Grand View Peak Dr | Riverton, UT 84096 | | |
| Affiliate | Lds-Herriman Rose 1St Ward | Rivrtn Ut Wstrn Sprgs Stk | Great Salt Lake Council 590 | 13122 S Herriman Rose Blvd | Herriman, Ut 84096 | |
| Affiliate | Lds-Herriman Rose 2Nd Ward | Riverton Ut W Springs Stk | Great Salt Lake Council 590 | 13122 S Herriman Rose Blvd | Herriman, Ut 84096 | |
| Affiliate | Lds-Herriman Rose 3Rd Ward | Rvrtn Ut Wstrn Springs Stk | Great Salt Lake Council 590 | 13122 Herriman Rose Blvd | Herriman, Ut 84096 | |
| Affiliate | Lds-Herriman Ut S Stake Special Needs | Great Salt Lake Council 590 | 14550 S Juniper Crest | Herriman, Ut 84096 | | |
| Affiliate | Lds-Heytesbury Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, Ut 84092 | | |
| Affiliate | Lds-Hialeah Ward | South Florida Council 084 | 4300 W 4th Ave | Hialeah, FL 33012 | | |
| Affiliate | Lds-Hickory Hills Ward-Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, MO 65804 | | |
| Affiliate | Lds-Hidden Creek Ward | Sandy Utah West Stake | Great Salt Lake Council 590 | 8950 S 400 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Hidden Lake Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 900 Eaglepoint Dr | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Hidden Oaks Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 11755 S Highland Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Hidden Spgs Ward-Moreno Vly Stake | California Inland Empire Council 045 | 23300 Old Lake Dr | Moreno Valley, Ca 92557 | | |
| Affiliate | Lds-Hidden Valley 3Rd Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 11755 Highland Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Hidden Valley 4Th Ward | Sandy Ut Hddn Vlly Stk | Great Salt Lake Council 590 | 1450 Raddon Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Hidden Valley Ward-Maricopa Az Stk | Grand Canyon Council 010 | 45235 W Honeycutt Ave | Maricopa, AZ 85139 | | |
| Affiliate | Lds-Hidden Village Ward | Murray Ut North Stk | Great Salt Lake Council 590 | 5425 S Allendale Dr | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-High Country Ward-East Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247 | | |
| Affiliate | Lds-Highbury Ward/Salt Lake Hunter Stake | Great Salt Lake Council 590 | 3372 S Merry Lane | West Valley City, UT 84120 | | |
| Affiliate | Lds-Highland 1St Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10227 S 4000 W | South Jordan, Ut 84009 | |
| Affiliate | Lds-Highland 2Nd Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 9800 Dunsinane Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland 3Rd Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10101 S Autumn Breeze Ln | South Jordan, Ut 84009 | |
| Affiliate | Lds-Highland 4Th Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10227 S 4000 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland 5Th Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10115 Yorkshire Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland 6Th Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10115 Yorkshire Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland 7Th Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10115 Yorkshire Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-Highland 8Th (Samoan) Ward | Sj Utah Highland Stake | Great Salt Lake Council 590 | 9800 Dunsinane Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland 9Th Ward | S J Ut Highland Stk | Great Salt Lake Council 590 | 10227 S 4000 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Highland Groves Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 4629 E Guadalupe | Gilbert, Az 85234 | |
| Affiliate | Lds-Highland Park Ward/S L Highland Stk | Great Salt Lake Council 590 | 2535 Douglas St | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Highland Park Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 1010 S Recker Rd | Gilbert, Az 85296 | |
| Affiliate | Lds-Highland Ranch Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 4629 E Guadalupe Rd | Gilbert, Az 85234 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Highland Ridge Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 11134 E Rutledge Ave | Mesa, Az 85212 | |
| Affiliate | Lds-Highland View Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 2980 S 2790 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Highland Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 2126 Gyrfalcon Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Highland Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 932 Greenoaks Dr | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Highland Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 4201 E Harvard Ave | Russ Thornock | Gilbert, Az 85234 |
| Affiliate | Lds-Highland Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 2835 E Des Moines St | Mesa, Az 85213 | |
| Affiliate | Lds-Highland Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 6541 Woodruff Pl | Rancho Cucamonga, CA 91701 | | |
| Affiliate | Lds-Highlands Ward-San Bernardino Stake | California Inland Empire Council 045 | 7000 Central Ave | Highland, CA 92346 | | |
| Affiliate | Lds-Highlands Ward-West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | |
| Affiliate | Lds-Highlandville Ward-Spgfield S Stake | Ozark Trails Council 306 | 1662 Timber Lake Dr | Nixa, Mo 65714 | | |
| Affiliate | Lds-Higley Groves Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 10236 S Greenfield Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Higley Manor Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 3307 S Greenfield Rd | Gilbert, Az 85297 | |
| Affiliate | Lds-Higley Ward-Gilbert Az Higley Stk | Grand Canyon Council 010 | 960 S Rutherford Ct | Gilbert, AZ 85296 | | |
| Affiliate | Lds-Hillcrest 1St Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 8485 S 1000 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 1St Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 2350 Jeffrey Wy | Brentwood, CA 94513 | | |
| Affiliate | Lds-Hillcrest 2Nd Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 8735 S Harvard Park Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 3Rd Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 1165 E 8600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 4Th Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 8735 S Harvard Park Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 5Th Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 915 Peach Blossom Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 6Th Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 1165 E 8600 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 7Th Ward | Sandy Ut Hillcrest Stk | Great Salt Lake Council 590 | 8485 S 1000 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest 9Th Ward | Sandy Utah Hillcrest Stk | Great Salt Lake Council 590 | 915 Peach Blossom Dr | Sandy, Ut 84094 | |
| Affiliate | Lds-Hillcrest Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | |
| Affiliate | Lds-Hillcrest Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2461 E Kael Cir | Mesa, Az 85213 | |
| Affiliate | Lds-Hillcrest Ward-Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, MO 65804 | | |
| Affiliate | Lds-Hillsdale Park Ward | S L Granger East Stk | Great Salt Lake Council 590 | 3276 Hillsdale Dr | Salt Lake City, Ut 84119 | |
| Affiliate | Lds-Hillside Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, Ut 84107 | | |
| Affiliate | Lds-Hillside Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201 | | |
| Affiliate | Lds-Hillside Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Haven Ave | Alta Loma, CA 91737 | | |
| Affiliate | Lds-Hilltop 1St Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | |
| Affiliate | Lds-Hillview Ward-Richland Stake | Blue Mountain Council 604 | 1131 Saddle Way | Richland, WA 99352 | | |
| Affiliate | Lds-Hispanic Branch-San Leandro Stake | San Francisco Bay Area Council 028 | 13901 Bancroft Ave | San Leandro, CA 94578 | | |
| Affiliate | Lds-Holladay 10Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 Chapel Dr | Salt Lake City, UT 84117 | | |
| Affiliate | Lds-Holladay 14Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 4917 S Viewmont St | Salt Lake City, UT 84117 | |
| Affiliate | Lds-Holladay 18Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 2625 E Milo Way | Holladay, Ut 84117 | |
| Affiliate | Lds-Holladay 1St Ward/S L Holladay Stk | Great Salt Lake Council 590 | 2065 E 4675 S | Holladay, UT 84117 | | |
| Affiliate | Lds-Holladay 24Th Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 4395 Albright Dr | Salt Lake City, UT 84124 | |
| Affiliate | Lds-Holladay 25Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 2886 E Naniloa Cir | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Holladay 26Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 Chapel Dr | Salt Lake City, UT 84117 | | |
| Affiliate | Lds-Holladay 27Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 5450 S Holladay Blvd | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Holladay 28Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 2625 E Milo Way | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Holladay 2Nd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | Salt Lake City, Ut 84117 | | |
| Affiliate | Lds-Holladay 3Rd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | Salt Lake City, Ut 84117 | | |
| Affiliate | Lds-Holladay 4Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 4917 S Viewmont St | Salt Lake City, UT 84117 | |
| Affiliate | Lds-Holladay 8Th Ward | S L Holladay South Stk | Great Salt Lake Council 590 | 5450 S Holladay Blvd | Holladay, Ut 84117 | |
| Affiliate | Lds-Holladay Stake (Handicapped) | Sl Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | Salt Lake City, Ut 84117 | |
| Affiliate | Lds-Hollyhock/Logan South Stake | Trapper Trails 589 | 94 W 600 S | Logan S Stake | Logan, UT 84321 | |
| Affiliate | Lds-Hollywood Hills Ward | South Florida Council 084 | 510 N 35th Ave | Hollywood, FL 33021 | | |
| Affiliate | Lds-Hollywood Ward | South Florida Council 084 | 510 N 35th Ave | Hollywood, FL 33021 | | |
| Affiliate | Lds-Homer Ward-Soldotna Stake | Great Alaska Council 610 | P.O. Box 15097 | Fritz Creek, AK 99603 | | |
| Affiliate | Lds-Homestead Ward | South Florida Council 084 | 29600 SW 167th Ave | Homestead, FL 33030 | | |
| Affiliate | Lds-Homestead Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5605 S Vine St | Salt Lake City, UT 84107 | | |
| Affiliate | Lds-Hondo Branch-West Stake | Alamo Area Council 583, 30th St & Ave Q | Hondo, TX 78861 | | | |
| Affiliate | Lds-Honokaa Ward-Kona Stake | Aloha Council, Bsa 104 | P.O. Box 804 | Honokaa, HI 96727 | | |
| Affiliate | Lds-Honomu Branch-Hilo Stake | Aloha Council, Bsa 104 | 28-3534 Honomu Lane. | Honomu, HI 96728 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Honouliuli Ward-Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | |
| Affiliate | Lds-Horse Heaven Hills Ward | Kennewick E Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, Wa 99336 | |
| Affiliate | Lds-Houghton Branch-Green Bay Stake | Bay-Lakes Council 635 | 47691 Meadow St | Houghton, MI 49931 | | |
| Affiliate | Lds-Houston Ward-West Plains Stake | Ozark Trails Council 306 | 9351 Hwy M | Huggins, MO 65484 | | |
| Affiliate | Lds-Hoytsville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 30899 Old Lincoln Hwy. | Coalville, UT 84017 | | |
| Affiliate | Lds-Hoytsville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 1095 S Hoytsville Rd | Coalville, UT 84017 | | |
| Affiliate | Lds-Huber Heights Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 5750 Shull Rd | Huber Heights, OH 45424 | | |
| Affiliate | Lds-Huffman Ward-Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516 | | |
| Affiliate | Lds-Hunter 10Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Pavant Ave | West Valley City, Ut 84120 | | |
| Affiliate | Lds-Hunter 11Th Ward | Salt Lake Hunter East Stake | Great Salt Lake Council 590 | 5065 Janette Ave | West Valley City, Ut 84120 | |
| Affiliate | Lds-Hunter 12Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, Ut 84128 | | |
| Affiliate | Lds-Hunter 13Th Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 4440 W 3325 S | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Hunter 14Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 3450 S 6400 W | Salt Lake City, Ut 84128 | | |
| Affiliate | Lds-Hunter 16Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | Salt Lake City, Ut 84128 | | |
| Affiliate | Lds-Hunter 17Th Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 3745 S 6400 W | West Valley City, Ut 84128 | |
| Affiliate | Lds-Hunter 1St Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 3665 S 6000 W | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Hunter 20Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, Ut 84128 | | |
| Affiliate | Lds-Hunter 23Rd Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 3665 S 6000 W | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Hunter 27Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | Salt Lake City, Ut 84120 | | |
| Affiliate | Lds-Hunter 2Nd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3970 S 5200 W | Salt Lake City, Ut 84120 | | |
| Affiliate | Lds-Hunter 35Th Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 3745 S 6400 W | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Hunter 36Th Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 3930 S 6000 W | West Valley City, Ut 84128 | |
| Affiliate | Lds-Hunter 37Th Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 4715 S 4300 W | West Valley, Ut 84120 | |
| Affiliate | Lds-Hunter 3Rd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | Salt Lake City, Ut 84120 | | |
| Affiliate | Lds-Hunter 4Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, Ut 84128 | | |
| Affiliate | Lds-Hunter 5Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 Janette Ave | Salt Lake City, Ut 84120 | | |
| Affiliate | Lds-Hunter 6Th Ward | S L Hunter Central Stake | Great Salt Lake Council 590 | 3930 S 6000 W | Salt Lake City, Ut 84128 | |
| Affiliate | Lds-Hunter 8Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | West Valley City, Ut 84128 | | |
| Affiliate | Lds-Hunter 9Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | Salt Lake City, Ut 84128 | | |
| Affiliate | Lds-Hunter Village Ward | S L Hunter West Stk | Great Salt Lake Council 590 | 3450 S 6400W | West Valley City, Ut 84128 | |
| Affiliate | Lds-Hunters Creek Ward | Farmington Utah West Stk | Great Salt Lake Council 590 | 905 Foxhunter Dr | Farmington, Ut 84025 | |
| Affiliate | Lds-Huntington Beach 2Nd Ward | Huntington Beach North Stake | Orange County Council 039 | 5402 Heil Ave | Huntington Beach, Ca 92649 | |
| Affiliate | Lds-Huntington Beach 2Nd Wd | Huntington Beach N Sk | Orange County Council 039 | 5402 Heil Ave | Huntington Beach, Ca 92649 | |
| Affiliate | Lds-Hyland Lake Ward/S L So Ctnwd Stk | Great Salt Lake Council 590 | 981 E Revere Cir | Salt Lake City, Ut 84121 | | |
| Affiliate | Lds-Imperial 1St Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 Filmore St | Salt Lake City, Ut 84106 | | |
| Affiliate | Lds-Imperial 2Nd Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 Filmore St | Salt Lake City, Ut 84106 | | |
| Affiliate | Lds-Independence 1St Ward | Bluffdale Ut Independence Stk | Great Salt Lake Council 590 | 15040 Mountainside Dr | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Independence 2Nd Ward | Bluffdale Utah Independence Stk | Great Salt Lake Council 590 | 15100 Heritage Crest Way | Bluffdale, Ut 84064 | |
| Affiliate | Lds-Independence 3Rd Ward | Bluffdale Ut Independence Stk | Great Salt Lake Council 590 | 15399 S Noell Nelson Dr | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Independence 4Th Ward | Bluffdale Ut Independence Stk | Great Salt Lake Council 590 | 1011 W Painted Horse Ln | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Independence 5Th Ward | Bluffdale Ut Independence Stk | Great Salt Lake Council 590 | 15399 Heritage Crest Way | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Independence 6Th Ward | Bluffdale Ut Independence Stk | Great Salt Lake Council 590 | 15399 S Noell Nelson Dr | Bluffdale, Ut 84065 | |
| Affiliate | Lds-Independence Ward-Bartlesville Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301 | | |
| Affiliate | Lds-Independence Ward-Tulsa Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301 | | |
| Affiliate | Lds-Indian Hills Ward Ward | Sl Monument Pk Stk | Great Salt Lake Council 590 | 1320 S Wasatch Dr | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Indian Ridge Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, Ut 84092 | | |
| Affiliate | Lds-Indian Spgs Ward-Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, Ok 74012 | | |
| Affiliate | Lds-Indigo Trails Ward-Qc Az Central Stk | Grand Canyon Council 010 | 21119 E Duncan St | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Inland Empire Ward-Rialto Stake | California Inland Empire Council 045 | 1375 N Willow Ave | Rialto, CA 92376 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Innovation Park Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 2339 S Crismon Rd | Mesa, Az 85209 | |
| Affiliate | Lds-Iola Ward-Olathe Kansas Stake | Quivira Council, Bsa 198 | 1420 E Carpenter St | Iola, KS 66749 | | |
| Affiliate | Lds-Ironwood Crossing 1St Ward-Stv Az | North Stk | Grand Canyon Council 010 | 663 W Trellis Rd | San Tan Valley, Az 85140 | |
| Affiliate | Lds-Ironwood Crossing 2Nd Ward-Stv Az | North Stk | Grand Canyon Council 010 | 41246 N Barnes Pkwy | San Tan Valley, Az 85142 | |
| Affiliate | Lds-Ironwood Crossing 3Rd Ward-Stv Az | North Stk | Grand Canyon Council 010 | 1387 W Alder Rd | San Tan Valley, Az 85140 | |
| Affiliate | Lds-Ironwood Ward-Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, Az 85207 | | |
| Affiliate | Lds-Ironwood Ward-Moreno Valley Stake | California Inland Empire Council 045 | 24688 Huntley Dr | 13281 Lasselle St | Moreno Valley, CA 92557 | |
| Affiliate | Lds-Ironwood Ward-Stv Az North Stk | Grand Canyon Council 010 | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | |
| Affiliate | Lds-Irvington Ward-Fremont Stake | San Francisco Bay Area Council 028 | 42500 Gatewood St | Fremont, CA 94538 | | |
| Affiliate | Lds-Islands Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 E Elliot Rd | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Ithaca Ward | Baden-Powell Council 368 | 114 Burleigh Dr | Ithaca, NY 14850 | | |
| Affiliate | Lds-Jacksonville 2 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546 | | |
| Affiliate | Lds-Jacksonville 3 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546 | | |
| Affiliate | Lds-Jamestown Ward-Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | |
| Affiliate | Lds-Jardines Ward-Santa Ana So Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92683 | | |
| Affiliate | Lds-Jefferson Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107 | | |
| Affiliate | Lds-Jefferson Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1883 S W Temple | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Jenks Ward-Tulsa Ok Stake | Indian Nations Council 488 | 905 Pioneer Rd | Sapulpa, OK 74066 | | |
| Affiliate | Lds-Jennings Lane Ward | Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | Centerville, Ut 84014 | |
| Affiliate | Lds-Jeraldo Ward-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394 | | |
| Affiliate | Lds-Jeremy Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | |
| Affiliate | Lds-Jewel Lake Ward-Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502 | | |
| Affiliate | Lds-John Day Ward-La Grande Stake | Blue Mountain Council 604 | 26 John Day Hwy | John Day, OR 97845 | | |
| Affiliate | Lds-Johnson Ranch Ward-Stv Az Stk | Grand Canyon Council 010 | 29900 N Maravilla Dr | San Tan Valley, AZ 85143 | | |
| Affiliate | Lds-Jones Falls Ward | Baltimore Area Council 220 | 1400 Dulaney Valley Rd | Lutherville, MD 21093 | | |
| Affiliate | Lds-Joplin Ward 1-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | |
| Affiliate | Lds-Joplin Ward 2-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | |
| Affiliate | Lds-Jordan 1St Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4145 S 3920 W | Salt Lake City, UT 84120 | | |
| Affiliate | Lds-Jordan 3Rd Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4743 S 3730 W | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Jordan 4Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3674 W 4700 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Jordan 6Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3650 W 4400 S | West Valley City, UT 84120 | | |
| Affiliate | Lds-Jordan Meadows Ward | S L Granger East Stk | Great Salt Lake Council 590 | 1510 W 3940 S | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Jordan North 1St Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 3900 S 4000 W | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan North 2Nd Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 4270 Falcon St | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan North 4Th Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 4270 Falcon St | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan North 5Th Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 3836 W 4100 S | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan North 6Th Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 3836 W 4100 S | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan North 8Th Ward | S L Jordan North Stk | Great Salt Lake Council 590 | 3900 S 4000 W | Salt Lake City, Ut 84120 | |
| Affiliate | Lds-Jordan Oaks 1St Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 3907 W 8010 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Oaks 2Nd Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 3930 W 7875 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Oaks 3Rd Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 8117 S Leslie Dr 3905W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Oaks 4Th Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 9353 Vistawest Dr | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Oaks 5Th Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 9353 Vistawest Dr | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Oaks 7Th Ward | W J Ut Jordan Oaks Stk | Great Salt Lake Council 590 | 7825 S 4000 W. | West Jordan, Ut 84088 | |
| Affiliate | Lds-Jordan Parkway Ward | S L Granger East Stk | Great Salt Lake Council 590 | 1510 W 3940 S | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Jordan View Ward | S L Granger North Stk | Great Salt Lake Council 590 | 1165 W 2320 S | Salt Lake City, Ut 84119 | |
| Affiliate | Lds-Jurupa 1St Ward-Jurupa Stake | California Inland Empire Council 045 | 8660 44th St | Jurupa Valley, CA 92509 | | |
| Affiliate | Lds-Kadena Servicemens Branch | Far E Council 803 | Kadena Air Base | | Apo Ap, 96367 | |
| Affiliate | Lds-Kahala Ward-Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816 | | |
| Affiliate | Lds-Kahaluu Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kahuku 1St Ward-Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 905 | 56-589 Puuluana Pl | Kahuku, HI 96731 | |
| Affiliate | Lds-Kahuku 2Nd Ward-Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 342 | Kahuku, HI 96731 | | |
| Affiliate | Lds-Kahuku 3Rd Ward-Tongan Laie N Stake | Aloha Council, Bsa 104 | 56-345 Kekauoha St | Kahuku, HI 96731 | | |
| Affiliate | Lds-Kailua Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kailua, HI 96734 | | |
| Affiliate | Lds-Kaimuki Ward-Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816 | | |
| Affiliate | Lds-Kalaeloa Ward-Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | |
| Affiliate | Lds-Kalaheo Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | 2-2354 Kaumualii Hwy | Kalaheo, HI 96741 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Kalifornsky Beach Ward | Soldotna Stake | Great Alaska Council 610 | 609 N Forest Dr | Kenai, Ak 99611 | |
| Affiliate | Lds-Kamas 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 Center St | Kamas, UT 84036 | | |
| Affiliate | Lds-Kamas 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 W Center St | Kamas, UT 84036 | | |
| Affiliate | Lds-Kamas 4Th Ward/Kamas Utah Stake | Great Salt Lake Council 590 | 387 W Last Frontier Lane | Francis, UT 84036 | | |
| Affiliate | Lds-Kaneohe 1St Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 45-510 Waikalua Rd | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kaneohe 2Nd Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 45-150 Waikalua Rd | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kaneohe 3Rd Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kaneohe 4Th Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kapaa 1St Ward-Lihue Stake | Aloha Council, Bsa 104 | P.O. Box 115 | Kapaa, HI 96746 | | |
| Affiliate | Lds-Kapaa 2Nd Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 266 | Anahola, HI 96703 | | |
| Affiliate | Lds-Kapolei Ward-Makakilo Stake | Aloha Council, Bsa 104 | 91-1015 Haulele St | Kapolei, HI 96707 | | |
| Affiliate | Lds-Karalee Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 2130 E 10000 S | Sandy, Ut 84092 | |
| Affiliate | Lds-Kaumana Ward-Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | |
| Affiliate | Lds-Kaw Valley Ward-Topeka Stake | Jayhawk Area Council 197 | 2401 SW Kingsrow Rd | Topeka, KS 66614 | | |
| Affiliate | Lds-Keaau Ward-Hilo Stake | Aloha Council, Bsa 104 | 16-105 Orchidland Dr | Keaau, HI 96749 | | |
| Affiliate | Lds-Kealakekua Ward-Kona Stake | Aloha Council, Bsa 104 | P.O. Box 1687 | Kailua Kona, HI 96745 | | |
| Affiliate | Lds-Kearns 10Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 5025 W 4865 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 13Th (Tongan) Branch | Sl Ut So (Tongan) Stk | Great Salt Lake Council 590 | 4660 W 5015 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Kearns 14Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 16Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | |
| Affiliate | Lds-Kearns 1St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 21St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 2Nd (Sp) Branch/Kearns Ut Stk | Great Salt Lake Council 590 | 4715 S 4300 W | Kearns, UT 84118 | | |
| Affiliate | Lds-Kearns 34Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 5905 S 4000 W | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Kearns 3Rd Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | |
| Affiliate | Lds-Kearns 4Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 5Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 6Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 7Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4000 W 5900 S | Taylorsville, UT 84129 | | |
| Affiliate | Lds-Kearns 8Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-Kearns 9Th (Tongan) Ward | Sl Ut South (Tongan) Stk | Great Salt Lake Council 590 | 4660 W 5015 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Kearny Ward-Globe Az Stk | Grand Canyon Council 010 | 200 Hammond Rd | Kearny, AZ 85137 | | |
| Affiliate | Lds-Keating Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2244 W Keating Ave | Mesa, AZ 85202 | | |
| Affiliate | Lds-Keaukaha Ward-Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720 | | |
| Affiliate | Lds-Keei Ward-Kona Stake | Aloha Council, Bsa 104 | P.O. Box 708 | Kealakekua, HI 96750 | | |
| Affiliate | Lds-Kelly Canyon Ward-Flagstaff Az | West Stk | Grand Canyon Council 010 | 3341 S Moore Cir | Flagstaff, Az 86005 | |
| Affiliate | Lds-Kenai Ward-Soldotna Stake | Great Alaska Council 610 | 609 N Forest Dr | Kenai, Ak 99611 | | |
| Affiliate | Lds-Kensington Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | |
| Affiliate | Lds-Kensington Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 2906 E Hale St | Mesa, Az 85213 | |
| Affiliate | Lds-Kenwood 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 1765 E Gregson Ave | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Kenwood 2Nd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3080 Kenwood St | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Kenworthy Ward-Stv Az North Stk | Grand Canyon Council 010 | 42447 N Murphy Ave | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Keolu Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kaneohe, HI 96744 | | |
| Affiliate | Lds-Kerrville Ward-La Cantera Stake | Alamo Area Council 583 | 292 Coronado St | Kerrville, TX 78028 | | |
| Affiliate | Lds-Kerrybrook Ward | Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1955 S 350 E | Kaysville, Ut 84037 | |
| Affiliate | Lds-Ketchikan Ward-Juneau Stake | Great Alaska Council 610 | 2900 5th Ave | Ketchikan, AK 99901 | | |
| Affiliate | Lds-Key West | South Florida Council 084 | 3424 Nside Dr | Key W, Fl 33040 | | |
| Affiliate | Lds-Kilauea Ward-Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | |
| Affiliate | Lds-Killian Ward | South Florida Council 084 | 10000 SW 107th Ave | Miami, FL 33176 | | |
| Affiliate | Lds-Kimball Branch-Safford Stake | Grand Canyon Council 010 | 610 W 8th St | Safford, AZ 85546 | | |
| Affiliate | Lds-Kimball Mill Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 650 S 200 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Kimball Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098 | | |
| Affiliate | Lds-Kimball Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Kings Park Ward-Glendale Az | North Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, Az 85306 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Kingsborough Park Ward-Mesa Az | South Stk | Grand Canyon Council 010 | 1315 N 24Th St | Mesa, Az 85213 | |
| Affiliate | Lds-Kingswood Park Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 23391 N 166Th Dr | Surprise, Az 85387 | |
| Affiliate | Lds-Klatt Ward-Anchorage Stake | Great Alaska Council 610 | 1730 Adams Cir | Anchorage, AK 99515 | | |
| Affiliate | Lds-Kleinman Park Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210 | | |
| Affiliate | Lds-Knik Fairview Ward-Wasila Stake | Great Alaska Council 610 | P.O. Box 871567 | Wasilla, AK 99687 | | |
| Affiliate | Lds-Kohala Ward-Kona Stake | Aloha Council, Bsa 104 | P.O. Box 262 | Hawi, HI 96719 | | |
| Affiliate | Lds-Kokomo Ward-Lafayette Stake | Sagamore Council 162 | 332 W 300 S | Kokomo, IN 46902 | | |
| Affiliate | Lds-Kona 1St Ward-Kona Stake | Aloha Council, Bsa 104 | 75-230 Kalani St | Kailua Kona, HI 96740 | | |
| Affiliate | Lds-Kona 2Nd Ward-Kona Stake | Aloha Council, Bsa 104 | 73-4250 Kauwila St A | Kailua Kona, HI 96740 | | |
| Affiliate | Lds-La Crosse Lst Ward | Gateway Area 624 | 701 Well St | Onalaska, WI 54650 | | |
| Affiliate | Lds-La Grande 1St Ward-La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Lane | La Grande, OR 97850 | | |
| Affiliate | Lds-La Grande 2Nd Ward-La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | |
| Affiliate | Lds-La Grande 3Rd Ward-La Grande Stake | Blue Mountain Council 604 | 1100 Mc Alister Lane | La Grande, OR 97850 | | |
| Affiliate | Lds-La Grande 4Th Ward-La Grande Stake | Blue Mountain Council 604 | 11206 S Mcalister Rd | La Grande, OR 97850 | | |
| Affiliate | Lds-La Habra Ward-Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | |
| Affiliate | Lds-La Joya Ward-Phoenix Az Stk | Grand Canyon Council 010 | 7138 W Windsor Ave | Phoenix, AZ 85035 | | |
| Affiliate | Lds-La Loma Ward-Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395 | | |
| Affiliate | Lds-La Meza Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345 | | |
| Affiliate | Lds-La Palma Ward-Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630 | | |
| Affiliate | Lds-La Paz Ward-Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | |
| Affiliate | Lds-La Piedra Ward-Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | |
| Affiliate | Lds-La Quinta Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260 | | |
| Affiliate | Lds-La Sierra Heights Ward-Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505 | | |
| Affiliate | Lds-Lacey Stake-Lacey 1St | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98503 | | |
| Affiliate | Lds-Lacey Stake-Lacey 2Nd | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd | Lacey, WA 98503 | | |
| Affiliate | Lds-Lacey Stake-Lacey 3Rd | Pacific Harbors Council, Bsa 612 | 1500 Ruddell Rd | Lacey, WA 98503 | | |
| Affiliate | Lds-Lacey Stake-Lacey 4Th | Pacific Harbors Council, Bsa 612 | 9341 4th Ave Ne | Lacey, WA 98516 | | |
| Affiliate | Lds-Lacey Stake-Lacey 5Th | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98513 | | |
| Affiliate | Lds-Lacey Stake-Lacey Sixth | Pacific Harbors Council, Bsa 612 | 1448 Farina Loop Se | Olympia, WA 98513 | | |
| Affiliate | Lds-Lacey Stake-Mckenna | Pacific Harbors Council, Bsa 612 | 10423 Clark Rd | Yelm, WA 98597 | | |
| Affiliate | Lds-Lacey Stake-Yelm | Pacific Harbors Council, Bsa 612 | 14023 Clark Rd Se | Yelm, WA 98597 | | |
| Affiliate | Lds-Lafayette First Ward-Lafayette Stake | Sagamore Council 162 | 3224 Jasper St | West Lafayette, IN 47906 | | |
| Affiliate | Lds-Lafayette Second Ward | Lafayette Stake | Sagamore Council 162 | 3224 Jasper St | West Lafayette, In 47906 | |
| Affiliate | Lds-Lafayette Stake-Logansport Ward | Sagamore Council 162 | 4121 High St | Logansport, IN 46947 | | |
| Affiliate | Lds-Lafayette Third Ward-Lafayette Stake | Sagamore Council 162 | 3430 E 450 S | Lafayette, IN 47909 | | |
| Affiliate | Lds-Laguna 1St Ward | Laguna Niguel Stake | Orange County Council 039 | 685 Park Ave | Laguna Beach, Ca 92651 | |
| Affiliate | Lds-Laguna Hills 2Nd Ward | Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, Ca 92656 | |
| Affiliate | Lds-Laguna Hills 3Rd Ward | Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Dr | Aliso Viejo, Ca 92656 | |
| Affiliate | Lds-Laguna Niguel 1St Ward | Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, Ca 92656 | |
| Affiliate | Lds-Laie 2Nd Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762 | | |
| Affiliate | Lds-Laie 3Rd Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 4Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-669B Wahinepe'E St | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 5Th Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 6Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 7Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 8Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762 | | |
| Affiliate | LDS-Laie 9Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-110 Lanihuli St | Laie, HI 96762 | | |
| Affiliate | LDS-Lake Arrowhead Ward-S B Stake | California Inland Empire Council 045 | P.O. Box 595 | Lake Arrowhead, CA 92352 | | |
| Affiliate | Lds-Lake Elsinore Ward | Lake Elsinore Stake | California Inland Empire Council 045 | 18220 Dexter St | Lake Elsinore, Ca 92530 | |
| Affiliate | LDS-Lake Forest Ward | Santa Margarita Stake | Orange County Council 039 | 24755 Trabuco Rd | Lake Forest, Ca 92630 | |
| Affiliate | LDS-Lake Herman Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510 | | |
| Affiliate | LDS-Lake Hood Ward-Anchorage North Stake | Great Alaska Council 610 | 3340 W 40th Ave | Anchorage, AK 99517 | | |
| Affiliate | LDS-Lake Mary Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005 | | |
| Affiliate | LDSLake Michigan Ward Milw Wi N Stake | Three Harbors Council 636 | 9906 W Calumet Rd | Milwaukee, Wi 53224 | | |
| Affiliate | Lds-Lake Mills Ward-Milwaukee S Stake | Glaciers Edge Council 620 | 600 E Lake Park Pl | Lake Mills, Wi 53551 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Lake Pleasant Ward-Peoria Az | North Stk | Grand Canyon Council 010 | 22034 N 83Rd Ave | Peoria, Az 85383 | |
| Affiliate | Lds-Lake Point Ward | Stansbury Park Ut Stk | Great Salt Lake Council 590 | 1366 Canyon Rd | Lake Point, Ut 84074 | |
| Affiliate | Lds-Lake Ridge 10Th Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 2700 S 8059 W | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 11Th Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 7825 Sharon Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 13Th Ward | Magna Ut South Stk | Great Salt Lake Council 590 | 3830 S 8000 W | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 14Th Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 7960 W Dalesend Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 15Th Ward | Magna Ut South Stk | Great Salt Lake Council 590 | 3606 Wing Point Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 17Th Branch (Sp) | Magna Utah SO Stake | Great Salt Lake Council 590 | 3735 S 7525 W | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 1St Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 7960 W Dalesend Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 2Nd Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 7960 W Dalesend Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 3Rd Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 3151 Broadway St | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 4Th Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 8059 W 2700 S | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 6Th Ward | Magna Ut South Stk | Great Salt Lake Council 590 | 3606 Wing Pointe Dr | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 7Th Ward | Magna Ut South Stk | Great Salt Lake Council 590 | 7750 W 3500 S | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 8Th Ward | Magna Ut South Stk | Great Salt Lake Council 590 | 3735 Washington Rd | Magna, Ut 84044 | |
| Affiliate | Lds-Lake Ridge 9Th Ward | Magna Ut East Stk | Great Salt Lake Council 590 | 7825 Sharon Dr | Magna, Ut 84044 | |
| Affiliate | LDS-Lake Shawnee Ward-Topeka Stake | Jayhawk Area Council 197 | 3611 SW Jewell Ave | Topeka, KS 66611 | | |
| Affiliate | LDS-Lake Skinner Ward-Temecula Stake | California Inland Empire Council 045 | 32353 Bandelier Rd | Winchester, CA 92596 | | |
| Affiliate | LDS-Lakeland Ward-Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002 | | |
| Affiliate | LDS-Lakes Ward-West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | |
| Affiliate | LDS-Lakeshore Ward-Tempe Az South Stk | Grand Canyon Council 010 | 6001 S Lakeshore Dr | Tempe, AZ 85283 | | |
| Affiliate | Lds-Lakeside Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1005 N Voyager Dr | Gilbert, Az 85234 | |
| Affiliate | LDS-Lakeside Ward-White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 2006 | Lakeside, AZ 85929 | | |
| Affiliate | Lds-Lakeview Trails Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3580 E Houston | Gilbert, Az 85234 | |
| Affiliate | Lds-Lakeview Ward | Bountiful Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, Ut 84010 | |
| Affiliate | LDS-Lakeview Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | |
| Affiliate | LDS-Lakeview Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | |
| Affiliate | LDS-Lakewood Stake-American Lake | Pacific Harbors Council, Bsa 612 | 5420 104th St Sw | Lakewood, WA 98499 | | |
| Affiliate | LDS-Lakewood Stake-Brookdale | Pacific Harbors Council, Bsa 612 | 11212 17th Ave E | Tacoma, WA 98445 | | |
| Affiliate | LDS-Lakewood Stake-Dupont | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498 | | |
| Affiliate | LDS-Lakewood Stake-Lakewood | Pacific Harbors Council, Bsa 612 | 5220 104th St Sw | Lakewood, WA 98499 | | |
| Affiliate | LDS-Lakewood Stake-Parkland | Pacific Harbors Council, Bsa 612 | 11212 17th Ave E | Tacoma, WA 98445 | | |
| Affiliate | LDS-Lakewood Stake-Steilacoom | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498 | | |
| Affiliate | LDS-Lakewood Ward-Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | |
| Affiliate | LDS-Lamar Ward-Monett Stake | Ozark Trails Council 306 | 784 NW 70th Ln | Liberal, MO 64762 | | |
| Affiliate | LDS-Lanakila Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 622 N Judd St | Honolulu, HI 96817 | | |
| Affiliate | LDS-Lancer Way Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 S Peachwood Dr | West Valley City, UT 84119 | | |
| Affiliate | LDS-Langley Gateway Ward-Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Laporte Ward-Valparaiso Stake | Lasalle Council 165 | 606 Fremont St | La Porte, IN 46350 | | |
| Affiliate | LDS-Lapradera Park Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31st Ave | Phoenix, AZ 85051 | | |
| Affiliate | LDS-Laredo Ranch Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 4880 E Austin Ln | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Larkspur Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 9565 E Larkspur Dr | Scottsdale, Az 85260 | |
| Affiliate | LDS-Larkspur/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321 | | |
| Affiliate | LDS-Las Brisas Ward-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562 | | |
| Affiliate | LDS-Las Flores Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | LDS-Las Lomas Ward-North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | |
| Affiliate | Lds-Las Sendas Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 3941 N Sonoran Hls | Mesa, Az 85207 | |
| Affiliate | LDS-Lasselle Ward-Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92551 | | |
| Affiliate | LDS-Lauderhill Ward | South Florida Council 084 | 10143 NW 31st St | Coral Springs, FL 33065 | | |
| Affiliate | Lds-Laveen Ward-Phoenix Az | South Mountain Stk | Grand Canyon Council 010 | 4125 W Baseline | Laveen, Az 85339 | |
| Affiliate | LDS-Lawrenceville Ward-Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkw | Lawrenceville, GA 30044 | | |
| Affiliate | LDS-Lazona Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | |
| Affiliate | LDS-Lazona Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6th Ave | Mesa, AZ 85204 | | |
| Affiliate | LDS-Lazy Mountain Ward-Palmer Stake | Great Alaska Council 610 | 560 W Bogard Rd | Palmer, AK 99645 | | |
| Affiliate | LDS-Lebanon Ward-St Robert Stake | Ozark Trails Council 306 | 240 Hwy Yy | Lebanon, MO 65536 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Lee Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Legacy Creek Ward | Fort Herriman Ut Stk | Great Salt Lake Council 590 | 4080 W 12600 S | Riverton, Ut 84096 | |
| Affiliate | Lds-Legacy Park Ward | Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2535 Newcastle Dr | Sandy, Ut 84093 | |
| Affiliate | Lds-Legacy Ranch Ward | Fort Herriman Ut Stk | Great Salt Lake Council 590 | 4080 W 12600 S | Riverton, Ut 84096 | |
| Affiliate | LDS-Lehi 1St Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | |
| Affiliate | LDS-Lehi 2Nd Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201 | | |
| Affiliate | Lds-Lehi Crossing Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2701 E Lehi Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Leland Ward/Wilmington Nc Stake | Cape Fear Council 425 | 1361 Old Fayetteville Rd | Leland, NC 28451 | | |
| Affiliate | LDS-Leon Valley Ward-West Stake | Alamo Area Council 583 | 7420 Huebner | San Antonio, TX 78240 | | |
| Affiliate | LDS-Leone 1St Ward-Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 2123 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Leone 2Nd Ward-Pago West Stake | Aloha Council, Bsa 104 | Leone | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Level Creek Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | |
| Affiliate | LDS-Liahona 1St Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6th Ave | Mesa, AZ 85204 | | |
| Affiliate | Lds-Liahona 2Nd Ward-Mesa Az | Maricopa Stk | Grand Canyon Council 010 | 611 N Stewart | Mesa, Az 85201 | |
| Affiliate | LDS-Liahona 4Th Ward-Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | |
| Affiliate | LDS-Liahona 5Th Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210 | | |
| Affiliate | Lds-Liberty 3Rd Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 2465 S 800 E | Salt Lake City, Ut 84106 | |
| Affiliate | LDS-Liberty Park Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | |
| Affiliate | LDS-Liberty Ward/Murray Utah West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-Liberty Ward/S L Liberty Stk | Great Salt Lake Council 590 | 445 E Harvard Ave | Salt Lake City, UT 84111 | | |
| Affiliate | LDS-Liberty Ward-Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | |
| Affiliate | LDS-Liberty Ward-Peoria Az North Stk | Grand Canyon Council 010 | 9570 W Harmony Ln | Peoria, AZ 85382 | | |
| Affiliate | Lds-Lighthouse Ward | Stansbury Park Ut South Stk | Great Salt Lake Council 590 | 102 Interlochen Ln | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Lihue Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | 4598 Ehiku St | Lihue, HI 96766 | | |
| Affiliate | LDS-Lilburn Ward | Northeast Georgia Council 101 | 1150 Cole Rd | Lilburn, GA 30047 | | |
| Affiliate | LDS-Lilburn Ward-Lilburn Stake | Northeast Georgia Council 101 | 1150 Cole Rd | Lilburn, GA 30047 | | |
| Affiliate | Lds-Lincoln Heights Ward | S L Granite Park Stk | Great Salt Lake Council 590 | 601 E Mansfield Ave | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Linda Vista Ward-Flagstaff Az | East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, Az 86004 | |
| Affiliate | LDS-Lindell Ward-South St Louis Stake | Greater St Louis Area Council 312 | 4211 Flora Pl | Saint Louis, MO 63110 | | |
| Affiliate | Lds-Linden Valley Ward-White Mountain Az | Stk | Grand Canyon Council 010 | 971 Timberland Rd | Linden, Az 85901 | |
| Affiliate | LDS-Linden Ward-Show Low Az Stk | Grand Canyon Council 010 | P.O. Box 3094 | Show Low, AZ 85902 | | |
| Affiliate | Lds-Lindsay 1St Ward-Chandler Az | South Stk | Grand Canyon Council 010 | 6345 S Lindsay Rd | Chandler, Az 85249 | |
| Affiliate | Lds-Lindsay 2Nd Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 4647E County Down Dr | Chandler, Az 85249 | |
| Affiliate | Lds-Lindsay 3Rd Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 21320 S Greenfield Rd | Gilbert, Az 85298 | |
| Affiliate | Lds-Lindsay Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1150 N Lindsay Rd | Gilbert, Az 85234 | |
| Affiliate | Lds-Lindsay Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2618 N Lindsay Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Litchfield Ward-Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | |
| Affiliate | LDS-Little Colorado Ward-Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | |
| Affiliate | LDS-Little Colorado Ward-St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | Saint Johns, AZ 85936 | | |
| Affiliate | Lds-Little Cottonwood 14Th Ward | Sl Little Cottonwood Stake | Great Salt Lake Council 590 | 1160 E Vine St | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Little Cottonwood 9Th Ward | Sl Little Cottonwood Stake | Great Salt Lake Council 590 | 1160 E Vine St | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Little Cttnwd 12Th Ward | Murray Ut Little Cttnwd Stk | Great Salt Lake Council 590 | 6110 S 520 E | Murray, Ut 84107 | |
| Affiliate | LDS-Little Lake Ward--Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | |
| Affiliate | LDS-Little Mountain Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 1100 E Skyline Dr | Tooele, UT 84074 | | |
| Affiliate | Lds-Live Oak Canyon Ward | Santa Margarita Stake | Orange County Council 039 | 30522 Via Con Dios | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | LDS-Live Oak Ward-Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148 | | |
| Affiliate | LDS-Livermore 3Rd Ward-Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | |
| Affiliate | Lds-Livermore Vly View Ward | Livermore Stake | San Francisco Bay Area Council 028 | 945 Waverly Cmn | Livermore, Ca 94551 | |
| Affiliate | Lds-Livingston Ward-Kingwood Stake | Three Rivers Council 578 | 2023 N Houston | Livingston, TX 77351 | | |
| Affiliate | LDS-Logan River Trails/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | |
| Affiliate | Lds-Lone Hollow Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 2135 Pepperwood Dr | Sandy, Ut 84092 | |
| Affiliate | Lds-Lookout Ridge Ward | Herriman Utah South Stake | Great Salt Lake Council 590 | 14550 So Juniper Crest | Herriman, Ut 84096 | |
| Affiliate | LDS-Los Alisos Ward-Mission Viejo Stake | Orange County Council 039 | 23859 Los Alisos Blvd | Mission Viejo, CA 92691 | | |
| Affiliate | LDS-Los Altos Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina | Mesa, AZ 85202 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Los Serranos Ward-Chino Stake | California Inland Empire Council 045 | 3354 Eucalyptus Steet | Chino Hills, CA 91709 | | |
| Affiliate | LDS-Love Lake Ward-Silver Creek Az Stk | Grand Canyon Council 010 | P.O. Box 948 | Taylor, AZ 85939 | | |
| Affiliate | Lds-Ltl Cottonwood 16Th Ward | S L Ltl Ctnwd Stk | Great Salt Lake Council 590 | 6350 Rodeo Ln | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Ltl Cottonwood 18Th Ward | Mrry Ut Ltl Ctnwd Stk | Great Salt Lake Council 590 | 6410 S 725 E | Salt Lake City, Ut 84107 | |
| Affiliate | Lds-Ltl Cottonwood 1St Ward | Sl Ltl Ctnwood Stake | Great Salt Lake Council 590 | 6350 Rodeo Lane | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Ltl Cottonwood 20Th | S L Ltl Ctnwd Stk | Great Salt Lake Council 590 | 1160 E Vine St | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Ltl Cottonwood 5Th Ward | Sl Ltlcottonwood Stk | Great Salt Lake Council 590 | 6350 Rodeo Lane | Murray, Ut 84121 | |
| Affiliate | Lds-Ltl Cottonwood 6Th | Murray Ut Ltl Ctnwd Stk | Great Salt Lake Council 590 | 6410 S 725 E | Salt Lake City, Ut 84107 | |
| Affiliate | Lds-Ltl Cottonwood 8Th | Murray Ut Ltl Ctnwd Stk | Great Salt Lake Council 590 | 6180 Glen Oaks St | Salt Lake City, Ut 84107 | |
| Affiliate | Lds-Ltl Cottonwood Ward | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 9880 S 3100 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Lucerne Vly Ward-Apple Vly Stake | California Inland Empire Council 045 | P.O. Box 918 | Lucerne Valley, Ca 92356 | | |
| Affiliate | Lds-Lucero Branch (Spanish) | Sl Central Stk | Great Salt Lake Council 590 | 855 Garfield Ave | Salt Lake City, Ut 84105 | |
| Affiliate | LDS-Luna Ward-Eagar Az Stk | Grand Canyon Council 010 | 13 Luna Valley Dr | Luna, NM 87824 | | |
| Affiliate | LDS-Lyman Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | Saint Johns, AZ 85936 | | |
| Affiliate | LDS-Lyn Rae Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32nd St | Mesa, AZ 85204 | | |
| Affiliate | Lds-Lyons Gate Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 1865 S Higley Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Mackay Meadows Ward | Tville Ut No Central Stk | Great Salt Lake Council 590 | 2976 Winchester Dr | Salt Lake City, Ut 84119 | |
| Affiliate | LDS-Madero Ward-Mesa Az Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, AZ 85209 | | |
| Affiliate | LDS-Madison Branch-Athens Stake | Northeast Georgia Council 101 | 1091 Ward Rd | Madison, GA 30650 | | |
| Affiliate | LDS-Magma Ranch Ward-Stv Az Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Florence, AZ 85143 | | |
| Affiliate | Lds-Magna 2Nd Branch (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 7574 W Patriot Dr | Magna, Ut 84044 | |
| Affiliate | LDS-Magna Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3100 S 8400 W | Magna, UT 84044 | | |
| Affiliate | LDS-Maguire Canyon/Willard Stake | Trapper Trails 589 | 840 W 8300 S | South Willard, UT 84340 | | |
| Affiliate | LDS-Mahogany Ridge/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341 | | |
| Affiliate | LDS-Maili Kai Ward-Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | |
| Affiliate | LDS-Maize Second Ward-Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29th St N | Wichita, KS 67205 | | |
| Affiliate | LDS-Maize Ward-Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29th St N | Wichita, KS 67205 | | |
| Affiliate | LDS-Makaha Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792 | | |
| Affiliate | LDS-Makakilo 1St Ward-Makakilo Stake | Aloha Council, Bsa 104 | 92-200 Makakilo Dr | Kapolei, HI 96707 | | |
| Affiliate | LDS-Makeke 1St Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Makeke 2Nd Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 6798 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Makiki Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826 | | |
| Affiliate | Lds-Malaeimi 1St Ward | Pago Malaeimi Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, As 96799 | |
| Affiliate | Lds-Malaeimi 2Nd Ward | Pago Malaeimi Stake | Aloha Council, Bsa 104 | P.O. Box 5073 | Pago Pago, As 96799 | |
| Affiliate | LDS-Manhattan 1St Ward-Salina Kansas | Coronado Area Council 192 | Stake | 2812 Marlatt Ave | Manhattan, KS 66502 | |
| Affiliate | LDS-Manoa Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826 | | |
| Affiliate | LDS-Manzanita Ward-Payson Az Stk | Grand Canyon Council 010 | 913 S Ponderosa St | Payson, AZ 85541 | | |
| Affiliate | LDS-Mapasaga Ward (Samoan)/Sl Hunter Stk | Great Salt Lake Council 590 | 3909 S Village Wood Dr | Salt Lake City, UT 84120 | | |
| Affiliate | Lds-Maple Hills Ward | Tooele Ut Valley View Stk | Great Salt Lake Council 590 | 691 E Cedarview St | Tooele, Ut 84074 | |
| Affiliate | LDS-Maple Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345 | | |
| Affiliate | LDS-Mapleton Ward-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Menifee, CA 92586 | | |
| Affiliate | Lds-Maplewood Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 18305 S Greenfield Rd | Gilbert, Az 85297 | |
| Affiliate | Lds-Mapusaga 3Rd Ward | Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, As 96799 | |
| Affiliate | LDS-Mapusaga Fou 1St Ward | Pago Mapusaga Stake | Aloha Council, Bsa 104 | Mapusaga Stake | Pago Pago Samoa, As 96799 | |
| Affiliate | Lds-Mapusaga Fou 2Nd Ward | Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, As 96799 | |
| Affiliate | LDS-Mapusaga Fou 4Th Ward | Aloha Council, Bsa 104 | Puna Valley St | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Marbella Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 8553 E Desert Ln | Mesa, Az 85209 | |
| Affiliate | LDS-Marblehead Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | |
| Affiliate | Lds-Marcrest 1St Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 6170 W Marcrest Dr | West Valley City, Ut 84128 | |
| Affiliate | Lds-Marcrest 2Nd Ward | S L Hunter Central Stk | Great Salt Lake Council 590 | 6170 Marcrest Dr | Salt Lake City, Ut 84128 | |
| Affiliate | LDS-Maricopa Branch-Maricopa Az Stk | Grand Canyon Council 010 | 43755 W Rio Grande Dr | Maricopa, AZ 85138 | | |
| Affiliate | LDS-Maricopa Wells Ward-Maricopa Az Stk | Grand Canyon Council 010 | | | | |
| Affiliate | Lds-Marina Hills Ward | Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, Ca 92656 | |
| Affiliate | LDS-Marion Ward-Muncie, In Stake | Crossroads of America 160 | 1465 E Bradford St | Marion, IN 46952 | | |
| Affiliate | LDS-Marquette Ward-Green Bay Stake | Bay-Lakes Council 635 | 350 Cherry Creek Rd | Marquette, MI 49855 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Marsh Creek Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Highland Way | Brentwood, CA 94513 | | |
| Affiliate | LDS-Marshall Ward | East Texas Area Council 585 | 4840 Fm 31 | Marshall, TX 75672 | | |
| Affiliate | LDS-Marshfield Ward-Springfield Stake | Ozark Trails Council 306 | 1105 State Hwy CC | Marshfield, MO 65706 | | |
| Affiliate | LDS-Marshfield Ward-Wausau Stake | Samoset Council, Bsa 627 | 2207 W 5th St | Marshfield, WI 54449 | | |
| Affiliate | LDS-Martinez Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | |
| Affiliate | LDS-Maryvale Ward-Phoenix Az Stk | Grand Canyon Council 010 | 3208 N 59th Ave | Phoenix, AZ 85033 | | |
| Affiliate | LDS-Mason City Ward | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401 | | |
| Affiliate | LDS-Matanuska Ward-Palmer Stake | Great Alaska Council 610 | P.O. Box 2034 | Palmer, AK 99645 | | |
| Affiliate | LDS-Mcalester Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 405 W Electric Ave | Mcalester, OK 74501 | | |
| Affiliate | LDS-Mccully Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826 | | |
| Affiliate | Lds-Mcdowell Mountain Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 9565 E Larkspur Dr | Scottsdale, Az 85260 | |
| Affiliate | Lds-Mcdowell Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 3344 E Mcdowell Rd | Mesa, Az 85213 | |
| Affiliate | Lds-Mcfadden Ward | Huntington Beach N Stake | Orange County Council 039 | 6531 Mcfadden Ave | Huntington Beach, Ca 92647 | |
| Affiliate | LDS-Mckay Creek Ward-Walla Walla Stake | Blue Mountain Council 604 | 66741 E Birch Creek Rd | Pilot Rock, OR 97868 | | |
| Affiliate | LDS-Mcqueen 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286 | | |
| Affiliate | LDS-Mcqueen 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286 | | |
| Affiliate | LDS-Mcqueen Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1451 W Guadalupe Rd | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Mdwbrk 3Rd (Spanish) Brch | Tville Ut North Stk | Great Salt Lake Council 590 | 1250 W Atherton Dr | Taylorsville, Ut 84123 | |
| Affiliate | LDS-Meadow Creek Ward-Chugach Stake | Great Alaska Council 610 | Meadow Creek Ward | | 10012 Eagle River, AK 99577 | |
| Affiliate | Lds-Meadow Rose Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 4912 W Chilly Peak Dr | Riverton, Ut 84096 | |
| Affiliate | Lds-Meadow View 1St Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 2958 S Recker | Gilbert, Az 85297 | |
| Affiliate | Lds-Meadow View 2Nd Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 3544 S Atherton Blvd | Gilbert, Az 85297 | |
| Affiliate | Lds-Meadow View Ward | Farmington Ut West Stake | Great Salt Lake Council 590 | 336 Wrangler Rd | Farmington, Ut 84025 | |
| Affiliate | LDS-Meadow View Ward-Temecula Stake | California Inland Empire Council 045 | 41861 Deepwood Cir | Temecula, CA 92591 | | |
| Affiliate | LDS-Meadow Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-Meadowbrook 2Nd Ward | Tville Ut North Stk | Great Salt Lake Council 590 | 1250 W Atherton Dr | Taylorsville, Ut 84123 | |
| Affiliate | LDS-Meadowgreen Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 825 S 32nd St | Mesa, AZ 85204 | | |
| Affiliate | LDS-Meadowland Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6695 S 2200 W | West Jordan, UT 84084 | | |
| Affiliate | LDS-Meadowlark Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 Meadow Lark Way | Sandy, UT 84093 | | |
| Affiliate | Lds-Meadows 1St Ward | Draper Utah Meadows Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 2Nd Ward | Draper Utah Meadows Stk | Great Salt Lake Council 590 | 13006 Boulter St | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 3Rd Ward | Draper Utah Meadows Stk | Great Salt Lake Council 590 | 420 Stokes Ave | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 4Th Ward | Draper Utah Meadows Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 5Th Ward | Draper Utah Meadows Stake | Great Salt Lake Council 590 | 420 E Stokes | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 6Th Ward | Draper Utah Meadows Stake | Great Salt Lake Council 590 | 420 E 13540 S | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows 7Th Ward | Draper Utah Meadows Stk | Great Salt Lake Council 590 | 573 E 13800 S | Draper, Ut 84020 | |
| Affiliate | Lds-Meadows Ward | Farmington Utah West Stake | Great Salt Lake Council 590 | 549 S 1524 W | Farmington, Ut 84025 | |
| Affiliate | LDS-Meadows Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5735 S Fashion Blvd | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-Meadows Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12391 S Dansie Way | Riverton, UT 84065 | | |
| Affiliate | Lds-Meadows Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 7145 E Monterey Ave | Mesa, Az 85209 | |
| Affiliate | LDS-Meadows Ward-Hermiston Stake | Blue Mountain Council 604 | 850 SW 11th St | Hermiston, OR 97838 | | |
| Affiliate | LDS-Meadows Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland | St Johns, AZ 85936 | | |
| Affiliate | LDS-Medina Ward-Akron Stake | Great Trail 433 | 4411 Windfall Rd | Medina, OH 44256 | | |
| Affiliate | LDS-Memorial Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4207 S Charles Dr | West Valley City, UT 84120 | | |
| Affiliate | LDS-Memphis 2Nd Ward-Memphis Stake | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118 | | |
| Affiliate | LDS-Memphis Tn Stake-Oxford Ward | Yocona Area Council 748 | 3501 S Lamar Blvd | Oxford, MS 38655 | | |
| Affiliate | LDS-Menifee Lakes-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586 | | |
| Affiliate | Lds-Menlo Park Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2618 N Lindsay Rd | Mesa, Az 85213 | |
| Affiliate | Lds-Meridian Pointe Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, Az 85209 | |
| Affiliate | LDS-Meridian Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | |
| Affiliate | LDS-Meridian Ward-Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Merrill Creek Ward-Peralta Trail Az | Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, Az 85120 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Mesa 12Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa 18Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | |
| Affiliate | Lds-Mesa 20Th Ward-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 848 N Wwood | Mesa, Az 85201 | |
| Affiliate | Lds-Mesa 25Th Ward-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 848 N Wwood | Mesa, Az 85201 | |
| Affiliate | LDS-Mesa 30Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa 34Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa 46Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24th St | Mesa, AZ 85213 | | |
| Affiliate | Lds-Mesa 5Th Ward-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 1716 N Date | Mesa, Az 85201 | |
| Affiliate | LDS-Mesa 60Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa 61St Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa 76Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24th St | Mesa, AZ 85213 | | |
| Affiliate | LDS-Mesa Del Sol Ward-Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36th St | Yuma, AZ 85365 | | |
| Affiliate | Lds-Mesa Grande Branch-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 848 N Wwood | Mesa, Az 85201 | |
| Affiliate | LDS-Mesa Linda Ward-Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | |
| Affiliate | LDS-Mesa Park Ward | Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 8909 S 1700 E | Sandy, Ut 84093 | |
| Affiliate | LDS-Mesa Vista Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201 | | |
| Affiliate | LDS-Mesa Ward-Mesa Az Maricopa North Stk | Grand Canyon Council 010 | 848 N Wwood | Mesa, Az 85201 | | |
| Affiliate | LDS-Mesepa 1St Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Mesepa 3Rd Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 4390 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Mesquite Canyon Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 9710 E Plana Ave | Mesa, Az 85212 | |
| Affiliate | LDS-Mesquite Ward-Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | |
| Affiliate | LDS-Mesquite Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite | Chandler, AZ 85224 | | |
| Affiliate | LDS-Mezona Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2nd Pl | Mesa, AZ 85201 | | |
| Affiliate | LDS-Miami Beach 2Nd Ward | South Florida Council 084 | 6950 Indian Cir Dr | Miami Beach, FL 33141 | | |
| Affiliate | LDS-Miami Beach Ward | South Florida Council 084 | 6950 Indian Creek Dr | Miami Beach, FL 33141 | | |
| Affiliate | LDS-Miami Lakes Ward | South Florida Council 084 | 8201 NW 186th St | Hialeah, FL 33015 | | |
| Affiliate | LDS-Miami Shores Ward | South Florida Council 084 | 2601 NE 163rd St | Miami, FL 33160 | | |
| Affiliate | LDS-Miami Ward-Globe Az Stk | Grand Canyon Council 010 | 4247 E Broadway | Claypool, AZ 85539 | | |
| Affiliate | Lds-Midas Creek 1St Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 11173 Copper Peak Way | South Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 2Nd Ward | Sj Ut Midas Creek Stake | Great Salt Lake Council 590 | 2812 W 11800 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 3Rd Ward | Sj Ut Cntry Xing Stk | Great Salt Lake Council 590 | 3364 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 4Th Ward | Sj Ut Cntry Xing Stk | Great Salt Lake Council 590 | 2812 W 11800 S | So. Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 5Th Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 10775 S 3200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 6Th Ward | S J Ut Cntry Xing Stk | Great Salt Lake Council 590 | 10860 S 3200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-Midas Creek 7Th Ward | Sj Ut Midas Creek Stake | Great Salt Lake Council 590 | 10860 S 3200 W | South Jordan, Ut 84095 | |
| Affiliate | LDS-Middle Canyon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 Skyline Dr | Tooele, UT 84074 | | |
| Affiliate | LDS-Midvale 10Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 S Monroe St | Sandy, UT 84070 | | |
| Affiliate | Lds-Midvale 11Th Ward | Midvale Ut North Stk | Great Salt Lake Council 590 | 97 W 7500 S | Midvale, Ut 84047 | |
| Affiliate | LDS-Midvale 12Th (Korean) Branch | Midvale Ut Stk | Great Salt Lake Council 590 | 8350 Jackson St | Midvale, Ut 84047 | |
| Affiliate | LDS-Midvale 13Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 Monroe St | Sandy, UT 84070 | | |
| Affiliate | LDS-Midvale 14Th (Tongan ) Branch | Sl Ut So (Tongan) Stake | Great Salt Lake Council 590 | 87 E 7100 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale 15Th Branch | Midvale Utah North Stake | Great Salt Lake Council 590 | 97 W 7500 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale 1St Ward | Midvale Ut North Stk | Great Salt Lake Council 590 | 308 W 6Th Ave | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale 2Nd Ward | Midvale Ut North Stk | Great Salt Lake Council 590 | 97 W 7500 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale 3Rd Ward | Midvale Ut North Stk | Great Salt Lake Council 590 | 7825 Olympus St | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale 4Th Ward | Midvale Ut North Stk | Great Salt Lake Council 590 | 7825 Olympus St | Midvale, Ut 84047 | |
| Affiliate | LDS-Midvale 5Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8171 Jackson St | Midvale, UT 84047 | | |
| Affiliate | LDS-Midvale 6Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8171 Jackson St | Midvale, UT 84047 | | |
| Affiliate | LDS-Midvale 7Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8350 Jackson St | Midvale, UT 84047 | | |
| Affiliate | LDS-Midvale 8Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8350 Jackson St | Midvale, UT 84047 | | |
| Affiliate | Lds-Midvale East 1St Ward | Midvale Ut East Stk | Great Salt Lake Council 590 | 240 E 7570 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale East 2Nd Ward | Midvale Ut East Stk | Great Salt Lake Council 590 | 7250 S Halelani Dr | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale East 4Th Ward | Midvale Ut East Stk | Great Salt Lake Council 590 | 87 E 7100 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale East 5Th Ward | Midvale Ut East Stk | Great Salt Lake Council 590 | 240 Greenwood Ave | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvale East 6Th Ward | Midvale Ut East Stk | Great Salt Lake Council 590 | 7250 S Halelani Dr | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvalley 1St Ward | Sandy Ut Midvalley Stk | Great Salt Lake Council 590 | 1050 E Chapel Hill Rd | Midvale, Ut 84047 | |
| Affiliate | Lds-Midvalley 2Nd (Samoan) Ward | Sandy Ut Mdvlly Stk | Great Salt Lake Council 590 | 1106 E 8055 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Midvalley 4Th Ward | Sandy Ut Midvalley Stk | Great Salt Lake Council 590 | 1106 E 8050 S | Sandy, Ut 84094 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Midvalley 5Th Ward | Sandy Ut Midvalley Stk | Great Salt Lake Council 590 | 1175 E 7800 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Midvalley 6Th Ward | Sandy Ut Midvalley Stk | Great Salt Lake Council 590 | 1106 E 8050 S | Sandy, Ut 84094 | |
| Affiliate | Lds-Midvalley 7Th Ward | Sandy Ut Midvalley Stk | Great Salt Lake Council 590 | 1175 E 7800 S | Sandy, Ut 84094 | |
| Affiliate | LDS-Midway Ward-Winslow Az Stk | Grand Canyon Council 010 | 8181 Wover St | Joseph City, AZ 86032 | | |
| Affiliate | Lds-Mile Square Park Ward | Huntington Beach Stake | Orange County Council 039 | 17500 Bushard St | Fountain Valley, Ca 92708 | |
| Affiliate | LDS-Mililani 1St Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | |
| Affiliate | LDS-Mililani 2Nd Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | |
| Affiliate | LDS-Mililani 4Th Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | |
| Affiliate | Lds-Mill Canyon Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 5424 W Rosecrest Rd | Herriman, Ut 84096 | |
| Affiliate | LDS-Mill Creek Ward-Redlands Stake | California Inland Empire Council 045 | 350 N Wabash Ave | Redlands, CA 92374 | | |
| Affiliate | LDS-Mill Pond Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, UT 84074 | | |
| Affiliate | LDS-MiLLCreek 2Nd Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4220 Jeannine Dr | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-MiLLCreek 5Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | |
| Affiliate | LDS-MiLLCreek 6Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-MiLLCreek 8Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-MiLLCreek 9Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 213 E Gordon Ln, Apt 21 | Salt Lake City, UT 84107 | | |
| Affiliate | Lds-Millcreek Canyon Ward | Sl Mt Olympus Stake | Great Salt Lake Council 590 | 3495 S 3610 E | Salt Lake City, Ut 84109 | |
| Affiliate | LDS-Miller Ward-Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | |
| Affiliate | LDS-Milligan Valley Ward-Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | |
| Affiliate | LDS-Millington Ward-Memphis North Stake | Chickasaw Council 558 | 9604 US Hwy 51 N | Millington, TN 38053 | | |
| Affiliate | LDS-Millstream Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Milton-Freewater Ward | Walla Walla Stake | Blue Mountain Council 604 | 52794 Appleton Rd | Milton Freewater, Or 97862 | |
| Affiliate | Lds-Mindi Meadows Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 2361W 13400 S | Riverton, Ut 84065 | |
| Affiliate | LDS-Mingo Valley Ward-Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7th St | Tulsa, OK 74128 | | |
| Affiliate | Lds-Mingus Foothills Ward | Prescott Vly Az Stk | Grand Canyon Council 010 | 7073 E Pronghorn Ranch Pkwy | Prescott Valley, Az 86315 | |
| Affiliate | LDS-Mingus Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326 | | |
| Affiliate | LDS-Miramar Ward | South Florida Council 084 | 8201 NW 186th St | Hialeah, FL 33015 | | |
| Affiliate | LDS-Miramar Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 3345 E Mclellan Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Misawa Servicemens Branch | Far E Council 803 | Psc 76 Box 2974 | Apo Ap, 96319 | | |
| Affiliate | LDS-Misawa Servicemen'S Branch | Far E Council 803 | Psc 76 Box 5032 | Apo Ap, 96319 | | |
| Affiliate | LDS-Mishawaka Ward-South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545 | | |
| Affiliate | LDS-Mission Creek Ward-East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223 | | |
| Affiliate | Lds-Mission Lake Ward | Santa Margarita Stake | Orange County Council 039 | 29441 Altisima | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | LDS-Mission Peak Ward-Fremont Stake | San Francisco Bay Area Council 028 | 48950 Green Valley Rd | Fremont, CA 94539 | | |
| Affiliate | Lds-Mission Viejo 1St Ward | Mission Viejo Stake | Orange County Council 039 | 27976 Marguerite Pkwy | Mission Viejo, Ca 92692 | |
| Affiliate | Lds-Mission Viejo 2Nd Ward | Mission Viejo Stake | Orange County Council 039 | 27976 Marguerite Pkwy | Mission Viejo, Ca 92692 | |
| Affiliate | Lds-Mission Viejo 5Th Ward | Mission Viejo Stake | Orange County Council 039 | 23850 Los Alisos Blvd | Mission Viejo, Ca 92691 | |
| Affiliate | LDS-Mission Ward-Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504 | | |
| Affiliate | LDS-Mississippi Ward-Memphis Stake | Chickasaw Council 558 | 1255 Goodman Rd E | Southaven, MS 38671 | | |
| Affiliate | Lds-Missouri River Ward | Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke Rd | Lake St Louis, Mo 63367 | |
| Affiliate | LDS-Miw Ward-Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Moanalua 2Nd Ward-Honolulu W Stake | Aloha Council, Bsa 104 | 642 N Vineyard Blvd, Apt G | Honolulu, Hi 96817 | | |
| Affiliate | LDS-Moanalua Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 1723 Beckley St | Honolulu, HI 96819 | | |
| Affiliate | Lds-Mogollon Rim Ward-Silver Creek Az | Stk | Grand Canyon Council 010 | P.O. Box 625 | Heber, Az 85928 | |
| Affiliate | LDS-Mogollon Ward-Payson Az Stk | Grand Canyon Council 010 | 170 W Midway St | Payson, AZ 85541 | | |
| Affiliate | LDS-Mojave Branch-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394 | | |
| Affiliate | Lds-Mojave Narrows Ward-Apple Vly Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, Ca 92307 | | |
| Affiliate | LDS-Mojave River Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | |
| Affiliate | LDS-Monarch Meadows Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 Gossamer Way | Riverton, UT 84096 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Monett Ward-Monett Stake | Ozark Trails Council 306 | Hwy 37 and Cir Dr | Monett, MO 65708 | | |
| Affiliate | LDS-Monroe Ward-Athens Georgia Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | |
| Affiliate | LDS-Monroe Ward-Athens Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | |
| Affiliate | LDS-Monte Vista Branch/Logan Stake | Trapper Trails 589 | 380 S 1250 W | Logan, UT 84321 | | |
| Affiliate | Lds-Monte Vista Branch-Phoenix Az | North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, Az 85022 | |
| Affiliate | LDS-Montecito Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 4034 E Ellis St | Mesa, Az 85205 | | |
| Affiliate | LDS-Montelena Ward-Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Heights Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Monterey Park Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 2939 S Power Rd | Mesa, Az 85212 | |
| Affiliate | Lds-Monterey Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 7145 E Monterey Ave | Mesa, Az 85209 | |
| Affiliate | LDS-Montezuma Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 360 S 5th St | Camp Verde, AZ 86322 | | |
| Affiliate | Lds-Monument Park Ward | Sl Monument Pk Stk | Great Salt Lake Council 590 | 1005 S 2000 E | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Monument Ridge Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2701 E Lehi Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Monument Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | |
| Affiliate | Lds-Moon Mountain Ward-Phoenix Az | North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, Az 85022 | |
| Affiliate | Lds-Moon Valley Ward-Phoenix Az | North Stk | Grand Canyon Council 010 | 11650 N 35Th Ave | Phoenix, Az 85029 | |
| Affiliate | LDS-Moraga Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 3776 Via Granada | Moraga, CA 94556 | | |
| Affiliate | LDS-Morehead City Ward | East Carolina Council 426 | 3606 Country Club Rd | Morehead City, NC 28557 | | |
| Affiliate | Lds-Moreno Vly Ward-Moreno Vly Stake | California Inland Empire Council 045 | 11790 Perris Blvd | Moreno Valley, Ca 92557 | | |
| Affiliate | LDS-Morgan Hill Ward-Temecula Stake | California Inland Empire Council 045 | 43940 Pacific Sunset Dr | Temecula, Ca 92592 | | |
| Affiliate | LDS-Morning Sun Ward-Qc Az South Stk | Grand Canyon Council 010 | 33794 Gary Rd | San Tan Valley, AZ 85142 | | |
| Affiliate | Lds-Morning View Ward | Stnsbry Park Ut So Stk | Great Salt Lake Council 590 | 5705 Mast Ln | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Morningside Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 Lovely Rd | Salt Lake City, UT 84123 | | |
| Affiliate | LDS-Morningside Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Morrison Ranch Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 2865 E Robin Ct | Gilbert, Az 85296 | |
| Affiliate | LDS-Moss Hill Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | |
| Affiliate | Lds-Mount Jordan 1St Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 8950 S 400 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 2Nd Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 9331 S 300 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 3Rd Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 8950 S 400 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 4Th Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 235 E Sego Lily Dr | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 5Th Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 9331 S 300 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 6Th Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 9331 S 300 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Jordan 7Th Ward | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | 235 E Sego Lily Dr | Sandy, Ut 84070 | |
| Affiliate | Lds-Mount Olympus Ward | Sl Mt Olympus Stake | Great Salt Lake Council 590 | 4625 Lanark Rd | Salt Lake City, Ut 84124 | |
| Affiliate | LDS-Mount Vernon Ward-Columbus Ohio | Muskingum Valley Council, Bsa 467 | 1010 Beech St | Mount Vernon, OH 43050 | | |
| Affiliate | Lds-Mountain Oaks Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 11570 Wasatch Blvd | Sandy, Ut 84092 | |
| Affiliate | LDS-Mountain Park Ward-Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | | |
| Affiliate | Lds-Mountain Point 12Th Ward | Draper Ut Mtn Point Stk | Great Salt Lake Council 590 | 607 E Rocky Mouth Lane | Draper, Ut 84026 | |
| Affiliate | Lds-Mountain Ranch Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 3440 S Signal Butte | Mesa, Az 85212 | |
| Affiliate | Lds-Mountain Ridge Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 6942 E Brown Rd | Mesa, Az 85207 | |
| Affiliate | Lds-Mountain Ridge Ward-Phoenix Az | Tbird Park Stk | Grand Canyon Council 010 | 23121 N 67Th Ave | Glendale, Az 85310 | |
| Affiliate | Lds-Mountain Shadows Ward | Scottsdale Az, Camelback Stk | Grand Canyon Council 010 | 6265 N 82Nd St | Scottsdale, Az 85250 | |
| Affiliate | Lds-Mountain View 1St Ward | S L Hillside Stk | Great Salt Lake Council 590 | 1400 S 1900 E | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Mountain View 1St Ward | W J Ut Mtn View Stk | Great Salt Lake Council 590 | 8825 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View 2Nd Ward | W J Ut Mtn View Stk | Great Salt Lake Council 590 | 2901 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View 3Rd Ward | S L Hillside Stk | Great Salt Lake Council 590 | 1889 S 1700 E | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Mountain View 3Rd Ward | W J Ut Mtn View Stk | Great Salt Lake Council 590 | 2901 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View 4Th / Lyman Stake | Trapper Trails 589 | 116 4th St | Mountain View, WY 82939 | | |
| Affiliate | Lds-Mountain View 6Th Ward | W J Ut Mtn View Stk | Great Salt Lake Council 590 | 8455 S 2700 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View 7Th Branch | Wj Ut Mountain View Stake | Great Salt Lake Council 590 | 8825 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View 8Th Ward | W J Ut Mtn View Stk | Great Salt Lake Council 590 | 2901 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mountain View Ward | Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main St | Centerville, Ut 84014 | |
| Affiliate | LDS-Mountain View Ward-Hemet Stake | California Inland Empire Council 045 | 1120 De Anza Dr | San Jacinto, CA 92582 | | |
| Affiliate | LDS-Mountain View Ward-Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764 | | |
| Affiliate | LDS-Mountain View Ward-Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Mountain Vista Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 6439 E Inglewood St | Mesa, Az 85205 | |
| Affiliate | Lds-Mountain Vista Ward-Mesa Az | Skyline Stk | Grand Canyon Council 010 | 10305 E Sern Ave | Mesa, Az 85208 | |
| Affiliate | LDS-Mountainview Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326 | | |
| Affiliate | LDS-Mountian Vista Ward-Qc Az South Stk | Grand Canyon Council 010 | 3132 W Santa Cruz Ave | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Ms / Bon Air Ward | Heart of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235 | | |
| Affiliate | LDS-Ms / Burkeville Branch | Heart of Virginia Council 602 | 400 6th St NW Plum St | Burkeville, VA 23922 | | |
| Affiliate | LDS-Ms / Cloverhill Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | |
| Affiliate | LDS-Ms / Manchester Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | |
| Affiliate | LDS-Ms / Midlothian Ward | Heart of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235 | | |
| Affiliate | LDS-Ms/Manchester Ward | Heart of Virginia Council 602 | 12440 Spring Run Rd | Chesterfield, VA 23832 | | |
| Affiliate | LDS-Mt Baldy Ward-Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577 | | |
| Affiliate | LDS-Mt Elden Ward-Flagstaff Az East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | |
| Affiliate | Lds-Mt Ensign 1St Ward (Spanish) | West Bountiful UT Stk | Great Salt Lake Council 590 | 1930 N 600 W | West Bountiful, Ut 84087 | |
| Affiliate | LDS-Mt Ensign 2Nd Ward (Spanish) | Sl Rose Park Stk | Great Salt Lake Council 590 | 760N 1200 W | Salt Lake City, Ut 84116 | |
| Affiliate | LDS-Mt Juneau Ward-Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 32599 | Juneau, AK 99803 | | |
| Affiliate | LDS-Mt Zion Branch/Wilmington Nc Stake | Cape Fear Council 425 | 5132 S Nc Hwy 50 | Wallace, NC 28466 | | |
| Affiliate | Lds-Mtn Grove Ward-W Plains Stake | Ozark Trails Council 306 | 3145 N Hwy 95 | Mountain Grove, Mo 65711 | | |
| Affiliate | Lds-Mtn Point 10Th Ward | Draper Ut Mtn Point Stk | Great Salt Lake Council 590 | 498 E 14088 S | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Point 1St Ward | Draper Ut Mountain Point Stk | Great Salt Lake Council 590 | 498 E Hollow Creek Rd | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Point 38Th Ward | Draper Ut Mountain Point Stk | Great Salt Lake Council 590 | 498 E 14085 S | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Point 4Th Ward | Draper Ut Mtn Point Stk | Great Salt Lake Council 590 | 573 E 13800 S | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Point 6Th Ward | Draper Ut Mtn Point Stk | Great Salt Lake Council 590 | 498 E 14088 S | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Point 8Th Ward | Draper Ut Mtn Point Stk | Great Salt Lake Council 590 | 268 E Summer Leaf Dr | Draper, Ut 84020 | |
| Affiliate | Lds-Mtn Shadows 2Nd Ward | Wj Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 7825 S 2700 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 3Rd Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 8136 Old Bingham Hwy | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 4Th Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 8136 Old Bingham Hwy | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 5Th Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 7925 S 2700 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 6Th Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 8173 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 7Th Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 7925 S 2700 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shadows 8Th Ward | W J Ut Mtn Shadows Stk | Great Salt Lake Council 590 | 8173 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn Shdws 1St Ward (Portu.) Ward | Wj Ut Mtn Shdws Stk | Great Salt Lake Council 590 | 8173 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn View 4Th (Spn) Branch | Wj Utah Mtn View Stk | Great Salt Lake Council 590 | 8825 S 3200 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-Mtn View Ward-Paradise Vly Az | Stk | Grand Canyon Council 010 | 3601 E Shea Blvd | Phoenix, Az 85028 | |
| Affiliate | Lds-Mueller Park 10Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1800 Mueller Park Rd | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 1St Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1825 S 800 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 2Nd Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1825 S 800 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 3Rd Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1825 S 800 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 4Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1320 E 1975 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 5Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1320 E 1975 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 7Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1800 Mueller Park Rd | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 8Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1320 E 1975 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Mueller Park 9Th Ward | Bntfl Ut Mueller PK Stk | Great Salt Lake Council 590 | 1800 Mueller Park Rd | Bountiful, Ut 84010 | |
| Affiliate | LDS-Murray 10Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5605 S Vine St | Murray, Ut 84107 | | |
| Affiliate | LDS-Murray 11Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5750 Nena Way | Salt Lake City, Ut 84107 | | |
| Affiliate | LDS-Murray 12Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-Murray 13Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Murray 15Th Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 5555 S 700 W | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Murray 16Th Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Salt Lake City, Ut 84123 | |
| Affiliate | LDS-Murray 1St Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, Ut 84107 | | |
| Affiliate | Lds-Murray 22Nd Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Murray, Ut 84123 | |
| Affiliate | LDS-Murray 23Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 755 Three Fountains Cir | Salt Lake City, Ut 84107 | | |
| Affiliate | LDS-Murray 25Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, Ut 84107 | | |
| Affiliate | Lds-Murray 28Th Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 932 Greenoaks Dr | Murray, Ut 84123 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Murray 29Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Murray 2Nd (Spanish) Ward | Murray Ut Stk | Great Salt Lake Council 590 | 755 Three Fountains Cir | Salt Lake City, Ut 84107 | |
| Affiliate | Lds-Murray 32Nd Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 5555 S 700 W | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Murray 33Rd Ward | Murray Ut Parkway Stk | Great Salt Lake Council 590 | 932 Greenoaks Dr | Salt Lake City, Ut 84123 | |
| Affiliate | LDS-Murray 3Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 160 E 4600 S | Murray, UT 84107 | | |
| Affiliate | LDS-Murrieta Stake Troop-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562 | | |
| Affiliate | LDS-Murrieta Ward-Murrieta Stake | California Inland Empire Council 045 | 32800 Washington St | Murrieta, CA 92562 | | |
| Affiliate | LDSMuskego Lakes Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, Wi 53130 | | |
| Affiliate | LDS-Muskogee Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 3008 E Hancock St | Muskogee, OK 74403 | | |
| Affiliate | LDS-Nanakuli Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792 | | |
| Affiliate | LDS-Napa 1St Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 15 Chapel Hill Dr | Napa, CA 94558 | | |
| Affiliate | LDS-Napa 2Nd Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2590 Trower Ave | Napa, CA 94558 | | |
| Affiliate | LDS-Naperville 1St Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | |
| Affiliate | LDS-Naperville 4Th Ward-Naperville Stake | Three Fires Council 127 | 1411 95th St | Naperville, IL 60564 | | |
| Affiliate | LDS-Naperville 6Th Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | |
| Affiliate | LDS-Naperville Third Ward-Joliet Stake | Three Fires Council 127 | 1411 95th St | Naperville, IL 60564 | | |
| Affiliate | LDS-Neely Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | |
| Affiliate | Lds-Neff'S Canyon Ward | Sl Mt Olympus Stake | Great Salt Lake Council 590 | 4176 Adonis Dr | Salt Lake City, Ut 84124 | |
| Affiliate | LDS-Nelson Peak Ward/Erda Utah Stake | Great Salt Lake Council 590 | 323 E Erda Way | Erda, UT 84074 | | |
| Affiliate | LDS-Neosho Ward-Joplin Stake | Ozark Trails Council 306 | 1227 Ridgewood Dr | Neosho, MO 64850 | | |
| Affiliate | LDS-New Braunfels 2Nd Ward-Kyle Stake | Alamo Area Council 583 | 230 Hamburg Ave | New Braunfels, TX 78132 | | |
| Affiliate | LDS-New Haven Ward-Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135 | | |
| Affiliate | LDS-Newark 3Rd Ward | Del Mar Va 081 | 500 W Chestnut Hill Rd | Newark, DE 19713 | | |
| Affiliate | LDS-Newcastle Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 Meadow Lark Way | Sandy, UT 84093 | | |
| Affiliate | Lds-Newport Beach 1St Ward | Newport Beach Stake | Orange County Council 039 | 801 Dover Dr | Newport Beach, Ca 92663 | |
| Affiliate | Lds-Newport Beach 2Nd Ward | Newport Beach Stake | Orange County Council 039 | 801 Dover Dr | Newport Beach, Ca 92663 | |
| Affiliate | LDS-Newport Hills Ward-Newport Beach Stk | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660 | | |
| Affiliate | LDS-Newport News Ward-Newport News Stake | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608 | | |
| Affiliate | LDS-Newton Ward-Wichita Stake | Quivira Council, Bsa 198 | 1201 Grandview Ave | Newton, KS 67114 | | |
| Affiliate | LDS-Newtown 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 98-530 Kaahele St | Aiea, HI 96701 | | |
| Affiliate | LDS-Newtown 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-311 Pupuole St, Apt 403 | Waipahu, HI 96797 | | |
| Affiliate | Lds-Ngate 2Nd Ward-Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, Ca 94598 | | |
| Affiliate | LDS-Nibley Park Ward/S L Granite Stk | Great Salt Lake Council 590 | 2450 S 600 E | Salt Lake City, UT 84106 | | |
| Affiliate | LDS-Niles Ward-South Bend Stake | Lasalle Council 165 | 1409 Niles Buchanan Rd | Niles, MI 49120 | | |
| Affiliate | LDS-Nixa Ward-Springfield South Stake | Ozark Trails Council 306 | 1309 N 20th St | Ozark, MO 65721 | | |
| Affiliate | LDS-Nns / Kilmarnock Branch | Heart of Virginia Council 602 | 268 Morattico Rd | Lancaster, VA 22503 | | |
| Affiliate | LDS-Noble Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Sern Ave | Mesa, AZ 85208 | | |
| Affiliate | Lds-North Canyon 2Nd Ward | Bntfl Ut North Canyon Stk | Great Salt Lake Council 590 | 3350 S 100 E | Bountiful, Ut 84010 | |
| Affiliate | Lds-North Canyon 4Th Ward | Bntfl Ut North Canyon Stk | Great Salt Lake Council 590 | 965 Oakwood Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-North Canyon 5Th Ward | Bntfl Ut No Canyon Stk | Great Salt Lake Council 590 | 2505 S Davis Blvd | Bountiful, Ut 84010 | |
| Affiliate | Lds-North Canyon 6Th Ward | Bntfl Ut North Canyon Stk | Great Salt Lake Council 590 | 965 Oakwood Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-North Canyon 7Th Ward | Bntfl Ut No Cnyn Stk | Great Salt Lake Council 590 | 3350 S 100 E | Bountiful, Ut 84010 | |
| Affiliate | LDS-North Ward-Phoenix Az | Deer Valley Stk | Grand Canyon Council 010 | 3527 W Happy Valley Rd | Glendale, Az 85310 | |
| Affiliate | LDS-North Hills Ward-Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | |
| Affiliate | LDS-North Miami Beach Ward | South Florida Council 084 | 2601 NE 163rd St | N Miami Beach, FL 33160 | | |
| Affiliate | Lds-North Mountain Ward-Phoenix Az | North Stk | Grand Canyon Council 010 | 8710 N 3Rd Ave | Phoenix, Az 85021 | |
| Affiliate | LDS-North Pole Ward-Fairbanks Stake | Midnight Sun Council 696 | 331 E 8th Ave | North Pole, AK 99705 | | |
| Affiliate | Lds-North Shore 1St Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 4484 W Willoughby Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-North Shore 2Nd Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 4842 W Vermillion Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-North Shore 3Rd Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 4842 W Vermillion Dr | South Jordan, Ut 84009 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-North Shore 4Th Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 4842 Vermillion Dr | South Jordan, Ut 84009 | |
| Affiliate | Lds-North Shore 5Th Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 5072 W Roaring Rd | South Jordan, Ut 84009 | |
| Affiliate | Lds-North Shore 6Th Ward | Sj Ut North Shore Stake | Great Salt Lake Council 590 | 4842 W Vermillion Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-North Shore 7Th Ward | Sl Utah North Shore Stake | Great Salt Lake Council 590 | 5228 W Dock St | South Jordan, Ut 84009 | |
| Affiliate | Lds-North Shore 8Th Ward | South Jordan Utah North Shore Stake | Great Salt Lake Council 590 | 5443 W Copper Needle Way | South Jordan, Ut 84009 | |
| Affiliate | Lds-North Valley Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 44611 N New River Rd | New River, Az 85087 | |
| Affiliate | Lds-North Vernon Ward - Indianapolis | Hoosier Trails Council 145 145 | 430 Hayden Pike | North Vernon, IN 47265 | | |
| Affiliate | LDS-Northgate 1St Ward-Walnut Creek Stk | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | |
| Affiliate | Lds-Northpoint 1St Ward | S L Rose Park North Stk | Great Salt Lake Council 590 | 1460 Morton Dr | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Northpoint 3Rd Ward | S L Rose Park North Stk | Great Salt Lake Council 590 | 1460 Morton Dr | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Northridge Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 11196 S Wasatch Blvd | Sandy, Ut 84092 | |
| Affiliate | LDS-Northridge Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | |
| Affiliate | Lds-Northridge Ward-Mesa Az | Hermosa Vista Stk | Grand Canyon Council 010 | 2701 E Lehi Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Northwood Ward-Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | |
| Affiliate | LDS-Nuevo Ward-Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553 | | |
| Affiliate | LDS-Nugget Falls Ward-Juneau Stake | Great Alaska Council 610 | 3521 Forest Grove Dr | Juneau, AK 99801 | | |
| Affiliate | LDS-Nuuanu Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 3830 Old Pali Rd | Honolulu, HI 96817 | | |
| Affiliate | LDS-Nuuuli 1St Ward-Pago Malaeimi Stakel | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Nuuuli 2Nd Ward-Pago Malaeimi Stake | c/o Nuuuli Ward | Aloha Council, Bsa 104 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-O Malley Ward-Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99507 | | |
| Affiliate | LDS-Oak Creek Ward-Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | |
| Affiliate | LDS-Oak Grove 3Rd Ward-Oakland East St | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519 | | |
| Affiliate | Lds-Oak Grove Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 11570 Wasatch Blvd | Sandy, Ut 84092 | |
| Affiliate | LDS-Oak Hill Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 895 W 4800 S | Salt Lake City, UT 84123 | | |
| Affiliate | LDS-Oak Hills Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | |
| Affiliate | LDS-Oak Hills Ward-Hesperia Stake | California Inland Empire Council 045 | 8889 Sheep Creek Rd | Phelan, CA 92371 | | |
| Affiliate | LDS-Oak Valley Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320 | | |
| Affiliate | LDS-Oakland 12Th Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602 | | |
| Affiliate | LDS-Oakland 1St Ward-Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602 | | |
| Affiliate | LDS-Oakland 3Rd Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619 | | |
| Affiliate | LDS-Oakland 4Th Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619 | | |
| Affiliate | LDS-Oakland 6Th Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 4780 Lincoln Ave | Oakland, CA 94602 | | |
| Affiliate | LDS-Oakland 8Th Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580 | | |
| Affiliate | LDS-Oakland 9Th Ward-Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602 | | |
| Affiliate | LDS-Oakley 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | |
| Affiliate | LDS-Oakley 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Oakley, UT 84055 | | |
| Affiliate | LDS-Oakley Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1432 Laurel Rd | Oakley, CA 94561 | | |
| Affiliate | Lds-Oakridge Farms Ward | Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1955 S 350 E | Kaysville, Ut 84037 | |
| Affiliate | Lds-Oakridge Ward | Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1173 Tee Time Dr | Farmington, Ut 84025 | |
| Affiliate | LDS-Oakville Ward-South St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | Saint Louis, MO 63128 | | |
| Affiliate | LDS-Oakwood Ward-Peoria Az Stk | Grand Canyon Council 010 | 7871 W Acoma Dr | Peoria, AZ 85381 | | |
| Affiliate | Lds-Oasis Verde Ward-Peralta Trail Az | Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, Az 85120 | |
| Affiliate | LDS-Obed Ward-Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 430 | Joseph City, AZ 86032 | | |
| Affiliate | Lds-Oceanview Ward | Huntington Beach N Stake | Orange County Council 039 | 5402 Heil Ave | Huntington Beach, Ca 92649 | |
| Affiliate | LDS-Oceanview Ward-Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99515 | | |
| Affiliate | LDS-Ocotillo Ward-Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 454 N Crismon Rd | Mesa, AZ 85207 | | |
| Affiliate | LDS-Ocotillo Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Odenton Ward | Ft Meade Annapolis Maryland | Baltimore Area Council 220 | 528 Higgins Dr | Odenton, Md 21113 | |
| Affiliate | LDS-O'Fallon Ward-Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke | Lake Saint Louis, MO 63367 | | |
| Affiliate | LDS-Okinawa Servicemens Branch | Far E Council 803 | Kadena Branch | 7-11 Matsumoto, Okinawa Shi | Apo Ap, 96367 | |
| Affiliate | Lds-Old Mission Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1433 Old Mission Rd | Sandy, Ut 84093 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Oleander Ward-Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337 | | |
| Affiliate | LDS-Olive Bluff Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | |
| Affiliate | LDS-Olive Ward-Mesa Az Stk | Grand Canyon Council 010 | 525 E 2nd Ave | Mesa, AZ 85204 | | |
| Affiliate | LDS-Olomana Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795 | | |
| Affiliate | LDS-Olympia Stake-Olympia 1St | Pacific Harbors Council, Bsa 612 | 1116 Yew Ave Ne | Olympia, WA 98506 | | |
| Affiliate | LDS-Olympia Stake-Olympia 2Nd | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502 | | |
| Affiliate | LDS-Olympia Stake-Olympia 3Rd | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | |
| Affiliate | LDS-Olympia Stake-Olympia 4Th | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | |
| Affiliate | LDS-Olympia Stake-Tumwater | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502 | | |
| Affiliate | LDS-Olympia Stake-Tumwater 2Nd | Pacific Harbors Council, Bsa 612 | 6842 Prosik Ln Sw | Tumwater, WA 98512 | | |
| Affiliate | Lds-Olympic Park 3Rd Ward (Spanish) | Kearns Ut Cntrl Stk | Great Salt Lake Council 590 | 4575 W 5415 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Olympic Park Ward | Kearns Ut Central Stk | Great Salt Lake Council 590 | 4575 W 5415 S. | Kearns, Ut 84118 | |
| Affiliate | LDS-Olympic Park Ward/Park City Ut Stake | Great Salt Lake Council 590 | 2420 Country Ln | Park City, Ut 84060 | | |
| Affiliate | LDS-Olympus 1St Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Holladay, UT 84124 | | |
| Affiliate | LDS-Olympus 2Nd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3070 Nila Way | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Olympus 3Rd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Olympus 4Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Olympus 5Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3862 E 4275 S | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Olympus 7Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Olympus 8Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124 | | |
| Affiliate | Lds-Olympus Cove Ward | Salt Lake Mount Olympus Stake | Great Salt Lake Council 590 | 3862 E Oakview Dr | Salt Lake City, UT 84124 | |
| Affiliate | Lds-Olympus Hills Ward | Sl Mt Olympus Stake | Great Salt Lake Council 590 | 4176 Adonis Dr | Salt Lake City, UT 84124 | |
| Affiliate | LDS-Onaga Trail Ward-Yucca Valley Stake | California Inland Empire Council 045 | P.O. Box 1209 | Yucca Valley, CA 92286 | | |
| Affiliate | LDS-Oneonta Ward Utica Ny Stake | Leatherstocking 400 | 107 Balmoral Dr | West Oneonta, NY 13861 | | |
| Affiliate | LDS-Ontario 7Th Ward-Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762 | | |
| Affiliate | Lds-Oquirrh 11Th Ward (Tongan) | Sl Utah South Stake (Tongan) | Great Salt Lake Council 590 | 5938 W 6200 S | Kearns, Ut 84118 | |
| Affiliate | Lds-Oquirrh 1St Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12830 S 2700 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Oquirrh 1St Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081 | | |
| Affiliate | Lds-Oquirrh 2Nd Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12830 S 2700 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Oquirrh 3Rd Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 Clernates Dr | West Jordan, UT 84081 | | |
| Affiliate | LDS-Oquirrh 4Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081 | | |
| Affiliate | LDS-Oquirrh 5Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 Clernates Dr | West Jordan, UT 84081 | | |
| Affiliate | LDS-Oquirrh 6Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 Clernates Dr | West Jordan, UT 84081 | | |
| Affiliate | LDS-Oquirrh 7Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5154 W 7000 S. | West Jordan, UT 84081 | | |
| Affiliate | Lds-Oquirrh Point 1St Ward | W J Ut Oquirrh Point Stk | Great Salt Lake Council 590 | 6253 W 6200 S | West Valley City, Ut 84118 | |
| Affiliate | Lds-Oquirrh Point 2Nd Ward | W J Ut Oquirrh Point Stk | Great Salt Lake Council 590 | 6270 W 7000 S | West Jordan, Ut 84081 | |
| Affiliate | Lds-Oquirrh Point 3Rd Ward | W J Ut Oquirrh Point Stk | Great Salt Lake Council 590 | 6567 S Wakefield Way | West Valley City, Ut 84118 | |
| Affiliate | Lds-Oquirrh Point 4Th Ward | W J Ut Oquirrh Point Stk | Great Salt Lake Council 590 | 6270 W 7000 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-Oquirrh Point 5Th (Sp) Ward | Wj Ut Oquirrh PT Stk | Great Salt Lake Council 590 | 6567 S Wakefield Way | West Jordan, Ut 84084 | |
| Affiliate | Lds-Oquirrh Point 6Th | Wj Utah Oquirrh Point Stake | Great Salt Lake Council 590 | 6270 W 7000 S | West Jordan, Ut 84081 | |
| Affiliate | Lds-Oquirrh Point 7Th Ward | Wj Ut Oquirrh Point Stake | Great Salt Lake Council 590 | 6567 So Wakefield Way | West Jordan, Ut 84081 | |
| Affiliate | LDS-Orange Crest Ward-Riverside Stake | California Inland Empire Council 045 | 8901 Burlington Cir | Riverside, CA 92508 | | |
| Affiliate | Lds-Orchard 10Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 3376 So. 800 W | Bountiful, UT 84010 | | |
| Affiliate | Lds-Orchard 11Th Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 155 Coventry Ln | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Orchard 13Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | |
| Affiliate | Lds-Orchard 1St Ward | Bntfl Ut Orchard Stk | Great Salt Lake Council 590 | 3707 S 800 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Orchard 2Nd Ward | Bntfl Ut Orchard Stk | Great Salt Lake Council 590 | 3707 S 800 W | Bountiful, Ut 84010 | |
| Affiliate | LDS-Orchard 3Rd Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | |
| Affiliate | LDS-Orchard 4Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 350 N | North Salt Lake, UT 84054 | | |
| Affiliate | Lds-Orchard 5Th Ward | Bntfl Ut Orchard Stk | Great Salt Lake Council 590 | 3599 Orchard Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Orchard 6Th Ward | Bntfl Ut Orchard Stk | Great Salt Lake Council 590 | 3599 Orchard Dr | Bountiful, Ut 84010 | |
| Affiliate | Lds-Orchard 7Th Ward | Bntfl Ut Orchard Stk | Great Salt Lake Council 590 | 3599 Orchard Dr | Bountiful, Ut 84010 | |
| Affiliate | LDS-Orchard 8Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 300 N | North Salt Lake, UT 84054 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Orchard 9Th Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 155 Coventry Ln | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Orchard Hills-Springfield Stake | Ozark Trails Council 306 | 2933 N Farm Rd 101 | Springfield, MO 65803 | | |
| Affiliate | LDS-Orchard Park Ward/S L Butler Stk | Great Salt Lake Council 590 | 7035 S Nutree Dr | Salt Lake City, UT 84121 | | |
| Affiliate | LDS-Orchard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 525 Foothill Blvd | Salt Lake City, UT 84113 | | |
| Affiliate | LDS-Orchards Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 W 1275 N | Farmington, UT 84025 | | |
| Affiliate | LDS-Orofino Ward-Lewiston Stake | Inland Nwest Council 611 | 13610 Fremont Ave | Orofino, ID 83544 | | |
| Affiliate | LDS-Ortega Ward-Lake Elsinore Stake | California Inland Empire Council 045 | 18220 Dexter Ave | Lake Elsinore, CA 92530 | | |
| Affiliate | LDS-Osborn Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 3102 N 18th Ave | Phoenix, AZ 85015 | | |
| Affiliate | LDS-Oso Oro Ward-Murrieta Stake | California Inland Empire Council 045 | 23800 Washington Ave | Murrieta, CA 92562 | | |
| Affiliate | LDS-Oswego Ward-Joliet Stake | Three Fires Council 127 | 367 Andover Dr | Oswego, IL 60543 | | |
| Affiliate | Lds-Overlake 1St Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 220 W 2200 N | Tooele, Ut 84074 | |
| Affiliate | Lds-Overlake 2Nd Ward | Tooele Ut North Stk | Great Salt Lake Council 590 | 1717 Berra Blvd | Tooele, Ut 84074 | |
| Affiliate | Lds-Overlake 3Rd Ward | Tooele Ut North Stk | Great Salt Lake Council 590 | 1717 Berra Blvd | Tooele, Ut 84074 | |
| Affiliate | Lds-Overlake 4Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 2200 N 220 W | Tooele, Ut 84074 | |
| Affiliate | Lds-Overlake 5Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 220 W 2200 N | Tooele, Ut 84074 | |
| Affiliate | Lds-Overlake 6Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 2200 N 220 W | Tooele, Ut 84074 | |
| Affiliate | LDS-Owasso Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 9300 N 129th E Ave | Owasso, OK 74055 | | |
| Affiliate | LDS-Oxford Ward/S L Granger South Stk | Great Salt Lake Council 590 | 3671 S Oldham St | West Valley City, UT 84120 | | |
| Affiliate | LDS-Ozark Ward-Dothan Alabama Stake | Alabama-Florida Council 003 | Mixon School Rd | Ozark, AL 36360 | | |
| Affiliate | LDS-Ozark Ward-Springfield South Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810 | | |
| Affiliate | LDS-Pacana Park Ward-Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | |
| Affiliate | Lds-Pacific Shores Ward | Huntington Beach Stake | Orange County Council 039 | 8702 Atlanta Ave | Huntington Beach, Ca 92646 | |
| Affiliate | LDS-Page 1St Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040 | | |
| Affiliate | LDS-Page 2Nd Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040 | | |
| Affiliate | LDS-Page 3Rd Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040 | | |
| Affiliate | Lds-Page Ward-Gilbert Az | Highland East Stk | Grand Canyon Council 010 | 3310 E Campbell Rd | Gilbert, Az 85234 | |
| Affiliate | LDS-Pago 1St Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Pago 2Nd Ward-Pago Malaeimi Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | |
| Affiliate | LDS-Pago 3Rd Ward-Pago Malaeimi Stake | Aloha Council, Bsa 104 | P.O. Box 4946 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Pahoa Ward-Hilo Stake | Aloha Council, Bsa 104 | 16-381 Ainaloa Blvd | Pahoa, HI 96778 | | |
| Affiliate | LDS-Painted Desert Ward-Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | |
| Affiliate | LDS-Palehua Ward-Makakilo Stake | Aloha Council, Bsa 104 | 92-900 Makakilo Dr | Kapolei, HI 96707 | | |
| Affiliate | LDS-Palm Springs Ward | South Florida Council 084 | 8201 NW 186th St | Hialeah, FL 33015 | | |
| Affiliate | LDS-Palm Springs Ward-Yucca Valley Stake | California Inland Empire Council 045 | 1400 N Avenida Caballeros | Palm Springs, CA 92262 | | |
| Affiliate | LDS-Palm Valley Ward-Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | |
| Affiliate | LDS-Palmer Alaska Stake | Great Alaska Council 610 | 560 W Bogard Ave | Palmer, AK 99645 | | |
| Affiliate | LDS-Palmer Ward-Palmer Alaska Stake | Great Alaska Council 610 | 560 W Arctic Ave | Palmer, AK 99645 | | |
| Affiliate | LDS-Palmyra Ward-Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869 | | |
| Affiliate | LDS-Palo Verde Ward-Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | |
| Affiliate | LDS-Palo Verde Ward-Gilbert Az Stk | Grand Canyon Council 010 | 10236 S Greenfield Rd | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Palo Verde Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 6840 E Gold Dust Ave | Scottsdale, Az 85253 | |
| Affiliate | LDS-Paloma Valley Ward-Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | |
| Affiliate | LDS-Paloma Ward-Show Low Az Stk | Grand Canyon Council 010 | 1401 E Deuce of Clubs | Show Low, AZ 85901 | | |
| Affiliate | Lds-Papago Ward-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 1816 N Extension | Scottsdale, Az 85256 | |
| Affiliate | Lds-Paradise Vly Ward | Paradise Valley Az Stk | Grand Canyon Council 010 | 3601 E Shea Blvd | Phoenix, Az 85028 | |
| Affiliate | LDS-Paradise Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 Lovely Rd | Salt Lake City, UT 84123 | | |
| Affiliate | LDS-Paradise Ward-West Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | |
| Affiliate | LDS-Paris Ward-Ky Stake | Blue Grass Council 204 | 436 Bell St | Paris, KY 40361 | | |
| Affiliate | LDS-Park 1St Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84084 | | |
| Affiliate | LDS-Park 2Nd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | |
| Affiliate | LDS-Park 3Rd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | |
| Affiliate | LDS-Park 4Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84081 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Park 5Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | |
| Affiliate | LDS-Park 6Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | |
| Affiliate | Lds-Park 7Th Ward | West Jordan Utah Park Stake | Great Salt Lake Council 590 | 7041 S Gold Finch Cir | West Jordan, Ut 84081 | |
| Affiliate | LDS-Park 8Th Ward | West Jordan Utah Park Stake | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, Ut 84081 | |
| Affiliate | LDS-Park City Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2300 Monitor Dr | Park City, UT 84060 | | |
| Affiliate | LDS-Park Hill Ward-Derby Stake | Quivira Council, Bsa 198 | 1409 S Rock Rd | Derby, KS 67037 | | |
| Affiliate | LDS-Park Hill Ward-Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583 | | |
| Affiliate | LDS-Park Hills Ward-Kennewick East Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | | |
| Affiliate | Lds-Park House Ward | Herriman Ut Mtn View Stake | Great Salt Lake Council 590 | 14068 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | LDS-Park Meadow Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main | Centerville, UT 84014 | | |
| Affiliate | LDS-Park Place Ward-Show Low Az Stk | Grand Canyon Council 010 | 3601 W Fairway Ct | Show Low, AZ 85901 | | |
| Affiliate | Lds-Park Pointe Ward | W J Ut Bingham Creek Stk | Great Salt Lake Council 590 | 8539 S 2200 W | West Jordan, Ut 84088 | |
| Affiliate | LDS-Park Ridge (Sp)Br/Kearns Ut West Stk | Great Salt Lake Council 590 | 5422 Sarah Jane Dr | Kearns, UT 84118 | | |
| Affiliate | Lds-Park View Ward | Stansbury Ut South Stk | Great Salt Lake Council 590 | 57 E Porter Way | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Park Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | |
| Affiliate | LDS-Park Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | |
| Affiliate | LDS-Park Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | |
| Affiliate | LDS-Parkcrest Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 3920 E Brown Rd | Mesa, AZ 85205 | | |
| Affiliate | LDS-Parks Ward-Qc Az East Stk | Grand Canyon Council 010 | 1727 E Hesperus Way | San Tan Valley, AZ 85140 | | |
| Affiliate | LDS-Parkside Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044 | | |
| Affiliate | Lds-Parkside Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 2503 W Anthem Way | Anthem, Az 85086 | |
| Affiliate | Lds-Parkview Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 9855 S 2300 E | Sandy, Ut 84092 | |
| Affiliate | Lds-Parkview Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 1172 Glendale Rd | Salt Lake City, Ut 84104 | |
| Affiliate | LDS-Parkview Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Murray, UT 84123 | | |
| Affiliate | LDS-Parkview Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260 | | |
| Affiliate | Lds-Parkway 1St Ward (Sp) | North S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Parkway 1St Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | |
| Affiliate | Lds-Parkway 2Nd Ward | North Sl Utah Parkway Stk | Great Salt Lake Council 590 | 351 Lofty Lane | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Parkway 2Nd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 2Nd Ward-St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Ballwin, MO 63011 | | |
| Affiliate | LDS-Parkway 3Rd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 10206 S 3200 W | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 4Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 5Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 6Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 So | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 7Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 8Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway 9Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-Parkway Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12110 S 1300 W | Riverton, UT 84065 | | |
| Affiliate | LDS-Parkway Ward-St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Chesterfield, MO 63017 | | |
| Affiliate | LDS-Parkwood Ward/Kearns Ut Central Stk | Great Salt Lake Council 590 | 5927 Park Wood Dr | Salt Lake City, UT 84118 | | |
| Affiliate | LDS-Parkwood Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | |
| Affiliate | LDS-Parkwood Ward-West Stake | Alamo Area Council 583 | 6240 Utsa Blvd | San Antonio, TX 78249 | | |
| Affiliate | LDS-Parleys 1St Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | |
| Affiliate | LDS-Parleys 3Rd Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 Stringham Ave | Salt Lake City, UT 84109 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Parleys 4Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 1870 Parleys Canyon Blvd | Salt Lake City, UT 84106 | | |
| Affiliate | LDS-Parleys 5Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 Stringham Ave | Salt Lake City, UT 84109 | | |
| Affiliate | LDS-Parleys 6Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | |
| Affiliate | Lds-Parleys Creek Branch (Swahili) | Sl E Millcreek NO Stk | Great Salt Lake Council 590 | 1700 S 1100 E | Salt Lake City, UT 84105 | |
| Affiliate | Lds-Parrish Canyon Ward | Centerville Ut Stk | Great Salt Lake Council 590 | 610 N 100 E | Centerville, Ut 84014 | |
| Affiliate | Lds-Parrish Heights Ward | Centerville Ut Stk | Great Salt Lake Council 590 | 610 N 100 E | Centerville, Ut 84014 | |
| Affiliate | LDS-Parsons Ward-Joplin Stake | Quivira Council, Bsa 198 | 3529 Gabriel Ave | Parsons, KS 67357 | | |
| Affiliate | LDS-Partridge Ward-Chandler Az East Stk | Grand Canyon Council 010 | 4316 S Val Vista | Gilbert, AZ 85297 | | |
| Affiliate | LDS-Pasco 10Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 11Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 1St Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Lane | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 2Nd Ward-Pasco Stake | Blue Mountain Council 604 | 2004 Rd 24 | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 3Rd Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 4Th Ward-Pasco Stake | Blue Mountain Council 604 | 2004 N Rd 24 | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 6Th Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 8Th Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd Bldg 108 | Pasco, WA 99301 | | |
| Affiliate | LDS-Pasco 9Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | |
| Affiliate | Lds-Paseo Crossing Branch-Chandler Az | South Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, Az 85286 | |
| Affiliate | Lds-Patriot Ridge Ward | Herriman Ut So Stake | Great Salt Lake Council 590 | 4617 W Patriot Ridge Dr | Herriman, Ut 84096 | |
| Affiliate | LDS-Patterson Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10721 E Balmoral Ave | Mesa, AZ 85208 | | |
| Affiliate | LDS-Pauba Ward-Temecula Stake | California Inland Empire Council 045 | 33359 Nicholas Cmn | Temecula, CA 92592 | | |
| Affiliate | LDS-Pauls Valley Branch | Arbuckle Area Council 468 | 11000 S Meridan Rd | Pauls Valley, OK 73075 | | |
| Affiliate | LDS-Pavaiai 1St Ward-Pago West Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | |
| Affiliate | LDS-Pavaiai 2Nd Ward-Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 3698 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Pawhuska | Cherokee Area Council 469 469 | P.O. Box 932 | Pawhuska, OK 74056 | | |
| Affiliate | LDS-Peachwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 Peachwood Dr | West Valley, UT 84119 | | |
| Affiliate | LDS-Peak View Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, AZ 86001 | | |
| Affiliate | LDS-Pearl City 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 1716 Noelani St | Pearl City, HI 96782 | | |
| Affiliate | Lds-Pearl Harbor | Hickam Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, Hi 96701 | |
| Affiliate | LDS-Pecan Creek 1St Ward-Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | Queen Creek, AZ 85140 | | |
| Affiliate | LDS-Pecan Creek 2Nd Ward-Qc Az East Stk | Grand Canyon Council 010 | 39097 N Zampino St | San Tan Valley, AZ 85140 | | |
| Affiliate | LDS-Pecan Creek 3Rd Ward-Qc Az East Stk | Grand Canyon Council 010 | 784 E Harold Dr | San Tan Valley, AZ 85140 | | |
| Affiliate | LDS-Pecan Grove Ward-Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | |
| Affiliate | LDS-Pecan Ranch Ward-Qc Az East Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140 | | |
| Affiliate | Lds-Pecos Park Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 2958 S Recker Rd | Gilbert, Az 85295 | |
| Affiliate | Lds-Pembroke Ward | Fayetteville Nc West Stake | Cape Fear Council 425 | 1009 Old Main Rd | Pembroke, Nc 28372 | |
| Affiliate | LDS-Penasquitos - Mira Mesa 2Nd Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126 | | |
| Affiliate | LDS-Penasquitos - Penasquitos 1St Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | |
| Affiliate | LDS-Penasquitos - Penasquitos 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129 | | |
| Affiliate | LDS-Penasquitos - Penasquitos 3Rd Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | |
| Affiliate | LDS-Penasquitos - Rancho Bernardo Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | San Diego, CA 92064 | | |
| Affiliate | LDS-Penasquitos - Scripps Ranch 1St Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126 | | |
| Affiliate | LDS-Penasquitos - Scripps Ranch 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129 | | |
| Affiliate | LDS-Pendleton 1St Ward-Walla Walla Stake | Blue Mountain Council 604 | 601 NW 12th St | Pendleton, OR 97801 | | |
| Affiliate | LDS-Pendleton 2Nd Ward-Walla Walla Stake | Blue Mountain Council 604 | 601 NW 12th St | Pendleton, OR 97801 | | |
| Affiliate | LDS-Peoa Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | |
| Affiliate | LDS-Peoria Ward-Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77th Ave | Peoria, AZ 85345 | | |
| Affiliate | LDS-Peralta Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85224 | | |
| Affiliate | Lds-Perkensville Ward-Prescott Valley Az | Stk | Grand Canyon Council 010 | P.O. Box 3432 | Chino Valley, Az 86323 | |
| Affiliate | LDS-Perris Ward-Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Perry 10Th Ward/Perry Stake | Trapper Trails S89 | 335 W 2000 S | Perry, UT 84302 | | |
| Affiliate | LDS-Perrysburg Ward-Toledo Stake | Erie Shores Council 460 | 11050 Ave Rd | Perrysburg, OH 43551 | | |
| Affiliate | Lds-Peruvian Park Ward | Sandy Ut Canyon View Stk | Great Salt Lake Council 590 | 1475 E 8600 S | Sandy, Ut 84093 | |
| Affiliate | Lds-Pesega (Samoan) Ward | Kearns Ut East Stk | Great Salt Lake Council 590 | 4605 Wpoint Dr | West Valley, Ut 84120 | |
| Affiliate | LDS-Peters Canyon Ward-Orange Stake | Orange County Council 039 | 12162 Skyway Dr | Santa Ana, CA 92705 | | |
| Affiliate | LDS-Petersburg Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 1421 | Petersburg, AK 99833 | | |
| Affiliate | Lds-Petrified Forest Ward-Holbrook Az | Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, Az 86025 | |
| Affiliate | LDS-Pheasant Brooke Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W. | West Valley City, Ut 84120 | | |
| Affiliate | Lds-Pheasant Point Ward | Riverton Utah South Stake | Great Salt Lake Council 590 | 3113 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | LDS-Pheasant Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 610 No. Rowland Way | Centerville, UT 84014 | | |
| Affiliate | LDS-Phelan Ward-Victorville Stake | California Inland Empire Council 045 | P.O. Box 720936 | 8889 Sheep Creek Rd | Pinon Hills, CA 92372 | |
| Affiliate | Lds-Picket Lane Ward | Stansbury Park Ut South Stk | Great Salt Lake Council 590 | 240 Interlochen Ln | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Pima 1St Ward-Pima Stake | Grand Canyon Council 010 | P.O. Box 3 | Pima, AZ 85543 | | |
| Affiliate | LDS-Pima 2Nd Ward-Pima Stake | Grand Canyon Council 010 | 6656 W Central Rd | Central, AZ 85531 | | |
| Affiliate | LDS-Pima 3Rd Ward-Pima Stake | Grand Canyon Council 010 | 341 W 450 S | Pima, AZ 85543 | | |
| Affiliate | LDS-Pima 4Th Ward-Pima Stake | Grand Canyon Council 010 | 490 W 200 N | Pima, AZ 85543 | | |
| Affiliate | LDS-Pine Valley Branch-La Grande Stake | Blue Mountain Council 604 | 46568 Cornucopia Hwy | Halfway, OR 97834 | | |
| Affiliate | Lds-Pineae Gardens Ward | Centerville Utah Stake | Great Salt Lake Council 590 | 690 N 400 W | Centerville, Ut 84014 | |
| Affiliate | Lds-Pinecrest Ward | Sandy Ut Lone Peak Stk | Great Salt Lake Council 590 | 2080 Pinecrest Ln | Sandy, Ut 84092 | |
| Affiliate | LDS-Pinedale Ward-Silver Creek Az Stk | Grand Canyon Council 010 | 1220 E Deuce of Clubs | Show Low, AZ 85901 | | |
| Affiliate | LDS-Pinehurst Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, Ut 84092 | | |
| Affiliate | LDS-Pines Ward | South Florida Council 084 | 18550 Johnson St | Pembroke Pines, FL 33029 | | |
| Affiliate | Lds-Pinnacle Peak Ward-Peoria Az | North Stk | Grand Canyon Council 010 | 7935 W Emory Ln | Peoria, Az 85383 | |
| Affiliate | Lds-Pinnacle Peak Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 38008 N Basin Rd | Cave Creek, Az 85331 | |
| Affiliate | Lds-Pinnacle Vista Ward-Phoenix Az | Desert Hills Stk | Grand Canyon Council 010 | 3527 W Happy Valley Rd | Glendale, Az 85310 | |
| Affiliate | Lds-Pioneer 1St Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 13400 S 6000 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 2Nd Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 12682 S Starlite Hill | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 3Rd Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 12682 Starlite Hill Lane | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 4Th Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 12682 S Starlite Hills Lane | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 5Th Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 13375 S 6000 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 6Th Ward | Herriman Ut Pioneer Stk | Great Salt Lake Council 590 | 14172 S Emmeline Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 7Th Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 14172 Emmeline Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 8Th Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 14172 S Emmeline Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Pioneer 9Th Ward | Herriman Utah Pioneer Stake | Great Salt Lake Council 590 | 6449 W Muzzle Loader Dr | Herriman, Ut 84096 | |
| Affiliate | LDS-Pioneer Hill Ward-Moscow Idaho Stake | Inland Northwest Council 611 | 1055 NE Orchard Dr | Pullman, WA 99163 | | |
| Affiliate | LDS-Pioneer Peak Ward-Palmer Stake | Great Alaska Council 610 | 14955 E Peppertree Ln | Palmer, AK 99645 | | |
| Affiliate | Lds-Pioneer Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 660 N Redwood Rd | Salt Lake City, Ut 84116 | |
| Affiliate | LDS-Pioneer Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8650 S 220 E | Sandy, Ut 84070 | | |
| Affiliate | Lds-Pioneer Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 2700 E Guadalupe Rd | Gilbert, Az 85234 | |
| Affiliate | LDS-Pioneer Ward-Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | |
| Affiliate | LDS-Pioneer Ward-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374 | | |
| Affiliate | LDS-Piqua Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356 | | |
| Affiliate | LDS-Pittsburg 2Nd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 2201 Golf Club Rd | Pittsburg, CA 94565 | | |
| Affiliate | LDS-Pittsburg 3Rd Ward-Oakland East St | Mt Diablo-Silverado Council 023 | 27 San Carlos Pl | Pittsburg, CA 94565 | | |
| Affiliate | LDS-Pittsburg Ward-Joplin Stake | Ozark Trails Council 306 | 1507 S Rouse St | Pittsburg, KS 66762 | | |
| Affiliate | LDS-Placentia Ward-Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870 | | |
| Affiliate | Lds-Placid Rose Ward | Herriman Utah South Stake | Great Salt Lake Council 590 | 14868 Juniper Crest Rd | Herriman, Ut 84096 | |
| Affiliate | LDS-Plantation Ward | South Florida Council 084 | 851 NW 112th Ave | Plantation, FL 33325 | | |
| Affiliate | Lds-Pleasant 1St Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1950 W Galveston | Chandler, Az 85224 | |
| Affiliate | Lds-Pleasant 2Nd Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 1352 W Cardinal Way | Chandler, Az 85286 | |
| Affiliate | Lds-Pleasant 3Rd Ward-Chandler Az | West Stk | Grand Canyon Council 010 | 2981 S Iowa St | Chandler, Az 85286 | |
| Affiliate | LDS-Pleasant Green 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | |
| Affiliate | LDS-Pleasant Green 3Rd Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | |
| Affiliate | LDS-Pleasant Green 4Th Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044 | | |
| Affiliate | LDS-Pleasant Hill 1St Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Pleasant Hill 2Nd Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | |
| Affiliate | Lds-Pleasant Valley Ward-Peoria Az | North Stk | Grand Canyon Council 010 | 9543 W Jomax Rd | Peoria, Az 85383 | |
| Affiliate | Lds-Pleasant View Ward | Huntington Beach Stake | Orange County Council 039 | 19191 17Th St | Huntington Beach, Ca 92648 | |
| Affiliate | LDS-Pleasanton 1St Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 6100 Paseo Santa Cruz | Pleasanton, CA 94566 | | |
| Affiliate | LDS-Pleasanton 2Nd Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566 | | |
| Affiliate | LDS-Pleasanton 3Rd Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566 | | |
| Affiliate | LDS-Pleasanton 4Th Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 6101 Valley Ave | Pleasanton, CA 94566 | | |
| Affiliate | LDS-Pleasanton Ward-East Stake | Alamo Area Council 583 | 636 Oakhaven Rd | Pleasanton, TX 78064 | | |
| Affiliate | Lds-Plum Creek Ward | W J Ut Bingham Creek Stk | Great Salt Lake Council 590 | 1465 Bristol Ridge Rd | West Jordan, Ut 84088 | |
| Affiliate | LDS-Plymouth Ward/Fielding Stake | Trapper Trails 589 | 20023 N 5100 W | P.O. Box 176 | Plymouth, UT 84330 | |
| Affiliate | LDS-Plymouth Ward-South Bend Stake | Lasalle Council 165 | 9645 Deer Trl | Plymouth, IN 46563 | | |
| Affiliate | LDS-Poinsettia Ward-Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | |
| Affiliate | Lds-Point 22 Ward-Mesa Az | Eastmark Stk-Agave | Grand Canyon Council 010 | 10725 E Point Twenty Two Blvd | Mesa, Az 85209 | |
| Affiliate | LDS-Pole Canyon Ward/Erda Utah Stake | Great Salt Lake Council 590 | 4306 Elk Ln | Erda, UT 84074 | | |
| Affiliate | LDS-Ponderosa Ward/Erda Utah Stake | Great Salt Lake Council 590 | 240 Interlochen Ln | Stansbury Park, UT 84074 | | |
| Affiliate | LDS-Ponderosa Ward-Payson Az Stk | Grand Canyon Council 010 | 277 W Round Valley Rd | Payson, AZ 85541 | | |
| Affiliate | Lds-Poplar Bluff Ward | Cape Girardeau Stake | Greater St Louis Area Council 312 | 2414 Katy Ln | Poplar Bluff, Mo 63901 | |
| Affiliate | LDS-Poplar Bluff Ward-Poplar Bluff Stake | Greater St Louis Area Council 312 | 2401 Katy Lane | Poplar Bluff, MO 63901 | | |
| Affiliate | LDS-Poplar Grove Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | |
| Affiliate | LDS-Port Saint Lucie Ward | Gulf Stream Council 085 | 1683 SW Realty St | Port Saint Lucie, FL 34987 | | |
| Affiliate | Lds-Porter Lane 1St Ward | Cntrvll Ut South Stk | Great Salt Lake Council 590 | 436 W Porter Ln | Centerville, Ut 84014 | |
| Affiliate | Lds-Porter Lane 2Nd Ward | Centerville Ut South Stk | Great Salt Lake Council 590 | 436 W Porter Ln | Centerville, Ut 84014 | |
| Affiliate | Lds-Porter Lane 3Rd Ward | Centerville Ut South Stake | Great Salt Lake Council 590 | 436 W Porter Ln | Centerville, Ut 84014 | |
| Affiliate | LDS-Porter Park Ward-Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | |
| Affiliate | Lds-Porter Way Ward | Stansbury Park Ut Stake | Great Salt Lake Council 590 | 6563 Sky Heights Dr | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Portsmouth Ward, Chesapeake Stake | Tidewater Council 596 | 1115 Cherokee Rd | Portsmouth, VA 23701 | | |
| Affiliate | LDS-Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176 | | |
| Affiliate | LDS-Poway - Del Norte Ward | San Diego Imperial Council 049 | 15750 Bernardo Hts Pkwy | San Diego, CA 92128 | | |
| Affiliate | LDS-Poway - Del Sur Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | |
| Affiliate | LDS-Poway - Green Valley Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | |
| Affiliate | LDS-Poway - Highland Valley Ward | San Diego Imperial Council 049 | 527 9th St | Ramona, CA 92065 | | |
| Affiliate | LDS-Poway - Ramona Oaks Ward | San Diego Imperial Council 049 | 527 9th St | Ramona, CA 92065 | | |
| Affiliate | LDS-Poway - Ramona Ward | San Diego Imperial Council 049 | 527 9th St | Ramona, CA 92065 | | |
| Affiliate | LDS-Poway - Sabre Springs Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | |
| Affiliate | LDS-Poway - Twin Peaks Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064 | | |
| Affiliate | LDS-Poway- Lake Poway Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064 | | |
| Affiliate | LDS-Poway Stake-Lake Hodges | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128 | | |
| Affiliate | LDS-Poway-Lake Hodges Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | |
| Affiliate | Lds-Power Ranch 1St Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4170 S Ranch House Pkwy | Gilbert, Az 85297 | |
| Affiliate | Lds-Power Ranch 2Nd Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4170 S Ranch House Pkwy | Gilbert, Az 85297 | |
| Affiliate | Lds-Power Ranch 3Rd Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4741 E Timberline Rd | Gilbert, Az 85297 | |
| Affiliate | LDS-Prado View Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882 | | |
| Affiliate | Lds-Prairie 10Th Ward | W J Ut Prairie Stake | Great Salt Lake Council 590 | 4986 W 7770 S | West Jordan, Ut 84081 | |
| Affiliate | LDS-Prairie 13Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S Grizzley Way | West Jordan, UT 84081 | | |
| Affiliate | LDS-Prairie 1St Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5360 W 7000 S | West Jordan, UT 84081 | | |
| Affiliate | LDS-Prairie 4Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 6824 S Cyclamen Dr | West Jordan, UT 84081 | | |
| Affiliate | LDS-Prairie 7Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | |
| Affiliate | LDS-Prairie 8Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S 5150 W | West Jordan, UT 84081 | | |
| Affiliate | LDS-Pratt Branch-Wichita Kansas Stake | Quivira Council, Bsa 198 | 1108 Stout St | Pratt, KS 67124 | | |
| Affiliate | Lds-Prescott Heights Ward-Prescott Az | Stk | Grand Canyon Council 010 | 1001 Ruth St | Prescott, Az 86301 | |
| Affiliate | LDS-Prestbury Ward-Naperville Stake | Three Fires Council 127 | 100 Hankes Rd | Sugar Grove, IL 60554 | | |
| Affiliate | Lds-Preston Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 3015 N Ravine | Mesa, Az 85215 | |
| Affiliate | LDS-Pride Ward-Denham Springs Stake | Istrouma Area Council 211 | 16135 Milldale Rd | Zachary, LA 70791 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Princeton Ward | Central Minnesota 296 | 1107 Maplewood Ave Sw | Isanti, MN 55040 | | |
| Affiliate | LDS-Princeton Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 1005 S 2000 E | Salt Lake City, UT 84108 | | |
| Affiliate | LDS-Prospect Ward-Redlands Stake | California Inland Empire Council 045 | 350 S Wabash Ave | Redlands, CA 92374 | | |
| Affiliate | LDS-Prosser Ward-West Richland Stake | Blue Mountain Council 604 | 1835 Highland Dr | Prosser, WA 99350 | | |
| Affiliate | Lds-Providence Point Ward | Herriman Ut South Stk | Great Salt Lake Council 590 | 14550 S Juniper Crest | Herriman, Ut 84096 | |
| Affiliate | LDS-Pryor Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1212 NE 3Rd | Pryor, OK 74361 | | |
| Affiliate | LDS-Pueblo Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Sern Ave | Mesa, AZ 85208 | | |
| Affiliate | Lds-Puyallup S Hill Stake-Bradley Lake | Pacific Harbors Council, Bsa 612 | 12407 Military Rd E | Puyallup, WA 98374 | | |
| Affiliate | Lds-Puyallup S Hill Stake-Gem Heights | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | |
| Affiliate | Lds-Puyallup S Hill Stake-Pioneer Vly | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98373 | | |
| Affiliate | Lds-Puyallup S Hill Stake-Silver Creek | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98375 | | |
| Affiliate | LDS-Puyallup South Hill Stake-Manorwood | Pacific Harbors Council, Bsa 612 | 12047 Military Rd E | Puyallup, WA 98374 | | |
| Affiliate | LDS-Puyallup South Hill Stake-South Hill | Pacific Harbors Council, Bsa 612 | 13420 94th Ave E | Puyallup, WA 98373 | | |
| Affiliate | LDS-Puyallup South Hill Stake-Woodland | Pacific Harbors Council, Bsa 612 | 13420 94th Ave E | Puyallup, WA 98373 | | |
| Affiliate | LDS-Puyallup Stake-Bonney Lake | Pacific Harbors Council, Bsa 612 | 11214 214th Ave E | Bonney Lake, WA 98391 | | |
| Affiliate | LDS-Puyallup Stake-Clarks Creek | Pacific Harbors Council, Bsa 612 | 1015 13th St Ct Nw | Puyallup, WA 98371 | | |
| Affiliate | LDS-Puyallup Stake-Lake Tapps | Pacific Harbors Council, Bsa 612 | 11214 214th Ave E | Bonney Lake, WA 98390 | | |
| Affiliate | LDS-Puyallup Stake-North Tapps Ward | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390 | | |
| Affiliate | LDS-Puyallup Stake-Puyallup | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390 | | |
| Affiliate | LDS-Puyallup Stake-Sumner | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390 | | |
| Affiliate | LDS-Puyallup Stake-Surprise Lake | Pacific Harbors Council, Bsa 612 | 1013 13th St Ct Nw | Puyallup, WA 98371 | | |
| Affiliate | LDS-Quail Creek Ward-Qc Az North Stk | Grand Canyon Council 010 | 19685 E Thornton Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Quail Crossing Ward | Frmngtn Utah West Stk | Great Salt Lake Council 590 | 905 Foxhunter Dr | Farmington, Ut 84025 | |
| Affiliate | Lds-Quail Flight Ward | Farmington Ut. North Stake | Great Salt Lake Council 590 | 850 N Compton Rd | Farmington, Ut 84025 | |
| Affiliate | Lds-Quail Hollow Ward | Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9245 S Quail Run Dr | Sandy, Ut 84093 | |
| Affiliate | Lds-Quail Ridge Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12120 S 1300 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Queen Creek Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Queens Park Ward-Qc Az North Stk | Grand Canyon Council 010 | 8757 E Woodland Ave | Mesa, AZ 85212 | | |
| Affiliate | LDS-Rabbit Creek Ward-Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516 | | |
| Affiliate | Lds-Rainbow Lake Ward-White Mountain Az | Stk | Grand Canyon Council 010 | 1520 Church Ln | Lakeside, Az 85929 | |
| Affiliate | LDS-Ramona Branch-Hemet Stake | California Inland Empire Council 045 | 198 Caldera Ln | Hemet, CA 92545 | | |
| Affiliate | LDS-Ramsey Park Ward-Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1873 | Eagar, AZ 85925 | | |
| Affiliate | Lds-Ranch Creek Ward | Bartlesville Ok Stake | Indian Nations Council 488 | 9300 N 129Th E Ave | Owasso, Ok 74055 | |
| Affiliate | LDS-Ranch Ward-Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Ranchero Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345 | | |
| Affiliate | LDS-Rancho CA Ward-Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, Ca 92592 | | |
| Affiliate | LDS-Rancho Park Ward-Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762 | | |
| Affiliate | LDS-Rancho Reata Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338 | | |
| Affiliate | LDS-Rancho Sereno Ward-Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16th St | Yuma, AZ 85364 | | |
| Affiliate | LDS-Rancho Ward-S B Stake | California Inland Empire Council 045 | 1244 Pacific Ave | San Bernardino, Ca 92404 | | |
| Affiliate | LDS-Ranchos Ward-Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92307 | | |
| Affiliate | LDS-Randall Ward-Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337 | | |
| Affiliate | LDS-Randolph Ward-Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148 | | |
| Affiliate | Lds-Rattlesnake Mtn Ward | W Richland Stake | Blue Mountain Council 604 | 230 Krough Rd | Prosser, Wa 99350 | |
| Affiliate | LDS-Ray 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | |
| Affiliate | LDS-Ray 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85225 | | |
| Affiliate | LDS-Ray 3Rd Ward-Chandler Az Stk | Grand Canyon Council 010 | 1115 W Ray Rd | Chandler, AZ 85224 | | |
| Affiliate | LDS-Ray Ward-Gilbert Az Greenfield Stk | Grand Canyon Council 010 | 1520 S Catalina | Gilbert, AZ 85234 | | |
| Affiliate | LDS-Raymond Ward-Santa Ana So Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831 | | |
| Affiliate | LDS-Reading Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | |
| Affiliate | LDS-Red Hill Ward-Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780 | | |
| Affiliate | Lds-Red Mountain Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 6655 E Preston Rd | Mesa, Az 85215 | |
| Affiliate | Lds-Redfield Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | 4629 E Guadalupe Rd | Gilbert, Az 85234 | |
| Affiliate | LDS-Redhawk Ward-Temecula Stake | California Inland Empire Council 045 | 44650 Lapaz Rd | Temecula, CA 92592 | | |
| Affiliate | LDS-Redhill Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Redwood Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12070 Laurel Chase Dr | Riverton, UT 84065 | | |
| Affiliate | Lds-Remington Heights Ward-Qc Az | North Stk | Grand Canyon Council 010 | 19857 E Raven Dr | Queen Creek, Az 85142 | |
| Affiliate | LDS-Republic Ward-Spgfield S Stake | Ozark Trails Council 306 | 1405 S Appomattox Ave | Republic, Mo 65738 | | |
| Affiliate | LDS-Rhodes Valley Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Kamas, UT 84036 | | |
| Affiliate | LDS-Rialto 1St Ward-Rialto Stake | California Inland Empire Council 045 | 2151 W Rialto Ave | San Bernardino, CA 92410 | | |
| Affiliate | LDS-Rialto 2Nd Ward-Rialto Stake | California Inland Empire Council 045 | 1420 W Randall Ave | Bloomington, CA 92316 | | |
| Affiliate | LDS-Richards Ward/S L Granite Stake | Great Salt Lake Council 590 | 860 Downington Ave | Salt Lake City, UT 84105 | | |
| Affiliate | LDS-Richmond 1St Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 330 Carlston St | Richmond, CA 94805 | | |
| Affiliate | LDS-Richmond 2Nd Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | |
| Affiliate | LDS-Richmond Ward-Lexington Stake | Blue Grass Council 204 | 201 S Keenland Dr | Richmond, KY 40475 | | |
| Affiliate | Lds-Ricks Creek Ward | Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1451 N Main St | Centerville, Ut 84014 | |
| Affiliate | Lds-Ridge Top Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 820 Eaglepointe Dr | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Ridge Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | |
| Affiliate | LDS-Ridgecreek Ward | Murray Utah South Stk | Great Salt Lake Council 590 | 5735 S Fashion Blvd | Murray, Ut 84107 | |
| Affiliate | LDS-Ridgecrest Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3555 W 5620 S | Taylorsville, UT 84129 | | |
| Affiliate | LDS-Ridgedale Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Ridgeland Acres Ward | S L Granger North Stk | Great Salt Lake Council 590 | 3175 S 3450 W | West Valley City, Ut 84119 | |
| Affiliate | LDS-Ridgeland Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4251 S 4800 W | Salt Lake City, UT 84120 | | |
| Affiliate | LDS-Ridgeline Ward-Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennewick, WA 99336 | | |
| Affiliate | LDS-Ridgepoint Ward-Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Derby, KS 67037 | | |
| Affiliate | LDS-Ridgeview Ward-Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennewick, WA 99336 | | |
| Affiliate | LDS-Riggs Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Rio Vista Branch-Fairfield Stake | Mt Diablo-Silverado Council 023 | P.O. Box 568 | Rio Vista, CA 94571 | | |
| Affiliate | LDS-Rising Sun Ward-Wilmington De Stake | Del Mar Va 081 | 196 Quail Dr | Lincoln University, PA 19352 | | |
| Affiliate | LDS-Rittenhouse Ward-Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-River 10Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | |
| Affiliate | Lds-River 11Th Ward | South Jordan Utah River Stake | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, Ut 84095 | |
| Affiliate | LDS-River 1St Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1229 W 10775 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 1St Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7150 Callie Dr | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 2Nd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 2Nd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 3Rd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 3Rd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7642 S Kings Bridge Dr | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 4Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 4Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 5Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 5Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 6Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 6Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 7Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 7Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | |
| Affiliate | LDS-River 8Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | |
| Affiliate | LDS-River 8Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | |
| Affiliate | Lds-River 9Th Branch (Sp) | Wj Ut East Stake | Great Salt Lake Council 590 | 7600 S 1899 W | West Jordan, Ut 84084 | |
| Affiliate | LDS-River 9Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 11473 Chapel View Dr | South Jordan, UT 84095 | | |
| Affiliate | LDS-River Heights Ward-Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509 | | |
| Affiliate | Lds-River Oaks 1St Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8825 S 1095 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Oaks 2Nd Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8825 S 1095 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Oaks 3Rd Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8825 S 1095 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Oaks 4Th Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8950 S 1300 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Oaks 5Th Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8950 S 1300 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Oaks 6Th Ward | W J Ut River Oaks Stk | Great Salt Lake Council 590 | 8950 S 1300 W | West Jordan, Ut 84088 | |
| Affiliate | Lds-River Ridge 10Th Watrd | Sj Utah River Ridge Stake | Great Salt Lake Council 590 | 1409 W Shields Lane | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 11Th Ward | Sj Utah River Ridge Stake | Great Salt Lake Council 590 | 10168 S 1000 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 1St Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 10124 S 1300 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 2Nd Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 10194 S 1050 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 3Rd Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 1244 Chavez Dr | South Jordan, Ut 84095 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-River Ridge 4Th Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 1244 Chavez Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 5Th Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 10168 S 1100 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 6Th Ward | S J Ut River Ridge Stk | Great Salt Lake Council 590 | 10200 S Temple Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-River Ridge 7Th Ward | Sj Ut River Ridge Stk | Great Salt Lake Council 590 | 525 Foothill Blvd | Salt Lake City, Ut 84113 | |
| Affiliate | Lds-River Ridge 9Th Ward | Sj Ut River Ridge Stk | Great Salt Lake Council 590 | 1597 W Palmer Park Ln | South Jordan, Ut 84095 | |
| Affiliate | LDS-River Rose Ward/Herriman Stake | Great Salt Lake Council 590 | 13375 S 6000 W | Herriman, UT 84096 | | |
| Affiliate | Lds-River View 10Th Ward | Draper Utah River View Stake | Great Salt Lake Council 590 | 12101 So 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View 1St Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 288 W River Chapel Rd | Draper, Ut 84020 | |
| Affiliate | Lds-River View 3Rd Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 11400 S 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View 4Th Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 12101 S 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View 5Th Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 12101 S 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View 6Th Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 288 River Chapel Rd | Draper, Ut 84020 | |
| Affiliate | Lds-River View 7Th Ward | Draper Ut River View Stake | Great Salt Lake Council 590 | 11420 S 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View 8Th Ward | Draper Ut River View Stk | Great Salt Lake Council 590 | 287 W River Chapel Rd | Draper, Ut 84020 | |
| Affiliate | Lds-River View 9Th Ward | Draper Utah River View Stake | Great Salt Lake Council 590 | 11420 So 700 W | Draper, Ut 84020 | |
| Affiliate | Lds-River View Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 4800 Woodhaven Dr | Salt Lake City, UT 84123 | | |
| Affiliate | LDS-Riverbend Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8825 S 150 W | Sandy, UT 84070 | | |
| Affiliate | LDS-Riverbend Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 680 W 4800 S | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Riverside 1St Ward | S L Riverside Stake | Great Salt Lake Council 590 | 1148 W 500 N | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Riverside 2Nd Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 660 N Redwood Rd | Salt Lake City, Ut 84116 | |
| Affiliate | LDS-Riverside Park Ward | South Florida Council 084 | 1100 SW 15th Ave | Fort Lauderdale, FL 33312 | | |
| Affiliate | LDS-Riverside Ward | South Florida Council 084 | 616 SW 12th Ave | Miami, FL 33130 | | |
| Affiliate | LDS-Riverside Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Murray, UT 84123 | | |
| Affiliate | LDS-Riverside Ward-Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135 | | |
| Affiliate | Lds-Riverton 10Th Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12830 S 2700 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 11Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | |
| Affiliate | Lds-Riverton 12Th Ward | Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12459 Dansie Way | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 13Th Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12852 S 3200 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Riverton 14Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065 | | |
| Affiliate | Lds-Riverton 15Th Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12120 S 1300 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 16Th Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 1208 W 12400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 17Th Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12852 S 3200 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 18Th Ward | Rvrtn Ut South Stk | Great Salt Lake Council 590 | 2361 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 19Th Ward | Riverton Ut Wstrn Sprgs Stk | Great Salt Lake Council 590 | 12691 S 3600 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Riverton 1St Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 20Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | |
| Affiliate | Lds-Riverton 22Nd (Sp) Branch | Riverton Utah North Stk | Great Salt Lake Council 590 | 12345 So 2700 W | Riverton, Ut 84096 | |
| Affiliate | Lds-Riverton 23Rd Branch (Samoan) | Riverton Utah Stake | Great Salt Lake Council 590 | 12998 S 1300 W | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 24Th (Tongan) Brnch | S L Ut South (Tongan) Stk | Great Salt Lake Council 590 | 4538 W 11800 S | South Jordan, Ut 84009 | |
| Affiliate | Lds-Riverton 2Nd Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 1208 W 12400 S. | Riverton, Ut 84065 | |
| Affiliate | Lds-Riverton 3Rd Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12852 S 3200 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Riverton 4Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 5Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 6Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 7Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12459 Dansie Way | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 8Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton 9Th Ward/Rvrtn Ut South Stk | Great Salt Lake Council 590 | 3113 W 13400 S | Riverton, UT 84065 | | |
| Affiliate | Lds-Riverton Farms Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 12852 S 3200 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Riverton Park Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 12998 S 1300 W | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverton Ranch Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1500 W 13200 S | Riverton, UT 84065 | | |
| Affiliate | LDS-Riverview Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Riverview Ward-Mesa Az | Maricopa North Stk | Grand Canyon Council 010 | 1718 N Date | Mesa, Az 85201 | |
| Affiliate | LDS-Riverview Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | |
| Affiliate | LDS-Riviera Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Rock Hill Ward\Charlotte South Stake | Palmetto Council 549 | 1883 Saluda Rd | Rock Hill, SC 29730 | | |
| Affiliate | LDS-Rockwood 1St Ward-St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | |
| Affiliate | LDS-Rockwood 2Nd Ward-St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | |
| Affiliate | Lds-Rockwood Ward | Stansbury Park Utah Stake | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Peak, Ut 84074 | |
| Affiliate | LDS-Rocky Mount Ward | East Carolina Council 426 | 3224 Woodlawn Rd | Rocky Mount, NC 27804 | | |
| Affiliate | LDS-Rolla Ward-St Robert Stake | Ozark Trails Council 306 | 693 Forum Dr | Rolla, MO 65401 | | |
| Affiliate | Lds-Rolling Hills Ward | Cntrvll Ut Canyon View Stk | Great Salt Lake Council 590 | 2110 N Main St | Centerville, Ut 84014 | |
| Affiliate | LDS-Rolling Hills Ward-Wichita Stake | Quivira Council, Bsa 198 | 401 N Wlink Ave | Wichita, KS 67212 | | |
| Affiliate | LDS-Rootstown Ward-Youngstown Stake | Great Trail 433 | 2776 Hartville Rd | Rootstown, OH 44272 | | |
| Affiliate | Lds-Rose Canyon 10Th Ward | Herriman Ut Rose Stk | Great Salt Lake Council 590 | 14398 So 6400 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 11Th Ward | Herriman Ut Rose Canyon Stk | Great Salt Lake Council 590 | 6869 Vista Springs Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 1St Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 7079 Rose Canyon Rd | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 2Nd Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 13768 S 6400 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 3Rd Ward | Herriman Ut Rose Canyon Stk | Great Salt Lake Council 590 | 6869 W Vista Springs Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 4Th Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 7079 W Rose Canyon | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 5Th Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 7079 W Rose Canyon | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 6Th Ward | Herriman Ut Rose Canyon Stk | Great Salt Lake Council 590 | 6869 W Vista Springs Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 7Th Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 5953 W Potterstone Cir | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 8Th Ward | Herriman Ut Rose Cyn Stk | Great Salt Lake Council 590 | 14398 S 6400 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Canyon 9Th Ward | Herriman Utah Rose Cyn Stk | Great Salt Lake Council 590 | 6869 W Vista Springs Dr | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Creek Crossing Ward | Riverton Ut South Stake | Great Salt Lake Council 590 | 3113 W 13400 S. | Riverton, Ut 84065 | |
| Affiliate | Lds-Rose Garden Ward-Phoenix Az Stk | Deer Valley Stk | Grand Canyon Council 010 | 2939 W Rose Garden Ln | Phoenix, Az 85027 | |
| Affiliate | LDS-Rose Lane Ward-Phoenix Az Stk | Grand Canyon Council 010 | 5038 N 38th Ave | Phoenix, AZ 85019 | | |
| Affiliate | LDS-Rose Park 2Nd Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-Rose Park 5Th Ward Tongan | Salt Lake Utah Tongan Stake | Great Salt Lake Council 590 | 660 N Redwood Rd | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Rose Park 7Th Ward | S L Rose Park North Stk | Great Salt Lake Council 590 | 1155 N 1200 W | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Rose Park 8Th Ward | S L Rose Park North Stk | Great Salt Lake Council 590 | 1279 N Sonata St | Salt Lake City, Ut 84116 | |
| Affiliate | LDS-Rose Park 9Th Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-Rose Park Center Ward | S L Rose Park Stk | Great Salt Lake Council 590 | 874 Starcrest Dr | Salt Lake City, Ut 84116 | |
| Affiliate | Lds-Rose Point Ward | Herriman Utah South Stake | Great Salt Lake Council 590 | 14858 Juniper Crest Rd | Herriman, Ut 84096 | |
| Affiliate | LDS-Rose Springs Ward/Erda Utah Stake | Great Salt Lake Council 590 | 134 E Erda Way | Tooele, UT 84074 | | |
| Affiliate | Lds-Rose Summit Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 5524 W Rose Crest Rd | Herriman, Ut 84096 | |
| Affiliate | Lds-Rose Valley Ward-Peoria Az North Stk | Grand Canyon Council 010 | 22034 N 83rd Ave | Peoria, AZ 85383 | | |
| Affiliate | Lds-Rosecrest 1St Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3101 S 2300 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Rosecrest 2Nd Ward | S L Canyon Rim Stk | Great Salt Lake Council 590 | 3101 S 2300 E | Salt Lake City, Ut 84109 | |
| Affiliate | LDS-Rosedale Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1475 W 500 N, Apt 1 | Salt Lake City, UT 84116 | | |
| Affiliate | Lds-Roxborough Park Ward | Tvlle Ut No Central Stk | Great Salt Lake Council 590 | 2976 Winchester Dr | Salt Lake City, Ut 84119 | |
| Affiliate | Lds-Royal Ann Branch (Sp) | Salt Lake Hunter South Stk | Great Salt Lake Council 590 | 4322 S 5400 W | West Valley City, Ut 84120 | |
| Affiliate | LDS-Royal Palm Ward-Phoenix Az North Stk | Grand Canyon Council 010 | 8710 N 3rd Ave | Phoenix, AZ 85021 | | |
| Affiliate | LDS-Rs / Gayton Ward | Heart of Virginia Council 602 | 2500 Pump Rd | Gayton Ward | Richmond, VA 23233 | |
| Affiliate | LDS-Rs / Glen Allen Ward | Heart of Virginia Council 602 | 5600 Monument Ave | Richmond, VA 23226 | | |
| Affiliate | LDS-Rs / Innsbrook Ward | Heart of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | |
| Affiliate | LDS-Rs / Mechanicsville Ward | Heart of Virginia Council 602 | 8005 Atlee Rd | Mechanicsville, VA 23111 | | |
| Affiliate | LDS-Rs / Mechanicsville Ward | Heart of Virginia Council 602 | P.O. Box 274 | Mechanicsville, VA 23111 | | |
| Affiliate | LDS-Rs / Scotchtown Ward | Heart of Virginia Council 602 | 14573 Scotchtown Rd | Montpelier, VA 23192 | | |
| Affiliate | LDS-Rs / Tappahannock Branch | Heart of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | |
| Affiliate | LDS-Rs/Tappahannock | Heart of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | |
| Affiliate | LDS-Running Springs Branch-S B Stake | California Inland Empire Council 045 | P.O. Box 845 | Running Springs, CA 92382 | | |
| Affiliate | LDS-Rural Ward-Tempe Az West Stk | Grand Canyon Council 010 | 1050 W Grove Pkwy | Tempe, AZ 85283 | | |
| Affiliate | LDS-Rush Valley Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 985 N Church St | General Delivery | Rush Valley, UT 84069 | |
| Affiliate | Lds-Rushton View 1St Ward | Sj Ut Rushton View Stk | Great Salt Lake Council 590 | 3760 Rushton Veiw Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Rushton View 2Nd Ward | Sj Ut Rushton View Stk | Great Salt Lake Council 590 | 10436 S Shady Plum Way | South Jordan, Ut 84009 | |
| Affiliate | Lds-Rushton View 3Rd Ward | S J Ut Rushton View Stk | Great Salt Lake Council 590 | 4021 W Shinnerock | South Jordan, Ut 84009 | |
| Affiliate | Lds-Rushton View 4Th Ward | Sj Ut Rushton View Stk | Great Salt Lake Council 590 | 4021 Shinnerock Dr | South Jordan, Ut 84095 | |
| Affiliate | Lds-Rushton View 5Th Ward (Sp) | Sj Ut Rushton View Stk | Great Salt Lake Council 590 | 4137 W Foxview Dr | South Jordan, Ut 84095 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Rushton View 6Th Ward | Sj Ut Rushton View Stk | Great Salt Lake Council 590 | 4021 W Shinnerock | South Jordan, Ut 84009 | |
| Affiliate | Lds-Rushton View 7Th Ward | Sj Ut Rshtn Vw Stk | Great Salt Lake Council 590 | 10634 S Poppy Meadow Ln | South Jordan, Ut 84009 | |
| Affiliate | Lds-Russian Jack Ward-Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, Ak 99504 | | |
| | | | | | | |
| Affiliate | Lds-S L Valley 1St Ward (Sign Lang) | S L Central Stake | Great Salt Lake Council 590 | 6153 W Davis View Ln | West Valley City, Ut 84128 | |
| Affiliate | Lds-S L Valley 2Nd (Deaf) Ward | Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, Ut 84129 | |
| Affiliate | LDS-Safford 1St Ward-Safford Stake | Grand Canyon Council 010 | 2249 S Stevens Ave | Solomon, AZ 85551 | | |
| Affiliate | LDS-Safford 2Nd Ward-Safford Stake | Grand Canyon Council 010 | 303 W 20th St | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 3Rd Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 4Th Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 5Th Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 6Th Ward-Safford Stake | Grand Canyon Council 010 | 303 W 20th St | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 7Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S US Hwy 191 | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 8Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S US Hwy 191 | Safford, AZ 85546 | | |
| Affiliate | LDS-Safford 9Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S Hwy 191 | Safford, AZ 85546 | | |
| Affiliate | LDS-Sage Ward/Bluffdale Utah Stake | Great Salt Lake Council 590 | 14296 S Black Wulff Dr | Bluffdale, UT 84065 | | |
| Affiliate | LDS-Sagecrest Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1280 Turquoise Way | Sandy, UT 84094 | | |
| | | | | | | |
| Affiliate | LDS-Sahuaro Ranch Ward-Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77th Ave | Peoria, AZ 85345 | | |
| Affiliate | LDS-Saint Helena Branch-Napa Stake | Mt Diablo-Silverado Council 023 | 2222 Spring St | Saint Helena, CA 94574 | | |
| Affiliate | LDS-Salem Branch-St Robert Stake | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | |
| Affiliate | LDS-Salem Ward-St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | P.O. Box 248 | Saint Johns, AZ 85936 | |
| Affiliate | LDS-Salisbury Ward-Dover De Stake | Del Mar Va 081 | 106 Greenlawn Ln | Salisbury, MD 21804 | | |
| Affiliate | LDS-Sallisaw Ward-Fort Smith Ar Stake | Indian Nations Council 488 | 805 S Cedar St | Sallisaw, OK 74955 | | |
| Affiliate | Lds-Salt Lake 1St Stake | Sl Married Student Stk | Great Salt Lake Council 590 | 470 S Mario Cappechi Way | Salt Lake City, Ut 84112 | |
| Affiliate | LDS-Salt Lake Bonneville Stake | Sl Bonneville Stk | Great Salt Lake Council 590 | 1535 Bonneview Dr | Salt Lake City, Ut 84105 | |
| Affiliate | LDS-Salt Lake Stake/Salt Lake Stake | Great Salt Lake Council 590 | 142 W 200 N | Salt Lake City, UT 84103 | | |
| Affiliate | Lds-Salt Lake Valley 2Nd Deaf Ward | Bennion Utah Stake | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Salt Lake Wilford Stake | Salt Lake Wilford Stake | Great Salt Lake Council 590 | 1765 E 3080 S | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Salt River Ward-Mesa Az | Alta Mesa Stk | Grand Canyon Council 010 | 3345 E Mclellan Rd | Mesa, Az 85213 | |
| Affiliate | LDS-San Angelo 1St Ward-Abilene Stake | Texas Swest Council 741 | 4475 Swest Blvd | 4475 Swest Blvd | San Angelo, TX 76904 | |
| Affiliate | LDS-San Angelo 2Nd Ward-Abilene Stake | Texas Swest Council 741 | 4601 Oak Knoll St | Abilene, TX 79606 | | |
| | | | | | | |
| Affiliate | LDS-San Antonio 10Th Ward-Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237 | | |
| Affiliate | LDS-San Antonio 1St Ward-East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223 | | |
| Affiliate | LDS-San Antonio 6Th Ward-Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | |
| Affiliate | LDS-San Antonio Ward-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710 | | |
| Affiliate | LDS-San Clemente Ward-San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672 | | |
| | | | | | | |
| Affiliate | Lds-San Diego | Logan Heights 20Th (Sp) Ward | San Diego Imperial Council 049 | 5299 Trojan Ave | San Diego, Ca 92115 | |
| Affiliate | LDS-San Diego - La Mesa 8Th Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, Ca 92108 | | |
| Affiliate | LDS-San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 7044 Lemonwood Ln | Lemon Grove, CA 91945 | | |
| Affiliate | LDS-San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945 | | |
| Affiliate | LDS-San Diego- Downtown 1St Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, Ca 92108 | | |
| Affiliate | LDS-San Diego East - Del Cerro Ward | San Diego Imperial Council 049 | 6767 51st St | San Diego, Ca 92120 | | |
| Affiliate | LDS-San Diego East - La Mesa 1St Ward | San Diego Imperial Council 049 | 5555 Aztec Dr | La Mesa, CA 91942 | | |
| Affiliate | LDS-San Diego East - La Mesa 2Nd Ward | San Diego Imperial Council 049 | 8466 Abilene Ter | La Mesa, CA 91942 | | |
| Affiliate | LDS-San Diego- Mid City 20Th (Sp) Ward | San Diego Imperial Council 049 | 5299 Trojan Ave | San Diego, Ca 92115 | | |
| Affiliate | Lds-San Diego North | University City 1St Ward | San Diego Imperial Council 049 | 2880 Governor Dr | San Diego, Ca 92122 | |
| Affiliate | Lds-San Diego North | University City 2Nd Ward | San Diego Imperial Council 049 | 2880 Governor Dr | San Diego, Ca 92122 | |
| Affiliate | LDS-San Diego North - 12Th Ward | San Diego Imperial Council 049 | 4741 Mount Abernathy Ave | San Diego, CA 92117 | | |
| Affiliate | LDS-San Diego North- 7Th Ward | San Diego Imperial Council 049 | 5151 Fanuel St | San Diego, CA 92109 | | |
| Affiliate | LDS-San Diego North-Linda Vista 1St Ward | San Diego Imperial Council 049 | 4741 Mount Abernathy Ave | San Diego, Ca 92117 | | |
| | | | | | | |
| Affiliate | LDS-San Diego- Pt Loma 6Th Ward | San Diego Imperial Council 049 | 3705 Tennyson St | San Diego, CA 92107 | | |
| Affiliate | LDS-San Diego Stake - Bonita 3Rd Ward | San Diego Imperial Council 049 | 3737 Valley Vista Rd | Bonita, CA 91902 | | |
| Affiliate | LDS-San Jacinto Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545 | | |
| Affiliate | LDS-San Juan Ward-San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672 | | |
| Affiliate | LDS-San Juan Ward-Santa Ana So Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780 | | |
| Affiliate | Lds-San Leandro 1St Ward | San Leandro Stake | San Francisco Bay Area Council 028 | 13901 Bancroft Ave | San Leandro, Ca 94578 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-San Lorenzo Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580 | | |
| Affiliate | Lds-San Marcos Ward (Spanish) | S L Granger NO Stk | Great Salt Lake Council 590 | 2835 S 2855 W | Salt Lake City, Ut 84119 | |
| Affiliate | LDS-San Pedro Ward-North Stake | Alamo Area Council 583 | 17151 Jones Maltsberger Rd | San Antonio, TX 78247 | | |
| Affiliate | LDS-San Ramon 1st Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582 | | |
| Affiliate | LDS-San Ramon 2Nd Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582 | | |
| Affiliate | Lds-San Sevaine Ward | Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, Ca 91739 | |
| Affiliate | Lds-San Tan 1st Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 3544 S Atherton Blvd | Gilbert, Az 85297 | |
| Affiliate | Lds-San Tan 2Nd Ward-Gilbert Az | Gateway Stk | Grand Canyon Council 010 | 3544 S Atherton Blvd | Gilbert, Az 85297 | |
| Affiliate | LDS-San Tan Branch-Chandler Az South Stk | Grand Canyon Council 010 | 2100 Stotonic Rd | Sacaton, AZ 85147 | | |
| Affiliate | LDS-San Tan Heights Ward-Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-San Tan Park Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, Az 85142 | |
| Affiliate | LDS-Sand Lake Ward-Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502 | | |
| Affiliate | LDS-Sandstone Ward-Hermiston Stake | Blue Mountain Council 604 | 1259 NE Gladys Dr | Hermiston, OR 97838 | | |
| Affiliate | LDS-Sandy 19Th Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | |
| Affiliate | LDS-Sandy 1St Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | |
| Affiliate | LDS-Sandy 2Nd Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | |
| Affiliate | Lds-Sandy 4Th (Tngn) Ward | Sl Ut South (Tngn) Stk | Great Salt Lake Council 590 | 1280 Turquoise Wy | Sandy, Ut 84070 | |
| Affiliate | Lds-Sandy Creek Ward-S St Louis Stake | Greater St Louis Area Council 312 | 10851 Business 21 | Hillsboro, Mo 63050 | | |
| Affiliate | Lds-Sandy Ut Cttnwd Crk Stk | Sandy Ut Cttnwd Crk Stk | Great Salt Lake Council 590 | 1535 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Sandy Ut Mt Jordan Stk | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | | | |
| Affiliate | LDS-Santa Ana Ward-Santa Ana So Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704 | | |
| Affiliate | LDS-Santa Cruz Ward-Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | |
| Affiliate | LDS-Santa Fe Ward-Peoria Az Stk | Grand Canyon Council 010 | 12931 N 83rd Ave | Peoria, AZ 85381 | | |
| Affiliate | Lds-Santa Margarita Ward | Santa Margarita Stake | Orange County Council 039 | 30522 Via Con Dios | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | Lds-Santa Monica Stake | Pacific Palisades Ward | W.L.A.C.C. 051 | 575 Los Liones Dr | Pacific Palisades, Ca 90272 | |
| Affiliate | Lds-Santa Monica Stake | Santa Monica 1st Ward | W.L.A.C.C. 051 | 3400 Sawtelle Blvd | Santa Monica, Ca 90401 | |
| Affiliate | Lds-Santa Rita Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, Az 85209 | |
| Affiliate | LDS-Santa Rosa Ward-Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203 | | |
| Affiliate | LDS-Sante Fe Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Maple Ave | Hesperia, CA 92345 | | |
| Affiliate | LDS-Santee - Bostonia Ward | San Diego Imperial Council 049 | 1330 El Rey Ave | El Cajon, CA 92021 | | |
| Affiliate | LDS-Santee - El Norte Ward | San Diego Imperial Council 049 | 10954 Valle Vista Rd | Lds-Santee-El Norte Ward | Lakeside, CA 92040 | |
| Affiliate | LDS-Santee - El Rey Ward | San Diego Imperial Council 049 | 9334 W Heaney Cir | Santee, CA 92071 | | |
| Affiliate | LDS-Santee - Grossmont Ward | San Diego Imperial Council 049 | 7007 Renkrib Ave | San Diego, CA 92119 | | |
| Affiliate | LDS-Santee - Lakeside 1St Ward | San Diego Imperial Council 049 | 13817 Deanly Way | Lakeside, CA 92040 | | |
| Affiliate | LDS-Santee - West Hills Ward | San Diego Imperial Council 049 | 9209 Galston Dr | Santee, CA 92071 | | |
| Affiliate | LDS-Santiago Creek Ward-Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869 | | |
| Affiliate | LDS-Sapulpa Ward-Tulsa Ok Stake | Indian Nations Council 488 | 950 Pioneer Rd | Sapulpa, Ok 74066 | | |
| Affiliate | LDS-Sarival Ward-Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | |
| Affiliate | Lds-Sauniatu (Samoan) Ward | Taylorsville Ut Central Stk | Great Salt Lake Council 590 | 4950 S 1950 W | Taylorsville, Ut 84118 | |
| Affiliate | LDS-Savannah Ward-Surprise Az West Stk | Grand Canyon Council 010 | 19270 W Indian School Rd | Litchfield Park, AZ 85340 | | |
| Affiliate | LDS-Schoens Ward-Silver Creek Az Stk | Grand Canyon Council 010 | 300 W Willow Ln | Taylor, AZ 85939 | | |
| Affiliate | LDS-Seabrook-League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573 | | |
| Affiliate | LDS-Seaford Ward-Dover De Stake | Del Mar Va 081 | 800 Fleetwood Dr | Seaford, DE 19973 | | |
| Affiliate | LDS-Seapoint Ward-Huntington Beach Stake | Orange County Council 039 | 19191 17th St | Huntington Beach, CA 92648 | | |
| Affiliate | Lds-Second Ward | Sl Liberty Stake Lds Chruch | Great Salt Lake Council 590 | 655 E 900 S | Salt Lake City, Ut 84105 | |
| Affiliate | LDS-Sedona Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 160 Mormon Hill Rd | Sedona, AZ 86336 | | |
| Affiliate | Lds-Sego Lily Ward | Sandy Ut Granite South Stk | Great Salt Lake Council 590 | 10312 Ashley Park Dr | Sandy, Ut 84092 | |
| Affiliate | LDS-Sego Lily Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 Flint Dr | Sandy, Ut 84094 | | |
| Affiliate | LDS-Seguin Ward-Kyle Stake | Alamo Area Council 583 | 1111 E College St | Seguin, TX 78155 | | |
| Affiliate | LDS-Senatobia Ward-Memphis Stake | Chickasaw Council 558 | Hwy 4 W | Senatobia, MS 38668 | | |
| Affiliate | LDS-Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678 | | |
| Affiliate | Lds-Sern Hills-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, Mo 65810 | | |
| Affiliate | LDS-Settlers Bay Ward-Wasilla Stake | Great Alaska Council 610 | 108685 W Horizon Dr | Wasilla, AK 99687 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Settlers Meadow Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 302 S Catalina St | Gilbert, Az 85233 | |
| Affiliate | Lds-Seville Groves Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 3444 E Vallejo Ct | Gilbert, Az 85298 | |
| Affiliate | Lds-Seville Park Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, Az, 85142 | |
| Affiliate | Lds-Seville Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 7201 S 164Th St | Queen Creek, Az 85298 | |
| Affiliate | LDS-Shadow Hills Ward-Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, Ca 92203 | | |
| Affiliate | Lds-Shadow Mtn Ward | Paradise Valley Az Stk | Grand Canyon Council 010 | 3010 E Thunderbird Rd | Phoenix, Az 85032 | |
| Affiliate | Lds-Shadow Run Ward | Herriman Ut Mountain View Stake | Great Salt Lake Council 590 | 14068 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | LDS-Shallotte Ward/Wilmington Nc Stake | Cape Fear Council 425 | 4669 Mintz St | Shallotte, NC 28459 | | |
| Affiliate | Lds-Shamrock Farms Ward-Qc Az | Chandler Heights Stk | Grand Canyon Council 010 | 6014 S Mack Ave | Gilbert, Az 85298 | |
| Affiliate | LDS-Shaw Butte Ward-Phoenix Az North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, AZ 85022 | | |
| Affiliate | Lds-Shepard Creek Ward | Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1533 N 1075 W | Farmington, Ut 84025 | |
| Affiliate | Lds-Shepard Park Ward | Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 Shepard Ln | Farmington, Ut 84025 | |
| Affiliate | Lds-Shepard View Ward | Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 W 1275 N | Farmington, Ut 84025 | |
| Affiliate | LDS-Shepard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1955 S 350 E | Kaysville, UT 84037 | | |
| Affiliate | LDS-Sherwood Park Ward-Mesa Az Stk | Grand Canyon Council 010 | 940 E Sern Ave | Mesa, AZ 85204 | | |
| Affiliate | LDS-Sherwood Ward-Topeka Stake | Jayhawk Area Council 197 | 2401 SW Kingsrow Rd | Topeka, KS 66614 | | |
| Affiliate | LDS-Shoreline Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | |
| Affiliate | Lds-Show Low Creek Ward-White Mtn Az | Stk | Grand Canyon Council 010 | 300 S 11Th St | Show Low, Az 85901 | |
| Affiliate | LDS-Show Low Ward-Show Low Az Stk | Grand Canyon Council 010 | 300 S 11th St | Show Low, AZ 85901 | | |
| Affiliate | LDS-Sidney Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356 | | |
| Affiliate | Lds-Sierra Madre Ward-Gilbert Az | Highland West Stk | Grand Canyon Council 010 | 2676 E Palo Verde St | Gilbert, Az 85296 | |
| Affiliate | Lds-Sierra Montana Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 14878 N Verde Vista Dr | Surprise, Az 85388 | |
| Affiliate | LDS-Sierra Pines Ward-Show Low Az Stk | Grand Canyon Council 010 | 480 W Deuce of Clubs | Show Low, AZ 85901 | | |
| Affiliate | Lds-Sierra Verde Ward-Phoenix Az | Tbird Park Stk | Grand Canyon Council 010 | 21722 N 61St Dr | Glendale, Az 85308 | |
| Affiliate | LDS-Sierra Vista Ward-Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | San Tan Valley, AZ 85142 | | |
| Affiliate | LDS-Sierra Ward-Fontana Stake | California Inland Empire Council 045 | 17535 Randall Ave | Fontana, CA 92335 | | |
| Affiliate | Lds-Signal Butte Ward-Mesa Az | Eastmark Stk | Grand Canyon Council 010 | 11143 E Sorpresa Ave | Mesa, Az 85212 | |
| Affiliate | Lds-Signal Butte Ward-Mesa Az | Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, Az 85207 | |
| Affiliate | Lds-Sikeston Ward | Cape Girardeau Mo Stake | Greater St Louis Area Council 312 | 827 Euclid Ave | Sikeston, Mo 63801 | |
| Affiliate | Lds-Silsbee Ward-Beaumont Stake | Three Rivers Council 578 | 205 Turtle Creek Dr | Silsbee, TX 77656 | | |
| Affiliate | Lds-Silsbee Ward-Beaumont Stake | Three Rivers Council 578 | 7653 Clearview Ln | Lumberton, TX 77657 | | |
| Affiliate | LDS-Silver Creek Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | |
| Affiliate | LDS-Silver Creek Ward-Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | Gilbert, AZ 85234 | | |
| Affiliate | Lds-Silver Mesa Ward | Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 8945 S 1700 E | Sandy, Ut 84093 | |
| Affiliate | Lds-Silvercrest Ward | Sandy Ut Canyon View Stk | Great Salt Lake Council 590 | 9119 S 1300 E | Sandy, Ut 84094 | |
| Affiliate | Lds-Silvergate Park Ward-Mesa Az | South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, Az 85204 | |
| Affiliate | LDS-Simpsonville-Second | Blue Ridge Council 551 | 200 Hayworth Dr | Simpsonville, SC 29680 | | |
| Affiliate | LDS-Skagway Branch-Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 605 | Skagway, AK 99840 | | |
| Affiliate | Lds-Skiatook Br-Bartlesville Ok Stake | Indian Nations Council 488 | 4200 W 6Th St | Skiatook, Ok 74070 | | |
| Affiliate | LDS-Skyline Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 E Skyline Dr | Tooele, UT 84074 | | |
| Affiliate | LDS-Skyline Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10356 E El Moro Cir | Mesa, AZ 85208 | | |
| Affiliate | LDS-Skyline Ward-Qc Az East Stk | Grand Canyon Council 010 | 33794 N Gary Rd | Queen Creek, AZ 85143 | | |
| Affiliate | Lds-SI 6Th Ward (Chinese) | SI Monmnt Park Stk | Great Salt Lake Council 590 | 470 S Wasatch Dr | Salt Lake City, Ut 84102 | |
| Affiliate | LDS-Smiley Ward-Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373 | | |
| Affiliate | LDS-Smith County 1St Ward | East Texas Area Council 585 | 1617 Shiloh Rd | Tyler, TX 75703 | | |
| Affiliate | LDS-Smith County 2Nd Ward | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702 | | |
| Affiliate | LDS-Smith County Wills Point Ward | East Texas Area Council 585 | 22580 State Hwy 64 | Canton, TX 75103 | | |
| Affiliate | LDS-Smithfield 26Th/Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, UT 84335 | | |
| Affiliate | LDS-Smithfield 27Th Ward/Smithfield | Trapper Trails 589 | 568 E 260 S | Smithfield, UT 84335 | | |
| Affiliate | LDS-Smithfield Stake Special Needs | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335 | | |
| Affiliate | LDS-Smithfield Ward-Chesapeake Stake | Colonial Virginia Council 595 | 4759 Bennetts Pasture Rd | Suffolk, VA 23435 | | |
| Affiliate | Lds-Smithson Vly Ward-Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, Tx 78163 | | |
| Affiliate | LDS-Smyrna Ward-Dover De Stake | Del Mar Va 081 | 310 Clark Farm Rd | Smyrna, DE 19977 | | |
| Affiliate | LDS-Snake River Ward-Pasco Stake | Blue Mountain Council 604 | 245 S Lake Rd | Burbank, WA 99323 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Snellville Ward-Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | |
| Affiliate | LDS-Snowflake 10Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 175 S Cedar Dr | Snowflake, AZ 85937 | | |
| Affiliate | LDS-Snowflake 11Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 48 S Main St | Snowflake, AZ 85937 | | |
| Affiliate | LDS-Snowflake 1St Ward-Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1 | 48 N Main St | Snowflake, AZ 85937 | |
| Affiliate | LDS-Snowflake 5Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1453 | 421 N Main St | Snowflake, AZ 85937 | |
| Affiliate | LDS-Snowflake 6Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 48 N Main St | Snowflake, AZ 85937 | | |
| Affiliate | LDS-Snowflake 8Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 8 | 421 N Main St | Snowflake, AZ 85937 | |
| Affiliate | LDS-Snowflake 9Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 935 | 2885 W Hwy 277 | Snowflake, AZ 85937 | |
| Affiliate | LDS-Snyderville Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | |
| Affiliate | Lds-So Jordan 12Th Ward (Tongan) | Sl Ut So Stake (Tongan) | Great Salt Lake Council 590 | 9587 S Wood Park Ln | South Jordan, Ut 84009 | |
| Affiliate | LDS-Soldotna Ward-Soldotna Stake | Great Alaska Council 610 | 159 W Marydale Ave | Soldotna, AK 99669 | | |
| Affiliate | LDS-Solomon Ward-Mesa Az South Stk | Grand Canyon Council 010 | 997 E Broadway Rd | Mesa, AZ 85204 | | |
| Affiliate | LDS-Solomonville Ward-Safford Stake | Grand Canyon Council 010 | 2701 S Montierth Pl | Safford, AZ 85546 | | |
| Affiliate | LDS-Somerset Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | |
| Affiliate | LDS-Sonoma Ranch Ward-West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023 | | |
| Affiliate | Lds-Sonoran Mountain Ward-Phoenix Az | Third Park Stk | Grand Canyon Council 010 | 23121 N 67Th Ave | Glendale, Az 85310 | |
| Affiliate | Lds-Sonoran Springs Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 3025 S Hawes Rd | Mesa, Az 85212 | |
| Affiliate | Lds-Sonoran Trails Ward-Scottsdale Az | North Stk | Grand Canyon Council 010 | 38008 N Basin Rd | Cave Creek, AZ 85331 | |
| Affiliate | LDS-Sonterra Ward-North Stake | Alamo Area Council 583 | 17151 Jones-Maltsberger Rd | San Antonio, TX 78247 | | |
| Affiliate | LDS-Sossaman Estates Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Lds-Sossaman Ward-Mesa Az | Boulder Creek Stk | Grand Canyon Council 010 | 7145 E Monterey Ave | Mesa, Az 85209 | |
| Affiliate | LDS-South Bend Ward-South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545 | | |
| Affiliate | LDS-South Coast Ward-Newport Beach Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704 | | |
| Affiliate | Lds-South Cottonwood Ward | Murray Ut South Stk | Great Salt Lake Council 590 | 5605 E Vine St | Murray, Ut 84107 | |
| Affiliate | Lds-South Jordan 10Th (Tongan) Ward | Sl Ut So (Tngn) St | Great Salt Lake Council 590 | 1945 W 9000 S | West Jordan, Ut 84088 | |
| Affiliate | Lds-South Jordan 1St Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2450 W S Jordan Pkwy | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 2Nd Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2450 W S Jordan Pkwy | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 3Rd Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 9750 S 2200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 4Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2550 W 9800 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 5Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2556 W 9800 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 6Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2550 W 9800 S | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 7Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 9750 S 2200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 8Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 2450 W S Jordan Pkwy | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Jordan 9Th Ward | South Jordan Ut Stk | Great Salt Lake Council 590 | 9750 S 2200 W | South Jordan, Ut 84095 | |
| Affiliate | Lds-South Mountain 1St Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 607 E Rocky Mouth Lane | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 2Nd Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 272 Traverse Pointe Dr | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 3Rd Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 272 E Traverse Point Dr | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 4Th Ward | Draper Ut South Mountian Stk | Great Salt Lake Council 590 | 1911 E Gray Fox Dr | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 5Th Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 607 E 14450 S | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 6Th Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 1911 E Gray Fox Dr | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 7Th Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 272 E 14700 S | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain 8Th Ward | Draper Ut So Mtn Stk | Great Salt Lake Council 590 | 1911 E Gray Fox Dr | Draper, Ut 84020 | |
| Affiliate | Lds-South Mountain Ward | Phoenix Az, South Mountain Stk | Grand Canyon Council 010 | 650 W Sern Ave | Phoenix, Az 85041 | |
| Affiliate | Lds-Southern Estates Ward-Mesa Az | Kimball Stk | Grand Canyon Council 010 | 920 S Lindsay Rd | Mesa, Az 85204 | |
| Affiliate | LDS-Southgate Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2702 S Main St | Salt Lake City, UT 84115 | | |
| Affiliate | LDS-Southgate Ward-Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | |
| Affiliate | LDS-Southport Branch/Wilmington Nc Stake | Cape Fear Council 425 | 8264 River Rd | Southport, NC 28461 | | |
| Affiliate | LDS-Spanish Branch-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710 | | |
| Affiliate | LDS-Spanish Branch-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Spartanburg 1St Ward | Greenville, Sc East Stake | Palmetto Council 549 | 121 Hamilton Ave | Spartanburg, Sc 29302 | |
| Affiliate | Lds-Spartanburg 2Nd Ward | Greenville, Sc East Stake | Palmetto Council 549 | 121 Quail Dr | Spartanburg, Sc 29302 | |
| Affiliate | Lds-Special Needs Troop | Tooele Ut East Stake | Great Salt Lake Council 590 | 751 N 520 E | Tooele, Ut 84074 | |
| Affiliate | Lds-Spectrum Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 1155 E Ray Rd | Gilbert, Az 85295 | |
| Affiliate | LDS-Spencer 1St Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 3084 S 8400 W | Magna, UT 84044 | | |
| Affiliate | LDS-Spencer 3Rd Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 Breeze Dr | Magna, UT 84044 | | |
| Affiliate | LDS-Spencer 4Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 Breeze Dr | Magna, UT 84044 | | |
| Affiliate | LDS-Spencer 5Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 3830 S 8000 W | Magna, UT 84044 | | |
| Affiliate | LDS-Spencer 6Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 Breeze Dr | Magna, UT 84044 | | |
| Affiliate | Lds-Spg Vly Lake Ward | Apple Valley Stake | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, Ca 92395 | |
| Affiliate | Lds-Spring Creek Ward | Farmington Utah West Stake | Great Salt Lake Council 590 | 905 Fox Hunter Dr | Farmington, Ut 84025 | |
| Affiliate | Lds-Spring Hill Ward | North S L Parkway Stk | Great Salt Lake Council 590 | 351 Lofty Ln | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Spring Meadows Ward | Tooele Ut East Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, Ut 84074 | |
| Affiliate | Lds-Spring Valley Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 17330 E Mule Deer Dr | Mayer, AZ 86333 | | |
| Affiliate | LDS-Springerville Ward-Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk Dr | Springerville, AZ 85938 | | |
| Affiliate | LDS-Springs Hollow/ Fielding Stake | Trapper Trails S89 | 4375 W 15600 N | Fielding, UT 84311 | | |
| Affiliate | LDS-Springtown Ward-Livermore Stake | San Francisco Bay Area Council 028 | 5447 Wildflower Dr | Livermore, CA 94551 | | |
| Affiliate | LDS-Springview Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Springwood Ward | Bountiful Ut Orchard Stk | Great Salt Lake Council 590 | 167 W Monarch Dr | Bountiful, Ut 84010 | |
| Affiliate | LDS-St Charles Ward-Hazelwood Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | Saint Charles, MO 63303 | | |
| Affiliate | LDS-St Louis Hills Ward-S St Louis Stake | Greater St Louis Area Council 312 | 6740 Loughborough Ave | Saint Louis, Mo 63123 | | |
| Affiliate | Lds-St Mary'S Ward Ward | Sl Monument Pk Stk | Great Salt Lake Council 590 | 1320 S Wasatch Dr | Salt Lake City, Ut 84108 | |
| Affiliate | LDS-St Peters Ward-North County Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | Saint Charles, MO 63303 | | |
| Affiliate | LDS-St Robert Ward 1-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | Saint Robert, MO 65584 | | |
| Affiliate | LDS-St Robert Ward 2-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | Saint Robert, MO 65584 | | |
| Affiliate | LDS-Stanford Ward-Garden Grove Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | |
| Affiliate | Lds-Stansbury Lake Ward | Stansbury Park Ut So Stk | Great Salt Lake Council 590 | 5899 Bayshore Dr | Stansbury Park, Ut 84074 | |
| Affiliate | Lds-Stansbury Village Ward | Stansbury Park Ut South Stk | Great Salt Lake Council 590 | 390 E Village Blvd | Stansbury Park, Ut 84074 | |
| Affiliate | LDS-Stansbury Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, Ut 84074 | | |
| Affiliate | LDS-Starcrest Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 874 Starcrest Dr | Salt Lake City, Ut 84116 | | |
| Affiliate | Lds-Sterling Heights Ward | Bountiful Ut Orchard Stk | Great Salt Lake Council 590 | 191 W Monarch Dr | Bountiful, Ut 84010 | |
| Affiliate | LDS-Sterling Ward-Soldotna Stake | Great Alaska Council 610 | 36691 Edgington Rd | Soldotna, AK 99669 | | |
| Affiliate | Lds-Stetson Valley Ward-Phoenix Az | Tbird Park Stk | Grand Canyon Council 010 | 5104 W Pinnacle Peak Rd | Glendale, Az 85310 | |
| Affiliate | LDS-Stewart Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 611 N Stewart | Mesa, AZ 85201 | | |
| Affiliate | LDS-Stockton 2Nd Ward/Tooele Utah Stake | Great Salt Lake Council 590 | 405 N Conner Ave | Stockton, UT 84071 | | |
| Affiliate | LDS-Stockton Ward/Tooele Ut Stk | Great Salt Lake Council 590 | P.O. Box 236 | 405 N Connor | Stockton, UT 84071 | |
| Affiliate | LDS-Stockton Ward-Springfield Stake | Ozark Trails Council 306 | 18875 E 1200 Rd | Stockton, MO 65785 | | |
| Affiliate | Lds-Stone Bridge Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 7752 E Mcdowell Rd | Mesa, Az 85207 | |
| Affiliate | Lds-Stone Creek Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 1476 N 300 W | Bountiful, Ut 84010 | |
| Affiliate | LDS-Stone Creek Ward-Qc Az South Stk | Grand Canyon Council 010 | 471 E Mayfield Dr | Queen Creek, AZ 85143 | | |
| Affiliate | LDS-Stone Crest Ward-Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | |
| Affiliate | LDS-Stone Oak Ward-North Stake | Alamo Area Council 583 | 945 Knights Cross | San Antonio, TX 78258 | | |
| Affiliate | Lds-Stone Ridge Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12070 Laurel Chase Dr | Riverton, Ut 84065 | |
| Affiliate | Lds-Stoneridge Ward-Prescott Valley Az | Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | Prescott Valley, Az 86314 | |
| Affiliate | LDS-Stonewood Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 6030 Prairie View Dr | Salt Lake City, UT 84118 | | |
| Affiliate | LDS-Stratford East Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | |
| Affiliate | Lds-Stratford Estates Ward-Mesa Az | Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, Az 85209 | |
| Affiliate | LDS-Stratford Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | |
| Affiliate | LDS-Stratland Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 3307 S Greenfield Rd | Gilbert, AZ 85297 | |
| Affiliate | LDS-Strongsville Ward | Lake Erie Council 440 | 501 Rockside Rd | Seven Hills, OH 44131 | | |
| Affiliate | LDS-Sugar Hill Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | |
| Affiliate | LDS-Sugar House Ward/Sl Granite Stake | Great Salt Lake Council 590 | 1621 S 1100 E | Salt Lake City, Ut 84105 | | |
| Affiliate | LDS-Suisun Asian Branch | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Sullivan Ward-St Roberts Stake | Greater St Louis Area Council 312 | 611 Deer Path | Sullivan, MO 63080 | | |
| Affiliate | Lds-Summerfield Ward | Riverton Ut South Stk | Great Salt Lake Council 590 | 2750 W 13400 S | Riverton, Ut 84065 | |
| Affiliate | Lds-Summerfield Ward-Gilbert Az | Higley Stk | Grand Canyon Council 010 | 2700 E Galveston | Gilbert, Az 85295 | |
| Affiliate | Lds-Summerhill Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12070 S 1515 W. | Riverton, Ut 84065 | |
| Affiliate | Lds-Summit Ridge Ward | Herriman Ut South Stk | Great Salt Lake Council 590 | 14550 Juniper Crest Rd | Herriman, Ut 84096 | |
| Affiliate | LDS-Summit Ward-Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336 | | |
| Affiliate | LDS-Sun City Ward-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586 | | |
| Affiliate | LDS-Sun Ridge Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5475 W 5500 S | Salt Lake City, UT 84118 | | |
| Affiliate | LDS-Sun Valley Ward-Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83rd Ave | Peoria, AZ 85345 | | |
| Affiliate | Lds-Sun Valley Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 15049 N 176Th Ln | Surprise, AZ 85388 | |
| Affiliate | LDS-Sunburst Ward-Glendale Az North Stk | Grand Canyon Council 010 | 5320 W Thunderbird | Thunderbird Building | Glendale, AZ 85306 | |
| Affiliate | LDS-Suncrest Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5938 W 6200 S | Salt Lake City, UT 84118 | | |
| Affiliate | LDS-Sundance 2Nd Ward-Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326 | | |
| Affiliate | LDS-Sundance Ward-Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326 | | |
| Affiliate | LDS-Sunny Hills Ward-Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835 | | |
| Affiliate | Lds-Sunny Mesa Ward-Mesa Az | Kimball East Stk | Grand Canyon Council 010 | 4640 E Holmes Ave | Mesa, Az 85206 | |
| Affiliate | Lds-Sunnybrook Ward | Tville Ut No Central Stk | Great Salt Lake Council 590 | 4310 S 3200 W | Salt Lake City, Ut 84119 | |
| Affiliate | LDS-Sunridge Ward/Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 1850 E 8600 S | Sandy, UT 84093 | | |
| Affiliate | Lds-Sunrise Mountain Ward-Peoria Az | North Stk | Grand Canyon Council 010 | 22034 N 83Rd Ave | Peoria, Az 85383 | |
| Affiliate | LDS-Sunset Branch-Laie North Stake | Aloha Council, Bsa 104 | 56-589 Puuluana St | Kahuku, HI 96731 | | |
| Affiliate | LDS-Sunset Hills Ward-Apple Valley Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | |
| Affiliate | Lds-Sunset Ridge 10Th Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 8137 So Echo View Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 1St Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 8107 S 6700 W | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 2Nd Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 8137 S Echo View Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 3Rd Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 8107 S 6700 W | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 4Th Ward | Wj Utah Sunset Ridge Stk | Great Salt Lake Council 590 | 8834 Duck Ridge Way | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 5Th Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 8834 S Duck Ridge Way | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 6Th Ward | West Jordan Utah Stake | Great Salt Lake Council 590 | 8107 S 6700 W | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 7Th Ward | Wj Ut Sunset Ridge Stake | Great Salt Lake Council 590 | 8834 Duck Ridge Way | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sunset Ridge 9Th Ward | W J Ut Sunset Ridge Stk | Great Salt Lake Council 590 | 6250 W 8200 S | West Jordan, Ut 84081 | |
| Affiliate | LDS-Sunset Ward | South Florida Council 084 | 15400 Sunset Dr | Miami, FL 33193 | | |
| Affiliate | LDS-Sunset Ward-Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140 | | |
| Affiliate | LDS-Sunset Ward-Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354 | | |
| Affiliate | LDS-Sunset Ward-Winslow Az Stk | Grand Canyon Council 010 | 1748 Oak Rd | Winslow, AZ 86047 | | |
| Affiliate | Lds-Superstition Springs Ward-Mesa Az | Kimball East Stk | Grand Canyon Council 010 | 4640 E Holmes Ave | Mesa, Az 85206 | |
| Affiliate | LDS-Surprise 2Nd Ward-Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388 | | |
| Affiliate | LDS-Surprise Ward-Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388 | | |
| Affiliate | LDS-Susquehanna Ward | Baltimore Area Council 220 | 2554 Flora Meadows Dr | Forest Hill, MD 21050 | | |
| Affiliate | LDS-Susquehanna Ward | Baltimore Area Council 220 | 3826 Level Rd | Havre De Grace, MD 21078 | | |
| Affiliate | LDS-Suwanee Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | |
| Affiliate | LDS-Sweetwater - Spring Valley 1St Ward | San Diego Imperial Council 049 | 3348 Sweetwater Springs Blvd | Spring Valley, CA 91977 | | |
| Affiliate | LDS-Sweetwater- Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945 | | |
| Affiliate | Lds-Switzer Canyon Ward-Flagstaff Az | East Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, Az 86001 | |
| Affiliate | LDS-Sycamore Grove Ward-Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | |
| Affiliate | LDS-Sycamore Ward-Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | Sycamore, IL 60178 | | |
| Affiliate | Lds-Sycamores 1St Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | Haven Maple Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 2Nd Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | 6592 Haven Maple Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 3Rd Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | 6592 Haven Maple Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 4Th Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 5Th Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 6Th Ward | Wj Utah Sycamores Stke | Great Salt Lake Council 590 | 6592 W Maple Haven Dr | West Jordan, Ut 84081 | |
| Affiliate | Lds-Sycamores 7Th Ward | Wj Ut Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-Sycamores 8Th Ward | Wj Utah Sycamores Stk | Great Salt Lake Council 590 | 6592 W Haven Maple Dr | West Jordan, Ut 84081 | |
| Affiliate | LDS-Tacoma North Stake-Allenmore | Pacific Harbors Council, Bsa 612 | 2455 S 78th St | Tacoma, WA 98409 | | |
| Affiliate | LDS-Tacoma North Stake-Highland Hills | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Tacoma North Stake-Skyline | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465 | | |
| Affiliate | LDS-Tacoma North Stake-Soundview | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465 | | |
| Affiliate | LDS-Tacoma South Stake-Buena Vista | Pacific Harbors Council, Bsa 612 | 2455 S 78th St | Tacoma, WA 98409 | | |
| Affiliate | LDS-Tacoma South Stake-Chambers Creek | Pacific Harbors Council, Bsa 612 | 2455 S 78th St | Tacoma, WA 98409 | | |
| Affiliate | LDS-Tacoma South Stake-Lincoln | Pacific Harbors Council, Bsa 612 | 7520 25th Ave E | Tacoma, WA 98404 | | |
| Affiliate | LDS-Tacoma South Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 7520 25th Ave E | Tacoma, WA 98404 | | |
| Affiliate | LDS-Tacoma South Stake-Sunset | Pacific Harbors Council, Bsa 612 | 4219 Beckonridge Dr W | University Pl, WA 98466 | | |
| Affiliate | LDS-Tacoma South Stake-Wapato Park | Pacific Harbors Council, Bsa 612 | 7520 25th Ave E | Tacoma, WA 98404 | | |
| Affiliate | LDS-Tafuna 1St Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Tafuna 2Nd Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Tafuna 3Rd Ward-Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 998369 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Tahlequah Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 32532 S Skyline Dr | Cookson, OK 74427 | | |
| Affiliate | LDS-Talisay Ward | Aloha Council, Bsa 104 | 117 Sabana Lane | Yona, GU 96915 | | |
| Affiliate | LDS-Talley Ward-San Antonio Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | |
| Affiliate | LDS-Tallmadge Ward-Akron Stake | Great Trail 433 | 106 E Howe Rd | Tallmadge, OH 44278 | | |
| Affiliate | LDS-Tamarac Ward | South Florida Council 084 | 10148 NW 31st St | Coral Springs, FL 33065 | | |
| Affiliate | LDS-Tamarack Branch-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 81863 | Fairbanks, AK 99708 | | |
| Affiliate | LDS-Tassajara Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526 | | |
| Affiliate | LDS-Taylor Park Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 300 S Val Vista Dr, Lot 277 | Mesa, AZ 85204 | | |
| Affiliate | Lds-Taylors Grove Ward | Taylorsville Ut Stk | Great Salt Lake Council 590 | 4845 Woodhaven Dr | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Taylorsville 10Th Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 4950 S 1950 W | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Taylorsville 12Th Ward | Taylorsville Utah South Stk | Great Salt Lake Council 590 | 4437 S Hawarden Dr | West Valley City, Ut 84119 | |
| Affiliate | Lds-Taylorsville 13Th Ward | Tville Ut North Stk | Great Salt Lake Council 590 | 1495 Tamarack Rd | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Taylorsville 14Th Ward | Tville Ut North Stk | Great Salt Lake Council 590 | 1250 W Atherton Dr | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Taylorsville 16Th Ward | Tville Ut South Stk | Great Salt Lake Council 590 | 3495 W 4850 S | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Taylorsville 19Th Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 2030 Chateau Ave | Salt Lake City, Ut 84129 | |
| Affiliate | LDS-Taylorsville 1St Ward/Tville Ut Stk | Great Salt Lake Council 590 | 4845 Woodhaven Dr | Salt Lake City, UT 84123 | | |
| Affiliate | Lds-Taylorsville 23Rd Ward | Tville Ut South Stk | Great Salt Lake Council 590 | 4932 S 3200 W | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Taylorsville 25Th Ward | Taylorsville Utah South Stk | Great Salt Lake Council 590 | 4505 S 3420 W | West Valley City, Ut 84119 | |
| Affiliate | Lds-Taylorsville 26Th Ward | Tville Ut South Stk | Great Salt Lake Council 590 | 3495 W 4850 S | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Taylorsville 30Th Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 4950 S 1950 W | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Taylorsville 39Th Ward | Tville Ut South Stk | Great Salt Lake Council 590 | 4932 S 3200 W | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Taylorsville 3Rd Ward | Tville Ut North Stk | Great Salt Lake Council 590 | 1460 W 4180 S | Taylorsville, Ut 84123 | |
| Affiliate | Lds-Taylorsville 5Th Ward (Tongan) | Slutah So Stake (Tongan) | Great Salt Lake Council 590 | 4660 W 5015 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Taylorsville 6Th (Tongan) Ward | Sl Ut So (Tngn) Stk | Great Salt Lake Council 590 | 1955 W Bowling Ave | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Taylorsville 8Th Ward | Tville Ut North Stk | Great Salt Lake Council 590 | 1495 Tamarack Rd | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Taylorsville 9Th Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 2030 Chateau Ave | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Taylorsville Utah Stake | Taylorsville UT Stake | Great Salt Lake Council 590 | 1555 Lovely Rd | Taylorsville, Ut 84123 | |
| Affiliate | Lds-Telford Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1834 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | LDS-Temecula Creek Ward-Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592 | | |
| Affiliate | LDS-Temecula Ward-Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592 | | |
| Affiliate | LDS-Temescal Valley Ward-Corona Stake | California Inland Empire Council 045 | 1510 Taber St | Corona, CA 92881 | | |
| Affiliate | LDS-Temple Meadow Ward - Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352 | | |
| Affiliate | LDS-Temple Peak Ward | Trapper Trails 589 | 221 E N St | Pinedale, WY 82941 | | |
| Affiliate | LDS-Tenth Ward/Sl Central Stake | Great Salt Lake Council 590 | 420 S 800 E | Salt Lake City, UT 84102 | | |
| Affiliate | Lds-Terra Vista Ward | Rancho Cucamonga Stake | California Inland Empire Council 045 | 9075 Baseline Rd | Rancho Cucamonga, Ca 91730 | |
| Affiliate | LDS-Terre View Ward-Moscow Idaho Stake | Inland Nwest Council 611 | 1055 NE Orchard Dr | Pullman, WA 99163 | | |
| Affiliate | LDS-Thatcher 1St Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 2Nd Ward-Thatcher Stake | Grand Canyon Council 010 | 260 N Stadium Ave | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 3Rd Ward-Thatcher Stake | Grand Canyon Council 010 | P.O. Box 1214 | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 4Th Ward-Thatcher Stake | Grand Canyon Council 010 | P.O. Box 441 | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 5Th Ward-Thatcher Stake | Grand Canyon Council 010 | 5291 W Hwy 70 | Central, AZ 85531 | | |
| Affiliate | LDS-Thatcher 6Th Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Thatcher 7Th Ward-Thatcher Stake | Grand Canyon Council 010 | 1121 S 1st Ave | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 8Th Ward | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | |
| Affiliate | LDS-Thatcher 8Th Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Graham, AZ 85552 | | |
| Affiliate | Lds-Thayer Park Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 646 N Miramar | Mesa, Az 85213 | |
| Affiliate | Lds-The Bridges Ward-Gilbert Az | San Tan Stk | Grand Canyon Council 010 | 4170 S Ranch House Pkwy | Gilbert, Az 85297 | |
| Affiliate | Lds-The Ch Jesus Christ Ardmore | Arbuckle Area Council 468 | 4115 Prairie Valley Rd | Ardmore, Ok 73401 | | |
| Affiliate | LDS-Thirty Second Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Three Fountains Ward-Mesa Az | North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, Az 85203 | |
| Affiliate | Lds-Thunder Mountain Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 7752 E Mcdowell Rd | Mesa, Az 85207 | |
| Affiliate | Lds-Thunderbird Hills Ward | Phoenix Az, Tbird Park Stk | Grand Canyon Council 010 | 5104 W Pinnacle Peak Rd | Glendale, Az 85310 | |
| Affiliate | Lds-Tijeras Canyon Ward | Santa Margarita Stake | Orange County Council 039 | 30522 Via Con Dios | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | Lds-Tikishla Park Ward-Anchorage N Stake | Great Alaska Council 610 | 2501 Maplewood St | Anchorage, Ak 99508 | | |
| Affiliate | LDS-Timber Ridge Ward-West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | |
| Affiliate | Lds-Tithing Hill Ward | Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 1208 W 12400 S | Riverton, Ut 84065 | |
| Affiliate | LDS-Tokyo South Stake | Far E Council 803 | Minami-Azabu | Tokyo, Minato-Ku 106 | Japan | |
| Affiliate | LDS-Toll Canyon Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098 | | |
| Affiliate | Lds-Tolleson Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 701 N 95Th Ave | Tolleson, Az 85353 | |
| Affiliate | Lds-Tooele 10Th Ward | Tooele Ut Valley View Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, Ut 84074 | |
| Affiliate | LDS-Tooele 11Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 180 S Coleman St | Tooele, Ut 84074 | | |
| Affiliate | Lds-Tooele 12Th Branch (Tongan) | Sl Utah Stk (Tongan) | Great Salt Lake Council 590 | 196 Pinehurst Ave | Tooele, Ut 84074 | |
| Affiliate | LDS-Tooele 13Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Swest Dr | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 14Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 15Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 17Th Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, Ut 84074 | | |
| Affiliate | Lds-Tooele 18Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 1000 W Utah Ave | Tooele, Ut 84074 | |
| Affiliate | LDS-Tooele 19Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 1St Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 156 W Heritage Hill Dr | Tooele, Ut 84074 | | |
| Affiliate | Lds-Tooele 26Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 1025 W Utah Ave | Tooele, Ut 84074 | |
| Affiliate | LDS-Tooele 28Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Swest Dr | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 29Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 2Nd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 3Rd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 141 W Utah Ave | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 4Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 5Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, Ut 84074 | | |
| Affiliate | LDS-Tooele 6Th Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 253 S 200 E | Tooele, Ut 84074 | | |
| Affiliate | Lds-Tooele 7Th Ward | Tooele Utah West Stake | Great Salt Lake Council 590 | 1025 W Utah Ave | Tooele, Ut 84074 | |
| Affiliate | Lds-Tooele 8Th Ward | Tooele Ut Valley View Stk | Great Salt Lake Council 590 | 196 N Pinehurst Ave | Tooele, Ut 84074 | |
| Affiliate | LDS-Trailridge Ward | Superstition Springs Stk | Grand Canyon Council 010 | 938 N Owl Cir | Gilbert, Az 85234 | |
| Affiliate | LDS-Trailridge Ward | Hawkeye Area Council 172 | 4300 Trailridge Rd Se | Cedar Rapids, IA 52403 | | |
| Affiliate | Lds-Trailside Ward-Phoenix Az | South Mountain Stk | Grand Canyon Council 010 | 7133 S 68Th Gln | Laveen, Az 85339 | |
| Affiliate | LDS-Tres Lagos Ward-Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571 | | |
| Affiliate | LDS-Tri City Ward-Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870 | | |
| Affiliate | LDS-Tuba City 2Nd Ward-Tuba City Az Stk | Grand Canyon Council 010 | 21 W Moenavi | Tuba City, AZ 86045 | | |
| Affiliate | LDS-Tudor Ward-Anchorage North Stake | Great Alaska Council 610 | 4001 Macinnes St | Anchorage, AK 99508 | | |
| Affiliate | Lds-Tulao 2Nd Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 4786 | Pago Pago, AS 96799 | | |
| Affiliate | Lds-Tulao Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 910 | Pago Pago, AS 96799 | | |
| Affiliate | LDS-Tuscany Ward/Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12809 S Palermo St | Herriman, UT 84096 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Tustin Meadows Ward-Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780 | | |
| Affiliate | Lds-Tville Gardens 1St Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 4252 Bennion Rd | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Tville Gardens 2Nd Ward | Tville Ut Central Stk | Great Salt Lake Council 590 | 4252 Bennion Rd | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Twelve Oaks 1St Ward-Tempe Az | South Stk | Grand Canyon Council 010 | 1528 E Knox Rd | Tempe, Az 85284 | |
| Affiliate | Lds-Twelve Oaks 2Nd Ward-Tempe Az | South Stk | Grand Canyon Council 010 | 10 S Twelve Oaks Blvd | Chandler, Az 85226 | |
| Affiliate | LDS-Twentieth Ward/Salt Lake Ensign Stk | Great Salt Lake Council 590 | 107 G St | Salt Lake City, UT 84103 | | |
| Affiliate | LDS-Twenty Fifth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | |
| Affiliate | LDS-Twenty Sixth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | |
| Affiliate | Lds-Twin City Ward-Beaumont Stake | Three Rivers Council 578 | 3939 Turtle Creek Dr | Port Arthur, TX 77642 | | |
| Affiliate | Lds-Twin Knolls Ward-Mesa Az | Flat Iron Stk | Grand Canyon Council 010 | 6942 E Brown Rd | Mesa, Az 85207 | |
| Affiliate | LDS-Udall Ward-Mesa Az Stk | Grand Canyon Council 010 | 15 W 1st Ave | Mesa, AZ 85210 | | |
| Affiliate | LDS-Umatilla Ward-Hermiston Stake | Blue Mountain Council 604 | 103 Cowlitz St | Umatilla, OR 97882 | | |
| Affiliate | Lds-Uni Heights Ward-Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, Ca 92507 | | |
| Affiliate | Lds-Uni Park Ward-Newport Beach Stake | Orange County Council 039 | 2150 Bonita Canyon Dr | Newport Beach, Ca 92660 | | |
| Affiliate | Lds-Union 1St Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1535 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Union 2Nd Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1535 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Union 3Rd Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1535 Creek Rd | Cottonwood Heights, Ut 84093 | |
| Affiliate | Lds-Union 4Th Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1834 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Union 5Th Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 7784 Highland Dr | Salt Lake City, Ut 84121 | |
| Affiliate | Lds-Union 6Th Ward | Sandy Ut Cottonwood Creek Stk | Great Salt Lake Council 590 | 1433 Old Mission Rd | Sandy, Ut 84093 | |
| Affiliate | LDS-Union City Ward-Hayward Stake | San Francisco Bay Area Council 028 | 34601 Alvarado Niles Rd | Union City, Ca 94587 | | |
| Affiliate | Lds-Union Fort 2Nd Ward | Midvale Ut Union Fort Stk | Great Salt Lake Council 590 | 7155 S 540 E | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Fort 3Rd Ward | Midvale Ut Union Fort Stk | Great Salt Lake Council 590 | 6710 S 1300 E | Cottonwood Heights, Ut 84121 | |
| Affiliate | Lds-Union Fort 5Th Ward | Midvale Ut Union Fort Stk | Great Salt Lake Council 590 | 6770 S 500 E | Midvale, Ut 84047 | |
| Affiliate | LDS-Union Fort 6Th Ward/Union Fort Stake | Great Salt Lake Council 590 | 7155 S 549 E | Midvale, UT 84047 | | |
| Affiliate | Lds-Union Fort 7Th Ward | Midvale Ut Union Fort Stk | Great Salt Lake Council 590 | 6770 S 500 E | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Park 1St Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 7699 Chad St | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Park 2Nd Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 700 E 7500 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Park 3Rd Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 8060 S 615 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Union Park 4Th Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 700 E 7500 S | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Park 5Th Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 7699 Chad St | Midvale, Ut 84047 | |
| Affiliate | Lds-Union Park 6Th Ward | Midvale Ut Union Park Stk | Great Salt Lake Council 590 | 8060 S 615 E | Sandy, Ut 84070 | |
| Affiliate | Lds-Union Park 9Th Br (Span) | Mdvl Ut Union Park Stk | Great Salt Lake Council 590 | 7699 Chad St | Midvale, Ut 84047 | |
| Affiliate | LDS-Union Ward-Kennewick East Stake | Blue Mountain Council 604 | 505 S Union St | Kennewick, WA 99336 | | |
| Affiliate | LDS-Union Ward-La Grande Stake | Blue Mountain Council 604 | P.O. Box 464 | Union, OR 97883 | | |
| Affiliate | LDS-Unit 47015 | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307 | | |
| Affiliate | LDS-Universal City Ward-East Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148 | | |
| Affiliate | LDS-University Ward/S L Central Stk | Great Salt Lake Council 590 | 160 S University St | Salt Lake City, UT 84102 | | |
| Affiliate | LDS-Upland 1St Ward-Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786 | | |
| Affiliate | LDS-Upland 2Nd Ward-Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786 | | |
| Affiliate | LDS-Upland 3Rd Ward-Upland Stake | California Inland Empire Council 045 | 1130 W 21st St | Upland, CA 91784 | | |
| Affiliate | LDS-Upland 5Th Ward-Upland Stake | California Inland Empire Council 045 | 6525 Sapphire St | Alta Loma, CA 91701 | | |
| Affiliate | LDS-Upton Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 2455 E Chalk Creek Rd | Coalville, UT 84017 | | |
| Affiliate | LDS-Utica Ward-Utica Stake | Leatherstocking 400 | 8439 Clark Mills Rd | Whitesboro, NY 13492 | | |
| Affiliate | LDS-Uvalde | Texas Swest Council 741 | 420 Ham Ln | Uvalde, TX 78801 | | |
| Affiliate | LDS-Vail Ranch Ward-Temecula Stake | California Inland Empire Council 045 | 45458 Camino Monzon | Temecula, Ca 92592 | | |
| Affiliate | Lds-Vaiola Ward (Samoan) | N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 350 N | North Salt Lake, Ut 84054 | |
| Affiliate | Lds-Val Verda 1St Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 2633 S 50 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 2Nd Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 3317 S 800 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 3Rd Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 4Th Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 132 W 2700 S | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 5Th Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 2633 S 50 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 6Th Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 8Th Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Val Verda 9Th Ward | Bntfl Ut Val Verda Stk | Great Salt Lake Council 590 | 3317 S 800 W | Bountiful, Ut 84010 | |
| Affiliate | LDS-Val Vista Ward-Gilbert Az Stk | Grand Canyon Council 010 | 230 N Val Vista Dr | Gilbert, AZ 85234 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | LDS-Val Vista Ward–Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583 | | |
| Affiliate | Lds-Val Vista Ward-Mesa Az | Mountain View Stk | Grand Canyon Council 010 | 1550 N Val Vista Dr | Mesa, Az 85213 | |
| Affiliate | LDS-Valdez Branch-Palmer Stake | Great Alaska Council 610 | P.O. Box 7 | Valdez, AK 99686 | | |
| Affiliate | Lds-Valencia Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 3344 E Mcdowell Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Vallejo 1St Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590 | | |
| Affiliate | LDS-Vallejo 2Nd Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590 | | |
| Affiliate | LDS-Valley Center Ward-Wichita Stake | Quivira Council, Bsa 198 | 528 W 5th St | Valley Center, KS 67147 | | |
| Affiliate | LDS-Valley Hi-Sa Stake | Alamo Area Council 583 | 9626 Adams Hills | San Antonio, TX 78245 | | |
| Affiliate | Lds-Valley Park 1St Ward | Tville Ut Valley Park Stk | Great Salt Lake Council 590 | 4986 Valois Dr | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Valley Park 2Nd Ward | Tville Ut Valley Park Stk | Great Salt Lake Council 590 | 5233 S 3200 W | Salt Lake City, Ut 84129 | |
| Affiliate | Lds-Valley Park 3Rd Ward | Tville Ut Valley Park Stk | Great Salt Lake Council 590 | 2603 W 4700 S | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Valley Park 5Th Ward | Tville Ut Valley Park Stk | Great Salt Lake Council 590 | 2603 W 4700 S | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Valley Park 6Th Ward | Tville Ut Valley Park Stk | Great Salt Lake Council 590 | 5233 S 3200 W | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Valley Ridge Ward | Kearns Ut Central Stk | Great Salt Lake Council 590 | 5823 S 4800 W | Kearns, Ut 84118 | |
| Affiliate | Lds-Valley View 10Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 1747 E Orchard Dr | Salt Lake City, Ut 84106 | |
| Affiliate | Lds-Valley View 11Th Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 1925 E Gunderson Ln | Salt Lake City, Ut 84124 | |
| Affiliate | Lds-Valley View 12Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 2125 Evergreen Ave | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Valley View 1St Ward | S L Valley View Stk | Great Salt Lake Council 590 | 3820 S 2000 E | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Valley View 2Nd Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 4395 Albright Dr | Salt Lake City, Ut 84124 | |
| Affiliate | Lds-Valley View 3Rd Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 1925 E Gunderson Ln | Salt Lake City, Ut 84124 | |
| Affiliate | Lds-Valley View 4Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 2125 Evergreen Ave | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Valley View 5Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 2245 E 3900 S | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Valley View 6Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 2245 E 3900 S | Salt Lake City, Ut 84124 | |
| Affiliate | Lds-Valley View 7Th Ward | S L Valley View Stk | Great Salt Lake Council 590 | 2245 E 3900 S | Salt Lake City, Ut 84109 | |
| Affiliate | Lds-Valley View 8Th Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 4395 Albright Dr | Holladay, Ut 84124 | |
| Affiliate | Lds-Valley View 9Th Ward | S L Holladay North Stk | Great Salt Lake Council 590 | 1925 E Gunderson Ln | Salt Lake City, Ut 84124 | |
| Affiliate | Lds-Valley View Ward | Kearns Ut Central Stk | Great Salt Lake Council 590 | 5927 Park Wood Dr | Kearns, Ut 84118 | |
| Affiliate | Lds-Valley View Ward | S L Hunter South Stk | Great Salt Lake Council 590 | 5180 W 4700 S | Salt Lake City, Ut 84120 | |
| Affiliate | LDS-Valley View Ward-Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Cypress, CA 90630 | | |
| Affiliate | Lds-Valley View Ward-Mesa Az | Citrus Heights Stk | Grand Canyon Council 010 | 3344 E Mcdowell Rd | Mesa, Az 85213 | |
| Affiliate | LDS-Valley View Ward-Moreno Valley Stake | California Inland Empire Council 045 | 11557 Redlands Blvd | Moreno Valley, Ca 92555 | | |
| Affiliate | LDS-Valparaiso Ward-Valparaiso Stake | Lasalle Council 165 | 503 Burlington Beach Rd | Valparaiso, IN 46383 | | |
| Affiliate | LDS-Vernon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | P.O. Box 114 | Vernon, UT 84080 | | |
| Affiliate | LDS-Verrado Ward-Surprise Az West Stk | Grand Canyon Council 010 | 19322 W Indian School Rd | Litchfield Park, AZ 85340 | | |
| Affiliate | Lds-Via Verde Ward-Paradise Valley Az | Stk | Grand Canyon Council 010 | 3010 E Thunderbird Rd | Phoenix, Az 85032 | |
| Affiliate | LDS-Victoria Ward-Bay City Stake | South Texas Council 577 | 3408 N Ben Wilson St | Victoria, TX 77901 | | |
| Affiliate | LDS-Victoria Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739 | | |
| Affiliate | Lds-Viewpoint Ward-Mesa Az | Salt River Stk | Grand Canyon Council 010 | 5620 E Adobe Rd | Mesa, Az 85205 | |
| Affiliate | Lds-Villa De Paz Ward-Phoenix Az | West Maricopa Stk | Grand Canyon Council 010 | 10930 W Garden Lakes Pkwy | Avondale, Az 85392 | |
| Affiliate | LDS-Village Ward-Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308 | | |
| Affiliate | Lds-Vincenz Ward-Gilbert Az | Williams Field Stk | Grand Canyon Council 010 | 2700 E Galveston St | Gilbert, Az 85529 | |
| Affiliate | LDS-Vineyard Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2nd Pl | Mesa, Az 85201 | | |
| Affiliate | Lds-Vineyard Ward-Phoenix Az | South Mountain Stk | Grand Canyon Council 010 | 650 W Sern | Phoenix, Az 85041 | |
| Affiliate | LDS-Vineyard Ward-Stv Az North Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140 | | |
| Affiliate | Lds-Vintage Ranch Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 2740 S Lindsay Rd | Gilbert, Az 85295 | |
| Affiliate | LDS-Virden Ward-Duncan Stake | Grand Canyon Council 010 | P.O. Box 955 | Duncan, AZ 85534 | | |
| Affiliate | LDS-Vista - Fallbrook 1St Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028 | | |
| Affiliate | LDS-Vista - Fallbrook 2Nd Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028 | | |
| Affiliate | LDS-Vista - Fallbrook 5Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083 | | |
| Affiliate | LDS-Vista - Vista 10Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | |
| Affiliate | LDS-Vista - Vista 1St Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083 | | |
| Affiliate | LDS-Vista - Vista 3Rd Ward | San Diego Imperial Council 049 | 1393 Sunset Dr | Vista, CA 92081 | | |
| Affiliate | LDS-Vista - Vista 4Th (Sp) Ward | San Diego Imperial Council 049 | 1310 Foothill Dr | Vista, CA 92084 | | |
| Affiliate | LDS-Vista - Vista 5Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | |
| Affiliate | LDS-Vista - Vista 8Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083 | | |
| Affiliate | LDS-Vista - Vista 9Th Ward | San Diego Imperial Council 049 | 451 E Bobier Dr | Vista, CA 92084 | | |
| Affiliate | Lds-Vista Peaks Ward-Mesa Az | Red Mountain Stk | Grand Canyon Council 010 | 5350 E Mclellan Rd | Mesa, Az 85205 | |
| Affiliate | Lds-Vista View Ward | North Salt Lake Utah Stake | Great Salt Lake Council 590 | 900 Eagle Pointe Dr | North Salt Lake, Ut 84054 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Vly Ranch Ward-San Antonio W Stake | Alamo Area Council 583 | 13130 Waterlily Way | San Antonio, Tx 78254 | | |
| Affiliate | Lds-Volta Ward (Samoan) | Sl Granger South Stk | Great Salt Lake Council 590 | 4006 S 3600 W | West Valley, Ut 84120 | |
| Affiliate | Lds-Voyager Ward-Gilbert Az | Val Vista Stk | Grand Canyon Council 010 | 1005 N Voyager Dr | Gilbert, Az 85234 | |
| Affiliate | LDSW Allis Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, Wi 53130 | | |
| Affiliate | Lds-W J 8Th (Tongan) Ward | Sl Ut So (Tongan) Stk | Great Salt Lake Council 590 | 8435 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | LDS-Waddell Ward-Surprise Az West Stk | Grand Canyon Council 010 | 14111 W Wigwam Blvd | Litchfield, AZ 85340 | | |
| Affiliate | LDS-Wadsworth Ward-Akron Stake | Great Trail 433 | 7176 Harps Mill Rd | Wadsworth, OH 44281 | | |
| Affiliate | Lds-Wagon Wheel Ward-White Mountain Az | Stk | Grand Canyon Council 010 | 2613 Ellsworth Ave | Show Low, Az 85901 | |
| Affiliate | LDS-Wahiawa 2Nd Ward-Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786 | | |
| Affiliate | LDS-Wahiawa 3Rd Ward- Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786 | | |
| Affiliate | LDS-Waialua Ward-Mililani Stake | Aloha Council, Bsa 104 | 66-847 Kaukonahua Rd | Waialua, HI 96791 | | |
| Affiliate | LDS-Waianae Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792 | | |
| Affiliate | LDS-Waikahe Ward-Hilo Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 1837 | Keaau, HI 96749 | | |
| Affiliate | LDS-Waikoloa Ward-Kona Coast Stake | Aloha Council, Bsa 104 | P.O. Box 385278 | Waikoloa, HI 96738 | | |
| Affiliate | LDS-Waimanalo Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795 | | |
| Affiliate | LDS-Waimea 1St Ward-Kona Stake | Aloha Council, Bsa 104 | P.O. Box 2988 | Kamuela, HI 96743 | | |
| Affiliate | LDS-Waimea 2Nd Ward-Kona Stake | Aloha Council, Bsa 104 | 65-1168 Kapi'Olani Rd | P.O. Box 2781 | Kamuela, HI 96743 | |
| Affiliate | LDS-Waipahu 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-494 Farrington Hwy 301 | Waipahu, HI 96797 | | |
| Affiliate | LDS-Waipahu 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | |
| Affiliate | LDS-Waipahu 3Rd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | |
| Affiliate | LDS-Waipiolani Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | |
| Affiliate | Lds-Walla Walla 1St Ward | Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | Walla Walla, Wa 99362 | |
| Affiliate | Lds-Walla Walla 2Nd Ward | Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | Walla Walla, Wa 99362 | |
| Affiliate | Lds-Walla Walla 3Rd Ward | Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | Walla Walla, Wa 99362 | |
| Affiliate | Lds-Walnut Canyon Ward-Flagstaff Az | East Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, Az 86001 | |
| Affiliate | LDS-Walnut Creek 2Nd Ward Oakland St | Mt Diablo-Silverado Council 023 | 2369 Overlook Dr | Walnut Creek, Ca 94597 | | |
| Affiliate | LDS-Walnut Grove Ward-Memphis Stake | Chickasaw Council 558 | 8150 Walnut Grove Rd | Cordova, TN 38018 | | |
| Affiliate | Lds-Walnut Hills 2Nd Ward | Kearns Ut West Stk | Great Salt Lake Council 590 | 5938 W 6200 S | Salt Lake City, Ut 84118 | |
| Affiliate | LDS-Walnut Park Ward-Chino Stake | California Inland Empire Council 045 | 4321 Philadelphia St | Chino, CA 91710 | | |
| Affiliate | LDS-Wandamere Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 304 E 2700 S | Salt Lake City, UT 84115 | | |
| Affiliate | Lds-Wanderwood Ward | Sandy Ut Crescent Stk | Great Salt Lake Council 590 | 2135 Pepperwood Dr | Sandy, Ut 84092 | |
| Affiliate | LDS-Wanship Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 31000 Old Lincoln Hwy | Wanship, UT 84017 | | |
| Affiliate | LDS-Ward | Tuscarora Council 424 | 130 Mormon Church Rd | Mount Olive, NC 28365 | | |
| Affiliate | LDS-Ward 044059 Goldsboro, Nc Stake | Tuscarora Council 424 | Goldsboro I Ward | Goldsboro, NC 27530 | | |
| Affiliate | LDS-Ward 045497 | Tuscarora Council 424 | 4224 Nc 111 S | Seven Springs, NC 28578 | | |
| Affiliate | LDS-Ward 1, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | |
| Affiliate | LDS-Ward 1-Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107 | | |
| Affiliate | LDS-Ward 2, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | |
| Affiliate | LDS-Ward 4, Iowa City, Ia Stake | Hawkeye Area Council 172 | 2730 Bradford Dr | Iowa City, IA 52240 | | |
| Affiliate | Lds-Ward Canyon Ward | Bntfl Ut Heights Stake | Great Salt Lake Council 590 | 540 N 1200 E | Bountiful, Ut 84010 | |
| Affiliate | LDS-Warrenton Ward-North County Stake | Greater St Louis Area Council 312 | Highway 47 N | Warrenton, MO 63383 | | |
| Affiliate | Lds-Wasatch 2Nd Ward | Salt Lake Wasatch Stake | Great Salt Lake Council 590 | 2895 E Creek Rd | Cottonwood Heights, Ut 84093 | |
| Affiliate | LDS-Wasatch 3Rd Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Cottonwood Heights, UT 84121 | | |
| Affiliate | LDS-Wasatch 4Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Salt Lake City, UT 84121 | | |
| Affiliate | LDS-Wasatch 5Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8100 S Top of the World Dr | Salt Lake City, UT 84121 | | |
| Affiliate | LDS-Wasatch 6Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 3625 Doverhill Dr | Salt Lake City, UT 84121 | | |
| Affiliate | Lds-Wasatch Hills Ward | Sl Monument Pk Stk | Great Salt Lake Council 590 | 2255 Wasatch Dr | Salt Lake City, Ut 84109 | |
| Affiliate | LDS-Wasatch Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | |
| Affiliate | LDS-Washington Branch, Iowa City,Ia Stk | Hawkeye Area Council 172 | 1202 N Iowa Ave | Washington, IA 52353 | | |
| Affiliate | LDS-Washington Ward-St Louis Stake | Greater St Louis Area Council 312 | 110 E 14th St | Washington, MO 63090 | | |
| Affiliate | LDS-Wasilla Alaska Stake | Great Alaska Council 610 | 868 W Moose Park Dr | Wasilla, AK 99654 | | |
| Affiliate | LDS-Wasilla Ward-Wasilla Stake | Great Alaska Council 610 | P.O. Box 871607 | Wasilla, AK 99687 | | |
| Affiliate | Lds-Waterloo Ward | Salt Lake Liberty Stake | Great Salt Lake Council 590 | 1623 S 500 E | Salt Lake City, Ut 84105 | |
| Affiliate | LDS-Waterloo Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | |
| Affiliate | LDS-Waterloo Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 729 Hammond Ave | Bishop Morgan Lasley | Waterloo, IA 50702 | |
| Affiliate | LDS-Waterman Ward-S B Stake | California Inland Empire Council 045 | 3860 N Waterman Ave | San Bernardino, CA 92404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Wchester Ward-Anchorage N Stake | Great Alaska Council 610 | 3310 W 40Th Ave | Anchorage, Ak 99517 | | |
| Affiliate | LDS-Webb City Ward-Joplin Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836 | | |
| Affiliate | Lds-Webster Groves Ward-S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | Saint Louis, Mo 63128 | | |
| Affiliate | LDS-Welby 1St Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 9376 S 4000 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 3Rd Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 4Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 4213 Cache Creek Cir | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 5Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 6Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 7Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 8Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Welby 9Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | |
| Affiliate | LDS-Wellington Ward-Wichita Stake | Quivira Council, Bsa 198 | 1003 W 22nd St | Wellington, KS 67152 | | |
| Affiliate | LDS-Wells Ward/S L Granite Stake | Great Salt Lake Council 590 | 607 Downington Ave | Salt Lake City, UT 84105 | | |
| Affiliate | LDS-Welton Ward-Yuma Az Stk | Grand Canyon Council 010 | 19977S E Country St | Wellton, AZ 85365 | | |
| Affiliate | LDS-Wendover Branch/Wendover Ut District | Great Salt Lake Council 590 | P.O. Box 1500 | 269 2nd St | Wendover, UT 84083 | |
| Affiliate | LDS-Wentzville Ward-North County Stake | Greater St Louis Area Council 312 | 3619 N Hwy 47 | Warrenton, MO 63383 | | |
| Affiliate | Lds-West Bountiful 7Th Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 311 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 10Th Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 1930 N 600 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 1St Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 311 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 2Nd Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 840 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 3Rd Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 840 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 4Th Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 1930 N 600 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 5Th Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 840 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 6Th Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 1750 N 900 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 8Th Ward | Bntfl Ut Stone Creek Stk | Great Salt Lake Council 590 | 311 N 800 W | West Bountiful, Ut 84087 | |
| Affiliate | Lds-West Bountiful 9Th Ward | West Bountiful UT Stk | Great Salt Lake Council 590 | 1930 N 600 W | West Bountiful, Ut 84087 | |
| Affiliate | LDS-West Grove Ward-Cypress Stake | Orange County Council 039 | 12160 Valley View St | Garden Grove, CA 92845 | | |
| Affiliate | Lds-West Jordan 19Th Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 2666 W 7000 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan 21St Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 7525 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan 27Th Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 2666 W 7000 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan 28Th Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 2666 W 7000 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan 57Th Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 7525 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan 66Th Ward | West Jordan Ut Stk | Great Salt Lake Council 590 | 7525 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-West Jordan Ut Stake | West Jordan Ut Stake | Great Salt Lake Council 590 | 2666 W 7000 S | West Jordan, Ut 84084 | |
| Affiliate | LDS-West Mountain Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044 | | |
| Affiliate | LDS-West Plains Ward-West Plains Stake | Ozark Trails Council 306 | 2800 Christie Dr | West Plains, MO 65775 | | |
| Affiliate | LDS-West Point Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 5180 W 4700 S | Salt Lake City, UT 84118 | | |
| Affiliate | Lds-West Valley 9Th Ward (Tongan) | Sl Ut Stk (Tongan) | Great Salt Lake Council 590 | 3985 S 3200 W | Salt Lake City, UT 84119 | |
| Affiliate | LDS-West Wing Ward-Peoria Az North Stk | Grand Canyon Council 010 | 9543 W Jomax Rd | Peoria, AZ 85383 | | |
| Affiliate | Lds-Westbrook 1St Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6500 S Dixie Dr | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 2Nd Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6500 S Dixie Dr | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 3Rd Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6500 S Dixie Dr | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 4Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6364 S 3200 W | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Westbrook 5Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 4113 W 6200 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 6Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6340 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 7Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 6364 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 8Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 4113 W 6200 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westbrook 9Th Ward | W J Ut Westbrook Stk | Great Salt Lake Council 590 | 4113 W 6200 S | West Jordan, Ut 84084 | |
| Affiliate | Lds-Western Hills 1St Ward | Kearns Ut Western Hills Stk | Great Salt Lake Council 590 | 4993 W 5360 S | Kearns, Ut 84118 | |
| Affiliate | Lds-Western Hills 2Nd Ward | Kearns Ut Wstrn Hlls Stk | Great Salt Lake Council 590 | 5380 W 5400 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Western Hills 3Rd Ward | Kearns Ut Wstrn Hlls Stk | Great Salt Lake Council 590 | 5380 W 5400 S | Salt Lake City, Ut 84118 | |
| Affiliate | Lds-Western Hills 4Th Ward | Kearns Ut Wstrn Hlls Stk | Great Salt Lake Council 590 | 5107 S 5600 W | Kearns, Ut 84118 | |
| Affiliate | Lds-Western Skies Ward-Gilbert Az | Greenfield Stk | Grand Canyon Council 010 | 1155 E Ray Rd | Gilbert, Az 85296 | |
| Affiliate | LDS-Westgate Ward-Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037 | | |
| Affiliate | LDS-Westlake Ward/S L Granger North Stk | Great Salt Lake Council 590 | 3175 S 3450 W | Salt Lake City, UT 84119 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Westland 1St Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7645 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 2Nd Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7171 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 3Rd Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7265 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 4Th Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7171 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 5Th (Spanish) Ward | W J Ut Westland Stake | Great Salt Lake Council 590 | 7171 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 6Th Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7265 S 2700 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 7Th Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7115 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 8Th Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7115 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | Lds-Westland 9Th Ward | W J Ut Westland Stk | Great Salt Lake Council 590 | 7115 S 3200 W | West Jordan, Ut 84084 | |
| Affiliate | LDS-Westland Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | | Tooele, UT 84074 | |
| Affiliate | LDS-Westpark Ward-Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Sern Ave | | Buckeye, AZ 85326 | |
| Affiliate | LDS-Westpark Ward-Irvine Stake | Orange County Council 039 | 23 Lake Rd | | Irvine, CA 92604 | |
| Affiliate | LDS-Westpoint Ward-Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | | El Mirage, AZ 85335 | |
| Affiliate | Lds-Westridge 1St Br (Yth Cntr) | Sandy Ut Granite View Stk | Great Salt Lake Council 590 | 5500 W Bagley Park Rd | West Jordan, Ut 84081 | |
| Affiliate | Lds-Westwood Heights 1St Ward | Kearns Ut Stk | Great Salt Lake Council 590 | 3976 Dimrall Dr | Taylorsville, Ut 84129 | |
| Affiliate | Lds-Westwood Heights 2Nd Ward | Kearns Ut Stk | Great Salt Lake Council 590 | 3976 W Dimrall Dr | Taylorsville, Ut 84129 | |
| Affiliate | LDS-Westwood Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 613 N Stewart | | Mesa, AZ 85201 | |
| Affiliate | LDS-Wheaton Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | | Naperville, IL 60563 | |
| Affiliate | LDS-Whitaker Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | | Tooele, UT 84074 | |
| Affiliate | LDS-White Pine Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | | Tooele, UT 84074 | |
| Affiliate | Lds-White Tanks Mtn Ward-Surprise Az | West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, Az 85379 | |
| Affiliate | Lds-Whittier Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1480 S Edison St | | 1515 S 200 E | Salt Lake City, UT 84115 | |
| Affiliate | Lds-Wickenburg Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 1350 W Wickenburg Way | Wickenburg, Az 85390 | |
| Affiliate | Lds-Wilcox Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 700 S 2500 W | Syracuse, Ut 84075 | |
| Affiliate | LDS-Wildflower Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | | Sandy, UT 84092 | |
| Affiliate | LDS-Wildomar Ward-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | | Wildomar, CA 92595 | |
| Affiliate | LDS-Wilford 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3179 Highland Dr | | Salt Lake City, UT 84106 | |
| Affiliate | LDS-Willard Ward 1-Springfield Stake | Ozark Trails Council 306 | P.O. Box 25 | | Willard, MO 65781 | |
| Affiliate | LDS-Williams Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 1111 Stockman Rd | | Williams, AZ 86046 | |
| Affiliate | LDS-Williamsburg Ward-Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | | Williamsburg, VA 23188 | |
| Affiliate | Lds-Williamson 4Th Ward-Orange Stake | Three Rivers Council 578 | 6108 Hazelwood | | Orange, TX 77632 | |
| Affiliate | Lds-Williamson Valley Ward-Prescott Az | Stk | Grand Canyon Council 010 | 2285 W Twinoaks Dr | Prescott, Az 86305 | |
| Affiliate | Lds-Williamson Ward Iii-Orange Stake | Three Rivers Council 578 | 285 Lakewood Dr | | Vidor, TX 77662 | |
| Affiliate | Lds-Williamson Ward Ii-Orange Stake | Three Rivers Council 578 | 154 Aunt Sadie Rd | | Vidor, TX 77662 | |
| Affiliate | Lds-Williamson Ward Ii-Orange Stake | Three Rivers Council 578 | 5925 Portie Rd | | Vidor, TX 77662 | |
| Affiliate | Lds-Willow Bend Ward | Farmington Ut Oakridge Stake | Great Salt Lake Council 590 | 2230 S 350 E | Kaysville, Ut 84037 | |
| Affiliate | Lds-Willow Canyon Ward-Surprise Az | North Stk | Grand Canyon Council 010 | 14878 N Verde Vista Dr | Surprise, Az 85388 | |
| Affiliate | Lds-Willow Creek 1St Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2115 Sublette Pl | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 2Nd Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2400 Alta Canyon Cir | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 3Rd Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2400 Alta Canyon Dr | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 4Th Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2350 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 6Th Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2115 Sublette Pl | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 7Th Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2115 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | Lds-Willow Creek 9Th Ward | Sandy Ut Willow Creek Stk | Great Salt Lake Council 590 | 2350 Creek Rd | Sandy, Ut 84093 | |
| Affiliate | LDS-Willow Creek Branch-Hermiston Stake | Blue Mountain Council 604 | Hwy 74 | | Lexington, OR 97839 | |
| Affiliate | LDS-Willow Creek Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 410 Shelley Ln | | Grantsville, UT 84029 | |
| Affiliate | LDS-Willow Creek Ward-Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | | Prescott, AZ 86301 | |
| Affiliate | Lds-Willow Crest Ward | Bennion Ut East Stk | Great Salt Lake Council 590 | 5980 S 1300 W | Salt Lake City, Ut 84123 | |
| Affiliate | Lds-Willow Hills Ward | Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2535 Newcastle Dr | Sandy, Ut 84093 | |
| Affiliate | LDS-Willow Park/Logan South Stake | Trapper Trails 589 | 340 W 700 S | | Logan S Stake | Logan, UT 84321 | |
| Affiliate | LDS-Willow Ward-Wasilla Stake | Great Alaska Council 610 | 7362 W Parks Hwy 776 | | Willow, AK 99688 | |
| Affiliate | Lds-Willow Wood Ward | Centerville Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | Centerville, Ut 84014 | |
| Affiliate | LDS-Willowbrook Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | | Kennewick, WA 99338 | |
| Affiliate | LDS-Willows Ward-Gilbert Az Gateway Stk | Grand Canyon Council 010 | 3290 E Tyson St | | Gilbert, AZ 85295 | |
| Affiliate | Lds-Wilmington 1St Ward | Wilmington Nc Stake | Cape Fear Council 425 | 514 S College Rd | Wilmington, Nc 28403 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Wilmington 2Nd Ward | Wilmington De Stake | Del Mar Va 081 | 143 Dickinson Ln | Wilmington, De 19807 | |
| Affiliate | Lds-Wilmington 2Nd Ward | Wilmington Nc Stake | Cape Fear Council 425 | 514 S College Rd | Wilmington, Nc 28403 | |
| Affiliate | LDS-Wilmington Ward-Wilmington De Stake | Del Mar Va 081 | 143 Dickinson Ln | Wilmington, DE 19807 | | |
| Affiliate | LDS-Winchester Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Murray, UT 84123 | | |
| Affiliate | LDS-Winchester Ward-Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | Murrieta, CA 92563 | | |
| Affiliate | LDS-Windcrest Ward-East Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239 | | |
| Affiliate | LDS-Winder 10Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Winder 11Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | Salt Lake City, UT 84106 | | |
| Affiliate | LDS-Winder 12Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | Salt Lake City, UT 84124 | | |
| Affiliate | Lds-Winder 18Th Branch (Spanish) | Sl Winder Stake | Great Salt Lake Council 590 | 4366 S 1500 E | Salt Lake City, Ut 84124 | |
| Affiliate | LDS-Winder 2Nd Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Winder 3Rd Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4551 S 1200 E | Salt Lake City, UT 84117 | | |
| Affiliate | LDS-Winder 4Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 951 E 3825 S | Salt Lake City, UT 84106 | | |
| Affiliate | LDS-Winder 5Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Winder 6Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Winder 7Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4350 S 1100 E | Salt Lake City, UT 84124 | | |
| Affiliate | LDS-Winder 9Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1475 E 4705 S | Salt Lake City, UT 84117 | | |
| Affiliate | LDS-Winder Ward-Athens Stake | Northeast Georgia Council 101 | 36 Sims Rd | Winder, GA 30680 | | |
| Affiliate | LDS-Windrift Ward-Gilbert Az Stk | Grand Canyon Council 010 | 365 N Lindsay Rd | Gilbert, AZ 85234 | | |
| Affiliate | LDS-Windrose Park Ward-Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83rd Ln | Peoria, AZ 85381 | | |
| Affiliate | Lds-Windsor Ward-Mesa Az | Kimball East Stk | Grand Canyon Council 010 | 532 S Greenfield Rd | Mesa, Az 85206 | |
| Affiliate | LDS-Wisconsin Rapids Ward-Wausau Stake | Samoset Council, Bsa 627 | 2640 14th St S | Wisconsin Rapids, WI 54494 | | |
| Affiliate | LDS-Wiseman Ward-Sa Stake | Alamo Area Council 583 | 10819 Military Dr W | San Antonio, TX 78251 | | |
| Affiliate | Lds-Wminster Ward | Huntington Beach N Stake | Orange County Council 039 | 14271 Locust St | Westminster, Ca 92683 | |
| Affiliate | LDS-Wood Canyon Ward-Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | |
| Affiliate | Lds-Woodbriar Ward | North Salt Lake Ut Stk | Great Salt Lake Council 590 | 900 S Eaglepointe Dr | North Salt Lake, Ut 84054 | |
| Affiliate | LDS-Woodbridge 2Nd Ward Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604 | | |
| Affiliate | LDS-Woodbridge Ward-Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604 | | |
| Affiliate | LDS-Woodcrest Ward-Riverside Stake | California Inland Empire Council 045 | 16930 Via Los Caballeros | Riverside, CA 92504 | | |
| Affiliate | LDS-Woodglen Park Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2520 N Hartford St | Chandler, AZ 85224 | | |
| Affiliate | LDS-Woodlake Ward-Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239 | | |
| Affiliate | Lds-Woodland Hills Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 640 S 750 E | Bountiful, Ut 84010 | |
| Affiliate | LDS-Woodland Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 2620 E State Rd 35 | Kamas, UT 84036 | | |
| Affiliate | LDS-Woodlands Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005 | | |
| Affiliate | LDS-Woodledge Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 4444 S 5080 W | Salt Lake City, UT 84120 | | |
| Affiliate | LDS-Woodridge 1St Ward-Naperville Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517 | | |
| Affiliate | LDS-Woodruff Ward-Holbrook Az Stk | Grand Canyon Council 010 | P.O. Box 85 | Woodruff, AZ 85942 | | |
| Affiliate | Lds-Woods Cross 10Th Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 1335 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 11Th Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 1335 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 12Th Ward | W X Ut North Stk | Great Salt Lake Council 590 | 1509 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 13Th Ward | W X Ut North Stk | Great Salt Lake Council 590 | 1509 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 14Th Ward | North S L Ut Legacy Stk | Great Salt Lake Council 590 | 1847 W 2150 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 15Th Ward | Woods Cross Utah Stake | Great Salt Lake Council 590 | 2175 S 1500 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 17Th Ward | Nsl Ut Legacy Stake | Great Salt Lake Council 590 | 1847 W 2150 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 18Th Ward | North Sl Ut Legacy Stake | Great Salt Lake Council 590 | 2304 S 2125 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 1St Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 2064 S 800 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 2Nd Ward | W X Ut North Stk | Great Salt Lake Council 590 | 790 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 3Rd Ward | W X Ut North Stk | Great Salt Lake Council 590 | 1450 S 350 W | Bountiful, Ut 84010 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lds-Woods Cross 4Th Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 2175 S 1500 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 5Th Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 2064 S 800 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 6Th Ward | W X Ut North Stk | Great Salt Lake Council 590 | 790 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 7Th Ward | Woods Cross Ut Stk | Great Salt Lake Council 590 | 2064 S 800 W | Woods Cross, Ut 84087 | |
| Affiliate | Lds-Woods Cross 8Th Branch | W X Ut North Stk | Great Salt Lake Council 590 | 1450 S 350 W | Bountiful, Ut 84010 | |
| Affiliate | Lds-Woods Cross 9Th Ward | W X Ut North Stk | Great Salt Lake Council 590 | 790 W 1500 S | Woods Cross, Ut 84087 | |
| Affiliate | LDS-Woodview Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 6175 Borax Ave | Salt Lake City, UT 84118 | | |
| Affiliate | LDS-Wrd Blue Grass | Blue Grass Council 204 | General Delivery | Lexington, KY 40507 | | |
| Affiliate | LDS-Wrightwood Ward-Victorville Stake | California Inland Empire Council 045 | 888 Hwy 2 | Wrightwood, CA 92397 | | |
| Affiliate | Lds-Wstrn Sprgs 1St Ward | Riverton Ut Westrn Sprgs Stk | Great Salt Lake Council 590 | 4582 W Zuni Dr | Riverton, Ut 84096 | |
| Affiliate | Lds-Wstrn Sprgs 2Nd Ward | Riverton Ut Wstrn Sggs Stk | Great Salt Lake Council 590 | 12830 S 4570 W | Riverton, Ut 84096 | |
| Affiliate | Lds-Wstrn Sprgs 3Rd Ward | Riverton Ut Wstrn Sprgs Stk | Great Salt Lake Council 590 | 4874 W Spirit Lake Cir | Riverton, Ut 84096 | |
| Affiliate | Lds-Wstrn Sprgs 4Th Ward | Riverton Ut Wstrn Sprgs Stk | Great Salt Lake Council 590 | 12830 So 4570 W | Riverton, Ut 84065 | |
| Affiliate | LDS-Yale Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1431 Gilmer Dr | Salt Lake City, UT 84105 | | |
| Affiliate | Lds-Yalecrest 1St Ward | S L Bonneville Stk | Great Salt Lake Council 590 | 1035 S 1800 E | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Yalecrest 2Nd Ward | S L Bonneville Stk | Great Salt Lake Council 590 | 1035 S 1800 E | Salt Lake City, Ut 84108 | |
| Affiliate | Lds-Yellow Sage Ward | Herriman Ut Mtn View Stk | Great Salt Lake Council 590 | 14068 S 5600 W | Herriman, Ut 84096 | |
| Affiliate | Lds-Yigo Ward | Aloha Council, Bsa 104 | 136 Chalan Dokdok | Yigo, GU 96929 | | |
| Affiliate | LDS-Ymmia | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078 | | |
| Affiliate | LDS-Yongsan Servicemans Branch | Far E Council 803, Unit 15549 Box 48 | Apo Ap, 96205 | | | |
| Affiliate | Lds-Yorba Linda 3Rd Ward-Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, Ca 92886 | | |
| Affiliate | Lds-Yorba Linda 4Th Ward-Anaheim E Stake | Orange County Council 039 | 5265 Avenida De Despacio | Yorba Linda, Ca 92887 | | |
| Affiliate | Lds-Yorba Linda 5Th Ward-Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, Ca 92886 | | |
| Affiliate | LDS-Yorba Linda Ward-Placentia Stake | Orange County Council 039 | 17130 Bastanchury Rd | Yorba Linda, CA 92886 | | |
| Affiliate | LDS-Yucaipa 1St Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320 | | |
| Affiliate | LDS-Yucaipa 2Nd Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6th St | Yucaipa, CA 92399 | | |
| Affiliate | LDS-Yucaipa 3Rd Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6th St | Yucaipa, CA 92399 | | |
| Affiliate | LDS-Yucaipa 4Th Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320 | | |
| Affiliate | LDS-Yucaipa 5Th Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6th St | Yucaipa, CA 92399 | | |
| Affiliate | LDS-Yucca Mesa Ward-Yucca Valley Stake | California Inland Empire Council 045 | Sage & Onaga | Yucca Valley, CA 92284 | | |
| Affiliate | LDS-Yuma Valley Ward-Yuma Az Stk | Grand Canyon Council 010 | 4200 W 18th St | Yuma, AZ 85364 | | |
| Affiliate | LDS-Yuma Ward -Yuma Az Stk | Grand Canyon Council 010 | 2895 S 8th Ave | Yuma, AZ 85364 | | |
| Affiliate | LDS-Zama Military Branch | Far E Council 803 | Usag-J, Unit 45013, Box 2637 | Apo Ap, 96338 | | |
| Affiliate | Lds-Zanesville Ward | Columbus Ohio E Stake | Muskingum Valley Council, Bsa 467 | 3300 Kearns Dr | Zanesville, Oh 43701 | |
| Affiliate | Lds-Zintel Canyon Ward-Kennewick E Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, Wa 99336 | | |
| Affiliate | Le Donne True Value Store | Three Fires Council 127 | 1750 N Taft Ave | Berkeley, IL 60163 | | |
| Affiliate | Le Sueur Lions Club | Northern Star Council 250 | 123 Outer Dr | Le Sueur, MN 56058 | | |
| Trade Payable | Le Tourneau Univerity | Attn: Financial Aid Office | P.O. Box 7001 | Longview, TX 75607-7001 | | |
| Trade Payable | Lea Ann Felts | Address Redacted | | | | |
| Trade Payable | Lea Ann Scott | Address Redacted | | | | |
| Trade Payable | Lea Callaway | Address Redacted | | | | |
| Affiliate | Lea County Sheriff | Conquistador Council Bsa 413 | 1417 S Commercial St | Lovington, NM 88260 | | |
| Trade Payable | Lea Designs | Address Redacted | | | | |
| Trade Payable | Lea Devine | Address Redacted | | | | |
| Affiliate | Lea Joyner Utd Methodist Church | Louisiana Purchase Council 213 | 4390 Old Sterlington Rd | Monroe, LA 71203 | | |
| Affiliate | Lead First Foundation | South Texas Council 577 | 500 N Shoreline Blvd, Ste 807 | Corpus Christi, TX 78401 | | |
| Trade Payable | Leader Store (The) | 410 Lake St | Fulton, KY 42041 | | | |
| Trade Payable | Leadership Directories, Inc | 1407 Broadway, Ste 318 | New York, NY 10018 | | | |
| Trade Payable | Leadership Institute, Inc | dba Dale Carnegie Training | 1150 Glenlivet Dr, Ste C-35 | Allentown, PA 18106 | | |
| Affiliate | Leadership Martin Cnty Alumni Assoc Inc | Gulf Stream Council 085 | P.O. Box 794 | Stuart, Fl 34995 | | |
| Affiliate | Leadership Service And Values Group | Orange County Council 039 | P.O. Box 3894 | Costa Mesa, CA 92628 | | |
| Trade Payable | Leading Authorities Inc | 1220 L St Nw, Ste 850 | Washington, DC 20005-4070 | | | |
| Affiliate | Leading Enrichment Afterschool, DelValle | Capitol Area Council 564 | 4900 Mckinney Falls Pkwy | Austin, Tx 78744 | | |
| Trade Payable | Leaf | P.O. Box 644006 | Cincinnati, OH 45264-4006 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | League City Utd Methodist Church | Bay Area Council 574 | 1601 W League City Pkwy | League City, TX 77573 | | |
| Trade Payable | Leah A Wheeler | Address Redacted | | | | |
| Employees | Leah Adams | Address Redacted | | | | |
| Employees | Leah Eisert | Address Redacted | | | | |
| Trade Payable | Leah French | Address Redacted | | | | |
| Employees | Leah M Cheney | Address Redacted | | | | |
| Employees | Leah Miner | Address Redacted | | | | |
| Trade Payable | Leah Myers | Address Redacted | | | | |
| Employees | Leah Overson | Address Redacted | | | | |
| Employees | Leah Saul | Address Redacted | | | | |
| Insurance | Leah Tharp | Address Redacted | | | | |
| Employees | Leah Tharp | Address Redacted | | | | |
| Trade Payable | Leah Visakowitz | Address Redacted | | | | |
| Employees | Leah Wainscott | Address Redacted | | | | |
| Affiliate | Leaksville U Methodist Church Men | Old N State Council 070 | 612 Business Park Dr, Ste B | Eden, NC 27288 | | |
| Affiliate | Leander Police Dept | Capitol Area Council 564 | 705 Leander Dr | Leander, TX 78641 | | |
| Affiliate | Leander Utd Methodist Church | Capitol Area Council 564 | P.O. Box 281 | 107 S W Dr | | |
| Employees | Leann Lewis | Address Redacted | | | | |
| Trade Payable | Leanne Pugh | Address Redacted | | | | |
| Employees | Leanne Vasold | Address Redacted | | | | |
| Affiliate | Learn Build Fly | Samoset Council, Bsa 627 | 917 N 6th Ave | Wausau, WI 54401 | | |
| Affiliate | Learn Charter School Network | Northeast Illinois 129 | 1200 W Glen Flora Ave | Waukegan, IL 60085 | | |
| Trade Payable | Learning Communications LLC | Accounting Offices | 5520 Trabuco Rd | Irvine, CA 92620 | | |
| Affiliate | Learning Detectives LLC | Grand Canyon Council 010 | 22424 S Ellsworth Loop Rd, Unit 556 | Queen Creek, AZ 85142 | | |
| Affiliate | Learning Excellence Fndn S Pb Inc | Gulf Stream Council 085 | 3333 High Ridge Rd | Boynton Beach, Fl 33426 | | |
| Affiliate | Learning For Life | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Learning For Life Foundation | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Learning Gate Community School | Greater Tampa Bay Area 089 | 16215 Hanna Rd | Lutz, FL 33549 | | |
| Trade Payable | Learning Tree International | Dept At 952907 | Atlanta, GA 31192-2907 | | | |
| Trade Payable | Leatham Family, LLC | dba Symbolarts, LLC | 6083 S 1550 E | Ogden, UT 84405 | | |
| Trade Payable | Leather Cord Usa | 509 Hickory Ridge Trl, Ste 110 | Woodstock, GA 30188 | | | |
| Trade Payable | Leatherman Tool Group, Inc | P.O. Box 20595 | Portland, OR 97294-0595 | | | |
| Trade Payable | Leatherman Tool Group, Inc | Po Boc 20595 | Portland, OR 97294-0595 | | | |
| Affiliate | Leatherstocking | 1401 Genesee St | Utica, NY 13501-4399 | | | |
| Trade Payable | Leatherstocking Council 400 | 1401 Genessee St | Utica, NY 13501-4399 | | | |
| Trade Payable | Leave No Trace Center For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306 | | | |
| Trade Payable | Leave No Trace Ctr For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-9816 | | | |
| Affiliate | Leavenworth 1st Utd Methodist Ch | Heart Of America Council 307 | 422 Chestnut St | Leavenworth, Ks 66048 | | |
| Trade Payable | Leavitt,Jennifer | Address Redacted | | | | |
| Affiliate | Leawood Elementary School | Denver Area Council 061 | 6685 S Pearl St | Centennial, CO 80121 | | |
| Trade Payable | Leawood Family Care Pa | P.O. Box 412554 | Kansas City, MO 64141-2554 | | | |
| Affiliate | Leawood Presbyterian Church | Heart of America Council 307 | 2715 W 83rd St | Shawnee Mission, KS 66206 | | |
| Affiliate | Leawood Utd Methodist Church | Heart of America Council 307 | 2915 W 95th St | Leawood, KS 66206 | | |
| Affiliate | Leawood Utd Methodist Men | Heart of America Council 307 | 2915 W 95th St | Leawood, KS 66206 | | |
| Trade Payable | Lebanese Scout Federation | P.O. Box 116-5416 | Beirut | Lebanon | | |
| Affiliate | Lebanon Elks Lodge 1663 | Cascade Pacific Council 492 | 41 W Maple St | Lebanon, OR 97355 | | |
| Affiliate | Lebanon Elks Lodge 2557 | Ozark Trails Council 306 | P.O. Box 864 | Lebanon, MO 65536 | | |
| Affiliate | Lebanon Evangelical Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461 | | |
| Affiliate | Lebanon Lions Club | Greater St Louis Area Council 312 | 210 N Pearl St | Lebanon, IL 62254 | | |
| Affiliate | Lebanon Lodge No 346 Af+Am | Northern Star Council 250 | 4821 W 124th St | Savage, MN 55378 | | |
| Affiliate | Lebanon Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461 | | |
| Affiliate | Lebanon Optimist Club | Dan Beard Council, Bsa 438 | P.O. Box 778 | Lebanon, OH 45036 | | |
| Affiliate | Lebanon Police Dept | Crossroads of America 160 | 201 E Main St | Lebanon, IN 46052 | | |
| Affiliate | Lebanon Presbyterian Church | Dan Beard Council, Bsa 438 | 123 N E St | Lebanon, OH 45036 | | |
| Affiliate | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2702 Old Elizabeth Rd | West Mifflin, PA 15122 | | |
| Affiliate | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2800 Old Elizabeth Rd | West Mifflin, PA 15122 | | |
| Affiliate | Lebanon Stem Foundation | Crossroads of America 160 | 223 W N St | Lebanon, IN 46052 | | |
| Affiliate | Lebanon Utd Methodist Church | Dan Beard Council, Bsa 438 | 122 E Silver St | Lebanon, OH 45036 | | |
| Affiliate | Lebanon Utd Methodist Church | Lincoln Heritage Council 205 | 236 N Spalding Ave | Lebanon, KY 40033 | | |
| Affiliate | Lebanon Utd Methodist Church | Sequoyah Council 713 | 24 Tate St | Lebanon, VA 24266 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lebanon Valley Sertoma Club | Pennsylvania Dutch Council 524 | P.O. Box 444 | Lebanon, PA 17042 | | |
| Affiliate | LebanonTownship Elem ParentTeacher Assoc | Washington Crossing Council 777 | 400 County Rd 513 | Califon, Nj 07830 | | |
| | | | | | | |
| Employees | Leberta Joyner | Address Redacted | | | | |
| Trade Payable | Leblanc'S Hardware, Inc | 621 Hayward St | Manchester, NH 03103-4400 | | | |
| Affiliate | Lebo Lions Club | Jayhawk Area Council 197 | 214 W 4th St | Lebo, KS 66856 | | |
| Affiliate | Lecenter Sportman Club | Northern Star Council 250 | 25 E Derrynane St | Le Center, MN 56057 | | |
| Affiliate | Leckie PTA | National Capital Area Council 082 | 4201 Martin Luther King Jr Ave Sw | Washington, DC 20032 | | |
| Employees | Ledell Watson | Address Redacted | | | | |
| Affiliate | Ledgeview Elementary School PTO | Greater Niagara Frontier Council 380 | 5150 Old Goodrich Rd | Clarence, NY 14031 | | |
| Affiliate | Ledgewood Christian Church-Protestant | Lake Erie Council 440 | 8261 Kinsman Rd | Novelty, OH 44072 | | |
| Affiliate | Ledyard Utd Methodist Church | Longhouse Council 373 | P.O. Box 40 | King Ferry, NY 13081 | | |
| Trade Payable | Lee A Engle | Address Redacted | | | | |
| Employees | Lee A Price | Address Redacted | | | | |
| Trade Payable | Lee Ann Pomis/Joseph Pomis | Address Redacted | | | | |
| Trade Payable | Lee Ann Price | Address Redacted | | | | |
| Trade Payable | Lee Bass | Address Redacted | | | | |
| Employees | Lee Bass | Address Redacted | | | | |
| Trade Payable | Lee Belinda | Address Redacted | | | | |
| Trade Payable | Lee Blackwell Phd | Address Redacted | | | | |
| Trade Payable | Lee Booksellers | P.O. Box 5575 | Lincoln, NE 68505 | | | |
| Trade Payable | Lee Charter Academy | 3637 Dr Martin Luther King Jr Blvd | Ft Myers, FL 33916 | | | |
| Affiliate | Lee Church Congregational | Daniel Webster Council, Bsa 330 | 17 Mast Rd | Lee, NH 03861 | | |
| Affiliate | Lee County Fire | Pee Dee Area Council 552 | P.O. Box 87 | Bishopville, SC 29010 | | |
| Affiliate | Lee County Sheriff Dept | Mississippi Valley Council 141 141 | 2530 255th St | Montrose, IA 52639 | | |
| Affiliate | Lee County Sheriffs Dept | Southwest Florida Council 088 | 14750 Ben C Pratt/6 Mile Cypress Pkwy | Fort Myers, FL 33912 | | |
| Employees | Lee Crosswait | Address Redacted | | | | |
| Employees | Lee Davis | Address Redacted | | | | |
| Trade Payable | Lee Fisher Intl Inc | 3922 W Osborne Ave | Tampa, FL 33614 | | | |
| Employees | Lee Frisendahl | Address Redacted | | | | |
| Trade Payable | Lee G Hughes | Address Redacted | | | | |
| Trade Payable | Lee Gaunt | Address Redacted | | | | |
| Trade Payable | Lee Gaunt | Address Redacted | | | | |
| Trade Payable | Lee Gonzalez | Address Redacted | | | | |
| Trade Payable | Lee Gonzalez | Address Redacted | | | | |
| Employees | Lee Gordon Hughes | Address Redacted | | | | |
| Trade Payable | Lee H Rentz | Address Redacted | | | | |
| Trade Payable | Lee Hadaway | Address Redacted | | | | |
| Trade Payable | Lee Haecherl | Address Redacted | | | | |
| Employees | Lee Harrison | Address Redacted | | | | |
| Trade Payable | Lee Hartman & Sons Inc | P.O. Box 13365 | Roanoke, VA 24033-3365 | | | |
| Trade Payable | Lee Hyunyup | Address Redacted | | | | |
| Affiliate | Lee Junior High School | Louisiana Purchase Council 213 | 1600 N 19th St | Monroe, LA 71201 | | |
| Employees | Lee Kadinger | Address Redacted | | | | |
| Trade Payable | Lee Lighting | 5501 Colleyville Blvd | Colleyville, TX 76034-5836 | | | |
| Trade Payable | Lee M Leatherwood | Address Redacted | | | | |
| Employees | Lee M Mccann | Address Redacted | | | | |
| Trade Payable | Lee Marconi | Address Redacted | | | | |
| Employees | Lee Mccann | Address Redacted | | | | |
| Trade Payable | Lee Mintz | Address Redacted | | | | |
| Trade Payable | Lee Oliver | Address Redacted | | | | |
| Trade Payable | Lee Perry Jr | Address Redacted | | | | |
| Employees | Lee Price | Address Redacted | | | | |
| Trade Payable | Lee Rouse | Address Redacted | | | | |
| Trade Payable | Lee S Phillips | Address Redacted | | | | |
| Employees | Lee Sanders | Address Redacted | | | | |
| Trade Payable | Lee Sauer | Address Redacted | | | | |
| Employees | Lee Serio | Address Redacted | | | | |
| Trade Payable | Lee Shaw | Address Redacted | | | | |
| Employees | Lee Shaw Jr | Address Redacted | | | | |
| Employees | Lee Smathers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lee Sorrell | Address Redacted | | | | |
| Employees | Lee Spence | Address Redacted | | | | |
| Trade Payable | Lee Supply Co Inc | P.O. Box 640335 | Pittsburgh, PA 15264-0335 | | | |
| Employees | Lee Sykes | Address Redacted | | | | |
| Trade Payable | Lee Trevnio | Address Redacted | | | | |
| Trade Payable | Lee Trimble | Address Redacted | | | | |
| Employees | Lee Tripp | Address Redacted | | | | |
| Affiliate | Lee Utd Methodist Church | Suwannee River Area Council 664 | 246 State Hwy 255 | Lee, FL 32059 | | |
| Trade Payable | Lee W Bass | Address Redacted | | | | |
| Employees | Lee Walker | Address Redacted | | | | |
| Employees | Lee Walter Bass | Address Redacted | | | | |
| Trade Payable | Lee Wayne Corp | 5140 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Lee Y Barrera | Address Redacted | | | | |
| Trade Payable | Lee, Joyce | Address Redacted | | | | |
| Trade Payable | Lee,Christine | Address Redacted | | | | |
| Employees | Leeanne Nguyen | Address Redacted | | | | |
| Affiliate | Leechburg Area High School | Moraine Trails Council 500 | 215 1st St | Leechburg, PA 15656 | | |
| Affiliate | Leechburg Area Middle School | Moraine Trails Council 500 | 215 1st St | Leechburg, PA 15656 | | |
| Affiliate | Leeds Fire & Rescue | Greater Alabama Council 001 | 1640 Maxey Dr | Leeds, AL 35094 | | |
| Affiliate | Leeds Utd Methodist Church | Del Mar Va 081 | 1579 Blue Ball Rd | Elkton, MD 21921 | | |
| Affiliate | Leedy Grange 339 | Cascade Pacific Council 492 | P.O. Box 91152 | Portland, OR 97291 | | |
| Affiliate | Leeland Station Community Assoc | National Capital Area Council 082 | 115 Riggs Rd | Fredericksburg, VA 22405 | | |
| Employees | Leelen Park | Address Redacted | | | | |
| Employees | Leerone Benjamin Sr | Address Redacted | | | | |
| Affiliate | Lees Corner Elementary PTA | National Capital Area Council 082 | 13500 Hollinger Ave | Fairfax, VA 22033 | | |
| Affiliate | Lee'S Marketplace | Trapper Trails 589 | 850 S Main St | Smithfield, UT 84335 | | |
| Affiliate | Lees Summit Christian Church | Heart of America Council 307 | 800 NE Tudor Rd | Lees Summit, MO 64086 | | |
| Affiliate | Lees Summit Community Of Christ Church | Heart of America Council 307 | 1101 NE Independence Ave | Lees Summit, MO 64086 | | |
| Affiliate | Lees Summit First Presbyterian Church | Heart of America Council 307 | 1625 NW Obrien Rd | Lees Summit, MO 64081 | | |
| Affiliate | Lees Summit Police Dept | Heart of America Council 307 | 10 NE Tudor Rd | Lees Summit, MO 64086 | | |
| Affiliate | Lees Summit Utd Methodist Church | Heart of America Council 307 | 3381 NW Chipman Rd | Lees Summit, MO 64081 | | |
| Trade Payable | Lees, Inc | 311 W Kilgore | Portage, MI 49002 | | | |
| Affiliate | Leesburg Community Church | National Capital Area Council 082 | 835 Lee Ave Sw | Leesburg, VA 20175 | | |
| Affiliate | Leesburg Firemans Assoc Inc | Simon Kenton Council 441 | 200 S St | Leesburg, OH 45135 | | |
| Affiliate | Leesburg Lions Club | Anthony Wayne Area 157 | 114 E School St | Leesburg, IN 46538 | | |
| Affiliate | Leesburg Lions Club | Anthony Wayne Area 157 | 4360 N 100 E | Warsaw, IN 46582 | | |
| Affiliate | Leesburg Police Dept | National Capital Area Council 082 | 65 Plaza St Ne | Leesburg, VA 20176 | | |
| Affiliate | Leesburg Police Dept | South Georgia Council 098 | 107 Walnut Ave N | Leesburg, GA 31763 | | |
| Affiliate | Leesburg Presbyterian Church | French Creek Council 532 | 1831 Perry Hwy | Volant, PA 16156 | | |
| Affiliate | Leesburg Utd Methodist Church | National Capital Area Council 082 | 107 W Market St | Leesburg, VA 20176 | | |
| Affiliate | Leesville Utd Methodist | Indian Waters Council 553 | 510 E Columbia Ave | Leesville, SC 29070 | | |
| Trade Payable | Leet, William A | Address Redacted | | | | |
| Affiliate | Leetown Utd Methodist Church | Shenandoah Area Council 598 | 11133 Leetown Rd | Kearneysville, WV 25430 | | |
| Affiliate | Leeward Oahu Lions Club | Aloha Council, Bsa 104 | P.O. Box 970729 | Waipahu, HI 96797 | | |
| Affiliate | Left Hand Grange 9 | Longs Peak Council 062 | P.O. Box 301 | Niwot, CO 80544 | | |
| Affiliate | Legacy Academy Of Excellence | Blackhawk Area 660 | 4029 Prairie Rd | Rockford, IL 61102 | | |
| Affiliate | Legacy Center | Crossroads of America 160 | 727 N Oriental St | Indianapolis, IN 46202 | | |
| Affiliate | Legacy Christian Fellowship | Denver Area Council 061 | 9200 Hoffman Way | Thornton, CO 80229 | | |
| Affiliate | Legacy Church Of Christ | Longhorn Council 662 | 8801 Mid Cities Blvd | North Richland Hills, TX 76182 | | |
| Affiliate | Legacy Dental Partners, LLC | Great Swest Council 412 | 5343 Wyoming Blvd, Ne | Albuquerque, NM 87111 | | |
| Affiliate | Legacy Park Home Owners Assoc | Atlanta Area Council 092 | 4201 Legacy Park Cir Nw | Kennesaw, GA 30144 | | |
| Affiliate | Legacy Point Ptlb | Denver Area Council 061 | 12736 Red Rosa Cir | Parker, CO 80134 | | |
| Affiliate | Legacy Trucking Enterprises Incorporated | Utah National Parks 591 | P.O. Box 361 | Annabella, UT 84711 | | |
| Trade Payable | Legal Legs | P.O. Box 2472 | Brentwood, TN 37024 | | | |
| Trade Payable | Legal Resolution Center | 7907 Zenobia St | Westminster, CO 80030 | | | |
| Affiliate | Legalis - Braddy'S British Motors | Occoneechee 421 | 1315 Oakwood Ave | Raleigh, NC 27610 | | |
| Employees | Legare Clement | Address Redacted | | | | |
| Trade Payable | Legare Clement | Address Redacted | | | | |
| Contract Counter Party | Legato Management Solutions, Inc | 7550 Ih 10, Ste 940 | San Antonio, TX 78229 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Legends Hospitality, LLC | 1 AT&T Way | Arlington, TX 76011 | | | |
| Trade Payable | Legends Sporting Goods | 8390 Amboy Rd | Staten Island, NY 10309 | | | |
| Trade Payable | Legenza Tammy | Address Redacted | | | | |
| Affiliate | Legion American PTO 60 Israel Vargas Inc | Puerto Rico Council 661 | Hc 1 Box 6110 | Juana Diaz, Pr 00795 | | |
| Affiliate | Legion Americana | Puerto Rico Council 661 | 124 Ave Del Veterano | San German, PR 00683 | | |
| Affiliate | Legion Americana Puesto 51 | Puerto Rico Council 661 | P.O. Box 546 | San Sebastian, PR 00685 | | |
| Trade Payable | Lego System A/S | Nordmarksvej 9, 7190 Billund | Denmark | | | |
| Contract Counter Party | Lego Systems, Inc | 555 Taylor Rd, P.O. Box 1600 | Enfield, CT 06083-1600 | | | |
| Trade Payable | Lego Systems, Inc | P.O. Box 415898 | Boston, MA 02241-5898 | | | |
| Affiliate | Legrand Volunteer Assoc | Mid Iowa Council 177 | 707 W Main St | Le Grand, IA 50142 | | |
| Affiliate | Lehigh Acres Church Of The Nazarene | Southwest Florida Council 088 | 210 Lee Blvd | Lehigh Acres, FL 33936 | | |
| Affiliate | Lehigh Acres Middle School | Southwest Florida Council 088 | 104 Arthur Ave | Lehigh Acres, FL 33936 | | |
| Affiliate | Lehigh Lodge Free & Accepted Masons 326 | Minsi Trails Council 502 | 2120 Route 100 | Macungie, PA 18062 | | |
| Affiliate | Lehigh Senior High School | Southwest Florida Council 088 | 901 Gunnery Rd N | Lehigh Acres, FL 33971 | | |
| Affiliate | Lehigh University | Bursar Office | 27 Memorial Dr W | Bethlehem, PA 18015 | | |
| Affiliate | Lehigh Vly Dual Language Charter Sch | Minsi Trails Council 502 | 675 E Broad St | Bethlehem, Pa 18018 | | |
| Trade Payable | Lehman Hardware & Appliances Inc | 289 Kurzen Rd N | Dalton, OH 44618 | | | |
| Employees | Lehman Holder Jr | Address Redacted | | | | |
| Affiliate | Lehman Idetown Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 1 | 1011 Mountain View Dr | | |
| Affiliate | Lehman Memorial Utd Methodist Church | Cradle of Liberty Council 525 | S York Rd&Lehman Ave | Hatboro, PA 19040 | | |
| Trade Payable | Lehmans Hardware & Appliances | 289 Kurzen Rd N | Dalton, OH 44618 | | | |
| Affiliate | Lehmantownship Scouting Supporters | Minsi Trails Council 502 | 193 Municipal Dr | Bushkill, PA 18324 | | |
| Trade Payable | Leia Belgrave | Address Redacted | | | | |
| Employees | Leiandra M Lucero | Address Redacted | | | | |
| Affiliate | Leicester - First Congregational Church | Heart of New England Council 230 | P.O. Box 122 | 1 Wasburn Sq | Leicester, MA 01524 | |
| Affiliate | Leicester - Mcauley Nazarath Home | Heart of New England Council 230 | 77 Mulberry St | Leicester, MA 01524 | | |
| Affiliate | Leicester - Saint Pius X Catholic Parish | Heart of New England Council 230 | 759 Main St | Leicester, MA 01524 | | |
| Affiliate | Leicester - St Aloysius/ St. Jude | Heart of New England Council 230 | 491 Pleasant St | Leicester, MA 01524 | | |
| Trade Payable | Leif Jonassen | Address Redacted | | | | |
| Trade Payable | Leif Woodman | Address Redacted | | | | |
| Trade Payable | Leigh Mamary | Address Redacted | | | | |
| Employees | Leigh Novog | Address Redacted | | | | |
| Trade Payable | Leigh Service & Repair Inc | 242 Lignumvitae Dr | Key Largo, FL 33037 | | | |
| Employees | Leigh Wyatt | Address Redacted | | | | |
| Employees | Leigha Taylor | Address Redacted | | | | |
| Employees | Leighton Stewart | Address Redacted | | | | |
| Employees | Leila Farnum | Address Redacted | | | | |
| Employees | Leilani Bueltmann | Address Redacted | | | | |
| Employees | Leisa O'Brien | Address Redacted | | | | |
| Litigation | Leisawitz Heller Abramowitch Phillips, PC | Address Redacted | | | | |
| Employees | Leisl Webster | Address Redacted | | | | |
| Affiliate | Leisure Services Dept | Northeast Iowa Council 178 | 2200 Bunker Hill Rd | Dubuque, IA 52001 | | |
| Affiliate | Leitersburg Ruritan Club | Mason Dixon Council 221 | 21628 Leiter St | Hagerstown, MD 21742 | | |
| Employees | Leith Wilson | Address Redacted | | | | |
| Employees | Lela Krieger | Address Redacted | | | | |
| Employees | Lela P Puckett | Address Redacted | | | | |
| Trade Payable | Lela Phiilips Puckett | Address Redacted | | | | |
| Employees | Lela Shields | Address Redacted | | | | |
| Trade Payable | Leland A Johnsen | Address Redacted | | | | |
| Employees | Leland A Johnsen | Address Redacted | | | | |
| Employees | Leland G Jones | Address Redacted | | | | |
| Employees | Leland Harrison | Address Redacted | | | | |
| Employees | Leland Johnsen | Address Redacted | | | | |
| Trade Payable | Leland Kramer | Address Redacted | | | | |
| Employees | Leland Mullin | Address Redacted | | | | |
| Employees | Lelen Jarman | Address Redacted | | | | |
| Employees | Lelia Suydam | Address Redacted | | | | |
| Affiliate | Lely Presbyterian Church | Southwest Florida Council 088 | 450 Saint Andrews Blvd | Naples, FL 34113 | | |
| Employees | Lemar Longhurst | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lemco Electric Inc | 9 Municipal Rd | Klingerstown, PA 17941 | | | |
| Affiliate | Lemm Elementary School PTO | Sam Houston Area Council 576 | 19034 Joanleigh Dr | Spring, TX 77388 | | |
| Trade Payable | Lemme Out Productions Inc | c/o Kragen & Co | 14039 Aubrey Rd | Beverly Hills, CA 90210 | | |
| Affiliate | Lemon Bay Sunrise Rotary | Southwest Florida Council 088 | P.O. Box 897 | 2490 11th St | Englewood, FL 34295 | |
| Affiliate | Lemon Grove Utd Methodist Church | San Diego Imperial Council 049 | 3205 Washington St | Lemon Grove, CA 91945 | | |
| Affiliate | Lemont Police Dept | Pathway To Adventure 456 | 14600 E 127th St | Lemont, IL 60439 | | |
| Affiliate | Lemont Utd Methodist Church | Pathway To Adventure 456 | 25 W Custer St | Lemont, IL 60439 | | |
| Affiliate | Lemoore Police Dept | Sequoia Council 027 | 657 Fox St | Lemoore, CA 93245 | | |
| Employees | Lemoria Astorga | Address Redacted | | | | |
| Employees | Lemuel K Fish | Address Redacted | | | | |
| Trade Payable | Lemus, Steve | Address Redacted | | | | |
| Employees | Lena A Mock | Address Redacted | | | | |
| Employees | Lena Clay | Address Redacted | | | | |
| Employees | Lena Hargis | Address Redacted | | | | |
| Employees | Lena Kluth | Address Redacted | | | | |
| Affiliate | Lena Lions Club | Blackhawk Area 660 | 497 Lions Dr | Lena Community Center | Lena, IL 61048 | |
| Employees | Lena Lundy | Address Redacted | | | | |
| Trade Payable | Lenann Mcgookey Gardner Management Consu | 11024 Montgomery NE, 308 | Albuquerque, NM 87111 | | | |
| Affiliate | Lenape Valley Presbyterian Church | Washington Crossing Council 777 | Ute Rd and Route 202 | New Britain, PA 18901 | | |
| Affiliate | Lenawee County Sheriff Office | Southern Shores Fsc 783 | 405 N Winter St | Adrian, MI 49221 | | |
| Trade Payable | Lencore Acoustics Corp | 1 Crossways Park Dr W | Woodbury, NY 11797 | | | |
| Trade Payable | Lendell Lynch | Address Redacted | | | | |
| Trade Payable | Lenderman, Katrina | Address Redacted | | | | |
| Affiliate | Lenexa Friends Of Scouting | Heart of America Council 307 | 15910 W 75th Ter | Shawnee, KS 66217 | | |
| Affiliate | Lenexa Utd Methodist Church | Heart of America Council 307 | 9138 Caenen Lake Rd | Lenexa, KS 66215 | | |
| Employees | Lennart P Droege | Address Redacted | | | | |
| Employees | Lennie A Wieleba-Lehotzky | Address Redacted | | | | |
| Trade Payable | Lennika Johnson | Address Redacted | | | | |
| Trade Payable | Lennika Wright | Address Redacted | | | | |
| Affiliate | Lenoir Police Dept | Piedmont Council 420 | 1035 W Ave Nw | Lenoir, NC 28645 | | |
| Trade Payable | Lenora Caruso | Address Redacted | | | | |
| Employees | Lenora Stepp | Address Redacted | | | | |
| Employees | Lenora Straham | Address Redacted | | | | |
| Trade Payable | Lenore Bonno | Address Redacted | | | | |
| Employees | Lenore Bonno | Address Redacted | | | | |
| Affiliate | Lenore Kirk Hall | Circle Ten Council 571 | 2120 Keats Dr | Dallas, TX 75211 | | |
| Employees | Lenore Tanger | Address Redacted | | | | |
| Trade Payable | Lenovo Inc | P.O. Box 643055 | Pittsburgh, PA 15264-3055 | | | |
| Affiliate | Lenox Hill Hospital | Greater New York Councils, Bsa 640 | 100 E 77th St | New York, NY 10075 | | |
| Affiliate | Lens Art-Allied Images | Mid-America Council 326 | 3705 N 108th St | Omaha, NE 68164 | | |
| Trade Payable | Lensa Woodward | Address Redacted | | | | |
| Employees | Lenta Campbell | Address Redacted | | | | |
| Affiliate | Leo A Daly Co | Mid-America Council 326 | 8600 Indian Hills Dr | Omaha, NE 68114 | | |
| Employees | Leo Anthony Marconi | Address Redacted | | | | |
| Affiliate | Leo B Hart Parent Club | Southern Sierra Council 030 | 9501 Ridge Oak Dr | Bakersfield, CA 93311 | | |
| Trade Payable | Leo Bernier | Address Redacted | | | | |
| Affiliate | Leo Brinda Post 190 | Overland Trails 322 | 520 N Valentine St | Valentine, NE 69201 | | |
| Employees | Leo Brizzi | Address Redacted | | | | |
| Trade Payable | Leo Ferns Jr | Address Redacted | | | | |
| Trade Payable | Leo Giacoli | Address Redacted | | | | |
| Trade Payable | Leo Hensley | Address Redacted | | | | |
| Trade Payable | Leo Hospitality LLC | dba Holiday Inn Las Colinas | 110 W John Carpenter Frwy | Irving, TX 75039 | | |
| Employees | Leo Lee | Address Redacted | | | | |
| Employees | Leo Marconi | Address Redacted | | | | |
| Insurance | Leo Martinez | Address Redacted | | | | |
| Trade Payable | Leo Mcdowell | Address Redacted | | | | |
| Employees | Leo Miller | Address Redacted | | | | |
| Employees | Leo Monsen | Address Redacted | | | | |
| Trade Payable | Leo Peters | Address Redacted | | | | |
| Trade Payable | Leo Petters | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Leo R Martinez | Address Redacted | | | | |
| Employees | Leo R Martinez Jr | Address Redacted | | | | |
| Affiliate | Leo Savoie Elementary School | Narragansett 546 | 990 Mendon Rd | Woonsocket, RI 02895 | | |
| Employees | Leo Smith | Address Redacted | | | | |
| Trade Payable | Leo Thorsness | Address Redacted | | | | |
| Employees | Leo Trippett | Address Redacted | | | | |
| Affiliate | Leo Utd Methodist Church | Anthony Wayne Area 157 | 13527 Leo Rd | Leo, IN 46765 | | |
| Employees | Leodis Turner | Address Redacted | | | | |
| Employees | Leola Kennedy | Address Redacted | | | | |
| Affiliate | Leominster-Amercan Legion Post  151 | Heart of New England Council 230 | 100 W St | Leominster, MA 01453 | | |
| Affiliate | Leominster-Our Lady Of The Lake Church | Heart of New England Council 230 | 1400 Main St | Leominster, MA 01453 | | |
| Affiliate | Leominster-Sportsmens Assoc | Heart of New England Council 230 | 1455 Elm St | Leominster, MA 01453 | | |
| Affiliate | Leominster-St Anna'S Parish | Heart of New England Council 230 | 199 Lancaster St | Leominster, MA 01453 | | |
| Affiliate | Leominster-St Leos Parish | Heart of New England Council 230 | 108 Main St | Leominster, MA 01453 | | |
| Affiliate | Leominster-United Methodist Church | Heart of New England Council 230 | 77 Hall St | Leominster, MA 01453 | | |
| Trade Payable | Leon App | Address Redacted | | | | |
| Employees | Leon Bell | Address Redacted | | | | |
| Trade Payable | Leon Cazalet | Address Redacted | | | | |
| Affiliate | Leon County Sheriffs Dept | Suwannee River Area Council 664 | P.O. Box 727 | Tallahassee, FL 32302 | | |
| Employees | Leon Foreman | Address Redacted | | | | |
| Trade Payable | Leon Gardner | Address Redacted | | | | |
| Employees | Leon Kraut | Address Redacted | | | | |
| Affiliate | Leon Methodist Church | Mid Iowa Council 177 | 201 W 1st St | Leon, IA 50144 | | |
| Affiliate | Leon Obryan American Legion Post 428 | Five Rivers Council, Inc 375 | P.O. Box 42 | Elkland, PA 16920 | | |
| Trade Payable | Leon Olga | Address Redacted | | | | |
| Trade Payable | Leon P Williams | Address Redacted | | | | |
| Trade Payable | Leon R Powers | Address Redacted | | | | |
| Affiliate | Leon Springs Presbyterian Church | Alamo Area Council 583 | 23943 W Interstate 10 | San Antonio, TX 78257 | | |
| Affiliate | Leon Springs Volunteer Fire Dept | Alamo Area Council 583 | 24810 Ima Ruth Pkwy | San Antonio, TX 78257 | | |
| Affiliate | Leon Valley Grange 1581 | Alamo Area Council 583 | P.O. Box 681926 | San Antonio, TX 78268 | | |
| Employees | Leona Lokkesmoe | Address Redacted | | | | |
| Employees | Leona Suedmeier | Address Redacted | | | | |
| Trade Payable | Leona Weber | Address Redacted | | | | |
| Trade Payable | Leonard Alves | Address Redacted | | | | |
| Trade Payable | Leonard Camp | Address Redacted | | | | |
| Trade Payable | Leonard Carlton | Address Redacted | | | | |
| Employees | Leonard Cathey Ii | Address Redacted | | | | |
| Employees | Leonard Fehrle Sr | Address Redacted | | | | |
| Employees | Leonard Garcia | Address Redacted | | | | |
| Trade Payable | Leonard Kevin P. | Address Redacted | | | | |
| Employees | Leonard Law | Address Redacted | | | | |
| Employees | Leonard Long | Address Redacted | | | | |
| Employees | Leonard Montoya | Address Redacted | | | | |
| Trade Payable | Leonard Morales Morales | Address Redacted | | | | |
| Employees | Leonard Norwillo | Address Redacted | | | | |
| Trade Payable | Leonard Nowakowski Troop 0090 | Address Redacted | | | | |
| Trade Payable | Leonard P Walsh Ii | Address Redacted | | | | |
| Trade Payable | Leonard Scheel | Address Redacted | | | | |
| Affiliate | Leonard School PTO | Great Lakes Fsc 272 | 4401 Tallman Dr | Troy, MI 48085 | | |
| Employees | Leonard Svetin | Address Redacted | | | | |
| Employees | Leonard Thatcher | Address Redacted | | | | |
| Trade Payable | Leonard Thatcher | Address Redacted | | | | |
| Affiliate | Leonard W Kidd Memorial Post 2001 | National Capital Area Council 082 | P.O. Box 1243 | Ashburn, VA 20146 | | |
| Trade Payable | Leone Snowden | Address Redacted | | | | |
| Trade Payable | Leonel Gonzalez | Address Redacted | | | | |
| Employees | Leonel Gonzalez | Address Redacted | | | | |
| Trade Payable | Leonel Guzman | Address Redacted | | | | |
| Affiliate | Leones | Pathway To Adventure 456 | 1715 E Shannon Ln | Palatine, IL 60074 | | |
| Employees | Leonila Suarez | Address Redacted | | | | |
| Employees | Leonor Valencia-Cowan | Address Redacted | | | | |
| Employees | Leonore Corbin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Leopold Arko Iii | Address Redacted | | | | |
| Trade Payable | Leopoldo Alicea | Address Redacted | | | | |
| Employees | Leopoldo Alicea Mercado | Address Redacted | | | | |
| Employees | Leopoldo Casados | Address Redacted | | | | |
| Affiliate | Leora Weare American Legion Post 173 | Hoosier Trails Council 145 145 | P.O. Box 173 | Versailles, IN 47042 | | |
| Trade Payable | Leorah Solomon | Address Redacted | | | | |
| Employees | Leota Priest | Address Redacted | | | | |
| Employees | Leothia Turks | Address Redacted | | | | |
| Trade Payable | Lepore, Cathi | Address Redacted | | | | |
| Trade Payable | Leprechaun Design & Animation | dba Limerick Studios | 1512 Camden Rd | Charlotte, NC 28203 | | |
| Trade Payable | Lerman Senter | Address Redacted | | | | |
| Trade Payable | Leroux & Webber, LLC | c/o Stacey Lee Webber | 4500 Worth St, A101 | Philadelphia, PA 19124 | | |
| Employees | Leroy A Fernandez | Address Redacted | | | | |
| Affiliate | Leroy Area Ambulance Assoc | Twin Valley Council Bsa 283 | P.O. Box 161 | Le Roy, MN 55951 | | |
| Employees | Leroy Fernandez | Address Redacted | | | | |
| Affiliate | Leroy Fire Dept | Twin Valley Council Bsa 283 | 121 E Main St | Le Roy, MN 55951 | | |
| Affiliate | Leroy Hill Post No 19 | Heart of America Council 307 | 315 Meadowbrook Cir | Gardner, KS 66030 | | |
| Employees | Leroy Jossell | Address Redacted | | | | |
| Employees | Leroy Krauter | Address Redacted | | | | |
| Employees | Leroy Lawrence | Address Redacted | | | | |
| Employees | Leroy Mayne | Address Redacted | | | | |
| Employees | Leroy Muldrow | Address Redacted | | | | |
| Employees | Leroy Pearson | Address Redacted | | | | |
| Affiliate | Leroy Springs & Co, Inc | Palmetto Council 549 | P.O. Box 1209 | Fort Mill, SC 29716 | | |
| Affiliate | Leroy Utd Methodist Church | Great Trail 433 | P.O. Box 295 | 6777 Park Cir | | |
| Trade Payable | Les & Lillian Blomgren | Address Redacted | | | | |
| Trade Payable | Les Baron | Address Redacted | | | | |
| Trade Payable | Les Baron Se | Address Redacted | | | | |
| Affiliate | Les Cheneaux Lions Club | Bay-Lakes Council 635 | P.O. Box 172 | Cedarville, MI 49719 | | |
| Employees | Les German | Address Redacted | | | | |
| Trade Payable | Les Griffith | Address Redacted | | | | |
| Employees | Les Marquart | Address Redacted | | | | |
| Trade Payable | Les Scouts Asbl | 21 Rue De Dublin | 1050 Bruxelles | Belgique | Belgium | |
| Trade Payable | Les Snipes Horse Co | 4252 Diaz Rd | Los Lunas, NM 87031 | | | |
| Trade Payable | Les Stackpole | Address Redacted | | | | |
| Trade Payable | Les Stroud Productions Inc | 692 Muskoka Rd 3 N | Huntsville, ON P1H 1C9 | Canada | | |
| Employees | Lesa Carlisle | Address Redacted | | | | |
| Trade Payable | Leslee Evans | Address Redacted | | | | |
| Employees | Leslee Ford | Address Redacted | | | | |
| Trade Payable | Lesley Cornett | Address Redacted | | | | |
| Trade Payable | Lesley Erin Feola | Address Redacted | | | | |
| Trade Payable | Lesley Heinemann | Address Redacted | | | | |
| Employees | Lesley Heinemann | Address Redacted | | | | |
| Trade Payable | Lesley Longfellow | Address Redacted | | | | |
| Employees | Lesley Longfellow | Address Redacted | | | | |
| Trade Payable | Lesleys Custom Canvas LLC | 200 Morada Way, Unit 5 | P.O. Box 1763 | Islamorada, FL 33036 | | |
| Employees | Leslie Anderson | Address Redacted | | | | |
| Employees | Leslie Baron | Address Redacted | | | | |
| Employees | Leslie Benson | Address Redacted | | | | |
| Employees | Leslie Bentley | Address Redacted | | | | |
| Employees | Leslie C Peterson | Address Redacted | | | | |
| Employees | Leslie Cesari | Address Redacted | | | | |
| Trade Payable | Leslie Christianson | Address Redacted | | | | |
| Trade Payable | Leslie Clift | Address Redacted | | | | |
| Employees | Leslie D Utiss | Address Redacted | | | | |
| Trade Payable | Leslie Dent | Address Redacted | | | | |
| Trade Payable | Leslie Dixon | Address Redacted | | | | |
| Trade Payable | Leslie Equipment Co | P.O. Box 1220 | Beaver, WV 25813 | | | |
| Employees | Leslie Erickson | Address Redacted | | | | |
| Employees | Leslie Foster | Address Redacted | | | | |
| Employees | Leslie Gashimov | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Leslie Hall | Address Redacted | | | | |
| Employees | Leslie Haynes | Address Redacted | | | | |
| Employees | Leslie Hope Ryan | Address Redacted | | | | |
| Trade Payable | Leslie Juszkiewicz | Address Redacted | | | | |
| Trade Payable | Leslie Knott | Address Redacted | | | | |
| Employees | Leslie Loysen | Address Redacted | | | | |
| Employees | Leslie M Thibodeaux | Address Redacted | | | | |
| Trade Payable | Leslie Melton | Address Redacted | | | | |
| Employees | Leslie Milton | Address Redacted | | | | |
| Employees | Leslie Moore | Address Redacted | | | | |
| Trade Payable | Leslie Powell | Address Redacted | | | | |
| Affiliate | Leslie Reddickpost 721 American Legion | Abraham Lincoln Council 144 | 607 Ricks St | Morrisonville, IL 62546 | | |
| Trade Payable | Leslie Richardson Phd | Address Redacted | | | | |
| Employees | Leslie Rohrer | Address Redacted | | | | |
| Employees | Leslie Ryan | Address Redacted | | | | |
| Employees | Leslie Staack | Address Redacted | | | | |
| Trade Payable | Leslie Thibodeaux | Address Redacted | | | | |
| Employees | Leslie Thibodeaux | Address Redacted | | | | |
| Affiliate | Leslie Utd Methodist Church | Westark Area Council 016 | P.O. Box 389 | Leslie, AR 72645 | | |
| Employees | Leslie Utiss | Address Redacted | | | | |
| Trade Payable | Leslie Utiss | Address Redacted | | | | |
| Employees | Leslie Zimmerman | Address Redacted | | | | |
| Affiliate | Lessenger Educational Supportive Team | Great Lakes Fsc 272 | 30150 Campbell Rd | Madison Heights, MI 48071 | | |
| Affiliate | Lessie Bates Davis Neignhborhood House | Greater St Louis Area Council 312 | 1200 N 13th St | East Saint Louis, IL 62205 | | |
| Affiliate | Lester E Cox Medical Centers | Ozark Trails Council 306 | 1423 N Jefferson Ave | Springfield, MO 65802 | | |
| Affiliate | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | 209 W Washington St | Sheridan, MI 48884 | | |
| Affiliate | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | P.O. Box 78 | 209 W Washington | Sheridan, MI 48884 | |
| Employees | Lester Mccullough | Address Redacted | | | | |
| Affiliate | Lester Memorial Umc | Greater Alabama Council 001 | P.O. Box 626 | Oneonta, AL 35121 | | |
| Employees | Lester Riley | Address Redacted | | | | |
| Trade Payable | Lester Tarver Jr | Address Redacted | | | | |
| Trade Payable | Lester Terborch | Address Redacted | | | | |
| Trade Payable | Lester, Darlene M | Address Redacted | | | | |
| Trade Payable | Lester, Kirk | Address Redacted | | | | |
| Trade Payable | Leston Rice | Address Redacted | | | | |
| Trade Payable | Leticia Marley | Address Redacted | | | | |
| Employees | Leticia Salazar | Address Redacted | | | | |
| Trade Payable | Leticia Salazar X2102 | Address Redacted | | | | |
| Employees | Letitia Dudley | Address Redacted | | | | |
| Trade Payable | Letitia G Kinard | Address Redacted | | | | |
| Employees | Letittia G Kinard | Address Redacted | | | | |
| Employees | Letittia Kinard | Address Redacted | | | | |
| Trade Payable | Letizia Gianora | Address Redacted | | | | |
| Trade Payable | Letizia,Paul | Address Redacted | | | | |
| Trade Payable | Letter-It Inc | 1060 E Enterprise Dr | Midlothian, TX 76065 | | | |
| Affiliate | Letts Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754 | | |
| Affiliate | Letts Utd Methodist Church-Mens Club | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754 | | |
| Affiliate | Leu Civic Center | Greater St Louis Area Council 312 | 213 N Market St | Mascoutah, IL 62258 | | |
| Affiliate | Levalley Utd Methodist Church | President Gerald R Ford 781 | 4018 Kelsey Hwy | Ionia, MI 48846 | | |
| Affiliate | Levant Fire Dept | Katahdin Area Council 216 | P.O. Box 220 | Levant, ME 04456 | | |
| Affiliate | Levant Vol Fire Dept | Katahdin Area Council 216 | 3477 Union St | Levant, ME 04456 | | |
| Trade Payable | Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | |
| Contract Counter Party | Level 3 Communications, LLC | 1025 Eldorado Blvd | Broomfield, CO 80021 | | | |
| Affiliate | Level Club Of South River | Monmouth Council, Bsa 347 | 120 Old Bridge Tpke | South River, NJ 08882 | | |
| Affiliate | Level Creek Elementary | Northeast Georgia Council 101 | 4488 Tench Rd | Suwanee, GA 30024 | | |
| Affiliate | Level Cross Community Center | Old N State Council 070 | 112 Branson Mill Rd | Randleman, NC 27317 | | |
| Affiliate | Level Cross Utd Methodist Men | Old Hickory Council 427 | 4201 Siloam Rd | Dobson, NC 27017 | | |
| Affiliate | Level Grove Baptist Church | Northeast Georgia Council 101 | P.O. Box 416 | Cornelia, GA 30531 | | |
| Affiliate | Level Vol Fire Co | Webster Congregational Church | Baltimore Area Council 220 | 4100 Webster Rd | Havre De Grace, Md 21078 | |
| Affiliate | Levelland Noon Rotary Club | South Plains Council 694 | P.O. Box 1255 | Levelland, TX 79336 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Levenger | 420 South Congress Ave | Delray Beach, FL 33445-4696 | | | |
| Affiliate | Leverette Elementary | Erie Shores Council 460 | 1111 E Manhattan Blvd | Toledo, OH 43608 | | |
| Affiliate | Leverington Presbyterian Church | Cradle of Liberty Council 525 | 6301 Ridge Ave | Philadelphia, PA 19128 | | |
| Employees | Levi A Mauk | Address Redacted | | | | |
| Employees | Levi B Morrill | Address Redacted | | | | |
| Trade Payable | Levi Freedman | Address Redacted | | | | |
| Employees | Levi Knight | Address Redacted | | | | |
| Trade Payable | Levi Lain Jeffs | Address Redacted | | | | |
| Trade Payable | Levi Machac | Address Redacted | | | | |
| Trade Payable | Levi Mauk | Address Redacted | | | | |
| Trade Payable | Levi Stoltzfus | Address Redacted | | | | |
| Employees | Levi W Lynn | Address Redacted | | | | |
| Trade Payable | Levi Walker | Address Redacted | | | | |
| Affiliate | Levine Cancer Institute | Mecklenburg County Council 415 | 1021 Morehead Medical Dr | Charlotte, NC 28204 | | |
| Affiliate | Levine Jewish Community Center | Mecklenburg County Council 415 | 5007 Providence Rd | Charlotte, NC 28226 | | |
| Trade Payable | Levitt Jeffrey | Address Redacted | | | | |
| Affiliate | Levittown American Legion Post 1711 | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756 | | |
| Affiliate | Levittown Fairless Hills Rescue Squad | Washington Crossing Council 777 | 7405 New Falls Rd | Levittown, PA 19055 | | |
| Affiliate | Levittown Fire Co 1 | Washington Crossing Council 777 | P.O. Box 39 | Fairless Hills, PA 19030 | | |
| Affiliate | Levittown Fire Dept | Theodore Roosevelt Council 386 | 120 Gardiners Ave | Levittown, NY 11756 | | |
| Trade Payable | Levy Creative Management LLC | 425 E 58th St, Ste 37F | New York, NY 10022 | | | |
| Trade Payable | Levy Restaurants At Speedway Sonoma LLC | Highways 37 & 121 | Sonoma, CA 95476 | | | |
| Trade Payable | Levy Restaurants At Toyota Park | 7000 S Harlem | Bridgeview, IL 60455 | | | |
| Affiliate | Lewis & Clark Elementary PTA | Indian Nations Council 488 | 737 S Garnett Rd | Tulsa, OK 74128 | | |
| Affiliate | Lewis & Clark Friends Of Scouting | Northern Lights Council 429 | 1729 16th St S | Fargo, ND 58103 | | |
| Affiliate | Lewis & Clark Ptc | Greater St Louis Area Council 312 | 460 Mcmenamy Rd | Saint Peters, MO 63376 | | |
| Trade Payable | Lewis A Whitten | Address Redacted | | | | |
| Trade Payable | Lewis A Whitten | Address Redacted | | | | |
| Employees | Lewis Bagnall | Address Redacted | | | | |
| Trade Payable | Lewis Brenda | Address Redacted | | | | |
| Employees | Lewis Cameron | Address Redacted | | | | |
| Employees | Lewis Caruthers | Address Redacted | | | | |
| Affiliate | Lewis Center Utd Methodist | Simon Kenton Council 441 | 1081 Lewis Center Rd | Lewis Center, OH 43035 | | |
| Affiliate | Lewis Center Utd Methodist Church | Simon Kenton Council 441 | 1019 Lewis Center Rd | Lewis Center, OH 43035 | | |
| Affiliate | Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065 | | |
| Affiliate | Lewis Central Elementary PTA | Mid-America Council 326 | 4125 Harry Langdon Blvd | Council Bluffs, IA 51503 | | |
| Affiliate | Lewis Chapel Baptist Church | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304 | | |
| Affiliate | Lewis Chapel Bc Layman League | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304 | | |
| Affiliate | Lewis Elkin Elementary School | Cradle of Liberty Council 525 | 3199 D St | Philadelphia, PA 19134 | | |
| Trade Payable | Lewis Ginter Botanical Garden | 1800 Lakeside Ave | Richmond, VA 23228 | | | |
| Trade Payable | Lewis Hiltpold | Address Redacted | | | | |
| Affiliate | Lewis Lemon School PTO | Blackhawk Area 660 | 1993 Mulberry St | Rockford, IL 61101 | | |
| Trade Payable | Lewis Marine Supply Inc | P.O. Box 21107 | Ft Lauderdale, FL 33335 | | | |
| Affiliate | Lewis Memorial Utd Methodist Church | Georgia-Carolina 093 | 5555 Hereford Farm Rd | Evans, GA 30809 | | |
| Employees | Lewis Mitchell Iii | Address Redacted | | | | |
| Trade Payable | Lewis R Key Surveying & Mapping | P.O. Box 207 | Bowling Green, VA 22427 | | | |
| Trade Payable | Lewis Richard A. | Address Redacted | | | | |
| Trade Payable | Lewis University | 1 University Pkwy | Romeoville, IL 60446 | | | |
| Affiliate | Lewis Utd Methodist Mens Breakfast | Quivira Council, Bsa 198 | P.O. Box 295 | Lewis, KS 67552 | | |
| Trade Payable | Lewis Wagner | Address Redacted | | | | |
| Trade Payable | Lewis, Longman & Walker | 1001 3rd Ave W, Ste 670 | Bradenton, FL 34205 | | | |
| Affiliate | Lewisburg Police Dept | Middle Tennessee Council 560 | 101 Water St | Lewisburg, TN 37091 | | |
| Affiliate | Lewisburg Utd Methodist Church | Buckskin 617 | P.O. Box 69 | Lewisburg, WV 24901 | | |
| Affiliate | Lewiston Elks Lodge 896 | Inland Nwest Council 611 | 3444 Country Club Dr | Lewiston, ID 83501 | | |
| Affiliate | Lewiston Housing Authority | Pine Tree Council 218 | 77 Rideout Ave | 1 College St | Lewiston, ME 04240 | |
| Affiliate | Lewiston Police Dept | Greater Niagara Frontier Council 380 | 4059 Creek Rd | Youngstown, NY 14174 | | |
| Affiliate | Lewisville Civic Club | Old Hickory Council 427 | P.O. Box 293 | Lewisville, NC 27023 | | |
| Affiliate | Lewisville Civic Club & Utd Methodist Ch | Old Hickory Council 427 | 6290 Shallowford Rd | Lewisville, NC 27023 | | |
| Affiliate | Lewisville Police Dept | Longhorn Council 662 | 1187 W Main St | Lewisville, TX 75067 | | |
| Affiliate | Lewisville Utd Methodist Ch Mens Grp | Old Hickory Council 427 | P.O. Box 305 | 6290 Shallowford Rd | Lewisville, Nc 27023 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lex G Dowling | Address Redacted | | | | |
| Trade Payable | Lex G Dowling | Address Redacted | | | | |
| Trade Payable | Lex Lehr | Address Redacted | | | | |
| Affiliate | Lexie Repair | Middle Tennessee Council 560 | 760 Coles Rd | Belvidere, TN 37306 | | |
| Trade Payable | Lexington | dba Domore Seating | 2503 Banks Court | Elkhart, IN 46514 | | |
| Affiliate | Lexington County Ems | Indian Waters Council 553 | 407 Ball Park Rd | Lexington, SC 29072 | | |
| Affiliate | Lexington County Sheriffs Dept | Indian Waters Council 553 | P.O. Box 639 | 521 Gibson Rd | | |
| Affiliate | Lexington Fire Dept | Old N State Council 070 | 200 E Center St | Lexington, NC 27292 | | |
| Affiliate | Lexington Kiwanis Club | Buckeye Council 436 | P.O. Box 3124 | Mansfield, OH 44904 | | |
| Affiliate | Lexington LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072 | | |
| Affiliate | Lexington Moose Lodge | Heart of America Council 307 | P.O. Box 186 | Lexington, MO 64067 | | |
| Affiliate | Lexington Police Dept | Blue Grass Council 204 | 150 E Main St | Lexington, KY 40507 | | |
| Affiliate | Lexington Police Dept | Heart of America Council 307 | 203 N 25th St | Lexington, MO 64067 | | |
| Affiliate | Lexington Police Dept | The Spirit of Adventure 227 | 1575 Massachusetts Ave | Lexington, MA 02420 | | |
| Affiliate | Lexington Presbyterian Church | Stonewall Jackson Council 763 | 120 S Main St | Lexington Presbyterian Church | Lexington, VA 24450 | |
| Trade Payable | Lexington Technology | 18021 Sky Park Cir E, Bldg 68 | Irvine, CA 92614 | | | |
| Affiliate | Lexington Utd Methodist Church | Capitol Area Council 564 | 508 Rockdale St | Lexington, TX 78947 | | |
| Affiliate | Lexington Utd Methodist Church | Heart of America Council 307 | S Hwy 13 | Lexington, MO 64067 | | |
| Affiliate | Lexington Utd Methodist Mens Club | Indian Waters Council 553 | 309 E Main St | Lexington, SC 29072 | | |
| Affiliate | Lexington-Bell Community Center | Lake Erie Council 440 | 7724 Lexington Ave | Cleveland, OH 44103 | | |
| Trade Payable | Lexis Nexis Risk Solutions Inc | P.O. Box 105186 | Atlanta, GA 30348 | | | |
| Trade Payable | Lexis Nexis Screening Solutions | P.O. Box 7247-7780 | Philadelphia, PA 19170-7780 | | | |
| Trade Payable | Lexisnexis | P.O. Box 7247-7090 | Philadelphia, PA 19170-7090 | | | |
| Trade Payable | Lexisnexis Matthew Bender | P.O. Box 7247-0178 | Philadelphia, PA 19170-0178 | | | |
| Contracts/Agreements | Lexisnexis State Net | 2101 K St | Sacramento, CA 95816 | | | |
| Affiliate | Lgm Enterprises | Far E Council 803 | 45 Peace St Multinational Village | Paranaque City, 1708 | Philippines | |
| Employees | Lia Coppola | Address Redacted | | | | |
| Trade Payable | Lia Coppola | Address Redacted | | | | |
| Employees | Liam A Sullivan | Address Redacted | | | | |
| Trade Payable | Liam Amlong | Address Redacted | | | | |
| Trade Payable | Liam Arnott Huber | Address Redacted | | | | |
| Trade Payable | Liam Baker | Address Redacted | | | | |
| Employees | Liam G Lane | Address Redacted | | | | |
| Employees | Liam H Confroy | Address Redacted | | | | |
| Employees | Liam H Inbody | Address Redacted | | | | |
| Employees | Liam H Weyer | Address Redacted | | | | |
| Trade Payable | Liam Llewellyn | Address Redacted | | | | |
| Trade Payable | Liam Mcgregor | Address Redacted | | | | |
| Trade Payable | Liam O'Connor | Address Redacted | | | | |
| Employees | Liam P Myers | Address Redacted | | | | |
| Trade Payable | Liam Roy | Address Redacted | | | | |
| Employees | Liam S Stark | Address Redacted | | | | |
| Insurance | Lianfen Lilly Qian Yao | Address Redacted | | | | |
| Trade Payable | Lianne Knox | Address Redacted | | | | |
| Employees | Libbie Homolka | Address Redacted | | | | |
| Affiliate | Libby Booth Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502 | | |
| Trade Payable | Libby Hillenbrand | Address Redacted | | | | |
| Affiliate | Libby LDS Sandpoint Idaho Stake | Montana Council 315 | 2056 US Hwy 2 | Libby, MT 59923 | | |
| Affiliate | Libertas School Of Memphis | Chickasaw Council 558 | 3777 Edenburg Dr | Memphis, TN 38127 | | |
| Affiliate | Liberty 5 6 | Transatlantic Council, Bsa 802 | 48 Fss Fsr, Unit 5187 | Apo Ae, 09461 | | |
| Trade Payable | Liberty Army & Navy | 1439 Post Rd E | West Port, CT 06880 | | | |
| Trade Payable | Liberty Assignment Corp | 175 Berkeley St | Boston, MA 02116 | | | |
| Affiliate | Liberty Baptist Church | Circle Ten Council 571 | 850 Blackland Rd | Fate, TX 75189 | | |
| Affiliate | Liberty Baptist Church | Greater Alabama Council 001 | 1990 Self Creek Rd | Kimberly, AL 35091 | | |
| Affiliate | Liberty Baptist Church | Indian Nations Council 488 | P.O. Box 1207 | Stilwell, OK 74960 | | |
| Trade Payable | Liberty Bottleworks | 2900 Sutherland Dr | Union Gap, WA 98903 | | | |
| Affiliate | Liberty Center Baptist Church | Anthony Wayne Area 157 | 3071 W Cherry St | Liberty Center, IN 46766 | | |
| Affiliate | Liberty Christian Church | Heart of America Council 307 | 427 E Kansas St | Liberty, MO 64068 | | |
| Affiliate | Liberty Church Of Christ | West Tennessee Area Council 559 | 591 N Liberty Rd | Michie, TN 38357 | | |
| Affiliate | Liberty Church Of Cosby | Great Smoky Mountain Council 557 | 3541 Cosby Hwy | Cosby, TN 37722 | | |
| Trade Payable | Liberty Clothing | 7370 Bramalea Rd, Ste 25 | Mississauga, ON L5S 1N6 | Canada | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Liberty Community Church | Northeast Illinois 129 | 1640 W Gelden Rd | Lindenhurst, IL 60046 | | |
| Affiliate | Liberty Corner Presbyterian Church | Patriots Path Council 358 | 45 Church St | Liberty Corner, NJ 07938 | | |
| Affiliate | Liberty Crossings Utd Methodist Ch | Attn: Wade Griffith | Greater Alabama Council 001 | 5125 Sicard Hollow Rd | Vestavia Hls, Al 35242 | |
| Trade Payable | Liberty Distribution, LLC | P.O. Box 1358 | Randallstown, MD 21133 | | | |
| Affiliate | Liberty Elementary Collective For Youth | Mid-America Council 326 | 2021 Saint Marys Ave | Omaha, NE 68102 | | |
| Affiliate | Liberty Eylau Elementary | Caddo Area Council 584 | 2300 Buchanan Rd | Texarkana, TX 75501 | | |
| Affiliate | Liberty Eylau Middle School | Caddo Area Council 584 | 555 Leopard Dr | Texarkana, TX 75501 | | |
| Affiliate | Liberty Fire Co 1 | W D Boyce 138 | 816 W St | Peru, IL 61354 | | |
| Affiliate | Liberty Grove Utd Methodist Church | National Capital Area Council 082 | 15525 Old Columbia Pike | Burtonsville, MD 20866 | | |
| Affiliate | Liberty Hall Club Of Marstons Mills | Cape Cod and Islands Cncl 224 | 2150 Main St | Marstons Mills, MA 02648 | | |
| Affiliate | Liberty High School | West Tennessee Area Council 559 | 310 N Pkwy | Jackson, TN 38305 | | |
| Affiliate | Liberty Hill Baptist Church | Flint River Council 095 | 2957 Mount Carmel Rd | Hampton, GA 30228 | | |
| Affiliate | Liberty Hill Utd Methodist Church | Capitol Area Council 564 | 101 Church St | Liberty Hill, TX 78642 | | |
| Trade Payable | Liberty International D O O | Dunajska Cesta 109 | 1000 Ljubljana, | Slovenia | | |
| Trade Payable | Liberty It | 7500 San Felipe, Ste 950 | Houston, TX 77063 | | | |
| Trade Payable | Liberty J May | Address Redacted | | | | |
| Affiliate | Liberty Lions Club | Mississippi Valley Council 141 141 | 2042 N 1200th Ave | Liberty, IL 62347 | | |
| Affiliate | Liberty Lions Club | Three Rivers Council 578 | P.O. Box 1078 | Liberty, TX 77575 | | |
| Affiliate | Liberty Lodge 111 | Katahdin Area Council 216 | 22 Highland Dr | Liberty, ME 04949 | | |
| Affiliate | Liberty Lodge 111 Af & Am | Katahdin Area Council 216 | 215 Stevens Pond Rd | Liberty, ME 04949 | | |
| Affiliate | Liberty Lutheran Church | Five Rivers Council, Inc 375 | P.O. Box 52 | Liberty, PA 16930 | | |
| Affiliate | Liberty Maritime | Golden Empire Council 047 | 1272 Grand River Dr | Sacramento, CA 95831 | | |
| Employees | Liberty Mesa | Address Redacted | | | | |
| Affiliate | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10616 Liberty Mills Rd | Fort Wayne, IN 46804 | | |
| Affiliate | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10621 Liberty Mills Rd | Fort Wayne, IN 46804 | | |
| Affiliate | Liberty Missionary Baptist Church | Mobile Area Council-Bsa 004 | 1761 Dr Martin L King Jr Ave | Mobile, AL 36617 | | |
| Contract Counter Party | Liberty Mountain | 4375 W 1980 S, Ste 100 | Salt Lake City, UT 84104 | | | |
| Trade Payable | Liberty Mountain | P.O. Box 708938 | Sandy, UT 84070-8938 | | | |
| Trade Payable | Liberty Mountain Sports LLC | P.O. Box 708938 | Sandy, UT 84070-8938 | | | |
| Trade Payable | Liberty Mutual | Attn: Deb Peterson | 13 Riverside Rd | Weston, MA 02493 | | |
| Trade Payable | Liberty Mutual | P.O. Box 91012 | Chicago, IL 60680-1110 | | | |
| Lender | Liberty Mutual Insurance Co | Attn: S.J. Whalen - Securities Analyst | H.O. Financial - Credit | 175 Berkeley St | | |
| Insurance | Liberty Mutual Insurance Companies | 175 Berkeley St | Boston, MA 02116 | | | |
| Trade Payable | Liberty Mutual Insurance Group | Remittance Processing Ctr | P.O. Box 8500 | Dover, NH 03821-8500 | | |
| Affiliate | Liberty Parent Teacher Org | Mayflower Council 251 | 49 Proctor Rd | Braintree, MA 02184 | | |
| Affiliate | Liberty Park Elementary School | Crossroads of America 160 | 8425 E Raymond St | Indianapolis, IN 46239 | | |
| Trade Payable | Liberty Photo Products | 1041 Calle Trepadora | San Clemente, CA 92673 | | | |
| Affiliate | Liberty Presbyterian | Simon Kenton Council 441 | 7080 Olentangy River Rd | Delaware, OH 43015 | | |
| Affiliate | Liberty School PTO | Northern Lights Council 429 | 5400 Onyx Dr | Bismarck, ND 58503 | | |
| Trade Payable | Liberty Synergistics, Inc | 1041 Calle Trepadora | San Clemente, CA 92673 | | | |
| Affiliate | Liberty Twp Volunteer Fire Dept | Buckeye Council 436 | P.O. Box | Sulphur Springs, OH 44881 | | |
| Affiliate | Liberty Union Vfw Post 3761 | Simon Kenton Council 441 | 2155 Reynoldsburg Baltimore Rd Nw | Baltimore, OH 43105 | | |
| Trade Payable | Liberty University | Attn: Student Accounts | P.O. Box 10425 | Lynchburg, VA 24502 | | |
| Affiliate | Liberty Utd Methodist Church | Heart of America Council 307 | 1001 Sunset Ave | Liberty, MO 64068 | | |
| Affiliate | Liberty Ward LDS | Blue Grass Council 204 | 176 Bull Run Rd | Liberty, KY 42539 | | |
| Employees | Librada Martinez | Address Redacted | | | | |
| Affiliate | Library District 2 Of Linn Co | Heart of America Council 307 | 209 N Broadway St | La Cygne, KS 66040 | | |
| Trade Payable | Library Of Congress | Copyright Office | 101 Independence Ave Se | Washington, DC 20540-4570 | | |
| Trade Payable | License 2 Play Toys, LLC | P.O. Box 485 | Syosset, NY 11791 | | | |
| Trade Payable | Licensing Intl / Advanstar | Attn: Expo Billing | 2501 Colorado Ave, Ste 280 | Santa Monica, CA 90404 | | |
| Affiliate | Licking Utd Methodist Chruch | Ozark Trails Council 306 | P.O. Box 327 | Licking, MO 65542 | | |
| Affiliate | Lida Hooe Elementary PTA | Circle Ten Council 571 | 2419 Gladstone Dr | Dallas, TX 75211 | | |
| Employees | Lidia Contreras Campbell | Address Redacted | | | | |
| Affiliate | Lido Isle Womans Club | Orange County Council 039 | 701 Via Lido Soud | Newport Beach, CA 92663 | | |
| Employees | Lidya Shulyak | Address Redacted | | | | |
| Affiliate | Lieder Elementary School - PTO | Sam Houston Area Council 576 | 17300 Keith Harrow Bvd | Houston, TX 77084 | | |
| Affiliate | Lien Doan Bac Dau | Silicon Valley Monterey Bay 055 | 1734 Jones Ave | Santa Clara, CA 95051 | | |
| Affiliate | Lien Doan Bach Dang Giang | Orange County Council 039 | 16436 Vernon St | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Chi Lang Assoc | Orange County Council 039 | 9386 Lily Ave | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Chi Lang Foundation | Orange County Council 039 | 9168 Mcbride River Ave | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Chi Linh | Orange County Council 039 | 4760 Lincoln Ave | Cypress, CA 90630 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lien Doan Hd Tran Hung Dao | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Hoa Binh | Silicon Valley Monterey Bay 055 | 5173 Sunny Creek Dr | San Jose, CA 95135 | | |
| Affiliate | Lien Doan Hoa Lu 1 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677 | | |
| Affiliate | Lien Doan Hoa Lu 2 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677 | | |
| Affiliate | Lien Doan Hoa Lu 3 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677 | | |
| Affiliate | Lien Doan Hoa Lu 4 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677 | | |
| Affiliate | Lien Doan Hoa Lu 5 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677 | | |
| Affiliate | Lien Doan Hoa Lu Parent Assoc | Silicon Valley Monterey Bay 055 | 2117 Ashwood Ln | San Jose, CA 95132 | | |
| Affiliate | Lien Doan Hoang Sa | Orange County Council 039 | 2812 W Whaven Dr | Anaheim, CA 92821 | | |
| Affiliate | Lien Doan Hung Vuong | Orange County Council 039 | 13502 Paysen Dr | Westminster, CA 92683 | | |
| Affiliate | Lien Doan Hung Vuong Foundation | Orange County Council 039 | 7777 Wminster Blvd | Westminster, CA 92683 | | |
| Affiliate | Lien Doan Huong Dao Trung Duong | Orange County Council 039 | 2081 S Della Ln | Anaheim, CA 92802 | | |
| Affiliate | Lien Doan Huong Dao Truong Son Corp | Orange County Council 039 | 939 W 20th St | Santa Ana, CA 92706 | | |
| Affiliate | Lien Doan Huong Dao Van Lang | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Huong Dao Van Lang A | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708 | | |
| Affiliate | Lien Doan Huong Viet | Orange County Council 039 | 3521 Almond St | Irvine, CA 92606 | | |
| Affiliate | Lien Doan Lam Son, Inc | Orange County Council 039 | 2114 Cotter St | Santa Ana, CA 92706 | | |
| Affiliate | Lien Doan Phu Dong | Silicon Valley Monterey Bay 055 | 17355 Walnut Grove Dr | Morgan Hill, CA 95037 | | |
| Affiliate | Lien Doan Potomac Crew 1794 | National Capital Area Council 082 | 21304 Autumn Rose Way | Germantown, MD 20876 | | |
| Affiliate | Lien Doan Potomac, Inc | National Capital Area Council 082 | 12700 Lincolnshire Dr | Potomac, MD 20854 | | |
| Affiliate | Lien Doan Sai Gon Inc | National Capital Area Council 082 | 610 Deerhead Ct | Silver Spring, MD 20904 | | |
| Affiliate | Lien Doan Truong Son | Orange County Council 039 | 939 W 20th St | Santa Ana, CA 92706 | | |
| Trade Payable | Lien-Chau Le | Address Redacted | | | | |
| Affiliate | Life As We Know It (Lawki) | Pony Express Council 311 | P.O. Box 542 | Wathena, KS 66090 | | |
| Affiliate | Life Christian Church | Las Vegas Area Council 328 | 3085 Raven Ave | Las Vegas, NV 89139 | | |
| Affiliate | Life Church | Texas Trails Council 561 | 2442 Old Anson Rd | Abilene, TX 79603 | | |
| Affiliate | Life Church Huntington | Anthony Wayne Area 157 | 900 E State St | Huntington, IN 46750 | | |
| Affiliate | Life Church Indianapolis | Crossroads of America 160 | 612 N High School Rd | Indianapolis, IN 46214 | | |
| Affiliate | Life Church Of La Vernia | Alamo Area Council 583 | P.O. Box 1440 | La Vernia, TX 78121 | | |
| Affiliate | Life Church Smyrna Assembly Of God | Atlanta Area Council 092 | 4100 King Springs Rd Se | Smyrna, GA 30082 | | |
| Affiliate | Life Church-Kings Vly Christian Sch | Mt Diablo-Silverado Council 023 | 4255 Clayton Rd | Concord, CA 94521 | | |
| Trade Payable | Life Enrichment Center | & Warren Willis Um Camp | 4990 Picciola Rd | Fruitland Park, FL 34731 | | |
| Trade Payable | Life Is Good Wholesale, Inc | 15 Hudson Park Dr | Hudson, NH 03051 | | | |
| Affiliate | Life Point Methodist Church | Longhorn Council 662 | P.O. Box 205 | 12501 Hwy 287 | Haslet, TX 76052 | |
| Affiliate | Life Pointe Church | South Florida Council 084 | | | | |
| Affiliate | Life Springs Utd Methodist Church | Flint River Council 095 | P.O. Box 392 | Zebulon, GA 30295 | | |
| Affiliate | Life360 Westgate | Ozark Trails Council 306 | 3581 S Kansas Ave | Springfield, MO 65807 | | |
| Trade Payable | Lifeformations | 2029 Woodbridge Blvd | Bowling Green, OH 43402 | | | |
| Affiliate | Lifegate Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 355 | Somers Point, NJ 08244 | | |
| Affiliate | Lifeline Community Church | Blue Ridge Council 551 | 6979 W Oak Hwy | Westminster, SC 29693 | | |
| Trade Payable | Lifelock Medical Supply LLC | dba Aed Market | 3011 Harrah Dr, Ste R | Spring Hill, TN 37174 | | |
| Affiliate | Lifepoint Church | Greater Alabama Council 001 | 433 11th St Sw | Arab, AL 35016 | | |
| Affiliate | Lifesaver Club 1st Presbyterian Ch | Mid-America Council 326 | 301 Church St | Audubon, Ia 50025 | | |
| Affiliate | Lifesong Church | Central Florida Council 083 | 2800 S Alafaya Trl | Orlando, FL 32828 | | |
| Affiliate | Lifesong Utd Methodist Church | Ozark Trails Council 306 | 360 Emerson Rd | Reeds Spring, MO 65737 | | |
| Affiliate | Lifespan | Narragansett 546 | 167 Point St | Providence, RI 02903 | | |
| Affiliate | Lifestream Church | President Gerald R Ford 781 | P.O. Box 93 | 6561 Lake Michigan Dr | Allendale, MI 49401 | |
| Affiliate | Lifestream Church Of The Nazarene | National Capital Area Council 082 | 5105 Leonardtown Rd | Waldorf, MD 20601 | | |
| Trade Payable | Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042 | | | |
| Trade Payable | Lifetime Dock & Lumber Inc | P.O. Box 420794 | Summerland Key, FL 33042-0794 | | | |
| Trade Payable | Lifetime Products Inc | P.O. Box 271102 | Salt Lake City, UT 84127-1102 | | | |
| Trade Payable | Lifetime Products, Inc | Freeport Center Bldg D-11 | Clearfield, UT 84016-0010 | | | |
| Trade Payable | Lifetime Products, Inc | P.O. Box 160010 | Freeport Center Bldg D-11 | Clearfield, UT 84016-0010 | | |
| Trade Payable | Lifetime Products, Inc | P.O. Box 271102 | Salt Lake City, UT 84127 | | | |
| Affiliate | Lifetree Community Church | President Gerald R Ford 781 | 10933 Lake Michigan Dr | West Olive, MI 49460 | | |
| Trade Payable | Lifeway Ridgecrest Conference Center | P.O. Box 128 | Ridgecrest, NC 28770 | | | |
| Affiliate | Lifeworks Services Inc | Northern Star Council 250 | 2965 Lone Oak Dr, Ste 160 | Eagan, MN 55121 | | |
| Affiliate | Lift | Great Lakes Fsc 272 | 1400 Rosa Parks Blvd | Detroit, MI 48216 | | |
| Affiliate | Liga Futbol Chicago | Pathway To Adventure 456 | 875 Auroa Ave | Aurora, IL 60506 | | |
| Affiliate | Liga Sol F. C. | Pathway To Adventure 456 | 1270 Glen Ellyn | Glendale Heights, IL 60139 | | |
| Trade Payable | Lige Smith | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Light Bulb Depot Of Tampa LLC | P.O. Box 410 | Aurora, MO 65605-0410 | | | |
| Trade Payable | Light My Fire | 999 18th St, Ste S1500 | Denver, CO 80202 | | | |
| Affiliate | Light Of Christ Lutheran Church | Blackhawk Area 660 | 1100 Huntington Dr | Algonquin, IL 60102 | | |
| Affiliate | Light Of Christ Lutheran Church | Orange County Council 039 | 18182 Culver Dr | Irvine, CA 92612 | | |
| Trade Payable | Light Tec Rental Inc | 1311 Chemical | Dallas, TX 75207 | | | |
| Trade Payable | Lightfield Llr Corp | P.O. Box 162 | Adelphia, NJ 07710 | | | |
| Trade Payable | Lightfoot Franklin & White LLC | 400 20th St N | Birmingham, AL 35203-3200 | | | |
| Affiliate | Lighthouse Academy At Newburg | Lincoln Heritage Council 205 | 5312 Shepherdsville Rd | Louisville, KY 40228 | | |
| Affiliate | Lighthouse Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 809 | Madison Heights, VA 24572 | | |
| Affiliate | Lighthouse Community Church | Greater St Louis Area Council 312 | 464 Fox Trail Dr | Lake St Louis, MO 63367 | | |
| Trade Payable | Lighthouse Document Technologies | dba Lighthouse | Dept La 24291 | Pasadena, CA 91185-4291 | | |
| Affiliate | Lighthouse Elementary School PTO | Gulf Stream Council 085 | 4750 Dakota Dr | Jupiter, FL 33458 | | |
| Affiliate | Lighthouse Fellowship | Longhorn Council 662 | 7200 Robertson Rd | Fort Worth, TX 76135 | | |
| Trade Payable | Lighthouse For The Blind | dba Lhb Industries | 10440 Trenton Ave | St Louis, MO 63132 | | |
| Trade Payable | Lighthouse For The Blind | dba Lhb Industries | P.O. Box 870507 | Kansas City, MO 64187-0507 | | |
| Affiliate | Lighthouse Freewill Baptist Church | Buckskin 617 | P.O. Box 1418 | Louisa, KY 41230 | | |
| Affiliate | Lighthouse Homeschoolers Inc | Greater Tampa Bay Area 089 | 218 Holborn Loop | Davenport, FL 33897 | | |
| Affiliate | Lighthouse Ministries-Hornes Temple | Garden State Council 690 | P.O. Box 242 | Woodbine, NJ 08270 | | |
| Affiliate | Lighthouse Nation | Cape Fear Council 425 | 14681 Rea Magnet Rd | Laurinburg, NC 28352 | | |
| Affiliate | Lighthouse Ranch For Boys | Istrouma Area Council 211 | 51453 La 443 | Loranger, LA 70446 | | |
| Trade Payable | Lighthouse Research & Development Inc | 1292 W 12700 S | Riverton, UT 84065 | | | |
| Trade Payable | Lighting Disc | 1402 Corto Dr | Dallas, TX 75218 | | | |
| Trade Payable | Lighting Electrical Contractor Co Inc | P.O. Box 7026 | Newburgh, NY 12550 | | | |
| Trade Payable | Lightning Source Inc | P.O. Box 503531 | St Louis, MO 63150-3531 | | | |
| Affiliate | Lights Chapel Baptist Church | Middle Tennessee Council 560 | P.O. Box 278 | Greenbrier, TN 37073 | | |
| Affiliate | Lightstreet Fire Co | Columbia-Montour 504 | 1630 Monroe Ave | Bloomsburg, PA 17815 | | |
| Affiliate | Lightstreet Utd Methodist Church | Columbia-Montour 504 | 1640 Main St | Bloomsburg, PA 17815 | | |
| Trade Payable | Ligia Bianchi | Address Redacted | | | | |
| Affiliate | Ligonier Valley Ymca | Westmoreland Fayette 512 | 110 W Church St | Ligonier, PA 15658 | | |
| Affiliate | Lihikai Elementary Ptsa | Aloha Council, Bsa 104 | 335 S Papa Ave | Kahului, HI 96732 | | |
| Affiliate | Lihue Christian Church Of Christ | Aloha Council, Bsa 104 | 2943 Kress St | Lihue, HI 96766 | | |
| Affiliate | Lihue Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 1248 | Lihue, HI 96766 | | |
| Trade Payable | Lil Benny'S Locksmith & Service Center | 500 S Second | Raton, NM 87740 | | | |
| Trade Payable | Lil Darling Shoppe | 1177 Route 9 | Wappingers Falls, NY 12590 | | | |
| Trade Payable | Lil Drug Store Products, Inc | P.O. Box 1883 | Cedar Rapids, IA 52406 | | | |
| Employees | Lila Kohl | Address Redacted | | | | |
| Employees | Lila Palmer | Address Redacted | | | | |
| Employees | Lilah Shernit | Address Redacted | | | | |
| Affiliate | Lilburn Christian Church | Northeast Georgia Council 101 | 314 Arcado Rd | Lilburn, GA 30047 | | |
| Affiliate | Lilburn Elementary Stem | Northeast Georgia Council 101 | 531 Lilburn School Rd Nw | Lilburn, GA 30047 | | |
| Employees | Lilia Alcendra | Address Redacted | | | | |
| Employees | Lilia Armas | Address Redacted | | | | |
| Trade Payable | Lilia B Armas | Address Redacted | | | | |
| Employees | Lilia I Alcendra | Address Redacted | | | | |
| Trade Payable | Lilian Polege | Address Redacted | | | | |
| Trade Payable | Liliana C Garza | Address Redacted | | | | |
| Employees | Liliana G Cassan | Address Redacted | | | | |
| Employees | Liliana Martinez | Address Redacted | | | | |
| Employees | Lilieth Garrison | Address Redacted | | | | |
| Trade Payable | Lilla J Rogers | Address Redacted | | | | |
| Employees | Lilliam C Enriquez | Address Redacted | | | | |
| Employees | Lilliam Enriquez | Address Redacted | | | | |
| Employees | Lilliam Nieves | Address Redacted | | | | |
| Employees | Lillian Bowden | Address Redacted | | | | |
| Employees | Lillian Bruno | Address Redacted | | | | |
| Employees | Lillian Cross | Address Redacted | | | | |
| Employees | Lillian Crouch | Address Redacted | | | | |
| Employees | Lillian Griffin | Address Redacted | | | | |
| Affiliate | Lillian Jones Rec Center | Baltimore Area Council 220 | 1310 N Stricker St | Baltimore, MD 21217 | | |
| Employees | Lillian Kallas | Address Redacted | | | | |
| Employees | Lillian Loretta Watson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lillian Moletz | Address Redacted | | | | |
| Employees | Lillian Rodriguez | Address Redacted | | | | |
| Employees | Lillian Rodriguez-Soto | Address Redacted | | | | |
| Employees | Lillian Szabo | Address Redacted | | | | |
| Trade Payable | Lillian Vozzolo | Address Redacted | | | | |
| Employees | Lillian W Dickens | Address Redacted | | | | |
| Employees | Lillian Watson | Address Redacted | | | | |
| Employees | Lillian Wright | Address Redacted | | | | |
| Employees | Lillie Wilson | Address Redacted | | | | |
| Affiliate | Lillington Presbyterian Church | Occoneechee 421 | 1101 S 8th St | Lillington, NC 27546 | | |
| Employees | Lilly Baraka | Address Redacted | | | | |
| Affiliate | Lilly Grove Missionary Baptist Church | Sam Houston Area Council 576 | 7034 Tierwester St | Houston, TX 77021 | | |
| Employees | Lillybeth Lugo | Address Redacted | | | | |
| Employees | Lily Driscoll | Address Redacted | | | | |
| Trade Payable | Lily Gilleland | Address Redacted | | | | |
| Affiliate | Lily Lake School Ptc | Three Fires Council 127 | 5N720 Il Route 47 | Maple Park, IL 60151 | | |
| Affiliate | Lily Of The Valley Church | South Florida Council 084 | 4080 NW 165th St | Opa Locka, FL 33054 | | |
| Trade Payable | Lima | 350 5th Ave, Ste 4019 | New York, NY 10118 | | | |
| Affiliate | Lima City School | Black Swamp Area Council 449 | 755 Saint Johns Ave | Lima, OH 45804 | | |
| Affiliate | Lima Memorial Hospital | Black Swamp Area Council 449 | Bellfefontaine Rd | Lima, OH 45805 | | |
| Affiliate | Lima Parks Recreation | Black Swamp Area Council 449 | 900 S Collett St | Lima, OH 45804 | | |
| Affiliate | Lima Rotary Club | Iroquois Trail Council 376 | P.O. Box 255 | Honeoye Falls, NY 14472 | | |
| Affiliate | Lima Utd Methodist Church | Cradle of Liberty Council 525 | P.O. Box 158 | Lima, PA 19037 | | |
| Affiliate | Lime Ridge Utd Methodist Church | Columbia-Montour 504 | 6405 4th St | Bloomsburg, PA 17815 | | |
| Trade Payable | Lime Tree Bay Resort | 68500 Overseas Hwy | Long Key, FL 33001 | | | |
| Affiliate | Limestone County Fire Assoc | Greater Alabama Council 001 | 100 Clinton St S | Athens, AL 35611 | | |
| Affiliate | Limestone County Tech Center | Greater Alabama Council 001 | 505 Sanders St | Athens, AL 35611 | | |
| Affiliate | Limestone Lions Club | Cherokee Area Council 469 469 | P.O. Box 3234 | Bartlesville, OK 74006 | | |
| Affiliate | Limestone Masonic Lodge 214 | Katahdin Area Council 216 | 222 Main St | Limestone, ME 04750 | | |
| Affiliate | Limestone Presby Church | Del Mar Va 081 | 3201 Limestone Rd | Wilmington, DE 19808 | | |
| Affiliate | Limon Rotary Club | Pikes Peak Council 060 | P.O. Box 697 | Limon, CO 80828 | | |
| Affiliate | Limona Village Ch Utd Methodist Ch | Greater Tampa Bay Area 089 | 408 Limona Rd | Brandon, Fl 33510 | | |
| Trade Payable | Limpus Cabinet Sales | 8606 E Washington St | Indianapolis, IN 46219 | | | |
| Trade Payable | Linam, Randy | Address Redacted | | | | |
| Affiliate | Linc At Indian Creek Elementary | Heart of America Council 307 | 9801 Grand Ave | Kansas City, MO 64114 | | |
| Affiliate | Linc At Primitivo Garcia | Heart of America Council 307 | 1000 W 17th St | Kansas City, MO 64108 | | |
| Trade Payable | Lincoln Atnip | Address Redacted | | | | |
| Affiliate | Lincoln Avenue Methodist Church | Ohio River Valley Council 619 | 3838 Lincoln Ave | Shadyside, OH 43947 | | |
| Employees | Lincoln Aw Ackerson | Address Redacted | | | | |
| Affiliate | Lincoln Chamber Of Commerce | Great Rivers Council 653 | P.O. Box 246 | Lincoln, MO 65338 | | |
| Affiliate | Lincoln Clc Boys And Girls Clubs | Three Harbors Council 636 | 1817 W Lincoln Ave | Milwaukee, WI 53215 | | |
| Affiliate | Lincoln Cnty Fire Prot Distr 1 | Greater St Louis Area Council 312 | 700 E Cherry St | Troy, Mo 63379 | | |
| Affiliate | Lincoln Co Memorial Vfw Post 8828 | Greater St Louis Area Council 312 | P.O. Box 101 | Troy, MO 63379 | | |
| Affiliate | Lincoln Commty | United Methodist Church | Southern Shores Fsc 783 | 9074 Whittaker Rd | Ypsilanti, Mi 48197 | |
| Affiliate | Lincoln Community Education | Southern Shores Fsc 783 | 7425 Willis Rd | Ypsilanti, MI 48197 | | |
| Affiliate | Lincoln County Ambulance District | Greater St Louis Area Council 312 | P.O. Box 157 | Troy, MO 63379 | | |
| Affiliate | Lincoln County Emergency Medical Svcs | Piedmont Council 420 | 720 John Howel Memorial Dr | Lincolnton, NC 28092 | | |
| Affiliate | Lincoln County Regional Airport | Piedmont Council 420 | 714 Jack Dellinger Dr | Iron Station, NC 28080 | | |
| Trade Payable | Lincoln County Sheriffs Office | Hal Kluttz Post 700 | 700 John Howell Memorial Dr | Lincolnton, NC 28092 | | |
| Affiliate | Lincoln County Sheriff'S Office | Piedmont Council 420 | P.O. Box 506 | Lincolnton, NC 28093 | | |
| Affiliate | Lincoln County Volunteer Fire Rescue | Middle Tennessee Council 560 | 312 Market St W | Fayetteville, TN 37334 | | |
| Trade Payable | Lincoln Derr PLLC | 6000 Fairview Rd, Ste 655 | Charlotte, NC 28210 | | | |
| Affiliate | Lincoln El School - PTO | Three Harbors Council 636 | 1741 N Wauwatosa Ave | Milwaukee, WI 53213 | | |
| Affiliate | Lincoln Elem After School Program | Samoset Council, Bsa 627 | 1621 S Felker Ave | Marshfield, WI 54449 | | |
| Affiliate | Lincoln Elementary PTO | Northern Lights Council 429 | 3320 Mccully Way | Bismarck, ND 58504 | | |
| Affiliate | Lincoln Elementary PTO | Silicon Valley Monterey Bay 055 | 705 California St | Salinas, CA 93901 | | |
| Affiliate | Lincoln Elementary School | Buffalo Trace 156 | 635 Lincoln Ave | Evansville, IN 47713 | | |
| Affiliate | Lincoln Elementary School P T A | Three Harbors Council 636 | 4416 S Packard Ave | Cudahy, WI 53110 | | |
| Affiliate | Lincoln Elementary School PTO | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, IN 46312 | | |
| Affiliate | Lincoln Fire Dept-Station 8 | Cornhusker Council 324, 17th & Van Dorn | Lincoln, NE 68502 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lincoln Heights Elementary School | Longs Peak Council 062 | 2214 Ave C | Scottsbluff, NE 69361 | | |
| Affiliate | Lincoln Heights Elementary School | President Gerald R Ford 781 | 12420 Lincoln Lake Rd Ne | Greenville, MI 48838 | | |
| Affiliate | Lincoln Heights Outreach Enrichmt Prog | Dan Beard Council, Bsa 438 | 9913 Wayne Ave | Cincinnati, Oh 45215 | | |
| Affiliate | Lincoln Heritage | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | |
| Trade Payable | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299 | | | |
| Trade Payable | Lincoln Heritage Council Bsa | Address Redacted | | | | |
| Trade Payable | Lincoln Heritage Council Sarah Flowers | 12001 Sycamore Station Pl | Louisville, KY 40299 | | | |
| Affiliate | Lincoln Hgts Missionary Baptist Church | Dan Beard Council, Bsa 438 | 9991 Wayne Ave | Cincinnati, OH 45215 | | |
| Affiliate | Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219 | | |
| Affiliate | Lincoln Hills Christian Church | Lincoln Heritage Council 205 | P.O. Box 267 | Corydon, IN 47112 | | |
| Affiliate | Lincoln Hills Utd Methodist Church | Lincoln Heritage Council 205 | 1598 W State Rd 64 | English, IN 47118 | | |
| Affiliate | Lincoln Kiwanis | Golden Empire Council 047 | P.O. Box 1094 | Lincoln, CA 95648 | | |
| Affiliate | Lincoln Land Commty  College | Springfield Airport Auth | Abraham Lincoln Council 144 | 815 S Airport Dr | Springfield, Il 62707 | |
| Affiliate | Lincoln Lions Club | Coronado Area Council 192 | 400 N 4th St | Lincoln, KS 67455 | | |
| Affiliate | Lincoln Magnet Elementary | West Tennessee Area Council 559 | 425 Berry St | Jackson, TN 38301 | | |
| Trade Payable | Lincoln Memorial University | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752 | | | |
| Affiliate | Lincoln Methodist Mens Club-Lincoln Umc | Greater Alabama Council 001 | 16 2nd Ave | Lincoln, AL 35096 | | |
| Affiliate | Lincoln Middle School | Crossroads of America 160 | 5353 W 71st St | Indianapolis, IN 46268 | | |
| Trade Payable | Lincoln National Life Insurance Co | P.O. Box 7247-0477 | Philadelphia, PA 19170-0477 | | | |
| Affiliate | Lincoln Northeast Kiwanis Club | Cornhusker Council 324 | 3940 N 27th St | Lincoln, NE 68502 | | |
| Affiliate | Lincoln Northeast Sertoma Club | Cornhusker Council 324 | 8648 Ridge Hollow Dr | Lincoln, NE 68526 | | |
| Affiliate | Lincoln Parent Staff Group | Cascade Pacific Council 492 | 4200 NW Daniels St | Vancouver, WA 98660 | | |
| Affiliate | Lincoln Parents | Blue Mountain Council 604 | 4901 W 21st Ave | Kennewick, WA 99338 | | |
| Trade Payable | Lincoln Parish | Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | | |
| Affiliate | Lincoln Park PTO | President Gerald R Ford 781 | 2951 Leon St | Norton Shores, MI 49441 | | |
| Affiliate | Lincoln Parks And Rec | Cornhusker Council 324 | 3140 N St | Lincoln, NE 68510 | | |
| Affiliate | Lincoln Parks And Recreation | Cornhusker Council 324 | 820 Goodhue Blvd | Lincoln, NE 68508 | | |
| Affiliate | Lincoln Police Dept | Cornhusker Council 324 | 575 S 10th St | Lincoln, NE 68508 | | |
| Affiliate | Lincoln School | Far E Council 803 | P.O. Box 2673 Rabi Bhahan | Kathmandu, | Nepal | |
| Affiliate | Lincoln School | Grand Canyon Council 010 | 201 Park Ave | Prescott, AZ 86303 | | |
| Affiliate | Lincoln School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803 | | |
| Affiliate | Lincoln School Parent Teacher | Westchester Putnam 388 | 170 E Lincoln Ave | Mount Vernon, NY 10552 | | |
| Affiliate | Lincoln School PTA | Bay-Lakes Council 635 | 810 E 5th Ave | Sault S Marie, MI 49783 | | |
| Affiliate | Lincoln School PTA | Twin Rivers Council 364 | Albermarle Rd | Scotia, NY 12302 | | |
| Affiliate | Lincoln School PTO | Great Lakes Fsc 272 | 22500 Federal Ave | Warren, MI 48089 | | |
| Affiliate | Lincoln School PTO | Laurel Highlands Council 527 | 328 Lincoln Ave | Pittsburgh, PA 15206 | | |
| Affiliate | Lincoln School PTO | Northeast Illinois 129 | 910 Forest Ave | Evanston, IL 60202 | | |
| Affiliate | Lincoln School PTO | Sioux Council 733 | 1100 13th St Ne | Watertown, SD 57201 | | |
| Affiliate | Lincoln School PTO | Three Fires Council 127 | 211 S 6th Ave | Saint Charles, IL 60174 | | |
| Affiliate | Lincoln Square Recreation Center | San Francisco Bay Area Council 028 | 250 10th St | Oakland, CA 94607 | | |
| Affiliate | Lincoln Trail Christian Church | Lincoln Heritage Council 205 | 508 Valley View Dr | P.O. Box 157 | Irvington, KY 40146 | |
| Trade Payable | Lincoln Trls Cncl 121 | 262 W Prairie Ave | Decatur, IL 62523 | | | |
| Affiliate | Lincoln Vfw Post 3010 | Golden Empire Council 047 | 541 5th St | Lincoln, CA 95648 | | |
| Affiliate | Lincoln Volunteer Fire Dept | Seneca Waterways 397 | 719 Plank Rd | Ontario, NY 14519 | | |
| Employees | Lincoln W Loeffler | Address Redacted | | | | |
| Affiliate | Lincoln Youth Sports Assoc | Cornhusker Council 324 | 2033 Wilderness Ridge Dr | Lincoln, NE 68512 | | |
| Affiliate | Lincoln/Washington Schools PTA | Patriots Path Council 358 | 507 Morris Ave | Summit, NJ 07901 | | |
| Affiliate | Lincolnshire Police Dept | Northeast Illinois 129 | 1 Olde Half Day Rd | Lincolnshire, IL 60069 | | |
| Affiliate | Lincroft Presbyterian Church | Monmouth Council, Bsa 347 | P.O. Box 328 | Lincroft, NJ 07738 | | |
| Affiliate | Lincroft PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738 | | |
| Affiliate | Lincroft-Everett PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738 | | |
| Employees | Linda (Llewellyn) Wenz | Address Redacted | | | | |
| Trade Payable | Linda A Bajan | Address Redacted | | | | |
| Trade Payable | Linda Anderson | Address Redacted | | | | |
| Employees | Linda Ansell | Address Redacted | | | | |
| Trade Payable | Linda Aspinwall | Address Redacted | | | | |
| Employees | Linda Badali | Address Redacted | | | | |
| Employees | Linda Baker | Address Redacted | | | | |
| Trade Payable | Linda Barker | Address Redacted | | | | |
| Employees | Linda Barnwell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Linda Baylor | Address Redacted | | | | |
| Employees | Linda Beagle | Address Redacted | | | | |
| Trade Payable | Linda Beasley | Address Redacted | | | | |
| Trade Payable | Linda Bechard | Address Redacted | | | | |
| Employees | Linda Bellhorn | Address Redacted | | | | |
| Trade Payable | Linda Benninghoff | Address Redacted | | | | |
| Employees | Linda Biggs | Address Redacted | | | | |
| Trade Payable | Linda Bilodeau | Address Redacted | | | | |
| Employees | Linda Bowman | Address Redacted | | | | |
| Employees | Linda Boyce | Address Redacted | | | | |
| Employees | Linda Bradford | Address Redacted | | | | |
| Employees | Linda Bradshaw | Address Redacted | | | | |
| Employees | Linda Branson | Address Redacted | | | | |
| Employees | Linda Brant | Address Redacted | | | | |
| Trade Payable | Linda Brasgalla | Address Redacted | | | | |
| Trade Payable | Linda Braswell | Address Redacted | | | | |
| Trade Payable | Linda Braswell | Address Redacted | | | | |
| Trade Payable | Linda Brommer | Address Redacted | | | | |
| Employees | Linda Bucci | Address Redacted | | | | |
| Trade Payable | Linda C Roark | Address Redacted | | | | |
| Employees | Linda C Sandmann | Address Redacted | | | | |
| Trade Payable | Linda Christian | Address Redacted | | | | |
| Employees | Linda Cianci | Address Redacted | | | | |
| Trade Payable | Linda Cianci | Address Redacted | | | | |
| Trade Payable | Linda Cianci | Address Redacted | | | | |
| Employees | Linda Cipolla | Address Redacted | | | | |
| Trade Payable | Linda Clements | Address Redacted | | | | |
| Employees | Linda Cole | Address Redacted | | | | |
| Employees | Linda Cornell | Address Redacted | | | | |
| Employees | Linda Cornwell | Address Redacted | | | | |
| Trade Payable | Linda Correia | Address Redacted | | | | |
| Trade Payable | Linda Couch | Address Redacted | | | | |
| Litigation | Linda Davis | Address Redacted | | | | |
| Employees | Linda Davis | Address Redacted | | | | |
| Employees | Linda Davis | Address Redacted | | | | |
| Trade Payable | Linda De Moreta Represents | 1511 Union St | Alameda, CA 94501 | | | |
| Employees | Linda Dent | Address Redacted | | | | |
| Employees | Linda Dieguez | Address Redacted | | | | |
| Trade Payable | Linda Dobish | Address Redacted | | | | |
| Employees | Linda Doherty | Address Redacted | | | | |
| Employees | Linda Droese | Address Redacted | | | | |
| Employees | Linda Dunning | Address Redacted | | | | |
| Employees | Linda Dziedzic | Address Redacted | | | | |
| Employees | Linda Echelmeyer | Address Redacted | | | | |
| Employees | Linda Falvey | Address Redacted | | | | |
| Trade Payable | Linda Fernicola | Address Redacted | | | | |
| Employees | Linda Flannery | Address Redacted | | | | |
| Employees | Linda Flood | Address Redacted | | | | |
| Employees | Linda Focken | Address Redacted | | | | |
| Trade Payable | Linda Formichelli | Address Redacted | | | | |
| Trade Payable | Linda Fredrick | Address Redacted | | | | |
| Employees | Linda Frisell | Address Redacted | | | | |
| Employees | Linda Fulton | Address Redacted | | | | |
| Trade Payable | Linda Gay | Address Redacted | | | | |
| Employees | Linda Gentile | Address Redacted | | | | |
| Trade Payable | Linda Gentile | Address Redacted | | | | |
| Employees | Linda Gilliehan | Address Redacted | | | | |
| Employees | Linda Gillooly | Address Redacted | | | | |
| Employees | Linda Gish | Address Redacted | | | | |
| Employees | Linda Glover | Address Redacted | | | | |
| Trade Payable | Linda Goff | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Linda Gorgizian | Address Redacted | | | | |
| Trade Payable | Linda Grady | Address Redacted | | | | |
| Trade Payable | Linda Green | Address Redacted | | | | |
| Employees | Linda Greenman | Address Redacted | | | | |
| Employees | Linda Groskreutz | Address Redacted | | | | |
| Employees | Linda Groves | Address Redacted | | | | |
| Employees | Linda Gurrola | Address Redacted | | | | |
| Trade Payable | Linda Hackimer | Address Redacted | | | | |
| Trade Payable | Linda Hall | Address Redacted | | | | |
| Employees | Linda Hammond | Address Redacted | | | | |
| Employees | Linda Hanson | Address Redacted | | | | |
| Trade Payable | Linda Hardy | Address Redacted | | | | |
| Employees | Linda Harris | Address Redacted | | | | |
| Employees | Linda Hartman | Address Redacted | | | | |
| Trade Payable | Linda Hensley | Address Redacted | | | | |
| Employees | Linda Hill | Address Redacted | | | | |
| Employees | Linda Hill | Address Redacted | | | | |
| Trade Payable | Linda Hill | Address Redacted | | | | |
| Trade Payable | Linda Hosea | Address Redacted | | | | |
| Trade Payable | Linda Hughes | Address Redacted | | | | |
| Trade Payable | Linda Hunt | Address Redacted | | | | |
| Employees | Linda Hustak | Address Redacted | | | | |
| Employees | Linda Jensen | Address Redacted | | | | |
| Employees | Linda Johnson | Address Redacted | | | | |
| Trade Payable | Linda Kane | Address Redacted | | | | |
| Trade Payable | Linda Kearney | Address Redacted | | | | |
| Employees | Linda Kendall | Address Redacted | | | | |
| Employees | Linda Keyes | Address Redacted | | | | |
| Employees | Linda Koehler | Address Redacted | | | | |
| Employees | Linda Korff | Address Redacted | | | | |
| Employees | Linda Kozlowicz | Address Redacted | | | | |
| Trade Payable | Linda Krager | Address Redacted | | | | |
| Employees | Linda Krog | Address Redacted | | | | |
| Employees | Linda L Gentile | Address Redacted | | | | |
| Trade Payable | Linda L Loyaza | Address Redacted | | | | |
| Employees | Linda Lawrence | Address Redacted | | | | |
| Trade Payable | Linda Lindmark | Address Redacted | | | | |
| Employees | Linda Lombardi | Address Redacted | | | | |
| Trade Payable | Linda M Krog | Address Redacted | | | | |
| Employees | Linda Macia | Address Redacted | | | | |
| Trade Payable | Linda Maki | Address Redacted | | | | |
| Employees | Linda Manely | Address Redacted | | | | |
| Trade Payable | Linda Mantonya | Address Redacted | | | | |
| Employees | Linda Mason | Address Redacted | | | | |
| Employees | Linda Mawhorter | Address Redacted | | | | |
| Trade Payable | Linda Mcalister Agency | 100 Oak Ln | Waxahachie, TX 75167 | | | |
| Trade Payable | Linda Mcalpin | Address Redacted | | | | |
| Trade Payable | Linda Mckeown | Address Redacted | | | | |
| Employees | Linda Mcnamee | Address Redacted | | | | |
| Employees | Linda Meehan | Address Redacted | | | | |
| Trade Payable | Linda Mercado | Address Redacted | | | | |
| Employees | Linda Mickel | Address Redacted | | | | |
| Employees | Linda Mills Rea | Address Redacted | | | | |
| Employees | Linda Mitchell | Address Redacted | | | | |
| Trade Payable | Linda Mitchell | Address Redacted | | | | |
| Employees | Linda Morris | Address Redacted | | | | |
| Employees | Linda Murray | Address Redacted | | | | |
| Trade Payable | Linda Myers | Address Redacted | | | | |
| Employees | Linda Neie | Address Redacted | | | | |
| Trade Payable | Linda Newcombe | Address Redacted | | | | |
| Employees | Linda Newton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Linda O'Malley | Address Redacted | | | | |
| Trade Payable | Linda O'Rourke | Address Redacted | | | | |
| Trade Payable | Linda Ostinelli | Address Redacted | | | | |
| Employees | Linda O'Toole | Address Redacted | | | | |
| Trade Payable | Linda Owens | Address Redacted | | | | |
| Employees | Linda Palmer | Address Redacted | | | | |
| Employees | Linda Pastor | Address Redacted | | | | |
| Employees | Linda Peoples | Address Redacted | | | | |
| Employees | Linda Petras | Address Redacted | | | | |
| Trade Payable | Linda Ports | Address Redacted | | | | |
| Employees | Linda Presley | Address Redacted | | | | |
| Employees | Linda Purdy | Address Redacted | | | | |
| Employees | Linda R Macia | Address Redacted | | | | |
| Trade Payable | Linda R Rogers | Address Redacted | | | | |
| Trade Payable | Linda Rakowski | Address Redacted | | | | |
| Employees | Linda Ray | Address Redacted | | | | |
| Employees | Linda Rea | Address Redacted | | | | |
| Employees | Linda Reiber | Address Redacted | | | | |
| Trade Payable | Linda Reiber | Address Redacted | | | | |
| Trade Payable | Linda Rickman | Address Redacted | | | | |
| Trade Payable | Linda Rickmon | Address Redacted | | | | |
| Employees | Linda Ringley | Address Redacted | | | | |
| Employees | Linda Roark | Address Redacted | | | | |
| Employees | Linda Robertson | Address Redacted | | | | |
| Employees | Linda Robinson | Address Redacted | | | | |
| Employees | Linda Rogers | Address Redacted | | | | |
| Trade Payable | Linda Rollins | Address Redacted | | | | |
| Employees | Linda Runyan | Address Redacted | | | | |
| Employees | Linda Russell | Address Redacted | | | | |
| Employees | Linda S Green | Address Redacted | | | | |
| Trade Payable | Linda S Rinn | Address Redacted | | | | |
| Trade Payable | Linda Sandmann | Address Redacted | | | | |
| Employees | Linda Schmoldt | Address Redacted | | | | |
| Trade Payable | Linda Schuerer | Address Redacted | | | | |
| Employees | Linda Seeley | Address Redacted | | | | |
| Employees | Linda Self | Address Redacted | | | | |
| Trade Payable | Linda Sisley | Address Redacted | | | | |
| Employees | Linda Smith | Address Redacted | | | | |
| Employees | Linda Smith | Address Redacted | | | | |
| Employees | Linda Smith | Address Redacted | | | | |
| Employees | Linda St Onge | Address Redacted | | | | |
| Employees | Linda Steinke | Address Redacted | | | | |
| Trade Payable | Linda Stinson | Address Redacted | | | | |
| Employees | Linda Thompson | Address Redacted | | | | |
| Trade Payable | Linda Tipp | Address Redacted | | | | |
| Employees | Linda Tu | Address Redacted | | | | |
| Employees | Linda Udischas | Address Redacted | | | | |
| Trade Payable | Linda Vaughn | Address Redacted | | | | |
| Employees | Linda Vennik | Address Redacted | | | | |
| Employees | Linda Wagner | Address Redacted | | | | |
| Employees | Linda Weathersby-Thompson | Address Redacted | | | | |
| Trade Payable | Linda Werling | Address Redacted | | | | |
| Employees | Linda Whitaker | Address Redacted | | | | |
| Trade Payable | Linda Whyte | Address Redacted | | | | |
| Employees | Linda Wiegel | Address Redacted | | | | |
| Employees | Linda Wieland | Address Redacted | | | | |
| Employees | Linda Williamson | Address Redacted | | | | |
| Trade Payable | Linda Willis | Address Redacted | | | | |
| Employees | Linda Willis | Address Redacted | | | | |
| Employees | Linda Willrich | Address Redacted | | | | |
| Employees | Linda Wilson | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Linda Wismer | Address Redacted | | | | |
| Trade Payable | Linda Wismer | Address Redacted | | | | |
| Employees | Linda Young | Address Redacted | | | | |
| Employees | Linda Zabik | Address Redacted | | | | |
| Employees | Linda Zais | Address Redacted | | | | |
| Trade Payable | Lindbergh Marzo | Address Redacted | | | | |
| Affiliate | Lindbergh School PTA | Great Lakes Fsc 272 | 501 N Waverly St | Dearborn, MI 48128 | | |
| Affiliate | Lindbergh School PTA | Northern New Jersey Council, Bsa 333 | 270 1st St | Palisades Park, NJ 07650 | | |
| Trade Payable | Lindell Blaine N. | Address Redacted | | | | |
| Trade Payable | Lindell Delores | Address Redacted | | | | |
| Affiliate | Linden High School Njrotc | Patriots Path Council 358 | 128 W Saint Georges Ave | Linden, NJ 07036 | | |
| Affiliate | Linden Presbyterian Church | Water and Woods Council 782 | 119 W Broad St | Linden, MI 48451 | | |
| Affiliate | Linden School PTA | Great Smoky Mountain Council 557 | 700 Robertsville Rd | Oak Ridge, TN 37830 | | |
| Affiliate | Linden Stem Elementary School | Simon Kenton Council 441 | 2626 Cleveland Ave | Columbus, OH 43211 | | |
| Affiliate | Linden Street School P T O | Connecticut Rivers Council, Bsa 066 | 69 Linden St | Plainville, CT 06062 | | |
| Affiliate | Linden Utd Methodist Church | Black Warrior Council 006 | 401 N Main St | Linden, AL 36748 | | |
| Affiliate | Linden Utd Methodist Church | Crossroads of America 160 | 609 S Main St | Linden, IN 47955 | | |
| Affiliate | Linden Utd Methodist Church | Crossroads of America 160 | P.O. Box 38 | Linden, IN 47955 | | |
| Trade Payable | Lindenhurst Explorer Post 2008 | 2300 E Grand Ave | Officer Eric Gugel | Lindenhurst, IL 60046 | | |
| Affiliate | Lindenwald Utd Methodist Church | Dan Beard Council, Bsa 438 | 3501 Pleasant Ave | Hamilton, OH 45015 | | |
| Affiliate | Lindenwold Home & School Council | Garden State Council 690 | 317 Lake Blvd | Lindenwold, NJ 08021 | | |
| Trade Payable | Lindenwood University | Department of Financial Aid | 209 S Kingshighway | St Charles, MO 63301 | | |
| Affiliate | Lindenwood University Alpha Phi Omega | Greater St Louis Area Council 312 | 209 S Kingshighway St | Saint Charles, MO 63301 | | |
| Trade Payable | Lindholm Construction Inc | 88005 Overseas Hwy 10-157 | Islamorada, FL 33036 | | | |
| Trade Payable | Lindley Jesse D. | Address Redacted | | | | |
| Affiliate | Lindley Middle School | Atlanta Area Council 092 | 50 Veterans Memorial Hwy Se | Mableton, GA 30126 | | |
| Affiliate | Lindley Sixth Grade Academy | Atlanta Area Council 092 | 1550 Pebblebrook Cir Se | Mableton, GA 30126 | | |
| Trade Payable | Lindsay Bell | Address Redacted | | | | |
| Employees | Lindsay Gerlach | Address Redacted | | | | |
| Litigation | Lindsay Hart, LLP | Attn: James L. Dumas | 1300 SW 5th Ave, Ste 3400 | Portland, OR 97201 | | |
| Employees | Lindsay Janke | Address Redacted | | | | |
| Trade Payable | Lindsay Sawyer C/O Kim Dawson Agency | 1645 Stemmons Frwy, Ste B | Dallas, TX 75207 | | | |
| Employees | Lindsay Sparks | Address Redacted | | | | |
| Affiliate | Lindsay Street Baptist Church | Atlanta Area Council 092 | 551 N Ave | Atlanta, GA 30314 | | |
| Trade Payable | Lindsay Windows LLC | 1995 Commerce Dr | North Mankato, MN 56003 | | | |
| Employees | Lindsey Anna Conry | Address Redacted | | | | |
| Employees | Lindsey Conboy | Address Redacted | | | | |
| Trade Payable | Lindsey Conry | Address Redacted | | | | |
| Trade Payable | Lindsey David | Address Redacted | | | | |
| Employees | Lindsey Dionne | Address Redacted | | | | |
| Trade Payable | Lindsey Dueeker | Address Redacted | | | | |
| Trade Payable | Lindsey Eastwood Law | Address Redacted | | | | |
| Affiliate | Lindsey Garrett American Legion Post 64 | Northeast Georgia Council 101 | 318 Alcovy St | Monroe, GA 30655 | | |
| Trade Payable | Lindsey Grissom | Address Redacted | | | | |
| Trade Payable | Lindsey Hickman | Address Redacted | | | | |
| Trade Payable | Lindsey Kell | Address Redacted | | | | |
| Trade Payable | Lindsey King | Address Redacted | | | | |
| Employees | Lindsey M Wayland | Address Redacted | | | | |
| Trade Payable | Lindsey Murker | Address Redacted | | | | |
| Employees | Lindsey Rae Lawhorn | Address Redacted | | | | |
| Employees | Lindsey Shoemaker | Address Redacted | | | | |
| Employees | Lindsey Short | Address Redacted | | | | |
| Employees | Lindsey Smith | Address Redacted | | | | |
| Trade Payable | Lindsey Victoria Smith | Address Redacted | | | | |
| Trade Payable | Lindsey White | Address Redacted | | | | |
| Trade Payable | Lindstrom, Michele | Address Redacted | | | | |
| Trade Payable | Lineage | 1629 Cross Beam Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Line-A-Lot | P.O. Box 56223 | Charlotte, NC 28256 | | | |
| Affiliate | Lineberger Veterinary Hospital | Piedmont Council 420 | 3735 S New Hope Rd | Gastonia, NC 28056 | | |
| Affiliate | Lines School PTO | Pathway To Adventure 456 | 217 Eern Ave | Barrington, IL 60010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ling Li | Address Redacted | | | | |
| Affiliate | Linglestown Fire Co | New Birth of Freedom 544 | 4801 Linglestown Blvd | Harrisburg, PA 17112 | | |
| Affiliate | Linglestown Life Utd Methodist Church | New Birth of Freedom 544 | 1430 N Mountain Rd | Harrisburg, PA 17112 | | |
| Affiliate | Lingston County Sheriff Dept | Southern Shores Fsc 783 | 150 S Highlander Way | Howell, MI 48843 | | |
| Trade Payable | Linh Nguyen | Address Redacted | | | | |
| Employees | Linhphi S Buipham | Address Redacted | | | | |
| Trade Payable | Link Snacks, Inc | Department 7115 | Carol Stream, IL 60122-7115 | | | |
| Trade Payable | Link Snacks, Inc | P.O. Box 397 | Minong, WI 54859 | | | |
| Trade Payable | Link, Joe | Address Redacted | | | | |
| Contract Counter Party | Linked Retail | 2557 Whollow Dr | Houston, TX 77082 | | | |
| Contract Counter Party | Linkedin | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | |
| Contract Counter Party | Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | |
| Trade Payable | Linkedin Corp | 62228 Collections Center Dr | Chicago, IL 60693-0622 | | | |
| Trade Payable | Linker Masonry Co | P.O. Box 1565 | Harrisburg, NC 28075 | | | |
| Affiliate | Linn Grove Utd Methodist Church | Mid Iowa Council 177 | P.O. Box 46 | Prole, IA 50229 | | |
| Trade Payable | Linn Howard F. | Address Redacted | | | | |
| Affiliate | Linneus Sno Sports Inc | Katahdin Area Council 216 | P.O. Box 529 | Houlton, ME 04730 | | |
| Affiliate | Lino Lakes Police Dept | Northern Star Council 250 | 640 Town Center Pkwy | Lino Lakes, MN 55014 | | |
| Contract Counter Party | Linode, LLC | 329 E Jimmie Leeds Rd, Ste A | Galloway, NJ 08205 | | | |
| Trade Payable | Linotype Gmbh | Werner-Reimers-Strasse2-4 | Bad Homburg, 61352 | Germany | | |
| Trade Payable | Linroki Service Inc | dba Valley Forge Security Center | 117 Town Center Rd | King of Prussia, PA 19406 | | |
| Trade Payable | Linsey Knerl | Address Redacted | | | | |
| Affiliate | Linthicum Elem Sch | Parent Teacher Assoc | Baltimore Area Council 220 | 101 School Ln | Linthicum Hts, Md 21090 | |
| Affiliate | Linthicum Elem Sch Parent Teacher Assoc | Baltimore Area Council 220 | School Lane | Linthicum Heights, Md 21090 | | |
| Affiliate | Linton Elementary School PTO | Longs Peak Council 062 | 4100 Caribou Dr | Fort Collins, CO 80525 | | |
| Affiliate | Linton Hall School | National Capital Area Council 082 | 9535 Linton Hall Rd | Bristow, VA 20136 | | |
| Affiliate | Linwood Golden Club | Northern Star Council 250 | 22847 Typo Creek Dr | Wyoming, MN 55092 | | |
| Affiliate | Linwood Heights Utd Methodist Church | Cradle of Liberty Council 525 | 1627 Chichester Ave | Linwood, PA 19061 | | |
| Employees | Linwood Jordan | Address Redacted | | | | |
| Affiliate | Linwood Public Charter School | Norwela Council 215 | 401 W 70th St | Shreveport, LA 71106 | | |
| Employees | Linwood Wiley Jr | Address Redacted | | | | |
| Trade Payable | Linz Photography | 20 Greenways Ln | Lakewood, NJ 08701 | | | |
| Trade Payable | Lion Brothers Co Inc | 300 Red Brook Blvd, Ste 410 | Owings Mills, MD 21117-5147 | | | |
| Trade Payable | Lionel E Timmerman | Address Redacted | | | | |
| Affiliate | Lions | Coronado Area Council 192 | General Delivery | Belleville, KS 66935 | | |
| Affiliate | Lions - Hartville | Buckeye Council 436 | P.O. Box 273 | Hartville, OH 44632 | | |
| Affiliate | Lions - Jeromesville | Buckeye Council 436 | 180 County Rd 30A | Jeromesville, OH 44840 | | |
| Affiliate | Lions - Loudonville | Buckeye Council 436 | 643 Wooster Rd | Loudonville, OH 44842 | | |
| Affiliate | Lions - Magnolia 5355 | Buckeye Council 436 | 830 Canal St | Magnolia, OH 44643 | | |
| Affiliate | Lions - Sugarcreek (Garaway) | Buckeye Council 436 | P.O. Box 577 | 1018 Mcdonald Dr Ne | Sugarcreek, OH 44681 | |
| Affiliate | Lions & Optimists | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526 | | |
| Affiliate | Lions Club | Bay-Lakes Council 635 | 6768 Oak Bluff 23.7 Dr | Gladstone, MI 49837 | | |
| Affiliate | Lions Club | Black Warrior Council 006 | P.O. Box 338 | Livingston, AL 35470 | | |
| Affiliate | Lions Club | c/o Ken Mannes | Winnebago Council, Bsa 173 | 707 Milton Ave | Lake Mills, IA 50450 | |
| Affiliate | Lions Club | c/o E Jay Deines | Coronado Area Council 192 | P.O. Box 398 | Wa Keeney, KS 67672 | |
| Affiliate | Lions Club | Carlisle United Methodist Church | Mid Iowa Council 177 | 13866 Delaware St | Carlisle, Ia 50047 | |
| Affiliate | Lions Club | Cornhusker Council 324 | P.O. Box 222 | Hebron, NE 68370 | | |
| Affiliate | Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 91 | Center Harbor, NH 03226 | | |
| Affiliate | Lions Club | De Soto Area Council 013 | W 8th Ave | Crossett, AR 71635 | | |
| Affiliate | Lions Club | Hoosier Trails Council 145 145 | P.O. Box 627 | Milan, IN 47031 | | |
| Affiliate | Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757 | | |
| Affiliate | Lions Club | Longhorn Council 662 | P.O. Box 906 | Decatur, TX 76234 | | |
| Affiliate | Lions Club | Longhouse Council 373 | 1 Harpers Ter | Carthage, NY 13619 | | |
| Affiliate | Lions Club | Mayflower Council 251 | 70 Roosevelt Ave | West Bridgewater, MA 02379 | | |
| Affiliate | Lions Club | Mississippi Valley Council 141 141 | P.O. Box 319 | La Harpe, IL 61450 | | |
| Affiliate | Lions Club | Mountaineer Area 615 | Rr 1 Box 207 | Belington, WV 26250 | | |
| Affiliate | Lions Club | Overland Trails 322 | P.O. Box 142 | Oneill, NE 68763 | | |
| Affiliate | Lions Club | Sequoyah Council 713 | P.O. Box 213 | Lebanon, VA 24266 | | |
| Affiliate | Lions Club | Shenandoah Area Council 598 | 325 Long Ave | Shenandoah, VA 22849 | | |
| Affiliate | Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lions Club | W D Boyce 138 | 101 E Locust St | Fairbury, IL 61739 | | |
| Affiliate | Lions Club | Winnebago Council, Bsa 173 | 2696 Nolen Ave | Independence, IA 50644 | | |
| Affiliate | Lions Club | Winnebago Council, Bsa 173 | 703 Evergreen St | New Hampton, IA 50659 | | |
| Affiliate | Lions Club | Winnebago Council, Bsa 173 | P.O. Box 67 | Wanda Orric | Nashua, IA 50658 | |
| Affiliate | Lion'S Club | Northern New Jersey Council, Bsa 333 | 86 Park Row | Wallington, NJ 07057 | | |
| Affiliate | Lion'S Club | Simon Kenton Council 441 | 2400 State Route 131 | Hillsboro, OH 45133 | | |
| Affiliate | Lions Club - Adel | c/o Tom Harbison | Mid Iowa Council 177 | 30652 River Bye Rd | Adel, IA 50003 | |
| Affiliate | Lions Club - Belgium | Bay-Lakes Council 635 | P.O. Box 222 | Belgium, WI 53004 | | |
| Affiliate | Lions Club - Breckenridge | Northern Lights Council 429 | P.O. Box 171 | Breckenridge, MN 56520 | | |
| Affiliate | Lions Club - Brussels | Bay-Lakes Council 635 | 1580 County Rd C | Brussels, WI 54204 | | |
| Affiliate | Lions Club - De Pere | Bay-Lakes Council 635 | P.O. Box 5011 | De Pere, WI 54115 | | |
| Affiliate | Lions Club - Denmark | c/o Kurt Vandenplas | Bay-Lakes Council 635 | 5132 County Rd R | Denmark, WI 54208 | |
| Affiliate | Lions Club - Denver | Sagamore Council 162 | 164 N Yorick | Denver, IN 46926 | | |
| Affiliate | Lions Club - Eagle River | Great Alaska Council 610 | P.O. Box 771046 | Eagle River, AK 99577 | | |
| Affiliate | Lions Club - Eden | Bay-Lakes Council 635 | 318 Fond Du Lac Ave | Eden, WI 53019 | | |
| Affiliate | Lions Club - Elkhart Lake | Bay-Lakes Council 635 | P.O. Box 475 | Elkhart Lake, WI 53020 | | |
| Affiliate | Lions Club - Fredonia | Bay-Lakes Council 635 | 7595 Hickory Dr | Fredonia, WI 53021 | | |
| Affiliate | Lions Club - Garwin | Mid Iowa Council 177 | 403 3rd St | Garwin, IA 50632 | | |
| Affiliate | Lions Club - Grafton | Bay-Lakes Council 635 | 217 Prairie Run | Grafton, WI 53024 | | |
| Affiliate | Lions Club - Greentown | Sagamore Council 162 | P.O. Box 18 | Greentown, IN 46936 | | |
| Affiliate | Lions Club - Greenville | Bay-Lakes Council 635 | Hwy 76 | Greenville, WI 54942 | | |
| Affiliate | Lions Club - Grimes | Mid Iowa Council 177 | 807 NE Park St | Grimes, IA 50111 | | |
| Affiliate | Lions Club - Hilbert | Bay-Lakes Council 635 | 713 Greve Ct | Hilbert, WI 54129 | | |
| Affiliate | Lions Club - Iola | Bay-Lakes Council 635 | P.O. Box 477 | Iola, WI 54945 | | |
| Affiliate | Lions Club - Kiel | Bay-Lakes Council 635 | 423 N St | Kiel, WI 53042 | | |
| Affiliate | Lions Club - Madrid | Mid Iowa Council 177 | 2103 330th St | Madrid, IA 50156 | | |
| Affiliate | Lions Club - New Virginia | Mid Iowa Council 177 | 6113 Virginia St | New Virginia, IA 50210 | | |
| Affiliate | Lions Club - Oconto Falls | c/o Shane Senn | Bay-Lakes Council 635 | 5144 S Maple St | Oconto Falls, WI 54154 | |
| Affiliate | Lions Club - Ogden | c/o John Emerson | Mid Iowa Council 177 | 619 W Div St | Ogden, IA 50212 | |
| Affiliate | Lions Club - Peshtigo | Bay-Lakes Council 635 | P.O. Box 4 | Peshtigo, WI 54157 | | |
| Affiliate | Lions Club - Pickerington | Simon Kenton Council 441 | 195 Parkwood Ave | Pickerington, OH 43147 | | |
| Affiliate | Lions Club - Random Lake | c/o Dan Uelmen | Bay-Lakes Council 635 | P.O. Box 321 | Random Lake, WI 53075 | |
| Affiliate | Lions Club - Rosendale | Bay-Lakes Council 635 | P.O. Box 202 | Rosendale, WI 54974 | | |
| Affiliate | Lions Club - Saukville | Bay-Lakes Council 635 | 175 N Dries St | Saukville, WI 53080 | | |
| Affiliate | Lions Club - Sigourney | Mid Iowa Council 177 | 20678 232nd St | Sigourney, IA 52591 | | |
| Affiliate | Lions Club - Sister Bay | Bay-Lakes Council 635 | P.O. Box 81 | Sister Bay, WI 54234 | | |
| Affiliate | Lions Club - State Center | Mid Iowa Council 177 | P.O. Box 460 | State Center, IA 50247 | | |
| Affiliate | Lions Club - State Center 1 | Mid Iowa Council 177 | P.O. Box 460 | 127 Main St W | | |
| Affiliate | Lions Club - Stephenson | Bay-Lakes Council 635 | N7311 Hendrickson Rd K 4 | Stephenson, MI 49887 | | |
| Affiliate | Lions Club - Stockbridge | Bay-Lakes Council 635 | W3180 State Rd | Chilton, WI 53014 | | |
| Affiliate | Lions Club - Sweetser | Sagamore Council 162 | 110 N Main | Sweetser, IN 46987 | | |
| Affiliate | Lions Club - Valders | Bay-Lakes Council 635 | P.O. Box 1 | Valders, WI 54245 | | |
| Affiliate | Lions Club / Optimist Club - Algoma | c/o Laurie Jorgensen | Bay-Lakes Council 635 | P.O. Box 125 | Algoma, WI 54201 | |
| Affiliate | Lions Club 12247 Of Rainsville | Greater Alabama Council 001 | 298 Rodeo Lane | Rainsville, AL 35986 | | |
| Affiliate | Lions Club Adams | Twin Valley Council Bsa 283 | 65296 220th St | Dexter, MN 55926 | | |
| Affiliate | Lions Club Adrian | Heart of America Council 307 | P.O. Box 81 | General Delivery | Adrian, MO 64720 | |
| Affiliate | Lions Club Arlington | Twin Valley Council Bsa 283 | P.O. Box 695 | Arlington, MN 55307 | | |
| Affiliate | Lions Club Carrollton | Heart of America Council 307 | 709 N Folger St | Carrollton, MO 64633 | | |
| Affiliate | Lions Club Cedarburg | Bay-Lakes Council 635 | P.O. Box 754 | Cedarburg, WI 53012 | | |
| Affiliate | Lions Club Concordia | Heart of America Council 307 | 1401 S Main St | Concordia, MO 64020 | | |
| Affiliate | Lions Club Denver | Winnebago Council, Bsa 173 | 621 Sunrise St | 100 Washington St | Denver, IA 50622 | |
| Affiliate | Lions Club Dysart | Winnebago Council, Bsa 173 | 200 Adams St | La Porte City, IA 50651 | | |
| Affiliate | Lions Club Elgin | Winnebago Council, Bsa 173 | 306 Mill Ave | Elgin, IA 52141 | | |
| Affiliate | Lions Club Emerado-Arvilla | Northern Lights Council 429 | P.O. Box 67 | Arvilla, ND 58214 | | |
| Affiliate | Lions Club Goose Lake | Illowa Council 133 | 508 Public St | Goose Lake, IA 52750 | | |
| Affiliate | Lions Club International | Arbuckle Area Council 468 | 406 E Prairie Ave | Coalgate, OK 74538 | | |
| Affiliate | Lions Club International | Greater Yosemite Council 059 | P.O. Box 101 | Standard, CA 95373 | | |
| Affiliate | Lions Club International | Montana Council 315 | 131 Box Car Rd | Nashua, MT 59248 | | |
| Affiliate | Lions Club International | Santa Fe Trail Council 194 | 102 N Logan St | P.O. Box 189 | Hanston, KS 67849 | |
| Affiliate | Lions Club International Assoc | California Inland Empire Council 045 | 157 S Ramona Blvd | San Jacinto, CA 92583 | | |
| Affiliate | Lions Club Iota Egan | Evangeline Area 212 | 1625 Connie Rd | Iota, LA 70543 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lions Club Jesup | Winnebago Council, Bsa 173 | P.O. Box 602 | 641 Young St | Jesup, IA 50648 | |
| Affiliate | Lions Club Kearney | Heart of America Council 307 | P.O. Box 655 | Kearney, MO 64060 | | |
| Affiliate | Lions Club Lake Crystal | Twin Valley Council Bsa 283 | 211 E Lake St | Lake Crystal, MN 56055 | | |
| Affiliate | Lions Club Lake Tanglewood | Golden Spread Council 562 | 161 S Shore Dr | Amarillo, TX 79118 | | |
| Affiliate | Lions Club Lansing | Heart of America Council 307 | P.O. Box 275 | Lansing, KS 66043 | | |
| Affiliate | Lions Club Leavenworth | Grand Columbia Council 614 | P.O. Box 113 | Leavenworth, WA 98826 | | |
| Affiliate | Lions Club Leawood Ks | Heart of America Council 307 | 7504 Lamar Ave, Apt 47 | Prairie Village, KS 66208 | | |
| Affiliate | Lions Club Lexington | c/o Jay Gott | Heart of America Council 307 | 754 Pool View Dr | Lexington, MO 64067 | |
| Affiliate | Lions Club Memphis | Golden Spread Council 562 | P.O. Box 126 | Memphis, TX 79245 | | |
| Affiliate | Lions Club Moses Lake | Grand Columbia Council 614 | P.O. Box 275 | Moses Lake, WA 98837 | | |
| Affiliate | Lions Club Of Akron | Longs Peak Council 062 | 601 Main Ave | Akron, CO 80720 | | |
| Affiliate | Lions Club Of Almont | Water and Woods Council 782 | P.O. Box 183 | Almont, MI 48003 | | |
| Affiliate | Lions Club Of Barrington | Pathway To Adventure 456 | 200 N Signal Hill Rd | North Barrington, IL 60010 | | |
| Affiliate | Lions Club Of Bath | Minsi Trails Council 502 | 32 Yeats Run | Northampton, PA 18067 | | |
| Affiliate | Lions Club Of Bath Township | Water and Woods Council 782 | P.O. Box 75 | 13403 Allen St | Bath, MI 48808 | |
| Affiliate | Lions Club Of Beaverton | Water and Woods Council 782 | 142 Saginaw St | Beaverton, MI 48612 | | |
| Affiliate | Lions Club Of Bellingham | Narragansett 546 | 3 Squire Ln | Bellingham, MA 02019 | | |
| Affiliate | Lions Club Of Berlin | Connecticut Rivers Council, Bsa 066 | 255 Cole Ln | Berlin, CT 06037 | | |
| Affiliate | Lions Club Of Bloomingdale | Three Fires Council 127 | P.O. Box 318 | Bloomingdale, IL 60108 | | |
| Affiliate | Lions Club Of Burgettstown | Laurel Highlands Council 527 | Scout Hut Hindman Ave | Burgettstown, PA 15021 | | |
| Affiliate | Lions Club Of Burlington | Connecticut Rivers Council, Bsa 066 | 292 Spielman Hwy | Burlington, CT 06013 | | |
| Affiliate | Lions Club Of Calhan | Pikes Peak Council 060 | 12561 N Ellicott Hwy | Calhan, CO 80808 | | |
| Affiliate | Lions Club Of Cambridge | Glaciers Edge Council 620 | P.O. Box 504 | Cambridge, WI 53523 | | |
| Affiliate | Lions Club Of Canton | Connecticut Rivers Council, Bsa 066 | Po 363 | 126 Morgan Rd | Canton, CT 06019 | |
| Affiliate | Lions Club Of Capac | Water and Woods Council 782 | 315 W Meier Ave | Capac, MI 48014 | | |
| Affiliate | Lions Club Of Carmel | Crossroads of America 160 | 141 E Main St | Carmel, IN 46032 | | |
| Affiliate | Lions Club Of Chatfield | Gamehaven 299 | 626 Cliff St Ne | Chatfield, MN 55923 | | |
| Affiliate | Lions Club Of Cheshire | Connecticut Rivers Council, Bsa 066 | P.O. Box 175 | Cheshire, CT 06410 | | |
| Affiliate | Lions Club Of Chestertown | Del Mar Va 081 | 105 S Mill St | P.O. Box 155 | Chestertown, MD 21620 | |
| Affiliate | Lions Club Of Cheyenne | Longs Peak Council 062 | P.O. Box 4001 | Cheyenne, WY 82003 | | |
| Affiliate | Lions Club Of Claypool | Anthony Wayne Area 157 | 205 W Calhoun St | Claypool, IN 46510 | | |
| Affiliate | Lions Club Of Clayton De | Del Mar Va 081 | P.O. Box 846 | Clayton, DE 19938 | | |
| Affiliate | Lions Club Of Coleman | Water and Woods Council 782 | P.O. Box 163 | Coleman, MI 48618 | | |
| Affiliate | Lions Club Of Columbia | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237 | | |
| Affiliate | Lions Club Of Columbia Falls | Montana Council 315 | 1230 9th Ave W | Columbia Falls, MT 59912 | | |
| Affiliate | Lions Club Of Coon Rapids | Northern Star Council 250 | P.O. Box 48176 | Coon Rapids, MN 55448 | | |
| Affiliate | Lions Club Of Cooperstown | Leatherstocking 400 | P.O. Box 219 | Fly Creek, NY 13337 | | |
| Affiliate | Lions Club Of Cortland, Ohio | Great Trail 433 | 197 W Main St | Cortland, OH 44410 | | |
| Affiliate | Lions Club Of Cotati | Redwood Empire Council 041 | 86 La Plz | Cotati, CA 94931 | | |
| Affiliate | Lions Club Of Culbertson | Northern Lights Council 429 | P.O. Box 263 | Culbertson, MT 59218 | | |
| Affiliate | Lions Club Of Damascus | c/o Marcia Holpuch | National Capital Area Council 082 | P.O. Box 267 | Damascus, MD 20872 | |
| Affiliate | Lions Club Of Danville | Mt Diablo-Silverado Council 023 | 3160 Crow Canyon Rd, Ste 120 | San Ramon, CA 94583 | | |
| Affiliate | Lions Club Of Darien | Pathway To Adventure 456 | P.O. Box 2006 | Darien, IL 60561 | | |
| Affiliate | Lions Club Of Davidson | Mecklenburg County Council 415 | 230 Crescent Dr | Davidson, NC 28036 | | |
| Affiliate | Lions Club Of Deer Park | Suffolk County Council Inc 404 | 28 Winnecomac Ave | Deer Park, NY 11729 | | |
| Affiliate | Lions Club Of Dell Rapids | Sioux Council 733 | 802 E 10th St | Dell Rapids, SD 57022 | | |
| Affiliate | Lions Club Of Dodge Center | Gamehaven 299 | 305 4th Ave Nw | Dodge Center, MN 55927 | | |
| Affiliate | Lions Club Of Douglas County | Denver Area Council 061 | 875 S Lindsey St | Castle Rock, CO 80104 | | |
| Affiliate | Lions Club Of East Dubuque | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | |
| Affiliate | Lions Club Of East Dubuque II | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | |
| Affiliate | Lions Club Of East Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 288 | East Granby, CT 06026 | | |
| Affiliate | Lions Club Of East Windsor | Connecticut Rivers Council, Bsa 066 | P.O. Box 692 | Broad Brook, CT 06016 | | |
| Affiliate | Lions Club Of Emmett | Water and Woods Council 782 | 10830 Mary St | Emmett, MI 48022 | | |
| Affiliate | Lions Club Of Ephraim | Utah National Parks 591 | 804 E 1020 S | Ephraim, UT 84627 | | |
| Affiliate | Lions Club Of Essex Junction | Green Mountain 592 | P.O. Box 237 | Essex Junction, VT 05453 | | |
| Affiliate | Lions Club Of Estes Park | Longs Peak Council 062 | 2031 Monida Ct | Estes Park, CO 80517 | | |
| Affiliate | Lions Club Of Fairgrove | Water and Woods Council 782 | 5150 Shreeves Rd | Fairgrove, MI 48733 | | |
| Affiliate | Lions Club Of Farmingville-Holtsville | Suffolk County Council Inc 404 | P.O. Box 1 | Farmingville, NY 11738 | | |
| Affiliate | Lions Club Of Federalsburg | Del Mar Va 081 | 2640 Meadowbrook Rd | Federalsburg, MD 21632 | | |
| Affiliate | Lions Club Of Flushing | Water and Woods Council 782 | 552 N Mckinley Rd | Flushing, MI 48433 | | |
| Affiliate | Lions Club Of Flushing | Water and Woods Council 782 | P.O. Box 191 | Flushing, MI 48433 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lions Club Of Foster City | Pacific Skyline Council 031 | P.O. Box 4005 | Foster City, CA 94404 | | |
| Affiliate | Lions Club Of Gaston | Crossroads of America 160 | P.O. Box 518 | Gaston, IN 47342 | | |
| Affiliate | Lions Club Of Greenlawn | Suffolk County Council Inc 404 | 48 Broadway | Greenlawn, NY 11740 | | |
| Affiliate | Lions Club Of Gurley | Longs Peak Council 062 | 4651 Rd 117 | Gurley, NE 69141 | | |
| Affiliate | Lions Club Of Harvester | Greater St Louis Area Council 312 | 4835 Central School Rd | Saint Charles, MO 63304 | | |
| Affiliate | Lions Club Of Harwinton | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Harwinton, CT 06791 | | |
| Affiliate | Lions Club Of Hauppauge/Smithtown | Suffolk County Council Inc 404 | | Smithtown, NY 11787 | | |
| Affiliate | Lions Club Of Hebron | Connecticut Rivers Council, Bsa 066 | 347 Gilead St | Hebron, CT 06248 | | |
| Affiliate | Lions Club Of Hebron | Del Mar Va 081 | P.O. Box 514 | Hebron, MD 21830 | | |
| Affiliate | Lions Club Of Jurupa Valley | California Inland Empire Council 045 | 5981 Limonite Ave | Jurupa Valley, CA 92509 | | |
| Affiliate | Lions Club Of Kent | Chief Seattle Council 609 | P.O. Box 5094 | William Wcott | Kent, WA 98064 | |
| Affiliate | Lions Club Of Kent | Connecticut Rivers Council, Bsa 066 | 85 Kent Cornwall Rd | P.O. Box 76 | Kent, CT 06757 | |
| Affiliate | Lions Club Of Kimball | Northern Star Council 250 | P.O. Box 15 | Kimball, MN 55353 | | |
| Affiliate | Lions Club Of Lagrange Highlands | Pathway To Adventure 456 | 1720 W 54th St | La Grange Highlands, Il 60525 | | |
| Affiliate | Lions Club Of Lake Grove | Suffolk County Council Inc 404 | P.O. Box 100 | Lake Grove, NY 11755 | | |
| Affiliate | Lions Club Of Lakeview | Crater Lake Council 491 | Box 500 | Lakeview, OR 97630 | | |
| Affiliate | Lions Club Of Lakeview | Crater Lake Council 491 | P.O. Box 228 | Lakeview, OR 97630 | | |
| Affiliate | Lions Club Of Lebanon | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | |
| Affiliate | Lions Club Of Lennox | Sioux Council 733 | 46681 276th St | Lennox, SD 57039 | | |
| Affiliate | Lions Club Of Level Green | Westmoreland Fayette 512 | 123 Murrysville Rd | Trafford, PA 15085 | | |
| Affiliate | Lions Club Of Lewisboro | Westchester Putnam 388 | 58 Main St | South Salem, NY 10590 | | |
| Affiliate | Lions Club Of Lewiston | Gamehaven 299 | Debra Dr | Lewiston, MN 55952 | | |
| Affiliate | Lions Club Of Lewiston | President Gerald R Ford 781 | P.O. Box 864 | Lewiston, MI 49756 | | |
| Affiliate | Lions Club Of Lexington | Water and Woods Council 782 | P.O. Box 247 | 7285 Huron Ave | Lexington, MI 48450 | |
| Affiliate | Lions Club Of Lombard | Three Fires Council 127 | P.O. Box 413 | Lombard, IL 60148 | | |
| Affiliate | Lions Club Of Long Grove | Northeast Illinois 129 | 18376 W Checker Rd | Long Grove, IL 60047 | | |
| Affiliate | Lions Club Of Lord Baltimore | Del Mar Va 081 | 31822 Hole In the Woods Rd | Ocean View, DE 19970 | | |
| Affiliate | Lions Club Of Lord Baltimore | Del Mar Va 081 | P.O. Box 1099 | Ocean View, DE 19970 | | |
| Affiliate | Lions Club Of Los Gatos | Silicon Valley Monterey Bay 055 | 50 Los Gatos Saratoga Rd | Los Gatos Lodge | Los Gatos, CA 95032 | |
| Affiliate | Lions Club Of Lower Swatara | New Birth of Freedom 544 | 2 Theodore Ave | Middletown, PA 17057 | | |
| Affiliate | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 51 | Mabel, MN 55954 | | |
| Affiliate | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 54 | Mabel, MN 55954 | | |
| Affiliate | Lions Club Of Mansfield | Connecticut Rivers Council, Bsa 066 | P.O. Box 62 | Mansfield Center, CT 06250 | | |
| Affiliate | Lions Club Of Maple Grove | Northern Star Council 250 | P.O. Box 1352 | Maple Grove, MN 55311 | | |
| Affiliate | Lions Club Of Marysville | Water and Woods Council 782 | 1234 New Jersey Ave | Marysville, MI 48040 | | |
| Affiliate | Lions Club Of Mattituck | Suffolk County Council Inc 404 | P.O. Box 595 | Mattituck, NY 11952 | | |
| Affiliate | Lions Club Of Mckinleyville | Crater Lake Council 491 | P.O. Box 2352 | Mckinleyville, CA 95519 | | |
| Affiliate | Lions Club Of Medford Lakes | Garden State Council 690 | P.O. Box 2105 | Medford Lakes, NJ 08055 | | |
| Affiliate | Lions Club Of Medford-North Patchogue | Suffolk County Council Inc 404 | P.O. Box 291 | Patchogue, NY 11772 | | |
| Affiliate | Lions Club Of Medicine Lodge | Quivira Council, Bsa 198 | | | | |
| Affiliate | Lions Club Of Memphis | Water and Woods Council 782 | 81079 Church St | Robert Birkett | Memphis, MI 48041 | |
| Affiliate | Lions Club Of Mesick | President Gerald R Ford 781 | P.O. Box 456 | 5377 W 16 Rd | Mesick, MI 49668 | |
| Affiliate | Lions Club Of Millbrae | Pacific Skyline Council 031 | P.O. Box 328 | Millbrae, CA 94030 | | |
| Affiliate | Lions Club Of Miller | Sioux Council 733 | 402 W Park View Dr | Miller, SD 57362 | | |
| Affiliate | Lions Club Of Millersburg | New Birth of Freedom 544 | P.O. Box 201 | Millersburg, PA 17061 | | |
| Affiliate | Lions Club Of Millsboro | Del Mar Va 081 | Millsboro De | Millsboro, DE 19966 | | |
| Affiliate | Lions Club Of Montebello | Greater Los Angeles Area 033 | 213 N Vail Ave | Montebello, CA 90640 | | |
| Affiliate | Lions Club Of Montebello | Greater Los Angeles Area 033 | P.O. Box 87 | Montebello, CA 90640 | | |
| Affiliate | Lions Club Of Munising | Bay-Lakes Council 635 | 7410N Federal Forest Hwy 13 | Wetmore, MI 49895 | | |
| Affiliate | Lions Club Of New Hope | Northern Star Council 250 | 8710 45th Ave N | New Hope, MN 55428 | | |
| Affiliate | Lions Club Of New Milford | Connecticut Rivers Council, Bsa 066 | 16 Crossmon Rd | New Milford, CT 06776 | | |
| Affiliate | Lions Club Of Nogales | Catalina Council 011 | P.O. Box 1148 | Nogales, AZ 85628 | | |
| Affiliate | Lions Club Of North Babylon | Suffolk County Council Inc 404 | P.O. Box 2043 | North Babylon, NY 11703 | | |
| Affiliate | Lions Club Of North East | Del Mar Va 081 | P.O. Box 47 | North E, MD 21901 | | |
| Affiliate | Lions Club Of North Franklin | Connecticut Rivers Council, Bsa 066 | 19 Meeting House Hill Rd | North Franklin, CT 06254 | | |
| Affiliate | Lions Club Of North Stonington | Connecticut Rivers Council, Bsa 066 | P.O. Box 100 | North Stonington, CT 06359 | | |
| Affiliate | Lions Club Of Northport & Centerport | Suffolk County Council Inc 404 | P.O. Box 222 | Northport, NY 11768 | | |
| Affiliate | Lions Club Of Ortonville | Great Lakes Fsc 272 | P.O. Box 212 | Ortonville, MI 48462 | | |
| Affiliate | Lions Club Of Ovid | Water and Woods Council 782 | 218 S Main St | Ovid, MI 48866 | | |
| Affiliate | Lions Club Of Oxford | Chester County Council 539 | 749 Market St | Oxford, PA 19363 | | |
| Affiliate | Lions Club Of Paradise Township | Pennsylvania Dutch Council 524 | P.O. Box 342 | Paradise, PA 17562 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lions Club Of Petaluma 7-11 | Redwood Empire Council 041 | 33 Caulfield Ct | Petaluma, CA 94954 | | |
| Affiliate | Lions Club Of Pine Island | Gamehaven 299 | P.O. Box 561 | Pine Island, MN 55963 | | |
| Affiliate | Lions Club Of Pitsburg | Miami Valley Council, Bsa 444 | P.O. Box 11 | Lions Club -Cub Scouts | Pitsburg, OH 45358 | |
| Affiliate | Lions Club Of Plainview | Gamehaven 299 | P.O. Box 504 | Plainview, MN 55964 | | |
| Affiliate | Lions Club Of Platteville | Longs Peak Council 062 | P.O. Box 254 | Platteville, CO 80651 | | |
| Affiliate | Lions Club Of Pleasanton | San Francisco Bay Area Council 028 | 5402 Black Ave | Pleasanton, CA 94566 | | |
| Affiliate | Lions Club Of Plymouth | Northern Star Council 250 | P.O. Box 47351 | Plymouth, MN 55447 | | |
| Affiliate | Lions Club Of Pomfret | Connecticut Rivers Council, Bsa 066 | P.O. Box 91 | Pomfret Center, CT 06259 | | |
| Affiliate | Lions Club Of Port Austin | Water and Woods Council 782 | 3160 Pointe Aux Barques Rd | Port Austin, MI 48467 | | |
| Affiliate | Lions Club Of Preston | Del Mar Va 081 | P.O. Box 182 | Preston, MD 21655 | | |
| Affiliate | Lions Club Of Queenstown | Del Mar Va 081 | P.O. Box 212 | Queenstown, MD 21658 | | |
| Affiliate | Lions Club Of Ramsey | Northern Star Council 250 | P.O. Box 771 | Ramsey, MN 55303 | | |
| Affiliate | Lions Club Of Redwood Shores | Pacific Skyline Council 031 | 265 Monaco Dr | Redwood City, CA 94065 | | |
| Affiliate | Lions Club Of Rio Vista | Golden Empire Council 047 | 175 Edgewater Dr | Rio Vista, CA 94571 | | |
| Affiliate | Lions Club Of Rose City | Water and Woods Council 782 | 587 E Main St | Rose City, MI 48654 | | |
| Affiliate | Lions Club Of Roselle | Three Fires Council 127 | P.O. Box 72092 | Roselle, IL 60172 | | |
| Affiliate | Lions Club Of Rosemount Minnesota | Northern Star Council 250 | 13911 Duluth Dr | Apple Valley, MN 55124 | | |
| Affiliate | Lions Club Of Ruby | Water and Woods Council 782 | P.O. Box 282 | Avoca, MI 48006 | | |
| Affiliate | Lions Club Of Rushford | Gamehaven 299 | 211 N Burr Oak St | Rushford, MN 55971 | | |
| Affiliate | Lions Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 94 | San Carlos, CA 94070 | | |
| Affiliate | Lions Club Of San Marcos | San Diego Imperial Council 049 | 500 Rancheros Dr, Spc 156 | San Marcos, CA 92069 | | |
| Affiliate | Lions Club Of San Pedro | Greater Los Angeles Area 033 | 350 W 5th St, Ste 205 | San Pedro, CA 90731 | | |
| Affiliate | Lions Club Of Sandusky | Water and Woods Council 782 | 440 W Sanilac Rd | Sandusky, MI 48471 | | |
| Affiliate | Lions Club Of Shelter Island | Suffolk County Council Inc 404 | P.O. Box 760 | Shelter Island, NY 11964 | | |
| Affiliate | Lions Club Of Sheridan | Attn: Paul Grove | Quapaw Area Council 018 | 102 N Oak St | Sheridan, AR 72150 | |
| Affiliate | Lions Club Of Somers | Attn: Jeff Moser | Connecticut Rivers Council, Bsa 066 | 19 Piper Ln | Somers, CT 06071 | |
| Affiliate | Lions Club Of Southington | Connecticut Yankee Council Bsa 072 | P.O. Box 457 | 104 Meriden Ave | Southington, CT 06489 | |
| Affiliate | Lions Club Of Ste Genevieve | Greater St Louis Area Council 312 | P.O. Box 9 | Sainte Genevieve, MO 63670 | | |
| Affiliate | Lions Club Of Sterling Heights | Great Lakes Fsc 272 | 12828 Canal Rd | Sterling Heights, MI 48313 | | |
| Affiliate | Lions Club Of Taos | Great Swest Council 412 | P.O. Box 199 | Taos, NM 87571 | | |
| Affiliate | Lions Club Of Valhalla Inc | Westchester Putnam 388 | P.O. Box 24 | Valhalla, NY 10595 | | |
| Affiliate | Lions Club Of Wauwatosa | Three Harbors Council 636 | 7336 Saint James St | Wauwatosa, WI 53213 | | |
| Affiliate | Lions Club Of Waxahachie Texas | Circle Ten Council 571 | P.O. Box 581 | Waxahachie, TX 75168 | | |
| Affiliate | Lions Club Of West Babylon | Suffolk County Council Inc 404 | 399 Little E Neck Rd | West Babylon, NY 11704 | | |
| Affiliate | Lions Club Of Windsor | Longs Peak Council 062 | 212 Main St | Windsor, CO 80550 | | |
| Affiliate | Lions Club Of Winfield | Three Fires Council 127 | P.O. Box 98 | Winfield, IL 60190 | | |
| Affiliate | Lions Club Of Wray | Longs Peak Council 062 | 741 W 7th St | Wray, CO 80758 | | |
| Affiliate | Lions Club Of Yale | Water and Woods Council 782 | 101 N St | Yale, MI 48097 | | |
| Affiliate | Lions Club Of Youngstown | Greater Niagara Frontier Council 380 | P.O. Box 405 | Youngstown, NY 14174 | | |
| Affiliate | Lions Club Raymore | Heart of America Council 307 | 305 N Huntsman Blvd | Raymore, MO 64083 | | |
| Affiliate | Lions Club Rochester | Great Lakes Fsc 272 | P.O. Box 80393 | Rochester, MI 48308 | | |
| Affiliate | Lions Club Rockford | Winnebago Council, Bsa 173 | 1740 230th St | Rockford, IA 50468 | | |
| Affiliate | Lions Club Shawnee | Heart of America Council 307 | 11202 W 69th St | Overland Park, KS 66203 | | |
| Affiliate | Lions Club Swink | Rocky Mountain Council 063 | P.O. Box 703 | Swink, CO 81077 | | |
| Affiliate | Lions Club Terrace Heights | Grand Columbia Council 614 | 718 Cascadia Park Dr | Yakima, WA 98901 | | |
| Affiliate | Lions Club Warrensburg | Heart of America Council 307 | 705 E Gay St | Warrensburg, MO 64093 | | |
| Affiliate | Lions Club Waseca | Twin Valley Council Bsa 283 | 600 7th St Ne | Waseca, MN 56093 | | |
| Affiliate | Lions Club-Deer River | Voyageurs Area 286 | P.O. Box 391 | Deer River, MN 56636 | | |
| Affiliate | Lions Club-Highland Park/Highwood | Northeast Illinois 129 | P.O. Box 696 | Highland Park, IL 60035 | | |
| Affiliate | Lions Club-Magnolia Center Of Riverside | California Inland Empire Council 045 | 4377 Maplewood Pl | Riverside, CA 92506 | | |
| Affiliate | Lions Clubs International-Kirkland | Three Fires Council 127 | 27128 Malta Rd | Clare, IL 60111 | | |
| Trade Payable | Lioudis, Susan | Address Redacted | | | | |
| Trade Payable | Lip Smacking Books | 5805 W Gerhart Rd | Tucson, AZ 85745 | | | |
| Trade Payable | Lippert Components Inc | 3501 County Raod 6 | Elkhart, IN 46514 | | | |
| Trade Payable | Lippert Components Inc | 88704 Expedite Way | Chicago, IL 60695-0001 | | | |
| Trade Payable | Lippincott, Williams, & Wilkins | Address Redacted | | | | |
| Affiliate | Lipscomb Academy Elementary School | Middle Tennessee Council 560 | 4517 Granny White Pike | Nashville, TN 37204 | | |
| Affiliate | Lipscomb Engineering | Middle Tennessee Council 560 | 1 University Park Dr | Nashville, TN 37204 | | |
| Trade Payable | Lipscomb Univ | Office of Acct Servs/ Financial Aid | 1 University Park Dr | Nashville, TN 37204-3951 | | |
| Trade Payable | Lipscomb University | Attn: Office of Financial Aid | One University Park Dr | Nashville, TN 37204-3951 | | |
| Litigation | Lipsitz Green Scime Cambria LLP | Attn: Richard Weisbeck, Jr | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Lipsitz Green Scime Cambria, LLP | Address Redacted | | | | |
| Trade Payable | Liquid Logixx, Inc | 2124 Farrington St, Ste 350 | Dallas, TX 75207 | | | |
| Trade Payable | Liquid Web Inc | P.O. Box 74303 | Cleveland, OH 44194-4303 | | | |
| Contract Counter Party | Liquid Web, Inc | 2703 Ena Dr | Lansing, MI 48917-8585 | | | |
| Employees | Lisa A Gravel | Address Redacted | | | | |
| Employees | Lisa A Hurtt | Address Redacted | | | | |
| Trade Payable | Lisa A Stegman | Address Redacted | | | | |
| Employees | Lisa Adkins | Address Redacted | | | | |
| Employees | Lisa Akes | Address Redacted | | | | |
| Trade Payable | Lisa Anderson | Address Redacted | | | | |
| Employees | Lisa Argyros | Address Redacted | | | | |
| Trade Payable | Lisa Baker | Address Redacted | | | | |
| Trade Payable | Lisa Balbes | Address Redacted | | | | |
| Trade Payable | Lisa Baronio | Address Redacted | | | | |
| Trade Payable | Lisa Barret | Address Redacted | | | | |
| Trade Payable | Lisa Bates | Address Redacted | | | | |
| Trade Payable | Lisa Bell | Address Redacted | | | | |
| Employees | Lisa Bennett | Address Redacted | | | | |
| Employees | Lisa Bergmann | Address Redacted | | | | |
| Employees | Lisa Bledsoe | Address Redacted | | | | |
| Trade Payable | Lisa Bledsoe | Address Redacted | | | | |
| Employees | Lisa Boren | Address Redacted | | | | |
| Employees | Lisa Brem Young | Address Redacted | | | | |
| Employees | Lisa Brisbane | Address Redacted | | | | |
| Trade Payable | Lisa Brisbane | Address Redacted | | | | |
| Employees | Lisa Butler | Address Redacted | | | | |
| Employees | Lisa C Arnett | Address Redacted | | | | |
| Trade Payable | Lisa C Shadek | Address Redacted | | | | |
| Litigation | Lisa C. Crocus | Address Redacted | | | | |
| Employees | Lisa Camacho | Address Redacted | | | | |
| Employees | Lisa Carol Woodkins | Address Redacted | | | | |
| Employees | Lisa Carpenter | Address Redacted | | | | |
| Trade Payable | Lisa Carrillo | Address Redacted | | | | |
| Employees | Lisa Church | Address Redacted | | | | |
| Employees | Lisa Cipich | Address Redacted | | | | |
| Employees | Lisa Clime Carey | Address Redacted | | | | |
| Trade Payable | Lisa Collins | Address Redacted | | | | |
| Employees | Lisa Cordle | Address Redacted | | | | |
| Employees | Lisa Cristiano | Address Redacted | | | | |
| Trade Payable | Lisa Crone | Address Redacted | | | | |
| Trade Payable | Lisa Daly | Address Redacted | | | | |
| Trade Payable | Lisa Daly | Address Redacted | | | | |
| Employees | Lisa Del Percio | Address Redacted | | | | |
| Employees | Lisa Demopolis | Address Redacted | | | | |
| Trade Payable | Lisa Dewert | Address Redacted | | | | |
| Employees | Lisa Dixon | Address Redacted | | | | |
| Employees | Lisa Duke | Address Redacted | | | | |
| Trade Payable | Lisa Eaton | Address Redacted | | | | |
| Employees | Lisa Edmonds | Address Redacted | | | | |
| Trade Payable | Lisa Edmonds | Address Redacted | | | | |
| Trade Payable | Lisa Escaloni | Address Redacted | | | | |
| Trade Payable | Lisa Faidley | Address Redacted | | | | |
| Employees | Lisa Finkelstein | Address Redacted | | | | |
| Employees | Lisa Fix | Address Redacted | | | | |
| Trade Payable | Lisa Fix | Address Redacted | | | | |
| Trade Payable | Lisa Franchini | Address Redacted | | | | |
| Employees | Lisa Friday | Address Redacted | | | | |
| Trade Payable | Lisa Friesner | Address Redacted | | | | |
| Trade Payable | Lisa Fritschel | Address Redacted | | | | |
| Employees | Lisa Fritschel | Address Redacted | | | | |
| Trade Payable | Lisa Gill | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lisa Goodrich | Address Redacted | | | | |
| Employees | Lisa Gourgues | Address Redacted | | | | |
| Trade Payable | Lisa Gravel | Address Redacted | | | | |
| Trade Payable | Lisa Haley | Address Redacted | | | | |
| Trade Payable | Lisa Hannah | Address Redacted | | | | |
| Trade Payable | Lisa Hanusiak | Address Redacted | | | | |
| Employees | Lisa Haynes | Address Redacted | | | | |
| Employees | Lisa Headland | Address Redacted | | | | |
| Trade Payable | Lisa Hersant | Address Redacted | | | | |
| Trade Payable | Lisa Hilker | Address Redacted | | | | |
| Employees | Lisa Hise | Address Redacted | | | | |
| Trade Payable | Lisa Holden | Address Redacted | | | | |
| Employees | Lisa Hoskins Mall | Address Redacted | | | | |
| Employees | Lisa Hott | Address Redacted | | | | |
| Trade Payable | Lisa Hrynko | Address Redacted | | | | |
| Employees | Lisa Hurtt | Address Redacted | | | | |
| Trade Payable | Lisa Hurtt | Address Redacted | | | | |
| Employees | Lisa Jensen | Address Redacted | | | | |
| Employees | Lisa Johnson | Address Redacted | | | | |
| Trade Payable | Lisa Johnston | Address Redacted | | | | |
| Employees | Lisa Jones | Address Redacted | | | | |
| Trade Payable | Lisa Judy | Address Redacted | | | | |
| Employees | Lisa K Merlotti | Address Redacted | | | | |
| Trade Payable | Lisa King | Address Redacted | | | | |
| Employees | Lisa King-Tyson | Address Redacted | | | | |
| Employees | Lisa Kirschner | Address Redacted | | | | |
| Employees | Lisa Lambert | Address Redacted | | | | |
| Employees | Lisa Lee | Address Redacted | | | | |
| Employees | Lisa Lipari | Address Redacted | | | | |
| Trade Payable | Lisa M Cristiano | Address Redacted | | | | |
| Trade Payable | Lisa M Hayek | Address Redacted | | | | |
| Trade Payable | Lisa M Jones Phd | Address Redacted | | | | |
| Employees | Lisa M Keller | Address Redacted | | | | |
| Employees | Lisa Marie Bates | Address Redacted | | | | |
| Employees | Lisa Marie Cristiano | Address Redacted | | | | |
| Employees | Lisa Martin | Address Redacted | | | | |
| Employees | Lisa Mcclurg | Address Redacted | | | | |
| Trade Payable | Lisa Mccullough | Address Redacted | | | | |
| Employees | Lisa Mcelhannon | Address Redacted | | | | |
| Employees | Lisa Mcginnas | Address Redacted | | | | |
| Employees | Lisa Merlotti | Address Redacted | | | | |
| Trade Payable | Lisa Merlotti | Address Redacted | | | | |
| Employees | Lisa Merriam | Address Redacted | | | | |
| Trade Payable | Lisa Michel | Address Redacted | | | | |
| Trade Payable | Lisa Middendorf | Address Redacted | | | | |
| Employees | Lisa Montgomery | Address Redacted | | | | |
| Employees | Lisa Mullins | Address Redacted | | | | |
| Employees | Lisa Munyon | Address Redacted | | | | |
| Employees | Lisa Murphy | Address Redacted | | | | |
| Trade Payable | Lisa Nester | Address Redacted | | | | |
| Employees | Lisa Nicklas | Address Redacted | | | | |
| Trade Payable | Lisa Ogle | Address Redacted | | | | |
| Trade Payable | Lisa P Hill Dba Ancient Future Media | Address Redacted | | | | |
| Employees | Lisa Parks | Address Redacted | | | | |
| Employees | Lisa Pauline Rebis | Address Redacted | | | | |
| Employees | Lisa Pennock | Address Redacted | | | | |
| Trade Payable | Lisa Peters | Address Redacted | | | | |
| Employees | Lisa Phillips | Address Redacted | | | | |
| Trade Payable | Lisa Pintha | Address Redacted | | | | |
| Employees | Lisa R Hott | Address Redacted | | | | |
| Trade Payable | Lisa R Hott | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lisa Randall | Address Redacted | | | | |
| Trade Payable | Lisa Ransom | Address Redacted | | | | |
| Trade Payable | Lisa Rebis | Address Redacted | | | | |
| Employees | Lisa Rebis | Address Redacted | | | | |
| Employees | Lisa Reverman | Address Redacted | | | | |
| Trade Payable | Lisa Rielage | Address Redacted | | | | |
| Employees | Lisa Roberts | Address Redacted | | | | |
| Employees | Lisa Russell | Address Redacted | | | | |
| Employees | Lisa S Carrillo | Address Redacted | | | | |
| Trade Payable | Lisa S Jones | Address Redacted | | | | |
| Trade Payable | Lisa Sanregret | Address Redacted | | | | |
| Employees | Lisa Schmidt | Address Redacted | | | | |
| Trade Payable | Lisa Scott | Address Redacted | | | | |
| Employees | Lisa Seeley | Address Redacted | | | | |
| Employees | Lisa Sheehan | Address Redacted | | | | |
| Trade Payable | Lisa Sheffield | Address Redacted | | | | |
| Employees | Lisa Shepard | Address Redacted | | | | |
| Trade Payable | Lisa Shockley | Address Redacted | | | | |
| Employees | Lisa Snip | Address Redacted | | | | |
| Employees | Lisa Stegman | Address Redacted | | | | |
| Employees | Lisa Stenerson | Address Redacted | | | | |
| Employees | Lisa Stuart | Address Redacted | | | | |
| Trade Payable | Lisa Symank | Address Redacted | | | | |
| Employees | Lisa Taylor | Address Redacted | | | | |
| Employees | Lisa Thomas | Address Redacted | | | | |
| Employees | Lisa Tippery | Address Redacted | | | | |
| Trade Payable | Lisa Uribe | Address Redacted | | | | |
| Trade Payable | Lisa Vlacancich | Address Redacted | | | | |
| Trade Payable | Lisa Vogt | Address Redacted | | | | |
| Employees | Lisa Wangelin | Address Redacted | | | | |
| Employees | Lisa Whisler | Address Redacted | | | | |
| Employees | Lisa Wilcox | Address Redacted | | | | |
| Trade Payable | Lisa Wilder | Address Redacted | | | | |
| Employees | Lisa Wilson | Address Redacted | | | | |
| Employees | Lisa Wood | Address Redacted | | | | |
| Employees | Lisa Woodkins | Address Redacted | | | | |
| Trade Payable | Lisa Wright | Address Redacted | | | | |
| Trade Payable | Lisa Young | Address Redacted | | | | |
| Insurance | Lisa Young | Address Redacted | | | | |
| Trade Payable | Lisa Young | Address Redacted | | | | |
| Employees | Lisa-Marie Held | Address Redacted | | | | |
| Affiliate | Lisbon Kiwanis Club | Northern Lights Council 429 | P.O. Box 228 | Lisbon, ND 58054 | | |
| Affiliate | Lisbon Volunteer Fire Co Inc | Connecticut Rivers Council, Bsa 066 | Newent Rd | Lisbon, CT 06351 | | |
| Affiliate | Lisburn Community Fire Co | New Birth of Freedom 544 | 1800 Main St | Mechanicsburg, PA 17055 | | |
| Trade Payable | Liseron LLC | 2200 Ballard Ridge Dr | Charlottesville, VA 22901 | | | |
| Affiliate | Lisle Fire Co Inc | Baden-Powell Council 368 | Rd 1 | Lisle, NY 13797 | | |
| Employees | Lisolette Owens | Address Redacted | | | | |
| Trade Payable | Liss Business Machines | 141 Union Ave, Ste 5 | Middlesex, NJ 08846 | | | |
| Trade Payable | Lista Decoster | Address Redacted | | | | |
| Trade Payable | Liszeski, Beverley | Address Redacted | | | | |
| Affiliate | Litchfield Community Church Presbyterian | Daniel Webster Council, Bsa 330 | Charles Bancroft Hwy | Litchfield, NH 03052 | | |
| Affiliate | Litchfield Family Practice Center | Abraham Lincoln Council 144 | 1285 Franciscan Dr | Litchfield, IL 62056 | | |
| Affiliate | Litchfield Fire Dept | Abraham Lincoln Council 144 | 201 E Edwards St | Litchfield, IL 62056 | | |
| Affiliate | Litchfield High School Sailing Team | Connecticut Rivers Council, Bsa 066 | P.O. Box 1021 | Litchfield, CT 06759 | | |
| Affiliate | Litchfield Park Scout Lodge Preservation | Grand Canyon Council 010 | 510 N Old Litchfield Rd | Litchfield Park, AZ 85340 | | |
| Trade Payable | Literary Works In Electronic Databases | c/o Gcg LLC | 1985 Marcus Ave, Ste 200 | Lake Success, NY 11042 | | |
| Trade Payable | Literary Works In Electronic Databases | Copyright Litigation c/o Gcg | P.O. Box 10032 | Dublin, OH 43017-6632 | | |
| Trade Payable | Liteworks | 11103 Fr 156 | Republic, MO 65738 | | | |
| Affiliate | Lithia Springs Elementary School PTA | Greater Tampa Bay Area 089 | 4332 Lynx Paw Trl | Valrico, FL 33596 | | |
| Affiliate | Lithia Springs Utd Methodist Church | Atlanta Area Council 092 | 3711 Temple St | Lithia Springs, GA 30122 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Litho Supply & Service Co Inc | dba Lss Digital Print Finishing System | 4501 S Pinemont, Ste 100 | Houston, TX 77041-9346 | | |
| Trade Payable | Litho Supply Inc | 1430 Girard N E | Albuquerque, NM 87106 | | | |
| Trade Payable | Lithographics Inc | 1835 Air Ln Dr | Nashville, TN 37210-3838 | | | |
| Affiliate | Lithopolis Utd Methodist Church | Simon Kenton Council 441 | 80 N Market St | P.O. Box 42 | | |
| Trade Payable | Lithtex Nw | 3550 Meridian St, Ste 6 | Bellingham, Wa 98225 | | | |
| Affiliate | Lithuanian Brotherhood | Lake Erie Council 440 | 18022 Neff Rd | Cleveland, OH 44119 | | |
| Affiliate | Lithuanian World Center | Pathway To Adventure 456 | 14911 E 127th St | Lemont, IL 60439 | | |
| Trade Payable | Litigation Analytics Inc | 99 Derby St, Ste 102 | Hingham, MA 02043 | | | |
| Trade Payable | Litigation Insights Inc | 51 Corporate Woods | 9393 W 110 St, Ste 400 | Overland Park, KS 66210 | | |
| Trade Payable | Li-Ting Deng | Address Redacted | | | | |
| Trade Payable | Li-Ting Deng | Address Redacted | | | | |
| Affiliate | Lititz Church Of The Brethren | Pennsylvania Dutch Council 524 | P.O. Box 248 | 300 W Orange St | Lititz, PA 17543 | |
| Trade Payable | Little America Hotel | 500 S Main St | Salt Lake City, UT 84101 | | | |
| Trade Payable | Little Bear Gallery & Frameworks | 834 S 2Nd | Raton, NM 87740 | | | |
| Affiliate | Little Chapel On The Boardwalk | Cape Fear Council 425 | 2 Fayetteville St W | Wrightsville Beach, NC 28480 | | |
| Affiliate | Little City | Pathway To Adventure 456 | 1760 W Algonquin Rd | Palatine, IL 60067 | | |
| Affiliate | Little Cypress Lions Club | Three Rivers Council 578 | General Delivery | Orange, TX 77631 | | |
| Affiliate | Little Diversified | Mecklenburg County Council 415 | 615 S College St, Suite 1600 | Charlotte, NC 28202 | | |
| Affiliate | Little Diversified Architectural Consltg | Mecklenburg County Council 415 | 5815 Wpark Dr | Charlotte, NC 28217 | | |
| Affiliate | Little Dragons After School Program | Mid-America Council 326 | 405 E 8th St | Madison, NE 68748 | | |
| Affiliate | Little Egg Harbor Township Police Dept | Jersey Shore Council 341 | 665 Radio Rd | Little Egg Harbor, Nj 08087 | | |
| Affiliate | Little Elm Police Dept | Circle Ten Council 571 | 100 W Eldorado Pkwy | Little Elm, TX 75068 | | |
| Affiliate | Little Falls Pba 346 | Northern New Jersey Council, Bsa 333 | P.O. Box 142 | Little Falls, NJ 07424 | | |
| Affiliate | Little Falls Utd Presbyterian | National Capital Area Council 082 | 6025 Little Falls Rd | Arlington, VA 22207 | | |
| Affiliate | Little Flower Catholic Church | Buckeye Council 436 | 2040 Diamond St Ne | Canton, OH 44721 | | |
| Affiliate | Little Flower Catholic Church | Crossroads of America 160 | 4720 E 13th St | Indianapolis, IN 46201 | | |
| Affiliate | Little Flower Catholic Church | Erie Shores Council 460 | 5522 Dorr St | Toledo, OH 43615 | | |
| Affiliate | Little Flower Children & Family Svcs Ny | Suffolk County Council Inc 404 | 2450 N Wading River Rd | Wading River, Ny 11792 | | |
| Affiliate | Little Flower Mens Club | Abraham Lincoln Council 144 | 800 Adlai Stevenson Dr | Springfield, Il 62703 | | |
| Affiliate | Little Flower Men'S Club | Erie Shores Council 460 | 1620 Olimphia Rd | Toledo, OH 43615 | | |
| Affiliate | Little Flower Parish | National Capital Area Council 082 | 5607 Massachusetts Ave | Bethesda, MD 20816 | | |
| Trade Payable | Little General Store Inc | dba Subway 33654-0 | P.O. Box 968 | Beckley, WV 25802 | | |
| Trade Payable | Little Hardware Co | 1400 S Mint St | Charlotte, NC 28203 | | | |
| Affiliate | Little Hocking Community Club | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, Oh 45742 | | |
| Affiliate | Little Hocking Elem Sch (Friends Of) | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, Oh 45742 | | |
| Affiliate | Little Keswick School | Stonewall Jackson Council 763 | P.O. Box 24 | Keswick, VA 22947 | | |
| Affiliate | Little Kingdom Childcare | Central N Carolina Council 416 | 920 S Long Dr | Rockingham, NC 28379 | | |
| Affiliate | Little Mountain Ruritan Club | Blue Ridge Council 551 | 4121 US Hwy 76 | Little Mountain, SC 29075 | | |
| Affiliate | Little Mountain Ruritan Club | Blue Ridge Council 551 | Lindler Field Rd | Little Mountain, SC 29075 | | |
| Affiliate | Little Neck Douglaston Commty | Ambulance Corps | Greater New York Councils, Bsa 640 | 4218 Marathon Pkwy | Little Neck, Ny 11363 | |
| Affiliate | Little Oak Middle School PTA | Southeast Louisiana Council 214 | 59241 Rebel Dr | Slidell, LA 70461 | | |
| Trade Payable | Little Red Bird LLC | 310 Arlington Ave, Ste 220 | Charlotte, NC 28203 | | | |
| Trade Payable | Little River Inn Inc | 7901 N Hwy 1 P.O. Box B | Little River, CA 95456 | | | |
| Affiliate | Little River Methodist Church | Atlanta Area Council 092 | 12455 Hwy 92 | Woodstock, GA 30188 | | |
| Affiliate | Little River Utd Church Of Christ | National Capital Area Council 082 | 8410 Little River Tpke | Annandale, VA 22003 | | |
| Affiliate | Little River Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 637 | Woodstock, GA 30188 | | |
| Affiliate | Little River Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 160 | 1629 US 17 | | |
| Affiliate | Little Rock Catholic School For Boys | Quapaw Council 018 | 6300 Father Tribou St | Little Rock, AR 72205 | | |
| Affiliate | Little Rock Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124 | | |
| Affiliate | Little Rocky Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124 | | |
| Affiliate | Little Sandy Church Of The Nazarene | Mountaineer Area 615 | 3767 Little Sandy Rd | Bruceton Mills, WV 26525 | | |
| Affiliate | Little Stony Point Citizen'S Assoc | Westchester Putnam 388 | 3011 Route 9D | Cold Spring, NY 10516 | | |
| Affiliate | Little Swatara Church Of The Brethren | Hawk Mountain Council 528 | P.O. Box 437 | 31 Rehrersburg Rd | Bethel, PA 19507 | |
| Affiliate | Little Zion Lutheran Church | Cradle of Liberty Council 525 | 267 Morwood Rd | Telford, PA 18969 | | |
| Affiliate | Little-Nippers Club | Allegheny Highlands Council 382 | 546 Sartwell Rd | Eldred, PA 16731 | | |
| Affiliate | Littleton- Electric Light And Water Dept | Heart Of New England Council 230 | P.O. Box 2406 | 39 Ayer Rd | Littleton, Ma 01460 | |
| Affiliate | Littleton Preparatory Charter School | Denver Area Council 061 | 5301 S Bannock St | Littleton, CO 80120 | | |
| Affiliate | Littleton Utd Methodist Church | Denver Area Council 061 | 5894 S Datura St | Littleton, CO 80120 | | |
| Affiliate | Littleton-Congregational Church | Heart Of New England Council 230 | 330 King St | Littleton, MA 01460 | | |
| Affiliate | Littleton-Lds Church Ward 1 | Heart Of New England Council 230 | Church of Jesus Christ of Latter-Day Saints | 616 Great Rd | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Littleton-Lds Church Ward 2 | Heart of New England Council 230 | Littleton Ward | 616 Great Rd | | |
| Affiliate | Littleton-Professional Firefighter Assoc | Heart Of New England Council 230 | 20 Foster St | Littleton, Ma 01460 | | |
| Affiliate | Littleton-St Anne Parish | Heart of New England Council 230 | 75 King St | Littleton, MA 01460 | | |
| Trade Payable | Live Oak Alterations Inc | 5751 Milgen Rd, Ste 121 | Columbus, GA 31907 | | | |
| Affiliate | Live Oak First Baptist Church | Alamo Area Council 583 | 11560 Toepperwein Rd | Live Oak, TX 78233 | | |
| Affiliate | Live Oak Lions Club | Golden Empire Council 047 | 1139 Hooper Rd | Yuba City, CA 95993 | | |
| Affiliate | Live Oak Manor Elementary | Southeast Louisiana Council 214 | 220 Acadia Dr | Westwego, LA 70094 | | |
| Affiliate | Live Oak Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 138 | Watson, LA 70786 | | |
| Affiliate | Livermore Lodge I.O.O.F. | San Francisco Bay Area Council 028 | 2160 1st St | Livermore, CA 94550 | | |
| Affiliate | Livermore Pleasanton Fire Dept | San Francisco Bay Area Council 028 | 3560 Nevada St | Pleasanton, CA 94566 | | |
| Affiliate | Livermore Police Dept | San Francisco Bay Area Council 028 | 1110 S Livermore Ave | Livermore, CA 94550 | | |
| Affiliate | Livermore/Pleasanton Elks Lodge | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551 | | |
| Affiliate | Livermore-Pleasanton Elks Lodge No.2117 | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551 | | |
| Affiliate | Liverpool Lions Club | New Birth of Freedom 544 | 808 N Front St | Walter S Teats | Liverpool, PA 17045 | |
| Affiliate | Liverpool Lodge 2348 Bpoe | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027 | | |
| Trade Payable | Livestock Weekly | P.O. Box 3306 | San Angelo, TX 76902 | | | |
| Affiliate | Living Faith Anglican Church | Grand Canyon Council 010 | 1945 E Guadalupe Rd | Tempe, AZ 85283 | | |
| Affiliate | Living Faith Church | Northern Lights Council 429 | 1224 N Baird Ave | Fergus Falls, MN 56537 | | |
| Affiliate | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 51 Grove St 53 | Putnam, CT 06260 | | |
| Affiliate | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 53 Grove St | Putnam, CT 06260 | | |
| Affiliate | Living Faith Utd Methodist Church | Mid-America Council 326 | 5310 S 182nd Ave | Omaha, NE 68135 | | |
| Affiliate | Living Faith Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 127 | 1st & Worrell | | |
| Affiliate | Living Faith Utd Methodist Church | The Spirit of Adventure 227 | 31 N Main St | Ipswich, MA 01938 | | |
| Affiliate | Living Faith Utd Methodist Parish | Northeast Iowa Council 178 | P.O. Box 280 | 702 S Main St | | |
| Affiliate | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Lane | Rocky Point, NC 28457 | | |
| Affiliate | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Lane Rd | Rocky Point, NC 28457 | | |
| Affiliate | Living Grace Utd Methodist Church | Chattahoochee Council 091 | 3969 Edgewood Cir | Columbus, GA 31907 | | |
| Affiliate | Living Hope Church | Three Fires Council 127 | 405 W State St | North Aurora, IL 60542 | | |
| Affiliate | Living Hope Church | Ventura County Council 057 | 755 Bard Rd | Port Hueneme, CA 93041 | | |
| Affiliate | Living Hope Church Of Old Greenwich | Greenwich 067 | 38 W End Ave | Old Greenwich, CT 06870 | | |
| Affiliate | Living Hope Covenant Church | Pikes Peak Council 060 | 6750 N Union Blvd | Colorado Springs, CO 80918 | | |
| Affiliate | Living Lord Lutheran | Greater St Louis Area Council 312 | 500 Cedar Cir Dr | Lake St Louis, MO 63367 | | |
| Affiliate | Living Lord Lutheran Church | Greater St Louis Area Council 312 | 500 Cedar Cir Dr | Lake Saint Louis, MO 63367 | | |
| Affiliate | Living Lord Lutheran Church | Gulf Stream Council 085 | 2725 58th Ave | Vero Beach, FL 32966 | | |
| Affiliate | Living Lord Lutheran Church | Southwest Florida Council 088 | 11120 E State Rd 70 | Lakewood Ranch, FL 34202 | | |
| Affiliate | Living Lord Lutheran Church | Three Fires Council 127 | 1044 Congress Dr | Bartlett, IL 60103 | | |
| Trade Payable | Living Perspective Counseling Inc | 3020 Broadmoor Ln, Ste 200 | Flower Mound, TX 75022 | | | |
| Affiliate | Living Proof Cogic | Suffolk County Council Inc 404 | 105 2nd Ave | Bay Shore, NY 11706 | | |
| Affiliate | Living Savior Lutheran Church | Cascade Pacific Council 492 | 8740 SW Sagert St | Tualatin, OR 97062 | | |
| Affiliate | Living Saviour Lutheran Church | Mecklenburg County Council 415 | 6817 Carmel Rd | Charlotte, NC 28226 | | |
| Affiliate | Living Water Church Of Spring | Indian Waters Council 553 | 4224 Hard Scrabble Rd | Columbia, SC 29223 | | |
| Affiliate | Living Water Church Of Spring | Sam Houston Area Council 576 | 26910 Aldine Wfield Rd | Spring, TX 77373 | | |
| Affiliate | Living Water Utd Methodist Church | Indian Nations Council 488 | 519 E 141st St, Ste C | Glenpool, OK 74033 | | |
| Affiliate | Living Waters Christian Canoe Camp | Heart of America Council 307 | 10955 Lowell Ave, Ste 900 | Overland Park, KS 66210 | | |
| Affiliate | Living Waters Lutheran Church | Blackhawk Area 660 | 1808 Miller Rd | Crystal Lake, IL 60014 | | |
| Affiliate | Living Waters Lutheran Church | Northern Star Council 250 | 865 Birch St | Lino Lakes, MN 55014 | | |
| Affiliate | Living Waters Presbyterian Church | Snake River Council 111 | 821 E Main St | Wendell, ID 83355 | | |
| Affiliate | Living Word | Greater St Louis Area Council 312 | 17315 Manchester Rd | Glencoe, MO 63038 | | |
| Affiliate | Living Word Christian Center | Lincoln Heritage Council 205 | 5705 Nortonville Rd | Nortonville, KY 42442 | | |
| Affiliate | Living Word Church Of The Nazarene | Sam Houston Area Council 576 | 16607 Clay Rd | Houston, TX 77084 | | |
| Affiliate | Living Word Lutheran Church | Bay-Lakes Council 635 | 2240 Living Word Ln | Jackson, WI 53037 | | |
| Affiliate | Living Word Lutheran Church | Sam Houston Area Council 576 | 3700 S Mason Rd | Katy, TX 77450 | | |
| Affiliate | Living Word Ministries | Blue Ridge Mtns Council 599 | 825 Taylor St | Lynchburg, VA 24504 | | |
| Affiliate | Living Word Open Bible Church | South Florida Council 084 | 8900 Stirling Rd | Hollywood, FL 33024 | | |
| Affiliate | Livingston First Christian Church | Middle Tennessee Council 560 | 320 Oakley St | Livingston, TN 38570 | | |
| Affiliate | Livingston Hospital And Healthcare Svcs | Lincoln Heritage Council 205 | 131 Hospital Dr | Salem, Ky 42078 | | |
| Affiliate | Livingston Kiwanis Club | Istrouma Area Council 211 | 30105 N Range Rd | Livingston, LA 70754 | | |
| Trade Payable | Livingston Parish School Board | P.O. Box 1030 | Livingston, LA 70754-1030 | | | |
| Affiliate | Livingston Parish Sheriffs Office | Istrouma Area Council 211 | P.O. Box 1515 | Livingston, LA 70754 | | |
| Affiliate | Livingston Police Dept | Greater Yosemite Council 059 | P.O. Box 308 | 1446 C St | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Livingword Harvest Of Dallas | Circle Ten Council 571 | 828 4th Ave | Dallas, TX 75226 | | |
| Affiliate | Livonia Fire Dept | Iroquois Trail Council 376 | P.O. Box 151 | Livonia, NY 14487 | | |
| Affiliate | Livonia Hoover Ptsa | Great Lakes Fsc 272 | 15900 Levan Rd | Livonia, MI 48154 | | |
| Trade Payable | Livres John | Address Redacted | | | | |
| Trade Payable | Lixin Chen | Address Redacted | | | | |
| Employees | Liz Del Valle | Address Redacted | | | | |
| Trade Payable | Liz Elston | Address Redacted | | | | |
| Employees | Liz Hernandez | Address Redacted | | | | |
| Trade Payable | Liz Ives Troop 18 | Address Redacted | | | | |
| Trade Payable | Liz Lambert | Address Redacted | | | | |
| Trade Payable | Liz Ortiz | Address Redacted | | | | |
| Trade Payable | Liz Sorensen | Address Redacted | | | | |
| Trade Payable | Liz Wilson | Address Redacted | | | | |
| Employees | Liza Hunte-Dennis | Address Redacted | | | | |
| Employees | Liza Weiser | Address Redacted | | | | |
| Employees | Lizabeth Ludewig | Address Redacted | | | | |
| Affiliate | Lizemore Elementary | Buckskin 617 | 100 Lizemore Lion Rd | Lizemore, WV 25125 | | |
| Affiliate | Llanerch Presbyterian Church | Cradle of Liberty Council 525 | 9 E Park Rd | Havertown, PA 19083 | | |
| Trade Payable | Llovet Sales Co Inc | P.O. Box 306101 | Nashville, TN 37230-6101 | | | |
| Employees | Lloyd Bruce King | Address Redacted | | | | |
| Affiliate | Lloyd Church Of The Nazarene | Simon Kenton Council 441 | 157 Ohio River Rd | Greenup, KY 41144 | | |
| Trade Payable | Lloyd Dewar | Address Redacted | | | | |
| Employees | Lloyd Dunnavant | Address Redacted | | | | |
| Employees | Lloyd Fisher | Address Redacted | | | | |
| Employees | Lloyd Hasty | Address Redacted | | | | |
| Trade Payable | Lloyd Hasty | Address Redacted | | | | |
| Trade Payable | Lloyd Hawkins | Address Redacted | | | | |
| Employees | Lloyd King | Address Redacted | | | | |
| Trade Payable | Lloyd King | Address Redacted | | | | |
| Employees | Lloyd Lyman | Address Redacted | | | | |
| Trade Payable | Lloyd Moon | Address Redacted | | | | |
| Trade Payable | Lloyd Olsen | Address Redacted | | | | |
| Affiliate | Lloyd Road School PTO | Monmouth Council, Bsa 347 | 401 Lloyd Rd | Aberdeen, NJ 07747 | | |
| Employees | Lloyd Roitstein | Address Redacted | | | | |
| Trade Payable | Lloyd Sadd Ins Brokers Ltd | Suite 700, 10240 124 St | Edmonton, Ab T5N 3W6 | Canada | | |
| Contract Counter Party | Lloyd Sadd Insurance Brokers Ltd | 700 - 10240 124 St Nw | Edmonton, AB T5N3W6 | Canada | | |
| Affiliate | Lmha Port Lawrence | Erie Shores Council 460 | 131 Indiana Ave | Toledo, OH 43604 | | |
| Trade Payable | Lmu | Attn: Melissa Bordenave | Financial Aid Office | 1 Lmu Dr - Von Der Ahe Bldg, 270 | Los Angeles, CA 90045 | |
| Trade Payable | Loadmatch Logistics Inc | 1508 Military Cutoff Rd, Ste 104 | Wilmington, NC 28403 | | | |
| Trade Payable | Loan Garcia | Address Redacted | | | | |
| Affiliate | Loan T Dang, Dds | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste J | Falls Church, VA 22044 | | |
| Trade Payable | Local Business Info Connection | 800 Village Square Crossing | Palm Beach, FL 33410 | | | |
| Affiliate | Local Councils | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Local Enterprises | dba Local Awards & Engraving | 3201 Flager Ave, Ste 501 | Keywest, FL 33040 | | |
| Affiliate | Local Outreach Task Grp - First Un Meth | Prairielands 117 | 210 W Church St | Champaign, IL 61820 | | |
| Trade Payable | Local Services LLC | P.O. Box 530 | King George, VA 22485 | | | |
| Affiliate | Local Union 948 Ibew | Water and Woods Council 782 | 1251 W Hill Rd | Flint, MI 48507 | | |
| Trade Payable | Lochcarron Of Scotland (Canada) | 570 Bryne Dr | Barrie, ON L4N 9Ps | Canada | | |
| Affiliate | Lock Haven Area Ymca | Susquehanna Council 533 | 145 E Water St | Lock Haven, PA 17745 | | |
| Trade Payable | Locke Lord LLP | 2200 Ross Ave, Ste 2800 | Dallas, TX 75201 | | | |
| Affiliate | Lockhart Evening Lions Club | Capitol Area Council 564 | 220 Bufkin Ln | Lockhart, TX 78644 | | |
| Affiliate | Lockhart First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 897 | 313 W San Antonio St | | |
| Affiliate | Lockheed Martin | Denver Area Council 061 | P.O. Box 179 | Denver, CO 80201 | | |
| Affiliate | Lockheed Martin | Longhouse Council 373 | Electronics Pkwy | Liverpool, NY 13221 | | |
| Affiliate | Lockheed Martin | Longhouse Council 373 | P.O. Box 4840 | Syracuse, NY 13221 | | |
| Affiliate | Lockheed Martin - Exploring | Longhorn Council 662 | P.O. Box 748 | Fort Worth, TX 76101 | | |
| Affiliate | Lockheed Martin Space Systems Co | Silicon Valley Monterey Bay 055 | 1111 Lockheed Martin Way | Sunnyvale, CA 94089 | | |
| Affiliate | Lockheed PTA | Atlanta Area Council 092 | 1205 Merritt Rd | Marietta, GA 30062 | | |
| Trade Payable | Lockley Pettrson, LLC | 2296 Kalmia Ave | Boulder, CO 80304 | | | |
| Trade Payable | Lock-Nest LLC | 81 Halifax Dr | Vandalia, OH 45377-2906 | | | |
| Affiliate | Lockney Rotary Club | South Plains Council 694 | P.O. Box 577 | Lockney, TX 79241 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lockport First Presbyterian Church | Iroquois Trail Council 376 | 21 Church St | Lockport, NY 14094 | | |
| Affiliate | Lockport Volunteer Fire Dept | Southeast Louisiana Council 214 | 806 Crescent Ave | Lockport, LA 70374 | | |
| Trade Payable | Locks & Keys Inc | P.O. Box 222 | Woburn, MA 01801 | | | |
| Affiliate | Lockwood Rual Fire Dept 8 | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101 | | |
| Affiliate | Lockwood Rural Fire District | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101 | | |
| Affiliate | Lockwood Rural Fire District 8 | Montana Council 315 | 943 Wgate Dr | Billings, MT 59101 | | |
| Trade Payable | Locomote Express LLC | P.O. Box 2693 | Huntington, WV 25726 | | | |
| Affiliate | Locust Corner Methodist Church | Dan Beard Council, Bsa 438 | 917 Locust Corner Rd | Cincinnati, OH 45245 | | |
| Affiliate | Locust Grove Baptist Church | Greater Alabama Council 001 | 171 County Lake Rd | New Market, AL 35761 | | |
| Affiliate | Locust Grove Free Will Baptist Church | Indian Nations Council 488 | P.O. Box 183 | Locust Grove, OK 74352 | | |
| Affiliate | Locust Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 3415 Locust Grove Ln | Salem, VA 24153 | | |
| Affiliate | Locust Grove Utd Methodist Church | Flint River Council 095 | 211 Peeksville Rd | Locust Grove, GA 30248 | | |
| Affiliate | Loder Ragland Ministries Inc | Greater Alabama Council 001 | 2220 Ragland St | Birmingham, AL 35210 | | |
| Trade Payable | Lodestone Digital | 5605 Seventy-Seven Ctr Dr, Ste 285 | Charlotte, NC 28217 | | | |
| Affiliate | Lodge Elementary School | Buffalo Trace 156 | 2000 Lodge Ave | Evansville, IN 47714 | | |
| Affiliate | Lodge Manufacturing | Cherokee Area Council 556 | P.O. Box 380 | South Pittsburg, TN 37380 | | |
| Trade Payable | Lodge Mfg Co | P.O. Box 380 | South Pittsburg, TN 37380 | | | |
| Trade Payable | Lodge Of Four Seasons LLC | 315 Four Seasons Dr | Lake Ozark, MO 65049 | | | |
| Trade Payable | Lodging Access Systems LLC | dba Rfid Hotel | 55 Skyline Dr, Ste 2850 | Lake Mary, FL 32746 | | |
| Affiliate | Lodi American Legion Post 523 | Great Trail 433 | 120 Bank St | Lodi, OH 44254 | | |
| Affiliate | Lodi Optimist Club | Glaciers Edge Council 620 | P.O. Box 214 | Lodi, WI 53555 | | |
| Trade Payable | Loews Coronado Bay Resort | 51st St & 8th Ave Corp | 4000 Coronado Bay Rd | San Diego, CA 92118 | | |
| Affiliate | Loews Hotels Co | Greater New York Councils, Bsa 640 | 655 Madison Ave | New York, NY 10068 | | |
| Trade Payable | Loews Regency Ny Hotel LLC | Loews Regency Hotel | 540 Park Ave | New York, NY 10065 | | |
| Trade Payable | Loftin & Co Inc | P.O. Box 669407 | Charlotte, NC 28266-9407 | | | |
| Affiliate | Log Cabin Community Sunday School | Atlanta Area Council 092 | 4699 Log Cabin Dr Se | Atlanta, GA 30339 | | |
| Affiliate | Log Cabin Taxidermy | Water and Woods Council 782 | 3502 W Garrison Rd | Owosso, MI 48867 | | |
| Trade Payable | Log Net Inc | 230 Half Mile Rd 3rd Fl | Red Banks, NJ 07701 | | | |
| Employees | Logan A Hardin | Address Redacted | | | | |
| Trade Payable | Logan Brunner | Address Redacted | | | | |
| Trade Payable | Logan Burchett | Address Redacted | | | | |
| Employees | Logan C Jara | Address Redacted | | | | |
| Trade Payable | Logan Clifton | Address Redacted | | | | |
| Trade Payable | Logan Craine | Address Redacted | | | | |
| Employees | Logan D Gaerlan | Address Redacted | | | | |
| Trade Payable | Logan Echard | Address Redacted | | | | |
| Trade Payable | Logan Freitag | Address Redacted | | | | |
| Trade Payable | Logan Fritz | Address Redacted | | | | |
| Trade Payable | Logan Fry | Address Redacted | | | | |
| Trade Payable | Logan Giese | Address Redacted | | | | |
| Employees | Logan Handwork | Address Redacted | | | | |
| Employees | Logan Hoy | Address Redacted | | | | |
| Employees | Logan J Kuhn | Address Redacted | | | | |
| Employees | Logan J Shetlar | Address Redacted | | | | |
| Employees | Logan Judge | Address Redacted | | | | |
| Trade Payable | Logan K Danna | Address Redacted | | | | |
| Trade Payable | Logan Kincaid | Address Redacted | | | | |
| Trade Payable | Logan L Campbell | Address Redacted | | | | |
| Employees | Logan L Hunt | Address Redacted | | | | |
| Affiliate | Logan Lions Club | Coronado Area Council 192 | P.O. Box 337 | 502 W Walnut St | Logan, KS 67646 | |
| Affiliate | Logan Lions Club | Trapper Trails 589 | 101 N Main | Logan, UT 84321 | | |
| Affiliate | Logan Lions Club | Trapper Trails 589 | 101 N Main St | Logan, UT 84321 | | |
| Employees | Logan M Brabson | Address Redacted | | | | |
| Employees | Logan Mccoy | Address Redacted | | | | |
| Trade Payable | Logan Opp | Address Redacted | | | | |
| Employees | Logan Priestley | Address Redacted | | | | |
| Employees | Logan Rockwell Tonra | Address Redacted | | | | |
| Employees | Logan S Parker | Address Redacted | | | | |
| Trade Payable | Logan Schneider | Address Redacted | | | | |
| Trade Payable | Logan Scholla | Address Redacted | | | | |
| Employees | Logan Scott Harrison Miller | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Logan Screen Printing | Attn: A/P | 119 W Main St | Logan, OH 43138 | | |
| Trade Payable | Logan Shane | Address Redacted | | | | |
| Employees | Logan Swearengin | Address Redacted | | | | |
| Trade Payable | Logan T Walsh | Address Redacted | | | | |
| Affiliate | Logansport Main Street Utd Methodist Ch | Sagamore Council 162 | 19 E Main St | Logansport, In 46947 | | |
| Affiliate | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main | Loganville, GA 30052 | | |
| Affiliate | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main St | Loganville, GA 30052 | | |
| Affiliate | Loge Elementary School Parent Group | Buffalo Trace 156 | 915 N 4th St | Boonville, IN 47601 | | |
| Affiliate | Logia Fiat Lux | Puerto Rico Council 661 | P.O. Box 2245 | Coamo, PR 00769 | | |
| Trade Payable | Logicworks | P.O. Box 29978 | New York, NY 10087-9978 | | | |
| Trade Payable | Logisource | P.O. Box 10200 | Matthews, NC 28105 | | | |
| Trade Payable | Logisource Dba Source Transport | P.O. Box 10200 | Matthews, NC 28106 | | | |
| Trade Payable | Logistic Management LP | P.O. Box 2326 | Grapevine, TX 76099-2326 | | | |
| Contract Counter Party | Logmein And Goto Services | Legal Dept | 320 Summer St | Boston, MA 02210 | | |
| Contract Counter Party | Logmein, Inc | 320 Summer St | Boston, MA 02210-1701 | | | |
| Trade Payable | Logo Chair, Inc | 117 Seast Pkwy | Franklin, TN 37064 | | | |
| Trade Payable | Logo Works Inc | P.O. Box 4617 | Rock Hill, SC 29730 | | | |
| Trade Payable | Logo Zoo LLC, Dba: Pinsville | 3116 Macaroon Way | North Las Vegas, NV 89031 | | | |
| Trade Payable | Logo Zoo LLC, Dba: Pinsville | P.O. Box 751375 | Las Vegas, NV 89136 | | | |
| Trade Payable | Logosurfing.Com | 2518 Oak Valley Ln | Dacula, GA 30019 | | | |
| Trade Payable | Logston, Fonda | Address Redacted | | | | |
| Trade Payable | Lohrea Johnson | Address Redacted | | | | |
| Employees | Lois Albertus | Address Redacted | | | | |
| Employees | Lois Andress | Address Redacted | | | | |
| Employees | Lois Bach | Address Redacted | | | | |
| Employees | Lois Boettcher | Address Redacted | | | | |
| Employees | Lois Bundy | Address Redacted | | | | |
| Employees | Lois Cain | Address Redacted | | | | |
| Employees | Lois Chadek | Address Redacted | | | | |
| Employees | Lois Coleman | Address Redacted | | | | |
| Trade Payable | Lois Cooke | Address Redacted | | | | |
| Employees | Lois Eberhard | Address Redacted | | | | |
| Employees | Lois Evans | Address Redacted | | | | |
| Trade Payable | Lois Ferrier | Address Redacted | | | | |
| Employees | Lois Fraley | Address Redacted | | | | |
| Employees | Lois Gruber | Address Redacted | | | | |
| Employees | Lois Harnage | Address Redacted | | | | |
| Employees | Lois High | Address Redacted | | | | |
| Employees | Lois Jolley | Address Redacted | | | | |
| Employees | Lois Koch | Address Redacted | | | | |
| Affiliate | Lois Lenski Elementary PTO | Denver Area Council 061 | 6350 S Fairfax Way | Centennial, CO 80121 | | |
| Employees | Lois Lloyd | Address Redacted | | | | |
| Employees | Lois Newton | Address Redacted | | | | |
| Employees | Lois Pitsenbarger | Address Redacted | | | | |
| Employees | Lois Roethel | Address Redacted | | | | |
| Trade Payable | Lois Roethel | Address Redacted | | | | |
| Employees | Lois Rue | Address Redacted | | | | |
| Trade Payable | Lois Scott | Address Redacted | | | | |
| Trade Payable | Lois Veronica King | Address Redacted | | | | |
| Employees | Lois Watford | Address Redacted | | | | |
| Trade Payable | Lois West | Address Redacted | | | | |
| Employees | Lois Wolfersberger | Address Redacted | | | | |
| Trade Payable | Lokahi Molale | Address Redacted | | | | |
| Employees | Lola Craig | Address Redacted | | | | |
| Employees | Lolita Manis | Address Redacted | | | | |
| Affiliate | Lolita Utd Methodist Church | South Texas Council 577 | P.O. Box 103 | Lolita, TX 77971 | | |
| Affiliate | Lolita Volunteer Fire Dept | South Texas Council 577 | P.O. Box 332 | Vanderbilt, TX 77991 | | |
| Trade Payable | Lombard Public Facilities Corp | Westin Lombard | 70 Yorktown Center | Lombard, IL 60148 | | |
| Affiliate | Lomita Park Elementary School | Pacific Skyline Council 031 | 200 Santa Helena Ave | San Bruno, CA 94066 | | |
| Trade Payable | Lomita Police Explorers Post 1003 | 26123 Narbonne Ave | Lomita, CA 90717 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lompoc Elks Lodge 2274 | Los Padres Council 053 | 905 E Ocean Ave | Lompoc, CA 93436 | | |
| Affiliate | Lompoc Police Dept | Los Padres Council 053 | 107 Civic Center Plz | Lompoc, CA 93436 | | |
| Employees | Lona Hofstad | Address Redacted | | | | |
| Employees | Lona King | Address Redacted | | | | |
| Employees | Lonce Scott | Address Redacted | | | | |
| Affiliate | London First Utd Methodist Church | Simon Kenton Council 441 | 52 N Main St | London, OH 43140 | | |
| Employees | London Martin | Address Redacted | | | | |
| Affiliate | Londonderry Fire Co 1 | New Birth of Freedom 544 | P.O. Box 324 | Middletown, PA 17057 | | |
| Affiliate | Londonderry Fish And Game | Daniel Webster Council, Bsa 330 | P.O. Box 229 | Londonderry, NH 03053 | | |
| Affiliate | Londonderry Grange 44 | Daniel Webster Council, Bsa 330 | Londonderry Grange 44 | 453 Mammoth Rd | | |
| Affiliate | Londonderry Police Dept | Daniel Webster Council, Bsa 330 | 268 Mammoth Rd | Londonderry, NH 03053 | | |
| Affiliate | Londonderry Presbyterian Church | Daniel Webster Council, Bsa 330 | 126 Pillsbury Rd | Londonderry, NH 03053 | | |
| Affiliate | Londonderry Utd Methodist Church | Daniel Webster Council, Bsa 330 | 258 Mammoth Rd | Londonderry, NH 03053 | | |
| Affiliate | Londontowne Property Owners Assn | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037 | | |
| Affiliate | Londontowne Property Owners Assoc | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037 | | |
| Affiliate | Lone Dell Parents Club | Greater St Louis Area Council 312 | 2500 Tomahawk Dr | Arnold, MO 63010 | | |
| Affiliate | Lone Grove Schools | Arbuckle Area Council 468 | P.O. Box 1330 | Lone Grove, OK 73443 | | |
| Affiliate | Lone Oak Area Public Library | Circle Ten Council 571 | P.O. Box 501 | Lone Oak, TX 75453 | | |
| Affiliate | Lone Oak Church Of Christ | Lincoln Heritage Council 205 | 2960 Lone Oak Rd | Paducah, KY 42003 | | |
| Trade Payable | Lone Oak Retreat LLC | 8484 S Fm 372 | Gainesville, TX 76240 | | | |
| Affiliate | Lone Oak Utd Methodist Church | Circle Ten Council 571 | P.O. Box 271 | Lone Oak, TX 75453 | | |
| Affiliate | Lone Oak Utd Methodist Church Paducah | Lincoln Heritage Council 205 | 3835 Old US Hwy 45 S | Paducah, KY 42003 | | |
| Trade Payable | Lone Star Banners & Flags | Abc Flag Acquisition Corp | 5206 Airport Frwy, Ste A | Haltom City, TX 76117 | | |
| Affiliate | Lone Star Cowboy Church | Circle Ten Council 571 | 123 Cowboy Way | Nevada, TX 75173 | | |
| Affiliate | Lone Star Flight Museum | Sam Houston Area Council 576 | 11551 Aerospace Ave | Houston, TX 77034 | | |
| Affiliate | Lone Star Post 2150 Vfw | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069 | | |
| Trade Payable | Lone Tree Enterprises LLC | Cimarron Candle Co | P.O. Box 357 | Cimarron, NM 87714 | | |
| Trade Payable | Lone Tree Remote Camps | P.O. Box 1644 | West Jordan, UT 84088 | | | |
| Affiliate | Lone Tree Spirit Foundation Inc | The Spirit of Adventure 227 | 12 W Shore Park Rd | Kingston, NH 03848 | | |
| Trade Payable | Lonette Estrada | Address Redacted | | | | |
| Employees | Lonette Estrada Brest | Address Redacted | | | | |
| Affiliate | Long Beach Area | 401 E 37th St | Long Beach, CA 90807-0338 | | | |
| Trade Payable | Long Beach Area Cncl 32 | 401 E 37th St | Long Beach, CA 90807 | | | |
| Affiliate | Long Beach Auxiliary Police | Theodore Roosevelt Council 386 | 859 E Park Ave | Long Beach, NY 11561 | | |
| Trade Payable | Long Beach Council | P.O. Box 7338 | Long Beach, CA 90807-0338 | | | |
| Affiliate | Long Beach Police Dept | Long Beach Area Council 032 | 400 W Broadway | Long Beach, CA 90802 | | |
| Affiliate | Long Beach Sailing Foundation | Long Beach Area Council 032 | P.O. Box 3116 | Long Beach, CA 90803 | | |
| Affiliate | Long Beach Volunteer Fire Dept | Lasalle Council 165 | 2208 Oriole Trl | Long Beach, IN 46360 | | |
| Affiliate | Long Branch Baptist Church | Blue Ridge Council 551 | 28 Bolt St | Greenville, SC 29605 | | |
| Affiliate | Long Branch Elks 742 | Monmouth Council, Bsa 347 | P.O. Box 3147 | 150 Garfield Ave | | |
| Affiliate | Long Creek Church Of Christ | Indian Waters Council 553 | 720 Longtown Rd | Columbia, SC 29229 | | |
| Affiliate | Long Creek Presbyterian Church | Piedmont Council 420 | 907 Long Creek Rd | Bessemer City, NC 28016 | | |
| Trade Payable | Long Darlene | Address Redacted | | | | |
| Affiliate | Long Elementary School PTO | Greater St Louis Area Council 312 | 9021 Sappington Rd | Saint Louis, MO 63126 | | |
| Affiliate | Long Grove Civic League | Illowa Council 133 | 420 S Cody Rd | Eldridge, IA 52748 | | |
| Affiliate | Long Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 21 Elizabeth St | Trumbull, CT 06611 | | |
| Affiliate | Long Horn Ranch | Middle Tennessee Council 560 | 6532 Edinburgh Dr | Nashville, TN 37221 | | |
| Affiliate | Long Lake Church | President Gerald R Ford 781 | 4172 Church Rd | Traverse City, MI 49685 | | |
| Affiliate | Long Lake Volunteer Fire Dept | Greater St Louis Area Council 312 | 4113 Pontoon Rd | Granite City, IL 62040 | | |
| Trade Payable | Long Life Food Depot | P.O. Box 8081 | Richmond, IN 47374 | | | |
| Affiliate | Long Meadow P T O | Connecticut Rivers Council, Bsa 066 | North Benson Rd | Middlebury, CT 06762 | | |
| Affiliate | Long Memorial Umc | Old N State Council 070 | 226 N Main St | Roxboro, NC 27573 | | |
| Affiliate | Long Neck Business Assoc | Del Mar Va 081 | 32369 Long Neck Rd, Unit 2 | Long Neck, DE 19966 | | |
| Affiliate | Long PTO | Greater St Louis Area Council 312 | 9721 Sappington Rd | St. Louis, MO 63126 | | |
| Trade Payable | Long Range Systems | P.O. Box 202056 | Dallas, TX 75320-2056 | | | |
| Trade Payable | Long Russel | Address Redacted | | | | |
| Affiliate | Long Valley Presbyterian Church | Patriots Path Council 358 | 39 Bartley Rd | Long Valley, NJ 07853 | | |
| Trade Payable | Long Van Tran | 2984 Fallwood Ln | San Jose, CA 95132 | | | |
| Trade Payable | Long Vans Inc | N 3760 State Hwy 55 | Freedom, WI 54130 | | | |
| Employees | Long Vue | Address Redacted | | | | |
| Trade Payable | Longenecker, David | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Longfellow C L C | Three Harbors Council 636 | 1021 S 21st St | Milwaukee, WI 53204 | | |
| Affiliate | Longfellow Independent PTO | Pathway To Adventure 456 | 501 S Arlington Heights Rd | Buffalo Grove, IL 60089 | | |
| Affiliate | Longfellow New Tech Elementary PTA | Pathway To Adventure 456 | 4500 Calhoun St | Gary, IN 46408 | | |
| Affiliate | Longhorn | P.O. Box 54190 | Hurst, TX 76054-0190 | | | |
| Trade Payable | Longhorn Council | Address Redacted | | | | |
| Trade Payable | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | |
| Trade Payable | Longhorn Council Bsa | Address Redacted | | | | |
| Contract Counter Party | Longhorn Council, Bsa | 2305 S Hwy 121, Ste 180 | Lewisville, TX 75067 | | | |
| Contract Counter Party | Longhorn Council, Bsa | 300 Lake Air Dr | Waco, TX 76710 | | | |
| Contract Counter Party | Longhorn Council, Bsa | 5344 Trail Lake Dr | Fort Worth, TX 76133 | | | |
| Contract Counter Party | Longhorn Council, Bsa | 850 Cannon Dr, Ste 101 | Hurst, TX 76054-0190 | | | |
| Trade Payable | Longhorn Scout Shop - Opc | P.O. Box 54898 | Hurst, TX 76054-9998 | | | |
| Affiliate | Longhouse | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | |
| Trade Payable | Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211 | | | |
| Contract Counter Party | Longhouse Council, Bsa | 2803 Brewerton Rd | Syracuse , NY 13211 | | | |
| Trade Payable | Longhouse Council, Bsa C/O Mark Rogers | Address Redacted | | | | |
| Affiliate | Longleaf Middle School PTA | Indian Waters Council 553 | 1160 Longreen Pkwy | Columbia, SC 29229 | | |
| Trade Payable | Longleaf Services, Inc | 116 S Boundary St | Chapel Hill, NC 27514 | | | |
| Affiliate | Longley Way Elementary | Greater Los Angeles Area 033 | 2601 Longley Way | Arcadia, CA 91007 | | |
| Affiliate | Long-Lost Friends Inc | Sam Houston Area Council 576 | 4806 Whispering Falls Dr | Houston, TX 77084 | | |
| Affiliate | Longmeadow Congregational Church | Daniel Webster Council, Bsa 330 | Wilson Crossing Rd | Auburn, NH 03032 | | |
| Affiliate | Longmont Youth Center | Longs Peak Council 062 | 1051 Lashley St | Longmont, CO 80504 | | |
| Affiliate | Longs Chapel Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 458 | Lake Junaluska, NC 28745 | | |
| Affiliate | Longs Chapel Utd Methodist Men | Daniel Boone Council 414 | P.O. Box 459 | Lake Junaluska, NC 28745 | | |
| Affiliate | Longs Peak | 2215 23rd Ave | Greeley, CO 80632-1166 | | | |
| Trade Payable | Longs Peak Cncl 62 | 2215 23rd Ave | P.O. Box 1166 | Greeley, CO 80632-1166 | | |
| Contract Counter Party | Longs Peak Council, Bsa | 5604 Mcwhinney Blvd | Loveland, CO 80538 | | | |
| Trade Payable | Longs Peak Council, Bsa C/O Billy Riley | Address Redacted | | | | |
| Affiliate | Longs Peak Utd Methodist Church | Longs Peak Council 062 | 1421 Elmhurst | Longmont, CO 80503 | | |
| Affiliate | Longs Run Trinity Presbyterian Church | Buckeye Council 436 | 15851 Longs Church Rd | East Liverpool, OH 43920 | | |
| Trade Payable | Longstock Ii LLC | dba Stock Island Marina Village | 7009 Shrimp Rd, Ste 4 | Key W, Fl 33040 | | |
| Affiliate | Longswamp Utd Church Of Christ | St Paul'S Lutheran Church | Hawk Mountain Council 528 | 200 Clay Rd | | |
| Affiliate | Longview Fire Dept | East Texas Area Council 585 | 100 E Cotton St | Longview, TX 75601 | | |
| Affiliate | Longview Highlands Neighborhood Assoc | Cascade Pacific Council 492 | 292 21st Ave | Longview, WA 98632 | | |
| Affiliate | Longview Lions Club | East Texas Area Council 585 | 1404 Creekwood Ln | Longview, TX 75602 | | |
| Affiliate | Longview Pioneer Lions Club | Cascade Pacific Council 492 | P.O. Box 1102 | Longview, WA 98632 | | |
| Affiliate | Longview Police Dept | East Texas Area Council 585 | 302 W Cotton St | Longview, TX 75601 | | |
| Affiliate | Longview Utd Methodist Church | Lincoln Heritage Council 205 | 4320 S Wilson Rd | Elizabethtown, KY 42701 | | |
| Trade Payable | Longwood Gardens Inc | P.O. Box 501 | Kennett Square, PA 19348 | | | |
| Affiliate | Longwood Police Explorer Post 212 | Central Florida Council 083 | 235 W Church Ave | Longwood, FL 32750 | | |
| Affiliate | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Sq, PA 19348 | | |
| Affiliate | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Square, PA 19348 | | |
| Trade Payable | Longworth Industries Inc | P.O. Box 968 | 5417 Hwy 211 | West End, NC 27376 | | |
| Employees | Lonnah Curry | Address Redacted | | | | |
| Employees | Lonnah S Curry | Address Redacted | | | | |
| Affiliate | Lonnie B Nelson PTO | Indian Waters Council 553 | N Brickyard Rd | Columbia, SC 29223 | | |
| Trade Payable | Lonnie Byrnside | Address Redacted | | | | |
| Employees | Lonnie Clark | Address Redacted | | | | |
| Employees | Lonnie King | Address Redacted | | | | |
| Employees | Lonnie Martin | Address Redacted | | | | |
| Employees | Lonnie Tadlock | Address Redacted | | | | |
| Affiliate | Lonsdale Lions Club | Northern Star Council 250 | P.O. Box 314 | Lonsdale, MN 55046 | | |
| Affiliate | Lookout Mountain School PTO | Grand Canyon Council 010 | 15 W Coral Gables Dr | Phoenix, AZ 85023 | | |
| Trade Payable | Loomis Armored Us LLC | 2500 Citywest Blvd, Ste 2300 | Houston, TX 77042-3031 | | | |
| Trade Payable | Loomis Armored Us LLC | dba Loomis | Dept Ch 10500 | Palatine, IL 60055-0500 | | |
| Trade Payable | Loomis Fargo & Co Inc | Dept 0757 P.O. Box 120001 | Dallas, TX 75312-0757 | | | |
| Affiliate | Loomis Lions Club | Golden Empire Council 047 | 3739 Taylor Rd | Loomis, CA 95650 | | |
| Affiliate | Loose Creek Willing Workers | Great Rivers Council 653 | 797 County Rd 602 | Loose Creek, MO 65054 | | |
| Trade Payable | Loose-Leaf Lectionary | P.O. Box 37774 | Boone, IA 50037-0774 | | | |
| Affiliate | Loper School PTO | Crossroads of America 160 | 901 Loper Dr | Shelbyville, IN 46176 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lopez Tile Installation & Repair Inc | P.O. Box 501821 | Marathon, FL 33050 | | | |
| Employees | Lora Bingen | Address Redacted | | | | |
| Trade Payable | Lora Cain | Address Redacted | | | | |
| Trade Payable | Lora Dennis | Address Redacted | | | | |
| Trade Payable | Lora Fathauer | Address Redacted | | | | |
| Employees | Lora Humphreys | Address Redacted | | | | |
| Employees | Lora Hunter | Address Redacted | | | | |
| Employees | Lora Reid | Address Redacted | | | | |
| Affiliate | Lorain Boating Education Foundation | Lake Erie Council 440 | 1108 Alabama Ave | Lorain, OH 44052 | | |
| Affiliate | Lorain County Sheriffs Office | Lake Erie Council 440 | 9896 Murray Ridge Rd | Elyria, OH 44035 | | |
| Affiliate | Lorain Police Dept | Lake Erie Council 440 | 100 W Erie Ave | Lorain, OH 44052 | | |
| Affiliate | Lorain Sailing & Yacht Club | Lake Erie Council 440 | P.O. Box 697 | Lorain, OH 44052 | | |
| Employees | Loraine Parker | Address Redacted | | | | |
| Trade Payable | Lorance Yates | Address Redacted | | | | |
| Affiliate | Lorane Assoc Of Parent/Teacher | Hawk Mountain Council 528 | 699 Rittenhouse Dr | Reading, PA 19606 | | |
| Affiliate | Lorane Rebekah Lodge 252 | Oregon Trail Council 697 | P.O. Box 11008 | Lorane, OR 97451 | | |
| Affiliate | Loranger Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 631 | Loranger, LA 70446 | | |
| Affiliate | Loras College | Northeast Iowa Council 178 | 1450 Alta Vista | Dubuque, IA 52001 | | |
| Affiliate | Loras College Computer Science | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001 | | |
| Affiliate | Loray Baptist Church | Piedmont Council 420 | 1128 W Franklin Blvd | Gastonia, NC 28052 | | |
| Affiliate | Lord Of Glory Lutheran Church | Northeast Illinois 129 | 607 W Belvidere Rd | Grayslake, IL 60030 | | |
| Affiliate | Lord Of Grace Lutheran Church | Catalina Council 011 | 7250 N Cortaro Rd | Tucson, AZ 85743 | | |
| Affiliate | Lord Of Life Church | Capitol Area Council 564 | 9700 Neenah Ave | Austin, TX 78717 | | |
| Affiliate | Lord Of Life Lutheran | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381 | | |
| Affiliate | Lord Of Life Lutheran Church | Alamo Area Council 583 | 5955 Fm 78 | San Antonio, TX 78244 | | |
| Affiliate | Lord Of Life Lutheran Church | Atlanta Area Council 092 | 3250 Mount Zion Rd | Stockbridge, GA 30281 | | |
| Affiliate | Lord Of Life Lutheran Church | Blue Mountain Council 604 | 640 N Columbia Center Blvd | Kennewick, WA 99336 | | |
| Affiliate | Lord Of Life Lutheran Church | Coastal Carolina Council 550 | 351 Buckwalter Pkwy | Bluffton, SC 29910 | | |
| Affiliate | Lord Of Life Lutheran Church | Dan Beard Council, Bsa 438 | 6329 Tylersville Rd | West Chester, OH 45069 | | |
| Affiliate | Lord Of Life Lutheran Church | Lake Erie Council 440 | 17989 Chillicothe Rd | Chagrin Falls, OH 44023 | | |
| Affiliate | Lord Of Life Lutheran Church | Mid-America Council 326 | 20844 Bonanza Blvd | Elkhorn, NE 68022 | | |
| Affiliate | Lord Of Life Lutheran Church | Northern Lights Council 429 | 1143 N 26th St | Bismarck, ND 58501 | | |
| Affiliate | Lord Of Life Lutheran Church | Northern Star Council 250 | 7401 County Rd 101 N | Maple Grove, MN 55311 | | |
| Affiliate | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381 | | |
| Affiliate | Lord Of Love | Heart of America Council 307 | 8306 E 171st St | Belton, MO 64012 | | |
| Affiliate | Lord Of Love Lutheran Church | Mid-America Council 326 | 10405 Fort St | Omaha, NE 68134 | | |
| Affiliate | Lord Of The Hills Lutheran Church | Denver Area Council 061 | 21755 E Smoky Hill Rd | Aurora, CO 80015 | | |
| Affiliate | Lord Of The Lakes Church | Bay-Lakes Council 635 | 6090 Harbour S Dr | Winneconne, WI 54986 | | |
| Affiliate | Lords House Of Praise Church | Georgia-Carolina 093 | 162 Day Break Rd | Waynesboro, GA 30830 | | |
| Trade Payable | Lord'S, Inc | 2869 Kennedy Blvd | Jersey City, NJ 07306 | | | |
| Affiliate | Lordship Community Church | Connecticut Yankee Council Bsa 072 | 179 Prospect Dr | Stratford, CT 06615 | | |
| Affiliate | Lordstown Lions/Lutheran Church | Great Trail 433 | 5615 Palmyra Rd Sw | Warren, OH 44481 | | |
| Employees | Lorel Brockway | Address Redacted | | | | |
| Employees | Lorelea Holford | Address Redacted | | | | |
| Employees | Loren A Olander | Address Redacted | | | | |
| Employees | Loren Akin | Address Redacted | | | | |
| Affiliate | Loren Doug Hagen Ameican Legion | Post 308 | Northern Lights Council 429 | P.O. Box 614 | West Fargo, Nd 58078 | |
| Employees | Loren Gifford | Address Redacted | | | | |
| Trade Payable | Loren Gray | Address Redacted | | | | |
| Trade Payable | Loren Kitterlin | Address Redacted | | | | |
| Employees | Loren Newberry | Address Redacted | | | | |
| Employees | Loren Olander | Address Redacted | | | | |
| Employees | Loren Stach | Address Redacted | | | | |
| Employees | Loren Winfrey Jr | Address Redacted | | | | |
| Trade Payable | Lorena A Boutin | Address Redacted | | | | |
| Employees | Lorena Bernal Mendoza | Address Redacted | | | | |
| Employees | Lorena Oblander | Address Redacted | | | | |
| Employees | Lorena Sanchez | Address Redacted | | | | |
| Affiliate | Lorena Utd Methodist Church | Longhorn Council 662 | 205 S Bordon St | Lorena, TX 76655 | | |
| Employees | Lorene Corbett | Address Redacted | | | | |
| Trade Payable | Lorene K Sybrandt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lorenzo Ford | Address Redacted | | | | |
| Trade Payable | Lorenzo Gerry | Address Redacted | | | | |
| Employees | Lorenzo Jackson | Address Redacted | | | | |
| Employees | Lorenzo Manuel | Address Redacted | | | | |
| Trade Payable | Lorenzo Nell | Address Redacted | | | | |
| Employees | Loretta Ash | Address Redacted | | | | |
| Employees | Loretta Baldwin | Address Redacted | | | | |
| Employees | Loretta Cannon | Address Redacted | | | | |
| Employees | Loretta Carr | Address Redacted | | | | |
| Employees | Loretta Decker | Address Redacted | | | | |
| Trade Payable | Loretta Evans | Address Redacted | | | | |
| Employees | Loretta Fehr | Address Redacted | | | | |
| Employees | Loretta Ferenc | Address Redacted | | | | |
| Employees | Loretta Goode | Address Redacted | | | | |
| Employees | Loretta Julian | Address Redacted | | | | |
| Employees | Loretta Lucille Brazil | Address Redacted | | | | |
| Employees | Loretta Sheets | Address Redacted | | | | |
| Employees | Loretta Stonner | Address Redacted | | | | |
| Trade Payable | Loretta Washington Hooks | Address Redacted | | | | |
| Trade Payable | Loretta Wisniewski | Address Redacted | | | | |
| Trade Payable | Lori A Botkin | Address Redacted | | | | |
| Employees | Lori Anderton | Address Redacted | | | | |
| Employees | Lori Ballew | Address Redacted | | | | |
| Trade Payable | Lori Barr | Address Redacted | | | | |
| Trade Payable | Lori Bauer | Address Redacted | | | | |
| Employees | Lori Boldt | Address Redacted | | | | |
| Employees | Lori Botkin | Address Redacted | | | | |
| Trade Payable | Lori Broadwater | Address Redacted | | | | |
| Employees | Lori Brown | Address Redacted | | | | |
| Trade Payable | Lori Burrill | Address Redacted | | | | |
| Trade Payable | Lori Calabrese | Address Redacted | | | | |
| Trade Payable | Lori Chatterley | Address Redacted | | | | |
| Employees | Lori Chitwood | Address Redacted | | | | |
| Employees | Lori Curry | Address Redacted | | | | |
| Employees | Lori Dondero | Address Redacted | | | | |
| Trade Payable | Lori Emery | Address Redacted | | | | |
| Employees | Lori F Weber | Address Redacted | | | | |
| Trade Payable | Lori Fleming | Address Redacted | | | | |
| Trade Payable | Lori Forster | Address Redacted | | | | |
| Trade Payable | Lori Frisk-Thompson | Address Redacted | | | | |
| Employees | Lori Geller | Address Redacted | | | | |
| Employees | Lori Gooding | Address Redacted | | | | |
| Employees | Lori Hartley | Address Redacted | | | | |
| Trade Payable | Lori Hawkins | Address Redacted | | | | |
| Employees | Lori Hollenbach | Address Redacted | | | | |
| Employees | Lori Hurley | Address Redacted | | | | |
| Trade Payable | Lori Jones C/O Kim Dawson Agency | 1645 N Stemmons Frwy, Ste B | Dallas, TX 75207 | | | |
| Employees | Lori Kahn | Address Redacted | | | | |
| Employees | Lori Kendrick | Address Redacted | | | | |
| Trade Payable | Lori Kovach | Address Redacted | | | | |
| Employees | Lori Krzykowski | Address Redacted | | | | |
| Employees | Lori Laumeyer | Address Redacted | | | | |
| Trade Payable | Lori Loehr | Address Redacted | | | | |
| Employees | Lori Manietta | Address Redacted | | | | |
| Trade Payable | Lori Maquire | Address Redacted | | | | |
| Employees | Lori Mcgaughey | Address Redacted | | | | |
| Employees | Lori Miller | Address Redacted | | | | |
| Employees | Lori Miller | Address Redacted | | | | |
| Employees | Lori Moran | Address Redacted | | | | |
| Employees | Lori Myers | Address Redacted | | | | |
| Trade Payable | Lori Nelson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lori Owens | Address Redacted | | | | |
| Employees | Lori Prescott | Address Redacted | | | | |
| Trade Payable | Lori Randolph | Address Redacted | | | | |
| Employees | Lori Reichart | Address Redacted | | | | |
| Trade Payable | Lori Schwenk | Address Redacted | | | | |
| Trade Payable | Lori Spencer | Address Redacted | | | | |
| Trade Payable | Lori Swanson | Address Redacted | | | | |
| Employees | Lori Tarbutton | Address Redacted | | | | |
| Trade Payable | Lori Tarbutton | Address Redacted | | | | |
| Trade Payable | Lori Walent | Address Redacted | | | | |
| Trade Payable | Lori Walker Troop 777 | Address Redacted | | | | |
| Trade Payable | Lori Wandersee | Address Redacted | | | | |
| Employees | Lori Waseleski | Address Redacted | | | | |
| Employees | Lori Watson | Address Redacted | | | | |
| Trade Payable | Lori Weber | Address Redacted | | | | |
| Trade Payable | Lori Wehr | Address Redacted | | | | |
| Employees | Lori Wilkes | Address Redacted | | | | |
| Trade Payable | Lori Wilkinson | Address Redacted | | | | |
| Trade Payable | Lori Williams | Address Redacted | | | | |
| Employees | Lori Wilson | Address Redacted | | | | |
| Employees | Loriane Lemire | Address Redacted | | | | |
| Trade Payable | Lorie Howard | Address Redacted | | | | |
| Employees | Lorilynn Benepe | Address Redacted | | | | |
| Employees | Lorinda Diana Gordon | Address Redacted | | | | |
| Employees | Lorinda Gordon | Address Redacted | | | | |
| Employees | Lorine Scroggins | Address Redacted | | | | |
| Trade Payable | Lorman Education Services | P.O. Box 509 | Eau Claire, WI 54702-0509 | | | |
| Employees | Lorna Miller | Address Redacted | | | | |
| Employees | Lorna Pomelow | Address Redacted | | | | |
| Trade Payable | Lorna Puryear | Address Redacted | | | | |
| Employees | Lorna Thompson | Address Redacted | | | | |
| Trade Payable | Lorna Valle | Address Redacted | | | | |
| Trade Payable | Lorna Webb | Address Redacted | | | | |
| Employees | Lorraine Anderson | Address Redacted | | | | |
| Trade Payable | Lorraine Brock | Address Redacted | | | | |
| Employees | Lorraine Cohen | Address Redacted | | | | |
| Employees | Lorraine Davis | Address Redacted | | | | |
| Trade Payable | Lorraine Del Mar | Address Redacted | | | | |
| Trade Payable | Lorraine Driscoll | Address Redacted | | | | |
| Employees | Lorraine Eschert | Address Redacted | | | | |
| Employees | Lorraine Fasci | Address Redacted | | | | |
| Employees | Lorraine Mckay | Address Redacted | | | | |
| Employees | Lorraine Mckinney | Address Redacted | | | | |
| Trade Payable | Lorraine Moorhead | Address Redacted | | | | |
| Employees | Lorraine Naum | Address Redacted | | | | |
| Employees | Lorraine Pistey | Address Redacted | | | | |
| Trade Payable | Lorraine Pulley | Address Redacted | | | | |
| Employees | Lorraine Remy | Address Redacted | | | | |
| Employees | Lorraine Rylko | Address Redacted | | | | |
| Trade Payable | Lorraine Waguespack | Address Redacted | | | | |
| Trade Payable | Lorrence S Mahaffy | Address Redacted | | | | |
| Employees | Lorri Howard | Address Redacted | | | | |
| Employees | Lorrie Berends | Address Redacted | | | | |
| Matrix | Lorrin R Deblieck | Address Redacted | | | | |
| Affiliate | Los Alamitos American Legion Post 716 | Orange County Council 039 | 3252 Florista St | Los Alamitos, CA 90720 | | |
| Affiliate | Los Alamos Lions Club | Great Swest Council 412 | P.O. Box 6 | Los Alamos, NM 87544 | | |
| Affiliate | Los Altos Christian Church | Great Swest Council 412 | 11900 Haines Ave Ne | Albuquerque, NM 87112 | | |
| Affiliate | Los Altos Lutheran Church | Pacific Skyline Council 031 | 460 S El Monte Ave | Los Altos, CA 94022 | | |
| Affiliate | Los Altos Utd Church Of Christ | Long Beach Area Council 032 | 5550 E Atherton St | Long Beach, CA 90815 | | |
| Affiliate | Los Altos Utd Methodist | Long Beach Area Council 032 | 5950 E Willow St | Long Beach, CA 90815 | | |
| Affiliate | Los Angeles City Fire Dept- Station 106 | Greater Los Angeles Area 033 | 23004 Roscoe Blvd | West Hills, Ca 91304 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Los Angeles City Fire Dept- Station 11 | Greater Los Angeles Area 033 | 1819 W 7Th St | Los Angeles, Ca 90057 | | |
| Affiliate | Los Angeles City Fire Dept- Station 13 | Greater Los Angeles Area 033 | 2401 W Pico Blvd | Los Angeles, Ca 90006 | | |
| Affiliate | Los Angeles City Fire Dept- Station 2 | Greater Los Angeles Area 033 | 1962 E Cesar Chavez Ave | Los Angeles, CA 90033 | | |
| Affiliate | Los Angeles City Fire Dept Station 33 | Greater Los Angeles Area 033 | 6406 S Main St | Los Angeles, Ca 90003 | | |
| Affiliate | Los Angeles City Fire Dept- Station 38 | Greater Los Angeles Area 033 | 124 E I St | Los Angeles, Ca 91744 | | |
| Affiliate | Los Angeles City Fire Dept- Station 63 | Greater Los Angeles Area 033 | 1930 Shell Ave | Venice, Ca 90291 | | |
| Affiliate | Los Angeles City Fire Dept- Station 64 | Greater Los Angeles Area 033 | 10811 S Main St | Los Angeles, Ca 90061 | | |
| Affiliate | Los Angeles City Fire Dept- Station 81 | Greater Los Angeles Area 033 | 14355 Arminta St | Panorama City, Ca 91402 | | |
| Affiliate | Los Angeles City Fire Dept- Station 85 | Greater Los Angeles Area 033 | 1331 253Rd St | Harbor City, Ca 90710 | | |
| Affiliate | Los Angeles City Fire Dept- Station 87 | Greater Los Angeles Area 033 | 10124 Balboa Blvd | Granada Hills, Ca 91344 | | |
| Affiliate | Los Angeles City Fire Dept- Station 89 | Greater Los Angeles Area 033 | 7063 Laurel Canyon Blvd | North Hollywood, Ca 91605 | | |
| Affiliate | Los Angeles City Fire Dept- Station 94 | Greater Los Angeles Area 033 | 4470 Coliseum St | Los Angeles, Ca 90016 | | |
| Affiliate | Los Angeles Cnty Sheriff Dept | Pico Rivera | Greater Los Angeles Area 033 | 6631 Passons Blvd | Pico Rivera, Ca 90660 | |
| Affiliate | Los Angeles Cnty Sheriff Dept | Temple City | Greater Los Angeles Area 033 | 8838 Las Tunas Dr | Temple City, Ca 91780 | |
| Affiliate | Los Angeles Cnty Sheriff Sta Carson | Greater Los Angeles Area 033 | 21356 Avalon Blvd | Carson, Ca 90745 | | |
| Affiliate | Los Angeles Co Fire Dept Palmdale St 37 | Greater Los Angeles Area 033 | 38318 9th St E | Palmdale, CA 93550 | | |
| Affiliate | Los Angeles Co Sheriff Dep | Altadena Post 7 | Greater Los Angeles Area 033 | 780 E Altadena Dr | Altadena, Ca 91001 | |
| Affiliate | Los Angeles Co Sheriff Dep La Crescenta | Greater Los Angeles Area 033 | 4554 Briggs Ave | La Crescenta, CA 91214 | | |
| Affiliate | Los Angeles Co Sheriff Dep-City Industry | Greater Los Angeles Area 033 | 150 N Hudson Ave | City Of Industry, Ca 91744 | | |
| Affiliate | Los Angeles Co Sheriff Dept-East L A | Greater Los Angeles Area 033 | 5019 E 3rd St | Los Angeles, Ca 90022 | | |
| Trade Payable | Los Angeles County Clerk | P.O. Box 53592 | Los Angeles, CA 90053-0592 | | | |
| Affiliate | Los Angeles County Fire Dep | Battalion 3 | Greater Los Angeles Area 033 | 6031 Rickenbacker Rd | Commerce, Ca 90040 | |
| Affiliate | Los Angeles County Fire Dept | Battalion 13 | Greater Los Angeles Area 033 | 4867 Sern Ave | South Gate, Ca 90280 | |
| Affiliate | Los Angeles County Fire Dept | Battalion 18 | Greater Los Angeles Area 033 | 4475 W El Segundo Blvd | Hawthorne, Ca 90250 | |
| Affiliate | Los Angeles County Fire Dept- San Dimas | Greater Los Angeles Area 033 | 164 S Walnut Ave | San Dimas, Ca 91773 | | |
| Affiliate | Los Angeles County Fire Dept Station 28 | Greater Los Angeles Area 033 | 7733 Greenleaf Ave | Whittier, Ca 90602 | | |
| Affiliate | Los Angeles County Fire Dept Station 32 | Greater Los Angeles Area 033 | 605 N Angeleno Ave | Station 32 | Azusa, Ca 91702 | |
| Affiliate | Los Angeles County Fire Dept Station 33 | Greater Los Angeles Area 033 | 44947 Date Ave | Lancaster, CA 93534 | | |
| Affiliate | Los Angeles County Fire Dept Station 82 | Greater Los Angeles Area 033 | 352 Foothill Blvd | La Canada Flintridge, Ca 91011 | | |
| Affiliate | Los Angeles County Fire Dept-Pomona 186 | Greater Los Angeles Area 033 | 280 E Bonita Ave | Pomona, Ca 91767 | | |
| Affiliate | Los Angeles County Sheriff | Mission College | Greater Los Angeles Area 033 | 13356 Eldridge Ave | Sylmar, Ca 91342 | |
| Affiliate | Los Angeles County Sheriff Dep | San Dimas | Greater Los Angeles Area 033 | 270 S Walnut Ave | San Dimas, Ca 91773 | |
| Affiliate | Los Angeles County Sheriff Dep - Century | Greater Los Angeles Area 033 | 11703 Alameda St | Lynwood, CA 90262 | | |
| Affiliate | Los Angeles County Sheriff Dep - Walnut | Greater Los Angeles Area 033 | 21695 Valley Blvd | Walnut, CA 91789 | | |
| Affiliate | Los Angeles County Sheriff Dep Lomita | Greater Los Angeles Area 033 | 26123 Narbonne Ave | Lomita, CA 90717 | | |
| Affiliate | Los Angeles County Sheriff Dept | Cerritos | Greater Los Angeles Area 033 | 18135 Bloomfield Ave | Cerritos, Ca 90703 | |
| Affiliate | Los Angeles County Sheriff Dept | South Los Angeles | Greater Los Angeles Area 033 | 11911 S Vermont Ave | Los Angeles, Ca 90044 | |
| Affiliate | Los Angeles County Sheriff Dept Compton | Greater Los Angeles Area 033 | 301 S Willowbrook Ave | Compton, CA 90220 | | |
| Affiliate | Los Angeles County Sheriff Dept Norwalk | Greater Los Angeles Area 033 | 12335 Civic Center Dr D | Norwalk, Ca 90650 | | |
| Affiliate | Los Angeles County Sheriff Stars Academy | Greater Los Angeles Area 033 | 11515 Colima Rd F-112 | Whittier, CA 90604 | | |
| Affiliate | Los Angeles County Sheriffs | Marina Del Rey | Greater Los Angeles Area 033 | 13851 Fiji Way | Marina Del Rey, Ca 90292 | |
| Affiliate | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 501 W Lancaster Blvd | Lancaster, CA 93534 | | |
| Affiliate | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 750 E Ave Q | Palmdale, CA 93550 | | |
| Affiliate | Los Angeles County Sheriffs Dept Malibu | Lost Hills Station | Greater Los Angeles Area 033 | 27050 Agoura Rd | Agoura, Ca 91301 | |
| Taxing Authorities | Los Angeles County Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054-0027 | | | |
| Affiliate | Los Angeles Downtown Lions Club | Greater Los Angeles Area 033 | 3606 W Pico Blvd | Los Angeles, CA 90019 | | |
| Affiliate | Los Angeles Host Lions Club | Greater Los Angeles Area 033 | 1613 Chelsea Rd, Unit 184 | San Marino, CA 91108 | | |
| Affiliate | Los Angeles Maritime Institute | Greater Los Angeles Area 033 | Berth 73, Ste 2 | Topsail Youth Program | San Pedro, CA 90731 | |
| Affiliate | Los Angeles School Police Dept | Greater Los Angeles Area 033 | 125 N Beaudry Ave | Los Angeles, CA 90012 | | |
| Trade Payable | Los Angeles Ss Bpc Closed | Parker Irey | 2333 Scout Way | Los Angeles, CA 90026-4995 | | |
| Affiliate | Los Banos Elks Lodge 2510 | Greater Yosemite Council 059 | P.O. Box 807 | 565 E St | | |
| Affiliate | Los Banos Rotary Club | Greater Yosemite Council 059 | P.O. Box 19 | Los Banos, CA 93635 | | |
| Affiliate | Los Cerritos Lodge F&Am 674 | Orange County Council 039 | 3132 Druid Ln | Los Alamitos, CA 90720 | | |
| Affiliate | Los Cerritos Wetlands Stewards | Long Beach Area Council 032 | 6289 E Pacific Coast Hwy | Long Beach, CA 90803 | | |
| Affiliate | Los Fresnos Church Of Christ | Rio Grande Council 775 | 111 W 5th St | Los Fresnos, TX 78566 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Los Gatos Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 522 | Los Gatos, CA 95031 | | |
| Affiliate | Los Gatos/Monte Sereno Police | Silicon Valley Monterey Bay 055 | 110 E Main St | Los Gatos, CA 95030 | | |
| Trade Payable | Los Lunas Stake | 117 Avenida Del Fuego | Belen, NM 87002 | | | |
| Affiliate | Los Padres | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | | |
| Trade Payable | Los Padres Cncl 53 | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | | |
| Trade Payable | Los Padres Council Bsa | Rancho Alegre Program Office | 2680 Hwy 154 | Santa Barbara, CA 93105 | | |
| Trade Payable | Los Pinos/Black Guard | 2820 Richmond Dr N.E. | Albuquerque, NM 87107 | | | |
| Affiliate | Los Rancheros Kiwanis | San Diego Imperial Council 049 | P.O. Box 28035 | San Diego, CA 92198 | | |
| Affiliate | Los Robles Health System | Ventura County Council 057 | 215 W Janss Rd | Thousand Oaks, CA 91360 | | |
| Trade Payable | Lossings Cat Shack | 30 N Dr | Babbitt, MN 55706 | | | |
| Affiliate | Lost Creek Utd Methodist Church | Cimarron Council 474 | 8002 S Washington St | Stillwater, OK 74074 | | |
| Affiliate | Lothrop Clc | Mid-America Council 326 | 3300 N 22nd St | Omaha, NE 68110 | | |
| Employees | Lotissa Mccullough | Address Redacted | | | | |
| Employees | Lottice H Taylor | Address Redacted | | | | |
| Employees | Lottie Chapman | Address Redacted | | | | |
| Trade Payable | Lou Dedinsky | Address Redacted | | | | |
| Employees | Lou Haverstock | Address Redacted | | | | |
| Trade Payable | Lou Levy | Address Redacted | | | | |
| Trade Payable | Lou Movnille Jr | Address Redacted | | | | |
| Trade Payable | Lou Perseghen | Address Redacted | | | | |
| Trade Payable | Lou Schmid | Address Redacted | | | | |
| Trade Payable | Lou Schwing | Address Redacted | | | | |
| Employees | Louann Stevens | Address Redacted | | | | |
| Trade Payable | Louanne Cooley | Address Redacted | | | | |
| Employees | Louanne Webb | Address Redacted | | | | |
| Affiliate | Loudon Ave Christian Church | Blue Ridge Mtns Council 599 | 730 Loudon Ave Nw | Roanoke, VA 24016 | | |
| Affiliate | Loudon Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 342 | Loudon, TN 37774 | | |
| Affiliate | Loudoun County Vfw Post 1177 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176 | | |
| Affiliate | Loudounsteam Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148 | | |
| Affiliate | Louetta Automotive | Sam Houston Area Council 576 | 13615 Kluge Rd, Ste 100 | Cypress, TX 77429 | | |
| Trade Payable | Louie E Whitten | Address Redacted | | | | |
| Trade Payable | Louie E Whitten | Address Redacted | | | | |
| Trade Payable | Louie Villa | Address Redacted | | | | |
| Trade Payable | Louie Whidden | Address Redacted | | | | |
| Affiliate | Louis Agassi School | Lake Erie Council 440 | 3595 Bosworth Rd | Cleveland, OH 44111 | | |
| Employees | Louis B Vargas | Address Redacted | | | | |
| Employees | Louis Cabana | Address Redacted | | | | |
| Employees | Louis Corbin | Address Redacted | | | | |
| Employees | Louis Devaugh | Address Redacted | | | | |
| Trade Payable | Louis F Pitts Iv | Address Redacted | | | | |
| Employees | Louis Farragher | Address Redacted | | | | |
| Employees | Louis Gruessing | Address Redacted | | | | |
| Trade Payable | Louis Kaletsky | Address Redacted | | | | |
| Employees | Louis Le Blanc | Address Redacted | | | | |
| Employees | Louis Mallicone | Address Redacted | | | | |
| Trade Payable | Louis Mccoy | Address Redacted | | | | |
| Trade Payable | Louis Mollet | Address Redacted | | | | |
| Trade Payable | Louis Murphy Iii | Address Redacted | | | | |
| Trade Payable | Louis Neibauer Co Inc | dba Neibauer Press | 20 Industrial Dr | Warminster, PA 18974 | | |
| Trade Payable | Louis Parks | Address Redacted | | | | |
| Employees | Louis Pitts Iv | Address Redacted | | | | |
| Trade Payable | Louis R Angueira | Address Redacted | | | | |
| Trade Payable | Louis Ronald Mallicone | Address Redacted | | | | |
| Employees | Louis Salute | Address Redacted | | | | |
| Employees | Louis Sutton Jr | Address Redacted | | | | |
| Trade Payable | Louis Tripp | Address Redacted | | | | |
| Employees | Louis Urbina | Address Redacted | | | | |
| Employees | Louis Vargas | Address Redacted | | | | |
| Affiliate | Louisa County Rotary Club | c/o Kathy Swarthout | Stonewall Jackson Council 763 | Louisa, VA 23093 | | |
| Affiliate | Louisa County Vfw Post 8947 | Stonewall Jackson Council 763 | P.O. Box 537 | Mineral, VA 23117 | | |
| Affiliate | Louisa Ruritan Club | Stonewall Jackson Council 763 | 3241 Elk Creek Rd | Mineral, VA 23117 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Louisa Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | Louisa, KY 41230 | | |
| Affiliate | Louisburg Utd Methodist Church | Heart of America Council 307 | 249 N Metcalf Rd | Louisburg, KS 66053 | | |
| Affiliate | Louisburg Utd Methodist Church | Occoneechee 421 | P.O. Box 667 | Louisburg, NC 27549 | | |
| Affiliate | Louisburg Utd Methodist Men | Occoneechee 421 | 101 E Noble St | Louisburg, NC 27549 | | |
| Trade Payable | Louise C. Wiggins | Address Redacted | | | | |
| Affiliate | Louise Duffy School P T O | Connecticut Rivers Council, Bsa 066 | 95 Wminster Dr | West Hartford, CT 06107 | | |
| Employees | Louise Dumaine | Address Redacted | | | | |
| Employees | Louise Guthrie | Address Redacted | | | | |
| Employees | Louise Hill | Address Redacted | | | | |
| Employees | Louise Johnson | Address Redacted | | | | |
| Employees | Louise Kelly | Address Redacted | | | | |
| Trade Payable | Louise Leisch | Address Redacted | | | | |
| Employees | Louise Malvitz | Address Redacted | | | | |
| Trade Payable | Louise Mchuge | Address Redacted | | | | |
| Employees | Louise Scott | Address Redacted | | | | |
| Employees | Louise Vadeboncoeur | Address Redacted | | | | |
| Unclaimed Property | Louisiana Dept Of Revenue & Taxation | Unclaimed Property Section | P.O. Box 91010 | Baton Rouge, La 70821-9010 | | |
| Taxing Authorities | Louisiana Dept. Of Justice | 1885 N 3rd St, 4th Fl | Baton Rouge, LA 70802-5146 | | | |
| Taxing Authorities | Louisiana Dept. Of Revenue And Taxation | P.O. Box 91017 | Baton Rouge, LA 70821-9017 | | | |
| Litigation | Louisiana Office Of Attorney General | Consumer Protection Div | 200 Saint Paul Pl | Baltimore, MD 21202-2021 | | |
| Affiliate | Louisiana Purchase | P.O. Box 2405 | Monroe, LA 71207-2405 | | | |
| Trade Payable | Louisiana Purchase Council 213 | P.O. Box 2405 | Monroe, LA 71201 | | | |
| Trade Payable | Louisiana Secretary Of State | Commercial Div | 8585 Archives Ave | Baton Rouge, LA 70809 | | |
| Trade Payable | Louisiana Secretary Of State | Commercial Div | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | | |
| Litigation | Louisiana State Attorneys General | Dept. of Justice | P.O. Box 94095 | Baton Rouge, LA 70804-9095 | | |
| Trade Payable | Louisiana State University | Attn: Laurie Meyer | 125 Thomas Boyd Hall | Baton Rouge, LA 70803 | | |
| Affiliate | Louisiana Swamp Base Inc | Evangeline Area 212 | | | | |
| Employees | Louisvill Marcus | Address Redacted | | | | |
| Affiliate | Louisville Businessmen'S Club | Pushmataha Area Council 691 | P.O. Box 389 | Louisville, MS 39339 | | |
| Affiliate | Louisville Lions'S Club | Pushmataha Area Council 691 | P.O. Box 425 | Louisville, MS 39339 | | |
| Trade Payable | Louisville Metro Pd | 810 Barret Ave | Louisville, KY 40204 | | | |
| Affiliates | Louisville Metro Police Dept, City Of Louisville | Jefferson County / Louisville Consolidated Government | 633 W Jefferson St | Louisville, KY 40202 | | |
| Affiliate | Louisville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 287 | 435 Chestnut St | | |
| Trade Payable | Louisville/Jefferson County | Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | |
| Affiliate | Loundounsteam,Inc. | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148 | | |
| Affiliate | Lourdes Academy Elementary PTA | Bay-Lakes Council 635 | 1207 Oregon St | Oshkosh, WI 54902 | | |
| Affiliate | Lourdes Achademy | Central Florida Council 083 | 1014 N Halifax Ave | Daytona Beach, FL 32118 | | |
| Affiliate | Lourdes Columbian Society | Verdugo Hills Council 058 | 7344 Apperson St | Tujunga, CA 91042 | | |
| Trade Payable | Lourdes Lorenzo | Address Redacted | | | | |
| Insurance | Lourdes Monroig | Address Redacted | | | | |
| Employees | Lourdes Monroig | Address Redacted | | | | |
| Trade Payable | Lourie & Cutler PC | 60 State St | Boston, MA 02109 | | | |
| Trade Payable | Lou'S Sporting Goods | P.O. Box 509 | Fremont, NE 68026-0509 | | | |
| Trade Payable | Lovan Industries | dba Cantrell Supply Inc | 4910 Sharp St | Dallas, TX 75247 | | |
| Trade Payable | Lovan Industries | dba Cantrell Supply Inc | P.O. Box 35931 | Dallas, TX 75235 | | |
| Employees | Lovdi Babineaux | Address Redacted | | | | |
| Affiliate | Love Chapel Utd Methodist Church | Norwela Council 215 | 2001 Forest Hills Blvd | Haughton, LA 71037 | | |
| Trade Payable | Love Court Reporting Inc | 2002 Sproul Rd, Ste 100 | Broomall, PA 19008 | | | |
| Trade Payable | Love In Motion Dallas | 2610 Allen St | Dallas, TX 75204 | | | |
| Affiliate | Love Of Christ Lutheran Church | Grand Canyon Council 010 | 1525 N Power Rd | Mesa, AZ 85205 | | |
| Trade Payable | Love, Eddie W | Address Redacted | | | | |
| Trade Payable | Love, Tyler | Address Redacted | | | | |
| Affiliate | Lovejoy Baptist Church | Northwest Georgia Council 100 | 436 Branham Ave Sw | Rome, GA 30161 | | |
| Affiliate | Lovejoy School | Greater St Louis Area Council 312 | 800 Madison St | Brooklyn, IL 62059 | | |
| Affiliate | Lovejoy Utd Presbyterian Church | Greater St Louis Area Council 312 | 2550 Rock Hill Rd | Wood River, IL 62095 | | |
| Affiliate | Loveland Presbyterian Church | Dan Beard Council, Bsa 438 | 360 Robin Ave | Loveland, OH 45140 | | |
| Employees | Lovell Anderson | Address Redacted | | | | |
| Affiliate | Lovely Lane Utd Methodist Church | Hawkeye Area Council 172 | 2424 42nd St Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Lovers Lane Utd Methodist Church | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lovers Ln Utd Methodist Church | 9200 Inwood Rd | Dallas, TX 75220 | | | |
| Affiliate | Loves Park Police Assoc | St Bridget Catholic Church | Blackhawk Area 660 | 540 Loves Park Dr | Loves Park, Il 61111 | |
| Trade Payable | Lovett Bennett Jr | Address Redacted | | | | |
| Trade Payable | Lovett Bennett Troop 0342 | Address Redacted | | | | |
| Trade Payable | Lovett, John | Address Redacted | | | | |
| Employees | Lovetta Ash-Simpson | Address Redacted | | | | |
| Affiliate | Lovettsville Lions Club | National Capital Area Council 082 | P.O. Box 331 | Lovettsville, VA 20180 | | |
| Affiliate | Lovettsville Ruritan Club | National Capital Area Council 082 | P.O. Box 244 | Lovettsville, VA 20180 | | |
| Affiliate | Lovettsville-Waterford Ruritans | National Capital Area Council 082 | P.O. Box 137 | Lovettsville, VA 20180 | | |
| Affiliate | Loving Savior Lutheran School | California Inland Empire Council 045 | 14816 Peyton Dr | Chino Hills, CA 91709 | | |
| Trade Payable | Lov'N Kare Carpet Center | 62 Main St | South Amboy, NJ 08879 | | | |
| Affiliate | Low Country Cert | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403 | | |
| Trade Payable | Low Impact Excavators Inc | P.O. Box 600 | Ely, MN 55731 | | | |
| Trade Payable | Low Key Fisheries LLC | 22500 Overseas Hwy | Cudjoe Key, FL 33042 | | | |
| Trade Payable | Lowcountry Catering | dba Lowcountry Barbecue Inc | 2000 S Pioneer Dr | Smyrna, GA 30082 | | |
| Affiliate | Lowcountry Leadership Charter Sch Ptso | Coastal Carolina Council 550 | 5139 Gibson Rd | Hollywood, Sc 29449 | | |
| Affiliate | Lowcountry Teen Cert Exploring Club | Coastal Carolina Council 550 | 2060 Sam Rittenberg Blvd | Charleston, SC 29407 | | |
| Trade Payable | Lowe And Behold LLC | 4498 36th St | Orlando, FL 32811 | | | |
| Affiliate | Lowell Community Charter School PTO | The Spirit of Adventure 227 | 206 Jackson St | Lowell, MA 01852 | | |
| Affiliate | Lowell Lodge 436 | Muskingum Valley Council, Bsa 467 | P.O. Box 143 | 236 1/2 Main St | | |
| Affiliate | Lowell Moose Lodge 2437 | Pathway To Adventure 456 | 155 Mill St | Lowell, IN 46356 | | |
| Trade Payable | Lowell Stokes | Address Redacted | | | | |
| Employees | Lowell White | Address Redacted | | | | |
| Affiliate | Lower Bermudian Lutheran Church | New Birth of Freedom 544 | P.O. Box 205 | 2904 Lake Meade Rd | East Berlin, PA 17316 | |
| Trade Payable | Lower Keys Chamber Of Commerce | P.O. Box 430511 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Lower Keys Electric Inc | P.O. Box 420854 | Summerland Key, FL 33042 | | | |
| Affiliate | Lower Makefield Citizens For Scouting | Washington Crossing Council 777 | 1255 Fountain Rd | Newtown, PA 18940 | | |
| Affiliate | Lower Makefield Twp Police Dept | Washington Crossing Council 777 | 1100 Edgewood Rd | Yardley, PA 19067 | | |
| Affiliate | Lower Merion Historical Society | Cradle of Liberty Council 525 | 506 Bryn Mawr Ave | Bala Cynwyd, PA 19004 | | |
| Affiliate | Lower Naugatuck Boys & Girls Club | Smilow Club House | Housatonic Council, Bsa 069 | 28 Howard Ave | Ansonia, Ct 06401 | |
| Affiliate | Lower Providence Presbyterian Church | Cradle of Liberty Council 525 | 3050 W Main St | Norristown, PA 19403 | | |
| Affiliate | Lower Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 98 | Hartfield, VA 23071 | | |
| Affiliate | Lower Valley Presbyterian Church | Washington Crossing Council 777 | 443 County Rd 513 | Califon, NJ 07830 | | |
| Affiliate | Lowery Elementary PTO | Sam Houston Area Council 576 | 15950 Ridge Park Dr | Houston, TX 77095 | | |
| Trade Payable | Lowes | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | |
| Trade Payable | Lowes Business Account | P.O. Box 530970 | Atlanta, GA 30353-0970 | | | |
| Trade Payable | Lowe'S Business Acct | P.O. Box 530970 | Atlanta, GA 30353-0970 | | | |
| Contract Counter Party | LoweS Companies, Inc | 1000 Lowes Blvd | Mooresville, NC 28117 | | | |
| Trade Payable | Lowe'S Companies, Inc | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | |
| Trade Payable | Lowe'S Home Centers Inc | 46 Fayette Town Center Rd | Fayetteville, WV 25840 | | | |
| Trade Payable | Lowes Home Centers LLC | 1850 NE 8th St | Homestead, FL 33033 | | | |
| Contract Counter Party | LoweS Home Ctrs, LLC | 1605 Curtis Bridge Rd | Wilkesboro, NC 28697 | | | |
| Affiliate | Lowes On 280 | Greater Alabama Council 001 | 5291 Hwy 280 | Birmingham, AL 35242 | | |
| Trade Payable | Lowes-Hibbing | 12025 Hwy 169 | Hibbing, MN 55746 | | | |
| Litigation | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Address Redacted | | | | |
| Litigation | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Address Redacted | | | | |
| Litigation | Lowey Dannenberg, PC | Attn: Barbara J. Hart | 44 S Broadway, Ste 1100 | White Plains, NY 10601 | | |
| Affiliate | Lowry City Utd Methodist Church | Heart of America Council 307 | 106 E 1st St | Lowry City, MO 64763 | | |
| Affiliate | Lowry Dental | Ore-Ida Council 106 - Bsa 106 | 9460 Franklin Rd | Boise, ID 83709 | | |
| Affiliate | Lowville AL Memorial Post 162 | Longhouse Council 373 | 5383 Dayan St | Lowville, Ny 13367 | | |
| Affiliate | Lowville Elks Lodge 1605 | Longhouse Council 373 | Shady Ave | Lowville, NY 13367 | | |
| Affiliate | Loyal Order Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148 | | |
| Affiliate | Loyal Order Moose 312 | Black Swamp Area Council 449 | 115 N Airport Rd | Montpelier, OH 43543 | | |
| Affiliate | Loyal Order Moose 765 | Knights Of Columbus | Hoosier Trails Council 145 145 | 1340 Michigan Rd | | |
| Affiliate | Loyal Order Moose Lodge | 1958-Carpentersville | Three Fires Council 127 | 309 Lake Marian Rd | Carpentersville, Il 60110 | |
| Affiliate | Loyal Order Of Moose | Allegheny Highlands Council 382 | 19 Clinton St | Westfield, NY 14787 | | |
| Affiliate | Loyal Order Of Moose | Chief Seattle Council 609 | P.O. Box 1416 | North Bend, WA 98045 | | |
| Affiliate | Loyal Order Of Moose | Del Mar Va 081 | P.O. Box 339 | Harrington, DE 19952 | | |
| Affiliate | Loyal Order Of Moose | Five Rivers Council, Inc 375 | 41 Sullivan St | Canton, PA 17724 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Loyal Order Of Moose | Glaciers Edge Council 620 | 2701 W Rockport Rd | Janesville, WI 53548 | | |
| Affiliate | Loyal Order Of Moose | Minsi Trails Council 502 | 705 Stokes Mill Rd | East Stroudsburg, PA 18301 | | |
| Affiliate | Loyal Order Of Moose | Mt Diablo-Silverado Council 023 | 3275 Browns Valley Rd | Napa, CA 94558 | | |
| Affiliate | Loyal Order Of Moose | Rainbow Council 702 | 118 E 10th St | Lockport, IL 60441 | | |
| Affiliate | Loyal Order Of Moose  525 | Northeast Illinois 129 | 26020 W Il Route 173 | Antioch, IL 60002 | | |
| Affiliate | Loyal Order Of Moose - Lodge 913 | Patriots Path Council 358 | 43 Luttgen Pl 101 | Linden, NJ 07036 | | |
| Affiliate | Loyal Order Of Moose 1081 | Hoosier Trails Council 145 145 | 840 S Cory Ln | Bloomington, IN 47403 | | |
| Affiliate | Loyal Order Of Moose 1122 | Green Mountain 592 | 78 Center St | Rutland, VT 05701 | | |
| Affiliate | Loyal Order Of Moose 1329 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098 | | |
| Affiliate | Loyal Order Of Moose 1549 | Jersey Shore Council 341 | 706 River Ave | Point Pleasant Boro, NJ 08742 | | |
| Affiliate | Loyal Order Of Moose 1823 | Muskingum Valley Council, Bsa 467 | 169-171 Front St | Marietta, OH 45750 | | |
| Affiliate | Loyal Order Of Moose 1835 | Central Florida Council 083 | 2334 S Ridgewood Ave | Edgewater, FL 32141 | | |
| Affiliate | Loyal Order Of Moose 1959 | Pee Dee Area Council 552 | 479 Burcale Rd | Myrtle Beach, SC 29578 | | |
| Affiliate | Loyal Order Of Moose 197 | Glaciers Edge Council 620 | P.O. Box 209 | 2701 W Rockport Rd | | |
| Affiliate | Loyal Order Of Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148 | | |
| Affiliate | Loyal Order Of Moose 532 | Montana Council 315 | 401 21st St | Black Eagle, MT 59414 | | |
| Affiliate | Loyal Order Of Moose Fredericksburg | National Capital Area Council 082 | P.O. Box 1880 | Fredericksburg, VA 22402 | | |
| Affiliate | Loyal Order Of Moose Lodge 1016 | Three Fires Council 127 | 1002 E Church St | Sandwich, IL 60548 | | |
| Affiliate | Loyal Order Of Moose Lodge 1206 | Great Alaska Council 610 | P.O. Box 113 | Craig, AK 99921 | | |
| Affiliate | Loyal Order Of Moose Lodge 1420 | Seneca Waterways 397 | 3808 State Route 31 | Palmyra, NY 14522 | | |
| Affiliate | Loyal Order Of Moose Lodge 1421 | Suffolk County Council Inc 404 | P.O. Box 535 | Lindenhurst, NY 11757 | | |
| Affiliate | Loyal Order Of Moose Lodge 1548 | Longmont | Longs Peak Council 062 | 2200 Pratt St | | |
| Affiliate | Loyal Order Of Moose Lodge 1575 | Jersey Shore Council 341 | 120 Route 72 E | Manahawkin, NJ 08050 | | |
| Affiliate | Loyal Order Of Moose Lodge 1632 | Nevada Area Council 329 | | | | |
| Affiliate | Loyal Order Of Moose Lodge 1655 | National Capital Area Council 082 | P.O. Box 1880 | 11917 Cherry Rd | Spotsylvania, VA 22553 | |
| Affiliate | Loyal Order Of Moose Lodge 1742 | Suffolk County Council Inc 404 | P.O. Box 505 | Riverhead, NY 11901 | | |
| Affiliate | Loyal Order Of Moose Lodge 1901 | Golden Empire Council 047 | 605 5th St | Orland, CA 95963 | | |
| Affiliate | Loyal Order Of Moose Lodge 1969 | Northeast Illinois 129 | P.O. Box 462 | 200 S Maple Ave | | |
| Affiliate | Loyal Order Of Moose Lodge 2081 | Yucca Council 573 | 514 S Main St | Las Cruces, NM 88001 | | |
| Affiliate | Loyal Order Of Moose Lodge 2166 | Denver Area Council 061 | 11449 York St | Northglenn, CO 80233 | | |
| Affiliate | Loyal Order Of Moose Lodge 318 | Suffolk County Council Inc 404 | 631 Pulaski Rd | Greenlawn, NY 11740 | | |
| Affiliate | Loyal Order Of Moose Lodge 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101 | | |
| Affiliate | Loyal Order Of Moose Lodge 912 | Greater Tampa Bay Area 089 | 3008 W Gandy Blvd | Loyal Order of Moose 912 | Tampa, FL 33611 | |
| Affiliate | Loyal Order Of Moose West Dade 1825 | South Florida Council 084 | 9900 SW 77th Ave | Miami, FL 33156 | | |
| Affiliate | Loyal Order Of Moose West New York | Northern New Jersey Council, Bsa 333 | 6014 Hudson Ave | West New York, NJ 07093 | | |
| Affiliate | Loyal Order Of Moose Yorkville | Three Fires Council 127 | P.O. Box 233 | Yorkville, IL 60560 | | |
| Affiliate | Loyal Order Of Moose-Lodge 700 | Great Alaska Council 610 | P.O. Box 34426 | Juneau, AK 99803 | | |
| Affiliate | Loyal Order Of The Moose 1076 | National Capital Area Council 082 | P.O. Box 10377 | Alexandria, VA 22310 | | |
| Affiliate | Loyal Order Of The Moose 1185 | Twin Rivers Council 364 | 109 S Comrie Ave | Johnstown, NY 12095 | | |
| Affiliate | Loyal Order Of The Moose 1725 | Middle Tennessee Council 560 | P.O. Box 747 | Mcminnville, TN 37111 | | |
| Affiliate | Loyal Order Of The Moose 1967 | Golden Empire Council 047 | 6585 Gibson Canyon Rd | Vacaville, CA 95688 | | |
| Affiliate | Loyal Order Of The Moose Lodge 2352 | North Florida Council 087 | 850682 US Hwy 17 S | Yulee, FL 32097 | | |
| Affiliate | Loyal Order Of The Moose Stayton Lodge | Cascade Pacific Council 492 | P.O. Box 28 | Stayton, OR 97383 | | |
| Affiliate | Loyalton Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 128 | Loyalton, CA 96118 | | |
| Trade Payable | Loyalty 360 Inc | 4120 Dumont St | Cincinnati, OH 45226 | | | |
| Affiliate | Loyd Presbyterian Church | Chattahoochee Council 091 | 550 Upper Glass Bridge Rd | Lagrange, GA 30240 | | |
| Employees | Loyd Warf | Address Redacted | | | | |
| Trade Payable | Loyola University Chicago | Attn: Office of the Bursar | 1032 W Sheridan Rd | Chicago, IL 60660 | | |
| Trade Payable | Loyola University Maryland | Attn: Office of the Bursar | Student Administrative Services | 4501 N Charles St | Baltimore, MD 21210-2699 | |
| Trade Payable | Loyola University Medical Center | P.O. Box 3021 | Milwaukee, WI 53201-3021 | | | |
| Trade Payable | Loyola University Medical Center | P.O. Box 83262 | Chicago, IL 60691-0263 | | | |
| Trade Payable | Lozier Store Fixtures | P.O. Box 3577 | Omaha, NE 68103-0577 | | | |
| Trade Payable | Lps Utilities Inc | P.O. Box 1052 | Woodstock, IL 60098 | | | |
| Trade Payable | Lrp Conferences, LLC | P.O. Box 24668 | West Palm Beach, FL 33416-4668 | | | |
| Trade Payable | Lrp Magazine Group | dba Human Resources Exec Mag | 360 Hiatt Dr, Dept 150F | Palm Beach Gardens, FL 33418 | | |
| Trade Payable | Lrs Operating Co, LLC | dba Lajitas Golf Resort | 21701 Fm 170 | Lajitas, TX 79852 | | |
| Trade Payable | Lrt Graphics | Attn: Accounts Receivable | 1401 Mangrove Ave | Chico, CA 95926 | | |
| Employees | Lryan Hotzscher | Address Redacted | | | | |
| Affiliate | Lsco Mann Elementary | Great Lakes Fsc 272 | 19625 Elmira St | Detroit, MI 48228 | | |
| Affiliate | Lsd-Page 4Th Ward-Page Az Stk | Grand Canyon Council 010 | P.O. Box 661 | 313 S Lake Powell Blvd | Page, AZ 86040 | |
| Trade Payable | Lsref4 Skyline Tenant (Tx) LLC | Dfw Airport Marriott S | 4151 Centreport Blvd | Fort Worth, TX 76155 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lss Digital | 4501 S Pinemont, Ste 100 | Houston, TX 77041 | | | |
| Affiliate | Lt Charles A Meyer AL Post 86 | Patriots Path Council 358 | P.O. Box 31 | Newton, Nj 07860 | | |
| Affiliate | Lt Col Matt Urban Svc Ctr Wny | Greater Niagara Frontier Council 380 | 129 Lewis St | Buffalo, Ny 14206 | | |
| Affiliate | Ltac Global | Utah National Parks 591 | 350 E Center St | Provo, UT 84604 | | |
| Affiliate | Ltm Water Treatment, Inc | Blackhawk Area 660 | 8418 N 2nd St | Machesney Park, Il 61115 | | |
| Affiliate | Ltufd - Kittanning Trail | Laurel Highlands Council 527 | 611 Grandview Rd | Altoona, PA 16601 | | |
| Employees | Lu Prater | Address Redacted | | | | |
| Employees | Luana Petersen | Address Redacted | | | | |
| Trade Payable | Luana R Petersen | Address Redacted | | | | |
| Trade Payable | Luanne Webb | Address Redacted | | | | |
| Employees | Luba Kreidler | Address Redacted | | | | |
| Affiliate | Lubbock Lions Club | South Plains Council 694 | 4 Briercroft Office Park, Ste 101A | Lubbock, TX 79412 | | |
| Affiliate | Lubbock Optimist Club | South Plains Council 694 | P.O. Box 765 | Lubbock, TX 79408 | | |
| Affiliate | Lubbock Police Dept | South Plains Council 694 | 916 Texas Ave | Lubbock, TX 79401 | | |
| Affiliate | Lubeck Utd Methodist Church | Buckskin 617 | 1771 Harris Hwy | Washington, WV 26181 | | |
| Trade Payable | Lubrication Engineers Inc | P.O. Box 16025 | Wichita, KS 67216 | | | |
| Trade Payable | Luca Azucar | Address Redacted | | | | |
| Trade Payable | Luca Juuhl | Address Redacted | | | | |
| Trade Payable | Luca Tucci-Berube | Address Redacted | | | | |
| Trade Payable | Luca Zocchi | Address Redacted | | | | |
| Employees | Lucas A Brown | Address Redacted | | | | |
| Trade Payable | Lucas B Niang | Address Redacted | | | | |
| Trade Payable | Lucas Bingham | Address Redacted | | | | |
| Employees | Lucas C Richards | Address Redacted | | | | |
| Affiliate | Lucas County Sheriff'S Office | Erie Shores Council 460 | 1622 Spielbusch Ave | Toledo, OH 43604 | | |
| Trade Payable | Lucas Daugherty | Address Redacted | | | | |
| Trade Payable | Lucas Gilman Photography | 2449 Glenarm Pl | Denver, CO 80205 | | | |
| Trade Payable | Lucas Group | P.O. Box 406672 | Atlanta, GA 30384-6672 | | | |
| Trade Payable | Lucas Hoffman | Address Redacted | | | | |
| Trade Payable | Lucas Hoyt | Address Redacted | | | | |
| Employees | Lucas Johnson | Address Redacted | | | | |
| Employees | Lucas Johnston | Address Redacted | | | | |
| Trade Payable | Lucas Kelley | Address Redacted | | | | |
| Employees | Lucas Knuttel | Address Redacted | | | | |
| Trade Payable | Lucas Knuttel | Address Redacted | | | | |
| Trade Payable | Lucas Mccarrick | Address Redacted | | | | |
| Affiliate | Lucas Metro Housing Family Invest Ctr | Erie Shores Council 460 | 435 Nebraska Ave | Toledo, Oh 43602 | | |
| Employees | Lucas Polley | Address Redacted | | | | |
| Employees | Lucas R Proffitt | Address Redacted | | | | |
| Trade Payable | Lucas Stalnaker | Address Redacted | | | | |
| Trade Payable | Lucas Theresa | Address Redacted | | | | |
| Affiliate | Lucency Technologies, Inc | Utah National Parks 591 | 2961 W Maple Loop Dr 200 | Lehi, UT 84043 | | |
| Affiliate | Lucerne Baptist Church | Northeast Georgia Council 101 | 4805 Hwy 78 | Lilburn, GA 30047 | | |
| Trade Payable | Luci Baker | Address Redacted | | | | |
| Employees | Lucia Bernal | Address Redacted | | | | |
| Employees | Lucia Valdez | Address Redacted | | | | |
| Trade Payable | Lucie Syrova | Address Redacted | | | | |
| Employees | Lucien J Conti | Address Redacted | | | | |
| Employees | Lucien M Hairston | Address Redacted | | | | |
| Employees | Lucien Rice | Address Redacted | | | | |
| Affiliate | Lucile Gregg Elementary PTO | Sam Houston Area Council 576 | 6701 Roxbury Rd | Houston, TX 77087 | | |
| Employees | Lucille Proia | Address Redacted | | | | |
| Trade Payable | Lucille Rebecca Hanna | Address Redacted | | | | |
| Trade Payable | Lucille Watson | Address Redacted | | | | |
| Employees | Lucille Wiggins | Address Redacted | | | | |
| Employees | Lucinda Moore | Address Redacted | | | | |
| Employees | Lucius Hopkins | Address Redacted | | | | |
| Affiliate | Luck Lions | Northern Star Council 250 | P.O. Box 358 | Luck, WI 54853 | | |
| Affiliate | Lucketts Ruritan Club | National Capital Area Council 082 | P.O. Box 1291 | Leesburg, VA 20177 | | |
| Trade Payable | Lucky Shot Films Inc | 2921 Harlanwood Dr | Ft Worth, TX 76109 | | | |
| Trade Payable | Luckyshot Films Inc | 2450 Oak Hill Cir, 1316 | Fort Worth, TX 76109 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lucrative Gaming, LLC | 310 Wilshire Blvd 2nd Fl | Santa Monica, CA 90401 | | | |
| Employees | Lucretia Dee Simmons | Address Redacted | | | | |
| Trade Payable | Lucuma Designs, LLC | 1144 Tallevast Rd, Ste 107 | Sarasota, FL 34243 | | | |
| Employees | Lucy Ciccarelli | Address Redacted | | | | |
| Employees | Lucy Grist | Address Redacted | | | | |
| Trade Payable | Lucy Higginbotham | Address Redacted | | | | |
| Employees | Lucy M Ellis | Address Redacted | | | | |
| Employees | Lucy Mondragon | Address Redacted | | | | |
| Employees | Lucy Sattoriva | Address Redacted | | | | |
| Trade Payable | Lucy Thorne | Address Redacted | | | | |
| Employees | Lucy Tucker | Address Redacted | | | | |
| Affiliate | Ludlow Fish And Game Club | Western Massachusetts Council 234 | 857 Sportsmens Rd | Ludlow, MA 01056 | | |
| Affiliate | Luella Merritt Elementary - Gfwar | Longhorn Council 662 | 7325 Kermit Ave | Fort Worth, TX 76116 | | |
| Affiliate | Lufkin Evening Lions Club | East Texas Area Council 585 | P.O. Box 150312 | Lufkin, TX 75915 | | |
| Trade Payable | Lufkin Printing Co, Inc | P.O. Box 589 | Lufkin, TX 75902-0589 | | | |
| Affiliate | Lugoff Fire Dept | Indian Waters Council 553 | 892 Hwy 1 S | Lugoff, SC 29078 | | |
| Affiliate | Luhr Elementary School | Lincoln Heritage Council 205 | 6900 Fegenbush Ln | Louisville, KY 40228 | | |
| Trade Payable | Luis Antonio Rivera Gonzales | Address Redacted | | | | |
| Trade Payable | Luis Castillo | Address Redacted | | | | |
| Employees | Luis D Sanchez | Address Redacted | | | | |
| Trade Payable | Luis Falcon | Address Redacted | | | | |
| Trade Payable | Luis Fernandez | Address Redacted | | | | |
| Trade Payable | Luis Francisco Bethancourt Diaz | Address Redacted | | | | |
| Employees | Luis Garcia | Address Redacted | | | | |
| Employees | Luis Garcia | Address Redacted | | | | |
| Trade Payable | Luis Gustavo Portillo | Address Redacted | | | | |
| Employees | Luis Jimenez | Address Redacted | | | | |
| Trade Payable | Luis Lozano | Address Redacted | | | | |
| Employees | Luis Matnog | Address Redacted | | | | |
| Trade Payable | Luis Perez | Address Redacted | | | | |
| Employees | Luis Rodriguez | Address Redacted | | | | |
| Trade Payable | Luis Rodriguez | Address Redacted | | | | |
| Employees | Luis Sepulveda | Address Redacted | | | | |
| Trade Payable | Luis Torres | Address Redacted | | | | |
| Employees | Luisa Balmilero | Address Redacted | | | | |
| Employees | Luisa Donfried | Address Redacted | | | | |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David J Lujan | Re: Name Redacted | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 |
| Litigation | Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | |
| Employees | Lukas A Dalton | Address Redacted | | | | |
| Trade Payable | Lukas Brown | Address Redacted | | | | |
| Trade Payable | Lukas Ondriga | Address Redacted | | | | |
| Trade Payable | Lukas Snart | Address Redacted | | | | |
| Affiliate | Luke 10:27 A Community Of Faith | Istrouma Area Council 211 | 536 Centerville St Ne | Denham Springs, LA 70726 | | |
| Trade Payable | Luke Babbs | Address Redacted | | | | |
| Trade Payable | Luke Baker | Address Redacted | | | | |
| Litigation | Luke Bennett | Address Redacted | | | | |
| Trade Payable | Luke Bertram | Address Redacted | | | | |
| Trade Payable | Luke Brandes | Address Redacted | | | | |
| Trade Payable | Luke Conroy | Address Redacted | | | | |
| Employees | Luke D Kicklighter | Address Redacted | | | | |
| Trade Payable | Luke Downs | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Luke E Boone | Address Redacted | | | | |
| Employees | Luke E Demers | Address Redacted | | | | |
| Employees | Luke E Volpenhein | Address Redacted | | | | |
| Employees | Luke F Lonigro | Address Redacted | | | | |
| Trade Payable | Luke Farrell | Address Redacted | | | | |
| Trade Payable | Luke Fravel | Address Redacted | | | | |
| Trade Payable | Luke Frost | Address Redacted | | | | |
| Trade Payable | Luke Garceau | Address Redacted | | | | |
| Trade Payable | Luke Giannoulas | Address Redacted | | | | |
| Employees | Luke H Lefler | Address Redacted | | | | |
| Trade Payable | Luke H Pai | Address Redacted | | | | |
| Trade Payable | Luke Haggerty | Address Redacted | | | | |
| Trade Payable | Luke Henkel | Address Redacted | | | | |
| Employees | Luke Jarman | Address Redacted | | | | |
| Trade Payable | Luke Jennings | Address Redacted | | | | |
| Employees | Luke M Weglarz | Address Redacted | | | | |
| Trade Payable | Luke Maeli | Address Redacted | | | | |
| Employees | Luke Martinez | Address Redacted | | | | |
| Trade Payable | Luke Mason | Address Redacted | | | | |
| Trade Payable | Luke Mccollum | Address Redacted | | | | |
| Employees | Luke Mcneese | Address Redacted | | | | |
| Trade Payable | Luke Mcneese | Address Redacted | | | | |
| Trade Payable | Luke Mellis | Address Redacted | | | | |
| Trade Payable | Luke Miller | Address Redacted | | | | |
| Trade Payable | Luke Nelson | Address Redacted | | | | |
| Trade Payable | Luke Phillips | Address Redacted | | | | |
| Trade Payable | Luke Rodgers | Address Redacted | | | | |
| Trade Payable | Luke Sack | Address Redacted | | | | |
| Trade Payable | Luke Sortino | Address Redacted | | | | |
| Trade Payable | Luke Sweeney | Address Redacted | | | | |
| Trade Payable | Luke Tesluk | Address Redacted | | | | |
| Trade Payable | Luke W Hennessey | Address Redacted | | | | |
| Trade Payable | Luke Walther | Address Redacted | | | | |
| Trade Payable | Luke Woods | Address Redacted | | | | |
| Trade Payable | Lukens Enterprises Inc | P.O. Box 110509 | Carrollton, TX 75011 | | | |
| Affiliate | Lula Assembly Of Praise | Northeast Georgia Council 101 | 6158 Carter St | Lula, GA 30554 | | |
| Affiliate | Luling Elementary School P.T.O. | Southeast Louisiana Council 214 | 904 Sugarhouse Rd | Luling, LA 70070 | | |
| Affiliate | Luling Utd Methodist Church | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070 | | |
| Trade Payable | Lulu Laulu | Address Redacted | | | | |
| Affiliate | Lumberland Fire Dept | Hudson Valley Council 374 | 1088 County Route 31 | Glen Spey, NY 12737 | | |
| Affiliate | Lumberton Church Of Christ | Three Rivers Council 578 | 90 W Chance Rd | Lumberton, TX 77657 | | |
| Affiliate | Lumberton Utd Methodist Church | Garden State Council 690 | 5A Municipal Dr | Lumberton, NJ 08048 | | |
| Affiliate | Lumen Christi Catholic Church | Bay-Lakes Council 635 | 2750 W Mequon Rd | Mequon, WI 53092 | | |
| Trade Payable | Lumenbrite | A Div of Pulse Media Inc | 11505 Arroyo Blanco Dr | Austin, TX 78748 | | |
| Affiliate | Lumina Center | Juniata Valley Council 497 | P.O. Box 1243 | 18 E 3rd St | Lewistown, PA 17044 | |
| Contract Counter Party | Lumos Network | P.O. Box 1068 | Waynesboro, VA 22980 | | | |
| Contract Counter Party | Lumos Network, Inc | 1 Lumos Plaza | Waynesboro, VA 22980 | | | |
| Trade Payable | Lumos Networks | dba Segra | P.O. Box 580062 | Charlotte, NC 28258-0062 | | |
| Trade Payable | Lumos Networks | One Lumos Plaza, P.O. Box 1068 | Waynesboro, VA 22980 | | | |
| Contract Counter Party | Lumos Networks | P.O. Box 1068 | Waynesboro, VA 22980 | | | |
| Trade Payable | Lumos Networks Dba Segra | 1 Lumos Plaza | Waynesboro, VA 22980 | | | |
| Contract Counter Party | Lumos Networks Of West Virginia, Inc | 1 Lumos Plaza | Waynesboro, VA 22980 | | | |
| Trade Payable | Luna Community College | Financial Assistance Dept | 366 Luna Dr | Las Vegas, NM 87710 | | |
| Trade Payable | Lund, Virginia | Address Redacted | | | | |
| Trade Payable | Lundgren Motors Inc | Hwy 53 | Eveleth, MN 55734 | | | |
| Trade Payable | Lundy Services Inc | C2 Construction Inc | 4050 Black Gold Dr | Dallas, TX 75247 | | |
| Trade Payable | Lundy Taylor | Address Redacted | | | | |
| Affiliate | Lunenburg-Lions Club | Heart of New England Council 230 | 947 Massachusetts Ave | Lunenburg, MA 01462 | | |
| Affiliate | Lunenburg-United Parish | Heart of New England Council 230 | 39 Main St | Lunenburg, MA 01462 | | |
| Affiliate | Lunn-Hunnewell Amvets Post 6 | Pine Tree Council 218 | P.O. Box 344 | New Gloucester, ME 04260 | | |
| Trade Payable | Luntz Global Partners LLC | 9165 Key Commons Ct | Manassas, VA 20110 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Lupe Alvarado | Address Redacted | | | | |
| Affiliate | Luray Lions Club | c/o Grayson Markowitz | Shenandoah Area Council 598 | 208 Cir View Rd | Luray, VA 22835 | |
| Affiliate | Luray Rotary Club | Shenandoah Area Council 598 | 401 W Main St | Mimslyn Inn | Luray, VA 22835 | |
| Affiliate | Lusher Charter School | Southeast Louisiana Council 214 | 7315 Willow St | New Orleans, LA 70118 | | |
| Affiliate | Luther Jones Elementary P T A | South Texas Council 577 | 7533 Lipes Blvd | Corpus Christi, TX 78413 | | |
| Trade Payable | Luther Lowen | Address Redacted | | | | |
| Affiliate | Luther Memorial Church | Chief Seattle Council 609 | 13047 Greenwood Ave N | Seattle, WA 98133 | | |
| Affiliate | Luther Memorial Church | Mississippi Valley Council 141 141 | 1200 Jersey St | Quincy, IL 62301 | | |
| Affiliate | Luther Memorial Church Tinton Falls | Monmouth Council, Bsa 347 | 818 Tinton Ave | Tinton Falls, NJ 07724 | | |
| Affiliate | Luther Memorial Lutheran Church | Blue Ridge Mtns Council 599 | 600 Prices Fork Rd | Blacksburg, VA 24060 | | |
| Trade Payable | Luther Poole | Address Redacted | | | | |
| Trade Payable | Luther R Bell | Address Redacted | | | | |
| Affiliate | Luther Utd Methodist Church | Last Frontier Council 480 | P.O. Box 369 | Luther, OK 73054 | | |
| Affiliate | Lutheran - Amer Falls St Johns Luthern | Grand Teton Council 107 | 656 Tyhee Ave | American Falls, ID 83211 | | |
| Affiliate | Lutheran - Grace Lutheran Church | Grand Teton Council 107 | 1350 Baldy Ave | Pocatello, ID 83201 | | |
| Affiliate | Lutheran Brotherhood Of American | Stanley | | Northern Lights Council 429 | 402 1St St Sw | Stanley, Nd 58784 |
| Affiliate | Lutheran Brotherhood Of The Trinity | Northern Lights Council 429 | P.O. Box 271 | Lisbon, ND 58054 | | |
| Affiliate | Lutheran Central Sch Assoc Peoria Il | W D Boyce 138 | 2000 W Glen Ave | Peoria, Il 61614 | | |
| Affiliate | Lutheran Central Shool Assoc Peoria Il | W D Boyce 138 | 2000 W Glen Ave | Peoria, Il 61614 | | |
| Affiliate | Lutheran Ch, Master W Campus | Mid-America Council 326 | 1200 N 181St Ct | Elkhorn, Ne 68022 | | |
| Affiliate | Lutheran Church Men Of Harrold Zion | Westmoreland Fayette 512 | 671 Baltzer Meyer Pike | Greensburg, PA 15601 | | |
| Affiliate | Lutheran Church Of All Saints | Northeast Illinois 129 | 5800 State Park Rd | Fox Lake, IL 60020 | | |
| Affiliate | Lutheran Church Of Atonement | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031 | | |
| Affiliate | Lutheran Church Of Canton | Sioux Council 733 | 124 E 2nd St | Canton, SD 57013 | | |
| Affiliate | Lutheran Church Of Gods Love | Washington Crossing Council 777 | 791 Newtown Yardley Rd | Newtown, PA 18940 | | |
| Affiliate | Lutheran Church Of Hope | Denver Area Council 061 | 1305 W 10th Ave | Broomfield, CO 80020 | | |
| Affiliate | Lutheran Church Of Hope | Mid Iowa Council 177 | 1335 NE Beaverbrooke Blvd | Grimes, IA 50111 | | |
| Affiliate | Lutheran Church Of Hope | Mid Iowa Council 177 | 925 Jordan Creek Pkwy | West Des Moines, IA 50266 | | |
| Affiliate | Lutheran Church Of Hope-North Branch | Mid Iowa Council 177 | 520 NW 36th St | Ankeny, IA 50023 | | |
| Affiliate | Lutheran Church Of Mifflinburg | Susquehanna Council 533 | 404 Market St | Mifflinburg, PA 17844 | | |
| Affiliate | Lutheran Church Of Our Redeemer | Sagamore Council 162 | 705 E Sway Blvd | Kokomo, IN 46902 | | |
| Affiliate | Lutheran Church Of Our Savior | California Inland Empire Council 045 | 5050 N Sierra Way | San Bernardino, CA 92404 | | |
| Affiliate | Lutheran Church Of Our Savior | Miami Valley Council, Bsa 444 | 155 Thruston Blvd E | Oakwood, OH 45419 | | |
| Affiliate | Lutheran Church Of Our Savior | Suffolk County Council Inc 404 | 231 Jayne Ave | Patchogue, NY 11772 | | |
| Affiliate | Lutheran Church Of Our Saviour | Greater Tampa Bay Area 089 | 8401 W Hillsborough Ave | Tampa, FL 33615 | | |
| Affiliate | Lutheran Church Of Our Saviour | Theodore Roosevelt Council 386 | 12 Franklin Ave | Port Washington, NY 11050 | | |
| Affiliate | Lutheran Church Of Peace | Northern Star Council 250 | 47 Century Ave S | Maplewood, MN 55119 | | |
| Affiliate | Lutheran Church Of Reconciliation | Cape Fear Council 425 | 7500 Market St | Wilmington, NC 28411 | | |
| Trade Payable | Lutheran Church Of St Andrew | Contemporary Music Ministry | 15300 New Hampshire Ave | Silver Spring, MD 20905 | | |
| Affiliate | Lutheran Church Of The Ascension | Coastal Georgia Council 099 | 6 E State St | Savannah, GA 31401 | | |
| Affiliate | Lutheran Church Of The Cross | Mid Iowa Council 177 | 1701 8th St Sw | Altoona, IA 50009 | | |
| Affiliate | Lutheran Church Of The Cross | Northern Lights Council 429 | 1402 16th St E | West Fargo, ND 58078 | | |
| Affiliate | Lutheran Church Of The Galilean | Southeast Louisiana Council 214 | 3404 New Hwy 51 | La Pl, LA 70068 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Atlanta Area Council 092 | 3099 Chapel Hill Rd | Douglasville, GA 30135 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Baltimore Area Council 220 | 1515 Emmorton Rd | Bel Air, MD 21014 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Chester County Council 539 | 107 S 17th Ave | Coatesville, PA 19320 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Chippewa Valley Council 637 | 1120 Cedar St | Eau Claire, WI 54703 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Grand Teton Council 107 | 215 N 18th Ave | Pocatello, ID 83201 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Nevada Area Council 329 | 357 Clay St | Reno, NV 89501 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Northern Star Council 250 | 4801 France Ave S | Minneapolis, MN 55410 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Pacific Harbors Council, Bsa 612 | 1601 N St Se | Olympia, WA 98501 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Pathway To Adventure 456 | 7800 W Mccarthy Rd | Palos Heights, IL 60463 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903 | | |
| Affiliate | Lutheran Church Of The Good Shepherd | Westmoreland Fayette 512 | 501 Fairfield Dr | Greensburg, PA 15601 | | |
| Affiliate | Lutheran Church Of The Holy Trinity | Hawk Mountain Council 528 | P.O. Box 221 | 102 Apple St | Leesport, PA 19533 | |
| Affiliate | Lutheran Church Of The Incarnation | Indian Waters Council 553 | 3005 Devine St | Columbia, SC 29205 | | |
| Affiliate | Lutheran Church Of The Master | Denver Area Council 061 | 14099 W Jewell Ave | Lakewood, CO 80228 | | |
| Affiliate | Lutheran Church Of The Master | Mid-America Council 326 | 2617 S 114th St | Omaha, NE 68144 | | |
| Affiliate | Lutheran Church Of The Master | W.L.A.C.C. 051 | 725 E Ave J | Lancaster, CA 93535 | | |
| Affiliate | Lutheran Church Of The Nativity | Daniel Boone Council 414 | 2425 Hendersonville Rd | Arden, NC 28704 | | |
| Affiliate | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | P.O. Box 70 | Chimacum, WA 98325 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101 | | |
| Affiliate | Lutheran Church Of The Redeemer | The Spirit of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801 | | |
| Affiliate | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403 | | |
| Affiliate | Lutheran Church Of The Resurrection | Alamo Area Council 583 | 6011 Grissom Rd | San Antonio, TX 78238 | | |
| Affiliate | Lutheran Church Of The Resurrection | Atlanta Area Council 092 | 4814 Paper Mill Rd Se | Marietta, GA 30067 | | |
| Affiliate | Lutheran Church Of The Resurrection | Golden Empire Council 047 | 6365 Douglas Blvd | Granite Bay, CA 95746 | | |
| Affiliate | Lutheran Church Of The Resurrection | Greater Tampa Bay Area 089 | 1555 Windmill Pointe Rd | Palm Harbor, FL 34685 | | |
| Affiliate | Lutheran Church Of The Resurrection | Hawkeye Area Council 172 | 3500 29th Ave | Marion, IA 52302 | | |
| Affiliate | Lutheran Church Of The Resurrection | Heart of America Council 307 | 9100 Mission Rd | Prairie Village, KS 66206 | | |
| Affiliate | Lutheran Church Of The Resurrection | Pathway To Adventure 456 | 15050 Central Ave | Oak Forest, IL 60452 | | |
| Affiliate | Lutheran Church Of The Resurrection | Washington Crossing Council 777 | 1700 Makefield Rd | Yardley, PA 19067 | | |
| Affiliate | Lutheran Church Of Webster Gardens | Greater St Louis Area Council 312 | 8749 Watson Rd | Saint Louis, MO 63119 | | |
| Affiliate | Lutheran Church Of Webster Groves | Greater St Louis Area Council 312 | 8749 Watson Rd | Saint Louis, MO 63119 | | |
| Affiliate | Lutheran High School | Alamo Area Council 583 | 18104 Babcock Rd | San Antonio, TX 78255 | | |
| Affiliate | Lutheran High School | Denver Area Council 061 | 11249 Newlin Gulch Blvd | Parker, CO 80134 | | |
| Affiliate | Lutheran Saints In Ministry | Tecumseh 439 | 100 E Main St | Fairborn, OH 45324 | | |
| Affiliate | Lutheran Social Services | Mid Iowa Council 177 | 3232 Nwestern Ave | Ames, IA 50010 | | |
| Affiliate | Lutheran Social Services - East Side | Sioux Council 733 | 620 W 18th St | Sioux Falls, SD 57104 | | |
| Affiliate | Lutheran Social Services-Beloit | Mid Iowa Council 177 | 1323 Nwestern Ave | Ames, IA 50010 | | |
| Affiliate | Lutheran Social Servies - Hilltop | Sioux Council 733 | 3400 E 49th St | Sioux Falls, SD 57103 | | |
| Affiliate | Lutheran Social Svcs | Southern Hills | Sioux Council 733 | 3400 E 49Th St | Sioux Falls, Sd 57103 | |
| Affiliate | Lutie Watkins Utd Methodist Church | Capitol Area Council 564 | P.O. Box 397 | 800 Wright St | | |
| Affiliate | Lutron Electronics Inc | Minsi Trails Council 502 | 7200 Suter Rd | Coopersburg, PA 18036 | | |
| Affiliate | Luverne Utd Methodist Church | Sioux Council 733 | 109 N Freeman Ave | Luverne, MN 56156 | | |
| Affiliate | Luverne Utd Methodist Church | Tukabatchee Area Council 005 | P.O. Box 716 | Luverne, AL 36049 | | |
| Affiliate | Luxemburg Sportsmans Club | Bay-Lakes Council 635 | P.O. Box 160 | E2066 State Hwy 54 | Luxemburg, WI 54217 | |
| Employees | Luz Guidry | Address Redacted | | | | |
| Affiliate | Luzerne County Courthouse | Northeastern Pennsylvania Council 501 | 200 N River St | Wilkes Barre, PA 18711 | | |
| Affiliate | Lv Tossed Greens LLC | Las Vegas Area Council 328 | 6418 Towerstone St | North Las Vegas, NV 89084 | | |
| Trade Payable | Lw Distributors | P.O. Box 690 | Scott Depot, WV 25560 | | | |
| Employees | Lwana Elder | Address Redacted | | | | |
| Employees | Ly Nhat Hui | Address Redacted | | | | |
| Trade Payable | Lydia Blake | Address Redacted | | | | |
| Employees | Lydia Cabassa | Address Redacted | | | | |
| Employees | Lydia D'Armiento | Address Redacted | | | | |
| Employees | Lydia G Thompson | Address Redacted | | | | |
| Employees | Lydia Hutson | Address Redacted | | | | |
| Employees | Lydia L Martinez | Address Redacted | | | | |
| Employees | Lydia Martinez | Address Redacted | | | | |
| Employees | Lydia N Waner | Address Redacted | | | | |
| Employees | Lydia Sanchez-Roat | Address Redacted | | | | |
| Trade Payable | Lydia Turczynski | Address Redacted | | | | |
| Affiliate | Lygonia Lodge 40 | Katahdin Area Council 216 | 140 Bucksport Rd | Ellsworth, ME 04605 | | |
| Employees | Lyla Larson | Address Redacted | | | | |
| Employees | Lyle Antonides | Address Redacted | | | | |
| Trade Payable | Lyle C Velure | Address Redacted | | | | |
| Trade Payable | Lyle Cross | Address Redacted | | | | |
| Employees | Lyle Elmore | Address Redacted | | | | |
| Trade Payable | Lyle Greenwood | Address Redacted | | | | |
| Trade Payable | Lyle Hokanson | Address Redacted | | | | |
| Employees | Lyle Knight | Address Redacted | | | | |
| Trade Payable | Lyle L Warby | Address Redacted | | | | |
| Trade Payable | Lyle Mills | Address Redacted | | | | |
| Employees | Lyle Strahota | Address Redacted | | | | |
| Trade Payable | Lyle Strahota | Address Redacted | | | | |
| Affiliate | Lyles Baptist Church | Stonewall Jackson Council 763 | P.O. Box 475 | Palmyra, VA 22963 | | |
| Affiliate | Lyles Mcdaniels Post 6968 Vfw | Caddo Area Council 584 | P.O. Box 1486 | Linden, TX 75563 | | |
| Trade Payable | Lyman Gifford | Address Redacted | | | | |
| Employees | Lyman Gifford | Address Redacted | | | | |
| Trade Payable | Lyman Products Corp | 475 Smith St | Middletown, CT 06457 | | | |
| Affiliate | Lyman Utd Methodist Church | Palmetto Council 549 | P.O. Box 190 | 106 Groce Rd | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Lyme Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 27 | Lyme, NH 03768 | | |
| Affiliate | Lyme Fire Co Inc | Connecticut Rivers Council, Bsa 066 | 213 Hamburg Rd | Lyme, CT 06371 | | |
| Affiliate | Lyme Grange | Connecticut Rivers Council, Bsa 066 | 2 Sterling City Rd | Lyme, CT 06371 | | |
| Trade Payable | Lyn Bracken | Address Redacted | | | | |
| Trade Payable | Lynch Constr Co Inc | Hc 70 Box 187 | White Sulpher Springs, WV 24986 | | | |
| Affiliate | Lynchburg Elementary PTO | Middle Tennessee Council 560 | 276 Mechanic St N | Lynchburg, TN 37352 | | |
| Affiliate | Lynchburg Lions Club | Simon Kenton Council 441 | 2630 Sharpsville Rd | Lynchburg, OH 45142 | | |
| Affiliate | Lynchwood Church Of God | Cascade Pacific Council 492 | 3818 SE 174th Ave | Portland, OR 97236 | | |
| Trade Payable | Lynda Avery | Address Redacted | | | | |
| Employees | Lynda Berger | Address Redacted | | | | |
| Employees | Lynda Bergman | Address Redacted | | | | |
| Employees | Lynda Higgins | Address Redacted | | | | |
| Trade Payable | Lynda K Harris | Address Redacted | | | | |
| Employees | Lynda Leathers | Address Redacted | | | | |
| Employees | Lynda Monroe | Address Redacted | | | | |
| Employees | Lynda Papallo | Address Redacted | | | | |
| Employees | Lynda Sanders | Address Redacted | | | | |
| Trade Payable | LyndaCom Inc | Dept 8527 | Los Angeles, CA 90084-8527 | | | |
| Affiliate | Lynde Masonic Lodge | Katahdin Area Council 216 | 2500 Route 2 | Hermon, ME 04401 | | |
| Trade Payable | Lyndell W Snowden | Address Redacted | | | | |
| Trade Payable | Lynden International | P.O. Box 84167 | Seattle, WA 98124 | | | |
| Affiliate | Lyndhurst Lodge No 1505 B.P.O. Elks | Northern New Jersey Council, Bsa 333 | 251 Park Ave | Lyndhurst, NJ 07071 | | |
| Affiliate | Lyndon Lions | Jayhawk Area Council 197 | General Delivery | Lyndon, KS 66451 | | |
| Affiliate | Lyndonville Rotary Club | Green Mountain 592 | P.O. Box 416 | Lyndonville, VT 05851 | | |
| Employees | Lyndsay Seibel | Address Redacted | | | | |
| Trade Payable | Lyndsey Nedrow | Address Redacted | | | | |
| Trade Payable | Lynette Day | Address Redacted | | | | |
| Employees | Lynette Dukes | Address Redacted | | | | |
| Employees | Lynette Hayde | Address Redacted | | | | |
| Employees | Lynette Kelly | Address Redacted | | | | |
| Trade Payable | Lynette Samuels | Address Redacted | | | | |
| Employees | Lynette Sarther | Address Redacted | | | | |
| Affiliate | Lynhurst Baptist Church | Crossroads of America 160 | 750 S Lynhurst Dr | Indianapolis, IN 46241 | | |
| Employees | Lynn A Hicks | Address Redacted | | | | |
| Trade Payable | Lynn Adcock | Address Redacted | | | | |
| Trade Payable | Lynn Araki-Regan | Address Redacted | | | | |
| Trade Payable | Lynn Archer | Address Redacted | | | | |
| Employees | Lynn Balvanz | Address Redacted | | | | |
| Trade Payable | Lynn Bemiller | Address Redacted | | | | |
| Employees | Lynn Braun | Address Redacted | | | | |
| Employees | Lynn Briggs | Address Redacted | | | | |
| Trade Payable | Lynn Brooks | Address Redacted | | | | |
| Trade Payable | Lynn Brown | Address Redacted | | | | |
| Employees | Lynn Coulter | Address Redacted | | | | |
| Trade Payable | Lynn Debry | Address Redacted | | | | |
| Trade Payable | Lynn Eischens | Address Redacted | | | | |
| Trade Payable | Lynn Felter | Address Redacted | | | | |
| Trade Payable | Lynn Fyfe | Address Redacted | | | | |
| Trade Payable | Lynn Gunter | Address Redacted | | | | |
| Employees | Lynn Gunter | Address Redacted | | | | |
| Employees | Lynn H Matsuzaki | Address Redacted | | | | |
| Employees | Lynn Hansen | Address Redacted | | | | |
| Trade Payable | Lynn Hanson | Address Redacted | | | | |
| Employees | Lynn Hartwell-Mcclain | Address Redacted | | | | |
| Affiliate | Lynn Haven Utd Methodist Church | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404 | | |
| Trade Payable | Lynn Horne Md | Address Redacted | | | | |
| Trade Payable | Lynn Hughes Brown | Address Redacted | | | | |
| Trade Payable | Lynn Hughes Brown | Address Redacted | | | | |
| Employees | Lynn K Richardson | Address Redacted | | | | |
| Trade Payable | Lynn K Richardson | Address Redacted | | | | |
| Trade Payable | Lynn Keisker | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Lynn Lubrecht | Address Redacted | | | | |
| Employees | Lynn Lytle | Address Redacted | | | | |
| Trade Payable | Lynn M Hartwell-Mcclain | Address Redacted | | | | |
| Employees | Lynn Matsuzaki | Address Redacted | | | | |
| Trade Payable | Lynn Matsuzaki | Address Redacted | | | | |
| Employees | Lynn Mcnair | Address Redacted | | | | |
| Trade Payable | Lynn Mekeel | Address Redacted | | | | |
| Employees | Lynn Olson | Address Redacted | | | | |
| Employees | Lynn Parker | Address Redacted | | | | |
| Trade Payable | Lynn Pillock | Address Redacted | | | | |
| Trade Payable | Lynn Riley | Address Redacted | | | | |
| Employees | Lynn Sammon | Address Redacted | | | | |
| Trade Payable | Lynn Seldon Inc | 3516 E Pelican Dr | Oak Island, NC 28465 | | | |
| Trade Payable | Lynn Weiss | Address Redacted | | | | |
| Trade Payable | Lynne Abe | Address Redacted | | | | |
| Trade Payable | Lynne Bertrand | Address Redacted | | | | |
| Employees | Lynne Kavanagh | Address Redacted | | | | |
| Employees | Lynne Moore | Address Redacted | | | | |
| Trade Payable | Lynne Padilla | Address Redacted | | | | |
| Trade Payable | Lynne Rudy | Address Redacted | | | | |
| Employees | Lynne Taylor | Address Redacted | | | | |
| Trade Payable | Lynne Walters | Address Redacted | | | | |
| Affiliate | Lynnhaven Utd Methodist Church | Tidewater Council 596 | 1033 Little Neck Rd | Virginia Beach, VA 23452 | | |
| Affiliate | Lynnhurst Utd Church Of Christ | Lincoln Heritage Council 205 | 4401 Taylor Blvd | Louisville, KY 40215 | | |
| Trade Payable | Lynn-Nore Chittom | Address Redacted | | | | |
| Affiliate | Lynnville Utd Methodist Church | Buffalo Trace 156 | 200 E 3rd St | P.O. Box 38 | | |
| Employees | Lynsey Davis | Address Redacted | | | | |
| Affiliate | Lynwood Ward - Twin Falls Stake | Snake River Council 111 | 421 Maurice St N | Twin Falls, ID 83301 | | |
| Trade Payable | Lyon College | P.O. Box 21317 | Cub Scout Pack 220 | Batesville, AR 72503 | | |
| Affiliate | Lyon Elementary School PTO | Sam Houston Area Council 576 | P.O. Box 907 | Magnolia, TX 77353 | | |
| Affiliate | Lyon Magnet PTO | Northeast Illinois 129 | 800 S Elmwood Ave | Waukegan, IL 60085 | | |
| Trade Payable | Lyon Workspace Products | P.O. Box 57033 | Newark, NJ 07101-7033 | | | |
| Trade Payable | Lyons & Jordan, Inc | dba Riders Hobby Shop | 21800 Towncenter Plaza, Ste 236 | Sterling, VA 20164 | | |
| Affiliate | Lyons Elks Lodge 869 | Seneca Waterways 397 | 32 Church St | P.O. Box 366 | Lyons, NY 14489 | |
| Affiliate | Lyons First Utd Methodist Church | Coastal Georgia Council 099 | 126 E Wesley Ave | Lyons, GA 30436 | | |
| Affiliate | Lyons Muir Lions Club | President Gerald R Ford 781 | 228 Superior St | Muir, MI 48860 | | |
| Affiliate | Lyons Rod & Gun Club Inc | Seneca Waterways 397 | P.O. Box 184 | Lyons, NY 14489 | | |
| Affiliate | Lyons Utd Methodist Church | Seneca Waterways 397 | 93 William St | Lyons, NY 14489 | | |
| Trade Payable | Lyrad Riley | Address Redacted | | | | |
| Affiliate | Lytle Utd Methodist Church | Alamo Area Council 583 | 19341 S Somerset St | Lytle, TX 78052 | | |
| Affiliate | Lyttleton Street Methodist Church | Indian Waters Council 553 | 1206 Lyttleton St | Camden, SC 29020 | | |
| Employees | Lyubov Volfson | Address Redacted | | | | |
| Trade Payable | M & C Enterprise Inc | Chariots For Hire | 21915 Shaw Rd | Sterling, VA 20164 | | |
| Trade Payable | M & C Motors (2005) Ltd | 401 Main St | P.O. Box 369 | Atikokan, On P0T 1C0 | Canada | |
| Trade Payable | M & M The Special Events Co | 493 Mission St | Carol Stream, IL 60188 | | | |
| Trade Payable | M & N International | P.O. Box 64784 | St Paul, MN 55164-0784 | | | |
| Trade Payable | M & Q Plastics Products | P.O. Box 828466 | Philadelphia, PA 19182-8466 | | | |
| Trade Payable | M & S Stone Quarries Inc | P.O. Box 357 | 7181 National Pike | Gransville, MD 21536 | | |
| Affiliate | M & T Bank | Greater New York Councils, Bsa 640 | 350 Park Ave, Fl 5 | New York, NY 10022 | | |
| Affiliate | M A Evans Academy | Central Georgia Council 096 | 345 Edward Ave | Macon, GA 31204 | | |
| Trade Payable | M A M Mechanical LLC | 38-11 Ditmars Blvd | Astoria, NY 11105 | | | |
| Employees | M Aaron Smith | Address Redacted | | | | |
| Affiliate | M Agnes Jones Elementary | Atlanta Area Council 092 | 1040 Fair St Sw | Atlanta, GA 30314 | | |
| Employees | M Allen | Address Redacted | | | | |
| Employees | M Atkins | Address Redacted | | | | |
| Affiliate | M B Henderson School - PTA | Circle Ten Council 571 | 2200 S Edgefield Ave | Dallas, TX 75224 | | |
| Trade Payable | M Block & Sons, Inc | 1079 Paysphere Cir | Chicago, IL 60674-1079 | | | |
| Trade Payable | M Block & Sons, Inc | 5020 W 73rd St | Bedford Park, IL 60638 | | | |
| Trade Payable | M Craig Yarnell | Address Redacted | | | | |
| Employees | M Diane Estes | Address Redacted | | | | |
| Employees | M Diann Ellis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | M Esther Scoggins | Address Redacted | | | | |
| Affiliate | M G Waldbaum Egg Co | Mid-America Council 326 | P.O. Box 573 | 105 Main St | Wakefield, NE 68784 | |
| Employees | M Glenda Mortensen | Address Redacted | | | | |
| Affiliate | M H Moore Elementary - Gfwar | Longhorn Council 662 | 1809 NE 36th St | Fort Worth, TX 76106 | | |
| Trade Payable | M J Wilmington Hotel Assoc LP | Hilton Wilmington/Christiana | 100 Continental Dr | Newark, DE 19713 | | |
| Employees | M Joseph Bayly Jr | Address Redacted | | | | |
| Employees | M Keith Kelsey | Address Redacted | | | | |
| Trade Payable | M L Stronach Project Consulting Inc | 1295 Wharf St | Pickering, Unit 20 | Pickering, ON L1W 1A2 | Canada | |
| Trade Payable | M Lee Smith Publishers | P.O. Box 5094 | Brentwood, TN 37024-5094 | | | |
| Trade Payable | M Lee Smith Publishers LLC | 5201 Virginia Way | P.O. Box 5094 | Brentwood, TN 37024-5094 | | |
| Trade Payable | M M Grinnan Co | 12443 San Jose Blvd, Ste 901 | Jacksonville, FL 32223 | | | |
| Affiliate | M M R Hose Co | Narragansett 546 | 26 County Rd | Mattapoisett, MA 02739 | | |
| Employees | M Murray | Address Redacted | | | | |
| Trade Payable | M O D Jewelry | 3176 Pullman St, Ste 104 | Costa Mesa, CA 92626 | | | |
| Trade Payable | M O D Jewelry Inc | 3176 Pullman St, Ste 104 | Costa Mesa, CA 92626 | | | |
| Employees | M Potvin | Address Redacted | | | | |
| Trade Payable | M Spencer Allen | Address Redacted | | | | |
| Employees | M Stovall | Address Redacted | | | | |
| Employees | M Sue Willis | Address Redacted | | | | |
| Trade Payable | M Welles & Assoc Inc | 1115 Broadway, Ste 105 | Denver, CO 80203 | | | |
| Employees | M Yvonne Branch | Address Redacted | | | | |
| Trade Payable | M&M Motors | 31133 Ave A | Big Pine Key, FL 33043 | | | |
| Trade Payable | M3 Plumbing LLC | C2 Construction Inc | 1601 Woodoak Dr | Richardson, TX 75082 | | |
| Trade Payable | Ma Custom Home Builders & Remodeling | 2230 Hot Springs Blvd | Las Vegas, NM 87701 | | | |
| Trade Payable | Ma Div Of Unemployment Assistance | P.O. Box 419815 | Boston, MA 02241-9815 | | | |
| Litigation | MA Office Of The Attorney General | Consumer Protection Div | P.O. Box 22947 | Jackson, MS 39225-2947 | | |
| Employees | Mabel Cheetham | Address Redacted | | | | |
| Trade Payable | Mabel Glock | Address Redacted | | | | |
| Employees | Mabel Massey | Address Redacted | | | | |
| Affiliate | Mabel Rush Pie | Cascade Pacific Council 492 | 1441 Deborah Rd | Newberg, OR 97132 | | |
| Employees | Mabel Stoltz | Address Redacted | | | | |
| Affiliate | Mabelvale Utd Methodist Church | Quapaw Area Council 018 | 10500 Woodman St | Mabelvale, AR 72103 | | |
| Trade Payable | Mabscott Supply Co | P.O. Box 1560 | Beckley, WV 25802 | | | |
| Trade Payable | Mac & Ernies Painting Inc | 163 Oakland Mills Rd | Manalapan, NJ 07726 | | | |
| Affiliate | Mac Arthur School PTO | Bay-Lakes Council 635 | 1331 Hobart Dr | Green Bay, WI 54304 | | |
| Trade Payable | Mac Lavis | Address Redacted | | | | |
| Trade Payable | Mac Productions Inc | 242 Pike St | Covington, KY 41011 | | | |
| Trade Payable | Mac Source Comm Inc | P.O. Box 71426 | Chicago, IL 60694-2436 | | | |
| Trade Payable | Mac Thrift Office Furniture | Lock Box Address | P.O. Box 100735 | Atlanta, GA 30384-0735 | | |
| Affiliate | Macalaster-Plymouth Utd Church | Northern Star Council 250 | 1658 Lincoln Ave | Saint Paul, MN 55105 | | |
| Trade Payable | Macallister Machinery Co Inc | 6300 Seastern Ave | Indianapolis, IN 46203 | | | |
| Trade Payable | Macallister Machinery Co Inc | Dept 78731 | P.O. Box 78000 | Detroit, MI 48278-0731 | | |
| Affiliate | Macarthur Business Alliance | Suffolk County Council 404 | P.O. Box 472 | Bohemia, NY 11716 | | |
| Trade Payable | Macdonald & Assoc, LLC, Trustee | 111 S W 5th Ave, T-16 | Portland, OR 55116 | | | |
| Trade Payable | Macdonald Devin PC | 1201 Elm St | 3800 Renaissance Tower | Dallas, TX 75270 | | |
| Affiliate | Macedonia Ame Church | Atlanta Area Council 092 | 6235 Stagecoach Rd | Rex, GA 30273 | | |
| Affiliate | Macedonia Baptist Church | Daniel Boone Council 414 | 1468 Jenkins Valley Rd | Alexander, NC 28701 | | |
| Affiliate | Macedonia Baptist Church | Great Swest Council 412 | 1509 Edith Blvd Se | Albuquerque, NM 87102 | | |
| Affiliate | Macedonia Baptist Church | Greater Niagara Frontier Council 380 | 237 E N St | Buffalo, NY 14204 | | |
| Affiliate | Macedonia Baptist Church | Occoneechee 421 | 7100 Holly Springs Rd | Raleigh, NC 27606 | | |
| Affiliate | Macedonia Christian Church | Blue Grass Council 204 | 4551 Winchester Rd | Lexington, KY 40509 | | |
| Affiliate | Macedonia Cme Church | Black Warrior Council 006 | 7885 County Rd 131 | Boligee, AL 35443 | | |
| Affiliate | Macedonia Fire Dept | Lake Erie Council 440 | 9691 Valley View | Macedonia, OH 44056 | | |
| Affiliate | Macedonia Lutheran Church | Old N State Council 070 | 421 W Front St | Burlington, NC 27215 | | |
| Trade Payable | Macedonia M B Church Troop 603 | Address Redacted | | | | |
| Affiliate | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Eatonville, FL 32751 | | |
| Affiliate | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Maitland, FL 32751 | | |
| Affiliate | Macedonia Utd Methodist Church | Black Warrior Council 006 | 14837 Hwy 69 N | Northport, AL 35475 | | |
| Affiliate | Macedonia Utd Methodist Church | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056 | | |
| Affiliate | Macedonia Utd Methodist Church | Pee Dee Area Council 552 | 402 N Main St | Mullins, SC 29574 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Macedonia Utd Methodist Church | Shenandoah Area Council 598 | 1941 Macedonia Church Rd | White Post, VA 22663 | | |
| Employees | Macey J Kunkle | Address Redacted | | | | |
| Trade Payable | Macgillivray Jane | Address Redacted | | | | |
| Affiliate | Machias Rotary Club | Katahdin Area Council 216 | P.O. Box 315 | Machias, ME 04654 | | |
| Affiliate | Machias Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 303 | 9741 Route 16 | | |
| Employees | Machiko O'Sullivan | Address Redacted | | | | |
| Trade Payable | Maci Peterson | Address Redacted | | | | |
| Trade Payable | Maciej Bielski | Address Redacted | | | | |
| Trade Payable | Mack E Williams | Address Redacted | | | | |
| Trade Payable | Mack Industrial Supply | 1608 Drinnen Rd | Knoxville, TN 37914 | | | |
| Trade Payable | Mack J Bell | Address Redacted | | | | |
| Trade Payable | Mack L Mcgouegh | Address Redacted | | | | |
| Trade Payable | Mack Ruffin | Address Redacted | | | | |
| Trade Payable | Macke Water Systems | P.O. Box 545 | Wheeling, IL 60090-0545 | | | |
| Trade Payable | Mackechney Michael | Address Redacted | | | | |
| Employees | Mackenzie Griffith | Address Redacted | | | | |
| Employees | Mackenzie Joseph Burke | Address Redacted | | | | |
| Trade Payable | Mackenzie Lardie | Address Redacted | | | | |
| Affiliate | Mackinder-Glenn American Legion Post 510 | Southern Shores Fsc 783 | 830 S Clinton St | Stockbridge, MI 49285 | | |
| Trade Payable | Mack'S Drilling | P.O. Box 1061 | 1815 Armstrong Ln | Raton, NM 87740 | | |
| Trade Payable | Mackynzee Cobb | Address Redacted | | | | |
| Affiliate | Macland Presbyterian Church | Atlanta Area Council 092 | 3615 Macland Rd | Powder Springs, GA 30127 | | |
| Trade Payable | Macnabs Mens Wear | 111 N State St | Ukiah, CA 95482 | | | |
| Affiliate | Maco Light Seekers | Cape Fear Council 425 | 4648 White St | Shallotte, NC 28470 | | |
| Affiliate | Macomb County Sheriffs Office | Great Lakes Fsc 272 | 43565 Elizabeth St | Mount Clemens, MI 48043 | | |
| Affiliate | Macomb Police Dept | Illowa Council 133 | 120 S Mcarthur St | Macomb, IL 61455 | | |
| Affiliate | Macon Citizens Habilities, Inc | Daniel Boone Council 414 | P.O. Box 698 | Macon, NC 28734 | | |
| Affiliate | Macon Utd Methodist Church | Great Rivers Council 653 | 208 Pearl St | Macon, MO 63552 | | |
| Taxing Authorities | Macon-Bibb County | 200 Cherry St, Ste 202 | Macon, GA 31201 | | | |
| Affiliate | Macpherson Presbyterian Church | Occoneechee 421 | 3525 Cliffdale Rd | Fayetteville, NC 28303 | | |
| Affiliate | Macquarie Bank | Greater New York Councils, Bsa 640 | 125 W 55th St | New York, NY 10019 | | |
| Contract Counter Party | Macro Integration Services | 311 S Regional Rd | Greensboro, NC 27409 | | | |
| Trade Payable | Macro Integration Services, Inc | P.O. Box 939 | Colfax, NC 27235-0939 | | | |
| Trade Payable | Macro Products Inc | 78 Bunsen | Irvine, CA 92618 | | | |
| Affiliate | Macs Home & School Assoc | Samoset Council, Bsa 627 | 710 S Columbus Ave | Marshfield, WI 54449 | | |
| Trade Payable | Mactec Engineering And Consulting, Inc | 7477 Collection Ctr Dr | Chicago, IL 60693-0076 | | | |
| Trade Payable | Macthrift Office Furniture | 800 Clanton Rd, Ste H | Charlotte, NC 28206 | | | |
| Trade Payable | Macys Corporate Services | 7 W 7th St | Cincinnati, OH 45202 | | | |
| Trade Payable | Macys Inc | Credit & Customer Services | 9111 Duke Blvd | Mason, OH 45040 | | |
| Affiliate | Mad Dads Center For Fathering | Northern Star Council 250 | 3026 4th Ave S | Minneapolis, MN 55408 | | |
| Trade Payable | Mad Dog Video Inc | c/o Ikegami & Co | 2510 W 237th St, Ste 200 | Torrance, CA 90505 | | |
| Trade Payable | Mad Magazine | P.O. Box 421801 | Palm Coast, FL 32142-8999 | | | |
| Trade Payable | Madalize Ward X 2408 | Address Redacted | | | | |
| Employees | Madalyn L Brown | Address Redacted | | | | |
| Affiliate | Madden Elementary PTO | Sam Houston Area Council 576 | 17727 Abermore Ln | Richmond, TX 77407 | | |
| Trade Payable | Madden Jones Cole & Johnson&David Walker | 111 W Ocean Blvd, Ste 1300 | Long Beach, CA 90802 | | | |
| Affiliate | Maddox Investing In America Inc | Central Georgia Council 096 | 133 Old River Bridge Rd Se | Milledgeville, GA 31061 | | |
| Trade Payable | Madec Tours Eirl | Urb Larapa H-7-1 Dpto 103 | San Jeronimo, Cusco, | Peru | | |
| Employees | Madehalli Padmanabhan | Address Redacted | | | | |
| Affiliate | Madeira Silverwood Presbyterian Church | Dan Beard Council, Bsa 438 | 8000 Miami Ave | Cincinnati, OH 45243 | | |
| Trade Payable | Madeira Usa Ltd | P.O. Box 6068 | 30 Bayside Court | Laconia, NH 03246 | | |
| Employees | Madeleine English | Address Redacted | | | | |
| Employees | Madeleine Hanley | Address Redacted | | | | |
| Employees | Madeleine Marie Fiquett | Address Redacted | | | | |
| Affiliate | Madeleine Pastoral Council | Cascade Pacific Council 492 | 3123 NE 24th Ave | Portland, OR 97212 | | |
| Employees | Madeleine Reed | Address Redacted | | | | |
| Employees | Madeline Boudreau | Address Redacted | | | | |
| Employees | Madeline Friberg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Madeline Helen Monroe | Address Redacted | | | | |
| Employees | Madeline Monroe | Address Redacted | | | | |
| Trade Payable | Madeline Monroe Ext 2173 | Address Redacted | | | | |
| Trade Payable | Madeline N Quillen | Address Redacted | | | | |
| Trade Payable | Madeline R Chmielinski | Address Redacted | | | | |
| Employees | Madeline R Oetting | Address Redacted | | | | |
| Employees | Madeline Speranza | Address Redacted | | | | |
| Employees | Madelyne C Houk | Address Redacted | | | | |
| Insurance | Madelynn Woodard | Address Redacted | | | | |
| Employees | Madelynn Woodard | Address Redacted | | | | |
| Affiliate | Madera County Fire Station 9 | Sequoia Council 027 | 41016 Ave 11 | Madera, CA 93636 | | |
| Affiliate | Madera Odd Fellows Lodge 327 | Sequoia Council 027 | P.O. Box 33 | Madera, CA 93639 | | |
| Affiliate | Madera Utd Methodist Church | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637 | | |
| Affiliate | Madera Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | |
| Affiliate | Madge Youtz Elementary PTA | Buckeye Council 436 | 1901 Midway Ave Ne | Canton, OH 44705 | | |
| Trade Payable | Madiha Koraishy | Address Redacted | | | | |
| Affiliate | Madill Church Of Christ | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446 | | |
| Trade Payable | Madinah Felton | Address Redacted | | | | |
| Employees | Madisan Linsenbardt | Address Redacted | | | | |
| Affiliate | Madison Avenue School Of The Arts | Erie Shores Council 460 | 1511 Madison Ave | Toledo, OH 43604 | | |
| Affiliate | Madison Baptist Church | Buckskin 617 | 426 2nd St | Madison, WV 25130 | | |
| Affiliate | Madison Baptist Church | Daniel Webster Council, Bsa 330 | P.O. Box 119 | Madison, NH 03849 | | |
| Affiliate | Madison Church Of Christ | Middle Tennessee Council 560 | 106 Gallatin Pike N | Madison, TN 37115 | | |
| Affiliate | Madison Community House | Patriots Path Council 358 | 25 Cook Ave | Madison Community House | Madison, NJ 07940 | |
| Affiliate | Madison County Detention Home | Greater St Louis Area Council 312 | 100 5th Ave | Edwardsville, IL 62034 | | |
| Affiliate | Madison County Housing Authority | Greater St Louis Area Council 312 | 1609 Olive St | Collinsville, IL 62234 | | |
| Affiliate | Madison County Lions Club | Stonewall Jackson Council 763 | 872 Ridgeview Rd | Brightwood, VA 22715 | | |
| Affiliate | Madison County Office Sheriffs Assoc | Simon Kenton Council 441 | P.O. Box 558 | London, OH 43140 | | |
| Trade Payable | Madison County Sales Tax Dept | Madison Co Ct House | 100 Nside Square | Huntsville, AL 35801-4820 | | |
| Affiliate | Madison County Service Coordination Inc | Greater St Louis Area Council 312 | 140 S Main St | Fredericktown, MO 63645 | | |
| Employees | Madison E Russell | Address Redacted | | | | |
| Trade Payable | Madison Electric Inc | P.O. Box 217 | Madison, AL 35758 | | | |
| Affiliate | Madison Elementary | Greater St Louis Area Council 312 | | | | |
| Affiliate | Madison Elementary PTO | Three Harbors Council 636 | 9925 W Glendale Ave | Wauwatosa, WI 53225 | | |
| Affiliate | Madison Elks Lodge 410 | Glaciers Edge Council 620 | 711 Jenifer St | Madison, WI 53703 | | |
| Trade Payable | Madison Falvey | Address Redacted | | | | |
| Affiliate | Madison Fire Corp | Leatherstocking 400 | P.O. Box 72 | Madison, NY 13402 | | |
| Affiliate | Madison First Utd Methodist Church | Northeast Georgia Council 101 | 296 S Main St | Madison, GA 30650 | | |
| Employees | Madison Glines | Address Redacted | | | | |
| Trade Payable | Madison Griffiths | Address Redacted | | | | |
| Trade Payable | Madison Heights Police Dept | c/o Stephen Worton | 50393 Bower | Chesterfield, MI 48047 | | |
| Affiliate | Madison Heights Police Dept | Great Lakes Fsc 272 | 280 W 13 Mile Rd | Madison Heights, MI 48071 | | |
| Affiliate | Madison Hills Baptist Church | Alamo Area Council 583 | 15413 Oconnor Rd | San Antonio, TX 78247 | | |
| Employees | Madison Hurley | Address Redacted | | | | |
| Affiliate | Madison Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 149 | Madison, GA 30650 | | |
| Affiliate | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison Lds Church | | |
| Affiliate | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison, MS 39110 | | |
| Trade Payable | Madison Liane | Address Redacted | | | | |
| Trade Payable | Madison Liane | Address Redacted | | | | |
| Employees | Madison Myers | Address Redacted | | | | |
| Affiliate | Madison Oneida Boces | Leatherstocking 400 | 4937 Spring Rd | Verona, NY 13478 | | |
| Affiliate | Madison Order Of The Elks 524 | Hoosier Trails Council 145 145 | P.O. Box 404 | Madison, IN 47250 | | |
| Employees | Madison P Fleming | Address Redacted | | | | |
| Trade Payable | Madison Parish School Board | Sales Tax Dept | P.O. Box 1620 | Tallulah, LA 71284-1620 | | |
| Affiliate | Madison Park Community Center | Middle Tennessee Council 560 | 510 Cumberland Ave | Madison, TN 37115 | | |
| Affiliate | Madison Place Elementary School PTO | Heart of America Council 307 | 16651 Warwick St | Olathe, KS 66062 | | |
| Trade Payable | Madison Porter | Address Redacted | | | | |
| Employees | Madison Riley | Address Redacted | | | | |
| Insurance | Madison Russell | Address Redacted | | | | |
| Affiliate | Madison School PTA | Hawkeye Area Council 172 | 1341 Woodside Dr Nw | Madison School | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Madison South Sports | West Tennessee Area Council 559 | 175 Bellmeade Dr | Jackson, TN 38301 | | |
| Affiliate | Madison Square Recreation Center | Baltimore Area Council 220 | 1401 E Biddle St | Baltimore, MD 21213 | | |
| Affiliate | Madison Township Firefighters Assc | Southern Shores Fsc 783 | 4008 S Adrian Hwy | Adrian, MI 49221 | | |
| Affiliate | Madison Utd Methodist Church | Greater Alabama Council 001 | 127 Church St | Madison, AL 35758 | | |
| Affiliate | Madison Utd Methodist Church | Old N State Council 070 | 110 W Academy St | Madison, NC 27025 | | |
| Trade Payable | Madison Vineyard Holdings LLC | dba Jamieson Ranch Vineyard | 1 Kirkland Ranch Rd | American Canyon, CA 94503 | | |
| Affiliate | Madison West Lion Club | Glaciers Edge Council 620 | 5321 Fairway Dr | Madison, WI 53711 | | |
| Affiliate | Madison-Morgan Cnty Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, Ga 30650 | | |
| Affiliate | Madison-Morgan County Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650 | | |
| Affiliate | Madisonville Fire Dept | Sam Houston Area Council 576 | 1216 E Main St | Madisonville, TX 77864 | | |
| Trade Payable | Madix Inc | P.O. Box 204040 | Dallas, TX 75320-4040 | | | |
| Trade Payable | Madonna Retreat And Conference Center | 4040 St Josephs Pl Nw | Albuquerque, NM 87120 | | | |
| Affiliate | Madrona Geography Travel Club | Chief Seattle Council 609 | 15251 6th Ave Ne | Shoreline, WA 98155 | | |
| Trade Payable | Mae Lynn Spahr | Address Redacted | | | | |
| Employees | Mae Petersen | Address Redacted | | | | |
| Employees | Mae Tezeno | Address Redacted | | | | |
| Affiliate | Maemae School Ptsa | Aloha Council, Bsa 104 | 319 Wyllie St | Honolulu, HI 96817 | | |
| Affiliate | Maercker-Holmes School PTO | Pathway To Adventure 456 | 5827 S Cass Ave | Westmont, IL 60559 | | |
| Trade Payable | Maestas-Ehlers Inc | dba Stellar Catering | 530 Knox Ct, 120 | Denver, CO 80204 | | |
| Trade Payable | Maeva Fleurot | Address Redacted | | | | |
| Employees | Maeve E Banavige | Address Redacted | | | | |
| Affiliate | Mafair Utd Methodist Church | Sequoyah Council 713 | 1409 E Center St | Kingsport, TN 37664 | | |
| Trade Payable | Mag Mor Studios | P.O. Box 5202 | Santa Fe, NM 87502 | | | |
| Trade Payable | Magazine Agent.Com | 110 E 42nd St, Ste 1311 | New York, NY 10017 | | | |
| Trade Payable | Magazine Line | 4440 Hagadorn Rd | Okemos, MI 48864-2414 | | | |
| Trade Payable | Magazine Publishers Of America | 757 3rd Ave, 11th Fl | New York, NY 10017 | | | |
| Trade Payable | Magazine Publishers Of America | dba Mpa Asme | 757 3rd Ave, 11th Fl | New York, NY 10017 | | |
| Affiliate | Magazine Utd Methodist Church | Westark Area Council 016 | 101 N Wood St | Magazine, AR 72943 | | |
| Trade Payable | Magda Menner | Address Redacted | | | | |
| Employees | Magdalena Castro Strzyga | Address Redacted | | | | |
| Trade Payable | Magdalena Castro-Strzgy | Address Redacted | | | | |
| Trade Payable | Magdalena Dominguez | Address Redacted | | | | |
| Employees | Magdalena Ward | Address Redacted | | | | |
| Affiliate | Magellan International School | Capitol Area Council 564 | 7938 Great Nern Blvd | Austin, TX 78757 | | |
| Trade Payable | Magento | P.O. Box 204105 | Dallas, TX 75320-4105 | | | |
| Contract Counter Party | Magento, Inc | 3640 Holdrege Ave | Los Angeles, CA 90016 | | | |
| Trade Payable | Maggiano'S Holding Corp | dba Maggianos Little Italy | 1601 Cumberland Mall Se | Atlanta, GA 30339 | | |
| Employees | Maggie C Kleck | Address Redacted | | | | |
| Employees | Maggie J Taylor | Address Redacted | | | | |
| Trade Payable | Maggie Morona | Address Redacted | | | | |
| Employees | Maggie R Turney | Address Redacted | | | | |
| Employees | Maggie Shea | Address Redacted | | | | |
| Employees | Maggie Slate | Address Redacted | | | | |
| Trade Payable | Maggie Zeigler | Address Redacted | | | | |
| Trade Payable | Maghan Bretz | Address Redacted | | | | |
| Trade Payable | Magic Box Editorial LLC | 3494 New Hope Rd | Hendersonville, TN 37075 | | | |
| Trade Payable | Magic Novelty Co Inc | 308 Dyckman St | New York, NY 10034-5391 | | | |
| Affiliate | Magic Valley Amatuer Radio Club | Snake River Council 111 | P.O. Box 5892 | Twin Falls, ID 83303 | | |
| Trade Payable | Magical Bridge Foundation | 654 Gilman St | Palo Alto, CA 94301 | | | |
| Trade Payable | Magix Computer Products Intl | 1680 Michigan Ave, Ste 900 | Miami Beach, FL 33139 | | | |
| Trade Payable | Magna Legal Services, LLC | P.O. Box 822804 | Philadelphia, PA 19182-2804 | | | |
| Trade Payable | Magnasync Moviola Corp | Filmtools | 1015 N Hollywood Way | Burbank, CA 91505-2526 | | |
| Trade Payable | Magne Gundersen | Address Redacted | | | | |
| Employees | Magne Gundersen | Address Redacted | | | | |
| Trade Payable | Magnet Reps | 1783 S Crescent Heights Blvd | Los Angeles, CA 90035 | | | |
| Trade Payable | Magnitude Io | 2150 Allston Way, Ste 400 | Berkeley, CA 94704 | | | |
| Trade Payable | Magnitude Io | 90 New Montgomery St, Ste 408 | San Francisco, CA 94105 | | | |
| Affiliate | Magnolia Lions Club | De Soto Area Council 013 | 1500 E University | Magnolia, AR 71753 | | |
| Affiliate | Magnolia Park Utd Methodist Church | Verdugo Hills Council 058 | 2828 W Magnolia Blvd | Burbank, CA 91505 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Magnolia Presbyterian Church | California Inland Empire Council 045 | 7200 Magnolia Ave | Riverside, CA 92504 | | |
| Affiliate | Magnolia Properties | San Diego Imperial Council 049 | 12299 Ranch House Rd | San Diego, CA 92128 | | |
| Affiliate | Magnolia School Of Excellence Ptc | Norwela Council 215 | 2290 Clyde Fant Pkwy | Shreveport, LA 71104 | | |
| Affiliate | Magnolia Science Academy | Orange County Council 039 | 2840 W 1st St | Santa Ana, CA 92703 | | |
| Affiliate | Magnolia Utd Church Of Christ | Chief Seattle Council 609 | 3555 W Mcgraw St | Seattle, WA 98199 | | |
| Affiliate | Magnolia Utd Methodist Church | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434 | | |
| Affiliate | Magnolia Utd Methodist Church | Del Mar Va 081 | 39 N Main St | P.O. Box 256 | | |
| Affiliate | Magnolia Utd Methodist Church | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355 | | |
| Affiliate | Magnolia Utd Methodist Men | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434 | | |
| Affiliate | Magnuson Ymca | Chief Seattle Council 609 | 6344 NE 74th St | Seattle, WA 98115 | | |
| Affiliate | Magothy Utd Methodist Men | Baltimore Area Council 220 | 3703 Mountain Rd | Pasadena, MD 21122 | | |
| Trade Payable | Mahamid Khan | Address Redacted | | | | |
| Affiliate | Mahanaim Asamblea De Dios | Northern Star Council 250 | 812 Pleasantview Dr Se | Willmar, MN 56201 | | |
| Affiliate | Maharishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, Ia 52556 | | |
| Employees | Mahdi Alston | Address Redacted | | | | |
| Trade Payable | Maher Trabelsi | Address Redacted | | | | |
| Trade Payable | Mahesh G Kumar | Address Redacted | | | | |
| Trade Payable | Mahl Tracy | Address Redacted | | | | |
| Trade Payable | Mahler, Bradley | Address Redacted | | | | |
| Trade Payable | Mahmoud Abdalla | Address Redacted | | | | |
| Affiliate | Mahnomen Fire Relief Assoc | Northern Lights Council 429 | 124 E Madison Ave | Mahnomen, MN 56557 | | |
| Affiliate | Mahomet American Legion | Prairielands 117 | 412 E Main St | Mahomet, IL 61853 | | |
| Affiliate | Mahomet Utd Methodist Church | Prairielands 117 | 1302 E S Mahomet Rd | Mahomet, IL 61853 | | |
| Affiliate | Mahomet-Seymour K-5 PTO | Prairielands 117 | P.O. Box 806 | Mahomet, IL 61853 | | |
| Trade Payable | Mahoney'S Outfitters | 830 Sunset Rd | Johnson City, TX 37604 | | | |
| Affiliate | Mahoning Lodge 29 Ioof | Great Trail 433 | 371 High St Ne | Warren, OH 44481 | | |
| Affiliate | Mahopac Vfw Post 5491 | Westchester Putnam 388 | 154 E Lake Blvd | Mahopac, NY 10541 | | |
| Affiliate | Mahopac Volunteer Fire Dept | Westchester Putnam 388 | 741 Route 6 | Mahopac, NY 10541 | | |
| Employees | Maida Jones | Address Redacted | | | | |
| Affiliate | Maidencreek Church | Hawk Mountain Council 528 | 261 Main St | Blandon, PA 19510 | | |
| Trade Payable | Maija Medniks | Address Redacted | | | | |
| Trade Payable | Mail Mart Inc | 4812 Top Line Dr | Dallas, TX 75247 | | | |
| Trade Payable | Mail Mart Inc | P.O. Box 224849 | Dallas, TX 75222-4849 | | | |
| Trade Payable | Mailchimp | c/o the Rocket Science Group LLC | 675 Ponce De Leon Ave, Ste 500 | Atlanta, GA 30308 | | |
| Trade Payable | Mailcom 2011 | P.O. Box 451 | Brigantine, NJ 08203 | | | |
| Contract Counter Party | Mailfinance, Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | |
| Trade Payable | Mailfinance, Inc | P.O. Box 123682 | Dept 3682 | Dallas, TX 75312-3682 | | |
| Contracts/Agreements | Mailfinance, Inc - Neopost Usa, Inc | 478 Wheelers Farm Rd | Milford, CT 06461 | | | |
| Trade Payable | Mailroom Finance Inc | dba Neofunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | |
| Trade Payable | Mailroom Of Costal Carolina | 2840 S College Rd | Wilmington, NC 28412 | | | |
| Affiliate | Maimonides Medical Center | Greater New York Councils, Bsa 640 | 4802 10th Ave | Brooklyn, NY 11219 | | |
| Affiliate | Maimonides School | The Spirit of Adventure 227 | 34 Philbrick Rd | Brookline, MA 02445 | | |
| Affiliate | Main Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 223 Main St | Byesville, OH 43723 | | |
| Affiliate | Main Club (Bellevue B&Gc) | Chief Seattle Council 609 | 209 100th Ave Ne | Bellevue Boys & Girls Club | Bellevue, WA 98004 | |
| Trade Payable | Main Event Caterers LLC | 3870 S Four Mile Run Dr | Arlington, VA 22206 | | | |
| Trade Payable | Main Event Entertainment Inc | 407 W State Hwy 114 | Grapevine, TX 76051 | | | |
| Trade Payable | Main Event Sound & Lighting | 1936 S Lynhurst Dr, Ste H | Indianapolis, IN 46241 | | | |
| Trade Payable | Main Event Transportation, LLC | 3113 Yale Se | Albuquerque, NM 87106 | | | |
| Affiliate | Main Images Photography | W.L.A.C.C. 051 | 38608 31st St E | Palmdale, CA 93550 | | |
| Affiliate | Main St Utd Methodist Church | Sagamore Council 162 | 830 S Main St | Kokomo, IN 46901 | | |
| Affiliate | Main Street Christian Church | Crossroads of America 160 | 220 S Main St | Winchester, IN 47394 | | |
| Affiliate | Main Street Elementary School | Cradle of Liberty Council 525 | 704 Main St | Upland, PA 19015 | | |
| Affiliate | Main Street Fitness | Greater St Louis Area Council 312 | 410 W Main St | Jackson, MO 63755 | | |
| Affiliate | Main Street Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284 | | |
| Affiliate | Main Street Preparatory Academy | Great Trail 433 | 388 S Maiin St | Akron, OH 44311 | | |
| Trade Payable | Main Street Sports | 82-A Main St | Woodbridge, NJ 07095 | | | |
| Affiliate | Main Street Utd Methodist Church | Blue Ridge Council 551 | 211 Main St N | Greenwood, SC 29646 | | |
| Affiliate | Main Street Utd Methodist Church | Blue Ridge Council 551 | 300 N Main St | Abbeville, SC 29620 | | |
| Affiliate | Main Street Utd Methodist Church | Buffalo Trace 156 | 222 E Main St | Boonville, IN 47601 | | |
| Affiliate | Main Street Utd Methodist Church | Colonial Virginia Council 595 | 202 N Main St | Suffolk, VA 23434 | | |
| Affiliate | Main Street Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Main Street Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Winston Salem, NC 27284 | | |
| Affiliate | Main Township Volunteer Fire Co | Columbia-Montour 504 | 2234 Firehall Ln | Bloomsburg, PA 17815 | | |
| Litigation | Maine Attorney General'S Office | Consumer Information and Mediation Service | 6 State House Station | Augusta, ME 04333 | | |
| Trade Payable | Maine Dept Of Labor | 47 State House Station | Augusta, ME 04333-0047 | | | |
| Affiliate | Maine Federated Church | Baden-Powell Council 368 | P.O. Box 356 | 2615 Main St | Maine, NY 13802 | |
| Affiliate | Maine Fire Dept | Samoset Council, Bsa 627 | 14700 Rainbow Dr | Merrill, WI 54452 | | |
| Affiliate | Maine Lions Club | Samoset Council, Bsa 627 | 6520 County Rd A | Wausau, WI 54401 | | |
| Trade Payable | Maine Maritime Academy | Attn: Financial Aid | Pleasant St | Castine, ME 04420 | | |
| Affiliate | Maine Maritime Academy | Katahdin Area Council 216 | 1 Pleasant St | Castine, ME 04421 | | |
| Affiliate | Maine Maritime Museum | Pine Tree Council 218 | 243 Washington St | Bath, ME 04530 | | |
| Affiliate | Maine Ocean School Foundation | Katahdin Area Council 216 | P.O. Box 151 | Searsport, ME 04974 | | |
| Trade Payable | Maine Revenue Services | Sales & Use Tax Div | P.O. Box 9112 | Augusta, ME 04332-9112 | | |
| Taxing Authorities | Maine Secretary Of State | 101 State House Station | Augusta, ME 04333-0101 | | | |
| Trade Payable | Maine Sport, Inc | P.O. Box 956 | Rockport, ME 04856 | | | |
| Litigation | Maine State Attorneys General | State House Station 6 | Augusta, ME 4333 | | | |
| Unclaimed Property | Maine Treasury Dept | Abandoned Property Div | 39 State House Station | Augusta, ME 04333-0039 | | |
| Trade Payable | Maine Wind Jammers Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Maines, Kenneth M | Address Redacted | | | | |
| Affiliate | Maineville Utd Methodist Church | Dan Beard Council, Bsa 438 | 60 E Fosters Maineville Rd | Maineville, OH 45039 | | |
| Trade Payable | Mainfreight Inc (Us) | Dept 0942 | Los Angeles, CA 90084-0942 | | | |
| Affiliate | Mainland Pba 77 | Jersey Shore Council 341 | 6712 Washington Ave, Ste 104 | Egg Harbor Twp, NJ 08234 | | |
| Trade Payable | Mainly Monograms | 260 W Nyack Rd | West Nyack, NY 10994 | | | |
| Trade Payable | Mainpine Inc | P.O. Box 241 | Wilsonville, OR 97070-0241 | | | |
| Trade Payable | Mainstream Oklahoma Baptists | 1017 Elm Ave | Norman, OK 73072 | | | |
| Affiliate | Mainstreet Newspapers | Northeast Georgia Council 101 | 33 Lee St | Jefferson, GA 30549 | | |
| Trade Payable | Maintenance Assistant | Fiix | 35 Golden Ave, Ste 1-201 | Toronto, ON M6R 2J5 | Canada | |
| Contract Counter Party | Maintenance Assistant, Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | |
| Trade Payable | Maintenance Of Houston Inc | 4007 Waldo St | Houston, TX 77063 | | | |
| Affiliate | Main-Transit Fire Dept Inc | Greater Niagara Frontier Council 380 | 6777 Main St | Williamsville, NY 14221 | | |
| Affiliate | Mainville Sportsmans Club | Columbia-Montour 504 | P.O. Box 208 | Bloomsburg, PA 17815 | | |
| Affiliate | Maitland Presbyterian Church | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751 | | |
| Trade Payable | Maitreyi Consultants Inc | 2187 Balsan Way | Wellington, FL 33414 | | | |
| Legal | Maiya Tyas | PO Box 535 | Wauna, WA 98395 | | | |
| Affiliate | Maize Utd Methodist Church | Quivira Council, Bsa 198 | 208 Academy Ave | Maize, KS 67101 | | |
| Trade Payable | Majestic Photo-Booth Rentals | P.O. Box 185721 | Fort Worth, TX 76181 | | | |
| Employees | Major Alston | Address Redacted | | | | |
| Trade Payable | Major Henry | Address Redacted | | | | |
| Trade Payable | Major Lindsey & Africa, LLC | 15208 Collections Center Dr | Chicago, IL 60693-5208 | | | |
| Trade Payable | Major Security Holdings, LLC | dba Cunningham Security Systems | 10 Princes Point Rd | Yarmouth, ME 04096 | | |
| Affiliate | Major Waldron Sportsmens Assoc | Daniel Webster Council, Bsa 330 | 26 Nh Route 9 | Barrington, NH 03825 | | |
| Affiliate | Ma-Ka-Ja-Wan Scout Reservation | Northeast Illinois 129 | W6500 Spring Lake Rd | Pearson, WI 54462 | | |
| Employees | Makala A Stamboni | Address Redacted | | | | |
| Affiliate | Makawao Elementary School PTA | Aloha Council, Bsa 104 | 3542 Baldwin Ave | Makawao, HI 96768 | | |
| Affiliate | Makawao Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | P.O. Box 188 | Makawao, HI 96768 | | |
| Employees | Makayla Dix | Address Redacted | | | | |
| Trade Payable | Makco Pipe & Steel | 31470 Hwy 50 E | La Junta, CO 81050 | | | |
| Trade Payable | Make-A-Wish America - Gift Processing | 4742 N 24th St, Ste 400 | Phoenix, AZ 85016 | | | |
| Employees | Makenzie Johnson | Address Redacted | | | | |
| Trade Payable | Makin Air Helicopters | Attn: Jeremy Makin | 20995 Skywest Dr | Hayward, CA 94541 | | |
| Trade Payable | Makoto Yamada | Address Redacted | | | | |
| Trade Payable | Maksim Emelyanov | Address Redacted | | | | |
| Trade Payable | Malachi Graddy | Address Redacted | | | | |
| Employees | Malcolm A Lanham Jr | Address Redacted | | | | |
| Trade Payable | Malcolm Bennett | Address Redacted | | | | |
| Litigation | Malcolm Boykin | Address Redacted | | | | |
| Employees | Malcolm Carr | Address Redacted | | | | |
| Employees | Malcolm Carr Jr | Address Redacted | | | | |
| Trade Payable | Malcolm Hughes | Address Redacted | | | | |
| Employees | Malcolm Johnson | Address Redacted | | | | |
| Employees | Malcolm Thomas Hughes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Malcolm Utd Methodist Church | Cornhusker Council 324 | P.O. Box 226 | Malcolm, NE 68402 | | |
| Affiliate | Malden Lions Club | Greater St Louis Area Council 312 | P.O. Box 282 | Aulden Leblanc | Malden, MO 63863 | |
| Trade Payable | Malea Heward | Address Redacted | | | | |
| Affiliate | Malesus Utd Methodist Church | West Tennessee Area Council 559 | 448 Old Pinson Rd | Jackson, TN 38301 | | |
| Trade Payable | Maley Sharon | Address Redacted | | | | |
| Trade Payable | Malik Guillory | Address Redacted | | | | |
| Employees | Malik Nelson | Address Redacted | | | | |
| Employees | Malissie Bailey | Address Redacted | | | | |
| Affiliate | Mall Pharmacy | Norwela Council 215 | 531 S Main St | Springhill, LA 71075 | | |
| Affiliate | Mallard Creek Hs Aoe | Mecklenburg County Council 415 | 3825 Johnston Oehler Rd | Charlotte, NC 28269 | | |
| Affiliate | Mallard Creek Presbyterian Church | Mecklenburg County Council 415 | 1600 W Mallard Creek Church Rd | Charlotte, NC 28262 | | |
| Trade Payable | Mallene Elicio | Address Redacted | | | | |
| Affiliate | Mallinckrodt Academy PTO | Greater St Louis Area Council 312 | 6020 Pernod Ave | Saint Louis, MO 63139 | | |
| Employees | Mallori Morris Winters | Address Redacted | | | | |
| Trade Payable | Mallori Morris Winters | Address Redacted | | | | |
| Employees | Mallori Winters | Address Redacted | | | | |
| Trade Payable | Mallorie Dang | Address Redacted | | | | |
| Trade Payable | Mallory Davis | Address Redacted | | | | |
| Trade Payable | Mallory Davis | Address Redacted | | | | |
| Employees | Mallory Rae Davis | Address Redacted | | | | |
| Trade Payable | Malolo Youth Sailing Assoc | Attn: Albert Guerra | 3553-A Atlantic Ave, 1617 | Long Beach, CA 90807 | | |
| Trade Payable | Malone Meat & Poultry, Inc | 102 W 29th St | Tucson, AZ 85713 | | | |
| Trade Payable | Malone Paddle Gear, LLC | Malone Auto Racks | 81 County Rd | Westbrook, ME 04092 | | |
| Employees | Maloree Anderson | Address Redacted | | | | |
| Affiliate | Malta Br, Ch Jesus Christ | Of Latter-Day Saints | Montana Council 315 | P.O. Box 1472 | Malta, Mt 59538 | |
| Affiliate | Malta Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St | Malta, OH 43758 | | |
| Affiliate | Malta Utd Methodist Church | Three Fires Council 127 | P.O. Box 158 | Malta, IL 60150 | | |
| Affiliate | Malta Volunteer Fire Dept | Montana Council 315 | P.O. Box 883 | Malta, MT 59538 | | |
| Affiliate | Malta Ward - Declo Stake | Snake River Council 111 | 2534 S 2400 E | Malta, ID 83342 | | |
| Affiliate | Maltby Community Club | Mount Baker Council, Bsa 606 | 8711 206th St Se | Snohomish, WA 98296 | | |
| Trade Payable | Mama Lous Catering LLC | Mary Lou Leach | 5801 Tesuque Ne | Albuquerque, NM 87113 | | |
| Affiliate | Mamakating Lions Club Inc | Hudson Valley Council 374 | 30 Village Green Holw | Wurtsboro, NY 12790 | | |
| Affiliate | Mamaroneck Utd Methodist Church | Westchester Putnam 388 | 546 E Boston Post Rd | Mamaroneck, NY 10543 | | |
| Trade Payable | Mamas Rock And Sand | 111 Overseas Hwy | Mm 8 1/2 Box 108 | Rockland Key, FL 33040 | | |
| Employees | Mamie Rosemond | Address Redacted | | | | |
| Trade Payable | Mammoth Designs | 857 Mt Sterling Rd | Flemingsburg, KY 41041 | | | |
| Affiliate | Mamrelund Lutheran Church | Mid-America Council 326 | 410 Eern Ave | Stanton, IA 51573 | | |
| Affiliate | Mamrelund Lutheran Church | Mid-America Council 326 | General Delivery | 410 Eern Ave | Stanton, IA 51573 | |
| Trade Payable | Man Crates | 700 S Claremont St, Ste 230 | San Mateo, CA 94402 | | | |
| Trade Payable | Man King Leung | Address Redacted | | | | |
| Trade Payable | Man Of Rubber, Inc | 204 Estep Rd | Reliance, TN 37369 | | | |
| Affiliate | Managed Pay | Las Vegas Area Council 328 | 6410 S Eern Ave | Las Vegas, NV 89119 | | |
| Trade Payable | Management Systems & Consultants | Dba: Karst Sports | 35 Rodeo Dr | Fairmont, WV 26554 | | |
| Trade Payable | Manager Of Revenue | City & County of Denver | P.O. Box 17440 | Denver, CO 80217-0440 | | |
| Trade Payable | Managing Editor Inc | 99 Wall St, 979 | New York, NY 10005 | | | |
| Contract Counter Party | Managing Editor, Inc | 610 Old York Rd, Ste 400 | Jenkintown, PA 19046 | | | |
| Affiliate | Manalapan Cert | c/o Health Dept | Monmouth Council, Bsa 347 | 120 County Rd 522 | Manalapan, NJ 07726 | |
| Affiliate | Manalapan Township Police Dept | Monmouth Council, Bsa 347 | 120 Rt 522 | Manalapan, NJ 07726 | | |
| Trade Payable | Manan Shah | Address Redacted | | | | |
| Affiliate | Manarah Islamic Academy | Minsi Trails Council 502 | 1988 Schadt Ave | Whitehall, PA 18052 | | |
| Affiliate | Manasquan Lodge 2534 Bpo Elks | Monmouth Council, Bsa 347 | P.O. Box 256 | Manasquan, NJ 08736 | | |
| Affiliate | Manasquan Utd Methodist Church | Monmouth Council, Bsa 347 | South and Church Sts | Manasquan, NJ 08736 | | |
| Affiliate | Manassas Volunteer Fire Co | National Capital Area Council 082 | 9322 Centreville Rd | Manassas, VA 20110 | | |
| Affiliate | Manatee County Sheriffs Dept | Southwest Florida Council 088 | 600 US 301 Blvd W | Bradenton, FL 34208 | | |
| Affiliate | Manatee Elementary PTA | Gulf Stream Council 085 | 7001 Charleston Shores Blvd | Lake Worth, FL 33467 | | |
| Affiliate | Manatee Elementary School | Southwest Florida Council 088 | 5301 Tice St | Fort Myers, FL 33905 | | |
| Affiliate | Manatee Riverside Rotary Club | Southwest Florida Council 088 | 3407 28th St E | Bradenton, FL 34208 | | |
| Employees | Manatua Naioti | Address Redacted | | | | |
| Affiliate | Manchaca Utd Methodist Church | Capitol Area Council 564 | 1011 F.M. 1626 | Manchaca, TX 78748 | | |
| Affiliate | Manchester Community Church | Pine Tree Council 218 | P.O. Box 23 | Manchester, ME 04351 | | |
| Affiliate | Manchester Elementary School PTO | Mid-America Council 326 | 2750 N Hws Cleveland Blvd | Omaha, NE 68116 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Manchester Fire Dept | Northeast Iowa Council 178 | 400 E Main St | Manchester, IA 52057 | | |
| Contract Counter Party | Manchester Grand Hyatt | 1 Market Pl | San Diego, CA 92101 | | | |
| Trade Payable | Manchester Grand Resorts LP | dba Manchester Grand Hyatt San Diego | P.O. Box 94054 | Seattle, WA 98124 | | |
| Affiliate | Manchester Lions Club | Pine Tree Council 218 | P.O. Box 1 | Manchester, ME 04351 | | |
| Affiliate | Manchester Moose Family Center Lodge 699 | Heart of Virginia Council 602 | 11110 Trade Rd | North Chesterfield, VA 23236 | | |
| Affiliate | Manchester Police Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 191 | 239 Middle Tpke E | | |
| Trade Payable | Manchester Police Explorers | L39 E Middle Tnpk | Manchester, CT 06040 | | | |
| Affiliate | Manchester PTO | The Spirit of Adventure 227 | Manchester Memorial School | Lincoln St | | |
| Affiliate | Manchester Township Volunteer Fire Co | Jersey Shore Council 341 | 545 Commonwealth Blvd | Toms River, NJ 08757 | | |
| Affiliate | Manchester Utd Methodist Church | Great Trail 433 | 5625 Manchester Rd | New Franklin, OH 44319 | | |
| Affiliate | Manchester Utd Methodist Church | Greater St Louis Area Council 312 | 129 Woods Mill Rd | Manchester, MO 63011 | | |
| Affiliate | Manchester Utd Methodist Church | Northeast Iowa Council 178 | 722 E Butler St | Manchester, IA 52057 | | |
| Affiliate | Mancos Scouting Families | Great Swest Council 412 | 11595 Rd 38 1/2 | Mancos, CO 81328 | | |
| Trade Payable | Mandalay Bay Convention Center | Attn: Exhibitor Services Dept | 3970 Las Vegas Blvd S | Las Vegas, NV 89119 | | |
| Trade Payable | Mandalay Corp | P.O. Box Services | Bank of America File 50519 | Los Angeles, CA 90074 | | |
| Affiliate | Mandan Moose Lodge 425 | Northern Lights Council 429 | 111 11th Ave Ne | Mandan, ND 58554 | | |
| Affiliate | Mandan Police Dept | Northern Lights Council 429 | 205 1st Ave Nw | Mandan, ND 58554 | | |
| Affiliate | Mandarin Immersion Magnet School PTO | Sam Houston Area Council 576 | 5445 W Alabama St | Houston, TX 77056 | | |
| Affiliate | Mandarin Lutheran Church | North Florida Council 087 | 11900 San Jose Blvd | Jacksonville, FL 32223 | | |
| Affiliate | Mandarin Presbyterian Church | North Florida Council 087 | 11844 Mandarin Rd | Jacksonville, FL 32223 | | |
| Affiliate | Mandarin Utd Methodist Church | North Florida Council 087 | 11270 San Jose Blvd | Jacksonville, FL 32223 | | |
| Affiliate | Mandated Ministries | Circle Ten Council 571 | 2504 Crow Creek Dr | Dallas, TX 75233 | | |
| Trade Payable | Mandell Menkes, LLC | One N Franklin, Ste 3600 | Chicago, IL 60606 | | | |
| Affiliate | Manderson Lehr American Legion Post 162 | Mid-America Council 326 | 305 W Church St | Albion, NE 68620 | | |
| Trade Payable | Mandi Porterfield | Address Redacted | | | | |
| Employees | Mandrill Clinton | Address Redacted | | | | |
| Trade Payable | Mandy Floyd | Address Redacted | | | | |
| Employees | Mandy Gerdes | Address Redacted | | | | |
| Employees | Manford Wise | Address Redacted | | | | |
| Trade Payable | Mangin, Teresa | Address Redacted | | | | |
| Trade Payable | Mango House | dba Troop 1532 | 12702 W Virginia Ave | Lakewood, CO 80228 | | |
| Affiliate | Mango House | Denver Area Council 061 | 1532 Galena St | Aurora, CO 80010 | | |
| Affiliate | Mango House | Denver Area Council 061 | 1532 Galena St, Ste 300 | Aurora, CO 80010 | | |
| Affiliate | Mangohick Volunteer Fire Dept | Heart of Virginia Council 602 | 3493 King William Rd | Manquin, VA 23106 | | |
| Trade Payable | Mangrove Enterprises Inc | P.O. Box 1459 | Islamorada, FL 33036 | | | |
| Affiliate | Mangum Memorial Utd Methodist Church | Norwela Council 215 | 3939 Pines Rd | Shreveport, LA 71119 | | |
| Affiliate | Manhattan Beach Police Dept | Greater Los Angeles Area 033 | 420 15th St | Manhattan Beach, CA 90266 | | |
| Trade Payable | Manhattan Christian College | Attn: Financial Aid Counselor | 1415 Anderson Ave | Manhattan, KS 66502-4801 | | |
| Affiliate | Manhattan First Baptist Church | Rainbow Council 702 | P.O. Box 381 | Manhattan, IL 60442 | | |
| Affiliate | Manhattan Parents For Scouting | Greater Los Angeles Area 033 | 129 18th St | Manhattan Beach, CA 90266 | | |
| Affiliate | Manhattan Township Historical Society | Rainbow Council 702 | P.O. Box 269 | Manhattan, IL 60442 | | |
| Affiliate | Manheim Lions Club | Pennsylvania Dutch Council 524 | 190 N Charlotte St | Aaron Henderson | Manheim, PA 17545 | |
| Affiliate | Manheim Sertoma | Pennsylvania Dutch Council 524 | P.O. Box 214 | Scout Alley | Manheim, PA 17545 | |
| Affiliate | Manistee Elks Club | President Gerald R Ford 781 | 432 River St | Manistee, MI 49660 | | |
| Affiliate | Manito Utd Methodist Church | Inland Nwest Council 611 | 3220 S Grand Blvd | Spokane, WA 99203 | | |
| Trade Payable | Manitoba Hydro | P.O. Box 7900 Stn Main | Winnipeg, Mb R3C 5R1 | Canada | | |
| Affiliate | Manitou Kiwanis Club | Pikes Peak Council 060 | 103 Pawnee Ave | Community Congregational Ch | Manitou Springs, CO 80829 | |
| Affiliate | Manitou Moose Lodge 1107 | Sagamore Council 162 | 1911 Wside Rd | Rochester, IN 46975 | | |
| Affiliate | Manitowoc Police Dept | Bay-Lakes Council 635 | 910 Jay St | Manitowoc, WI 54220 | | |
| Affiliate | Mankato Dept Of Public Safety | Twin Valley Council Bsa 283 | 710 S Front St | Mankato, MN 56001 | | |
| Affiliate | Mankato Eagles Aerie 269 | Twin Valley Council Bsa 283 | 708 N Riverfront Dr | Mankato, MN 56001 | | |
| Affiliate | Mankato Masonic Lodge 12 | Twin Valley Council Bsa 283 | 309 S 2nd St | Mankato, MN 56001 | | |
| Affiliate | Mankato Ymca | Twin Valley Council Bsa 283 | 1401 S Riverfront Dr | Mankato, MN 56001 | | |
| Affiliate | Manlius Fire Dept | Longhouse Council 373 | 8200 Cazenovia Rd | Manlius, NY 13104 | | |
| Trade Payable | Manly Stewart & Finaldi | A Professional Corp | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | |
| Trade Payable | Mann & Martin, LLP As Attorneys | For Kamal Aly | 1071 Worcester Rd, Ste 42 | Framingham, MA 01701 | | |
| Trade Payable | Mann Aaron M. | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mann Elizabeth | Address Redacted | | | | |
| Affiliate | Manning Vfw | Mid-America Council 326 | 806 2nd St | Manning, IA 51455 | | |
| Affiliate | Mannsville Public Schools | Arbuckle Area Council 468 | P.O. Box 68 | Mannsville, OK 73447 | | |
| Affiliate | Mannsville Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 441 | Mannsville, OK 73447 | | |
| Trade Payable | Mannys & Son Landscaping Inc | P.O. Box 522781 | Marathon Shores, FL 33050 | | | |
| Affiliate | Manoa Elementary School Apt | Aloha Council, Bsa 104 | 3155 Manoa Rd | Honolulu, HI 96822 | | |
| Affiliate | Manorville Fire Dept | Suffolk County Council Inc 404 | 16 Silas Carter Rd | Manorville, NY 11949 | | |
| Trade Payable | Man-Pack | 98 Royal Oak Rd | Front Royal, VA 22630 | | | |
| Trade Payable | Manpower | 1550 Kenneth Rd | York, PA 17408 | | | |
| Trade Payable | Manpower | 21271 Network Pl | Chicago, IL 60673-1212 | | | |
| Trade Payable | Manpower | 70 Ctr St | Portland, ME 04101-3949 | | | |
| Affiliate | Mansfield Church Of Christ | Longhorn Council 662 | 580 Pleasant Ridge Dr | Mansfield, TX 76063 | | |
| Affiliate | Mansfield Lodge 543 | Ozark Trails Council 306 | 3221 Oetting Rd | Mansfield, MO 65704 | | |
| Affiliate | Mansfield Police Dept | Buckeye Council 436 | 30 N Diamond St | Mansfield, OH 44902 | | |
| Affiliate | Mansfield Police Dept | Longhorn Council 662 | 1601 Heritage Pkwy | Mansfield, TX 76063 | | |
| Affiliate | Mansfield Utd Methodist Church | Westark Area Council 016 | 111 S Div Ave | Mansfield, AR 72944 | | |
| Affiliate | Manson Lions Club | Mid-America Council 326 | 2604 180th St | Manson, IA 50563 | | |
| Trade Payable | Manta Ventures LLC | 2102 Whispering Sands Ln | Virginia Beach, VA 23455 | | | |
| Affiliate | Manteno Sportsmans Club | Rainbow Council 702 | 851 N Main St | Manteno, IL 60950 | | |
| Affiliate | Manteo Lions Club | Tidewater Council 596 | P.O. Box 636 | Manteo, NC 27954 | | |
| Affiliate | Mantorville Fire Dept | Gamehaven 299 | 412 County Rd 15 | Mantorville, MN 55955 | | |
| Affiliate | Mantua Elementary School PTA Inc | National Capital Area Council 082 | Mantua | Fairfax, VA 22030 | | |
| Affiliate | Mantua Lions Club | Garden State Council 690 | 35 High St | Mantua, NJ 08051 | | |
| Affiliate | Mantua Lodge 95 F&Am | Garden State Council 690 | 45 Mantua Blvd | Mantua, NJ 08051 | | |
| Affiliate | Mantua Parent Teacher Inc | National Capital Area Council 082 | 9107 Horner Ct | Fairfax, VA 22031 | | |
| Affiliate | Mantua Township Police Dept | Garden State Council 690 | 405 Main St | Mantua, NJ 08051 | | |
| Trade Payable | Manual F Gonzales | Address Redacted | | | | |
| Trade Payable | Manual Woodworkers & Weavers, Inc | 3737 Howard Gap Rd | Hendersonville, NC 28792 | | | |
| Trade Payable | Manual Woodworkers & Weavers, Inc | P.O. Box 63204 | Charlotte, NC 28263-3204 | | | |
| Trade Payable | Manue Lopez | Address Redacted | | | | |
| Trade Payable | Manuel A Medina | Address Redacted | | | | |
| Trade Payable | Manuel Bagace | Address Redacted | | | | |
| Trade Payable | Manuel Carrera | Address Redacted | | | | |
| Employees | Manuel Fonseca | Address Redacted | | | | |
| Affiliate | Manuel High School Jrotc | Denver Area Council 061 | 1700 E 28th Ave | Denver, CO 80205 | | |
| Employees | Manuel Mendoza | Address Redacted | | | | |
| Employees | Manuel Quintana | Address Redacted | | | | |
| Employees | Manuel R Ramos | Address Redacted | | | | |
| Employees | Manuel Ramos | Address Redacted | | | | |
| Trade Payable | Manuel Richard Ramos | Address Redacted | | | | |
| Trade Payable | Manuel Sierra | Address Redacted | | | | |
| Trade Payable | Manuela Lettman | Address Redacted | | | | |
| Affiliate | Manufacturers Bank & Trust Co | Winnebago Council, Bsa 173 | 106 W Main St | Lake Mills, IA 50450 | | |
| Trade Payable | Manufacturers Supplies Co | 4220 Rider Trl N | Earth City, MO 63045 | | | |
| Affiliate | Manvel Volunteer Fire Dept | Bay Area Council 574 | 6212 Masters Rd | Manvel, TX 77578 | | |
| Affiliate | Manvel-Iowa Colony Lions | Bay Area Council 574 | P.O. Box 678 | Manvel, TX 77578 | | |
| Trade Payable | Manya Leach | Address Redacted | | | | |
| Affiliate | Manzanita Elementary School Parents | San Francisco Bay Area Council 028 | 2409 E 27th St | Oakland, CA 94601 | | |
| Affiliate | Manzano Day School | Great Swest Council 412 | 1801 Central Ave Nw | Albuquerque, NM 87104 | | |
| Affiliate | Manzanola Ems | Rocky Mountain Council 063 | 200 W S Railroad | Manzanola, CO 81058 | | |
| Trade Payable | Map America | 25132 Oakhurst Dr, Ste 201 | Spring, TX 77386 | | | |
| Trade Payable | Map Dallas / Fort Worth | P.O. Box 681135 | Franklin, TN 37068 | | | |
| Affiliate | Map It | Black Swamp Area Council 449 | 539 S Main St, Rm 270-M | Findlay, OH 45840 | | |
| Trade Payable | Map Your Show | 6915 Valley Ave | Cincinnati, OH 45244-3029 | | | |
| Trade Payable | Mapformation LLC | 220 S Burns Ave | Springfield, MN 56087-1205 | | | |
| Affiliate | Maple Avenue Utd Methodist Church | Atlanta Area Council 092 | 63 Maple Ave Nw | Marietta, GA 30064 | | |
| Affiliate | Maple Bluff Citizens For Scouting | Glaciers Edge Council 620 | 18 Oxford Pl | Madison, WI 53704 | | |
| Affiliate | Maple East Elementary School PTA | Greater Niagara Frontier Council 380 | 1500 Maple Rd | Williamsville, NY 14221 | | |
| Affiliate | Maple Grove Elementary School | Crossroads of America 160 | | | | |
| Affiliate | Maple Grove Fire Dept | Northern Star Council 250 | P.O. Box 1180 | 12800 Arbor Lakes Pkwy N | Maple Grove, MN 55311 | |
| Affiliate | Maple Grove Lutheran Church | Northern Star Council 250 | 9251 Elm Creek Blvd N | Maple Grove, MN 55369 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Maple Grove Police Dept | Northern Star Council 250 | P.O. Box 1180 | 12800 Arbor Lakes Pkwy N | | |
| Affiliate | Maple Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 452 Henry Rd | Ferrum, VA 24088 | | |
| Affiliate | Maple Heights | Chester County Council 539 | 301 W Maple Heights Ct | Rising Sun, MD 21911 | | |
| Affiliate | Maple Lake Utd Methodist Church | Northeastern Pennsylvania Council 501 | 632 State Route 690 | Spring Brook Township, PA 18444 | | |
| Affiliate | Maple Lawn Elementary | Circle Ten Council 571 | 3120 Inwood Rd | Dallas, TX 75235 | | |
| Affiliate | Maple Lodge 127 A F & A M | Oregon Trail Council 697 | P.O. Box 613 | 143 W 5th Ave | | |
| Affiliate | Maple Road School Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | 36 Maple Rd | West Milford, NJ 07480 | | |
| Affiliate | Maple Street Congregational Church | The Spirit of Adventure 227 | 90 Maple St | Danvers, MA 01923 | | |
| Affiliate | Maple Street Utd Methodist Church | Simon Kenton Council 441 | 438 E Wheeling St | Lancaster, OH 43130 | | |
| Affiliate | Maple Tree Boys & Girls Club | Three Harbors Council 636 | 6644 N 107th St | Milwaukee, WI 53224 | | |
| Affiliate | Maple Valley Fire | Chief Seattle Council 609 | 16928 234th Way Se | Maple Valley, WA 98038 | | |
| Affiliate | Maplebrook Home & School Assoc | Three Fires Council 127 | 1630 Warbler Dr | Naperville, IL 60565 | | |
| Affiliate | Mapledale Assoc | Dan Beard Council, Bsa 438 | 6100 Hagewa Dr | Blue Ash, OH 45242 | | |
| Affiliate | Maplegrove Grange | Denver Area Council 061 | 3130 Youngfield St | Wheat Ridge, CO 80215 | | |
| Affiliate | Maplemere Elementary School | Greater Niagara Frontier Council 380 | 236 E Maplemere Rd | Buffalo, NY 14221 | | |
| Affiliate | Maples Memorial Utd Methodist Church | Chickasaw Council 558 | P.O. Box 213 | 8745 Goodman Rd | | |
| Affiliate | Mapleton Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757 | | |
| Affiliate | Mapleton Rotary Club | Mid-America Council 326 | P.O. Box 67 | Maier Family Pharmacy | Mapleton, IA 51034 | |
| Affiliate | Maplewest Elementary School ,Pta | Greater Niagara Frontier Council 380 | 851 Maple Rd | Williamsville, NY 14221 | | |
| Affiliate | Maplewood Christian Church | Great Trail 433 | 7300 State Route 88 | Ravenna, OH 44266 | | |
| Affiliate | Maplewood Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206 | | |
| Affiliate | Maplewood Elementary School | Erie Shores Council 460 | 6769 Maplewood Ave | Sylvania, OH 43560 | | |
| Affiliate | Maplewood Lions Club | Calcasieu Area Council 209 | Maplewood Dr | Sulphur, LA 70663 | | |
| Affiliate | Maplewood Reformed Church | President Gerald R Ford 781 | 133 E 34th St | Holland, MI 49423 | | |
| Affiliate | Maplewood Richmond Heights Elem PTO | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, Mo 63117 | | |
| Affiliate | Maplewood Rotary Club | Northern New Jersey Council, Bsa 333 | P.O. Box 1099 | Maplewood, NJ 07040 | | |
| Affiliate | Maplewood Utd Methodist Church | Mid-America Council 326 | 3535 Maplewood Blvd | Omaha, NE 68134 | | |
| Affiliate | Maplewood Ward LDS Church | Northern New Jersey Council, Bsa 333 | 1600 Springfield Ave | Maplewood, NJ 07040 | | |
| Affiliate | Maps Air Museum | Great Trail 433 | 2260 International Pkwy | North Canton, OH 44720 | | |
| Trade Payable | Mar A Lago Club LLC | 1100 S Ocean Blvd | Palm Beach, FL 33480 | | | |
| Affiliate | Mar Graphics | Greater St Louis Area Council 312 | P.O. Box 254 | Valmeyer, IL 62295 | | |
| Trade Payable | Mara Childers-Brown | Address Redacted | | | | |
| Employees | Mara J Potochny | Address Redacted | | | | |
| Affiliate | Marais Des Cygnes Society | Heart of America Council 307 | 312 N Havanah St | Butler, MO 64730 | | |
| Employees | Maralea Chapin | Address Redacted | | | | |
| Affiliate | Marana Middle School PTO | Catalina Council 011 | 11285 W Grier Rd | Marana, AZ 85653 | | |
| Affiliate | Marana Police Dept | Catalina Council 011 | 11555 W Civic Center Dr | Marana, AZ 85653 | | |
| Affiliate | Maranatha Assembly Interdenominational | Pine Tree Council 218 | P.O. Box 114 | Anson, ME 04911 | | |
| Affiliate | Maranatha Baptist Church | Cherokee Area Council 556 | 453 Blue Springs Ln Se | Cleveland, TN 37311 | | |
| Affiliate | Mararishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, Ia 52556 | | |
| Trade Payable | Marathon Bicycle Co, LLC | 104 E Maple Ave | Fayetteville, WV 25840 | | | |
| Trade Payable | Marathon Boat Group Inc | One Grumman Way | P.O. Box 549 | Marathon, NY 13803 | | |
| Trade Payable | Marathon Boat Group, Inc | P.O. Box 549 | Marathon, NY 13803 | | | |
| Trade Payable | Marathon Boat Yard Diesel | 230 20th St | Marathon, FL 33050 | | | |
| Affiliate | Marathon Church | Blue Ridge Council 551 | 315 Roe Rd | Greenville, SC 29611 | | |
| Trade Payable | Marathon Electric Sign & Light Inc | 10690 Aviation Blvd | Marathon, FL 33050 | | | |
| Affiliate | Marathon Petroleum Co LLC | Black Swamp Area Council 449 | 539 S Main St | Findlay, OH 45840 | | |
| Affiliate | Marathon Petroleum Corp | Great Lakes Fsc 272 | 1001 S Oakwood | Detroit, MI 48217 | | |
| Trade Payable | Marathon Rotary Club Inc | P.O. Box 522666 | Marathon Shores, FL 33052 | | | |
| Affiliate | Marble Elementary School PTO | Water and Woods Council 782 | 729 N Hagadorn Rd | East Lansing, MI 48823 | | |
| Affiliate | Marble Falls First Baptist Church | Capitol Area Council 564 | 901 La Ventana | Marble Falls, TX 78654 | | |
| Affiliate | Marblehead Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440 | | |
| Affiliate | Marblehead Recreation Parks | The Spirit of Adventure 227 | 10 Humphrey St | Marblehead, MA 01945 | | |
| Trade Payable | Marbles Kids Talent Inc | 240 Josephine St, Ste 205 | Denver, CO 80206 | | | |
| Affiliate | Marbletown Reformed Church | Rip Van Winkle Council 405 | P.O. Box 63 | Stone Ridge, NY 12484 | | |
| Affiliate | Marbridge Foundation | Capitol Area Council 564 | 2310 Bliss Spillar Rd | Manchaca, TX 78652 | | |
| Trade Payable | Marc A Nutter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Marc Andreo | Address Redacted | | | | |
| Trade Payable | Marc Beadle | Address Redacted | | | | |
| Trade Payable | Marc Bloom Communications, Inc | 3303 Schindler Dr N | Monmouth Junction, NJ 08852 | | | |
| Employees | Marc Bonner | Address Redacted | | | | |
| Employees | Marc C Richardson | Address Redacted | | | | |
| Employees | Marc Cardin | Address Redacted | | | | |
| Trade Payable | Marc Chartrand | Address Redacted | | | | |
| Trade Payable | Marc Colby | Address Redacted | | | | |
| Employees | Marc Cook | Address Redacted | | | | |
| Trade Payable | Marc Hall &O'Donnellclark&Crew Trustacct | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | | |
| Trade Payable | Marc Holtzberg | Address Redacted | | | | |
| Trade Payable | Marc Jester & Ruthelen Zevnik | Address Redacted | | | | |
| Employees | Marc Kogan | Address Redacted | | | | |
| Trade Payable | Marc Kogan | Address Redacted | | | | |
| Trade Payable | Marc Link | Address Redacted | | | | |
| Employees | Marc Littlecott | Address Redacted | | | | |
| Trade Payable | Marc Lloyd | Address Redacted | | | | |
| Trade Payable | Marc Luther | Address Redacted | | | | |
| Employees | Marc Lyman | Address Redacted | | | | |
| Employees | Marc Maratea | Address Redacted | | | | |
| Trade Payable | Marc Otte | Address Redacted | | | | |
| Trade Payable | Marc P Di Giaimo | Address Redacted | | | | |
| Trade Payable | Marc Passiment | Address Redacted | | | | |
| Employees | Marc Posner | Address Redacted | | | | |
| Employees | Marc R Miera | Address Redacted | | | | |
| Employees | Marc Reynerson | Address Redacted | | | | |
| Employees | Marc Richardson | Address Redacted | | | | |
| Employees | Marc Ryan | Address Redacted | | | | |
| Employees | Marc Slater | Address Redacted | | | | |
| Trade Payable | Marc Sumida | Address Redacted | | | | |
| Employees | Marc Tenholder | Address Redacted | | | | |
| Trade Payable | Marc Vogel | Address Redacted | | | | |
| Employees | Marc' Verrier | Address Redacted | | | | |
| Trade Payable | Marcal W Young | Address Redacted | | | | |
| Employees | Marcal Young | Address Redacted | | | | |
| Employees | Marceia Ragland | Address Redacted | | | | |
| Trade Payable | Marcel Catafago | Address Redacted | | | | |
| Employees | Marcel Cinquina | Address Redacted | | | | |
| Employees | Marcelene Friedel | Address Redacted | | | | |
| Affiliate | Marceline Fire Dept | Great Rivers Council 653 | 218 W Santa Fe Ave | Marceline, MO 64658 | | |
| Employees | Marcell Vargas | Address Redacted | | | | |
| Trade Payable | Marcell Vargas | Address Redacted | | | | |
| Employees | Marcella Antirien | Address Redacted | | | | |
| Employees | Marcella Byxbe | Address Redacted | | | | |
| Affiliate | Marcella Community Center | Patriots Path Council 358 | 831 Green Pond Rd | Rockaway, NJ 07866 | | |
| Employees | Marcella O Schubbe | Address Redacted | | | | |
| Employees | Marcella Saunders | Address Redacted | | | | |
| Employees | Marcelle Grant | Address Redacted | | | | |
| Employees | Marcelle Mansbach | Address Redacted | | | | |
| Trade Payable | Marcello Infusino | Address Redacted | | | | |
| Affiliate | Marcellus Utd Methodist Church | Longhouse Council 373 | 1 Slocombe Ave | Marcellus, NY 13108 | | |
| Employees | Marcelyn Weaton | Address Redacted | | | | |
| Trade Payable | March Brown Ltd | 5 Anthony Ave | Bristol, RI 02809 | | | |
| Employees | Marci Schumacher | Address Redacted | | | | |
| Trade Payable | Marcia A Declue | Address Redacted | | | | |
| Employees | Marcia Aspinall | Address Redacted | | | | |
| Employees | Marcia Bahan | Address Redacted | | | | |
| Trade Payable | Marcia Berneger | Address Redacted | | | | |
| Employees | Marcia Boldon | Address Redacted | | | | |
| Employees | Marcia Folger | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Marcia Fox | Address Redacted | | | | |
| Employees | Marcia Gjundjek | Address Redacted | | | | |
| Employees | Marcia Robinson | Address Redacted | | | | |
| Employees | Marcia Rosado | Address Redacted | | | | |
| Employees | Marcia Rosenberg | Address Redacted | | | | |
| Trade Payable | Marcia Thiess | Address Redacted | | | | |
| Trade Payable | Marcia Williams | Address Redacted | | | | |
| Trade Payable | Marcie Anszperger | Address Redacted | | | | |
| Employees | Marcie Rodriguez | Address Redacted | | | | |
| Employees | Marcie Smith | Address Redacted | | | | |
| Trade Payable | Marcin G Rembisz | Address Redacted | | | | |
| Trade Payable | Marcio Albuquerque | Address Redacted | | | | |
| Trade Payable | Marco | 2640 Commerce Dr | Harrisburg, PA 17110 | | | |
| Employees | Marco A Hernandez | Address Redacted | | | | |
| Trade Payable | Marco A Lara | Address Redacted | | | | |
| Trade Payable | Marco Carini | Address Redacted | | | | |
| Employees | Marco Gonzalez | Address Redacted | | | | |
| Employees | Marco Lopez | Address Redacted | | | | |
| Trade Payable | Marco Mascitti | Address Redacted | | | | |
| Employees | Marco Perez | Address Redacted | | | | |
| Trade Payable | Marco Pierobon-Troop 60 | Address Redacted | | | | |
| Litigation | Marco Romero | Address Redacted | | | | |
| Trade Payable | Marco Roy | Address Redacted | | | | |
| Trade Payable | Marco-Hylas, Christine | Address Redacted | | | | |
| Affiliate | Marcola Elementary Parent Org | Oregon Trail Council 697 | 38300 Wendling Rd | Marcola, OR 97454 | | |
| Trade Payable | Marcom Awards | 2320 Superior Dr, Ste A | Arlington, TX 76013 | | | |
| Employees | Marcos A Nava | Address Redacted | | | | |
| Trade Payable | Marcos Galvan | Address Redacted | | | | |
| Trade Payable | Marcos Nava | Address Redacted | | | | |
| Employees | Marcos Nava | Address Redacted | | | | |
| Affiliate | Marcos Pizza | Great Smoky Mountain Council 557 | 7121 Maynardville Pike | Knoxville, TN 37918 | | |
| Employees | Marcus A Gonzales | Address Redacted | | | | |
| Employees | Marcus Alexander Roup | Address Redacted | | | | |
| Employees | Marcus B Baker | Address Redacted | | | | |
| Employees | Marcus Baker | Address Redacted | | | | |
| Trade Payable | Marcus Berger | Address Redacted | | | | |
| Trade Payable | Marcus Ceballos | Address Redacted | | | | |
| Trade Payable | Marcus Cooper | Address Redacted | | | | |
| Trade Payable | Marcus D Jackson | Address Redacted | | | | |
| Trade Payable | Marcus Debry | Address Redacted | | | | |
| Trade Payable | Marcus E Mack | Address Redacted | | | | |
| Trade Payable | Marcus H Bettencourt | Address Redacted | | | | |
| Employees | Marcus Jackson | Address Redacted | | | | |
| Litigation | Marcus Kang | Address Redacted | | | | |
| Trade Payable | Marcus M Fernandez | Address Redacted | | | | |
| Employees | Marcus Mack | Address Redacted | | | | |
| Trade Payable | Marcus Njenga | Address Redacted | | | | |
| Trade Payable | Marcus Paredes | Address Redacted | | | | |
| Employees | Marcus Ragland | Address Redacted | | | | |
| Trade Payable | Marcy Gutow | Address Redacted | | | | |
| Affiliate | Marcy PTA | Potawatomi Area Council 651 | W180N4851 Marcy Rd | Menomonee Falls, WI 53051 | | |
| Trade Payable | Marcyann H Martin | Address Redacted | | | | |
| Employees | Marcyann Martin | Address Redacted | | | | |
| Trade Payable | Marde Mott | Address Redacted | | | | |
| Employees | Mardelle Corrigan | Address Redacted | | | | |
| Employees | Mardi Long | Address Redacted | | | | |
| Employees | Mardia Dennis | Address Redacted | | | | |
| Affiliate | Marengo First Baptist Church | Blackhawk Area 660 | 320 E Washington St | Marengo, IL 60152 | | |
| Affiliate | Marengo High School | Black Warrior Council 006 | Rt 1 Box 154 | Dixon Mills, AL 36736 | | |
| Trade Payable | Marenic Food Srvc Consulting Inc | 5811 Old Well House Rd | Charlotte, NC 28226 | | | |
| Trade Payable | Mares Diving Div Of Head Usa | P.O. Box 40000 | Hartford, CT 06151-0294 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Marfield Inc | P.O. Box 814210 | Dallas, TX 75381-4210 | | | |
| Trade Payable | Margaret Alton | Address Redacted | | | | |
| Trade Payable | Margaret Anderson | Address Redacted | | | | |
| Employees | Margaret Ann Mcculloch | Address Redacted | | | | |
| Employees | Margaret Ashwell | Address Redacted | | | | |
| Employees | Margaret Baillie | Address Redacted | | | | |
| Trade Payable | Margaret Barnes | Address Redacted | | | | |
| Employees | Margaret Batton | Address Redacted | | | | |
| Employees | Margaret Benbeneck | Address Redacted | | | | |
| Employees | Margaret Bernal | Address Redacted | | | | |
| Employees | Margaret Bowman | Address Redacted | | | | |
| Trade Payable | Margaret Buranen | Address Redacted | | | | |
| Trade Payable | Margaret Cahill | Address Redacted | | | | |
| Employees | Margaret Cahill | Address Redacted | | | | |
| Employees | Margaret Caldwell | Address Redacted | | | | |
| Trade Payable | Margaret Camarillo | Address Redacted | | | | |
| Employees | Margaret Carr | Address Redacted | | | | |
| Employees | Margaret Casey | Address Redacted | | | | |
| Employees | Margaret Cecile Denton | Address Redacted | | | | |
| Trade Payable | Margaret Clune | Address Redacted | | | | |
| Employees | Margaret Cohen | Address Redacted | | | | |
| Trade Payable | Margaret Collord | Address Redacted | | | | |
| Employees | Margaret Compton | Address Redacted | | | | |
| Trade Payable | Margaret Cox | Address Redacted | | | | |
| Employees | Margaret Crisp | Address Redacted | | | | |
| Trade Payable | Margaret Cuddy | Address Redacted | | | | |
| Employees | Margaret D Lloyd | Address Redacted | | | | |
| Employees | Margaret Dalbo | Address Redacted | | | | |
| Affiliate | Margaret Daniel Primary | Caddo Area Council 584 | 1323 Foster Dr | Ashdown, AR 71822 | | |
| Employees | Margaret Doty | Address Redacted | | | | |
| Employees | Margaret E Pool | Address Redacted | | | | |
| Employees | Margaret Easterly | Address Redacted | | | | |
| Employees | Margaret Egan | Address Redacted | | | | |
| Employees | Margaret Elliott | Address Redacted | | | | |
| Trade Payable | Margaret Evans | Address Redacted | | | | |
| Affiliate | Margaret Fain Elementary School PTA | Atlanta Area Council 092 | 101 Hemphill School Rd Nw | Atlanta, GA 30331 | | |
| Employees | Margaret Flores | Address Redacted | | | | |
| Employees | Margaret Frendt | Address Redacted | | | | |
| Trade Payable | Margaret Gall | Address Redacted | | | | |
| Employees | Margaret Gilman | Address Redacted | | | | |
| Employees | Margaret Gonzalez | Address Redacted | | | | |
| Employees | Margaret Gorman | Address Redacted | | | | |
| Employees | Margaret Gray | Address Redacted | | | | |
| Trade Payable | Margaret Greenly | Address Redacted | | | | |
| Employees | Margaret Hammer | Address Redacted | | | | |
| Employees | Margaret Hardgrave | Address Redacted | | | | |
| Employees | Margaret Herto | Address Redacted | | | | |
| Employees | Margaret Hull | Address Redacted | | | | |
| Employees | Margaret Jiras | Address Redacted | | | | |
| Employees | Margaret K Pearson | Address Redacted | | | | |
| Affiliate | Margaret K Roberts School PTO | Bay-Lakes Council 635 | 270 Candy Ln | Fond Du Lac, WI 54935 | | |
| Employees | Margaret Knupp | Address Redacted | | | | |
| Employees | Margaret Krueger | Address Redacted | | | | |
| Trade Payable | Margaret Kueker | Address Redacted | | | | |
| Employees | Margaret Lewis | Address Redacted | | | | |
| Trade Payable | Margaret Lingg | Address Redacted | | | | |
| Employees | Margaret Lovejoy | Address Redacted | | | | |
| Trade Payable | Margaret Maffai | Address Redacted | | | | |
| Employees | Margaret Majane | Address Redacted | | | | |
| Employees | Margaret Marx | Address Redacted | | | | |
| Trade Payable | Margaret Mcculloch | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Margaret Mundo | Address Redacted | | | | |
| Employees | Margaret Murphy | Address Redacted | | | | |
| Trade Payable | Margaret N Duran | Address Redacted | | | | |
| Matrix | Margaret N Eaton | Address Redacted | | | | |
| Trade Payable | Margaret Neel | Address Redacted | | | | |
| Employees | Margaret Neuenschwander | Address Redacted | | | | |
| Employees | Margaret Odonnell | Address Redacted | | | | |
| Employees | Margaret Ornelas | Address Redacted | | | | |
| Employees | Margaret Phelps | Address Redacted | | | | |
| Employees | Margaret Pompeo | Address Redacted | | | | |
| Employees | Margaret Renn | Address Redacted | | | | |
| Employees | Margaret Ridley | Address Redacted | | | | |
| Employees | Margaret Riedinger | Address Redacted | | | | |
| Trade Payable | Margaret Rush Messick | Address Redacted | | | | |
| Trade Payable | Margaret Saha | Address Redacted | | | | |
| Trade Payable | Margaret Sanford | Address Redacted | | | | |
| Employees | Margaret Schweinsberg | Address Redacted | | | | |
| Employees | Margaret Seroky | Address Redacted | | | | |
| Trade Payable | Margaret Shannon Lowry | Address Redacted | | | | |
| Trade Payable | Margaret Smith | Address Redacted | | | | |
| Employees | Margaret Snyder | Address Redacted | | | | |
| Employees | Margaret Sokolsky | Address Redacted | | | | |
| Trade Payable | Margaret Spangler | Address Redacted | | | | |
| Employees | Margaret Spicer | Address Redacted | | | | |
| Employees | Margaret Sprock | Address Redacted | | | | |
| Employees | Margaret Standridge | Address Redacted | | | | |
| Trade Payable | Margaret Swierkosz | Address Redacted | | | | |
| Employees | Margaret Tallman | Address Redacted | | | | |
| Employees | Margaret Templeman | Address Redacted | | | | |
| Employees | Margaret Trast | Address Redacted | | | | |
| Employees | Margaret Vozzo | Address Redacted | | | | |
| Trade Payable | Margaret W Atkinson | Address Redacted | | | | |
| Trade Payable | Margaret Williams | Address Redacted | | | | |
| Employees | Margaret Williams | Address Redacted | | | | |
| Employees | Margaret Wilson-Hirsch | Address Redacted | | | | |
| Employees | Margarete Stumme | Address Redacted | | | | |
| Trade Payable | Margarita Kropinova | Address Redacted | | | | |
| Employees | Margarita Sierra | Address Redacted | | | | |
| Affiliate | Margate Public Safety | South Florida Council 084 | 5790 Margate Blvd | Margate, FL 33063 | | |
| Trade Payable | Marge Do | Address Redacted | | | | |
| Employees | Marge Stormo | Address Redacted | | | | |
| Trade Payable | Marge, Cooper | Address Redacted | | | | |
| Trade Payable | Margery Harris | Address Redacted | | | | |
| Trade Payable | Margery Witherell | Address Redacted | | | | |
| Trade Payable | Margie Erickson | Address Redacted | | | | |
| Employees | Margie Martinez | Address Redacted | | | | |
| Trade Payable | Margie Moore | Address Redacted | | | | |
| Employees | Margie Moore | Address Redacted | | | | |
| Trade Payable | Margie Quinton | Address Redacted | | | | |
| Employees | Margie Swoyer | Address Redacted | | | | |
| Trade Payable | Margit Publications | 463 7th Ave, 3rd Fl | New York, NY 10018 | | | |
| Trade Payable | Margo Dallmeyer | Address Redacted | | | | |
| Trade Payable | Margo Darragh | Address Redacted | | | | |
| Trade Payable | Margo Jones | Address Redacted | | | | |
| Employees | Margo Keyes | Address Redacted | | | | |
| Employees | Margo Purdy | Address Redacted | | | | |
| Trade Payable | Marguerite D Pieper | Address Redacted | | | | |
| Employees | Marguerite Dunn | Address Redacted | | | | |
| Employees | Marguerite Hart | Address Redacted | | | | |
| Employees | Marguerite Horton | Address Redacted | | | | |
| Trade Payable | Margy Curry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Maria A Ward | Address Redacted | | | | |
| Employees | Maria Anna Roque | Address Redacted | | | | |
| Trade Payable | Maria Arita | Address Redacted | | | | |
| Employees | Maria Barrera | Address Redacted | | | | |
| Employees | Maria Betancourt | Address Redacted | | | | |
| Trade Payable | Maria Betancourt | Address Redacted | | | | |
| Trade Payable | Maria Brown | Address Redacted | | | | |
| Trade Payable | Maria C Dahl- Smith Ext 2285 | Address Redacted | | | | |
| Employees | Maria Carolina Sanguino | Address Redacted | | | | |
| Employees | Maria Clements | Address Redacted | | | | |
| Trade Payable | Maria D Hernandez | Address Redacted | | | | |
| Employees | Maria Dahl | Address Redacted | | | | |
| Trade Payable | Maria Del Cid-Eberhardt | Address Redacted | | | | |
| Employees | Maria Del Dahl | Address Redacted | | | | |
| Trade Payable | Maria Doe | Address Redacted | | | | |
| Trade Payable | Maria Donovan | Address Redacted | | | | |
| Employees | Maria Dumani | Address Redacted | | | | |
| Trade Payable | Maria Fraga | Address Redacted | | | | |
| Trade Payable | Maria Fritts | Address Redacted | | | | |
| Employees | Maria G Ortega | Address Redacted | | | | |
| Employees | Maria Garcia | Address Redacted | | | | |
| Employees | Maria Huerta | Address Redacted | | | | |
| Trade Payable | Maria Iapicca | Address Redacted | | | | |
| Trade Payable | Maria Janira Robiou | Address Redacted | | | | |
| Employees | Maria Kelly | Address Redacted | | | | |
| Employees | Maria Lazo | Address Redacted | | | | |
| Employees | Maria Manzella | Address Redacted | | | | |
| Employees | Maria Martinez | Address Redacted | | | | |
| Employees | Maria Mascarenhas | Address Redacted | | | | |
| Trade Payable | Maria Mascarenhas X 2070 | Address Redacted | | | | |
| Employees | Maria Meneses | Address Redacted | | | | |
| Employees | Maria Milligan | Address Redacted | | | | |
| Trade Payable | Maria Molinelli | Address Redacted | | | | |
| Trade Payable | Maria Molinelli Esq | Address Redacted | | | | |
| Employees | Maria Osuna | Address Redacted | | | | |
| Employees | Maria Petry | Address Redacted | | | | |
| Employees | Maria Rapier | Address Redacted | | | | |
| Trade Payable | Maria Robertson | Address Redacted | | | | |
| Trade Payable | Maria Rose | Address Redacted | | | | |
| Employees | Maria Schmitt | Address Redacted | | | | |
| Trade Payable | Maria Smolko | Address Redacted | | | | |
| Trade Payable | Maria Ward | Address Redacted | | | | |
| Trade Payable | Maria Ward - Opc | Address Redacted | | | | |
| Trade Payable | Maria Weyhrauch | Address Redacted | | | | |
| Employees | Maria Zarr | Address Redacted | | | | |
| Employees | Maria-Beatriz Skelly | Address Redacted | | | | |
| Employees | Maria-Cristina Santiago Gonzalez | Address Redacted | | | | |
| Employees | Mariaelena Kascher | Address Redacted | | | | |
| Trade Payable | Mariah Montoya | Address Redacted | | | | |
| Trade Payable | Marian A Baker-Sobieck | Address Redacted | | | | |
| Trade Payable | Marian Bratton | Address Redacted | | | | |
| Employees | Marian Bratton | Address Redacted | | | | |
| Employees | Marian Brown | Address Redacted | | | | |
| Affiliate | Marian Charitable Foundation | South Florida Council 084 | 12100 W Dixie Hwy | North Miami, FL 33161 | | |
| Employees | Marian D'Argento | Address Redacted | | | | |
| Employees | Marian Hoffman | Address Redacted | | | | |
| Employees | Marian Hull | Address Redacted | | | | |
| Employees | Marian Joyce | Address Redacted | | | | |
| Employees | Marian Marion | Address Redacted | | | | |
| Employees | Marian Mcquaid | Address Redacted | | | | |
| Employees | Marian Post | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Marian Smith | Address Redacted | | | | |
| Trade Payable | Marian Sutherland Kirby Library | 35 Kirby Ave | Mountain Top, PA 18707-1214 | | | |
| Trade Payable | Marian University | Financial Aid Office | 3200 Cold Spring Rd | Indianapolis, IN 46222 | | |
| Trade Payable | Marian Walters | Address Redacted | | | | |
| Trade Payable | Marian White | Address Redacted | | | | |
| Trade Payable | Mariana Blanaru | Address Redacted | | | | |
| Employees | Mariann Impagliazzo | Address Redacted | | | | |
| Employees | Mariann Leopold | Address Redacted | | | | |
| Trade Payable | Mariann Palmateer | Address Redacted | | | | |
| Affiliate | Marianna Optimist Club | Alabama-Florida Council 003 | P.O. Box 943 | Marianna, FL 32447 | | |
| Trade Payable | Marianna Purcel | Address Redacted | | | | |
| Trade Payable | Marianne Doucette | Address Redacted | | | | |
| Employees | Marianne Elden | Address Redacted | | | | |
| Employees | Marianne Fiorucci | Address Redacted | | | | |
| Employees | Marianne Fisher | Address Redacted | | | | |
| Trade Payable | Marianne Graham | Address Redacted | | | | |
| Trade Payable | Marianne Tuggle | Address Redacted | | | | |
| Employees | Marianne Watkins | Address Redacted | | | | |
| Trade Payable | Maribel Ortiz Dba Maribel'S Alterations | 17 E Main St | Washingtonville, NY 10992 | | | |
| Employees | Maribeth Mccann | Address Redacted | | | | |
| Employees | Maricela Gonzalez | Address Redacted | | | | |
| Taxing Authorities | Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | | |
| Affiliate | Maricopa Live Steamers | Grand Canyon Council 010 | 22822 N 43rd Ave | Glendale, AZ 85310 | | |
| Affiliate | Maricopa Live Steamers Railroad Heritage Preservation Society | Grand Canyon Council 010 | 22822 N 23rd Ave | Glendale, Az 85310 | | |
| Affiliate | Maricopa Veteran Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139 | | |
| Affiliate | Maricopa Veterans Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139 | | |
| Affiliate | Maricopa Youth Mariners | Grand Canyon Council 010 | 8708 W Harbor Blvd | Peoria, AZ 85383 | | |
| Employees | Marie A Ellis | Address Redacted | | | | |
| Trade Payable | Marie Arnold | Address Redacted | | | | |
| Employees | Marie Baker | Address Redacted | | | | |
| Employees | Marie Bernadette Gordon | Address Redacted | | | | |
| Employees | Marie Brow | Address Redacted | | | | |
| Employees | Marie Brown | Address Redacted | | | | |
| Employees | Marie Burghard | Address Redacted | | | | |
| Trade Payable | Marie C Richards | Address Redacted | | | | |
| Employees | Marie Crafts | Address Redacted | | | | |
| Employees | Marie Cuskelly | Address Redacted | | | | |
| Employees | Marie Dalesio | Address Redacted | | | | |
| Trade Payable | Marie Dalesio | Address Redacted | | | | |
| Employees | Marie Dixon | Address Redacted | | | | |
| Employees | Marie Ellis | Address Redacted | | | | |
| Employees | Marie G Resman | Address Redacted | | | | |
| Employees | Marie Gladden | Address Redacted | | | | |
| Trade Payable | Marie Goad Thomas | Address Redacted | | | | |
| Employees | Marie Gordon | Address Redacted | | | | |
| Employees | Marie Hanson | Address Redacted | | | | |
| Trade Payable | Marie Hanson | Address Redacted | | | | |
| Employees | Marie Hardin | Address Redacted | | | | |
| Employees | Marie Knutson | Address Redacted | | | | |
| Employees | Marie L Rice | Address Redacted | | | | |
| Trade Payable | Marie Logue | Address Redacted | | | | |
| Employees | Marie Nelson | Address Redacted | | | | |
| Trade Payable | Marie P Alder | Address Redacted | | | | |
| Trade Payable | Marie Provetto | Address Redacted | | | | |
| Employees | Marie Rice | Address Redacted | | | | |
| Trade Payable | Marie Rice | Address Redacted | | | | |
| Employees | Marie S Smith | Address Redacted | | | | |
| Employees | Marie Sparks | Address Redacted | | | | |
| Employees | Marie Street | Address Redacted | | | | |
| Employees | Marie Thomas | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Marie Valenti | Address Redacted | | | | |
| Employees | Marie Whiteway | Address Redacted | | | | |
| Employees | Marie Willdigg | Address Redacted | | | | |
| Employees | Marie Willhite | Address Redacted | | | | |
| Employees | Mariela Rojas | Address Redacted | | | | |
| Affiliate | Mariemont Community Church | Dan Beard Council, Bsa 438 | 3908 Plainville Rd | Cincinnati, OH 45227 | | |
| Affiliate | Marienville Area Civic Assoc | French Creek Council 532 | P.O. Box 138 | 138 Lamonaville Rd | Marienville, PA 16239 | |
| Employees | Marietta Brandt | Address Redacted | | | | |
| Employees | Marietta Cunningham | Address Redacted | | | | |
| Affiliate | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 334 | Marietta, OK 73448 | | |
| Affiliate | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 355 | Marietta, OK 73448 | | |
| Affiliate | Marietta Police Explorers Post 2 | Atlanta Area Council 092 | 240 Lemon St Ne | Marietta, GA 30060 | | |
| Affiliate | Marietta Sixth Grade Academy | Atlanta Area Council 092 | 340 Aviation Rd Se | Marietta, GA 30060 | | |
| Employees | Marietta White | Address Redacted | | | | |
| Trade Payable | Marika P. Mooyman | Address Redacted | | | | |
| Trade Payable | Marilyn A Dusenberry | Address Redacted | | | | |
| Employees | Marilyn Allen | Address Redacted | | | | |
| Employees | Marilyn Allison | Address Redacted | | | | |
| Employees | Marilyn Anderson | Address Redacted | | | | |
| Employees | Marilyn Basso | Address Redacted | | | | |
| Employees | Marilyn Behrensmeyer | Address Redacted | | | | |
| Trade Payable | Marilyn Broadbent | Address Redacted | | | | |
| Trade Payable | Marilyn Brown | Address Redacted | | | | |
| Employees | Marilyn Brown | Address Redacted | | | | |
| Employees | Marilyn C Darby | Address Redacted | | | | |
| Employees | Marilyn Christopoulos | Address Redacted | | | | |
| Employees | Marilyn Copeland | Address Redacted | | | | |
| Employees | Marilyn Costigan | Address Redacted | | | | |
| Trade Payable | Marilyn Coughren | Address Redacted | | | | |
| Employees | Marilyn Dunaway | Address Redacted | | | | |
| Employees | Marilyn E Brown | Address Redacted | | | | |
| Employees | Marilyn Ehret | Address Redacted | | | | |
| Employees | Marilyn Fowler | Address Redacted | | | | |
| Employees | Marilyn Hamilton | Address Redacted | | | | |
| Employees | Marilyn Hendricks | Address Redacted | | | | |
| Employees | Marilyn Holland | Address Redacted | | | | |
| Employees | Marilyn Jaworski | Address Redacted | | | | |
| Employees | Marilyn K Miller | Address Redacted | | | | |
| Trade Payable | Marilyn K O'Neal | Address Redacted | | | | |
| Employees | Marilyn Kelly | Address Redacted | | | | |
| Employees | Marilyn L Vargas | Address Redacted | | | | |
| Employees | Marilyn Lopez | Address Redacted | | | | |
| Employees | Marilyn Lopez | Address Redacted | | | | |
| Trade Payable | Marilyn Montney | Address Redacted | | | | |
| Employees | Marilyn Moore | Address Redacted | | | | |
| Employees | Marilyn Munroe | Address Redacted | | | | |
| Employees | Marilyn Muscatello | Address Redacted | | | | |
| Employees | Marilyn Oakley | Address Redacted | | | | |
| Employees | Marilyn Oloff | Address Redacted | | | | |
| Employees | Marilyn Ormonde | Address Redacted | | | | |
| Employees | Marilyn Perrin | Address Redacted | | | | |
| Matrix | Marilyn R Wright | Address Redacted | | | | |
| Employees | Marilyn Roen | Address Redacted | | | | |
| Employees | Marilyn Rotino | Address Redacted | | | | |
| Employees | Marilyn Ruppel | Address Redacted | | | | |
| Employees | Marilyn Sallis | Address Redacted | | | | |
| Employees | Marilyn Slitzky | Address Redacted | | | | |
| Employees | Marilyn Slocum | Address Redacted | | | | |
| Employees | Marilyn Snyder | Address Redacted | | | | |
| Trade Payable | Marilyn Steele | Address Redacted | | | | |
| Employees | Marilyn Strain | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Marilyn Taylor | Address Redacted | | | | |
| Employees | Marilyn Taylor | Address Redacted | | | | |
| Employees | Marilyn Taylor Woodward | Address Redacted | | | | |
| Employees | Marilyn Travis | Address Redacted | | | | |
| Trade Payable | Marilyn Vargas | Address Redacted | | | | |
| Employees | Marilyn Vargas | Address Redacted | | | | |
| Trade Payable | Marilyn Vargas | Address Redacted | | | | |
| Employees | Marilyn Ventimigla | Address Redacted | | | | |
| Matrix | Marilyn Z Hoffman | Address Redacted | | | | |
| Employees | Marilyn Zellmer | Address Redacted | | | | |
| Affiliate | Marin | 225 W End Ave | San Rafael, CA 94901-2645 | | | |
| Trade Payable | Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | | |
| Affiliate | Marin Council Camping Committee | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901 | | |
| Affiliate | Marin County Fire Dept | Marin Council 035 | P.O. Box 518 | Woodacre, CA 94973 | | |
| Trade Payable | Marin County Office Of Education | Walker Creek Ranch | 1700Marshall-Petaluma Rd | Pelaluma, CA 94952 | | |
| Affiliate | Marin County Search & Rescue | Marin Council 035 | 1600 Los Gamos Dr, Ste 200 | San Rafael, CA 94903 | | |
| Affiliate | Marin Masonic Lodge No. 191 | Marin Council 035 | 1010 Lootens Pl | San Rafael, CA 94901 | | |
| Trade Payable | Marin Mountain Bikes Inc | 1450 Technology Ln, Ste 100 | Petaluma, CA 94954 | | | |
| Affiliate | Marin Rod & Gun Club | Marin Council 035 | P.O. Box 463 | San Quentin, CA 94964 | | |
| Affiliate | Marina Police Cadet Program | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933 | | |
| Affiliate | Marine Cadets Of Washington | Cascade Pacific Council 492 | 9208 NE Hwy 99, Unit 107-432 | Vancouver, WA 98665 | | |
| Affiliate | Marine Corp League Detachment 299 | New Birth of Freedom 544 | 304 Sarhelm Rd | Harrisburg, PA 17112 | | |
| Affiliate | Marine Corp League Detachment 57 | Greater Tampa Bay Area 089 | P.O. Box 15503 | Saint Petersburg, FL 33733 | | |
| Affiliate | Marine Corps Assoc And Foundation | East Carolina Council 426 | 243 River Bend Rd | Jacksonville, NC 28540 | | |
| Affiliate | Marine Corps Assoc And Foundation | National Capital Area Council 082 | 715 Broadway St | Quantico, VA 22134 | | |
| Affiliate | Marine Corps Junior Rotc | Gulf Coast Council 773 | 501 Mosley Dr | Lynn Haven, FL 32444 | | |
| Affiliate | Marine Corps League Det 1155 | Mt Diablo-Silverado Council 023 | 4090 Courtland Dr | Oakley, CA 94561 | | |
| Affiliate | Marine Corps League Det 1272 | Black Warrior Council 006 | 1655 Mcfarland Blvd N PMB 152 | Tuscaloosa, AL 35406 | | |
| Affiliate | Marine Corps League Detachment 1199 | Las Vegas Area Council 328 | 2371 Carson St | Pahrump, NV 89048 | | |
| Affiliate | Marine Corps League Roan Creek 992 | Golden Spread Council 562 | P.O. Box 1452 | Amarillo, TX 79105 | | |
| Trade Payable | Marine Diesel Of The Florida Keys Inc | 7281 Shrimp Rd | Key W, Fl 33040 | | | |
| Affiliate | Marine Lodge Af & Am | Cape Cod and Islands Cncl 224 | 160 Main St | Falmouth, MA 02540 | | |
| Affiliate | Marine Memorial Chapel | San Diego Imperial Council 049 | Bldg 1344 A St | Camp Pendleton, CA 92055 | | |
| Affiliate | Marine Military Academy | Rio Grande Council 775 | 320 Iwo Jima Blvd | Harlingen, TX 78550 | | |
| Trade Payable | Marine Rescue Products Inc | P.O. Box 3484 | Newport, RI 02840 | | | |
| Trade Payable | Marine Sports Mfg, Inc | 1514 Sydney Rd | Plant City, FL 33566 | | | |
| Affiliate | Marine View Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8469 E Side Dr Ne | Tacoma, WA 98422 | | |
| Trade Payable | Marine Visions Inc | 14212 Hwy 3, Ste F | Webster, TX 77598 | | | |
| Affiliate | Mariner Utd Methodist Church | Greater Tampa Bay Area 089 | 7079 Mariner Blvd | Spring Hill, FL 34609 | | |
| Affiliate | Mariners Christian School | Orange County Council 039 | 300 Fischer Ave | Costa Mesa, CA 92626 | | |
| Trade Payable | Mario A Colon-Perez | Address Redacted | | | | |
| Employees | Mario Antonio Velazquez Fernandez | Address Redacted | | | | |
| Employees | Mario C Ruiz | Address Redacted | | | | |
| Employees | Mario Calderon | Address Redacted | | | | |
| Employees | Mario Gonzalez | Address Redacted | | | | |
| Employees | Mario Guerrero | Address Redacted | | | | |
| Employees | Mario Perez | Address Redacted | | | | |
| Trade Payable | Mario Ruiz | Address Redacted | | | | |
| Affiliate | Marion Cares | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302 | | |
| Affiliate | Marion Christian Church | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302 | | |
| Affiliate | Marion County Lodge 2684 | Black Warrior Council 006 | P.O. Box 614 | Hamilton, AL 35570 | | |
| Affiliate | Marion County Sheriffs Office | Buckeye Council 436 | 889 Marion Williamsport Rd E | Marion, OH 43302 | | |
| Affiliate | Marion East Cedar Rapids Rotary Club | Hawkeye Area Council 172 | 3100 Oakland Rd Ne | Cedar Rapids, IA 52402 | | |
| Employees | Marion Erickson | Address Redacted | | | | |
| Affiliate | Marion First Utd Methodist Church | Piedmont Council 420 | 176 Robert St | Marion, NC 28752 | | |
| Trade Payable | Marion Jacobsen | Address Redacted | | | | |
| Employees | Marion Joshua Perry-Reed | Address Redacted | | | | |
| Affiliate | Marion Lee Miller Legion Post 931 | W D Boyce 138 | 207 W Hely St | Towanda, IL 61776 | | |
| Trade Payable | Marion Marquez | Address Redacted | | | | |
| Affiliate | Marion Metro Kiwanis | Hawkeye Area Council 172 | 7471 Commune Ct | Cedar Rapids, IA 52411 | | |
| Trade Payable | Marion Millar | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Marion Moose Family Center 1705 | Piedmont Council 420 | P.O. Box 1359 | Marion, NC 28752 | | |
| Employees | Marion Myers | Address Redacted | | | | |
| Affiliate | Marion Police Dept | Piedmont Council 420 | 270 S Main St | Marion, NC 28752 | | |
| Trade Payable | Marion Rice | Address Redacted | | | | |
| Affiliate | Marion Rotary Club | Chickasaw Council 558 | 724 Carter Dr | Marion, AR 72364 | | |
| Employees | Marion Sage | Address Redacted | | | | |
| Affiliate | Marion Seltzer School | Lake Erie Council 440 | 1468 W 98th St | Cleveland, OH 44102 | | |
| Affiliate | Marion Sterling School | Lake Erie Council 440 | 3033 Central Ave | Cleveland, OH 44115 | | |
| Employees | Marion Tollison | Address Redacted | | | | |
| Affiliate | Marion Utd Methodist Church | Chickasaw Council 558 | P.O. Box 389 | Marion, AR 72364 | | |
| Affiliate | Marion Utd Methodist Church | Lincoln Heritage Council 205 | 112 S College St | Marion, KY 42064 | | |
| Affiliate | Mariposa Academy Team Up | Nevada Area Council 329 | 3875 Glen St | Reno, NV 89502 | | |
| Affiliate | Mariposa Parent Teacher Org | Grand Canyon Council 010 | 50 E Knox Rd | Tempe, AZ 85284 | | |
| Employees | Marisa K Meiners | Address Redacted | | | | |
| Employees | Marisa Wessel | Address Redacted | | | | |
| Trade Payable | Marisol Garcia | Address Redacted | | | | |
| Employees | Marisol Gonzalez | Address Redacted | | | | |
| Affiliate | Marissa Fire Dept | Greater St Louis Area Council 312 | 200 W N Railroad St | Marissa, IL 62257 | | |
| Affiliate | Marissa Lions Club | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257 | | |
| Affiliate | Marissa Recreational Area Assoc | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257 | | |
| Employees | Marita Heffernan | Address Redacted | | | | |
| Employees | Maritsa Herrera | Address Redacted | | | | |
| Trade Payable | Maritz Travel Co | 1375 N Hwy Dr | Fenton, MO 63099 | | | |
| Trade Payable | Maritz Travel Co | 5757 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Maritza Gonzalez | Address Redacted | | | | |
| Trade Payable | Maritza Mccutchen | Address Redacted | | | | |
| Trade Payable | Maritza Ramos | Address Redacted | | | | |
| Employees | Marius Tiberiu Mordasan | Address Redacted | | | | |
| Employees | Marjorie Ann Johnson | Address Redacted | | | | |
| Employees | Marjorie Armstrong | Address Redacted | | | | |
| Employees | Marjorie Barish | Address Redacted | | | | |
| Litigation | Marjorie Bewley | Address Redacted | | | | |
| Employees | Marjorie Croft | Address Redacted | | | | |
| Employees | Marjorie Dedrick | Address Redacted | | | | |
| Employees | Marjorie Douglas | Address Redacted | | | | |
| Employees | Marjorie Drummond | Address Redacted | | | | |
| Employees | Marjorie Ferguson | Address Redacted | | | | |
| Employees | Marjorie Hamilton | Address Redacted | | | | |
| Employees | Marjorie Jennings | Address Redacted | | | | |
| Trade Payable | Marjorie Johnson | Address Redacted | | | | |
| Employees | Marjorie Johnson | Address Redacted | | | | |
| Employees | Marjorie Morris | Address Redacted | | | | |
| Trade Payable | Marjorie Morris | Address Redacted | | | | |
| Employees | Marjorie Mortland | Address Redacted | | | | |
| Employees | Marjorie Peden | Address Redacted | | | | |
| Employees | Marjorie Ramirez | Address Redacted | | | | |
| Employees | Marjorie Rater | Address Redacted | | | | |
| Employees | Marjorie Rollins | Address Redacted | | | | |
| Employees | Marjorie Singletary | Address Redacted | | | | |
| Trade Payable | Marjorie Taggart Dedrick | Address Redacted | | | | |
| Employees | Marjorie Williams | Address Redacted | | | | |
| Trade Payable | Mark A Carr | Address Redacted | | | | |
| Trade Payable | Mark A Carr | Address Redacted | | | | |
| Trade Payable | Mark A Fleck | Address Redacted | | | | |
| Trade Payable | Mark A Hunter | Address Redacted | | | | |
| Trade Payable | Mark A Kriebel | Address Redacted | | | | |
| Employees | Mark A Logemann | Address Redacted | | | | |
| Employees | Mark A Rash | Address Redacted | | | | |
| Trade Payable | Mark A Romano | Address Redacted | | | | |
| Employees | Mark A Salle-Tabor | Address Redacted | | | | |
| Employees | Mark A Zdan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mark A Zepeda | Address Redacted | | | | |
| Trade Payable | Mark A. Stewart | Address Redacted | | | | |
| Trade Payable | Mark Abel | Address Redacted | | | | |
| Trade Payable | Mark Allen | Address Redacted | | | | |
| Trade Payable | Mark And Carole Lukenbach | 149 Exeter Ave | San Carlos, CA 94070 | | | |
| Affiliate | Mark And Ruth Davis Real Estate | Utah National Parks 591 | 332 W 400 S | Genola, UT 84655 | | |
| Trade Payable | Mark Anders | Address Redacted | | | | |
| Trade Payable | Mark Anderson | Address Redacted | | | | |
| Trade Payable | Mark Andrew Ray | Address Redacted | | | | |
| Trade Payable | Mark Andrew Ray | Address Redacted | | | | |
| Employees | Mark Armstrong | Address Redacted | | | | |
| Employees | Mark Arnold | Address Redacted | | | | |
| Trade Payable | Mark Ashburn | Address Redacted | | | | |
| Trade Payable | Mark Augustine | Address Redacted | | | | |
| Trade Payable | Mark Avery | Address Redacted | | | | |
| Employees | Mark Aymer | Address Redacted | | | | |
| Trade Payable | Mark Banwart | Address Redacted | | | | |
| Employees | Mark Barbernitz | Address Redacted | | | | |
| Trade Payable | Mark Barbernitz | Address Redacted | | | | |
| Employees | Mark Becker | Address Redacted | | | | |
| Trade Payable | Mark Beese | Address Redacted | | | | |
| Trade Payable | Mark Belli | Address Redacted | | | | |
| Employees | Mark Bennett Pottle | Address Redacted | | | | |
| Trade Payable | Mark Benson | Address Redacted | | | | |
| Trade Payable | Mark Benson | Address Redacted | | | | |
| Employees | Mark Berkery | Address Redacted | | | | |
| Employees | Mark Bodensteiner | Address Redacted | | | | |
| Trade Payable | Mark Boyd | Address Redacted | | | | |
| Trade Payable | Mark Brandenburg | Address Redacted | | | | |
| Employees | Mark Brannan | Address Redacted | | | | |
| Employees | Mark Bray | Address Redacted | | | | |
| Employees | Mark Brayer | Address Redacted | | | | |
| Trade Payable | Mark Brechin | Address Redacted | | | | |
| Trade Payable | Mark Bric Display Inc | P.O. Box 791026 | Baltimore, MD 21279-1026 | | | |
| Trade Payable | Mark Bric, Inc | P.O. Box 791013 | Baltimore, MD 21279-1013 | | | |
| Trade Payable | Mark Bryant | Address Redacted | | | | |
| Trade Payable | Mark C Davis | Address Redacted | | | | |
| Employees | Mark Cahill | Address Redacted | | | | |
| Employees | Mark Callahan | Address Redacted | | | | |
| Trade Payable | Mark Calvert, Trustee For | Northwest Territorial Mint LLC | Fox Rothschild, 1001 4th Ave, S4500 | Seattle, WA 98154-1192 | | |
| Trade Payable | Mark Cantrell | Address Redacted | | | | |
| Employees | Mark Catlin | Address Redacted | | | | |
| Trade Payable | Mark Chaffin Phd | Address Redacted | | | | |
| Trade Payable | Mark Chandler | Address Redacted | | | | |
| Trade Payable | Mark Chapman | Address Redacted | | | | |
| Trade Payable | Mark Chilutti | Address Redacted | | | | |
| Employees | Mark Clifton | Address Redacted | | | | |
| Trade Payable | Mark Coker | Address Redacted | | | | |
| Trade Payable | Mark Collard | Address Redacted | | | | |
| Employees | Mark Collard | Address Redacted | | | | |
| Employees | Mark Compton | Address Redacted | | | | |
| Employees | Mark Conley | Address Redacted | | | | |
| Employees | Mark Conners | Address Redacted | | | | |
| Employees | Mark Conrad | Address Redacted | | | | |
| Employees | Mark Copple | Address Redacted | | | | |
| Employees | Mark D Coleson | Address Redacted | | | | |
| Trade Payable | Mark D Mcfadden | Address Redacted | | | | |
| Trade Payable | Mark D Ziska | Address Redacted | | | | |
| Trade Payable | Mark Dahlen | Address Redacted | | | | |
| Trade Payable | Mark Dama | Address Redacted | | | | |
| Trade Payable | Mark Davie | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mark Davis | Address Redacted | | | | |
| Trade Payable | Mark Dechand | Address Redacted | | | | |
| Trade Payable | Mark Delong | Address Redacted | | | | |
| Trade Payable | Mark Detering | Address Redacted | | | | |
| Employees | Mark Dorvinen | Address Redacted | | | | |
| Employees | Mark Drews | Address Redacted | | | | |
| Trade Payable | Mark Drisko Troop 0884 | Address Redacted | | | | |
| Employees | Mark Dunlap | Address Redacted | | | | |
| Trade Payable | Mark E Deckard | Address Redacted | | | | |
| Trade Payable | Mark E Messersmith | Address Redacted | | | | |
| Trade Payable | Mark E Shrout | Address Redacted | | | | |
| Trade Payable | Mark E Watkins | Address Redacted | | | | |
| Trade Payable | Mark Ellis | Address Redacted | | | | |
| Trade Payable | Mark Evans | Address Redacted | | | | |
| Trade Payable | Mark Ewing | Address Redacted | | | | |
| Employees | Mark Ewing | Address Redacted | | | | |
| Trade Payable | Mark F Willie | Address Redacted | | | | |
| Trade Payable | Mark Fahlberg | Address Redacted | | | | |
| Employees | Mark Fairclough | Address Redacted | | | | |
| Trade Payable | Mark Faruque | Address Redacted | | | | |
| Employees | Mark Fegley | Address Redacted | | | | |
| Trade Payable | Mark Fisher | Address Redacted | | | | |
| Trade Payable | Mark Flower | Address Redacted | | | | |
| Employees | Mark Francis | Address Redacted | | | | |
| Employees | Mark Frankart | Address Redacted | | | | |
| Trade Payable | Mark Friske | Address Redacted | | | | |
| Trade Payable | Mark Furey | Address Redacted | | | | |
| Trade Payable | Mark G Wallace | Address Redacted | | | | |
| Trade Payable | Mark Gift | Address Redacted | | | | |
| Trade Payable | Mark Gilland | Address Redacted | | | | |
| Employees | Mark Gilles | Address Redacted | | | | |
| Employees | Mark Goodwin | Address Redacted | | | | |
| Employees | Mark Gormley | Address Redacted | | | | |
| Trade Payable | Mark Griffin | Address Redacted | | | | |
| Trade Payable | Mark Griffin | Address Redacted | | | | |
| Trade Payable | Mark Grigas | Address Redacted | | | | |
| Trade Payable | Mark Gross | Address Redacted | | | | |
| Trade Payable | Mark Gunn | Address Redacted | | | | |
| Trade Payable | Mark Gurevich | Address Redacted | | | | |
| Employees | Mark H Wood | Address Redacted | | | | |
| Trade Payable | Mark Haakenstad | Address Redacted | | | | |
| Trade Payable | Mark Haas | Address Redacted | | | | |
| Trade Payable | Mark Hansen | Address Redacted | | | | |
| Trade Payable | Mark Hanson | Address Redacted | | | | |
| Employees | Mark Harrell | Address Redacted | | | | |
| Trade Payable | Mark Harris | Address Redacted | | | | |
| Trade Payable | Mark Haslanger | Address Redacted | | | | |
| Employees | Mark Haws | Address Redacted | | | | |
| Trade Payable | Mark Hayes | Address Redacted | | | | |
| Employees | Mark Hays | Address Redacted | | | | |
| Trade Payable | Mark Hazelrigg | Address Redacted | | | | |
| Employees | Mark Hazlett | Address Redacted | | | | |
| Employees | Mark Hellman | Address Redacted | | | | |
| Employees | Mark Helminski | Address Redacted | | | | |
| Trade Payable | Mark Hendricks | Address Redacted | | | | |
| Trade Payable | Mark Henricks | Address Redacted | | | | |
| Trade Payable | Mark Henricks | Address Redacted | | | | |
| Trade Payable | Mark Herrmann | Address Redacted | | | | |
| Trade Payable | Mark Holcomb, M.D. | Address Redacted | | | | |
| Trade Payable | Mark Hollingsworth | Address Redacted | | | | |
| Trade Payable | Mark Holowesko | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mark Holtz | Address Redacted | | | | |
| Employees | Mark Hopco | Address Redacted | | | | |
| Affiliate | Mark Hopkins PTO | Denver Area Council 061 | 7171 S Pennsylvania St | Centennial, CO 80122 | | |
| Employees | Mark Hopwood | Address Redacted | | | | |
| Trade Payable | Mark Humphries Photographer, Inc | 2039 Farrington | Dallas, TX 75207 | | | |
| Trade Payable | Mark Humphries Photographer, Inc | 231 Oakleaf | San Antonio, TX 78209 | | | |
| Employees | Mark Hunter | Address Redacted | | | | |
| Trade Payable | Mark Icanberry | Address Redacted | | | | |
| Trade Payable | Mark Ishizu | Address Redacted | | | | |
| Trade Payable | Mark Ishizu | Address Redacted | | | | |
| Employees | Mark J Levis | Address Redacted | | | | |
| Trade Payable | Mark J Miller | Address Redacted | | | | |
| Employees | Mark J Nelson | Address Redacted | | | | |
| Trade Payable | Mark J Rebilas | Address Redacted | | | | |
| Trade Payable | Mark J Reinhardt | Address Redacted | | | | |
| Trade Payable | Mark J Reinhardt | Address Redacted | | | | |
| Employees | Mark Jacobsen | Address Redacted | | | | |
| Employees | Mark James Morrissey | Address Redacted | | | | |
| Employees | Mark Janeway | Address Redacted | | | | |
| Employees | Mark Janofsky | Address Redacted | | | | |
| Employees | Mark Jansen | Address Redacted | | | | |
| Trade Payable | Mark Jeffries | Address Redacted | | | | |
| Trade Payable | Mark Johnsen | Address Redacted | | | | |
| Trade Payable | Mark Johnson | Address Redacted | | | | |
| Employees | Mark Johnson | Address Redacted | | | | |
| Employees | Mark Johnston | Address Redacted | | | | |
| Trade Payable | Mark Johnston | Address Redacted | | | | |
| Trade Payable | Mark Jorgenson | Address Redacted | | | | |
| Employees | Mark Jorns | Address Redacted | | | | |
| Trade Payable | Mark K Tanaka | Address Redacted | | | | |
| Trade Payable | Mark Kaye | Address Redacted | | | | |
| Trade Payable | Mark Kaye | Address Redacted | | | | |
| Trade Payable | Mark Kelley | Address Redacted | | | | |
| Trade Payable | Mark Klepinger | Address Redacted | | | | |
| Trade Payable | Mark Kramer | Address Redacted | | | | |
| Employees | Mark Kraus | Address Redacted | | | | |
| Trade Payable | Mark Krautheim | Address Redacted | | | | |
| Trade Payable | Mark Kresser Dba Km Auto Repair | 30360 Overseas Hwy | Big Pine Key, FL 33043 | | | |
| Trade Payable | Mark Lacy | Address Redacted | | | | |
| Trade Payable | Mark Lee | Address Redacted | | | | |
| Employees | Mark Leonard Dama | Address Redacted | | | | |
| Trade Payable | Mark Levine | Address Redacted | | | | |
| Trade Payable | Mark Locker | Address Redacted | | | | |
| Employees | Mark Logemann | Address Redacted | | | | |
| Trade Payable | Mark Logemann | Address Redacted | | | | |
| Trade Payable | Mark Losee | Address Redacted | | | | |
| Trade Payable | Mark Louis Thiel | Address Redacted | | | | |
| Affiliate | Mark Low Photography | Three Rivers Council 578 | 1465 Calder St | Beaumont, TX 77701 | | |
| Employees | Mark Lytle | Address Redacted | | | | |
| Employees | Mark Manchester | Address Redacted | | | | |
| Trade Payable | Mark Mangus | Address Redacted | | | | |
| Employees | Mark Mcaninch | Address Redacted | | | | |
| Employees | Mark Mccabe | Address Redacted | | | | |
| Employees | Mark Mccraw | Address Redacted | | | | |
| Employees | Mark Mcdaniel | Address Redacted | | | | |
| Trade Payable | Mark Mcfadden | Address Redacted | | | | |
| Employees | Mark Mchaddon | Address Redacted | | | | |
| Trade Payable | Mark Mchaddon | Address Redacted | | | | |
| Trade Payable | Mark Mcleod Troop 0343 | Address Redacted | | | | |
| Trade Payable | Mark Menza | Address Redacted | | | | |
| Employees | Mark Merchant | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mark Merriam | Address Redacted | | | | |
| Employees | Mark Messersmith | Address Redacted | | | | |
| Employees | Mark Metil | Address Redacted | | | | |
| Trade Payable | Mark Michaels Inc | P.O. Box 315 | Greenville, SC 29602 | | | |
| Employees | Mark Michalski | Address Redacted | | | | |
| Employees | Mark Milby | Address Redacted | | | | |
| Trade Payable | Mark Milewski | Address Redacted | | | | |
| Trade Payable | Mark Miller | Address Redacted | | | | |
| Trade Payable | Mark Milosky Dba Sign Creations | 89 Arbor Dr | Southport, CT 06890 | | | |
| Trade Payable | Mark Missildine | Address Redacted | | | | |
| Employees | Mark Mitchell | Address Redacted | | | | |
| Trade Payable | Mark Monitor Inc | P.O. Box 71398 | Chicago, IL 60694-1398 | | | |
| Employees | Mark Montgomery | Address Redacted | | | | |
| Employees | Mark Morley | Address Redacted | | | | |
| Trade Payable | Mark Morton Troop 165 | Address Redacted | | | | |
| Employees | Mark Moshier | Address Redacted | | | | |
| Employees | Mark Mullen | Address Redacted | | | | |
| Employees | Mark Myers | Address Redacted | | | | |
| Employees | Mark N Davie | Address Redacted | | | | |
| Trade Payable | Mark N Lardas | Address Redacted | | | | |
| Trade Payable | Mark N Richard | Address Redacted | | | | |
| Employees | Mark Nelson | Address Redacted | | | | |
| Trade Payable | Mark Nelson | Address Redacted | | | | |
| Trade Payable | Mark Nelson | Address Redacted | | | | |
| Trade Payable | Mark Niehaus | Address Redacted | | | | |
| Trade Payable | Mark Norris | Address Redacted | | | | |
| Trade Payable | Mark Noyes | Address Redacted | | | | |
| Trade Payable | Mark Oglesby | Address Redacted | | | | |
| Employees | Mark Ollari | Address Redacted | | | | |
| Employees | Mark Orlovsky | Address Redacted | | | | |
| Employees | Mark Osnaya | Address Redacted | | | | |
| Trade Payable | Mark P Fabian | Address Redacted | | | | |
| Trade Payable | Mark P Gilman | Address Redacted | | | | |
| Trade Payable | Mark P Mays | Address Redacted | | | | |
| Employees | Mark P Samples | Address Redacted | | | | |
| Trade Payable | Mark Pape Troop 31` | Address Redacted | | | | |
| Employees | Mark Parsons | Address Redacted | | | | |
| Trade Payable | Mark Parsons | Address Redacted | | | | |
| Employees | Mark Pendergast | Address Redacted | | | | |
| Employees | Mark Pennington | Address Redacted | | | | |
| Trade Payable | Mark Pennington | Address Redacted | | | | |
| Employees | Mark Phair Ii | Address Redacted | | | | |
| Employees | Mark Potts | Address Redacted | | | | |
| Employees | Mark Prescott | Address Redacted | | | | |
| Affiliate | Mark R Dennis Dvmpc | Utah National Parks 591 | 520 W US Hwy 40 | Roosevelt, UT 84066 | | |
| Employees | Mark R Francis | Address Redacted | | | | |
| Employees | Mark R Oglesby | Address Redacted | | | | |
| Employees | Mark R Thomas-Patterson | Address Redacted | | | | |
| Employees | Mark Rabson | Address Redacted | | | | |
| Trade Payable | Mark Randall | Address Redacted | | | | |
| Trade Payable | Mark Ray | Address Redacted | | | | |
| Employees | Mark Ray | Address Redacted | | | | |
| Employees | Mark Richard | Address Redacted | | | | |
| Employees | Mark Richardson | Address Redacted | | | | |
| Trade Payable | Mark Roberts | Address Redacted | | | | |
| Trade Payable | Mark Rook | Address Redacted | | | | |
| Trade Payable | Mark S Anderson | Address Redacted | | | | |
| Employees | Mark S Cordeiro | Address Redacted | | | | |
| Employees | Mark Sause | Address Redacted | | | | |
| Employees | Mark Saxon | Address Redacted | | | | |
| Trade Payable | Mark Schindler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mark Schreiber | Address Redacted | | | | |
| Trade Payable | Mark Schroeder - Troop 0425 | Address Redacted | | | | |
| Trade Payable | Mark Scurti The Estate | Of John R Gimbel | 901 Dulaney Valley Rd, Ste 400 | Towson, MD 21204-2695 | | |
| Trade Payable | Mark Seminatore | Address Redacted | | | | |
| Employees | Mark Serratt | Address Redacted | | | | |
| Trade Payable | Mark Shachat | Address Redacted | | | | |
| Employees | Mark Sharkey | Address Redacted | | | | |
| Employees | Mark Shelley | Address Redacted | | | | |
| Trade Payable | Mark Shepherd | Address Redacted | | | | |
| Employees | Mark Skipper | Address Redacted | | | | |
| Employees | Mark Smith | Address Redacted | | | | |
| Trade Payable | Mark Smith | Address Redacted | | | | |
| Employees | Mark Snell | Address Redacted | | | | |
| Employees | Mark Snyder | Address Redacted | | | | |
| Trade Payable | Mark Soderberg | Address Redacted | | | | |
| Trade Payable | Mark Spaldo | Address Redacted | | | | |
| Employees | Mark Spencer | Address Redacted | | | | |
| Trade Payable | Mark Spencer | Address Redacted | | | | |
| Trade Payable | Mark Spring | Address Redacted | | | | |
| Employees | Mark Steelquist | Address Redacted | | | | |
| Trade Payable | Mark Stephen Ebert | Address Redacted | | | | |
| Employees | Mark Stephens | Address Redacted | | | | |
| Employees | Mark Stewart | Address Redacted | | | | |
| Trade Payable | Mark Stolowitz | Address Redacted | | | | |
| Trade Payable | Mark Stout | Address Redacted | | | | |
| Trade Payable | Mark Sudikoff | Address Redacted | | | | |
| Employees | Mark Switzer | Address Redacted | | | | |
| Trade Payable | Mark T Magnussen | Address Redacted | | | | |
| Employees | Mark Thomas | Address Redacted | | | | |
| Employees | Mark Thomas Magnussen | Address Redacted | | | | |
| Trade Payable | Mark Thomas Troop 0187 | Address Redacted | | | | |
| Employees | Mark Thompson | Address Redacted | | | | |
| Trade Payable | Mark Thompson | Address Redacted | | | | |
| Trade Payable | Mark Tozlowski | Address Redacted | | | | |
| Trade Payable | Mark Trainer | Address Redacted | | | | |
| Employees | Mark Turner | Address Redacted | | | | |
| Employees | Mark Turner | Address Redacted | | | | |
| Affiliate | Mark Twain Elementary PTA | Simon Kenton Council 441 | 799 E Walnut St | Westerville, OH 43081 | | |
| Affiliate | Mark Twain Elementary PTO | Denver Area Council 061 | 6901 S Franklin St | Littleton, CO 80122 | | |
| Affiliate | Mark Twain Parents Club | Great Lakes Fsc 272 | 30601 Calahan Rd | Roseville, MI 48066 | | |
| Employees | Mark Tyson | Address Redacted | | | | |
| Employees | Mark Veteto | Address Redacted | | | | |
| Employees | Mark Vitello | Address Redacted | | | | |
| Trade Payable | Mark W Gerold | Address Redacted | | | | |
| Trade Payable | Mark W Schraf | Address Redacted | | | | |
| Trade Payable | Mark W Walther | Address Redacted | | | | |
| Employees | Mark W Winkelman | Address Redacted | | | | |
| Trade Payable | Mark Wahl Troop 12 | Address Redacted | | | | |
| Trade Payable | Mark Walker | Address Redacted | | | | |
| Trade Payable | Mark Wappel | Address Redacted | | | | |
| Employees | Mark Warsinski | Address Redacted | | | | |
| Affiliate | Mark Wayment State Farm Insurance | Trapper Trails 589 | 670 E 700 S | Clearfield, UT 84015 | | |
| Trade Payable | Mark Wecht | Address Redacted | | | | |
| Trade Payable | Mark Wencel | Address Redacted | | | | |
| Trade Payable | Mark Werner | Address Redacted | | | | |
| Trade Payable | Mark White | Address Redacted | | | | |
| Trade Payable | Mark Wilbur | Address Redacted | | | | |
| Employees | Mark Wilson | Address Redacted | | | | |
| Employees | Mark Winkelman | Address Redacted | | | | |
| Trade Payable | Mark Winkelman | Address Redacted | | | | |
| Trade Payable | Mark Woodbury | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mark Woodman | Address Redacted | | | | |
| Trade Payable | Mark Woodman | Address Redacted | | | | |
| Trade Payable | Mark Wygoda | Address Redacted | | | | |
| Trade Payable | Mark Zimmerman | Address Redacted | | | | |
| Trade Payable | Mark, Lin Chee | Address Redacted | | | | |
| Affiliate | Market St Baptist Church | The Spirit of Adventure 227 | 37 Market St | Amesbury, MA 01913 | | |
| Affiliate | Market St Utd Methodist Church Men | Del Mar Va 081 | 75 Market St | Onancock, VA 23417 | | |
| Affiliate | Market Street Utd Methodist Church | Shenandoah Area Council 598 | 131 S Cameron St | Winchester, VA 22601 | | |
| Trade Payable | Marketa Sostakova | Address Redacted | | | | |
| Trade Payable | Marketing Evaluations Inc | P.O. Box 358 | Manhasset, NY 11030-0358 | | | |
| Trade Payable | Marketing Research Assoc | 110 National Dr 2nd Fl | Glastonbury, CT 06033 | | | |
| Trade Payable | Marketjs Limited | 25th Fl Workington Tower | 78 Bonham Strand | Sheung Wan, | Hong Kong | |
| Contract Counter Party | Marketpay Assoc, LLC | 2401 15th St, Ste 300 | Denver, CO 80202 | | | |
| Trade Payable | Marketsmart LLC | 6404 Ivy Ln, Ste 110 | Greenbelt, MD 20770 | | | |
| Trade Payable | Markettools, Inc | 150 Spear St, Ste 600 | San Francisco, CA 94105 | | | |
| Trade Payable | Markey'S Audio-Visual Inc | 2365 Enterprise Park Pl | Indianapolis, IN 43218-4290 | | | |
| Affiliate | Markham Elementary | San Francisco Bay Area Council 028 | 7220 Krause Ave | Oakland, CA 94605 | | |
| Affiliate | Markham Wds Presbyterian Church Inc | Central Florida Council 083 | 5210 Markham Woods Rd | Lake Mary, FL 32746 | | |
| Trade Payable | Markie Nathan | Address Redacted | | | | |
| Affiliate | Markle Fish & Game Club Park Inc | Anthony Wayne Area 157 | P.O. Box 306 | Markle, IN 46770 | | |
| Trade Payable | Markle Investigations Inc | P.O. Box 502 | North Haven, CT 06473 | | | |
| Affiliate | Markleville East Christian Church | Crossroads of America 160 | 124 E Main St | Markleville, IN 46056 | | |
| Contract Counter Party | Markmonitor, Inc | 45 Fremont St, Ste 1400 | San Francisco, CA 94105 | | | |
| Trade Payable | Markowitz Herbold Glade And Mehlhaf PC | 1211 SW 5th Ave, Ste 3000 | Portland, OR 97204 | | | |
| Trade Payable | Mark'S Plumbing Parts | P.O. Box 121554 | Ft Worth, TX 76121-1554 | | | |
| Trade Payable | Markus Lloyd | Address Redacted | | | | |
| Employees | Markus Olvet | Address Redacted | | | | |
| Trade Payable | Markus Soria | Address Redacted | | | | |
| Employees | Marla Baker | Address Redacted | | | | |
| Employees | Marla Baker | Address Redacted | | | | |
| Trade Payable | Marla Happel | Address Redacted | | | | |
| Employees | Marla Mc Gee | Address Redacted | | | | |
| Trade Payable | Marla Volovar | Address Redacted | | | | |
| Affiliate | Marlboro Moose Family Center 129 | Mayflower Council 251 | 67 Fitchburg St | Marlborough, MA 01752 | | |
| Taxing Authorities | Marlboro Township | 1979 Township Dr | Marlboro, NJ 07746-2299 | | | |
| Affiliate | Marlboro Twp Police Dept | Monmouth Council, Bsa 347 | 1979 Township Dr | Marlboro, NJ 07746 | | |
| Affiliate | Marlborough Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 237 | Marlborough, CT 06447 | | |
| Trade Payable | Marlena Agency | 322 Ewing St | Princeton, NJ 08540 | | | |
| Employees | Marlene Bonner | Address Redacted | | | | |
| Employees | Marlene Fink | Address Redacted | | | | |
| Employees | Marlene Frances Gerdts | Address Redacted | | | | |
| Employees | Marlene Gerdts | Address Redacted | | | | |
| Trade Payable | Marlene Gerdts | Address Redacted | | | | |
| Employees | Marlene Gerdts | Address Redacted | | | | |
| Trade Payable | Marlene L Berrios | Address Redacted | | | | |
| Trade Payable | Marlene Labbe | Address Redacted | | | | |
| Employees | Marlene Meinershagen | Address Redacted | | | | |
| Employees | Marlene Schaefer | Address Redacted | | | | |
| Employees | Marlene Walker | Address Redacted | | | | |
| Affiliate | Marlin Elementary PTO | Hoosier Trails Council 145 145 | 1655 E Bethel Ln | Bloomington, IN 47408 | | |
| Trade Payable | Marlin Fuel & Transp Inc | P.O. Box 663 | Tavernier, FL 33070 | | | |
| Employees | Marlin Hughey | Address Redacted | | | | |
| Affiliate | Marlin Moore American Legion Post 133 | South Florida Council 084 | 16401 SW 90th Ave | Palmetto Bay, FL 33157 | | |
| Trade Payable | Marlina Morris | Address Redacted | | | | |
| Affiliate | Marlinton Rotary Club | Buckskin 617 | P.O. Box 24 | Marlinton, WV 24954 | | |
| Trade Payable | Marlisa Garrett | Address Redacted | | | | |
| Employees | Marlisa Garrett | Address Redacted | | | | |
| Employees | Marlo Reed | Address Redacted | | | | |
| Trade Payable | Marlo Reed | Address Redacted | | | | |
| Employees | Marlon Allen | Address Redacted | | | | |
| Employees | Marlon King | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Marlow Volunteer Fire Dept | Great Smoky Mountain Council 557 | 1019 Oliver Springs Hwy | Clinton, TN 37716 | | |
| Affiliate | Marlowe Ruritan Club Inc | Shenandoah Area Council 598 | 2133 Broad Lane | Falling Waters, WV 25419 | | |
| Affiliate | Marlton Utd Methodist Church | Garden State Council 690 | P.O. Box 1160 | Marlton, NJ 08053 | | |
| Employees | Marly C Bolton | Address Redacted | | | | |
| Employees | Marmon Milita | Address Redacted | | | | |
| Trade Payable | Marna Cox | Address Redacted | | | | |
| Affiliate | Marne Conservation Club | President Gerald R Ford 781 | P.O. Box 158 | Marne, MI 49435 | | |
| Affiliate | Marne Utd Methodist Church | Simon Kenton Council 441 | 12335 Marne Rd | Newark, OH 43055 | | |
| Employees | Marnell Hansen | Address Redacted | | | | |
| Employees | Marnetta Harris | Address Redacted | | | | |
| Trade Payable | Marni Knoebel | Address Redacted | | | | |
| Trade Payable | Marnie Harris | Address Redacted | | | | |
| Employees | Marnie Harris | Address Redacted | | | | |
| Employees | Marnie Lynn Harris | Address Redacted | | | | |
| Affiliate | Marple Presbyterian Church | Cradle of Liberty Council 525 | 105 N Sproul Rd | Broomall, PA 19008 | | |
| Affiliate | Marquam Utd Methodist Church | Cascade Pacific Council 492 | 36975 S Hwy 213 | Mount Angel, OR 97362 | | |
| Affiliate | Marquand Development Corp | Greater St Louis Area Council 312 | 115 N Martha St | Marquand, MO 63655 | | |
| Trade Payable | Marquardt Craig | Address Redacted | | | | |
| Trade Payable | Marquee Cinemas Inc | 552 Ragland Rd | Beckley, WV 25801 | | | |
| Affiliate | Marquette Elementary School PTO | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403 | | |
| Affiliate | Marquette Heights Mens Club | W D Boyce 138 | Marquette Hts Il | Marquette Heights, IL 61554 | | |
| Affiliate | Marquette Recreation Center | Greater St Louis Area Council 312 | 4025 Minnesota Ave | Saint Louis, MO 63118 | | |
| Employees | Marquita Desmondsharae Evans | Address Redacted | | | | |
| Trade Payable | Marquita Evans | Address Redacted | | | | |
| Affiliate | Marrama Elementary School | Denver Area Council 061 | 19100 E 40th Ave | Denver, CO 80249 | | |
| Affiliate | Marrington Elememtary School PTA | Coastal Carolina Council 550 | 101 Gearing St | Goose Creek, SC 29445 | | |
| Trade Payable | Marriott Anaheim | 700 W Convention Way | Anaheim, CA 92802 | | | |
| Trade Payable | Marriott Business Services | P.O. Box 402642 | Atlanta, GA 30384-2642 | | | |
| Trade Payable | Marriott Business Services | P.O. Box 403003 | Atlanta, GA 30384-3003 | | | |
| Trade Payable | Marriott Business Services | P.O. Box 403370 | Atlanta, GA 30384 | | | |
| Trade Payable | Marriott Business Services | P.O. Box 403717 | Atlanta, GA 30384-3717 | | | |
| Trade Payable | Marriott Hilton Head Beach & Golf Resort | One Hotel Cir | Hilton Head Island, SC 29928 | | | |
| Trade Payable | Marriott Hotel International | P.O. Box 403655 | Atlanta, GA 30384-3655 | | | |
| Trade Payable | Marriott Hotel Services Inc | dba Gaylord Wildhorse Saloon | 120 2nd Ave N | Nashville, TN 37201 | | |
| Trade Payable | Marriott Hotels & Resorts | 777 Aten Rd | Coraopolis, PA 15108 | | | |
| Trade Payable | Marriott Hotels & Resorts | Attn: Accounting Dept | 2625 Thousand Oaks Blvd | Memphis, TN 38118-2410 | | |
| Trade Payable | Marriott Indianapolis Marriott Downtown | Acct 2551-501170 | 62960 Collection Dr | Chicago, IL 60693 | | |
| Trade Payable | Marriott International | Gaylord Rockies Res & Conv Ctr | 6700 N Gaylord Rockies Blvd | Aurora, CO 80019 | | |
| Trade Payable | Marriott International | P.O. Box 402642 | Atlanta, GA 30384-2642 | | | |
| Trade Payable | Marriott International | P.O. Box 403003 | Atlanta, GA 30384-3003 | | | |
| Affiliate | Marriott International, Inc | National Capital Area Council 082 | 10400 Fernwood Rd | Bethesda, MD 20817 | | |
| Trade Payable | Marriott Intl-Orlando World Center | 8701 World Ctr Dr | Orlando, FL 32821 | | | |
| Trade Payable | Marriott Intl-Orlando World Center | c/o Marriott Business Services | P.O. Box 402751 | Atlanta, GA 30384-2751 | | |
| Trade Payable | Marriott Newark Airport | Newark Liberty International Airport | Newark, NJ 07114 | | | |
| Trade Payable | Marriott Rivercenter | Ap Aim Rivercenter Landmark LLC | 10 W Rivercenter Blvd | Covington, KY 41011 | | |
| Trade Payable | Marriott Springfield | 2 Boland Way | Springfield, MA 01115 | | | |
| Trade Payable | Marriott Westchester Tarrytown | Attn: Domenica Kensicki | 670 White Plains Rd | Tarrytown, NY 10591 | | |
| Trade Payable | Marriott/Dallas Solana | 1301 Solana Blvd, Bldg 3 | Westlake, TX 76262 | | | |
| Affiliate | Marrs Memorial Baptist Church | Lincoln Heritage Council 205 | 1310 Cecil Ave | Louisville, KY 40211 | | |
| Affiliate | Marrs Middle School-Collective For Youth | Mid-America Council 326 | 5619 S 19th St | Omaha, NE 68107 | | |
| Affiliate | Mars Area Boy Scouting Assoc | Moraine Trails Council 500 | 305 Arch Stree | P.O. Box 64 | Mars, PA 16046 | |
| Affiliate | Mars Hill Baptist Church | Daniel Boone Council 414 | 105 N Main St | Mars Hill, NC 28754 | | |
| Affiliate | Mars Hill Baptist Church | Northeast Georgia Council 101 | 2661 Mars Hill Rd | Watkinsville, GA 30677 | | |
| Affiliate | Mars Hill Bible School | Greater Alabama Council 001 | 698 Cox Creek Pkwy | Florence, AL 35630 | | |
| Affiliate | Mars Hill Masonic Lodge 1440 | Circle Ten Council 571 | P.O. Box 403 | Emory, TX 75440 | | |
| Affiliate | Mars Hill Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 427 | Mars Hill, NC 28754 | | |
| Trade Payable | Mars Stores Of Sparta | 37 Theatre Ctr | Sparta, NJ 07871 | | | |
| Affiliate | Mars Utd Presbyterian Church | Moraine Trails Council 500 | P.O. Box 805 | Crowe Ave | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Marsaun D Cook | Address Redacted | | | | |
| Affiliate | Marsch Kellogg American Legion Post 139 | Hudson Valley Council 374 | P.O. Box 144 | Milford, PA 18337 | | |
| Affiliate | Marseilles Utd Methodist Church | W D Boyce 138 | 462 Church St | Marseilles, IL 61341 | | |
| Trade Payable | Marsh & Mclennan Agency LLC | 8144 Walnut Hill Ln, 16th Fl | Dallas, TX 75231 | | | |
| Litigation | Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Trade Payable | Marsh Rickard & Bryan PC | 800 Shades Creek Pkwy, Ste 600D | Birmingham, AL 35209 | | | |
| Trade Payable | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | | | |
| Employees | Marsha Bufkin | Address Redacted | | | | |
| Employees | Marsha Craven (Carver) | Address Redacted | | | | |
| Trade Payable | Marsha Highly | Address Redacted | | | | |
| Employees | Marsha Hopton | Address Redacted | | | | |
| Employees | Marsha Howlett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Marsha Jo Krohn | Address Redacted | | | | |
| Employees | Marsha Johnson | Address Redacted | | | | |
| Trade Payable | Marsha L Clark | Address Redacted | | | | |
| Trade Payable | Marsha Lovick | Address Redacted | | | | |
| Employees | Marsha Minelli | Address Redacted | | | | |
| Employees | Marsha Needy | Address Redacted | | | | |
| Employees | Marsha Simao | Address Redacted | | | | |
| Trade Payable | Marsha Watson | Address Redacted | | | | |
| Trade Payable | Marshal Savitski | Address Redacted | | | | |
| Employees | Marshall C Boone | Address Redacted | | | | |
| Trade Payable | Marshall Czerniecki | Address Redacted | | | | |
| Trade Payable | Marshall Denson | Address Redacted | | | | |
| Affiliate | Marshall Elementary PTA | Indian Nations Council 488 | 1142 E 56th St | Tulsa, OK 74105 | | |
| Affiliate | Marshall Elementary PTO | National Capital Area Council 082 | 12505 Kahns Rd | Manassas, VA 20112 | | |
| Affiliate | Marshall Elementary School | Indian Nations Council 488 | 1142 E 56th St | Tulsa, OK 74105 | | |
| Affiliate | Marshall Elementary School PTO | Chickasaw Council 558 | P.O. Box 130 | Carrollton, MS 38917 | | |
| Affiliate | Marshall Errickson School PTO | Monmouth Council, Bsa 347 | 271 Elton Adelphia Rd | Freehold, NJ 07728 | | |
| Employees | Marshall Fenstermaker | Address Redacted | | | | |
| Employees | Marshall Fine | Address Redacted | | | | |
| Trade Payable | Marshall Haltom | Address Redacted | | | | |
| Trade Payable | Marshall Hammond | Address Redacted | | | | |
| Trade Payable | Marshall Howard & Assoc Inc | 42 Saddlebow Rd | Bell Canyon, CA 91307-1136 | | | |
| Trade Payable | Marshall Humphrey | Address Redacted | | | | |
| Employees | Marshall Long | Address Redacted | | | | |
| Trade Payable | Marshall Miller & Assoc Inc | P.O. Box 848 | Rt 720 Industrial Park | Bluefield, VA 24605 | | |
| Employees | Marshall O Delouche | Address Redacted | | | | |
| Affiliate | Marshall Presbyterian Church | Daniel Boone Council 414 | 165 S Main St | Marshall, NC 28753 | | |
| Affiliate | Marshall Rotary Club | Southern Shores Fsc 783 | 140 W Michigan Ave | Marshall, MI 49068 | | |
| Affiliate | Marshall Ruritans | National Capital Area Council 082 | 8400 Salem Ave | P.O. Box 295 | Marshall, VA 20116 | |
| Affiliate | Marshall School | Erie Shores Council 460 | 415 Colburn St | Toledo, OH 43609 | | |
| Employees | Marshall Steinmann | Address Redacted | | | | |
| Trade Payable | Marshall Steinmann | Address Redacted | | | | |
| Trade Payable | Marshall Sybert | Address Redacted | | | | |
| Trade Payable | Marshall T Walton | Address Redacted | | | | |
| Affiliate | Marshall Umc Mens Club | Great Rivers Council 653 | 225 E Arrow St | Marshall, MO 65340 | | |
| Trade Payable | Marshall University | Attn: Jennifer Jimison | One John Marshall Dr | Huntington, WV 25755 | | |
| Affiliate | Marshall Utd Methodist | Marshall Rotary | Southern Shores Fsc 783 | 721 Us Hwy 27 N | | |
| Employees | Marshall Waybright | Address Redacted | | | | |
| Trade Payable | Marshall William | Address Redacted | | | | |
| Affiliate | Marshalls Creek Volunteer Fire Dept | Minsi Trails Council 502 | Routes 402 & 209 | Marshalls Creek, PA 18335 | | |
| Affiliate | Marshallton Utd Methodist Church | Chester County Council 539 | 1282 W Strasburg Rd | West Chester, PA 19382 | | |
| Affiliate | Marshalltown Police Dept | Mid Iowa Council 177 | 22 N Center St | Marshalltown, IA 50158 | | |
| Affiliate | Marshfield Clinic Health System Youthnet | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449 | | |
| Affiliate | Marshfield Clinic Research Foundation | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449 | | |
| Affiliate | Marshfield Rod And Gun Club | Mayflower Council 251 | P.O. Box 831 | 300 School St | Marshfield, MA 02050 | |
| Affiliate | Marshfield Rotary | Ozark Trails Council 306 | P.O. Box 273 | Marshfield, MO 65706 | | |
| Affiliate | Marshfield Utd Methodist Church | Mayflower Council 251 | 185 Plain St | Marshfield, MA 02050 | | |
| Affiliate | Marshfield Utd Methodist Church | Ozark Trails Council 306 | 148 State Hwy Dd | Marshfield, MO 65706 | | |
| Trade Payable | Marshmallow Fun Co | 2544 Elm St | Dallas, TX 75226 | | | |
| Trade Payable | Mart Thompson | Address Redacted | | | | |
| Trade Payable | Marta Abrams | Address Redacted | | | | |
| Employees | Marta Brown | Address Redacted | | | | |
| Employees | Marta Chicas | Address Redacted | | | | |
| Trade Payable | Marta M Stiglin | Address Redacted | | | | |
| Employees | Marta O'Neill | Address Redacted | | | | |
| Trade Payable | Marta Riley | Address Redacted | | | | |
| Affiliate | Martell Elementary School PTO | Great Lakes Fsc 272 | 5666 Livernois Rd | Troy, MI 48098 | | |
| Trade Payable | Martell Glommen | Address Redacted | | | | |
| Employees | Martez Delacorte' Moore | Address Redacted | | | | |
| Employees | Martez Moore | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Martez Moore | Address Redacted | | | | |
| Employees | Martha A Hendrix | Address Redacted | | | | |
| Employees | Martha Anders | Address Redacted | | | | |
| Employees | Martha Ann Dameron | Address Redacted | | | | |
| Employees | Martha Booth | Address Redacted | | | | |
| Affiliate | Martha Bowman Utd Methodist Church | Central Georgia Council 096 | 500 Bass Rd | Macon, GA 31210 | | |
| Employees | Martha Buchanan | Address Redacted | | | | |
| Employees | Martha Catten | Address Redacted | | | | |
| Employees | Martha Contreras | Address Redacted | | | | |
| Employees | Martha Dantowitz | Address Redacted | | | | |
| Employees | Martha Dudley | Address Redacted | | | | |
| Employees | Martha Enold-Lebrun | Address Redacted | | | | |
| Employees | Martha Fiamma | Address Redacted | | | | |
| Employees | Martha Freudenberg | Address Redacted | | | | |
| Affiliate | Martha Gaskins Elementary PTO | Greater Alabama Council 001 | 200 Dalton Dr | Birmingham, AL 35215 | | |
| Employees | Martha Gollaher | Address Redacted | | | | |
| Employees | Martha Goodballet | Address Redacted | | | | |
| Employees | Martha H Boucher | Address Redacted | | | | |
| Employees | Martha Irish | Address Redacted | | | | |
| Employees | Martha Jaber | Address Redacted | | | | |
| Trade Payable | Martha Johnson | Address Redacted | | | | |
| Employees | Martha Jones | Address Redacted | | | | |
| Employees | Martha K Llewellyn | Address Redacted | | | | |
| Affiliate | Martha L Collins High School | Lincoln Heritage Council 205 | 801 Discovery Blvd | Shelbyville, KY 40065 | | |
| Trade Payable | Martha Leonard | Address Redacted | | | | |
| Trade Payable | Martha Lipovich | Address Redacted | | | | |
| Employees | Martha Meister | Address Redacted | | | | |
| Employees | Martha Montgomery Teare | Address Redacted | | | | |
| Employees | Martha Naylor | Address Redacted | | | | |
| Employees | Martha Newby | Address Redacted | | | | |
| Trade Payable | Martha Osburn-Henry | Address Redacted | | | | |
| Employees | Martha Prestin | Address Redacted | | | | |
| Employees | Martha Preston | Address Redacted | | | | |
| Employees | Martha Robinson | Address Redacted | | | | |
| Trade Payable | Martha Robinson | Address Redacted | | | | |
| Employees | Martha Simpson | Address Redacted | | | | |
| Employees | Martha Speed | Address Redacted | | | | |
| Employees | Martha Starkweather | Address Redacted | | | | |
| Trade Payable | Martha Suttle Dameron | Address Redacted | | | | |
| Employees | Martha Teare | Address Redacted | | | | |
| Trade Payable | Martha Thorne | Address Redacted | | | | |
| Employees | Martha Tichauer | Address Redacted | | | | |
| Affiliate | Martha Wahington Freewill Baptist Church | Great Smoky Mountain Council 557 | 155 Stepp Rd | Clarkrange, TN 38553 | | |
| Affiliate | Marthas Quilting, LLC | Circle Ten Council 571 | 1310 Cedar Branch Dr | Wylie, TX 75098 | | |
| Trade Payable | Martin Alley | Address Redacted | | | | |
| Employees | Martin Baldwin | Address Redacted | | | | |
| Employees | Martin Banning | Address Redacted | | | | |
| Employees | Martin Barbie | Address Redacted | | | | |
| Trade Payable | Martin Barbie | Address Redacted | | | | |
| Employees | Martin Bongers | Address Redacted | | | | |
| Trade Payable | Martin Burg | Address Redacted | | | | |
| Employees | Martin C Zender | Address Redacted | | | | |
| Affiliate | Martin County Fire Rescue | Gulf Stream Council 085 | 800 SE Monterey Rd | Stuart, FL 34994 | | |
| Affiliate | Martin County Sheriffs Office | Gulf Stream Council 085 | 800 SE Monterey Rd | Stuart, FL 34994 | | |
| Affiliate | Martin County Sheriff'S Office | East Carolina Council 426 | 305 E Main St | Williamston, NC 27892 | | |
| Employees | Martin D'Ambrose | Address Redacted | | | | |
| Trade Payable | Martin Doug | Address Redacted | | | | |
| Trade Payable | Martin E Rodriguez | Address Redacted | | | | |
| Trade Payable | Martin Engineering PLLC | P.O. Box 589 | Hurricane, WV 25526 | | | |
| Trade Payable | Martin Erhart | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Martin F Vutrick Auxiliary-American | Prairielands 117 | 115 S State St | Legion Post 51 | Westville, IL 61883 | |
| Trade Payable | Martin Fitzgerald | Address Redacted | | | | |
| Employees | Martin Fox | Address Redacted | | | | |
| Trade Payable | Martin Groyoza | Address Redacted | | | | |
| Trade Payable | Martin H Nee Iii | Address Redacted | | | | |
| Trade Payable | Martin Haley | Address Redacted | | | | |
| Trade Payable | Martin Harbalek | Address Redacted | | | | |
| Trade Payable | Martin Ivey | Address Redacted | | | | |
| Employees | Martin J Haley | Address Redacted | | | | |
| Employees | Martin Kadel | Address Redacted | | | | |
| Employees | Martin Koca | Address Redacted | | | | |
| Trade Payable | Martin Kulstad | Address Redacted | | | | |
| Employees | Martin Latimer | Address Redacted | | | | |
| Trade Payable | Martin Lopez | Address Redacted | | | | |
| Affiliate | Martin Luther King Academy | Erie Shores Council 460 | 1300 Forest Ave | Toledo, OH 43607 | | |
| Affiliate | Martin Luther King Elem/Middle | Baltimore Area Council 220 | 3750 Greenspring Ave | Baltimore, MD 21211 | | |
| Affiliate | Martin Luther King Jr Elemtary | Last Frontier Council 480 | 1201 NE 48th St | Oklahoma City, OK 73111 | | |
| Affiliate | Martin Luther King Jr Middle School | Louisiana Purchase Council 213 | 3716 Nutland Rd | Monroe, LA 71202 | | |
| Affiliate | Martin Luther King Jr P.S. 11 | Northern New Jersey Council, Bsa 333 | 886 Bergen Ave | Jersey City, NJ 07306 | | |
| Affiliate | Martin Luther King Jr. Elementary School | San Francisco Bay Area Council 028 | 960 10th St | Oakland, CA 94607 | | |
| Affiliate | Martin Luther Lutheran Church | Coastal Carolina Council 550 | 1605 Harbor View Rd | Charleston, SC 29412 | | |
| Trade Payable | Martin Lynn | Address Redacted | | | | |
| Employees | Martin M Kulstad | Address Redacted | | | | |
| Employees | Martin Mau | Address Redacted | | | | |
| Trade Payable | Martin Mazloom | Address Redacted | | | | |
| Employees | Martin Mills | Address Redacted | | | | |
| Trade Payable | Martin N Pham | Address Redacted | | | | |
| Trade Payable | Martin Nicholas | Address Redacted | | | | |
| Trade Payable | Martin Nweeia | Address Redacted | | | | |
| Trade Payable | Martin O'Malley | Address Redacted | | | | |
| Employees | Martin P Walsh | Address Redacted | | | | |
| Employees | Martin Payne | Address Redacted | | | | |
| Trade Payable | Martin Pessink | Address Redacted | | | | |
| Trade Payable | Martin R Jacaruso | Address Redacted | | | | |
| Employees | Martin Richards | Address Redacted | | | | |
| Employees | Martin Rowland | Address Redacted | | | | |
| Trade Payable | Martin Rudy | Address Redacted | | | | |
| Employees | Martin Rueter | Address Redacted | | | | |
| Affiliate | Martin School Assoc | Narragansett 546 | 37 Landry Ave | North Attleboro, MA 02760 | | |
| Employees | Martin Sepulveda | Address Redacted | | | | |
| Trade Payable | Martin Smith | Address Redacted | | | | |
| Trade Payable | Martin Sports | P.O. Box 150424 | Ogden, UT 84415-0290 | | | |
| Affiliate | Martin Street Baptist Church | Occoneechee 421 | 1001 E Martin St | Raleigh, NC 27601 | | |
| Employees | Martin Trujillo | Address Redacted | | | | |
| Affiliate | Martin Utd Methodist Church | Longhorn Council 662 | 2621 Bedford Rd | Bedford, TX 76021 | | |
| Employees | Martin Walsh | Address Redacted | | | | |
| Trade Payable | Martin Walsh | Address Redacted | | | | |
| Trade Payable | Martin Zimmerman | Address Redacted | | | | |
| Litigation | Martin, Harding & Mazzotti, LLP | Attn: Thomas Mortati | P.O. Box 15414 | Albany, NY 12212 | | |
| Trade Payable | Martin, Jeffrey | Address Redacted | | | | |
| Employees | Martina Alvarado | Address Redacted | | | | |
| Employees | Martina Dulaney | Address Redacted | | | | |
| Trade Payable | Martina Filipova | Address Redacted | | | | |
| Trade Payable | Martindale-Hubbell | P.O. Box 7247-0258 | Philadelphia, PA 19170-0258 | | | |
| Trade Payable | Martiney, Christina | Address Redacted | | | | |
| Affiliate | Martinez Police Dept | Mt Diablo-Silverado Council 023 | 525 Henrietta St | Martinez, CA 94553 | | |
| Affiliate | Martinez Utd Methodist Church | Georgia-Carolina 093 | 3614 Washington Rd | Martinez, GA 30907 | | |
| Affiliate | Martinez Yacht Club | Mt Diablo-Silverado Council 023 | 111 Tarantino Dr | Martinez, CA 94553 | | |
| Trade Payable | Martinez, Jessica | Address Redacted | | | | |
| Trade Payable | Martin'S Flag Co | 135 5th St | West Des Moines, IA 50265 | | | |
| Trade Payable | Martins Wholesale Greenhouse | 29970 Mcmeekan Rd | Pueblo, CO 81006-9058 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Martinsburg Fire Dept | Shenandoah Area Council 598 | 200 N Raleigh St | Martinsburg, WV 25401 | | |
| Affiliate | Martinsburg Police Dept | Shenandoah Area Council 598 | 232 N Queen St | Martinsburg, WV 25401 | | |
| Trade Payable | Martinsville Ace Hardware | P.O. Box 1031 | Martinsville, IN 46151 | | | |
| Trade Payable | Marty Arledge | Address Redacted | | | | |
| Employees | Marty Cutrone | Address Redacted | | | | |
| Trade Payable | Marty Feeds Inc | P.O. Box 871 | Trinidad, CO 81082 | | | |
| Trade Payable | Marty Hill | Address Redacted | | | | |
| Affiliate | Marty Indian School | Sioux Council 733 | P.O. Box 187 | Marty, SD 57361 | | |
| Trade Payable | Marty Kadel | Address Redacted | | | | |
| Employees | Marty Martine | Address Redacted | | | | |
| Trade Payable | Marty Rachap | Address Redacted | | | | |
| Employees | Marty Stuber | Address Redacted | | | | |
| Trade Payable | Marty Teare | Address Redacted | | | | |
| Trade Payable | Marty Tschetter | Address Redacted | | | | |
| Trade Payable | Marty Tschetter | Address Redacted | | | | |
| Trade Payable | Marty Zvonar | Address Redacted | | | | |
| Trade Payable | Marvin B Scott | Address Redacted | | | | |
| Employees | Marvin Dorgan | Address Redacted | | | | |
| Employees | Marvin Duane Smith | Address Redacted | | | | |
| Employees | Marvin French | Address Redacted | | | | |
| Employees | Marvin Huffman | Address Redacted | | | | |
| Trade Payable | Marvin Lebby | Address Redacted | | | | |
| Employees | Marvin Mcfadden | Address Redacted | | | | |
| Employees | Marvin Preslar | Address Redacted | | | | |
| Employees | Marvin Pritchard | Address Redacted | | | | |
| Trade Payable | Marvin Richardson | Address Redacted | | | | |
| Trade Payable | Marvin Scott | Address Redacted | | | | |
| Trade Payable | Marvin Smith | Address Redacted | | | | |
| Employees | Marvin Wilson | Address Redacted | | | | |
| Affiliate | Marvine Family Center | Minsi Trails Council 502 | 1425 Livingston St | Bethlehem, PA 18017 | | |
| Affiliate | Marvins Chapel Utd Methodist Church | Sequoyah Council 713 | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | | |
| Employees | Marvis Lanham | Address Redacted | | | | |
| Matrix | Mary A Gibson | Address Redacted | | | | |
| Employees | Mary A Godwin | Address Redacted | | | | |
| Employees | Mary Adams | Address Redacted | | | | |
| Employees | Mary Adams | Address Redacted | | | | |
| Trade Payable | Mary Agarwal | Address Redacted | | | | |
| Employees | Mary Alice Haynes | Address Redacted | | | | |
| Employees | Mary Allen | Address Redacted | | | | |
| Trade Payable | Mary Ann Cecchini | Address Redacted | | | | |
| Employees | Mary Ann Cortese | Address Redacted | | | | |
| Trade Payable | Mary Ann Karinch | Address Redacted | | | | |
| Employees | Mary Ann Martinez | Address Redacted | | | | |
| Trade Payable | Mary Ann Price | Address Redacted | | | | |
| Affiliate | Mary Ann Schill Virginia Dest Image Fund | Stonewall Jackson Council 763 | 5791 Sugar Hollow Rd | Crozet, Va 22932 | | |
| Employees | Mary Ann Thornton | Address Redacted | | | | |
| Affiliate | Mary Ann Winterliving | Baltimore Area Council 220 | 220 N Bentalou St | Baltimore, MD 21223 | | |
| Employees | Mary Anne Montesano | Address Redacted | | | | |
| Matrix | Mary Anne S Reeves | Address Redacted | | | | |
| Employees | Mary April | Address Redacted | | | | |
| Employees | Mary Armenta | Address Redacted | | | | |
| Trade Payable | Mary Asmus | Address Redacted | | | | |
| Employees | Mary Baldwin | Address Redacted | | | | |
| Trade Payable | Mary Baldwin | Address Redacted | | | | |
| Trade Payable | Mary Barnes | Address Redacted | | | | |
| Trade Payable | Mary Barrows | Address Redacted | | | | |
| Employees | Mary Barry | Address Redacted | | | | |
| Employees | Mary Bartels | Address Redacted | | | | |
| Affiliate | Mary Beck After School Child Care | Lasalle Council 165 | 818 Mcdonald St | Elkhart, IN 46516 | | |
| Employees | Mary Bernal | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mary Bertholf | Address Redacted | | | | |
| Employees | Mary Best | Address Redacted | | | | |
| Trade Payable | Mary Beth Henry | Address Redacted | | | | |
| Trade Payable | Mary Beth Kriskey | Address Redacted | | | | |
| Trade Payable | Mary Beth Martel | Address Redacted | | | | |
| Employees | Mary Beth Voss | Address Redacted | | | | |
| Employees | Mary Biggs | Address Redacted | | | | |
| Employees | Mary Blair | Address Redacted | | | | |
| Employees | Mary Bobo | Address Redacted | | | | |
| Employees | Mary Bopp | Address Redacted | | | | |
| Employees | Mary Bosworth | Address Redacted | | | | |
| Trade Payable | Mary Bosworth | Address Redacted | | | | |
| Employees | Mary Bowers | Address Redacted | | | | |
| Employees | Mary Brantley | Address Redacted | | | | |
| Trade Payable | Mary Bret Thompson | Address Redacted | | | | |
| Employees | Mary Brown | Address Redacted | | | | |
| Employees | Mary Brown | Address Redacted | | | | |
| Affiliate | Mary Bryan Elementary School PTA | Crossroads of America 160 | 7800 Shelby St | Indianapolis, IN 46227 | | |
| Affiliate | Mary Bryant Elementary School PTA | Greater Tampa Bay Area 089 | 13910 Nine Eagles Dr | Tampa, FL 33626 | | |
| Employees | Mary Buck | Address Redacted | | | | |
| Employees | Mary Buckingham | Address Redacted | | | | |
| Employees | Mary Burke | Address Redacted | | | | |
| Affiliate | Mary Campbell Center | Del Mar Va 081 | 4641 Weldin Rd | Wilmington, DE 19803 | | |
| Employees | Mary Capen | Address Redacted | | | | |
| Trade Payable | Mary Cappleman | Address Redacted | | | | |
| Employees | Mary Carey | Address Redacted | | | | |
| Employees | Mary Carrico | Address Redacted | | | | |
| Trade Payable | Mary Catherine Degner | Address Redacted | | | | |
| Employees | Mary Catherine Degner | Address Redacted | | | | |
| Trade Payable | Mary Chaconas | Address Redacted | | | | |
| Trade Payable | Mary Chansler | Address Redacted | | | | |
| Employees | Mary Chappell | Address Redacted | | | | |
| Employees | Mary Chidester | Address Redacted | | | | |
| Trade Payable | Mary Chong | Address Redacted | | | | |
| Employees | Mary Colby | Address Redacted | | | | |
| Employees | Mary Coleman | Address Redacted | | | | |
| Trade Payable | Mary Collins Agency, Inc | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1307 | | | |
| Employees | Mary Compton | Address Redacted | | | | |
| Employees | Mary Conwell | Address Redacted | | | | |
| Employees | Mary Corby | Address Redacted | | | | |
| Employees | Mary Corwin | Address Redacted | | | | |
| Employees | Mary Couturier | Address Redacted | | | | |
| Employees | Mary Cowley | Address Redacted | | | | |
| Trade Payable | Mary D Jones | Address Redacted | | | | |
| Trade Payable | Mary Dacey | Address Redacted | | | | |
| Employees | Mary Dailey | Address Redacted | | | | |
| Employees | Mary Daly | Address Redacted | | | | |
| Employees | Mary Davis | Address Redacted | | | | |
| Employees | Mary Deffner | Address Redacted | | | | |
| Employees | Mary Degel | Address Redacted | | | | |
| Employees | Mary Degner | Address Redacted | | | | |
| Employees | Mary Demski | Address Redacted | | | | |
| Employees | Mary Dibler | Address Redacted | | | | |
| Employees | Mary Donahue | Address Redacted | | | | |
| Employees | Mary Duncan | Address Redacted | | | | |
| Employees | Mary Dupont | Address Redacted | | | | |
| Employees | Mary Durso Smith | Address Redacted | | | | |
| Affiliate | Mary E Griswold School Parents Club | Connecticut Rivers Council, Bsa 066 | 133 Heather Ln | Kensington, CT 06037 | | |
| Employees | Mary E Gudim | Address Redacted | | | | |
| Employees | Mary E Mendoza | Address Redacted | | | | |
| Trade Payable | Mary E Stevens | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mary E Wilson Memorial Church | Patriots Path Council 358 | 7 Valley Rd | Watchung, NJ 07069 | | |
| Employees | Mary Edwards | Address Redacted | | | | |
| Employees | Mary Effler | Address Redacted | | | | |
| Employees | Mary Ellen Seifert | Address Redacted | | | | |
| Trade Payable | Mary Ellen Shepard | Address Redacted | | | | |
| Employees | Mary Ellen Welker | Address Redacted | | | | |
| Employees | Mary Engelman | Address Redacted | | | | |
| Employees | Mary Ervin | Address Redacted | | | | |
| Affiliate | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | |
| Affiliate | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Pkwy | | |
| Trade Payable | Mary F Kilkenny | Address Redacted | | | | |
| Affiliate | Mary Fellows Penfield Chapter Ns Dar | Seneca Waterways 397 | 501 Plank Rd | Webster, NY 14580 | | |
| Employees | Mary Fitzpatrick | Address Redacted | | | | |
| Employees | Mary Flack | Address Redacted | | | | |
| Trade Payable | Mary Flack | Address Redacted | | | | |
| Employees | Mary Fleischhauer | Address Redacted | | | | |
| Employees | Mary Foerster | Address Redacted | | | | |
| Employees | Mary Fowler | Address Redacted | | | | |
| Trade Payable | Mary Frances Romero | Address Redacted | | | | |
| Employees | Mary Frances Romero | Address Redacted | | | | |
| Employees | Mary Freybler | Address Redacted | | | | |
| Employees | Mary Fromenthal | Address Redacted | | | | |
| Employees | Mary Fruehan | Address Redacted | | | | |
| Trade Payable | Mary G Mcgee | Address Redacted | | | | |
| Employees | Mary Garcia | Address Redacted | | | | |
| Employees | Mary Garrett | Address Redacted | | | | |
| Trade Payable | Mary Gauthier | Address Redacted | | | | |
| Employees | Mary Geraghty | Address Redacted | | | | |
| Employees | Mary Gibson | Address Redacted | | | | |
| Trade Payable | Mary Glasgow | Address Redacted | | | | |
| Trade Payable | Mary Godwin | Address Redacted | | | | |
| Employees | Mary Golec | Address Redacted | | | | |
| Employees | Mary Goodwin | Address Redacted | | | | |
| Employees | Mary Gudim | Address Redacted | | | | |
| Employees | Mary H Swain | Address Redacted | | | | |
| Employees | Mary Hagan | Address Redacted | | | | |
| Employees | Mary Hager | Address Redacted | | | | |
| Trade Payable | Mary Hager Ext 2276 | Address Redacted | | | | |
| Trade Payable | Mary Hampson | Address Redacted | | | | |
| Employees | Mary Hanafin | Address Redacted | | | | |
| Employees | Mary Haugland | Address Redacted | | | | |
| Employees | Mary Heeney | Address Redacted | | | | |
| Affiliate | Mary Help Of Christians | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041 | | |
| Affiliate | Mary Help Of Christians School | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041 | | |
| Employees | Mary Henning | Address Redacted | | | | |
| Employees | Mary Henry | Address Redacted | | | | |
| Employees | Mary Herlick | Address Redacted | | | | |
| Employees | Mary Hines | Address Redacted | | | | |
| Trade Payable | Mary Hoffman | Address Redacted | | | | |
| Employees | Mary Hogan | Address Redacted | | | | |
| Employees | Mary Holt | Address Redacted | | | | |
| Trade Payable | Mary Holt | Address Redacted | | | | |
| Employees | Mary Hopp | Address Redacted | | | | |
| Employees | Mary Hord | Address Redacted | | | | |
| Employees | Mary Houtz | Address Redacted | | | | |
| Employees | Mary Howard | Address Redacted | | | | |
| Trade Payable | Mary Hughes | Address Redacted | | | | |
| Employees | Mary Hughes | Address Redacted | | | | |
| Employees | Mary Hunter | Address Redacted | | | | |
| Affiliate | Mary Immaculate Catholic Church | Great Rivers Council 653 | 716 E Washington St | Kirksville, MO 63501 | | |
| Affiliate | Mary Institute St Louis Country School | Greater St Louis Area Council 312 | 101 N Warson Rd | Saint Louis, MO 63124 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mary Irwin | Address Redacted | | | | |
| Employees | Mary J Matthies | Address Redacted | | | | |
| Employees | Mary Jared-May | Address Redacted | | | | |
| Employees | Mary Jarvis | Address Redacted | | | | |
| Employees | Mary Jeffcoats | Address Redacted | | | | |
| Employees | Mary Jernigan | Address Redacted | | | | |
| Trade Payable | Mary Jo Brentari | Address Redacted | | | | |
| Trade Payable | Mary Jo' S Cloth Store | 401 Cox Rd | Gastonia, NC 28054 | | | |
| Employees | Mary Jo St Louis | Address Redacted | | | | |
| Trade Payable | Mary Jo Williamson | Address Redacted | | | | |
| Trade Payable | Mary Jo Winters | Address Redacted | | | | |
| Employees | Mary Johnson | Address Redacted | | | | |
| Employees | Mary Jones | Address Redacted | | | | |
| Employees | Mary Joyner | Address Redacted | | | | |
| Employees | Mary K Brady | Address Redacted | | | | |
| Trade Payable | Mary K Kaltenbach | Address Redacted | | | | |
| Trade Payable | Mary K Ladd | Address Redacted | | | | |
| Trade Payable | Mary Kate Fritz | Address Redacted | | | | |
| Trade Payable | Mary Kate Mcfarling | Address Redacted | | | | |
| Trade Payable | Mary Kateri Eisenhut | Address Redacted | | | | |
| Employees | Mary Katherine R Skirzenski | Address Redacted | | | | |
| Trade Payable | Mary Kaufman | Address Redacted | | | | |
| Trade Payable | Mary Keith Dba MK Designs | 6179 Radford Dr | Riverdale, GA 30296 | | | |
| Employees | Mary Kelly | Address Redacted | | | | |
| Employees | Mary Kersman | Address Redacted | | | | |
| Employees | Mary Killingsworth | Address Redacted | | | | |
| Employees | Mary Kishbaugh | Address Redacted | | | | |
| Employees | Mary Kokotovich | Address Redacted | | | | |
| Employees | Mary Kriskey | Address Redacted | | | | |
| Employees | Mary Krohmer | Address Redacted | | | | |
| Trade Payable | Mary Kuklinski | Address Redacted | | | | |
| Employees | Mary Kunze | Address Redacted | | | | |
| Employees | Mary L Ishoy | Address Redacted | | | | |
| Employees | Mary L Labenne | Address Redacted | | | | |
| Trade Payable | Mary Labella | Address Redacted | | | | |
| Employees | Mary Liotto | Address Redacted | | | | |
| Employees | Mary Lopez | Address Redacted | | | | |
| Employees | Mary Lou Tillison | Address Redacted | | | | |
| Affiliate | Mary Lyon Church | Western Massachusetts Council 234 | 17 Upper St | Buckland, MA 01338 | | |
| Trade Payable | Mary M Dissinger | Address Redacted | | | | |
| Matrix | Mary M Merdinger | Address Redacted | | | | |
| Employees | Mary M Miller | Address Redacted | | | | |
| Trade Payable | Mary M Sneeden | Address Redacted | | | | |
| Employees | Mary Malpass | Address Redacted | | | | |
| Affiliate | Mary Marek PTO | Bay Area Council 574 | 1947 Kirby St | Pearland, TX 77584 | | |
| Employees | Mary Martinez | Address Redacted | | | | |
| Employees | Mary Massingill | Address Redacted | | | | |
| Employees | Mary Mazza-Andersen | Address Redacted | | | | |
| Trade Payable | Mary Mazza-Anderson | Address Redacted | | | | |
| Trade Payable | Mary Mccloud | Address Redacted | | | | |
| Employees | Mary Mccoy-Williams | Address Redacted | | | | |
| Affiliate | Mary Mcleod Bethune Elementary School | Southeast Louisiana Council 214 | 2401 Humanity St | New Orleans, LA 70122 | | |
| Affiliate | Mary Mcleod Bethune PTA | Circle Ten Council 571 | 1665 Duncanville Rd | Dallas, TX 75211 | | |
| Trade Payable | Mary Mcneill | Address Redacted | | | | |
| Trade Payable | Mary Mendoza | Address Redacted | | | | |
| Employees | Mary Menten | Address Redacted | | | | |
| Employees | Mary Mikaelian | Address Redacted | | | | |
| Employees | Mary Milliron | Address Redacted | | | | |
| Employees | Mary Mitilier | Address Redacted | | | | |
| Affiliate | Mary Mother Of God Catholic Church | Patriots Path Council 358 | 157 S Triangle Rd | Hillsborough, NJ 08844 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mary Mother Of God Catholic Church | Westark Area Council 016 | P.O. Box 2150 | Harrison, AR 72602 | | |
| Affiliate | Mary Mother Of God Parish | Northeastern Pennsylvania Council 501 | 316 William St | Scranton, PA 18508 | | |
| Affiliate | Mary Mother, Redeemer Catholic Ch | Cradle Of Liberty Council 525 | 1325 Upper State Rd | North Wales, Pa 19454 | | |
| Employees | Mary Mulbury | Address Redacted | | | | |
| Employees | Mary Munoz | Address Redacted | | | | |
| Trade Payable | Mary Murray | Address Redacted | | | | |
| Employees | Mary Musick | Address Redacted | | | | |
| Employees | Mary Nagel | Address Redacted | | | | |
| Trade Payable | Mary Neville | Address Redacted | | | | |
| Employees | Mary Niosi | Address Redacted | | | | |
| Employees | Mary Noel-Owens | Address Redacted | | | | |
| Employees | Mary Nordmann | Address Redacted | | | | |
| Trade Payable | Mary Oakes | Address Redacted | | | | |
| Affiliate | Mary Of Nazareth School | National Capital Area Council 082 | 14131 Seneca Rd | Darnestown, MD 20874 | | |
| Employees | Mary O'Geary | Address Redacted | | | | |
| Affiliate | Mary Our Queen Catholic Church | Atlanta Area Council 092 | 6260 the Corners Pkwy | Norcross, GA 30092 | | |
| Employees | Mary Page | Address Redacted | | | | |
| Employees | Mary Payne | Address Redacted | | | | |
| Employees | Mary Pearce | Address Redacted | | | | |
| Trade Payable | Mary Pelosi | Address Redacted | | | | |
| Employees | Mary Petty | Address Redacted | | | | |
| Employees | Mary Pierstorff | Address Redacted | | | | |
| Employees | Mary Pomeroy | Address Redacted | | | | |
| Employees | Mary Pomie | Address Redacted | | | | |
| Employees | Mary Poppen | Address Redacted | | | | |
| Employees | Mary Porreca-Zambalis | Address Redacted | | | | |
| Employees | Mary Potteiger | Address Redacted | | | | |
| Employees | Mary Pyeatt | Address Redacted | | | | |
| Affiliate | Mary Queen Catholic Church | Bay Area Council 574 | 606 Cedarwood Dr | Friendswood, TX 77546 | | |
| Affiliate | Mary Queen Heaven RC Ch | Greater New York Councils, Bsa 640 | 1395 E 56Th St | Brooklyn, Ny 11234 | | |
| Affiliate | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018 | | |
| Affiliate | Mary Queen Of Peace | Greater St Louis Area Council 312 | 676 W Lockwood Ave | Saint Louis, MO 63119 | | |
| Affiliate | Mary Queen Of Peace | Lake Erie Council 440 | 4423 Pearl Rd | Cleveland, OH 44109 | | |
| Affiliate | Mary Queen Of Peace Catholic Church | Chief Seattle Council 609 | 1121 228th Ave Se | Sammamish, WA 98075 | | |
| Affiliate | Mary Queen Of Peace Catholic Church | Istrouma Area Council 211 | 1501 W Causeway Approach | Mandeville, LA 70471 | | |
| Affiliate | Mary Queen Of Peace Catholic Church | Norwela Council 215 | 7738 Barksdale Blvd | Bossier City, LA 71112 | | |
| Affiliate | Mary Queen Of Peace Catholic Community | New Birth of Freedom 544 | 451 Marra Cir | Carlisle, PA 17015 | | |
| Affiliate | Mary Queen Of The Holy Rosary | Blue Grass Council 204 | 601 Hill N Dale Rd | Lexington, KY 40503 | | |
| Employees | Mary Quiroz | Address Redacted | | | | |
| Employees | Mary Rausch | Address Redacted | | | | |
| Employees | Mary Read | Address Redacted | | | | |
| Employees | Mary Reed-Martin | Address Redacted | | | | |
| Trade Payable | Mary Reynolds | Address Redacted | | | | |
| Trade Payable | Mary Rice | Address Redacted | | | | |
| Affiliate | Mary Rigg Neighborhood Center | Crossroads of America 160 | 1920 W Morris St | Indianapolis, IN 46221 | | |
| Employees | Mary Roark | Address Redacted | | | | |
| Employees | Mary Robinson | Address Redacted | | | | |
| Employees | Mary Robinson | Address Redacted | | | | |
| Employees | Mary Rogers | Address Redacted | | | | |
| Employees | Mary Romero | Address Redacted | | | | |
| Employees | Mary Romero | Address Redacted | | | | |
| Employees | Mary Rosser | Address Redacted | | | | |
| Trade Payable | Mary Rueda | Address Redacted | | | | |
| Employees | Mary Russell | Address Redacted | | | | |
| Employees | Mary Ryan | Address Redacted | | | | |
| Matrix | Mary S Barrett | Address Redacted | | | | |
| Employees | Mary Sainsbury | Address Redacted | | | | |
| Employees | Mary Schwarzer | Address Redacted | | | | |
| Trade Payable | Mary Scotti | Address Redacted | | | | |
| Trade Payable | Mary Seevers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mary Setzer | Address Redacted | | | | |
| Trade Payable | Mary Setzer | Address Redacted | | | | |
| Trade Payable | Mary Shawn Curtis | Address Redacted | | | | |
| Trade Payable | Mary Sides | Address Redacted | | | | |
| Trade Payable | Mary Simek | Address Redacted | | | | |
| Employees | Mary Smith | Address Redacted | | | | |
| Employees | Mary Smith | Address Redacted | | | | |
| Employees | Mary Smith | Address Redacted | | | | |
| Employees | Mary Soderberg | Address Redacted | | | | |
| Employees | Mary Sprague | Address Redacted | | | | |
| Employees | Mary Staler | Address Redacted | | | | |
| Employees | Mary Staten | Address Redacted | | | | |
| Employees | Mary Stek | Address Redacted | | | | |
| Trade Payable | Mary Stevens | Address Redacted | | | | |
| Employees | Mary Streeter | Address Redacted | | | | |
| Employees | Mary Suchopar | Address Redacted | | | | |
| Trade Payable | Mary Susan Carter | Address Redacted | | | | |
| Trade Payable | Mary Tall | Address Redacted | | | | |
| Trade Payable | Mary Tatigian | Address Redacted | | | | |
| Employees | Mary Tidball | Address Redacted | | | | |
| Employees | Mary Todd | Address Redacted | | | | |
| Employees | Mary Tofte-Archibald | Address Redacted | | | | |
| Employees | Mary Tolley | Address Redacted | | | | |
| Trade Payable | Mary Tomchuk | Address Redacted | | | | |
| Employees | Mary Tucker | Address Redacted | | | | |
| Employees | Mary Turinsky | Address Redacted | | | | |
| Trade Payable | Mary Ullrich | Address Redacted | | | | |
| Employees | Mary Underwood | Address Redacted | | | | |
| Employees | Mary Wade | Address Redacted | | | | |
| Employees | Mary Walker | Address Redacted | | | | |
| Employees | Mary Warr | Address Redacted | | | | |
| Trade Payable | Mary Washington Hospital | 2300 Fall Hill Ave, Ste 418 | Fredericksburg, VA 22401 | | | |
| Trade Payable | Mary Washington Hospital | Pharmacy Dept | 1001 Sam Perry Blvd | Fredericksburg, VA 22401 | | |
| Employees | Mary Webb | Address Redacted | | | | |
| Trade Payable | Mary Webber Weston | Address Redacted | | | | |
| Employees | Mary Whidden | Address Redacted | | | | |
| Employees | Mary Wilfong | Address Redacted | | | | |
| Employees | Mary Williams | Address Redacted | | | | |
| Employees | Mary Williams | Address Redacted | | | | |
| Employees | Mary Wisdom | Address Redacted | | | | |
| Employees | Mary Wollersheim | Address Redacted | | | | |
| Employees | Mary Woodland | Address Redacted | | | | |
| Trade Payable | Mary Woods | Address Redacted | | | | |
| Affiliate | Mary Woodward Parent Support Org | Cascade Pacific Council 492 | 12325 SW Katherine St | Portland, OR 97223 | | |
| Trade Payable | Mary Wright | Address Redacted | | | | |
| Employees | Mary Zaccardo | Address Redacted | | | | |
| Employees | Mary Zajaczkowski | Address Redacted | | | | |
| Trade Payable | Maryann Cheseldine | Address Redacted | | | | |
| Trade Payable | Maryann Difazio | Address Redacted | | | | |
| Employees | Maryann Edgington | Address Redacted | | | | |
| Employees | Maryann Petrocelli | Address Redacted | | | | |
| Employees | Maryann Purcell-Lauer | Address Redacted | | | | |
| Employees | Maryanne Hilker | Address Redacted | | | | |
| Trade Payable | Marybeth Gasman | Address Redacted | | | | |
| Employees | Marybret Paulk Thompson | Address Redacted | | | | |
| Employees | Maryellen Galinski | Address Redacted | | | | |
| Trade Payable | Maryellen Palm | Address Redacted | | | | |
| Employees | Maryhelen Travis | Address Redacted | | | | |
| Affiliate | Maryhurst | Lincoln Heritage Council 205 | 1015 Dorsey Ln | Louisville, KY 40223 | | |
| Trade Payable | Maryland Child Support Account, | Case No. 870062234 | P.O. Box 17396 | Baltimore, MD 21297-1396 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Maryland Dept Of Assessments & Taxation | Charter Div | 301 W Preston Rd, Rm 801 | Baltimore, MD 21201 | | |
| Trade Payable | Maryland Digital Copier | 9590 Lynn Buff Ct, Ste 12 | Laurel, MD 20723 | | | |
| Trade Payable | Maryland Digital Copier | dba Short Term Copier | Po B Ox 102 | Highland, MD 20777 | | |
| Affiliate | Maryland Game& Fish Protection Assoc | Baltimore Area Council 220 | P.O. Box 43035 | Baltimore, MD 21236 | | |
| Affiliate | Maryland Heights Church Of Christ | Greater St Louis Area Council 312 | 107 Midland Ave | Maryland Heights, MO 63043 | | |
| Litigation | Maryland Office Of Attorney General | Consumer Services Div | 1400 Bremer Tower | 445 Minnesota St | St. Paul, MN 55101 | |
| Litigation | Maryland State Attorneys General | 200 St Paul Pl | Baltimore, MD 21202-2202 | | | |
| Affiliate | Maryland State Police | Del Mar Va 081 | 7053 Ocean Gtwy | Easton, MD 21601 | | |
| Trade Payable | Maryland Unemployment Insurance Fund | Division of Unemployment Insurance | P.O. Box 84 | Baltimore, MD 21203-0084 | | |
| Employees | Marylee Chapman | Address Redacted | | | | |
| Employees | Marylin Morris | Address Redacted | | | | |
| Trade Payable | Marylou Eggena | Address Redacted | | | | |
| Employees | Marylou Feiger | Address Redacted | | | | |
| Employees | Marylou Malphus | Address Redacted | | | | |
| Employees | Marylou Santin | Address Redacted | | | | |
| Trade Payable | Marymount University | Attn: Student Accounts | 2807 N Glebe Rd | Arlington, VA 22207 | | |
| Affiliate | Mary'S Nativity St Ann Rcc | Greater New York Councils, Bsa 640 | 4602 Parsons Blvd | Flushing, NY 11355 | | |
| Trade Payable | Marysue Arft | Address Redacted | | | | |
| Affiliate | Marysville Church Of Christ | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040 | | |
| Affiliate | Marysville Police Explorers | Water and Woods Council 782 | 1355 Delaware Ave | Marysville, MI 48040 | | |
| Affiliate | Marysville Utd Methodist Church | Water and Woods Council 782 | 721 Huron Blvd | Marysville, MI 48040 | | |
| Affiliate | Marysville Wesley Utd Methodist Ch | New Birth Of Freedom 544 | 450 Sylvan St | Marysville, Pa 17053 | | |
| Affiliate | Maryville Public Safety Fire Div | Pony Express Council 311 | 222 E 3rd St | Maryville, MO 64468 | | |
| Affiliate | Mas Islamic Center | Sam Houston Area Council 576 | 19402 Briarsedge Ct | Katy, TX 77449 | | |
| Affiliate | Mas Islamic Center Of Dallas | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081 | | |
| Affiliate | Mascoutah Sportsmens Club | Greater St Louis Area Council 312 | 1535 N County Rd | Mascoutah, IL 62258 | | |
| Employees | Masiel Valcarcel | Address Redacted | | | | |
| Trade Payable | Masiel Valcarcel | Address Redacted | | | | |
| Affiliate | Masjid Al Salam At Champions | Sam Houston Area Council 576 | 16700 Old Louetta Rd | Spring, TX 77379 | | |
| Affiliate | Masjid Alsahabah | Sam Houston Area Council 576 | 11333 Whispering Oaks Dr | Conroe, TX 77385 | | |
| Affiliate | Masjid Dar Al Dawah | Greater New York Councils, Bsa 640 | 3513 23rd Ave | Astoria, NY 11105 | | |
| Affiliate | Masjid Malcolm Shabazz | Greater New York Councils, Bsa 640 | 102 W 116th St | New York, NY 10026 | | |
| Affiliate | Masjid Noor-Ul-Huda | Indian Waters Council 553 | 517 Winmet Dr | Columbia, SC 29203 | | |
| Trade Payable | Mason Cedarquist | Address Redacted | | | | |
| Affiliate | Mason City Fire Dept | Winnebago Council, Bsa 173 | 350 5th St Sw | Mason City, IA 50401 | | |
| Employees | Mason Collins | Address Redacted | | | | |
| Affiliate | Mason Dixon Lions Club | Baltimore Area Council 220 | 2534 Bryansville Rd | Delta, PA 17314 | | |
| Affiliate | Mason Dixon Parent Assoc | Mountaineer Area 615 | 7041 Mason Dixon Hwy | Blacksville, WV 26521 | | |
| Employees | Mason Edward Kernell | Address Redacted | | | | |
| Trade Payable | Mason Ellenberger | Address Redacted | | | | |
| Employees | Mason G Danielson | Address Redacted | | | | |
| Employees | Mason Harris Jr | Address Redacted | | | | |
| Employees | Mason Henry Kuhr | Address Redacted | | | | |
| Employees | Mason Jones | Address Redacted | | | | |
| Trade Payable | Mason Kuhr | Address Redacted | | | | |
| Trade Payable | Mason L Mccurdy | Address Redacted | | | | |
| Employees | Mason M Cherrix | Address Redacted | | | | |
| Trade Payable | Mason Miller | Address Redacted | | | | |
| Affiliate | Mason Parents Group | Dan Beard Council, Bsa 438 | 5814 Maxfli Ln | Mason, OH 45040 | | |
| Affiliate | Mason Preparatory School | Coastal Carolina Council 550 | 56 Halsey Blvd | Charleston, SC 29401 | | |
| Affiliate | Mason PTO | Greater St Louis Area Council 312 | 6031 Swest Ave | Saint Louis, MO 63139 | | |
| Affiliate | Mason Ridge Elementary | Greater St Louis Area Council 312 | 715 S Mason Rd | Saint Louis, MO 63141 | | |
| Employees | Mason Riebe | Address Redacted | | | | |
| Trade Payable | Mason Thomas | Address Redacted | | | | |
| Trade Payable | Mason Underwood Taylor | Address Redacted | | | | |
| Affiliate | Mason Utd Methodist Church | Dan Beard Council, Bsa 438 | 6315 S Mason Montgomery Rd | Mason, OH 45040 | | |
| Affiliate | Mason Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 2710 N Madison St | Tacoma, WA 98407 | | |
| Trade Payable | Mason W Spangler | Address Redacted | | | | |
| Trade Payable | Mason Witt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mason-Dixon | 18600 Crestwood Dr | Hagerstown, MD 21742-2799 | | | |
| Trade Payable | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742 | | | |
| Trade Payable | Mason-Dixon Council, Bsa | Address Redacted | | | | |
| Affiliate | Masonic Home For Children | Occoneechee 421 | 600 College St | Oxford, NC 27565 | | |
| Affiliate | Masonic Lodge | Gamehaven 299 | P.O. Box 174 | Red Wing, MN 55066 | | |
| Affiliate | Masonic Lodge | Greater St Louis Area Council 312 | 100 S N St | Argenta, IL 62501 | | |
| Affiliate | Masonic Lodge | Mid-America Council 326 | 532 W Prairie St | Albion, NE 68620 | | |
| Affiliate | Masonic Lodge | Transatlantic Council, Bsa 802 | Scout Hut | Rota, | Spain | |
| Affiliate | Masonic Lodge - Marion 70 (F&Am) | Buckeye Council 436 | P.O. Box 432 | Marion, OH 43301 | | |
| Affiliate | Masonic Lodge - Shiloh 544 F&Am | Buckeye Council 436 | 9 1/2 W Main St | Shiloh, OH 44878 | | |
| Affiliate | Masonic Lodge 187-Richmond | Great Lakes Fsc 272 | 69307 N Main St | Richmond, MI 48062 | | |
| Affiliate | Masonic Lodge 220 | Prairielands 117 | 414 E Main St | Mahomet, IL 61853 | | |
| Affiliate | Masonic Lodge 246 | Great Trail 433 | 8120 Main St | Garrettsville, OH 44231 | | |
| Affiliate | Masonic Lodge 281 Of Fenton | Greater St Louis Area Council 312 | 401 Hays Hill Dr | Fenton, MO 63026 | | |
| Affiliate | Masonic Lodge 347 | French Creek Council 532 | 8 Penn Ave | Girard, PA 16417 | | |
| Affiliate | Masonic Lodge 357 | Cimarron Council 474 | P.O. Box 687 | Okeene, OK 73763 | | |
| Affiliate | Masonic Lodge 535 | Water and Woods Council 782 | 810 N St | Mt Morris, MI 48458 | | |
| Affiliate | Masonic Lodge 55 | c/o  Jeremy Prawl | Pony Express Council 311 | 1562 Castleton Rd | Severance, KS 66087 | |
| Affiliate | Masonic Lodge 564 | Longhouse Council 373 | Box 8052 | Pulaski, NY 13142 | | |
| Affiliate | Masonic Lodge 571 | Water and Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439 | | |
| Affiliate | Masonic Lodge 60/69 | Transatlantic Council, Bsa 802 | Psc 819 | Fpo Ae, 09645 | | |
| Affiliate | Masonic Lodge Of Normal 673 | W D Boyce 138 | 614 E Lincoln St | Normal, IL 61761 | | |
| Affiliate | Masonic Lodge Of Sandford 443 | Pine Burr Area Council 304 | 669 Old Hwy 49 | Sanford, MS 39479 | | |
| Affiliate | Masonic Lodge Of Winner 166 | Sioux Council 733 | 201 E 3rd St | Winner, SD 57580 | | |
| Affiliate | Masonic Lodge-Sinton Lodge 1012 | South Texas Council 577 | P.O. Box 120 | Sinton, TX 78387 | | |
| Affiliate | Masonic Pathways | Attn: Maintenance Dept. | Water and Woods Council 782 | 1200 Wright Ave | Alma, MI 48801 | |
| Affiliate | Masonic Temple 796 | Leatherstocking 400 | P.O. Box 145 | 36 S Main St | | |
| Affiliate | Masonic Temple Bee Hive Lodge 393 | Heart of America Council 307 | 404 N Pennsylvania Ave | Lawson, MO 64062 | | |
| Affiliate | Masonic Temple Corp Of Puyallup | Pacific Harbors Council, Bsa 612 | 1005 W Pioneer | Puyallup, WA 98371 | | |
| Affiliate | Masons Lodge 339 | Great Lakes Fsc 272 | 21 S St | Ortonville, MI 48462 | | |
| Affiliate | Masons Of Evanston Lodge Club | Trapper Trails 589 | P.O. Box 24 | Evanston, WY 82931 | | |
| Affiliate | Masontown Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 512 | Masontown, PA 15461 | | |
| Employees | Masouda Ibrahimi | Address Redacted | | | | |
| Trade Payable | Mass Dor (Dept Of Revenue) | P.O. Box 7038 | Boston, MA 02204-7038 | | | |
| Affiliate | Mass Mutual Carolinas | Mecklenburg County Council 415 | 4350 Congress St, Ste 300 | South Park Towers | Charlotte, NC 28209 | |
| Trade Payable | Mass Mutual Center | 1277 Main St | Springfield, MA 01103 | | | |
| Trade Payable | Mass Mutual Financial Group | P.O. Box 371368 | Pittsburgh, PA 15250-7368 | | | |
| Trade Payable | Mass Vietnamese Scouts Assoc | 22 Treadway Rd | Dorchester, MA 02021 | | | |
| Affiliate | Mass. Vietnamese Scouts Assn. | The Spirit of Adventure 227 | P.O. Box 2 | 42 Charles St | Dorchester, MA 02121 | |
| Affiliate | Massabesic Lions Club | Pine Tree Council 218 | Rr 202 | Waterboro, ME 04087 | | |
| Taxing Authorities | Massachusetts Dept. Of Revenue | P.O. Box 7067 | Boston, MA 02204 | | | |
| Trade Payable | Massachusetts Maritime Academy | Attn: Student Accounts Office | 101 Academy Dr | Buzzards Bay, MA 02532 | | |
| Affiliate | Massachusetts Rifle Assoc | The Spirit of Adventure 227 | 290 Rear Salem St | Woburn, MA 01801 | | |
| Litigation | Massachusetts State Attorneys General | 1 Ashburton Pl | Boston, MA 02108-1698 | | | |
| Affiliate | Massanutten Presbyterian Church | Stonewall Jackson Council 763 | 50 Indian Trail Rd | Penn Laird, VA 22846 | | |
| Affiliate | Massapequa American Legion Post 1066 | Theodore Roosevelt Council 386 | 66 Veterans Blvd | Massapequa, NY 11758 | | |
| Affiliate | Massapequa Fire Dept | Theodore Roosevelt Council 386 | 1 Brooklyn Ave | Massapequa, NY 11758 | | |
| Trade Payable | Masseys Wholesale Sporting Goods | 508 S Shelby St | Carthage, TX 45633 | | | |
| Trade Payable | Massie Reclamation Inc | P.O. Box 70 | Ghent, WV 25843-0070 | | | |
| Affiliate | Master Duplicators Ii | Orange County Council 039 | 10931 Patricia Dr | Garden Grove, CA 92840 | | |
| Trade Payable | Master Medical Equipment LLC | 2345 Dr F E Wright Dr | Jackson, TX 38305 | | | |
| Trade Payable | Master Medical Equipment LLC | P.O. Box 11476 | Jackson, TN 38308 | | | |
| Trade Payable | Mastercraft | 2150 Century Cir | Irving, TX 75062 | | | |
| Trade Payable | Masterfit Enterprises, Inc | 11 Magnolia Rd | Briarcliff Manor, NY 10510 | | | |
| Trade Payable | Masterpiece International Ltd LLC | 39 Broadway 14th Fl, Rm 1410 | New York, NY 10006 | | | |
| Trade Payable | Mastertent | P.O. Box 633723 | Cincinnati, OH 45263-3723 | | | |
| Affiliate | Mastery Charter Smedley Campus | Cradle of Liberty Council 525 | 1790 Bridge St | Philadelphia, PA 19124 | | |
| Affiliate | Mastic Beach Fire Dept | Suffolk County Council Inc 404 | 265 Neighborhood Rd | Mastic Beach, NY 11951 | | |
| Affiliate | Mastic Beach Property Owners Assoc | Suffolk County Council Inc 404 | P.O. Box 212 | 31 Neighborhood Rd | Mastic Beach, NY 11951 | |
| Affiliate | Mastic Fire Dept | Suffolk County Council Inc 404 | 1080 Mastic Rd | Mastic, NY 11950 | | |
| Affiliate | Matanuska Masonic Lodge | Great Alaska Council 610 | P.O. Box 297 | Palmer, AK 99645 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Matawan Utd Methodist Church | Monmouth Council, Bsa 347 | 478 Atlantic Ave | Matawan, NJ 07747 | | |
| Trade Payable | Matchless Limosine Inc | P.O. Box 100229 | Nashville, TN 37224 | | | |
| Trade Payable | Matej Visnovec | Address Redacted | | | | |
| Trade Payable | Mateo Monetti | Address Redacted | | | | |
| Affiliate | Mater Academy Bonanza | Las Vegas Area Council 328 | 4760 E Bonanza Rd | Las Vegas, NV 89110 | | |
| Affiliate | Mater Christi Holy Name Society | Pathway To Adventure 456 | 2431 S 10th Ave | North Riverside, IL 60546 | | |
| Affiliate | Mater Dei Parish | Jayhawk Area Council 197 | 1114 SW 10th Ave | Topeka, KS 66604 | | |
| Trade Payable | Material Flow & Conveyor System, Inc | P.O. Box 550 | 21150 Butterville Rd Ne | Donald, OR 97020 | | |
| Affiliate | Maternal And Child Health Consortium | Chester County Council 539 | 637 Miller Rd | Kennett Square, PA 19348 | | |
| Affiliate | Maternity Bvm Roman Catholic Church | Cradle of Liberty Council 525 | 9220 Bustleton Ave | Philadelphia, PA 19115 | | |
| Affiliate | Maternity Of Mary - St Andrew School | Northern Star Council 250 | 592 Arlington Ave W | Saint Paul, MN 55117 | | |
| Affiliate | Mather School PTO | The Spirit of Adventure 227 | 1 Parish St | Dorchester, MA 02122 | | |
| Affiliate | Mather-Perkins Rotary Club | Golden Empire Council 047 | 98 Lido Cir | Sacramento, CA 95826 | | |
| Trade Payable | Matheson Tri-Gas Inc | Dept 3028 P.O. Box 123028 | Dallas, TX 75312 | | | |
| Trade Payable | Matheus Coolen | Address Redacted | | | | |
| Employees | Mathew Boyd | Address Redacted | | | | |
| Employees | Mathew Eagar | Address Redacted | | | | |
| Trade Payable | Mathew Gardiner | Address Redacted | | | | |
| Trade Payable | Mathew L Zimmerman | Address Redacted | | | | |
| Trade Payable | Mathew Schwartzman | Address Redacted | | | | |
| Affiliate | Mathews Elementary School PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703 | | |
| Affiliate | Mathews Hometown Market Inc | Twin Rivers Council 364 | 9 S Melcher St | Johnstown, NY 12095 | | |
| Affiliate | Mathews Maritime Foundations | Colonial Virginia Council 595 | 482 Main St | Mathews, VA 23109 | | |
| Affiliate | Mathews PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703 | | |
| Employees | Mathias Ham | Address Redacted | | | | |
| Trade Payable | Mathias Thompson | Address Redacted | | | | |
| Employees | Mathieu Frohlich | Address Redacted | | | | |
| Affiliate | Matias De Llano Ptc | South Texas Council 577 | 1415 Shiloh Dr | Laredo, TX 78045 | | |
| Trade Payable | Matlock'S Lock & Key Service | 33823 Fairhaven Court | Leesburg, FL 34788 | | | |
| Trade Payable | Matos Rodriguez Carmen A | Address Redacted | | | | |
| Trade Payable | Matson Alarm Co Inc | 581 W Fallbrook Ave, Ste 100 | Fresno, CA 93711-5519 | | | |
| Trade Payable | Matson Motors Inc | 2068 Hwy 169 | Ely, MN 55731 | | | |
| Trade Payable | Matt Ackerman | Address Redacted | | | | |
| Trade Payable | Matt Devore | Address Redacted | | | | |
| Trade Payable | Matt Eckel | Address Redacted | | | | |
| Trade Payable | Matt Gillis | Address Redacted | | | | |
| Trade Payable | Matt Grassi | Address Redacted | | | | |
| Trade Payable | Matt Griessler | Address Redacted | | | | |
| Trade Payable | Matt Hensley | Address Redacted | | | | |
| Employees | Matt Holmes | Address Redacted | | | | |
| Trade Payable | Matt Hough | Address Redacted | | | | |
| Trade Payable | Matt Jernigan | Address Redacted | | | | |
| Trade Payable | Matt Johnson | Address Redacted | | | | |
| Trade Payable | Matt Killingsworth | Address Redacted | | | | |
| Trade Payable | Matt Laudone | Address Redacted | | | | |
| Trade Payable | Matt Limbacher | Address Redacted | | | | |
| Trade Payable | Matt Mallizzio | Address Redacted | | | | |
| Trade Payable | Matt Mcfetridge | Address Redacted | | | | |
| Trade Payable | Matt Molinski | Address Redacted | | | | |
| Trade Payable | Matt Monroe | Address Redacted | | | | |
| Trade Payable | Matt Monroe | Address Redacted | | | | |
| Trade Payable | Matt Murray | Address Redacted | | | | |
| Trade Payable | Matt Murray | Address Redacted | | | | |
| Trade Payable | Matt Myers | Address Redacted | | | | |
| Trade Payable | Matt Nance | Address Redacted | | | | |
| Trade Payable | Matt Nelson | Address Redacted | | | | |
| Trade Payable | Matt Parks | Address Redacted | | | | |
| Trade Payable | Matt Patton | Address Redacted | | | | |
| Trade Payable | Matt Pecora | Address Redacted | | | | |
| Trade Payable | Matt Perry | Address Redacted | | | | |
| Trade Payable | Matt Pettinato | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Matt Prokosch | Address Redacted | | | | |
| Trade Payable | Matt Rainer | Address Redacted | | | | |
| Trade Payable | Matt Sanchez | Address Redacted | | | | |
| Trade Payable | Matt Schofield | Address Redacted | | | | |
| Trade Payable | Matt Skelly | Address Redacted | | | | |
| Trade Payable | Matt Spalding | Address Redacted | | | | |
| Trade Payable | Matt Stanton | Address Redacted | | | | |
| Trade Payable | Matt Walker | Address Redacted | | | | |
| Trade Payable | Matt Ward | Address Redacted | | | | |
| Trade Payable | Matt Wilson | Address Redacted | | | | |
| Trade Payable | Matt Wood | Address Redacted | | | | |
| Affiliate | Mattamuskeet Elementary School PTO | East Carolina Council 426 | 60 Juniper Bay Rd | Swanquarter, NC 27885 | | |
| Affiliate | Mattapoisett Utd Congregational | Narragansett 546 | P.O. Box 284 | 27 Church St | | |
| Affiliate | Mattawan Lions Club | Southern Shores Fsc 783 | P.O. Box 62 | Mattawan, MI 49071 | | |
| Trade Payable | Mattel Sales Corp | P.O. Box 100125 | Atlanta, GA 30384-3652 | | | |
| Trade Payable | Matteo Holly | Address Redacted | | | | |
| Employees | Matthew A Becker | Address Redacted | | | | |
| Employees | Matthew A Bruton | Address Redacted | | | | |
| Trade Payable | Matthew A Gelhausen | Address Redacted | | | | |
| Trade Payable | Matthew A Hansen | Address Redacted | | | | |
| Affiliate | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 12902 US Hwy 301 S | Riverview, FL 33578 | | |
| Affiliate | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 2300 S Dock St, Unit 102 | Palmetto, FL 34221 | | |
| Trade Payable | Matthew A Mower | Address Redacted | | | | |
| Trade Payable | Matthew A Nuttal | Address Redacted | | | | |
| Trade Payable | Matthew A Piros | Address Redacted | | | | |
| Employees | Matthew A Trumm | Address Redacted | | | | |
| Employees | Matthew Abney | Address Redacted | | | | |
| Employees | Matthew Ackerman | Address Redacted | | | | |
| Trade Payable | Matthew Adams | Address Redacted | | | | |
| Employees | Matthew Adams | Address Redacted | | | | |
| Employees | Matthew Adkins | Address Redacted | | | | |
| Trade Payable | Matthew Albright | Address Redacted | | | | |
| Trade Payable | Matthew Allen | Address Redacted | | | | |
| Trade Payable | Matthew Anash | Address Redacted | | | | |
| Employees | Matthew Anfinson | Address Redacted | | | | |
| Employees | Matthew Angel | Address Redacted | | | | |
| Employees | Matthew Armstrong | Address Redacted | | | | |
| Trade Payable | Matthew B Holland | Address Redacted | | | | |
| Employees | Matthew B Thompson | Address Redacted | | | | |
| Trade Payable | Matthew B Wynn | Address Redacted | | | | |
| Trade Payable | Matthew Bacon | Address Redacted | | | | |
| Employees | Matthew Bader | Address Redacted | | | | |
| Employees | Matthew Baker | Address Redacted | | | | |
| Trade Payable | Matthew Baron | Address Redacted | | | | |
| Employees | Matthew Bell | Address Redacted | | | | |
| Employees | Matthew Bender | Address Redacted | | | | |
| Trade Payable | Matthew Bender & Co Inc | P.O. Box 7247-0178 | Philadelphia, PA 19170-0178 | | | |
| Trade Payable | Matthew Blackwood | Address Redacted | | | | |
| Trade Payable | Matthew Book | Address Redacted | | | | |
| Trade Payable | Matthew Branagan | Address Redacted | | | | |
| Employees | Matthew Branson | Address Redacted | | | | |
| Trade Payable | Matthew Brent Kiser | Address Redacted | | | | |
| Trade Payable | Matthew Brewton | Address Redacted | | | | |
| Trade Payable | Matthew Brown | Address Redacted | | | | |
| Trade Payable | Matthew Budz | Address Redacted | | | | |
| Employees | Matthew Budz | Address Redacted | | | | |
| Employees | Matthew Bull | Address Redacted | | | | |
| Trade Payable | Matthew Bull | Address Redacted | | | | |
| Trade Payable | Matthew C Civelli | Address Redacted | | | | |
| Employees | Matthew C Joyce | Address Redacted | | | | |
| Employees | Matthew C Kelly | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Matthew C Mccaulley | Address Redacted | | | | |
| Trade Payable | Matthew C Miller | Address Redacted | | | | |
| Employees | Matthew C Parks | Address Redacted | | | | |
| Employees | Matthew C Rizer | Address Redacted | | | | |
| Trade Payable | Matthew C Teuten | Address Redacted | | | | |
| Employees | Matthew C Thibodeaux | Address Redacted | | | | |
| Trade Payable | Matthew Cade Thibodeaux | Address Redacted | | | | |
| Trade Payable | Matthew Calvin | Address Redacted | | | | |
| Trade Payable | Matthew Carter | Address Redacted | | | | |
| Trade Payable | Matthew Casanova | Address Redacted | | | | |
| Trade Payable | Matthew Cass | Address Redacted | | | | |
| Trade Payable | Matthew Caswell | Address Redacted | | | | |
| Employees | Matthew Champion | Address Redacted | | | | |
| Employees | Matthew Cheslik | Address Redacted | | | | |
| Employees | Matthew Cinkoske | Address Redacted | | | | |
| Employees | Matthew Compton | Address Redacted | | | | |
| Employees | Matthew Conlon | Address Redacted | | | | |
| Trade Payable | Matthew Conlon | Address Redacted | | | | |
| Employees | Matthew Connors | Address Redacted | | | | |
| Trade Payable | Matthew Constantio | Address Redacted | | | | |
| Trade Payable | Matthew Cortigiani | Address Redacted | | | | |
| Employees | Matthew D Moses | Address Redacted | | | | |
| Employees | Matthew D Rouse | Address Redacted | | | | |
| Employees | Matthew D Sink | Address Redacted | | | | |
| Employees | Matthew D Warrick | Address Redacted | | | | |
| Employees | Matthew Dahlgran | Address Redacted | | | | |
| Employees | Matthew Dale | Address Redacted | | | | |
| Employees | Matthew David Singles | Address Redacted | | | | |
| Trade Payable | Matthew Day | Address Redacted | | | | |
| Trade Payable | Matthew Debus | Address Redacted | | | | |
| Employees | Matthew Devore | Address Redacted | | | | |
| Employees | Matthew Dienger | Address Redacted | | | | |
| Trade Payable | Matthew Dolkas | Address Redacted | | | | |
| Employees | Matthew Dowling | Address Redacted | | | | |
| Trade Payable | Matthew Dreisbach | Address Redacted | | | | |
| Employees | Matthew Dukeman | Address Redacted | | | | |
| Employees | Matthew Dunlap | Address Redacted | | | | |
| Employees | Matthew Durrant | Address Redacted | | | | |
| Trade Payable | Matthew E Prater | Address Redacted | | | | |
| Employees | Matthew E Walters | Address Redacted | | | | |
| Employees | Matthew Edward Prestin | Address Redacted | | | | |
| Employees | Matthew Eisenbraun | Address Redacted | | | | |
| Trade Payable | Matthew F Henry | Address Redacted | | | | |
| Trade Payable | Matthew Faley | Address Redacted | | | | |
| Trade Payable | Matthew Fecica | Address Redacted | | | | |
| Trade Payable | Matthew Fernandes | Address Redacted | | | | |
| Employees | Matthew Fernandes | Address Redacted | | | | |
| Trade Payable | Matthew Fink | Address Redacted | | | | |
| Trade Payable | Matthew Fisher | Address Redacted | | | | |
| Trade Payable | Matthew Folkerts | Address Redacted | | | | |
| Trade Payable | Matthew Forrest | Address Redacted | | | | |
| Employees | Matthew Fort Henry | Address Redacted | | | | |
| Trade Payable | Matthew France | Address Redacted | | | | |
| Employees | Matthew Funk | Address Redacted | | | | |
| Employees | Matthew G Drewry | Address Redacted | | | | |
| Trade Payable | Matthew Gabay | Address Redacted | | | | |
| Trade Payable | Matthew Gaither | Address Redacted | | | | |
| Employees | Matthew Gardner | Address Redacted | | | | |
| Trade Payable | Matthew Gerber | Address Redacted | | | | |
| Employees | Matthew Gettys | Address Redacted | | | | |
| Trade Payable | Matthew Ghirarda | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Matthew Ghirarda | Address Redacted | | | | |
| Trade Payable | Matthew Gordon Troop 0009 | Address Redacted | | | | |
| Employees | Matthew Graham | Address Redacted | | | | |
| Trade Payable | Matthew Gray | Address Redacted | | | | |
| Employees | Matthew Groseclose | Address Redacted | | | | |
| Trade Payable | Matthew Guglielmo | Address Redacted | | | | |
| Trade Payable | Matthew Guild | Address Redacted | | | | |
| Trade Payable | Matthew Gulick | Address Redacted | | | | |
| Trade Payable | Matthew Gumienny | Address Redacted | | | | |
| Trade Payable | Matthew Gwin | Address Redacted | | | | |
| Employees | Matthew H Book | Address Redacted | | | | |
| Employees | Matthew H Evans | Address Redacted | | | | |
| Employees | Matthew H Stamey | Address Redacted | | | | |
| Trade Payable | Matthew H Tierney | Address Redacted | | | | |
| Employees | Matthew H Wietsma | Address Redacted | | | | |
| Trade Payable | Matthew Hall | Address Redacted | | | | |
| Trade Payable | Matthew Haller | Address Redacted | | | | |
| Trade Payable | Matthew Harris | Address Redacted | | | | |
| Employees | Matthew Hart | Address Redacted | | | | |
| Trade Payable | Matthew Hartung | Address Redacted | | | | |
| Trade Payable | Matthew Hatanaka | Address Redacted | | | | |
| Trade Payable | Matthew Hauser | Address Redacted | | | | |
| Employees | Matthew Hein | Address Redacted | | | | |
| Trade Payable | Matthew Hergenroeder | Address Redacted | | | | |
| Employees | Matthew High | Address Redacted | | | | |
| Trade Payable | Matthew Hiles | Address Redacted | | | | |
| Employees | Matthew Hogg | Address Redacted | | | | |
| Employees | Matthew Holdbrooks | Address Redacted | | | | |
| Trade Payable | Matthew Holmes | Address Redacted | | | | |
| Trade Payable | Matthew Howard | Address Redacted | | | | |
| Trade Payable | Matthew Hubbard | Address Redacted | | | | |
| Trade Payable | Matthew Huffaker | Address Redacted | | | | |
| Trade Payable | Matthew Hunter | Address Redacted | | | | |
| Trade Payable | Matthew Hutchison | Address Redacted | | | | |
| Employees | Matthew I Turcotte | Address Redacted | | | | |
| Litigation | Matthew Inbody | Address Redacted | | | | |
| Employees | Matthew J Bowler | Address Redacted | | | | |
| Employees | Matthew J Budz | Address Redacted | | | | |
| Trade Payable | Matthew J Ceddia Jr | Address Redacted | | | | |
| Trade Payable | Matthew J Even | Address Redacted | | | | |
| Trade Payable | Matthew J Fernandes | Address Redacted | | | | |
| Employees | Matthew J Franz | Address Redacted | | | | |
| Trade Payable | Matthew J Garcia | Address Redacted | | | | |
| Employees | Matthew J Giorgio | Address Redacted | | | | |
| Employees | Matthew J Hutson | Address Redacted | | | | |
| Employees | Matthew J Jellinek | Address Redacted | | | | |
| Employees | Matthew J Kennedy | Address Redacted | | | | |
| Employees | Matthew J Mercer | Address Redacted | | | | |
| Employees | Matthew J Radford | Address Redacted | | | | |
| Trade Payable | Matthew J Rogers | Address Redacted | | | | |
| Employees | Matthew J Ruiz | Address Redacted | | | | |
| Trade Payable | Matthew J Slear | Address Redacted | | | | |
| Employees | Matthew J Stephens | Address Redacted | | | | |
| Employees | Matthew J Thomas | Address Redacted | | | | |
| Employees | Matthew J Van Dyke | Address Redacted | | | | |
| Trade Payable | Matthew J Vanderlaan | Address Redacted | | | | |
| Employees | Matthew J Wong | Address Redacted | | | | |
| Employees | Matthew Jacquier | Address Redacted | | | | |
| Employees | Matthew Jameson | Address Redacted | | | | |
| Trade Payable | Matthew Jarocki Troop 0334 | Address Redacted | | | | |
| Employees | Matthew Jezierski | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Matthew Johnson | Address Redacted | | | | |
| Trade Payable | Matthew Jones | Address Redacted | | | | |
| Trade Payable | Matthew K Allen | Address Redacted | | | | |
| Employees | Matthew K Nutt | Address Redacted | | | | |
| Employees | Matthew K Rose | Address Redacted | | | | |
| Employees | Matthew K White | Address Redacted | | | | |
| Trade Payable | Matthew Kabot | Address Redacted | | | | |
| Employees | Matthew Kasate | Address Redacted | | | | |
| Employees | Matthew Kaufman | Address Redacted | | | | |
| Trade Payable | Matthew Keck | Address Redacted | | | | |
| Employees | Matthew Keith Miller | Address Redacted | | | | |
| Trade Payable | Matthew Klein | Address Redacted | | | | |
| Employees | Matthew Klutzaritz | Address Redacted | | | | |
| Trade Payable | Matthew Kraszewski | Address Redacted | | | | |
| Employees | Matthew Kubler | Address Redacted | | | | |
| Employees | Matthew Kuehn | Address Redacted | | | | |
| Trade Payable | Matthew Kuehn | Address Redacted | | | | |
| Trade Payable | Matthew L Grabasch | Address Redacted | | | | |
| Trade Payable | Matthew L Kleintob | Address Redacted | | | | |
| Trade Payable | Matthew L Ostrow | Address Redacted | | | | |
| Employees | Matthew Lacy | Address Redacted | | | | |
| Trade Payable | Matthew Lammon | Address Redacted | | | | |
| Employees | Matthew Langlois | Address Redacted | | | | |
| Employees | Matthew Lanouette | Address Redacted | | | | |
| Trade Payable | Matthew Leberknight | Address Redacted | | | | |
| Trade Payable | Matthew Leef | Address Redacted | | | | |
| Trade Payable | Matthew Lohr | Address Redacted | | | | |
| Trade Payable | Matthew Lorber | Address Redacted | | | | |
| Employees | Matthew Lucas Wilding | Address Redacted | | | | |
| Employees | Matthew Lynch | Address Redacted | | | | |
| Trade Payable | Matthew Lynch | Address Redacted | | | | |
| Trade Payable | Matthew M Clarke | Address Redacted | | | | |
| Employees | Matthew M Green | Address Redacted | | | | |
| Employees | Matthew M Maratea | Address Redacted | | | | |
| Employees | Matthew M Monroe | Address Redacted | | | | |
| Trade Payable | Matthew Madderra | Address Redacted | | | | |
| Trade Payable | Matthew Madderra | Address Redacted | | | | |
| Trade Payable | Matthew Maeshiro | Address Redacted | | | | |
| Employees | Matthew Malone | Address Redacted | | | | |
| Employees | Matthew Mamura | Address Redacted | | | | |
| Trade Payable | Matthew Maritato | Address Redacted | | | | |
| Trade Payable | Matthew Mccabe, Shawn Cranston | & Their Attorneys O'Donnell Clark | & Crew and Paul Mones | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | |
| Employees | Matthew Mcfarland | Address Redacted | | | | |
| Employees | Matthew Mcginnis | Address Redacted | | | | |
| Trade Payable | Matthew Mcgovern | Address Redacted | | | | |
| Trade Payable | Matthew Mckeen | Address Redacted | | | | |
| Trade Payable | Matthew Mckeever | Address Redacted | | | | |
| Trade Payable | Matthew Mcmahan | Address Redacted | | | | |
| Trade Payable | Matthew Mencos | Address Redacted | | | | |
| Trade Payable | Matthew Mesker / Mesker Construction | 60 E Rio Salada Pkwy, Ste 900 | Tempe, AZ 85281 | | | |
| Employees | Matthew Miller | Address Redacted | | | | |
| Employees | Matthew Miller | Address Redacted | | | | |
| Trade Payable | Matthew Miller | Address Redacted | | | | |
| Employees | Matthew Monroe | Address Redacted | | | | |
| Trade Payable | Matthew Monroe | Address Redacted | | | | |
| Trade Payable | Matthew Moore | Address Redacted | | | | |
| Trade Payable | Matthew Morello | Address Redacted | | | | |
| Employees | Matthew Mower | Address Redacted | | | | |
| Trade Payable | Matthew Murray | Address Redacted | | | | |
| Trade Payable | Matthew Myers | Address Redacted | | | | |
| Employees | Matthew Nash | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Matthew Neff | Address Redacted | | | | |
| Trade Payable | Matthew Nicholas | Address Redacted | | | | |
| Trade Payable | Matthew Nielsen | Address Redacted | | | | |
| Trade Payable | Matthew Nuck | Address Redacted | | | | |
| Trade Payable | Matthew Nulk | Address Redacted | | | | |
| Employees | Matthew Ohms | Address Redacted | | | | |
| Trade Payable | Matthew Olson | Address Redacted | | | | |
| Trade Payable | Matthew Oross | Address Redacted | | | | |
| Trade Payable | Matthew Ortiz | Address Redacted | | | | |
| Trade Payable | Matthew P Bohn | Address Redacted | | | | |
| Trade Payable | Matthew P Relic | Address Redacted | | | | |
| Trade Payable | Matthew Padilla | Address Redacted | | | | |
| Employees | Matthew Park | Address Redacted | | | | |
| Employees | Matthew Parks | Address Redacted | | | | |
| Potential Minors | Matthew Parsons | Address Redacted | | | | |
| Trade Payable | Matthew Patterson | Address Redacted | | | | |
| Employees | Matthew Peter Kusche | Address Redacted | | | | |
| Employees | Matthew Poye | Address Redacted | | | | |
| Trade Payable | Matthew Price | Address Redacted | | | | |
| Trade Payable | Matthew Putre | Address Redacted | | | | |
| Trade Payable | Matthew Quandt | Address Redacted | | | | |
| Trade Payable | Matthew R Albrecht | Address Redacted | | | | |
| Trade Payable | Matthew R Barbee | Address Redacted | | | | |
| Employees | Matthew R Bricker | Address Redacted | | | | |
| Employees | Matthew R Hall | Address Redacted | | | | |
| Employees | Matthew R Hendricks | Address Redacted | | | | |
| Employees | Matthew R Hill | Address Redacted | | | | |
| Employees | Matthew R Reineck | Address Redacted | | | | |
| Trade Payable | Matthew R Wilk | Address Redacted | | | | |
| Trade Payable | Matthew Ragan | Address Redacted | | | | |
| Trade Payable | Matthew Ragan | Address Redacted | | | | |
| Employees | Matthew Randall | Address Redacted | | | | |
| Trade Payable | Matthew Reineck | Address Redacted | | | | |
| Employees | Matthew Reineck | Address Redacted | | | | |
| Employees | Matthew Rendahl | Address Redacted | | | | |
| Trade Payable | Matthew Rendahl | Address Redacted | | | | |
| Trade Payable | Matthew Riedel | Address Redacted | | | | |
| Employees | Matthew Roberts | Address Redacted | | | | |
| Trade Payable | Matthew Robinson | Address Redacted | | | | |
| Employees | Matthew Rodriguez | Address Redacted | | | | |
| Employees | Matthew Rood | Address Redacted | | | | |
| Trade Payable | Matthew Roseman | Address Redacted | | | | |
| Employees | Matthew Rowan | Address Redacted | | | | |
| Trade Payable | Matthew Ruiter | Address Redacted | | | | |
| Trade Payable | Matthew Ruiz | Address Redacted | | | | |
| Insurance | Matthew Ruiz | Address Redacted | | | | |
| Trade Payable | Matthew Ryan Hart | Address Redacted | | | | |
| Trade Payable | Matthew S Beegle | Address Redacted | | | | |
| Trade Payable | Matthew S Lutz | Address Redacted | | | | |
| Trade Payable | Matthew S Mcgroarty | Address Redacted | | | | |
| Trade Payable | Matthew S Metlitz | Address Redacted | | | | |
| Trade Payable | Matthew S Ortega | Address Redacted | | | | |
| Trade Payable | Matthew S Serio | Address Redacted | | | | |
| Trade Payable | Matthew S Trinkle | Address Redacted | | | | |
| Employees | Matthew S Van Buren | Address Redacted | | | | |
| Employees | Matthew S Waters | Address Redacted | | | | |
| Trade Payable | Matthew Samples | Address Redacted | | | | |
| Trade Payable | Matthew Saudino | Address Redacted | | | | |
| Employees | Matthew Schwartz | Address Redacted | | | | |
| Trade Payable | Matthew Scott | Address Redacted | | | | |
| Trade Payable | Matthew Seymor | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Matthew Shanahan | Address Redacted | | | | |
| Employees | Matthew Sills | Address Redacted | | | | |
| Trade Payable | Matthew Simmons | Address Redacted | | | | |
| Trade Payable | Matthew Simpson | Address Redacted | | | | |
| Employees | Matthew Skelly | Address Redacted | | | | |
| Employees | Matthew Skindzier | Address Redacted | | | | |
| Trade Payable | Matthew Smith | Address Redacted | | | | |
| Trade Payable | Matthew Smith | Address Redacted | | | | |
| Employees | Matthew Specht | Address Redacted | | | | |
| Trade Payable | Matthew Spence | Address Redacted | | | | |
| Employees | Matthew Spencer | Address Redacted | | | | |
| Trade Payable | Matthew Stevens | Address Redacted | | | | |
| Trade Payable | Matthew Stevenson | Address Redacted | | | | |
| Employees | Matthew Stoffel | Address Redacted | | | | |
| Employees | Matthew Stratman | Address Redacted | | | | |
| Employees | Matthew Stuchlik | Address Redacted | | | | |
| Trade Payable | Matthew Sutton | Address Redacted | | | | |
| Trade Payable | Matthew T Bidou & His Attorneys | O'Donnell Clark and Crew | 1650 N W Naito Pkwy, Ste 302 | Portland, OR 97208 | | |
| Trade Payable | Matthew T Birchenough | Address Redacted | | | | |
| Trade Payable | Matthew T Housley | Address Redacted | | | | |
| Employees | Matthew T Huffman | Address Redacted | | | | |
| Employees | Matthew T Marting | Address Redacted | | | | |
| Employees | Matthew T Pisarski | Address Redacted | | | | |
| Employees | Matthew T Plunkett | Address Redacted | | | | |
| Employees | Matthew T Robinson | Address Redacted | | | | |
| Trade Payable | Matthew T Santoro | Address Redacted | | | | |
| Employees | Matthew Taylor | Address Redacted | | | | |
| Employees | Matthew Taylor Hamilton | Address Redacted | | | | |
| Litigation | Matthew Teixeira | Address Redacted | | | | |
| Employees | Matthew Teston | Address Redacted | | | | |
| Employees | Matthew Thibodeaux | Address Redacted | | | | |
| Trade Payable | Matthew Thoenen | Address Redacted | | | | |
| Employees | Matthew Thoman | Address Redacted | | | | |
| Trade Payable | Matthew Thoman | Address Redacted | | | | |
| Employees | Matthew Thomas Friske | Address Redacted | | | | |
| Employees | Matthew Thompson | Address Redacted | | | | |
| Employees | Matthew Thornton | Address Redacted | | | | |
| Trade Payable | Matthew Tielkemeier | Address Redacted | | | | |
| Trade Payable | Matthew Tielkemeier | Address Redacted | | | | |
| Employees | Matthew Timothy Carman | Address Redacted | | | | |
| Trade Payable | Matthew Trail | Address Redacted | | | | |
| Trade Payable | Matthew Trangenstein | Address Redacted | | | | |
| Employees | Matthew Trask | Address Redacted | | | | |
| Trade Payable | Matthew Tropf | Address Redacted | | | | |
| Trade Payable | Matthew Turley | Address Redacted | | | | |
| Employees | Matthew Tyson | Address Redacted | | | | |
| Trade Payable | Matthew Urbanek | Address Redacted | | | | |
| Employees | Matthew V Morelli | Address Redacted | | | | |
| Trade Payable | Matthew Vailliencourt | Address Redacted | | | | |
| Employees | Matthew Vercher | Address Redacted | | | | |
| Trade Payable | Matthew Vigil | Address Redacted | | | | |
| Employees | Matthew W Braun | Address Redacted | | | | |
| Trade Payable | Matthew W Dukeman | Address Redacted | | | | |
| Trade Payable | Matthew W Molyneux | Address Redacted | | | | |
| Employees | Matthew Wagner | Address Redacted | | | | |
| Trade Payable | Matthew Wagner | Address Redacted | | | | |
| Trade Payable | Matthew Walker | Address Redacted | | | | |
| Trade Payable | Matthew Watson | Address Redacted | | | | |
| Employees | Matthew Weidler Dukeman | Address Redacted | | | | |
| Employees | Matthew White | Address Redacted | | | | |
| Employees | Matthew White | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Legal | Matthew White | 18165 W Mountain Sage | Goodyear, AZ 85338 | | | |
| Trade Payable | Matthew Wilding | Address Redacted | | | | |
| Employees | Matthew Wilding | Address Redacted | | | | |
| Trade Payable | Matthew Willis | Address Redacted | | | | |
| Employees | Matthew Wine | Address Redacted | | | | |
| Employees | Matthew Winters | Address Redacted | | | | |
| Trade Payable | Matthew Woodruff | Address Redacted | | | | |
| Insurance | Matthew Yakaboski | Address Redacted | | | | |
| Trade Payable | Matthew Zadorozny | Address Redacted | | | | |
| Employees | Matthew Zelasko-Barrett | Address Redacted | | | | |
| Trade Payable | Matthew Zion Babineaux | Address Redacted | | | | |
| Affiliate | Matthews Fire And Ems | Mecklenburg County Council 415 | 232 Matthews Station St | Matthews, NC 28105 | | |
| Trade Payable | Matthews International Corp | 503 Marindale St | Pittsburgh, PA 15212 | | | |
| Trade Payable | Matthews International Corp | P.O. Box 536621 | Pittsburgh, PA 15253-5908 | | | |
| Affiliate | Matthews Police Dept | Mecklenburg County Council 415 | 1201 Crews Rd | Matthews, NC 28105 | | |
| Affiliate | Matthews Presbyterian Church | Mecklenburg County Council 415 | P.O. Box 97 | Matthews, NC 28106 | | |
| Affiliate | Matthews Utd Methodist Church | Mecklenburg County Council 415 | 801 S Trade St | Matthews, NC 28105 | | |
| Trade Payable | Matthias Geyer | Address Redacted | | | | |
| Employees | Matthias J Leier | Address Redacted | | | | |
| Trade Payable | Matthias Leier | Address Redacted | | | | |
| Trade Payable | Matthieu J Massengill PC | 1277 S E St | Amherst, MA 01002 | | | |
| Trade Payable | Matthieu Robert Kinney | Address Redacted | | | | |
| Employees | Mattie Pitts | Address Redacted | | | | |
| Affiliate | Mattie T Blount High School | Mobile Area Council-Bsa 004 | 5450 Lott Rd | Eight Mile, AL 36613 | | |
| Trade Payable | Mattitos Cafe Mexicano | 3011 Routh St | Dallas, TX 75201 | | | |
| Affiliate | Mattituck Fire Dept | Suffolk County Council 404 | P.O. Box 136 | 1000 Pike St | | |
| Affiliate | Matunuck Volunteer Fire Dept | Narragansett 546 | 49 Matunuck School House Rd | Wakefield, RI 02879 | | |
| Trade Payable | Matuszewski Diane | Address Redacted | | | | |
| Affiliate | Matzke PTO | Sam Houston Area Council 576 | 10002 Mills Rd | Houston, TX 77070 | | |
| Affiliate | Maud Utd Methodist Church | Caddo Area Council 584 | P.O. Box 599 | Maud, TX 75567 | | |
| Employees | Maude Atkins | Address Redacted | | | | |
| Affiliate | Maudrie M Walton Elementary - Gifw | Longhorn Council 662 | 5816 Rickenbacker Pl | Fort Worth, TX 76112 | | |
| Affiliate | Maugansville Ruritan Club | Mason Dixon Council 221 | P.O. Box 44 | Maugansville, MD 21767 | | |
| Affiliate | Maugansville Ruritan Club Inc | Mason Dixon Council 221 | 18707 Maugans Ave | Maugansville, MD 21767 | | |
| Trade Payable | Maui Chemical & Paper Products, Inc | dba Tjs Warehouse Outlet | 875 Alua St | Wailuku, HI 96793 | | |
| Affiliate | Maui Clay Target Assoc | Aloha Council, Bsa 104 | 133 Luluka Pl | Kihei, HI 96753 | | |
| Trade Payable | Maui County Cncl 102 | 200 Liholiho St | Wailuku Maui, HI 96793-2508 | | | |
| Trade Payable | Maui County Council, Bsa | 200 Liholiho St | Wailuku, HI 96793-2508 | | | |
| Affiliate | Mauldin Fire Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662 | | |
| Affiliate | Mauldin High School | Blue Ridge Council 551 | 701 E Butler Rd | Mauldin, SC 29662 | | |
| Affiliate | Mauldin Police Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662 | | |
| Affiliate | Mauldin Utd Methodist Church | Blue Ridge Council 551 | 100 E Butler Rd | Mauldin, SC 29662 | | |
| Affiliate | Maumee Scout Reservation | Hoosier Trails Council 145 145 | 12975 W County Rd 925 N | Norman, IN 47264 | | |
| Affiliate | Maumee Utd Methodist Church | Erie Shores Council 460 | 405 Sackett St | Maumee, OH 43537 | | |
| Affiliate | Maupin Family Resource | Lincoln Heritage Council 205 | 1312 Catalpa St | Louisville, KY 40211 | | |
| Employees | Maura Determann | Address Redacted | | | | |
| Employees | Maura H Webb | Address Redacted | | | | |
| Trade Payable | Maura Halleran | Address Redacted | | | | |
| Trade Payable | Maureen A Wartski | Address Redacted | | | | |
| Employees | Maureen Brewer | Address Redacted | | | | |
| Employees | Maureen Carlson | Address Redacted | | | | |
| Employees | Maureen Christy | Address Redacted | | | | |
| Trade Payable | Maureen D Christy | Address Redacted | | | | |
| Employees | Maureen Daily Christy | Address Redacted | | | | |
| Trade Payable | Maureen Dring Troop 0385 | Address Redacted | | | | |
| Employees | Maureen Elroy | Address Redacted | | | | |
| Trade Payable | Maureen Emory | Address Redacted | | | | |
| Trade Payable | Maureen Ewing | Address Redacted | | | | |
| Employees | Maureen Fletcher Milman | Address Redacted | | | | |
| Employees | Maureen Johnson | Address Redacted | | | | |
| Employees | Maureen Kinney | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Maureen Marie Mcbride | Address Redacted | | | | |
| Trade Payable | Maureen Mcbride | Address Redacted | | | | |
| Employees | Maureen Mcbride | Address Redacted | | | | |
| Employees | Maureen Mccool | Address Redacted | | | | |
| Employees | Maureen Narimatsu | Address Redacted | | | | |
| Trade Payable | Maureen Narimatsu | Address Redacted | | | | |
| Employees | Maureen Reilly | Address Redacted | | | | |
| Employees | Maureen Wilcock | Address Redacted | | | | |
| Trade Payable | Maureen Zuromsky | Address Redacted | | | | |
| Trade Payable | Maurer Mediations | 1930 SW River Dr 806 | Portland, OR 97201 | | | |
| Trade Payable | Maurice Brown | Address Redacted | | | | |
| Employees | Maurice Holman | Address Redacted | | | | |
| Trade Payable | Maurice Le | Address Redacted | | | | |
| Trade Payable | Maurice Sporting Goods Inc | 39807 Treasury Ctr | Chicago, IL 60694-9800 | | | |
| Employees | Maurice Trombly | Address Redacted | | | | |
| Affiliate | Maurice Wilde PTO | Great Lakes Fsc 272 | 32342 Bunert Rd | Warren, MI 48088 | | |
| Employees | Mauricio Dunker | Address Redacted | | | | |
| Affiliate | Maury Elementary School PTA | National Capital Area Council 082 | 600 Russell Rd | Alexandria, VA 22301 | | |
| Trade Payable | Maury Hafernik | Address Redacted | | | | |
| Affiliate | Maury PTA | National Capital Area Council 082 | 600 Russell Rd | Maury School | | |
| Affiliate | Mauston Fire Dept | Gateway Area 624 | 303 Mansion St | Mauston, WI 53948 | | |
| Trade Payable | Mautinos Locker Room | 123 E Paul St | Spring Valley, IL 61362 | | | |
| Trade Payable | Mautone & Horan Pa | 500 Prospect Ave | West Orange, NJ 07052 | | | |
| Trade Payable | Mavenecommerce | 1177 Ave of the Americas, 5th Fl | New York, NY 10036 | | | |
| Trade Payable | Maverick Building Services, Inc | 22 Chestnut St | Rutherford, NJ 07070 | | | |
| Affiliate | Maverick Club | Boys & Girls Club Of Amarillo & Canyon | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, Tx 79109 | |
| Trade Payable | Maverick Club | P.O. Box 81 | Cimarron, NM 87714 | | | |
| Trade Payable | Maverick Glass | 518 E Main St | Trinidad, CO 81082 | | | |
| Trade Payable | Maverik | 1005 S US Hwy 89 | Jackson, WY 83001 | | | |
| Employees | Mavis Lum Ho | Address Redacted | | | | |
| Trade Payable | Max & Julie Mance | dba Max Mance | Rt 1, Box 48 | Maxwell, NM 87728 | | |
| Employees | Max A Coning | Address Redacted | | | | |
| Employees | Max A Saurwein | Address Redacted | | | | |
| Trade Payable | Max A Waldor | Address Redacted | | | | |
| Trade Payable | Max Abugov | Address Redacted | | | | |
| Employees | Max Andrew Kippenbrock | Address Redacted | | | | |
| Trade Payable | Max Banks | Address Redacted | | | | |
| Trade Payable | Max Boatman | Address Redacted | | | | |
| Trade Payable | Max Borton | Address Redacted | | | | |
| Trade Payable | Max Bryce | Address Redacted | | | | |
| Employees | Max C Heiche | Address Redacted | | | | |
| Employees | Max Clayton | Address Redacted | | | | |
| Employees | Max Curtis Thielemier | Address Redacted | | | | |
| Employees | Max Cutrone | Address Redacted | | | | |
| Trade Payable | Max D Weissman | Address Redacted | | | | |
| Employees | Max E Klein | Address Redacted | | | | |
| Trade Payable | Max E Mchale | Address Redacted | | | | |
| Employees | Max Elliott | Address Redacted | | | | |
| Trade Payable | Max Gallegos | Address Redacted | | | | |
| Trade Payable | Max Glodwasser | Address Redacted | | | | |
| Trade Payable | Max Holman | Address Redacted | | | | |
| Employees | Max M Miller | Address Redacted | | | | |
| Trade Payable | Max Martin | Address Redacted | | | | |
| Trade Payable | Max Mata | Address Redacted | | | | |
| Litigation | Max Moon | Address Redacted | | | | |
| Trade Payable | Max O'Harren | Address Redacted | | | | |
| Trade Payable | Max Olender | Address Redacted | | | | |
| Trade Payable | Max Renner | Address Redacted | | | | |
| Trade Payable | Max S Carrier | Address Redacted | | | | |
| Trade Payable | Max Sasseen | Address Redacted | | | | |
| Employees | Max Skillen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Max Smith | Address Redacted | | | | |
| Trade Payable | Max Stewart | Address Redacted | | | | |
| Affiliate | Maxfield Hose Volunteer Fire Dept | Seneca Waterways 397 | Vine St | Naples, NY 14512 | | |
| Trade Payable | Maxim | P.O. Box 420704 | Palm Coast, FL 32142-8709 | | | |
| Employees | Maxim C Geronime | Address Redacted | | | | |
| Trade Payable | Maxim Staffing Solutions | 12558 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Employees | Maximilian Damai Mallory | Address Redacted | | | | |
| Trade Payable | Maximum Talent Agency Inc | 1873 S Bellaire St, Ste 915 | Denver, CO 80222 | | | |
| Employees | Maxine Brezenski | Address Redacted | | | | |
| Trade Payable | Maxine Helfman | Address Redacted | | | | |
| Employees | Maxine Lynne Guynes | Address Redacted | | | | |
| Employees | Maxine Rice | Address Redacted | | | | |
| Employees | Maxine Smith | Address Redacted | | | | |
| Affiliate | Maxinkuckee Yacht Club | Lasalle Council 165 | P.O. Box 53 | Culver, IN 46511 | | |
| Trade Payable | Maxson And Assoc Inc | P.O. Box 240257 | Charlotte, NC 28224 | | | |
| Trade Payable | Maxwell Construction, Inc | 22147 Sparta Rd | Milford, VA 22514 | | | |
| Employees | Maxwell E Cool | Address Redacted | | | | |
| Employees | Maxwell E Leahy | Address Redacted | | | | |
| Affiliate | Maxwell Elementary P T O | Westmoreland Fayette 512 | 1101 Old Salem Rd | Greensburg, PA 15601 | | |
| Trade Payable | Maxwell Hu | Address Redacted | | | | |
| Trade Payable | Maxwell Municipal School | P.O. Box 275 | Maxwell, NM 87728 | | | |
| Employees | Maxwell P Garrison | Address Redacted | | | | |
| Employees | Maxwell Reese Chandler | Address Redacted | | | | |
| Employees | Maxwell T Henschel | Address Redacted | | | | |
| Trade Payable | Maxwell T Mondry | Address Redacted | | | | |
| Trade Payable | Maxwell Thomas | Address Redacted | | | | |
| Trade Payable | Maxwell Thomson | Address Redacted | | | | |
| Trade Payable | Maxwell, Catherine | Address Redacted | | | | |
| Trade Payable | May Contracting Inc | 12354 Virginia Blvd | Ashland, KY 41102 | | | |
| Trade Payable | May Smith | Address Redacted | | | | |
| Employees | May Torina | Address Redacted | | | | |
| Trade Payable | May Torina | Address Redacted | | | | |
| Litigation | Maya Cann | Address Redacted | | | | |
| Employees | Maya E Prewitt | Address Redacted | | | | |
| Affiliate | Maya Properties | Rio Grande Council 775 | 215 S Oscar Williams Rd | San Benito, TX 78586 | | |
| Affiliate | Maya Properties | Rio Grande Council 775 | 250 S Williams Rd | San Benito, TX 78586 | | |
| Affiliate | Maybrook Vfw Post 2064 | Hudson Valley Council 374 | P.O. Box 518 | 209 Main St | Maybrook, NY 12543 | |
| Affiliate | Mayfair Elementary School | Lake Erie Council 440 | 13916 Mayfair Ave | East Cleveland, OH 44112 | | |
| Affiliate | Mayfield Jr School | Greater Los Angeles Area 033 | 405 S Euclid Ave | Pasadena, CA 91101 | | |
| Affiliate | Mayfield Memorial Missionary Baptist Ch | Mecklenburg County Council 415 | 700 W Sugar Creek Rd | Charlotte, Nc 28213 | | |
| Affiliate | Mayfield School Ptc | Water and Woods Council 782 | 302 Plum Creek Rd | Lapeer, MI 48446 | | |
| Affiliate | Mayfield Servicemens Club | Twin Rivers Council 364 | P.O. Box 514 | School St | Mayfield, NY 12117 | |
| Affiliate | Mayfield Utd Methodist Church | Lake Erie Council 440 | 11900 Chillicothe Rd | Chesterland, OH 44026 | | |
| Affiliate | Mayflower | 2 Mount Royal Ave, Ste 100 | Marlborough, MA 01752 | | | |
| Trade Payable | Mayflower Cncl 251 | 2 Mount Royal Ave, Ste 100 | Marlborough, MA 01752 | | | |
| Trade Payable | Mayflower Cncl 251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752 | | | |
| Affiliate | Mayflower Congregal Utd Ch Christ | Mid-America Council 326 | 1407 W 18Th St | Sioux City, Ia 51103 | | |
| Affiliate | Mayflower Congregational Church | Northern Star Council 250 | 106 E Diamond Lake Rd | Minneapolis, MN 55419 | | |
| Affiliate | Mayflower Congregational Church | President Gerald R Ford 781 | 2345 Robinson Rd Se | Grand Rapids, MI 49506 | | |
| Affiliate | Mayflower Congregational Ucc | Mid-America Council 326 | 1407 W 18Th St | Sioux City, Ia 51103 | | |
| Affiliate | Mayflower Lions Club | Quapaw Area Council 018 | 58 Moody Rd | North Little Rock, AR 72120 | | |
| Affiliate | Mayflower Lt Gamble Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170 | | |
| Affiliate | Mayflower Mill PTO | Sagamore Council 162 | 200 E 500 S | Lafayette, IN 47909 | | |
| Trade Payable | Mayflower Transit Inc | P.O. Box 198160 | Atlanta, GA 30384 | | | |
| Trade Payable | Mayflower Transit LLC | 22262 Network Pl | Chicago, IL 60673-1222 | | | |
| Employees | Maynard Odom | Address Redacted | | | | |
| Affiliate | Maynard Rod And Gun Club Inc | Mayflower Council 251 | 45 Old Mill Rd | Maynard, MA 01754 | | |
| Affiliate | Maynard Volunteer Fire Dept | Attn: Dept President | Leatherstocking 400 | P.O. Box 377 | | |
| Affiliate | Mayo Clinic Health System - Eau Claire | Chippewa Valley Council 637 | 1400 Bellinger St | Eau Claire, WI 54703 | | |
| Affiliate | Mayo Demonstration School | Indian Nations Council 488 | 1127 S Columbia Ave | Tulsa, OK 74104 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mayo Utd Methodist Church | Baltimore Area Council 220 | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | |
| Trade Payable | Mayra I Arras | Address Redacted | | | | |
| Affiliate | Mays Chapel Utd Methodist Church | Piedmont Council 420 | 1707 Mays Chapel Church Rd | Maiden, NC 28650 | | |
| Affiliate | Mays Chapel Utd Methodist Church Inc | Baltimore Area Council 220 | 11911 Jenifer Rd | Timonium, MD 21093 | | |
| Affiliate | Mays Chapel Utd Methodist Church Men | Piedmont Council 420 | 1701 Mays Chapel Church Rd | Newton, NC 28658 | | |
| Affiliate | Maysville Rotary Club | Blue Grass Council 204 | P.O. Box 322 | Maysville, KY 41056 | | |
| Trade Payable | Mayte Millares Translations | 807 Dover Park Trl | Mansfield, TX 76063 | | | |
| Affiliate | Mayuli Enterprises LLC | Las Vegas Area Council 328 | P.O. Box 232305 | Las Vegas, NV 89105 | | |
| Trade Payable | Mayumi Conwell | Address Redacted | | | | |
| Affiliate | Mayville Lutheran Church | Northern Lights Council 429 | 24 3rd Ave Se | Mayville, ND 58257 | | |
| Affiliate | Maywood Baptist Church | Heart of America Council 307 | 10505 E Winner Rd | Independence, MO 64052 | | |
| Affiliate | Maywood Community Church | Heart of America Council 307 | 11201 Parallel Pkwy | Kansas City, KS 66109 | | |
| Trade Payable | Mazmania, Inc | 314 N 12th St, Rear Bldg | Allentown, PA 18102 | | | |
| Affiliate | Mazomanie Lions Club | c/o Sharron Royston | Glaciers Edge Council 620 | 318 State St | Mazomanie, WI 53560 | |
| Trade Payable | Mb Artists Inc | 775 6th Ave, 6 | New York, NY 10001 | | | |
| Secured Parties | Mb Financial Bank, N.A. | 6111 N River Rd | Rosemont, IL 60018 | | | |
| Trade Payable | Mba Inc | 7006 NW 40th St | Coral Springs, FL 33065-2207 | | | |
| Trade Payable | Mbo America | 4 E Stow Rd, Ste 12 | Marlton, NJ 08053 | | | |
| Trade Payable | Mbs | P.O. Box 2489 | White City, OR 97503 | | | |
| Trade Payable | Mbs Mountainboards | 212 Sutton Ln | Colorado Springs, CO 80907 | | | |
| Trade Payable | Mbs Mountainboards | 5939 Delmonica Dr | Colorado Springs, CO 80919 | | | |
| Affiliate | Mc Auliffe School PTO | Bay-Lakes Council 635 | 2071 Emerald Dr | Green Bay, WI 54311 | | |
| Affiliate | Mc Lane Parents | Bay-Lakes Council 635 | 833 Chestnut St | West Bend, WI 53095 | | |
| Affiliate | Mc Richwoods High School Jrotc | W D Boyce 138 | 6301 N University St | Peoria, IL 61614 | | |
| Affiliate | Mcallister Memorial Presbyterian Church | Stonewall Jackson Council 763 | 900 N Alleghany Ave | Covington, VA 24426 | | |
| Trade Payable | Mcangus Goudelock & Courie | P.O. Box 12519 | Capitol Station | Columbia, SC 29211-2519 | | |
| Employees | Mcarthur Ferrer | Address Redacted | | | | |
| Affiliate | Mcarthur Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 216 | 200 S Market St | | |
| Affiliate | Mcas Iwakuni Station Chapel | Far E Council 803 | Psc 561 Box 1879 | Fpo Ap, 96310 | | |
| Trade Payable | Mcb | 438 Queens Rd | Charlotte, NC 28207 | | | |
| Affiliate | Mcbride Elementary PTA | Ozark Trails Council 306 | 5005 S Farm Rd 135 | Springfield, MO 65810 | | |
| Trade Payable | Mcbride,Orvey | Address Redacted | | | | |
| Trade Payable | Mcbrum,Allen | Address Redacted | | | | |
| Affiliate | Mcc Academy | Pathway To Adventure 456 | 9301 Gross Point Rd | Skokie, IL 60076 | | |
| Trade Payable | Mcc Carpet Cleaning, Inc | 8939 Vernon Ave, Ste D | Montclair, CA 91763 | | | |
| Trade Payable | Mcc Carpet Cleaning, Inc | P.O. Box 2216 | Montclair, CA 91763 | | | |
| Trade Payable | Mccall Nursery & Landscape Inc | 5877 SW 54 Court | Davie, FL 33314 | | | |
| Affiliate | Mccall Optimist Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 307 | Mccall, ID 83638 | | |
| Trade Payable | Mccallum Sweeney Consulting | P.O. Box 5308 | Greenville, SC 29606 | | | |
| Trade Payable | Mccann, Marie | Address Redacted | | | | |
| Trade Payable | Mccarter & English LLP | Four Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | | |
| Affiliate | Mccleary Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 426 S 3rd St | Mccleary, WA 98557 | | |
| Trade Payable | Mcclellan, Kristi | Address Redacted | | | | |
| Trade Payable | Mcclelland, James | Address Redacted | | | | |
| Affiliate | Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226 | | |
| Affiliate | Mccluer High School | Greater St Louis Area Council 312 | 1896 S Florissant Rd | Florissant, MO 63031 | | |
| Affiliate | Mccluer Rotc | Greater St Louis Area Council 312 | 1896 S New Florissant Rd | Florissant, MO 63031 | | |
| Affiliate | Mcclure Elementary School PTO | Jayhawk Area Council 197 | 2529 SW Chelsea Dr | Topeka, KS 66614 | | |
| Trade Payable | Mccomas Sales Co Inc | P.O. Box 25223 | Albuquerque, NM 87125-0223 | | | |
| Affiliate | Mccomb Lions Club | Black Swamp Area Council 449 | 4635 Township Rd 235 | Mc Comb, OH 45858 | | |
| Affiliate | Mccombs Middle School | Mid Iowa Council 177 | 201 County Line Rd | Des Moines, IA 50320 | | |
| Affiliate | Mcconnellsburg Utd Presbyterian | Mason Dixon Council 221 | 116 S 2nd St | Mc Connellsburg, PA 17233 | | |
| Affiliate | Mccook Izaak Walton League | Mid-America Council 326 | P.O. Box 995 | North Sioux City, SD 57049 | | |
| Affiliate | Mccook Rotary Club | Overland Trails 322 | P.O. Box 37 | Mccook, NE 69001 | | |
| Affiliate | Mccord Sunbridge Academy | Erie Shores Council 460 | 2105 N Mccord Rd | Toledo, OH 43615 | | |
| Affiliate | Mccordsville Utd Methodist Church | Crossroads of America 160 | 6247 W Broadway | Mccordsville, IN 46055 | | |
| Affiliate | Mccormick Elementary PTO | Dan Beard Council, Bsa 438 | 751 Loveland Miamiville Rd | Loveland, OH 45140 | | |
| Affiliate | Mccormick Excavating & Paving | Pikes Peak Council 060 | 30887 US Hwy 24 | Stratton, CO 80836 | | |
| Trade Payable | Mccoy Construction Inc | Rt 1 Box 1-1A | Salt Rock, WV 25559-9701 | | | |
| Trade Payable | Mccoy Dave | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mccoy'S Flooring And Cabinets | Utah National Parks 591 | 775 N 400 E | Lehi, UT 84043 | | |
| Affiliate | Mccreary County School District | Blue Grass Council 204 | 120 Raider Way | Stearns, KY 42647 | | |
| Trade Payable | Mccrillis Andrew | Address Redacted | | | | |
| Trade Payable | Mccrory Electric Co Inc | 2891 Walnut Grove Rd | Memphis, TN 38111 | | | |
| Trade Payable | Mccullogh Premium Water Inc | P.O. Box 372449 | Key Largo, FL 33037 | | | |
| Affiliate | Mccullough Es | Pathway To Adventure 456 | 1110 W 21st Ave | Gary, IN 46407 | | |
| Affiliate | Mccurdy Elementary PTA | Greater St Louis Area Council 312 | 975 Lindsay Ln | Florissant, MO 63031 | | |
| Affiliate | Mcdill Parent Teacher Org | Samoset Council, Bsa 627 | 1966 Water St | Stevens Point, WI 54481 | | |
| Affiliate | Mcdonald Funeral Home | Middle Tennessee Council 560 | 102 W End Ave | Centerville, TN 37033 | | |
| Affiliate | Mcdonald Presbyterian Church | Laurel Highlands Council 527 | 202 W Lincoln Ave | Mc Donald, PA 15057 | | |
| Affiliate | Mcdonalds Of Helena | Montana Council 315 | P.O. Box 4939 | Helena, MT 59604 | | |
| Affiliate | Mcdonaldsville St Pauls Utd Methodist Ch | Buckeye Council 436 | 7641 Wales Ave Nw | North Canton, Oh 44720 | | |
| Affiliate | Mcdonough First Baptist | Flint River Council 095 | Mcdonough Ga | Mcdonough, GA 30253 | | |
| Trade Payable | Mcdonough Media, LLC | 245 Rhoads Ave | Haddonfield, NJ 08033 | | | |
| Affiliate | Mcdowell County Sheriff | Piedmont Council 420 | 593 Spaulding Rd | Marion, NC 28752 | | |
| Affiliate | Mcdowell Elementary | Middle Tennessee Council 560 | 714 W 7th St | Columbia, TN 38401 | | |
| Affiliate | Mcdowell High Sch Njrotc | Parents Assoc | Piedmont Council 420 | 600 S Mcdowell Ave | Marion, Nc 28752 | |
| Affiliate | Mcds Benevolent Assoc | Samoset Council, Bsa 627 | 500 Forest St | Wausau, WI 54403 | | |
| Affiliate | Mceachern Memorial Utd Methodist | Atlanta Area Council 092 | 4075 Macland Rd | Powder Springs, GA 30127 | | |
| Affiliate | Mceachern Utd Methodist Church | Atlanta Area Council 092 | 4030 Macland Rd | Powder Springs, GA 30127 | | |
| Trade Payable | Mcelroy Terry | Address Redacted | | | | |
| Affiliate | Mcelwain Elementary School | Denver Area Council 061 | 1020 Dawson Dr | Thornton, CO 80229 | | |
| Affiliate | Mcewen Utd Methodist Church | Middle Tennessee Council 560 | 146 Church St | Mc Ewen, TN 37101 | | |
| Affiliate | Mcfarland Lutheran Church | Glaciers Edge Council 620 | 5529 Marsh Rd | Mc Farland, WI 53558 | | |
| Affiliate | Mcfarland Police Dept | Glaciers Edge Council 620 | P.O. Box 110 | 5915 Milwaukee St | Mc Farland, WI 53558 | |
| Affiliate | Mcfarland Volunteer Fire Dept | Glaciers Edge Council 620 | 5915 Milwaukee St | Mc Farland, WI 53558 | | |
| Affiliate | Mcfarlin Utd Methodist Church | Last Frontier Council 480 | 419 S University Blvd | Norman, OK 73069 | | |
| Affiliate | Mcferrin Community Center | Middle Tennessee Council 560 | 311 Berry St | Nashville, TN 37207 | | |
| Affiliate | Mcgaheysville Utd Methodist Church | Stonewall Jackson Council 763 | 10106 Mcgaheysville Rd | Mcgaheysville, VA 22840 | | |
| Affiliate | Mcgee Chapel Baptist Church | Sam Houston Area Council 576 | 2025 Hwy 6 S | Houston, TX 77077 | | |
| Trade Payable | Mcgee Co | 1140 S Jason St | Denver, CO 80223 | | | |
| Trade Payable | Mcgee, Loralei | Address Redacted | | | | |
| Affiliate | Mcgill Baptist Church | Central N Carolina Council 416 | 5300 Poplar Tent Rd | Concord, NC 28027 | | |
| Trade Payable | Mcgovern & Co | 1750 W Ogden Ave | P.O. Box 6083 | Naperville, IL 60563 | | |
| Trade Payable | Mcgovern And Co | 1474 Inverrary Dr | Naperville, IL 60563 | | | |
| Trade Payable | Mcgowen Family Care Chiropractic | 1800 Hospital Dr | Raton, NM 87740 | | | |
| Affiliate | Mcgrath School PTO | Greater St Louis Area Council 312 | 2350 Saint Clair Ave | Saint Louis, MO 63144 | | |
| Trade Payable | Mcgrath,Patrick | Address Redacted | | | | |
| Trade Payable | Mcgraw Hill Companies | P.O. Box 2258 | Carol Stream, IL 60132-2258 | | | |
| Trade Payable | Mcgraw Hill Construction-Sweets | P.O. Box 5734 | Harlan, IA 51593-5234 | | | |
| Affiliate | Mcgraw Ib World School Ptso | Longs Peak Council 062 | 4800 Hinsdale Dr | Fort Collins, CO 80526 | | |
| Affiliate | Mcgraw Utd Methodist | Baden-Powell Council 368 | 22 W Main St | Mc Graw, NY 13101 | | |
| Affiliate | Mcgregor Elementary PTA | Buckeye Council 436 | 2339 17th St Sw | Canton, OH 44706 | | |
| Trade Payable | Mcgriff, Kelly | Address Redacted | | | | |
| Affiliate | Mcguire Utd Methodist Men | Louisiana Purchase Council 213 | 1200 Arkansas Rd | West Monroe, LA 71291 | | |
| Trade Payable | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3916 | | |
| Affiliate | Mcguire Woods LLP | Heart of Virginia Council 602 | 800 E Canal St | Richmond, VA 23219 | | |
| Trade Payable | Mcguire, Craddock & Strother PC | 2501 N Harwood St, Ste 1800 | Dallas, TX 75201 | | | |
| Trade Payable | Mchael Fabus | Address Redacted | | | | |
| Affiliate | Mchc Kennett Square Family Center | Chester County Council 539 | 637 Millers Hl | Kennett Square, PA 19348 | | |
| Trade Payable | Mchenry County Clerk | 2200 N Seminary Ave | Woodstock, IL 60098 | | | |
| Affiliate | Mchenry County Sheriff'S Office | Blackhawk Area 660 | 2200 N Seminary Ave | Woodstock, IL 60098 | | |
| Affiliate | Mchenry Moose Lodge | Blackhawk Area 660 | 3535 N Richmond Rd | Johnsburg, IL 60051 | | |
| Trade Payable | Mci Hotel Partners LLC | 88014 NW 112th St | Kansas City, MO 64153 | | | |
| Affiliate | Mcilhenny Co | Evangeline Area 212 | 2266 S College Rd | Lafayette, LA 70508 | | |
| Affiliate | Mcintosh Community Bettermans Assoc | Mobile Area Council-Bsa 004 | P.O. Box 128 | Mc Intosh, AL 36553 | | |
| Affiliate | Mcintosh County Schools | Coastal Georgia Council 099 | 4975 Hwy 17 | Darien, GA 31305 | | |
| Affiliate | Mcintosh School PTO | Blackhawk Area 660 | 525 N Pierpont Ave | Rockford, IL 61101 | | |
| Affiliate | Mcintyre Elementary School | Laurel Highlands Council 527 | 200 Mcintyre Rd | Pittsburgh, PA 15237 | | |
| Affiliate | Mcintyre Parent Teacher Org | Great Lakes Fsc 272 | 19600 Saratoga Blvd | Southfield, MI 48076 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mckanie Mcnamara | Address Redacted | | | | |
| Employees | Mckay Allen | Address Redacted | | | | |
| Employees | Mckay Eastham | Address Redacted | | | | |
| Affiliate | Mckay Parent Teacher Club | Cascade Pacific Council 492 | 7485 SW Scholls Ferry Rd | Beaverton, OR 97008 | | |
| Affiliate | Mckee Elementary | Westmoreland Fayette 512 | | | | |
| Trade Payable | Mckee Foods Corp | P.O. Box 2118 | Collegedale, TN 37315 | | | |
| Trade Payable | Mckee, Fiona | Address Redacted | | | | |
| Affiliate | Mckellar-Sipes Regional Airport | West Tennessee Area Council 559 | 308 Grady Montgomery Dr | Jackson, TN 38301 | | |
| Affiliate | Mckendree Chapel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1719 | Mooresville, NC 28117 | | |
| Affiliate | Mckendree Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 208 Wheeler St | Portland, TN 37148 | | |
| Affiliate | Mckendree Utd Methodist Church | Middle Tennessee Council 560 | 523 Church St | Nashville, TN 37219 | | |
| Affiliate | Mckendree Utd Methodist Church | Northeast Georgia Council 101 | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043 | | |
| Employees | Mckenna B Petree | Address Redacted | | | | |
| Employees | Mckenna K Anderson | Address Redacted | | | | |
| Employees | Mckenna L Vierstra | Address Redacted | | | | |
| Trade Payable | Mckenna Resconich | Address Redacted | | | | |
| Trade Payable | Mckenna,Long & Aldridge | P.O. Box 116573 | Atlanta, GA 30368 | | | |
| Affiliate | Mckenzie Church Of Christ | Oregon Trail Council 697 | 250 51st St | Springfield, OR 97478 | | |
| Affiliate | Mckenzie Drone | Oregon Trail Council 697 | 8455 Mckenzie Hwy | Springfield, OR 97478 | | |
| Employees | Mckenzie F Boswell | Address Redacted | | | | |
| Affiliate | Mckenzie Memorial Methodist | Circle Ten Council 571 | 1809 S Donoho St | Clarksville, TX 75426 | | |
| Employees | Mckenzie Musgrave | Address Redacted | | | | |
| Employees | Mckenzie Scheffler | Address Redacted | | | | |
| Trade Payable | Mckerchie Enterprises Inc | dba Power Source Electric | P.O. Box 148 | Clio, MI 48420 | | |
| Trade Payable | Mckesson | P.O. Box 634404 | Cincinnati, OH 45274-4404 | | | |
| Trade Payable | Mckesson Medical Surgical | 9954 Maryland Dr, Ste 4000 | Henrico, VA 23233 | | | |
| Trade Payable | Mckesson Medical Surgical | P.O. Box 660266 | Dallas, TX 75266-0266 | | | |
| Trade Payable | Mckesson Medical Surgical | P.O. Box 933027 | Atlanta, GA 31193-3027 | | | |
| Affiliate | Mckie Recreation Center | Dan Beard Council, Bsa 438 | 1655 Chase Ave | Cincinnati, OH 45223 | | |
| Affiliate | Mckinley Elementary | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115 | | |
| Affiliate | Mckinley Elementary PTA | Northern Lights Council 429 | 5 5th Ave Ne | Minot, ND 58703 | | |
| Affiliate | Mckinley Elementary PTA | Pacific Skyline Council 031 | 818 Acacia Dr | Burlingame, CA 94010 | | |
| Affiliate | Mckinley Elementary PTO | Pathway To Adventure 456 | 4825 Magoun Ave | East Chicago, IN 46312 | | |
| Affiliate | Mckinley Elementary-Owatonna | Gamehaven 299 | 423 14th St Ne | Owatonna, MN 55060 | | |
| Employees | Mckinley K Douglas | Address Redacted | | | | |
| Trade Payable | Mckinley Leather Of Hickory, Inc | P.O. Box 1030 | 3131 W Main St | Claremont, NC 28610 | | |
| Affiliate | Mckinley School PTO | Illowa Council 133 | 621 Kindler Ave | Muscatine, IA 52761 | | |
| Affiliate | Mckinley School PTO | Patriots Path Council 358 | 500 1st St | Westfield, NJ 07090 | | |
| Affiliate | Mckinlock American Legion Post 264 | Northeast Illinois 129 | 801 N Mckinley Rd | Lake Forest, IL 60045 | | |
| Trade Payable | Mckinney Douglas | Address Redacted | | | | |
| Affiliate | Mckinney High School | Circle Ten Council 571 | 4700 S Ridge Rd, Apt 1037 | Mckinney, TX 75070 | | |
| Affiliate | Mckinney High School - Boyd | Circle Ten Council 571 | 600 N Lake Forest Dr | Mckinney, TX 75071 | | |
| Affiliate | Mckinney North Hs | Circle Ten Council 571 | 2550 Wilmeth Rd | Mckinney, TX 75071 | | |
| Affiliate | Mckinney Police Dept | Circle Ten Council 571 | Taylor Burk Dr | Mckinney, TX 75071 | | |
| Trade Payable | Mckinney, James | Address Redacted | | | | |
| Trade Payable | Mckinsey & Co Inc | P.O. Box 7247-7255 | Philadelphia, PA 19170-7255 | | | |
| Trade Payable | Mckinsey Steel & Supply Of Fl Inc | P.O. Box 14724 | Ft Lauderdale, FL 33302 | | | |
| Affiliate | Mclabe Park Community Center | Middle Tennessee Council 560 | 101 46th Ave N | Nashville, TN 37209 | | |
| Affiliate | Mclain High School | Denver Area Council 061 | 13600 W 2nd Pl | Lakewood, CO 80228 | | |
| Trade Payable | Mclane Middleton Prof Assoc | 900 Elm St | P.O. Box 326 | Manchester, NH 03105-0326 | | |
| Trade Payable | Mclaughlin, Pamela A | Address Redacted | | | | |
| Affiliate | Mclaurin Heights Utd Methodist Church | Andrew Jackson Council 303 | 325 Mary Ann Dr | Pearl, MS 39208 | | |
| Affiliate | Mclean Islamic Center | National Capital Area Council 082 | 8800 Tarrett Valley Dr | Vienna, VA 22182 | | |
| Affiliate | Mclean Utd Methodist Church | Golden Spread Council 562 | P.O. Box 125 | Mclean, TX 79057 | | |
| Trade Payable | Mcleod Electric Inc | P.O. Box 144 | Spotsylvania, VA 22553 | | | |
| Affiliate | Mclouth Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 159 | Mc Louth, KS 66054 | | |
| Trade Payable | Mcm | 405 S Pioneer Blvd | Springboro, OH 45066-3002 | | | |
| Trade Payable | Mcmaster Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680-7690 | | | |
| Affiliate | Mcmechen First Church Of God | Ohio River Valley Council 619 | 1003 Logan St | Mcmechen, WV 26040 | | |
| Affiliate | Mcmichael Afterschool Program | Cradle of Liberty Council 525 | 3543 Fairmount Ave | Philadelphia, PA 19104 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mcmicken Heights Parent Teacher Org | Chief Seattle Council 609 | 3708 S 168th St | Seatac, WA 98188 | | |
| Affiliate | Mcmillan Lodge 400 | Bay-Lakes Council 635 | 103 W John St | Newberry, MI 49868 | | |
| Affiliate | Mcmillen Engineering | Westmoreland Fayette 512 | 115 Wayland Smith Dr | Uniontown, PA 15401 | | |
| Trade Payable | Mcmillen, Ray E. | Address Redacted | | | | |
| Affiliate | Mcminnville Cooperative Ministries | Cascade Pacific Council 492 | 544 NE 2nd St | Mcminnville, OR 97128 | | |
| Trade Payable | Mcmullen Sailing LLC | 91220 Overseas Hwy, 1007 | Tavernier, FL 33070 | | | |
| Trade Payable | Mcmullen Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Mcmurry | Attn: Copyediting Workshop | 1010 E Missouri Ave | Phoenix, AZ 85014 | | |
| Trade Payable | Mcmurry Campus Center | 1010 E Missouri Ave | Phoenix, AZ 85014 | | | |
| Affiliate | Mcmurry Utd Methodist Church | Heart of America Council 307 | 25 N Eugene Field Rd | Kansas City, MO 64119 | | |
| Affiliate | Mcnair Elementary PTA | Greater St Louis Area Council 312 | 585 Coachway Ln | Hazelwood, MO 63042 | | |
| Affiliate | Mcnamara Elementary | Sam Houston Area Council 576 | 8714 Mcavoy Dr | Houston, TX 77074 | | |
| Affiliate | Mcnamara-Moore American Legion Post 61 | Mid-America Council 326 | 354 Lajune Ave | P.O. Box 49 | Ida Grove, IA 51445 | |
| Trade Payable | Mcnaughton-Mckay Electric Co | P.O. Box 890976 | Charlotte, NC 28289-0976 | | | |
| Affiliate | Mcneel Parent Teacher Org | Glaciers Edge Council 620 | 1524 Frederick St | Beloit, WI 53511 | | |
| Trade Payable | Mcnees, Wallace & Nurick | P.O. Box 1166 | Harrisburg, PA 17108-1166 | | | |
| Trade Payable | Mcneill/Blanchard Mary | Address Redacted | | | | |
| Trade Payable | Mcnett Corp | 1411 Meador Ave | Billingham, WA 98229-5845 | | | |
| Affiliate | Mconnellsburg Utd Presbyterian Church | Mason Dixon Council 221 | S. 2Nd. and Maple St | Mcconnellsburg, PA 17233 | | |
| Trade Payable | Mcpherson College | Attn: Lisa Eer | 1600 E Euclid | Mcpherson, KS 67460 | | |
| Trade Payable | Mcphs University | Student Financial Services | 179 Longwood Ave | Boston, MA 02115 | | |
| Affiliate | Mcpie Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226 | | |
| Trade Payable | Mcqueary Henry Bowles Troy LLP | 12700 Park Central Dr, 17th Fl | Dallas, TX 75251-0470 | | | |
| Trade Payable | Mcquiddy Printing Co LLC | P.O. Box 83058 | Chicago, IL 60691-3010 | | | |
| Affiliate | Mcrae Chapel Outdoorsman Baptist Church | West Tennessee Area Council 559 | 1555 Sulphur Creek Rd | Big Sandy, TN 38221 | | |
| Trade Payable | Mcshan Florist Inc | 10311 Garland Rd | P.O. Box 180430 | Dallas, TX 75218-0430 | | |
| Trade Payable | Mcspadden Bookbindery | 911 W Benedict | Shawnee, OK 74801 | | | |
| Trade Payable | Mct Industries | 7451 Pan Am Freeway | Albuquerque, NM 87109 | | | |
| Trade Payable | Mct Springs | 1710 N Cir Dr | Colorado Springs, CO 80909 | | | |
| Affiliate | Mctigue Middle School PTO | Erie Shores Council 460 | 5555 Nebraska Ave | Toledo, OH 43615 | | |
| Trade Payable | Mctmt Processing Center | P.O. Box 4139 | Binghamton, NY 13902 | | | |
| Affiliate | Mcveytown Presbyterian Church | Juniata Valley Council 497 | P.O. Box 323 | 5 N Queen St | Mc Veytown, PA 17051 | |
| Affiliate | Mcveytown Utd Methodist Church | Juniata Valley Council 497 | 3 S Queen St | Mcveytown, PA 17051 | | |
| Trade Payable | Mcwhorter Driscoll LLC | 197 Mcwhorter Dr | Fitzgerald, GA 31750 | | | |
| Affiliate | Mcyc | Golden Empire Council 047 | 9412 Big Horn Blvd, Ste 2 | Elk Grove, CA 95758 | | |
| Trade Payable | Md Machine | P.O. Box 1502 | Bastrop, TX 78602 | | | |
| Trade Payable | Md Secretary Of State | State House | Annapolis, MD 21401 | | | |
| Trade Payable | Mdx Payment Processing Center | P.O. Box 628282 | Orlando, FL 32862-8282 | | | |
| Trade Payable | Me & My Big Ideas | 17777 Newhope St | Fountain Valley, CA 92708 | | | |
| Trade Payable | Me Productions | 2000 SW 30th Ave | Pembroke Park, FL 33009 | | | |
| Trade Payable | Mead & Hunt Inc | Accounts Receivable | 2440 Deming Way | Middleton, WI 53562-1562 | | |
| Contract Counter Party | Mead & Hunt, Inc | 400 Tracy Way, Ste 200 | Charleston , WV 25311 | | | |
| Affiliate | Mead Elementary Charterschool Ptc | Samoset Council, Bsa 627 | 241 17th Ave S | Wisconsin Rapids, WI 54495 | | |
| Trade Payable | Meade Long | Address Redacted | | | | |
| Affiliate | Meadow Community Assoc | Denver Area Council 061 | 3033 E 1st Ave, Ste 840 | Denver, CO 80206 | | |
| Trade Payable | Meadow Creek Coal Corp | 1325 W Walnut Hill Ln | Irving, TX 75015-2079 | | | |
| Affiliate | Meadow Fire Dept | Tuscarora Council 424 | 7041 Nc Hwy 50 S | Benson, NC 27504 | | |
| Affiliate | Meadow Glens Home & School Assoc | Three Fires Council 127 | 1150 Muirhead Ave | Naperville, IL 60565 | | |
| Trade Payable | Meadow Gold Dairies Inc | Dept 962 | Denver, CO 80271-0962 | | | |
| Trade Payable | Meadow Gold Dairy | 1301 W Bannock | Boise, ID 83702 | | | |
| Affiliate | Meadow Heights Baptist Church | Greater St Louis Area Council 312 | 1498 Vandalia St | Collinsville, IL 62234 | | |
| Affiliate | Meadow Park School PTO | Southwest Florida Council 088 | 750 Essex Ave | Port Charlotte, FL 33948 | | |
| Affiliate | Meadow View Elementary School | Lincoln Heritage Council 205 | 1255 W Vine St | Radcliff, KY 40160 | | |
| Affiliate | Meadow Vista Area Lions Club | Golden Empire Council 047 | P.O. Box 1177 | Meadow Vista, CA 95722 | | |
| Affiliate | Meadow Wood School PTA | Sam Houston Area Council 576 | 14230 Memorial Dr | Houston, TX 77079 | | |
| Affiliate | Meadowbrook Congregational Church | Great Lakes Fsc 272 | 21355 Meadowbrook Rd | Novi, MI 48375 | | |
| Affiliate | Meadowbrook Elementary - Gfwar | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111 | | |
| Affiliate | Meadowbrook Elementary School PTA | Potawatomi Area Council 651 | 3130 Rolling Ridge Dr | Waukesha, WI 53188 | | |
| Affiliate | Meadowbrook Methodist Church | Longhorn Council 662 | 3900 Meadowbrook Dr | Fort Worth, TX 76103 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Meadowbrook Parent Teacher Org | Northeast Illinois 129 | 1600 Walters Ave | Northbrook, IL 60062 | | |
| Affiliate | Meadowbrook Psa | Bay-Lakes Council 635 | 720 Hillcrest Hts | Green Bay, WI 54313 | | |
| Affiliate | Meadowcreek High School | Northeast Georgia Council 101 | 4455 Steve Reynolds Blvd | Norcross, GA 30093 | | |
| Affiliate | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 1420 SE 146th St N | Collinsville, OK 74021 | | |
| Affiliate | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 14205 E 146th St N | Collinsville, OK 74021 | | |
| Affiliate | Meadowdale H & H Ch Utd Methodist Ch | Mountaineer Area 615 | 141 Mount Harmony Rd | Fairmont, Wv 26554 | | |
| Affiliate | Meadowlark Church Of Christ | Longs Peak Council 062 | 2810 Meadowlark Ave | Fort Collins, CO 80526 | | |
| Affiliate | Meadowlark Community Church | San Diego Imperial Council 049 | 1918 Redwing St | San Marcos, CA 92078 | | |
| Affiliate | Meadowlark Concerned Parents | Montana Council 315 | 2200 Fox Farm Rd | Great Falls, MT 59404 | | |
| Affiliate | Meadowlark Parent Advisory Council | Overland Trails 322 | 101 E 53Rd | Kearney, NE 68847 | | |
| Affiliate | Meadowood Church | Denver Area Council 061 | 16051 E Dartmouth Ave | Aurora, CO 80013 | | |
| Affiliate | Meadows Neighborhood Co Hoa | Denver Area Council 061 | 3692 Meadows Blvd | Castle Rock, CO 80109 | | |
| Trade Payable | Meadows Oil Co Inc | dba Aftermarket Specialties | P.O. Box 631 | Beckley, WV 25802 | | |
| Affiliate | Meadows Parent Teacher Org | Mid-America Council 326 | 9225 Berry St | Omaha, NE 68127 | | |
| Affiliate | Meadows Park Community Center | Pikes Peak Council 060 | 1943 S El Paso Ave | Colorado Springs, CO 80905 | | |
| Affiliate | Meadowthorpe Presbyterian Church | Blue Grass Council 204 | 356 Hillsboro Ave | Lexington, KY 40511 | | |
| Affiliate | Meadowview Elementary School PTO | Norwela Council 215 | 4315 Shed Rd | Bossier City, LA 71111 | | |
| Affiliate | Meadowview Utd Methodist Church | Sequoyah Council 713 | P.O. Box 255 | Meadowview, VA 24361 | | |
| Trade Payable | Meagan Barnett | Address Redacted | | | | |
| Employees | Meagan M Murphy | Address Redacted | | | | |
| Affiliate | Means Memorial Methodist Memorial Church | Buffalo Trail Council 567 | 201 NE Ave B | Andrews, TX 79714 | | |
| Trade Payable | Mears Transportation Group Inc | c/o Adalisa Jackson-King Bldg M-1 | 324 W Gore St | Orlando, FL 32806 | | |
| Affiliate | Mebane Presbyterian Church | Old N State Council 070 | 402 S 5th St | Mebane, NC 27302 | | |
| Affiliate | Mebane Utd Methodist Church | Old N State Council 070 | 200 S 4th St | Mebane, NC 27302 | | |
| Affiliate | Mebane Volunteer Fire Dept | Old N State Council 070 | 1469 Mebane Oaks Rd | Mebane, NC 27302 | | |
| Trade Payable | Mechanical Air Systems Inc | 6995 20th Ave S | Centerville, MN 55038 | | | |
| Affiliate | Mechanical Contractors Assoc Det. | Great Lakes Fsc 272 | 14801 W 8 Mile Rd | Detroit, MI 48235 | | |
| Affiliate | Mechanicsburg Fire Dept | Tecumseh 439 | 18 N Main St | Mechanicsburg, OH 43044 | | |
| Affiliate | Mechanicsburg Presbyterian Church | New Birth of Freedom 544 | 300 E Simpson St | Mechanicsburg, PA 17055 | | |
| Affiliate | Mechanicsburg Utd Methodist Church | Tecumseh 439 | 42 N Main St | Mechanicsburg, OH 43044 | | |
| Affiliate | Mechanicsville Fire Dept | National Capital Area Council 082 | 28165 Hills Club Rd | Mechanicsville, MD 20659 | | |
| Affiliate | Mechanicsville Optimist Club | National Capital Area Council 082 | 27030 Queentree Rd | Mechanicsville, MD 20659 | | |
| Affiliate | Mechanicsville Recreation Assoc. | Heart of Virginia Council 602 | P.O. Box 222 | Mechanicsville, VA 23111 | | |
| Affiliate | Mechanicsville Utd Methodist Church | Heart of Virginia Council 602 | 7356 Atlee Rd | Mechanicsville, VA 23111 | | |
| Affiliate | Mecklenburg Cnty Distr Attorney'S Office | Mecklenburg County Council 415 | 700 E Trade St | Charlotte, Nc 28202 | | |
| Affiliate | Mecklenburg County | 1410 E 7th St | Charlotte, NC 28204-2408 | | | |
| Trade Payable | Mecklenburg County | Attn: John Loos Plan Review Facilitator | 2145 Suttle Ave | Charlotte, NC 28208 | | |
| Trade Payable | Mecklenburg County Bar | c/o Membership Coordinator | 438 Queens Rd | Charlotte, NC 28207 | | |
| Trade Payable | Mecklenburg County Cncl 415 | 1410 E 7th St | Charlotte, NC 28204-2488 | | | |
| Trade Payable | Mecklenburg County Council, Bsa | Address Redacted | | | | |
| Affiliate | Mecklenburg Ems Agency | Mecklenburg County Council 415 | 4425 Wilkinson Blvd | Charlotte, NC 28208 | | |
| Affiliate | Mecosta Co Red Arrow Amvets Post 1941 | President Gerald R Ford 781 | 320 S 4th Ave | Big Rapids, MI 49307 | | |
| Trade Payable | Med1 Online, LLC | 4403 Table Mountain Dr, Ste B | Golden, CO 80403 | | | |
| Trade Payable | Med-Alert International Corp | P.O. Box 60453 | Houston, TX 77205-0453 | | | |
| Trade Payable | Medesigns Inc | 2895 Timbercreek Cir | Boca Raton, FL 33431 | | | |
| Trade Payable | Medexpress Urgent Care | P.O. Box 7959 | Belfast, ME 04915-7900 | | | |
| Affiliate | Medfield Lions | Mayflower Council 251 | P.O. Box 79 | Medfield, MA 02052 | | |
| Affiliate | Medfield Rec Center | Baltimore Area Council 220 | 1501 Woodheights Ave | Baltimore, MD 21211 | | |
| Affiliate | Medford Friends Church | Crater Lake Council 491 | 525 De Barr Ave | Medford, OR 97501 | | |
| Affiliate | Medford Police Dept | Crater Lake Council 491 | 411 W 8th St | Medford, OR 97501 | | |
| Affiliate | Medford Ski Education Foundation | Crater Lake Council 491 | 450 Orchard St | Ashland, OR 97520 | | |
| Affiliate | Medford Utd Methodist Church | Garden State Council 690 | 2 Hartford Rd | Medford, NJ 08055 | | |
| Trade Payable | Media 2-Way Radio Inc | P.O. Box 352 | Grapevine, TX 76099 | | | |
| Trade Payable | Media Advantage, Inc | 3741 Ridgeview Rd | Huntingdon Valley, PA 19006 | | | |
| Trade Payable | Media Partners Corp | 11400 SE 8th St, 210 | Bellevue, WA 98004 | | | |
| Trade Payable | MediabistroCom Inc | P.O. Box 417021 | Boston, MA 02241-7021 | | | |
| Trade Payable | Mediamark Research Inc | 75 9th Ave 5th Fl | New York, NY 10011 | | | |
| Trade Payable | Mediaplanet Publishing House Inc | 350 7th St, 18th Fl | New York, NY 10001 | | | |
| Affiliate | Mediapolis Community Ambulance | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mediapolis Fire Dept | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637 | | |
| Trade Payable | Mediaradar Inc | 252 W 37th St, Rm 1001, Fl 10 | New York, NY 10018-6664 | | | |
| Contract Counter Party | Mediaradar, Inc | 1325 W Walnut Hill Lane Sum 345, P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Trade Payable | Mediatec Publishing Inc | 111 E Wacker Dr, Ste 1200 | Chicago, IL 60601 | | | |
| Trade Payable | Mediaweek | Subscription Service Ctr | P.O. Box 3595 | Northbrook, IL 60065-9738 | | |
| Trade Payable | Medic, Kris | Address Redacted | | | | |
| Affiliate | Medical Lake Kiwanis Club | Inland Nwest Council 611 | P.O. Box 851 | Medical Lake, WA 99022 | | |
| Trade Payable | Medical Monks Inc | 2400 Ansys Dr, Ste 102 | Canonsburg, PA 15317 | | | |
| Trade Payable | Medical Waste Services LLC | P.O. Box 2558 | Ashland, KY 41105 | | | |
| Affiliate | Medicine Lodge Lions Club | Quivira Council, Bsa 198 | 200 E Kansas Ave | Medicine Lodge, KS 67104 | | |
| Affiliate | Medicine Mountain Camp | Black Hills Area Council 695 695 | 24201 Bobcat Rd | Custer, SD 57730 | | |
| Affiliate | Medicine Rock Inc | Arbuckle Area Council 468 | 9119 E 12675 Cr | Dustin, OK 74839 | | |
| Trade Payable | Medicine Shoppe 1387 | 1275 A S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Medieval Times | Attn: Andrea Georgi/Group Sales | 2021 N Stemmons Frwy | Dallas, TX 75207 | | |
| Affiliate | Medina Academy | Chief Seattle Council 609 | 16242 Nup Way | Bellevue, WA 98008 | | |
| Trade Payable | Medina Childrens Home | 21300 State Hwy 16N | Medina, TX 78055 | | | |
| Affiliate | Medina Church Of The Nazarene | Great Trail 433 | 6901 Wooster Pike | Medina, OH 44256 | | |
| Affiliate | Medina City Fire Dept | Great Trail 433 | 300 W Reagan Pkwy | Medina, OH 44256 | | |
| Affiliate | Medina County Sheriffs Dept | Great Trail 433 | 555 Independence Dr | Medina, OH 44256 | | |
| Affiliate | Medina Dale Readfield Lions Club | Bay-Lakes Council 635 | P.O. Box 71 | Readfield, WI 54969 | | |
| Affiliate | Medina First Utd Methodist Church | West Tennessee Area Council 559 | 500 W Church Ave | Medina, TN 38355 | | |
| Affiliate | Medina Presbyterian Church | Great Trail 433 | 5020 Burgundy Bay Blvd | Medina, OH 44256 | | |
| Affiliate | Medina Ranch Inc | Alamo Area Council 583 | 215 Zambrano Rd | San Antonio, TX 78209 | | |
| Affiliate | Medina Sunrise Rotary Club | Great Trail 433 | Barbara Cumming | P.O. Box 1726 | Medina, OH 44258 | |
| Affiliate | Medina Utd Methodist Church | Great Trail 433 | 4747 Foote Rd | Medina, OH 44256 | | |
| Affiliate | Medina Valley Utd Methodist Church | Alamo Area Council 583 | 1108 Country Ln | Castroville, TX 78009 | | |
| Affiliate | Medina Vfw Post 5137 | Great Trail 433 | 3916 Pearl Rd | Medina, OH 44256 | | |
| Affiliate | Medinah Park District | Three Fires Council 127 | 22W130 Thorndale Ave | Medinah, IL 60157 | | |
| Trade Payable | Medivest Benefit Advisors Inc | 2100 Alafaya Trl, Ste 201 | Oviedo, FL 32765 | | | |
| Trade Payable | Medivest Benefit Advisors Inc | P.O. Box 23910 | Santa Barbara, CA 93121 | | | |
| Affiliate | Medley Police Dept | South Florida Council 084 | 7777 NW 72nd Ave | Medley, FL 33166 | | |
| Trade Payable | Medlin Doris | Address Redacted | | | | |
| Trade Payable | Medlin, Michael | Address Redacted | | | | |
| Trade Payable | Medoncus LLC | P.O. Box 350004 | Jacksonville, FL 32235 | | | |
| Trade Payable | Medora Environmental Inc | dba Medora Corp | 3225 Hwy 22 | Dickinson, ND 58601 | | |
| Trade Payable | Medpro Waste Disposal LLC | 1548 Bond St, Ste 106 | Naperville, IL 60563 | | | |
| Trade Payable | Medpro Waste Disposal LLC | P.O. Box 5683 | Carol Stream, IL 60197 | | | |
| Affiliate | Medshore Ambulance Service | Blue Ridge Council 551 | 1009 N Fant St | Anderson, SC 29621 | | |
| Affiliate | Medshore Ambulance Services | Blue Ridge Council 551 | 902 Anderson Dr | Williamston, SC 29697 | | |
| Affiliate | Medtronic Inc | Northern Star Council 250 | Rce185 | 7000 Central Ave Ne | Fridley, MN 55432 | |
| Affiliate | Meeple Madness | Northeast Georgia Council 101 | 7400 Spout Springs Rd, Ste 205 | Flowery Branch, GA 30542 | | |
| Trade Payable | Meeting Professionals International | 3030 Lbj Frwy, Ste 1700 | Dallas, TX 75234-2759 | | | |
| Trade Payable | Meeting Professionals International | c/o Laser Regis Mpi 2008 Pec-Na | 1200 G St NW, Ste 800 | Washington, DC 20005-3967 | | |
| Trade Payable | Meetingone | 501 S Cherry St, Ste 500 | Denver, CO 80246 | | | |
| Trade Payable | Meetings By Design Inc | 330 Sabre Lily Ln | Columbus, NC 28722 | | | |
| Trade Payable | Meg Graham | Address Redacted | | | | |
| Trade Payable | Mega, LLC | dba Magnum Car Wash & Quick Lube | 1404 N Eisenhower | Beckley, WV 25801 | | |
| Trade Payable | Megachess | 2100 E Union Bower Rd | Irving, TX 75061 | | | |
| Trade Payable | Megan A Hinders | Address Redacted | | | | |
| Trade Payable | Megan A Weeks | Address Redacted | | | | |
| Trade Payable | Megan Armstrong | Address Redacted | | | | |
| Employees | Megan Armstrong | Address Redacted | | | | |
| Employees | Megan Boots | Address Redacted | | | | |
| Trade Payable | Megan E Groetsch | Address Redacted | | | | |
| Trade Payable | Megan Foster | Address Redacted | | | | |
| Employees | Megan Hickey | Address Redacted | | | | |
| Employees | Megan Houghton | Address Redacted | | | | |
| Employees | Megan Jones | Address Redacted | | | | |
| Trade Payable | Megan Jones | Address Redacted | | | | |
| Employees | Megan King | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Megan Maddock | Address Redacted | | | | |
| Employees | Megan Murden | Address Redacted | | | | |
| Employees | Megan N Descheneaux | Address Redacted | | | | |
| Employees | Megan N Shepherd | Address Redacted | | | | |
| Employees | Megan Puet | Address Redacted | | | | |
| Employees | Megan R Riley | Address Redacted | | | | |
| Trade Payable | Megan Rivers | Address Redacted | | | | |
| Employees | Megan Savona | Address Redacted | | | | |
| Trade Payable | Megan Schnazer | Address Redacted | | | | |
| Employees | Megan Schneider | Address Redacted | | | | |
| Employees | Megan Selck | Address Redacted | | | | |
| Employees | Megan Thill | Address Redacted | | | | |
| Employees | Megan Wheeler | Address Redacted | | | | |
| Employees | Megan Wiesneski | Address Redacted | | | | |
| Trade Payable | Megapath | Dept 33408 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | |
| Trade Payable | Megaprint Inc | P.O. Box 87 | Plymouth, NH 03264 | | | |
| Employees | Meghan Burford | Address Redacted | | | | |
| Employees | Meghan Collins | Address Redacted | | | | |
| Trade Payable | Meghan Fisher | Address Redacted | | | | |
| Trade Payable | Meghan Fritze | Address Redacted | | | | |
| Trade Payable | Meghan Hemmenway | Address Redacted | | | | |
| Trade Payable | Meghan Herman | Address Redacted | | | | |
| Employees | Meghan J Ciupak | Address Redacted | | | | |
| Employees | Meghan L Mcneil | Address Redacted | | | | |
| Employees | Meghan N Roy | Address Redacted | | | | |
| Trade Payable | Meghan Pierson | Address Redacted | | | | |
| Trade Payable | Meghan Pierson | Address Redacted | | | | |
| Employees | Meghan Polk | Address Redacted | | | | |
| Trade Payable | Meghan Travers | Address Redacted | | | | |
| Trade Payable | Mehaffy Weber PC | P.O. Box 16 | Beaumont, TX 77704-0016 | | | |
| Affiliate | Mehoopany Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4635 Sr 87 | Mehoopany, PA 18629 | | |
| Trade Payable | Mehrs Textile Corp | dba Harrys Army Navy | 691 Route 130 | Robbinsville, NJ 08691 | | |
| Affiliate | Meigs County Friends Of Scouting Assoc. | Buckskin 617 | 1516 Powell St | Middleport, OH 45760 | | |
| Trade Payable | Meinders-Oklahoma City Scout Shop | Judith Adams | 3031 NW 64th St | Oklahoma City, OK 73116 | | |
| Litigation | Meinhart, Smith & Manning, PLLC | Address Redacted | | | | |
| Litigation | Meinhart, Smith & Manning, PLLC | Address Redacted | | | | |
| Litigation | Meinhart, Smith & Manning, PLLC | Attn: Chris Meinhart | 222 E Witherspoon St, Ste 401 | Louisville, KY 40202 | | |
| Trade Payable | Mel Geller Electronic Security Sys, Inc | 1661 Morgan St | Valley Stream, NY 11580 | | | |
| Employees | Melanea Rico Perez | Address Redacted | | | | |
| Affiliate | Melange Health Solutions | Mecklenburg County Council 415 | 145 Scaleybark Rd, Ste B | Charlotte, NC 28209 | | |
| Insurance | Melanie Allen | Address Redacted | | | | |
| Trade Payable | Melanie Alline | Address Redacted | | | | |
| Employees | Melanie Balderas | Address Redacted | | | | |
| Employees | Melanie Behrends | Address Redacted | | | | |
| Employees | Melanie Branch | Address Redacted | | | | |
| Employees | Melanie E Raney | Address Redacted | | | | |
| Employees | Melanie G Whitmore | Address Redacted | | | | |
| Employees | Melanie Hopkins | Address Redacted | | | | |
| Employees | Melanie Jacobson | Address Redacted | | | | |
| Employees | Melanie Le Blanc | Address Redacted | | | | |
| Trade Payable | Melanie Lech | Address Redacted | | | | |
| Trade Payable | Melanie Luyet | Address Redacted | | | | |
| Employees | Melanie Luyet | Address Redacted | | | | |
| Employees | Melanie Marie Allen | Address Redacted | | | | |
| Trade Payable | Melanie Oberlander | Address Redacted | | | | |
| Employees | Melanie Patterson | Address Redacted | | | | |
| Trade Payable | Melanie Radzicki Mcmanus | Address Redacted | | | | |
| Trade Payable | Melanie Smith | Address Redacted | | | | |
| Employees | Melanie Smith | Address Redacted | | | | |
| Employees | Melanie Timmerman | Address Redacted | | | | |
| Trade Payable | Melanie Vickers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Melanie Williams | Address Redacted | | | | |
| Employees | Melanie Young | Address Redacted | | | | |
| Trade Payable | Melanie Zobel | Address Redacted | | | | |
| Employees | Melba Holt | Address Redacted | | | | |
| Affiliate | Melbourne Church Of Christ | Central Florida Council 083 | 810 Hollywood Blvd | Melbourne, FL 32904 | | |
| Trade Payable | Melchester S Clemons Md | Address Redacted | | | | |
| Trade Payable | Meld Inc | Ben Franklin Crafts | 115 W Maple Ave | Fayetteville, WV 25840 | | |
| Trade Payable | Mele,David | Address Redacted | | | | |
| Trade Payable | Melechester Saundre Clemons | Address Redacted | | | | |
| Employees | Melena Letrece Sparkman | Address Redacted | | | | |
| Trade Payable | Melena Letrece Sparkman | Address Redacted | | | | |
| Employees | Melena Marie Purvis | Address Redacted | | | | |
| Employees | Melena Sparkman | Address Redacted | | | | |
| Trade Payable | Melicio Acosta | Address Redacted | | | | |
| Trade Payable | Melick Aquafeed Inc | 75 Orchard Dr | Catawissa, PA 17820 | | | |
| Trade Payable | Melick Porter LLP | 1 Liberty Square 7th Fl | Boston, MA 02109 | | | |
| Trade Payable | Melinda Beuchelt | Address Redacted | | | | |
| Trade Payable | Melinda Burkemper | Address Redacted | | | | |
| Employees | Melinda Enterante | Address Redacted | | | | |
| Trade Payable | Melinda Enterante | Address Redacted | | | | |
| Employees | Melinda Hotchkiss | Address Redacted | | | | |
| Employees | Melinda Inman | Address Redacted | | | | |
| Employees | Melinda Johnson | Address Redacted | | | | |
| Trade Payable | Melinda Marlowe | Address Redacted | | | | |
| Trade Payable | Melinda Mercer | Address Redacted | | | | |
| Employees | Melinda Northup | Address Redacted | | | | |
| Trade Payable | Melinda Smith | Address Redacted | | | | |
| Trade Payable | Melinda Smith | Address Redacted | | | | |
| Employees | Melinda Van Lone | Address Redacted | | | | |
| Employees | Melinda Vinco | Address Redacted | | | | |
| Trade Payable | Melinda Willaford | Address Redacted | | | | |
| Employees | Melinda Young | Address Redacted | | | | |
| Trade Payable | Melissa Abramovitz | Address Redacted | | | | |
| Employees | Melissa Baker | Address Redacted | | | | |
| Trade Payable | Melissa Barnes | Address Redacted | | | | |
| Trade Payable | Melissa Blair | Address Redacted | | | | |
| Employees | Melissa Bramlett | Address Redacted | | | | |
| Trade Payable | Melissa Bueno | Address Redacted | | | | |
| Employees | Melissa Bueno | Address Redacted | | | | |
| Trade Payable | Melissa Camuto | Address Redacted | | | | |
| Employees | Melissa Cardona | Address Redacted | | | | |
| Trade Payable | Melissa Carver | Address Redacted | | | | |
| Employees | Melissa Castillo | Address Redacted | | | | |
| Affiliate | Melissa Christian Church | Circle Ten Council 571 | P.O. Box 606 | Melissa, TX 75454 | | |
| Trade Payable | Melissa Clark | Address Redacted | | | | |
| Employees | Melissa Cox | Address Redacted | | | | |
| Employees | Melissa Cuddie | Address Redacted | | | | |
| Trade Payable | Melissa D Preston | Address Redacted | | | | |
| Employees | Melissa Darnall | Address Redacted | | | | |
| Contract Counter Party | Melissa Data Corp | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | |
| Employees | Melissa Davisson | Address Redacted | | | | |
| Trade Payable | Melissa Dragicevich | Address Redacted | | | | |
| Employees | Melissa Ellinger | Address Redacted | | | | |
| Trade Payable | Melissa Erin Kemenczky | Address Redacted | | | | |
| Employees | Melissa Ford | Address Redacted | | | | |
| Employees | Melissa Garcia | Address Redacted | | | | |
| Trade Payable | Melissa Garcia X7830 | Address Redacted | | | | |
| Employees | Melissa Grubbs | Address Redacted | | | | |
| Employees | Melissa Head | Address Redacted | | | | |
| Employees | Melissa Hoag | Address Redacted | | | | |
| Trade Payable | Melissa Hoag | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Melissa Honer | Address Redacted | | | | |
| Employees | Melissa Immel | Address Redacted | | | | |
| Trade Payable | Melissa Johnson | Address Redacted | | | | |
| Employees | Melissa Kelley | Address Redacted | | | | |
| Employees | Melissa Kemenczky | Address Redacted | | | | |
| Employees | Melissa Kemmerer | Address Redacted | | | | |
| Employees | Melissa Knapp | Address Redacted | | | | |
| Trade Payable | Melissa L Johnson | Address Redacted | | | | |
| Trade Payable | Melissa Lancaster | Address Redacted | | | | |
| Employees | Melissa Lardie | Address Redacted | | | | |
| Employees | Melissa Lawton | Address Redacted | | | | |
| Employees | Melissa Linhart | Address Redacted | | | | |
| Trade Payable | Melissa M Hutchinson | Address Redacted | | | | |
| Employees | Melissa M Stanfill | Address Redacted | | | | |
| Trade Payable | Melissa Madison | Address Redacted | | | | |
| Employees | Melissa Martinez | Address Redacted | | | | |
| Trade Payable | Melissa Mcdaniel | Address Redacted | | | | |
| Employees | Melissa Miller | Address Redacted | | | | |
| Employees | Melissa Moore | Address Redacted | | | | |
| Trade Payable | Melissa Mott | Address Redacted | | | | |
| Employees | Melissa Neuhaus | Address Redacted | | | | |
| Trade Payable | Melissa Organ | Address Redacted | | | | |
| Employees | Melissa Oronoz | Address Redacted | | | | |
| Employees | Melissa Pinion | Address Redacted | | | | |
| Trade Payable | Melissa R Slovensky | Address Redacted | | | | |
| Employees | Melissa Ranken | Address Redacted | | | | |
| Employees | Melissa Reinbold | Address Redacted | | | | |
| Employees | Melissa Reinfeld | Address Redacted | | | | |
| Employees | Melissa Renee Jones | Address Redacted | | | | |
| Trade Payable | Melissa Richards | Address Redacted | | | | |
| Employees | Melissa Riley | Address Redacted | | | | |
| Employees | Melissa Rozecki | Address Redacted | | | | |
| Trade Payable | Melissa Russell Deur | Address Redacted | | | | |
| Trade Payable | Melissa S Grubbs | Address Redacted | | | | |
| Employees | Melissa Silverberg | Address Redacted | | | | |
| Employees | Melissa Spears | Address Redacted | | | | |
| Employees | Melissa Stotts | Address Redacted | | | | |
| Employees | Melissa Stricherz | Address Redacted | | | | |
| Trade Payable | Melissa Warner | Address Redacted | | | | |
| Employees | Melissa Wilkins | Address Redacted | | | | |
| Trade Payable | Melissa'S Country Kitchen | 1550 E Main St | Oakhill, WV 25901 | | | |
| Affiliate | Mellichamp Elem - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115 | | |
| Affiliate | Mellingers Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578 | | |
| Affiliate | Mellingers Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578 | | |
| Trade Payable | Mellow Ventures LLC | dba Akacrm | 6510-A S Academy Blvd 258 | Colorado Springs, CO 80906 | | |
| Trade Payable | Melodie Hash | Address Redacted | | | | |
| Trade Payable | Melody E Bragg | Address Redacted | | | | |
| Trade Payable | Melody Frye Lpc | Address Redacted | | | | |
| Employees | Melody J Halbert | Address Redacted | | | | |
| Employees | Melody Mckee | Address Redacted | | | | |
| Employees | Melody Platt | Address Redacted | | | | |
| Employees | Melody Wiseman | Address Redacted | | | | |
| Employees | Melody Wyatt | Address Redacted | | | | |
| Affiliate | Melrose Chapel | Mississippi Valley Council 141 141 | 3600 Payson Rd | Quincy, IL 62305 | | |
| Affiliate | Melrose Elementary PTAN | Oregon Trail Council 697 | 2960 Melrose Rd | Roseburg, OR 97471 | | |
| Affiliate | Melrose Fire Co Inc | Twin Rivers Council 364, Route 40 | Melrose, NY 12121 | | | |
| Affiliate | Melrose Highlands Congregational Church | The Spirit of Adventure 227 | 355 Franklin St | Melrose, MA 02176 | | |
| Affiliate | Melrose Park Public Safety | Pathway To Adventure 456 | 2309 Main St | Melrose Park, IL 60160 | | |
| Affiliate | Melrose Volunteer Fire Dept Inc | North Florida Council 087 | 301 Cypress St | Melrose, FL 32666 | | |
| Trade Payable | Meltwater News Us Inc | Dept 3408 | P.O. Box 123408 | Dallas, TX 75312-3408 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Melvin Antigua | Address Redacted | | | | |
| Employees | Melvin Binam | Address Redacted | | | | |
| Trade Payable | Melvin Blumberg | Address Redacted | | | | |
| Employees | Melvin Booher | Address Redacted | | | | |
| Trade Payable | Melvin C Seal | Address Redacted | | | | |
| Employees | Melvin Hellem | Address Redacted | | | | |
| Trade Payable | Melvin Howell | Address Redacted | | | | |
| Trade Payable | Melvin Hunter | Address Redacted | | | | |
| Affiliate | Melvin J Berman Hebrew Academy | National Capital Area Council 082 | 13300 Arctic Ave | Rockville, MD 20853 | | |
| Employees | Melvin Kane | Address Redacted | | | | |
| Trade Payable | Melvin Kronk | Address Redacted | | | | |
| Trade Payable | Melvin Montpelier | Address Redacted | | | | |
| Employees | Melvin Moore | Address Redacted | | | | |
| Trade Payable | Melvin Sakizzie | Address Redacted | | | | |
| Employees | Melvin Thurston | Address Redacted | | | | |
| Trade Payable | Melvin Truitt Howell | Address Redacted | | | | |
| Employees | Melvin Wilson Jr | Address Redacted | | | | |
| Trade Payable | Melvins Mens Wear | 6320 N Navarro | Victoria, TX 77903-2698 | | | |
| Employees | Melvyn Wenner | Address Redacted | | | | |
| Employees | Melynda Ann Bailey | Address Redacted | | | | |
| Employees | Melynda Bailey | Address Redacted | | | | |
| Trade Payable | Melynda Bailey | Address Redacted | | | | |
| Trade Payable | Mem Factor | Address Redacted | | | | |
| Trade Payable | Member'S Building Maintenance LLC | 11363 Denton Dr, Ste 127 | Dallas, TX 75229 | | | |
| Affiliate | Members Of Valley Creek Fire Dept | Lincoln Heritage Council 205 | P.O. Box 27 | Elizabethtown, KY 42702 | | |
| Trade Payable | Memco Inc | 1789 Ec 48 | Bushnell, FL 33513 | | | |
| Trade Payable | Memco Inc | P.O. Box 519 | Center Hill, FL 33514 | | | |
| Trade Payable | Memorial & Honor Program | St Judes Childrens Research Hospital | 501 St Jude Pl | Memphis, TN 38105 | | |
| Affiliate | Memorial Ame Zion Church | Seneca Waterways 397 | 549 Clarissa St | Rochester, NY 14608 | | |
| Affiliate | Memorial Baptist Church | Great Rivers Council 653 | 1634 Paris Rd | Columbia, MO 65201 | | |
| Affiliate | Memorial Congregational Church | Mayflower Council 251 | 26 Concord Rd | Sudbury, MA 01776 | | |
| Affiliate | Memorial Drive Presbyterian Church | Sam Houston Area Council 576 | 11612 Memorial Dr | Houston, TX 77024 | | |
| Affiliate | Memorial Drive Utd Methodist Church | Sam Houston Area Council 576 | 12955 Memorial Dr | Houston, TX 77079 | | |
| Affiliate | Memorial Elem - Kc | Sam Houston Area Council 576 | 6401 Arnot St | Houston, TX 77007 | | |
| Affiliate | Memorial Evangelical Lutheran Church | Northern Star Council 250 | 15730 Afton Blvd S | Afton, MN 55001 | | |
| Affiliate | Memorial Health Uni Med Ctr | Coastal Georgia Council 099 | 4731 Waters Ave | Savannah, Ga 31404 | | |
| Trade Payable | Memorial Hermann Bapt Bmt | P.O. Box 974599 | Dallas, TX 75397-4599 | | | |
| Affiliate | Memorial Hermann Hospital Katy | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494 | | |
| Affiliate | Memorial Hermann Katy Hospital | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494 | | |
| Affiliate | Memorial Hospital | Greater St Louis Area Council 312 | P.O. Box 609 | Chester, IL 62233 | | |
| Affiliate | Memorial Hospital | North Florida Council 087 | 3625 University Blvd S | Jacksonville, FL 32216 | | |
| Affiliate | Memorial Lutheran Church | Attn: Dennis Islet C.O.R | Sam Houston Area Council 576 | 5810 3rd St | Katy, TX 77493 | |
| Affiliate | Memorial Lutheran Church | New Birth of Freedom 544 | 34 E Orange St | Shippensburg, PA 17257 | | |
| Affiliate | Memorial Lutheran Church | North Florida Council 087 | 3375 US Hwy 1 S | St Augustine, FL 32086 | | |
| Affiliate | Memorial Methodist Mens Club | Greater St Louis Area Council 312 | 425 N St A | Farmington, MO 63640 | | |
| Affiliate | Memorial Park Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101 | | |
| Affiliate | Memorial Park Utd Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101 | | |
| Affiliate | Memorial Presbyterian Church | Garden State Council 690 | 208 E Pine St | Wenonah, NJ 08090 | | |
| Affiliate | Memorial Presbyterian Church | Gulf Stream Council 085 | 1300 S Olive Ave | West Palm Beach, FL 33401 | | |
| Affiliate | Memorial Presbyterian Church | Last Frontier Council 480 | 601 24th Ave Sw | Norman, OK 73069 | | |
| Affiliate | Memorial Presbyterian Church | North Florida Council 087 | 32 Sevilla St | St Augustine, FL 32084 | | |
| Affiliate | Memorial Presbyterian Church | Sagamore Council 162 | 731 Walnut Dr | Dayton, IN 47941 | | |
| Affiliate | Memorial Presbyterian Church | Water and Woods Council 782 | 1310 Ashman St | Midland, MI 48640 | | |
| Affiliate | Memorial Presbyterian Church | Westark Area Council 016 | 307 N Church St | Atkins, AR 72823 | | |
| Affiliate | Memorial PTA | Circle Ten Council 571 | 2200 Laurel Ln | Plano, TX 75074 | | |
| Affiliate | Memorial Regional Health Services | Greater St Louis Area Council 312 | 4500 Memorial Dr | Belleville, IL 62226 | | |
| Affiliate | Memorial Road Church Of Christ | Last Frontier Council 480 | 2221 E Memorial Rd | Edmond, OK 73013 | | |
| Affiliate | Memorial Utd Methodist | Blue Ridge Council 551 | 201 N Main St | Greer, SC 29650 | | |
| Affiliate | Memorial Utd Methodist | Northeast Illinois 129 | 2935 Sheridan Rd | Zion, IL 60099 | | |
| Affiliate | Memorial Utd Methodist Church | Buckeye Council 436 | P.O. Box 248 | Caledonia, OH 43314 | | |
| Affiliate | Memorial Utd Methodist Church | Central N Carolina Council 416 | 1100 W C St | Kannapolis, NC 28081 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 323 N Main St | Clinton, TN 37716 | | |
| Affiliate | Memorial Utd Methodist Church | Heart of Virginia Council 602 | 11000 Courthouse Rd | Charles City, VA 23030 | | |
| Affiliate | Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 631 N Miles St | Elizabethtown, KY 42701 | | |
| Affiliate | Memorial Utd Methodist Church | Rip Van Winkle Council 405 | P.O. Box 577 | Modena, NY 12548 | | |
| Affiliate | Memphis Fire Dept | Chickasaw Council 558 | 65 S Front St | Memphis, TN 38103 | | |
| Affiliate | Memphis Fire Dept | Water and Woods Council 782 | 35095 Potter St | Memphis, MI 48041 | | |
| Affiliate | Memphis Islamic Center | Chickasaw Council 558 | 10225 Humphrey Rd | Cordova, TN 38018 | | |
| Trade Payable | Memphis Scout Shop - Opc | 171 S Hollywood St | Memphis, TN 38112-4802 | | | |
| Affiliate | Men Of Church-Bethesda Presbyterian | Palmetto Council 549 | 4858 Mcconnells Hwy | Bethesda Presbyterian Church | York, SC 29745 | |
| Affiliate | Men Of First Lutheran | Northern Lights Council 429 | First Lutheran Church | 300 E 2nd St | Morris, MN 56267 | |
| Affiliate | Men Of Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874 | | |
| Affiliate | Men Of St Pauls Utd Methodist Church | Catalina Council 011 | 8051 E Broadway Blvd | Tucson, AZ 85710 | | |
| Affiliate | Men Of Valor Academy | Last Frontier Council 480 | 1215 NE 34th St | Oklahoma City, OK 73111 | | |
| Affiliate | Menallen Grange 1091 | Westmoreland Fayette 512 | 60 Brownfield Ln | Uniontown, PA 15401 | | |
| Trade Payable | Menards | c/o Capital One Commercial | P.O. Box 60506 | City of Industry, CA 91716-0506 | | |
| Affiliate | Mendenhall River Community School Parent | Great Alaska Council 610 | 10014 Crazy Horse Dr | Juneau, AK 99801 | | |
| Trade Payable | Mendokers Bakery | 34 W Railroad Ave | Jamesburg, NJ 08831 | | | |
| Affiliate | Mendon Fire Dept | Seneca Waterways 397 | 101 Mendon Ionia Rd | Mendon, NY 14506 | | |
| Affiliate | Mendon Firefighters Assoc | Mayflower Council 251 | 24 Main St | Mendon, MA 01756 | | |
| Affiliate | Mendon Police Assoc | Mayflower Council 251 | 22 Main St | Mendon, MA 01756 | | |
| Affiliate | Mendon Presbyterian Chuch | Seneca Waterways 397 | 936 Cheese Factory Rd | Mendon, NY 14506 | | |
| Affiliate | Mendota Police Dept | Sequoia Council 027 | 1000 Airport Blvd, Ste A | Mendota, CA 93640 | | |
| Affiliate | Mendoza Sch Grp Concerned Citizens | Grand Canyon Council 010 | 5831 E Mclellan Rd | Mesa, Az 85205 | | |
| Trade Payable | Menges Law Office | 6400 W Main St, Ste 1G | Belleville, IL 62223-3806 | | | |
| Affiliate | Menifee Police Dept | California Inland Empire Council 045 | 29714 Haun Rd | Sun City, CA 92586 | | |
| Affiliate | Menifee Valley Youth Foundation | California Inland Empire Council 045 | 33150 Nancy Ln | Menifee, CA 92584 | | |
| Affiliate | Menlo Church Saratoga | Silicon Valley Monterey Bay 055 | 20455 Herriman Ave | Saratoga, CA 95070 | | |
| Affiliate | Menlo Park Academy | Lake Erie Council 440 | 2149 W 53rd St | Cleveland, OH 44102 | | |
| Affiliate | Menlo Park Fire Protection District | Pacific Skyline Council 031 | 300 Middlefield Rd | Menlo Park, CA 94025 | | |
| Affiliate | Menlo Park Police Assoc | Pacific Skyline Council 031 | 750 Menlo Ave, Ste 200 | Menlo Park, CA 94025 | | |
| Affiliate | Menlo Park Police Dept | Pacific Skyline Council 031 | 701 Laurel St | Menlo Park, CA 94025 | | |
| Affiliate | Menlo Park Presbyterian Church | Pacific Skyline Council 031 | 950 Santa Cruz Ave | Menlo Park, CA 94025 | | |
| Affiliate | Menomonee Club For Boys & Girls | Pathway To Adventure 456 | 1535 N Dayton St | Chicago, IL 60642 | | |
| Affiliate | Menomonee Falls Fire Dept | Potawatomi Area Council 651 | W140N7501 Lilly Rd | Menomonee Falls, WI 53051 | | |
| Affiliate | Menomonee Falls Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 585 | Menomonee Falls, WI 53052 | | |
| Affiliate | Menomonee Falls Optimist Club | Potawatomi Area Council 651 | Street | Menomonee Falls, WI 53051 | | |
| Affiliate | Menomonie High School Ffa | Chippewa Valley Council 637 | 1715 5th St W | Menomonie, WI 54751 | | |
| Affiliate | Menomonie Police Dept | Chippewa Valley Council 637 | 615 Stokke Pkwy, Ste G200 | Menomonie, WI 54751 | | |
| Affiliate | Mens Assoc Of Sts Philip & James | Chester County Council 539 | 721 E Lincoln Hwy | Exton, PA 19341 | | |
| Affiliate | Mens Bible Class First Utd Methodist | Andrew Jackson Council 303 | 427 Crider Dr | Brookhaven, MS 39601 | | |
| Affiliate | Mens Bible Class Utd Presbyterian Ch | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, Pa 17066 | | |
| Affiliate | Mens Bible Class-Emanuel Lutheran Church | Alamo Area Council 583 | 206 N Travis St | Seguin, TX 78155 | | |
| Affiliate | Men's Club | Longhouse Council 373 | First United Methodist Church | Baldwinsville, NY 13027 | | |
| Affiliate | Men'S Club 1St Utd Methodist Ch | Gulf Coast Council 773 | 599 8Th Ave | Crestview, Fl 32536 | | |
| Affiliate | Mens Club Fairfield Grace Utd | Connecticut Yankee Council Bsa 072 | 1089 Fairfield Woods Rd | Fairfield, CT 06825 | | |
| Affiliate | Mens Club Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Watkinsville, GA 30677 | | |
| Affiliate | Mens Club Hinton Ave. Utd Methodist | Stonewall Jackson Council 763 | 750 Hinton Ave | Charlottesville, VA 22902 | | |
| Affiliate | Mens Club Mary Our Queen Catholic Church | Mid-America Council 326 | 3405 S 118th St | Omaha, NE 68144 | | |
| Affiliate | Mens Club Of First Congregational Church | Daniel Webster Council, Bsa 330 | Main St | Rindge, NH 03461 | | |
| Affiliate | Mens Club Of Guardian Angels Church | Northern Star Council 250 | 8260 4th St N | Oakdale, MN 55128 | | |
| Affiliate | Mens Club Of Seminole Utd Methodist | Greater Tampa Bay Area 089 | 5400 Seminole Blvd | Seminole, FL 33772 | | |
| Affiliate | Mens Club Of St Mary Of Vernon Church | Northeast Illinois 129 | 236 US Hwy 45 | Bob Reinhart | Indian Creek, IL 60061 | |
| Affiliate | Men'S Club Of St Paul'S Church | Hudson Valley Council 374 | 60 W Main St | Middletown, NY 10940 | | |
| Affiliate | Mens Club St Martin Episcopal | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne | Atlanta, GA 30319 | | |
| Affiliate | Mens Club Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Baltimore, MD 21208 | | |
| Affiliate | Men'S Club, Ch, Holy Spirit | Northern Star Council 250 | 515 Albert St S | Saint Paul, Mn 55116 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mens Club-Our Lady Of Sorrows R C Church | Westchester Putnam 388 | 920 Mamaroneck Ave | White Plains, NY 10605 | | |
| Affiliate | Mens Community Club-Mill Plain Church | Connecticut Rivers Council, Bsa 066 | 242 Smayd Rd | Waterbury, CT 06705 | | |
| Affiliate | Mens Fellowship | Neelsville Presbyterian Ch | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, Md 20876 | |
| Affiliate | Mens Fellowship 1St Methodist Toccoa | Northeast Georgia Council 101 | 333 E Tugalo St | Toccoa, GA 30577 | | |
| Affiliate | Mens Fellowship Bethlehem Presbyterian | Hudson Valley Council 374 | Route 94 Jackson Ave | Cornwall, NY 12518 | | |
| Affiliate | Mens Fellowship Ist Methodist Toccoa | Northeast Georgia Council 101 | 407 E Tugalo St | Toccoa, GA 30577 | | |
| Affiliate | Mens Fellowship-Neelsville Presbyterian | National Capital Area Council 082 | 20701 Frederick Rd | Neelsville Presbyterian | Germantown, MD 20876 | |
| Trade Payable | Men'S Health Network | 236 Massachusetts Avnue Ne, Suite 301 | Washington, DC 20002-4980 | | | |
| Trade Payable | Men'S Journal | P.O. Box 37138 | Boone, IA 50037-0138 | | | |
| Affiliate | Mens Methodist Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763 | | |
| Affiliate | Menta Academy | Greater St Louis Area Council 312 | 6400 W Main St, Ste 03 | Belleville, IL 62223 | | |
| Affiliate | Mental Health Assoc Of Beaver Cty | Laurel Highlands Council 527 | 105 Brighton Ave | Rochester, PA 15074 | | |
| Trade Payable | Mentimeter Ab | Address Redacted | | | | |
| Affiliate | Mentone Green Foundation Inc | Greater Alabama Council 001 | 17185 County Rd 89 | Mentone, AL 35984 | | |
| Affiliate | Mentor 2 Youth | Southern Shores Fsc 783 | 111 S Wallace Blvd | Ypsilanti, MI 48197 | | |
| Affiliate | Mentor Utd Methodist Church | Lake Erie Council 440 | 8600 Mentor Ave | Mentor, OH 44060 | | |
| Affiliate | Mequon-Thiensville Sunrise Rotary Club | Bay-Lakes Council 635 | 11126 N Cedarburg Rd | Mequon, WI 53092 | | |
| Affiliate | Meramec Arnold Elks Lodge | Greater St Louis Area Council 312 | 1515 Miller Rd | Imperial, MO 63052 | | |
| Affiliate | Meramec Elementary PTO | Greater St Louis Area Council 312 | 2745 Meramec St | Saint Louis, MO 63118 | | |
| Affiliate | Meramec Heights Warrior Supporters | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010 | | |
| Affiliate | Meramec Hills Chapter Of | Missouri Master Naturalists | Ozark Trails Council 306 | 1106 Highland Dr | Rolla, Mo 65401 | |
| Affiliate | Meramec School PTO | Greater St Louis Area Council 312 | 400 S Meramec Ave | Saint Louis, MO 63105 | | |
| Affiliate | Meramec Valley Eagles Sullivan | Greater St Louis Area Council 312 | 1000 Acid Mine Rd | Sullivan, MO 63080 | | |
| Trade Payable | Mercado | 5000 Hopyard Rd 480 | Pleasanton, CA 94588 | | | |
| Trade Payable | Mercado Esn, Inc | Omniture Inc | 550 E Timpanogos Cir | Orem, UT 84097 | | |
| Affiliate | Merced County Office Of Education | Greater Yosemite Council 059 | 632 W 13th St | Merced, CA 95341 | | |
| Affiliate | Merced County Sheriff'S Dept.-Winton | Greater Yosemite Council 059 | 2222 M St | Merced, CA 95340 | | |
| Affiliate | Merced Elks Lodge 1240 | Greater Yosemite Council 059 | 1910 M St | Merced, CA 95340 | | |
| Affiliate | Merced Police Dept | Greater Yosemite Council 059 | 611 W 22nd St | Merced, CA 95340 | | |
| Employees | Mercedes Louise Horn | Address Redacted | | | | |
| Affiliate | Mercedes Ward Ch LDS | Rio Grande Council 775 | 210 S Wgate Dr | Weslaco, Tx 78596 | | |
| Employees | Mercedita Mangana | Address Redacted | | | | |
| Trade Payable | Mercer | 462 S 4th St, Ste 1100 | Louisville, KY 40202 | | | |
| Contract Counter Party | Mercer | Investors Way | Norwood, MA 02062 | | | |
| Trade Payable | Mercer | P.O. Box 730182 | Dallas, TX 75373-0182 | | | |
| Trade Payable | Mercer (Us) Inc | P.O. Box 730212 | Dallas, TX 75373-0212 | | | |
| Contract Counter Party | Mercer (Us), Inc | 111 Huntington Ave, 25th Fl | Boston, MA 02199 | | | |
| Affiliate | Mercer Co Elem PTO | Blue Grass Council 204 | 741 Tapp Rd | Harrodsburg, KY 40330 | | |
| Affiliate | Mercer County Sheriff Dept | Black Swamp Area Council 449 | 4835 State Route 29 | Celina, OH 45822 | | |
| Contract Counter Party | Mercer Health & Benefits Admin LLC | 111 Huntington Ave, 25th Fl | Boston , Ma 02199 | | | |
| Contract Counter Party | Mercer Health & Benefits LLC | 111 Huntington Ave, 25th Fl | Boston, MA 02199 | | | |
| Contract Counter Party | Mercer Health & Benefits, LLC | Attn: Global Chief Counsel - Mercer Services | Investors Way | Norwood, MA 02062 | | |
| Contract Counter Party | Mercer Hr Services, LLC | 111 Huntington Ave, 25th Fl | Boston, MA 02199 | | | |
| Contract Counter Party | Mercer Hr Services, LLC | 7324 Swest Freeway, Ste 1400 | Houston, TX 77074 | | | |
| Affiliate | Mercer Island Presbyterian Church | Chief Seattle Council 609 | 3605 84th Ave Se | Mercer Island, WA 98040 | | |
| Affiliate | Mercer Raiders | Buckskin 617 | 105 Old Bluefield Rd | Princeton, WV 24740 | | |
| Trade Payable | Mercer University | Office of Admissions | 1400 Coleman St | Macon, GA 31207 | | |
| Affiliate | Mercersburg Sportsmen Assoc, Inc | Mason Dixon Council 221 | Dickeys Rd | Mercersburg, PA 17236 | | |
| Contract Counter Party | Merchant & Gould PC | Andrew S Ehard, Esquire | 3200 Ids Center | 80 S 8th St | | |
| Trade Payable | Merchants Export LLC | dba Merchants Market St Croix | 200 Dr Martin Luther King Jr Blvd | Riviera Beach, FL 33404 | | |
| Trade Payable | Merchants Export LLC | dba Merchants Market St Croix | 4000 Estate Diamond Christianssted | St Croix, VI 00820 | | |
| Employees | Mercides A Ruchti | Address Redacted | | | | |
| Trade Payable | Mercury Supply Co Sutler | 101 Lee St | Livingston, TX 77351 | | | |
| Affiliate | Mercy Anderson Hospital | Dan Beard Council, Bsa 438 | 7500 State Rd | Cincinnati, OH 45255 | | |
| Affiliate | Mercy Baptist Church | Ohio River Valley Council 619 | 3474 Pennsylvania Ave | Weirton, WV 26062 | | |
| Affiliate | Mercy Baptist Church | Pee Dee Area Council 552 | 2805 4th Ave | Conway, SC 29527 | | |
| Trade Payable | Mercy College Of Health Sciences | Attn: Wayne Dille | 928 6th Ave | Des Moines, IA 50309-1239 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mercy Community Church | Great Trail 433 | 201 Beachwood Dr | Youngstown, OH 44505 | | |
| Trade Payable | Mercy Conference And Retreat Center | 2039 N Geyer Rd | St Louis, MO 63131-3399 | | | |
| Affiliate | Mercy Fairfield Hospital | Dan Beard Council, Bsa 438 | 3000 Mack Rd | Fairfield, OH 45014 | | |
| Affiliate | Mercy Flights Inc Air & Ground Ambulance | Crater Lake Council 491 | 2020 Milligan Way | Medford, OR 97504 | | |
| Affiliate | Mercy Haang | Denver Area Council 061 | | | | |
| Affiliate | Mercy Health - Tiffin Hospital | Black Swamp Area Council 449 | 45 St Lawrence Dr | Tiffin, OH 44883 | | |
| Affiliate | Mercy Health Clermont Hospital | Dan Beard Council, Bsa 438 | 3000 Hospital Dr | Batavia, OH 45103 | | |
| Affiliate | Mercy Health Partners | Erie Shores Council 460 | 2213 Cherry St | Toledo, OH 43608 | | |
| Affiliate | Mercy Health System | Glaciers Edge Council 620 | 1000 Mineral Point Ave | Janesville, WI 53548 | | |
| Affiliate | Mercy Hospital | Ozark Trails Council 306 | 1235 E Cherokee St | Springfield, MO 65804 | | |
| Affiliate | Mercy Hospital Washington | Greater St Louis Area Council 312 | 951 E 5th St | Washington, MO 63090 | | |
| Affiliate | Mercy House | Suffolk County Council Inc 404 | 436 W Main St | Patchogue, NY 11772 | | |
| Affiliate | Mercy Medical Center | Northeast Iowa Council 178 | 250 Mercy Dr | Dubuque, IA 52001 | | |
| Employees | Mercy Pacheco | Address Redacted | | | | |
| Trade Payable | Mercyhurst College | Attn: Student Financial Services | 501 E 38th St | Erie, PA 16546 | | |
| Affiliate | Meredian Lodge 125 Am | Pine Tree Council 218 | P.O. Box 365 | Pittsfield, ME 04967 | | |
| Trade Payable | Meredith Bell | Address Redacted | | | | |
| Trade Payable | Meredith Buel Troop 1449 | Address Redacted | | | | |
| Trade Payable | Meredith Corp | Marie Ln (Ln-302) | 1716 Locust St | Des Moines, IA 50309 | | |
| Affiliate | Meredith Drive Reformed Church | Mid Iowa Council 177 | 5128 Meredith Dr | Des Moines, IA 50310 | | |
| Employees | Meredith Isenberg | Address Redacted | | | | |
| Affiliate | Meredith Kiwanis Club | Daniel Webster Council, Bsa 330 | P.O. Box 598 | Meredith, NH 03253 | | |
| Employees | Meredith Lacey Spratt | Address Redacted | | | | |
| Employees | Meredith Olski | Address Redacted | | | | |
| Trade Payable | Merge-Purge Items Do Not Use | 2109 Winghouse Blvd | Charlotte, NC 28241 | | | |
| Trade Payable | Merging Media | Address Redacted | | | | |
| Trade Payable | Merhar'S Ace Hardware | 48 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | Merideth Young | Address Redacted | | | | |
| Trade Payable | Meridian Display & Merchandising | 162 York Ave E | St Paul, MN 55117 | | | |
| Affiliate | Meridian Kiwanis Club | Chief Seattle Council 609 | P.O. Box 443 | Kent, WA 98035 | | |
| Affiliate | Meridian Sun 20 | Green Mountain 592 | South Craftsbury Rd | Craftsbury, VT 05826 | | |
| Affiliate | Meridian Utd Methodist Ch-Mens Grp | Ore-Ida Council 106 - Bsa 106 | 235 E Pine Ave | Meridian, Id 83642 | | |
| Affiliate | Meridian Utd Presbyterian Church | Moraine Trails Council 500 | 4150 Highland Ave | Butler, PA 16001 | | |
| Affiliate | Meridian Vol Fire Co & Relief Assoc | Moraine Trails Council 500 | Meridian Station | Butler, PA 16001 | | |
| Employees | Merigold Ylitalo | Address Redacted | | | | |
| Trade Payable | Meri-Jo Borzilleri | Address Redacted | | | | |
| Employees | Merilyn Peabody | Address Redacted | | | | |
| Employees | Merinder Reeder | Address Redacted | | | | |
| Affiliate | Meriwether Camp Committee | Cascade Pacific Council 492 | 2145 SW Naito Pkwy | Portland, OR 97201 | | |
| Trade Payable | Meriwether Godsey Inc | 1800 Lakeside Ave | Richmond, VA 23228 | | | |
| Affiliate | Merkel Lions Club | Texas Trails Council 561 | 201 Edwards | Merkel, TX 79536 | | |
| Trade Payable | Merkle, Larry | Address Redacted | | | | |
| Affiliate | Merkley Es PTA | Pathway To Adventure 456 | 9340 5th St | Highland, IN 46322 | | |
| Employees | Merle Truckenmiller | Address Redacted | | | | |
| Employees | Merlene Ivie | Address Redacted | | | | |
| Employees | Merlin Kirk | Address Redacted | | | | |
| Trade Payable | Merlyn Sharrock | Address Redacted | | | | |
| Trade Payable | Merna Stein | Address Redacted | | | | |
| Trade Payable | Mer-Pel Lock, Inc | 17 Quintree Ln | Melville, NY 11747 | | | |
| Employees | Merral Jackson | Address Redacted | | | | |
| Trade Payable | Merri C Addison | Address Redacted | | | | |
| Trade Payable | Merri Loftin | Address Redacted | | | | |
| Affiliate | Merriam Christian Church | Heart of America Council 307 | 9401 Johnson Dr | Merriam, KS 66203 | | |
| Trade Payable | Merrick B Garb | Address Redacted | | | | |
| Trade Payable | Merrick Garb | Address Redacted | | | | |
| Trade Payable | Merrick Utd Methodist Ch. | 1425 Merrick Ave | Laura Cody | Merrick, NY 11566 | | |
| Affiliate | Merrick Utd Methodist Church | Theodore Roosevelt Council 386 | 1425 Merrick Ave | Merrick, NY 11566 | | |
| Banks | Merrill Lynch, Pierce Fenner & Smith Inc | Attn: Tracy Shelton | One Cowboys Way, Ste 400 | Frisco, Tx 75034 | | |
| Trade Payable | Merrill Oaks | Troop 0317 | 635 Wednesbury Rd | Atlanta, GA 30022 | | |
| Affiliate | Merrill Optimist Club | Samoset Council, Bsa 627 | P.O. Box 881 | Merrill, WI 54452 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Merrill R Rosander | Address Redacted | | | | |
| Employees | Merrill Rosander | Address Redacted | | | | |
| Affiliate | Merritt Island Presbyterian Church | Central Florida Council 083 | 600 S Tropical Trl | Merritt Island, FL 32952 | | |
| Trade Payable | Merritt Isld Public Library | 1195 N Cortenay Pkwy | Merritt Island, FL 32953-4596 | | | |
| Affiliate | Merriwether Community Center | Georgia-Carolina 093 | 1879 W Martintown Rd | North Augusta, SC 29860 | | |
| Trade Payable | Merrow Sewing Machine Co | 502 Bedford St, Ste 7 | Fall River, MA 02720 | | | |
| Employees | Merry Holmes | Address Redacted | | | | |
| Trade Payable | Merryck & Co Americas LLC | P.O. Box 9187 | Portland, OR 97207 | | | |
| Affiliate | Merryhill School | Golden Empire Council 047 | 2600 V St | Sacramento, CA 95818 | | |
| Affiliate | Mershon Farms | Westark Area Council 016 | P.O. Box 1 | Alix, AR 72820 | | |
| Litigation | Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Litigation | Merson Law, PLLC | Address Redacted | | | | |
| Affiliate | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | Merton, WI 53056 | | |
| Affiliate | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | N67W28343 Sussex Rd | | |
| Employees | Mervin R Cook | Address Redacted | | | | |
| Employees | Mervyn Berrin | Address Redacted | | | | |
| Affiliate | Merz Tate Explorers | Southern Shores Fsc 783 | 3609 S Cir Dr, Apt 13 | Kalamazoo, MI 49004 | | |
| Affiliate | Mes PTO | Westark Area Council 016 | 129 Hwy 71 Sw | Mountainburg, AR 72946 | | |
| Affiliate | Mesa Buckhorn Elks Lodge 2656 | Grand Canyon Council 010 | 2824 N Power Rd, Ste 113-278 | Mesa, AZ 85215 | | |
| Affiliate | Mesa County Sheriffs Office | Denver Area Council 061 | 215 Rice St | Grand Junction, CO 81501 | | |
| Trade Payable | Mesa Equipment & Supply Co | P.O. Box 91568 | Albuquerque, NM 87199-1568 | | | |
| Trade Payable | Mesa Group, LLC/Mesa Pharmacy | 1279 S 2nd | Raton, NM 87740 | | | |
| Affiliate | Mesa Mundi Inc | Mayflower Council 251 | 47 Pont St, Ste 1 | Sharon, MA 02067 | | |
| Trade Payable | Mesa Police Explorer Post 2055 | North Robson St | Mesa, AZ 85201 | | | |
| Trade Payable | Mesa Taxidermy | P.O. Box 758 | Springer, NM 87747 | | | |
| Affiliate | Mesa View Utd Methodist Church | Great Swest Council 412 | 4701 Montano Rd Nw | Albuquerque, NM 87120 | | |
| Trade Payable | Mesa Vista Veterinary Hospital | P.O. Box 237 | Raton, NM 87740 | | | |
| Trade Payable | Mesa Vista Veterinary Hospital LLC | P.O. Box 237 | Raton, NM 87740 | | | |
| Affiliate | Mesilla Fire Dept | Yucca Council 573 | P.O. Box 10 | Mesilla, NM 88046 | | |
| Affiliate | Mesilla Valley Christian Schools | Yucca Council 573 | 3850 Stern Dr | Las Cruces, NM 88001 | | |
| Affiliate | Mesquite Elks Lodge 2811 | Utah National Parks 591 | 545 Riverside Rd | Mesquite, NV 89027 | | |
| Affiliate | Mesquite Fire | Utah National Parks 591 | 10 E Mesquite Blvd | Mesquite, NV 89027 | | |
| Affiliate | Mesquite Police Dept | Circle Ten Council 571 | 777 N Galloway Ave | Mesquite, TX 75149 | | |
| Affiliate | Mesquite Police Dept | Las Vegas Area Council 328 | 695 Mayan Cir | Mesquite, NV 89027 | | |
| Trade Payable | Messerschmidt Kandi | Address Redacted | | | | |
| Affiliate | Messiah Episcopal Church | Northern Star Council 250 | 1631 Ford Pkwy | Saint Paul, MN 55116 | | |
| Affiliate | Messiah Evangelical Lutheran Church | Great Smoky Mountain Council 557 | 6900 Kingston Pike | Knoxville, TN 37919 | | |
| Affiliate | Messiah Evangelical Lutheran Church | Northeast Illinois 129 | 25225 W Ivanhoe Rd | Wauconda, IL 60084 | | |
| Affiliate | Messiah Evangelical Lutheran Church | Susquehanna Council 533 | 324 S Howard St | South Williamsport, PA 17702 | | |
| Affiliate | Messiah Evangelical Lutheran Church | Tecumseh 439 | 1013 E Lawn Ave | Urbana, OH 43078 | | |
| Affiliate | Messiah Lutheran | Blue Ridge Council 551 | 110 Log Shoals Rd | Mauldin, SC 29662 | | |
| Affiliate | Messiah Lutheran | Lake Erie Council 440 | 21485 Lorain Rd | Fairview Park, OH 44126 | | |
| Affiliate | Messiah Lutheran Church | Alamo Area Council 583 | 9401 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015 | | |
| Affiliate | Messiah Lutheran Church | Baltimore Area Council 220 | 5600 Old Washington Rd | Sykesville, MD 21784 | | |
| Affiliate | Messiah Lutheran Church | Bay-Lakes Council 635 | 305 W Magnetic St | Marquette, MI 49855 | | |
| Affiliate | Messiah Lutheran Church | Blue Ridge Council 551 | 1100 Log Shoals Rd | Mauldin, SC 29662 | | |
| Affiliate | Messiah Lutheran Church | Central Minnesota 296 | 320 4th Ave N | Sartell, MN 56377 | | |
| Affiliate | Messiah Lutheran Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075 | | |
| Affiliate | Messiah Lutheran Church | Crossroads of America 160 | 6100 N Raceway Rd | Indianapolis, IN 46234 | | |
| Affiliate | Messiah Lutheran Church | Crossroads of America 160 | 801 S Green St | Brownsburg, IN 46112 | | |
| Affiliate | Messiah Lutheran Church | Erie Shores Council 460 | 4703 N Summit St | Toledo, OH 43611 | | |
| Affiliate | Messiah Lutheran Church | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716 | | |
| Affiliate | Messiah Lutheran Church | Great Trail 433 | 4700 S Main St | Akron, OH 44319 | | |
| Affiliate | Messiah Lutheran Church | Greater Alabama Council 001 | 7740 Hwy 72 W | Madison, AL 35758 | | |
| Affiliate | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 174 Jefferson Blvd | Staten Island, NY 10312 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 672 Drumgoole Rd E | Staten Island, NY 10312 | | |
| Affiliate | Messiah Lutheran Church | Greater Tampa Bay Area 089 | 14920 Hutchison Rd | Tampa, FL 33625 | | |
| Affiliate | Messiah Lutheran Church | Las Vegas Area Council 328 | P.O. Box 1576 | Parker, AZ 85344 | | |
| Affiliate | Messiah Lutheran Church | New Birth of Freedom 544 | 3 Church St | Halifax, PA 17032 | | |
| Affiliate | Messiah Lutheran Church | Ozark Trails Council 306 | 925 E Seminole St | Springfield, MO 65807 | | |
| Affiliate | Messiah Lutheran Church | Pathway To Adventure 456 | 1605 Vernon Ave | Park Ridge, IL 60068 | | |
| Affiliate | Messiah Lutheran Church | Sam Houston Area Council 576 | 11522 Telge Rd | Cypress, TX 77429 | | |
| Affiliate | Messiah Lutheran Church | Simon Kenton Council 441 | 1200 Waggoner Rd | Reynoldsburg, OH 43068 | | |
| Affiliate | Messiah Lutheran Church | Southwest Florida Council 088 | 2691 NE Pine Island Rd | Cape Coral, FL 33909 | | |
| Affiliate | Messiah Lutheran Church | Suffolk County Council Inc 404 | 465 Pond Path | Setauket, NY 11733 | | |
| Affiliate | Messiah Lutheran Church | Three Harbors Council 636 | 3015 Pritchard Dr | Racine, WI 53406 | | |
| Affiliate | Messiah Lutheran Church | Twin Valley Council Bsa 283 | 1706 Lee Blvd | North Mankato, MN 56003 | | |
| Affiliate | Messiah Lutheran Church | Voyageurs Area 286 | 231 W 5th St | Washburn, WI 54891 | | |
| Affiliate | Messiah Lutheran Church | Water and Woods Council 782 | 8497 Miller Rd | Swartz Creek, MI 48473 | | |
| Affiliate | Messiah Lutheran Church Of Hayward | San Francisco Bay Area Council 028 | 25400 Hesperian Blvd | Hayward, CA 94545 | | |
| Affiliate | Messiah Lutheran Church-Elca | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716 | | |
| Affiliate | Messiah Luthern Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075 | | |
| Affiliate | Messiah Mens Club | Northern Lights Council 429 | 2010 Elm St N | Messiah Lutheran Church | Fargo, ND 58102 | |
| Affiliate | Messiah Trinity Church | Lincoln Heritage Council 205 | 8701 Shepherdsville Rd | Louisville, KY 40219 | | |
| Affiliate | Messiah Utd Methodist Church | Attn: Chris Mccreary | National Capital Area Council 082 | 9097 Blarney Stone Dr | | |
| Affiliate | Messiah Utd Methodist Church | New Birth of Freedom 544 | 30 S Penn St | Shippensburg, PA 17257 | | |
| Affiliate | Messiah Utd Methodist Church Elca | Northern Star Council 250 | 1780S County Rd 6 | Plymouth, MN 55447 | | |
| Affiliate | Messial Lutheran Church Elca | Mid-America Council 326 | 5015 S 80th St | Ralston, NE 68127 | | |
| Employees | Meta Whittinglow | Address Redacted | | | | |
| Affiliate | Metairie Park Country Day School | Southeast Louisiana Council 214 | 300 Park Rd | Metairie, LA 70005 | | |
| Trade Payable | Metal Building Supply Co Inc | Harnesslandcom | 2146 Bingle Rd | Houston, TX 77055 | | |
| Trade Payable | Metal Castings Of Colorado Inc | dba Art Castings of Colorado | 511 8th St Se | Loveland, CO 80537 | | |
| Trade Payable | Metalogix International Gmbh | P.O. Box 83304 | Woburn, MA 01813-3304 | | | |
| Affiliate | Metamora Amboy Volunteer Fire Dept | Black Swamp Area Council 449 | 251 Mill St | Metamora, OH 43540 | | |
| Affiliate | Metamora Utd Methodist Church | Black Swamp Area Council 449 | 3248 State Route 120 | Metamora, OH 43540 | | |
| Trade Payable | Metasoft Systems Inc | 300-353 Water St | Vancouver, Bc V6B 1B8 | Canada | | |
| Affiliate | Metco-Ti Inc | San Francisco Bay Area Council 028 | 7060 Koll Center Pkwy | Pleasanton, CA 94566 | | |
| Trade Payable | Meteorlogix | P.O. Box 3546 | Omaha, NE 68103-0546 | | | |
| Trade Payable | Metheny Commercial | Lawn Maintenance Inc | P.O. Box 181027 | Dallas, TX 75218 | | |
| Affiliate | Methodist - St Pauls Utd Methodist | Grand Teton Council 107 | 1730 Saint Clair Rd | Idaho Falls, ID 83404 | | |
| Affiliate | Methodist - Trinity Methodist Church | Grand Teton Council 107 | 237 N Water Ave | Idaho Falls, ID 83402 | | |
| Affiliate | Methodist Church | Montana Council 315 | 24 N 11th St 1N | Miles City, MT 59301 | | |
| Affiliate | Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939 | | |
| Affiliate | Methodist Church | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401 | | |
| Affiliate | Methodist Church & Wheatland Lions Club | Longs Peak Council 062 | 909 9th St | Wheatland, WY 82201 | | |
| Affiliate | Methodist Church Janesville | Winnebago Council, Bsa 173 | P.O. Box 358 | Janesville, IA 50647 | | |
| Affiliate | Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | K of C of Charleston | Charleston, MO 63834 | |
| Affiliate | Methodist Church Of Dexter | Southern Shores Fsc 783 | 7643 Huron River Dr | Dexter, MI 48130 | | |
| Affiliate | Methodist Church Of Poughquag | Hudson Valley Council 374 | 21 Church St | Poughquag, NY 12570 | | |
| Affiliate | Methodist Church Of Westborough | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581 | | |
| Affiliate | Methodist Church Wheeler | Golden Spread Council 562 | P.O. Box 89 | Wheeler, TX 79096 | | |
| Affiliate | Methodist Men - First Utd Methodist | Three Rivers Council 578 | 670 N 5th St | Silsbee, TX 77656 | | |
| Affiliate | Methodist Men Avenue Utd Methodist Ch | Del Mar Va 081 | 20 N Church Ave | Milford, De 19963 | | |
| Affiliate | Methodist Men Belin Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Business | P.O. Box 2855 | Murrells Inlet, SC 29576 | |
| Affiliate | Methodist Men Club Great Falls Methodist | National Capital Area Council 082 | 10100 Georgetown Pike | Great Falls, VA 22066 | | |
| Affiliate | Methodist Men First Utd Methodist | Buckskin 617 | 905 Glendale Ave | Church of S Charlest | | |
| Affiliate | Methodist Men Lonsdale Utd Methodist Ch | Great Smoky Mountain Council 557 | 3002 Galbraith St | Knoxville, Tn 37921 | | |
| Affiliate | Methodist Men Mulvane | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110 | | |
| Affiliate | Methodist Men Of Brookings | Sioux Council 733 | 625 5th St | Brookings, SD 57006 | | |
| Affiliate | Methodist Men Of Central Utd Meth Ch | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030 | | |
| Affiliate | Methodist Men Of First Utd Methodist | Buckskin 617 | Church | Princeton, WV 24740 | | |
| Affiliate | Methodist Men Of First Utd Methodist | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Methodist Men Of Garner | Occoneechee 421 | 201 Methodist Dr | Garner, NC 27529 | | |
| Affiliate | Methodist Men Of Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301 | | |
| Affiliate | Methodist Men Of Morgantown | Lincoln Heritage Council 205 | 301 N Main St | Morgantown, KY 42261 | | |
| Affiliate | Methodist Men Of Mt Olivet Methodist | Central N Carolina Council 416 | 301 Mount Olivet Rd | Concord, NC 28025 | | |
| Affiliate | Methodist Men Of Nixon Utd Methodist | Moraine Trails Council 500 | 334 Airport Rd | Butler, PA 16002 | | |
| Affiliate | Methodist Men Of The Hazardville Church | Connecticut Rivers Council, Bsa 066 | 330 Hazard Ave | Enfield, CT 06082 | | |
| Affiliate | Methodist Men Springfield | National Capital Area Council 082 | 7047 Old Keene Mill Rd | Springfield, VA 22150 | | |
| Affiliate | Methodist Men Trinity U M C | Stonewall Jackson Council 763 | 147 S Main St | Lexington, VA 24450 | | |
| Affiliate | Methodist Men-Calvary Methodist Church | Baltimore Area Council 220 | 403 S Main St | Mount Airy, MD 21771 | | |
| Affiliate | Methodist Men-First Utd Methodist Ch | Old Hickory Council 427 | 340 Hawthorne Rd | Elkin, NC 28621 | | |
| Affiliate | Methodist Men-Los Banos Methodist Church | Greater Yosemite Council 059 | 1031 Iowa Ave | Los Banos, CA 93635 | | |
| Affiliate | Methodist Men-Pine Forest Utd | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530 | | |
| Affiliate | Methodist Mens Club | Black Warrior Council 006 | P.O. Box 355 | Demopolis, AL 36732 | | |
| Affiliate | Methodist Mens Club | Central Georgia Council 096 | Sandersville | Methodist Church | Sandersville, GA 31082 | |
| Affiliate | Methodist Mens Club | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557 | | |
| Affiliate | Methodist Mens Club | Greater Los Angeles Area 033 | 540 Main St | El Segundo, CA 90245 | | |
| Affiliate | Methodist Mens Club | Northeast Georgia Council 101 | Box 296 | Social Cir, GA 30025 | | |
| Affiliate | Methodist Mens Club | Northern Lights Council 429 | 75 3rd St W | Dickinson, ND 58601 | | |
| Affiliate | Methodist Mens Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg United Methodist Church | Leesburg, GA 31763 | |
| Affiliate | Methodist Mens Club 1st Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, Pa 17331 | | |
| Affiliate | Methodist Mens Club East Cobb Utd | Atlanta Area Council 092 | 2325 Roswell Rd | Marietta, GA 30062 | | |
| Affiliate | Methodist Mens Club Of 1St Meth Church | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557 | | |
| Affiliate | Methodist Men'S Club Of Butler | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | |
| Affiliate | Methodist Mens Club Of Main Street | Blue Ridge Mtns Council 599 | 701 N Main St | Main St United Methodist Church | South Boston, VA 24592 | |
| Affiliate | Methodist Mens Club Of St James | c/o Leslie Hudson | East Carolina Council 426 | P.O. Box 1662 | Newport, NC 28570 | |
| Affiliate | Methodist Mens Club Pleasant Grove Umc | Occoneechee 421 | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613 | | |
| Affiliate | Methodist Mens Club-1st Utd Methodist | Colonial Virginia Council 595 | F U M Church Foxhill | 1 Salt Pond Rd | Hampton, Va 23664 | |
| Affiliate | Methodist Mens Club-First Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664 | | |
| Affiliate | Methodist Mens Club-St James Methodist | East Carolina Council 426 | Church | Newport, NC 28570 | | |
| Affiliate | Methodist Mens Club-St Mark Methodist | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009 | | |
| Affiliate | Methodist Men's Group/Community Umc | Occoneechee 421 | 507 W E St | Butner, NC 27509 | | |
| Affiliate | Methodist Mens Org Of Lewisburg Umc | Buckskin 617 | Lewisburg United Methodist Church | P.O. Box 69 | Lewisburg, WV 24901 | |
| Affiliate | Methodist Upward Bound | Mid-America Council 326 | 720 N 87th St | Omaha, NE 68114 | | |
| Affiliate | Methodist Women Society Of Christian Ser | Pony Express Council 311 | 306 E Clay St | Albany, MO 64402 | | |
| Affiliate | Methodist-Commty | United Methodist Church | Grand Teton Council 107 | 190 S Holmes Ave | Shelley, Id 83274 | |
| Affiliate | Methuen Police Dept | The Spirit of Adventure 227 | 90 Hampshire St | Methuen, MA 01844 | | |
| Affiliate | Methuen Youth Soccer Assoc Inc | The Spirit of Adventure 227 | 272 Broadway, Unit 1034 | Methuen, MA 01844 | | |
| Contracts/Agreements | Metlife | c/o Chris Davenport | 5400 Lbj Freeway, Ste 1100 | Dallas, TX 75240 | | |
| Trade Payable | Metlife | Dept 10579 | Palatine, IL 60055-0579 | | | |
| Trade Payable | Metlife | Dept La 21296 | Pasadena, CA 91185-1296 | | | |
| Trade Payable | Metlife Assignment Co Inc | Fbo: Andrew Aston 220497 | 101 N Independence Mall E, Lb 780117 | Philadelphia, PA 19106 | | |
| Trade Payable | Metolius Climbing | 63189 Nells Anderson Rd | Bend, OR 97701 | | | |
| Affiliate | Metro Atlanta Kiwanis Club | Atlanta Area Council 092 | 309 Harris Manor Dr Sw | Atlanta, GA 30311 | | |
| Affiliate | Metro Christian Academy | Indian Nations Council 488 | 6363 S Trenton Ave | Tulsa, OK 74136 | | |
| Affiliate | Metro Community Development Corp | Greater Niagara Frontier Council 380 | 877 E Delavan Ave | Buffalo, NY 14215 | | |
| Affiliate | Metro Law Enforcement Post | South Georgia Council 098 | 120 Prison Farm Rd | Valdosta, GA 31601 | | |
| Trade Payable | Metro Loading Services Inc | 526 Orchard Ct | Des Plaines, IL 60016 | | | |
| Trade Payable | Metro Management Inc | Offices At Ebenezer | 500 Ebenezer Rd | Knoxville, TN 37923 | | |
| Trade Payable | Metro Material Handling Systems Inc | P.O. Box 14317 | Fort Worth, TX 76117 | | | |
| Trade Payable | Metro Research Services Inc | 9990 Fairfax Blvd/ Lee Hwy, Ste 110 | Fairfax, VA 22030 | | | |
| Trade Payable | Metro Roofing Inc | P.O. Box 920631 | Norcross, GA 30010 | | | |
| Trade Payable | Metro Sales Inc | Attn: Accounts Receivable | 1620 E 78th St | Minneapolis, MN 55423-4637 | | |
| Trade Payable | Metro Special Police & Security Serv Inc | P.O. Box 221207 | Charlotte, NC 28222 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Metro West Housing Maplewood | Denver Area Council 061 | 856 S Van Gordon Ct | Lakewood, CO 80228 | | |
| Affiliate | Metro-East Cadets Of Policing | Greater St Louis Area Council 312 | 10027 Bunkum Rd | Fairview Heights, IL 62208 | | |
| Affiliate | Metroparks | Erie Shores Council 460 | Central Ave | Toledo, OH 43606 | | |
| Trade Payable | Metroplex Control Systems, Inc | 4582 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Metroplex Office Systems Inc | 2425 Mciver Ln, Ste 140 | Carrollton, TX 75006-6517 | | | |
| Trade Payable | Metroplex Service Group Inc | 144 W 37th St, 3rd Fl | New York, NY 10018 | | | |
| Trade Payable | Metroplex Service Group Inc | P.O. Box 1415 | New York, NY 10018 | | | |
| Trade Payable | Metropolis | P.O. Box 608 | Mount Morris, IL 61054-8403 | | | |
| Affiliate | Metropolitan Baptist Church | East Carolina Council 426 | 1712 Maple Creek Dr | Rocky Mount, NC 27803 | | |
| Affiliate | Metropolitan Baptist Church | East Carolina Council 426 | P.O. Box 1952 | 1213 Leggett Rd | Rocky Mount, NC 27802 | |
| Affiliate | Metropolitan Commty College | Broadcasting | Mid-America Council 326 | P.O. Box 3777 | Omaha, Ne 68103 | |
| Affiliate | Metropolitan Community College | Mid-America Council 326 | P.O. Box 3777 | Omaha, NE 68103 | | |
| Affiliate | Metropolitan Dance Alliance | Northern Star Council 250 | 1159 Shakopee Town Sq | Shakopee, MN 55379 | | |
| Affiliate | Metropolitan Jr Baseball League | Heart of Virginia Council 602 | P.O. Box 9841 | Henrico, VA 23228 | | |
| Contract Counter Party | Metropolitan Life Insurance Co | 177 S Commons Dr | Aurora, IL 60504 | | | |
| Contract Counter Party | Metropolitan Life Insurance Co | One Madison Ave | New York, NY 10010 | | | |
| Contract Counter Party | Metropolitan Life Insurance Co | One Madison Ave | New York, NY 10010-3690 | | | |
| Affiliate | Metropolitan Memorial Utd Methodist | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016 | | |
| Affiliate | Metropolitan Memorial Utd Methodist Ch | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, Dc 20016 | | |
| Affiliate | Metropolitan Missionary Baptist Church | Heart of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109 | | |
| Trade Payable | Metropolitan Pier & Exposition Authority | 301 E Cermak Rd | Chicago, IL 60616 | | | |
| Affiliate | Metropolitan Police Dept | Middle Tennessee Council 560 | 200 James Robertson Pkwy | Nashville, TN 37201 | | |
| Trade Payable | Metropolitan Printing Services | 720 S Morton St | Bloomington, IN 47403 | | | |
| Trade Payable | Metropolitan Tower Life Ins Co | 200 Park Ave | New York, NY 10166-0188 | | | |
| Trade Payable | Mettler Toledo, Inc | 21865 Network Pl | Chicago, IL 60673-1218 | | | |
| Trade Payable | Mettrys Dept Store Inc | 101 S D A Mcgee | Wynnewood, OK 73098 | | | |
| Affiliate | Metzgar Elementary | Westmoreland Fayette 512 | 140 CC Hall Dr | New Alexandria, PA 15670 | | |
| Affiliate | Metzger Elementary Pso | Cascade Pacific Council 492 | 10350 SW Lincoln St | Tigard, OR 97223 | | |
| Affiliate | Metzger-Crook V F W Post | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298 | | |
| Affiliate | Metzler Elementary PTO | Sam Houston Area Council 576 | 8500 W Rayford Rd | Spring, TX 77389 | | |
| Affiliate | Mexia Lions Club | Longhorn Council 662 | P.O. Box 94 | Mexia, TX 76667 | | |
| Affiliate | Mexico Police Dept | Pine Tree Council 218 | P.O. Box 251 | Mexico, ME 04257 | | |
| Employees | Meyer D Jeffers | Address Redacted | | | | |
| Trade Payable | Meyer Vogelpohl Inc | 10311 Julian Dr | Cincinnati, OH 45215 | | | |
| Trade Payable | Meyer, Linda | Address Redacted | | | | |
| Trade Payable | Meyer, Starletta | Address Redacted | | | | |
| Trade Payable | Meyers Electric | 570 Aj Allen Cir | P.O. Box 7 | Wales, WI 53183 | | |
| Affiliate | Meyersdale Utd Methodist Church | Laurel Highlands Council 527 | 336 Main St | Meyersdale, PA 15552 | | |
| Trade Payable | Mfa Oil Co | 302 W Poplar St | Stanberry, MO 64489 | | | |
| Trade Payable | Mfasco Health & Safety | P.O. Box 386 | Roseville, MI 48066 | | | |
| Trade Payable | Mfasco Health And Safety | P.O. Box 386 | Roseville, MI 48066 | | | |
| Trade Payable | Mfunds Global Payment Solutions Inc | 9121 W Russell Rd, Ste 208 | Las Vegas, NV 89148 | | | |
| Trade Payable | Mgail Dennebaum | Address Redacted | | | | |
| Trade Payable | Mgm - Mike Gibson | 17891 Karcher Rd | Caldwell, ID 83607 | | | |
| Trade Payable | Mgm Resorts International | Bank of America-Nevada | P.O. Box 748137 | Los Angeles, CA 90074-8137 | | |
| Trade Payable | Mhbt | 8144 Walnut Hill Ln, 16th Fl | Dallas, TX 75231 | | | |
| Trade Payable | Mhbt Inc | 8144 Walnut Hill Ln, 16th Fl | Dallas, TX 75231 | | | |
| Affiliate | Mhc After 3 - Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112 | | |
| Trade Payable | Mhf Logan Operating V LLC | 230 Lee Burbank Hwy | Revere, MA 02151 | | | |
| Trade Payable | Mhf Logan Operating V LLC | 300 Centerville Rd, Ste 300 E | Warwick, RI 02886 | | | |
| Trade Payable | Mhi Hospitality Trs LLC | dba Hilton Philadelphia Airport | 4509 Island Ave | Philadelphia, PA 19153 | | |
| Affiliate | Mi Lupe Elementary - Gifw | Longhorn Council 662 | 4005 Campus Dr | P.O. Box 15520 | Fort Worth, TX 76119 | |
| Affiliate | Mi Tierra Restaurant | Silicon Valley Monterey Bay 055 | 129 Main St | Salinas, CA 93901 | | |
| Trade Payable | Mi9 Retail Na Corp | Raymark Ulc | 12000 Biscayne Blvd, Ste 600 | Miami, FL 33181 | | |
| Employees | Mia Carr | Address Redacted | | | | |
| Affiliate | Miami Beach Police Athletic League | South Florida Council 084 | 999 11th St | Miami Beach, FL 33139 | | |
| Affiliate | Miami Beach Police Pal Explorers | South Florida Council 084 | 999 11th St | Miami Beach, FL 33139 | | |
| Affiliate | Miami Central Senior High | South Florida Council 084 | 1781 NW 95th St | Miami, FL 33147 | | |
| Affiliate | Miami County Ymca | Sagamore Council 162 | 34 E 6th St | Peru, IN 46970 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Miami Dade Police Explorers Airport | South Florida Council 084 | Building 3033 | P.O. Box 25504 | Miami, FL 33102 | |
| Affiliate | Miami Dade Police-Station 5 | South Florida Council 084 | 7707 SW 117th Ave | Miami, FL 33183 | | |
| Affiliate | Miami Elks Lodge 948 Bpoe | South Florida Council 084 | 10301 SW 72nd St | Miami, FL 33173 | | |
| Affiliate | Miami First Utd Methodist Church | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354 | | |
| Affiliate | Miami Heights Civic Assoc | Dan Beard Council, Bsa 438 | 3780 Shady Ln | North Bend, OH 45052 | | |
| Affiliate | Miami Lakes Utd Methodist Church | South Florida Council 084 | 14800 NW 67th Ave | Miami Lakes, FL 33014 | | |
| Affiliate | Miami Masonic Lodge 140 | Cherokee Area Council 469 469 | 425 H St Nw | Miami, OK 74354 | | |
| Affiliate | Miami Metro Weed & Seed Explorer Post | South Florida Council 084 | 1000 NW 62nd St | Miami, FL 33150 | | |
| Affiliate | Miami Police Dept | South Florida Council 084 | 400 N W 2 Ave | Miami, FL 33128 | | |
| Trade Payable | Miami Pool Tech Inc | 8493 NW 54th St | Doral, FL 33166 | | | |
| Affiliate | Miami Shores Police Dept | South Florida Council 084 | 9990 NE 2nd Ave | Miami Shores, FL 33138 | | |
| Affiliate | Miami Township Fire-Rescue | Tecumseh 439 | 225 Corry St | Yellow Springs, OH 45387 | | |
| Affiliate | Miami Township Police Dept | Dan Beard Council, Bsa 438 | 5900 Mcpicken Dr | Milford, OH 45150 | | |
| Trade Payable | Miami University Of Ohio | Attn: Office of the Bursar | 301 S Campus Ave, Rm 107 | Oxford, OH 45056 | | |
| Affiliate | Miami Valley | 7285 Poe Ave | Dayton, OH 45414 | | | |
| Affiliate | Miami Valley Christian Academy | Dan Beard Council, Bsa 438 | 6830 School St | Cincinnati, OH 45244 | | |
| Trade Payable | Miami Valley Cncl 444 | 7285 Poe Ave | Dayton, OH 45414 | | | |
| Trade Payable | Miami Valley Council 444 | 7285 Poe Ave | Dayton, OH 45414 | | | |
| Contract Counter Party | Miami Valley Council, Bsa | 7285 Poe Ave | Dayton, OH 45414 | | | |
| Trade Payable | Miami Valley Council, Bsa | 839 Twin Oaks Dr | Riverside, OH 45431 | | | |
| Affiliate | Miami-Dade Police Dept | South Florida Council 084 | 27555 SW 140 Ave | Homestead, FL 33032 | | |
| Affiliate | Miami-Dade Police Dept Post 526 | South Florida Council 084 | 5975 Miami Lakes Dr E | Miami Lakes, FL 33014 | | |
| Affiliate | Miami-Dade Police Intracoastal Station | South Florida Council 084 | 15665 Biscayne Blvd | Miami, FL 33160 | | |
| Affiliate | Miami-Dade Police Midwest District | South Florida Council 084 | 9101 NW 25th St | Doral, FL 33172 | | |
| Affiliate | Miami-Dade Police Nside Explorer Post 63 | South Florida Council 084 | 2950 N W 83 St | Miami, Fl 33147 | | |
| Affiliate | Miami-Dade Police Station 8 - Hammocks | South Florida Council 084 | 10000 S W 142 Ave | Miami, FL 33186 | | |
| Affiliate | Miamisburg Sportsmens Club | Miami Valley Council, Bsa 444 | 6300 S Union Rd | Miamisburg, OH 45342 | | |
| Trade Payable | Mica Barton | Address Redacted | | | | |
| Trade Payable | Micah D Wright | Address Redacted | | | | |
| Employees | Micah Donaldson | Address Redacted | | | | |
| Trade Payable | Micah Haas | Address Redacted | | | | |
| Trade Payable | Micah Haman | Address Redacted | | | | |
| Litigation | Micah Hattaway | Address Redacted | | | | |
| Employees | Micah Huffman | Address Redacted | | | | |
| Employees | Micah J Bingaman | Address Redacted | | | | |
| Employees | Micah J Fansler | Address Redacted | | | | |
| Trade Payable | Micah Kissack | Address Redacted | | | | |
| Trade Payable | Micah Lee Ellars | Address Redacted | | | | |
| Trade Payable | Micah Macaulay | Address Redacted | | | | |
| Trade Payable | Micah Randall Marner | Address Redacted | | | | |
| Employees | Micah T Caruso | Address Redacted | | | | |
| Employees | Micci J Trolio | Address Redacted | | | | |
| Trade Payable | Michael & Jennifer Mclain | Address Redacted | | | | |
| Trade Payable | Michael & Tommy Ulrich | Address Redacted | | | | |
| Employees | Michael A Ashline | Address Redacted | | | | |
| Trade Payable | Michael A Banks | Address Redacted | | | | |
| Trade Payable | Michael A Brau | Address Redacted | | | | |
| Employees | Michael A Brignola | Address Redacted | | | | |
| Trade Payable | Michael A Browning | Address Redacted | | | | |
| Trade Payable | Michael A Delph | Address Redacted | | | | |
| Trade Payable | Michael A Fotinatos | Address Redacted | | | | |
| Employees | Michael A Fredricks | Address Redacted | | | | |
| Employees | Michael A Gehrt | Address Redacted | | | | |
| Trade Payable | Michael A Harabaglia | Address Redacted | | | | |
| Trade Payable | Michael A Knight | Address Redacted | | | | |
| Trade Payable | Michael A Mullarky | Address Redacted | | | | |
| Employees | Michael A Perry | Address Redacted | | | | |
| Employees | Michael A Pondel | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael A Santangelo | Address Redacted | | | | |
| Trade Payable | Michael A Tomassetti | Address Redacted | | | | |
| Trade Payable | Michael A Wurzel | Address Redacted | | | | |
| Trade Payable | Michael A. Ashline | Address Redacted | | | | |
| Trade Payable | Michael A. Jacoby | Address Redacted | | | | |
| Trade Payable | Michael A. Martinez | Address Redacted | | | | |
| Trade Payable | Michael Abrahamson | Address Redacted | | | | |
| Employees | Michael Adam | Address Redacted | | | | |
| Insurance | Michael Addy | Address Redacted | | | | |
| Employees | Michael Adkins | Address Redacted | | | | |
| Employees | Michael Agee | Address Redacted | | | | |
| Trade Payable | Michael Albert Zigarelli | Address Redacted | | | | |
| Employees | Michael Alberts | Address Redacted | | | | |
| Employees | Michael Aldridge | Address Redacted | | | | |
| Trade Payable | Michael Aldridge | Address Redacted | | | | |
| Employees | Michael Aldridge | Address Redacted | | | | |
| Employees | Michael Allen | Address Redacted | | | | |
| Trade Payable | Michael Allen Aulger & Odonnell Clark | & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Michael Anastasio | Address Redacted | | | | |
| Employees | Michael Ancheta | Address Redacted | | | | |
| Trade Payable | Michael Anders | Address Redacted | | | | |
| Employees | Michael Anderson | Address Redacted | | | | |
| Affiliate | Michael Anderson PTO | Inland Nwest Council 611 | 400 W Fairchild Hwy | Fairchild Afb, WA 99011 | | |
| Employees | Michael Andrew Browning | Address Redacted | | | | |
| Employees | Michael Andrews | Address Redacted | | | | |
| Trade Payable | Michael Anthony Francois | Address Redacted | | | | |
| Employees | Michael Anthony Wilson | Address Redacted | | | | |
| Trade Payable | Michael Antonio | Address Redacted | | | | |
| Employees | Michael Arndt | Address Redacted | | | | |
| Trade Payable | Michael Asher | Address Redacted | | | | |
| Employees | Michael Ashline | Address Redacted | | | | |
| Trade Payable | Michael Austin Dba Jing And Mike Co | Address Redacted | | | | |
| Trade Payable | Michael B Fuller Sr | Address Redacted | | | | |
| Trade Payable | Michael B Kirby | Address Redacted | | | | |
| Trade Payable | Michael B Martinez | Address Redacted | | | | |
| Employees | Michael B Martinez | Address Redacted | | | | |
| Trade Payable | Michael B Pizzino | Address Redacted | | | | |
| Employees | Michael B Surbaugh | Address Redacted | | | | |
| Employees | Michael B Surbaugh | Address Redacted | | | | |
| Trade Payable | Michael B Surbaugh | Address Redacted | | | | |
| Trade Payable | Michael B Zeeveld | Address Redacted | | | | |
| Trade Payable | Michael Bair | Address Redacted | | | | |
| Employees | Michael Baker | Address Redacted | | | | |
| Employees | Michael Baker | Address Redacted | | | | |
| Employees | Michael Baldwin | Address Redacted | | | | |
| Trade Payable | Michael Ballew | Address Redacted | | | | |
| Employees | Michael Ballew | Address Redacted | | | | |
| Trade Payable | Michael Barilleaux | Address Redacted | | | | |
| Employees | Michael Barry Goldman | Address Redacted | | | | |
| Employees | Michael Bartlett | Address Redacted | | | | |
| Employees | Michael Basilicato | Address Redacted | | | | |
| Employees | Michael Bassett | Address Redacted | | | | |
| Employees | Michael Beaumont | Address Redacted | | | | |
| Trade Payable | Michael Beckman | Address Redacted | | | | |
| Trade Payable | Michael Beer | Address Redacted | | | | |
| Employees | Michael Beer | Address Redacted | | | | |
| Trade Payable | Michael Behun | Address Redacted | | | | |
| Employees | Michael Bell | Address Redacted | | | | |
| Trade Payable | Michael Bendorf | Address Redacted | | | | |
| Employees | Michael Bennett | Address Redacted | | | | |
| Trade Payable | Michael Bennion | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael Benson | Address Redacted | | | | |
| Trade Payable | Michael Benton | Address Redacted | | | | |
| Employees | Michael Beratta | Address Redacted | | | | |
| Employees | Michael Bernhard | Address Redacted | | | | |
| Trade Payable | Michael Berube Troop 1022 | Address Redacted | | | | |
| Employees | Michael Biancucci | Address Redacted | | | | |
| Employees | Michael Biggers Jr | Address Redacted | | | | |
| Trade Payable | Michael Black | Address Redacted | | | | |
| Employees | Michael Blake | Address Redacted | | | | |
| Trade Payable | Michael Bledsoe | Address Redacted | | | | |
| Trade Payable | Michael Boggs | Address Redacted | | | | |
| Employees | Michael Bohannon | Address Redacted | | | | |
| Trade Payable | Michael Bohnet | Address Redacted | | | | |
| Employees | Michael Boness | Address Redacted | | | | |
| Trade Payable | Michael Booker | Address Redacted | | | | |
| Trade Payable | Michael Bourke | Address Redacted | | | | |
| Employees | Michael Bowdoin | Address Redacted | | | | |
| Trade Payable | Michael Boyle | Address Redacted | | | | |
| Trade Payable | Michael Boyson | Address Redacted | | | | |
| Trade Payable | Michael Braden | Address Redacted | | | | |
| Employees | Michael Braham | Address Redacted | | | | |
| Trade Payable | Michael Bram | Address Redacted | | | | |
| Employees | Michael Brandt | Address Redacted | | | | |
| Trade Payable | Michael Brandwein | Address Redacted | | | | |
| Trade Payable | Michael Brandwein | Address Redacted | | | | |
| Employees | Michael Broadston | Address Redacted | | | | |
| Employees | Michael Brown | Address Redacted | | | | |
| Employees | Michael Brown | Address Redacted | | | | |
| Employees | Michael Brown | Address Redacted | | | | |
| Trade Payable | Michael Brown | Address Redacted | | | | |
| Employees | Michael Bruce | Address Redacted | | | | |
| Trade Payable | Michael Bruce | Address Redacted | | | | |
| Employees | Michael Buckner | Address Redacted | | | | |
| Employees | Michael Bulin | Address Redacted | | | | |
| Trade Payable | Michael Burk | Address Redacted | | | | |
| Employees | Michael Burt | Address Redacted | | | | |
| Trade Payable | Michael Burton | Address Redacted | | | | |
| Trade Payable | Michael Butkevicius | Address Redacted | | | | |
| Employees | Michael Butler | Address Redacted | | | | |
| Trade Payable | Michael Butler | Address Redacted | | | | |
| Trade Payable | Michael Butterfield | Address Redacted | | | | |
| Employees | Michael Buxrude | Address Redacted | | | | |
| Employees | Michael Byerley | Address Redacted | | | | |
| Trade Payable | Michael Byrnes | Address Redacted | | | | |
| Employees | Michael C Brown | Address Redacted | | | | |
| Employees | Michael C Carley | Address Redacted | | | | |
| Trade Payable | Michael C Fina Corporate Sales Inc | P.O. Box 36208 | Newark, NJ 07188-6208 | | | |
| Trade Payable | Michael C Kelley | Address Redacted | | | | |
| Trade Payable | Michael C Martens | Address Redacted | | | | |
| Trade Payable | Michael C Piccoli | Address Redacted | | | | |
| Employees | Michael C Richards | Address Redacted | | | | |
| Trade Payable | Michael C Richards | Address Redacted | | | | |
| Trade Payable | Michael C Rose | Address Redacted | | | | |
| Trade Payable | Michael C Ryan | Address Redacted | | | | |
| Employees | Michael C Sakalis | Address Redacted | | | | |
| Trade Payable | Michael C Saunders | Address Redacted | | | | |
| Employees | Michael C Stinnett | Address Redacted | | | | |
| Trade Payable | Michael Cahn | Address Redacted | | | | |
| Employees | Michael Calvin Kent Motter | Address Redacted | | | | |
| Trade Payable | Michael Card | Address Redacted | | | | |
| Trade Payable | Michael Carley | Address Redacted | | | | |
| Employees | Michael Carney | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Casey | Address Redacted | | | | |
| Trade Payable | Michael Castagna | Address Redacted | | | | |
| Employees | Michael Catalano | Address Redacted | | | | |
| Employees | Michael Cathey | Address Redacted | | | | |
| Trade Payable | Michael Chaffee | Address Redacted | | | | |
| Employees | Michael Chaffee | Address Redacted | | | | |
| Employees | Michael Chang | Address Redacted | | | | |
| Trade Payable | Michael Chapa | Address Redacted | | | | |
| Trade Payable | Michael Charles | Address Redacted | | | | |
| Employees | Michael Charlesworth | Address Redacted | | | | |
| Employees | Michael Childers | Address Redacted | | | | |
| Trade Payable | Michael Chirillo | Address Redacted | | | | |
| Employees | Michael Church | Address Redacted | | | | |
| Employees | Michael Churchman | Address Redacted | | | | |
| Trade Payable | Michael Cicherski | Address Redacted | | | | |
| Employees | Michael Cidor | Address Redacted | | | | |
| Employees | Michael Clark | Address Redacted | | | | |
| Trade Payable | Michael Clemons | Address Redacted | | | | |
| Employees | Michael Cliff | Address Redacted | | | | |
| Trade Payable | Michael Clouse | Address Redacted | | | | |
| Employees | Michael Cofrancesco | Address Redacted | | | | |
| Trade Payable | Michael Coker | Address Redacted | | | | |
| Employees | Michael Collins | Address Redacted | | | | |
| Trade Payable | Michael Collins | Address Redacted | | | | |
| Employees | Michael Conner | Address Redacted | | | | |
| Employees | Michael Connor | Address Redacted | | | | |
| Employees | Michael Conrow | Address Redacted | | | | |
| Trade Payable | Michael Conroy | Address Redacted | | | | |
| Employees | Michael Cook | Address Redacted | | | | |
| Employees | Michael Cooney | Address Redacted | | | | |
| Trade Payable | Michael Cosman | Address Redacted | | | | |
| Trade Payable | Michael Coustier | Address Redacted | | | | |
| Employees | Michael Cowan | Address Redacted | | | | |
| Employees | Michael Cowles | Address Redacted | | | | |
| Employees | Michael Creagh | Address Redacted | | | | |
| Trade Payable | Michael Cross | Address Redacted | | | | |
| Trade Payable | Michael Crothers | Address Redacted | | | | |
| Trade Payable | Michael Cryer | Address Redacted | | | | |
| Employees | Michael Culpepper | Address Redacted | | | | |
| Employees | Michael Cuskelly | Address Redacted | | | | |
| Trade Payable | Michael Cutter | Address Redacted | | | | |
| Trade Payable | Michael D Ballew | Address Redacted | | | | |
| Trade Payable | Michael D Clark | Address Redacted | | | | |
| Employees | Michael D Dratler | Address Redacted | | | | |
| Trade Payable | Michael D Dzvonik | Address Redacted | | | | |
| Employees | Michael D Gerard | Address Redacted | | | | |
| Trade Payable | Michael D Harris | Address Redacted | | | | |
| Trade Payable | Michael D Milkavich | Address Redacted | | | | |
| Trade Payable | Michael D Moyer | Address Redacted | | | | |
| Trade Payable | Michael D Nelson | Address Redacted | | | | |
| Trade Payable | Michael D Ramsey | Address Redacted | | | | |
| Trade Payable | Michael D Snell | Address Redacted | | | | |
| Trade Payable | Michael D Snell | Address Redacted | | | | |
| Trade Payable | Michael D. Murphy | Address Redacted | | | | |
| Employees | Michael Daling | Address Redacted | | | | |
| Employees | Michael Dames | Address Redacted | | | | |
| Trade Payable | Michael Danell | Address Redacted | | | | |
| Employees | Michael Daniher | Address Redacted | | | | |
| Trade Payable | Michael Darnell Troop 109 | Address Redacted | | | | |
| Trade Payable | Michael Daugherty | Address Redacted | | | | |
| Trade Payable | Michael David Bennett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael David Murphy Iv | Address Redacted | | | | |
| Employees | Michael David Peeler | Address Redacted | | | | |
| Employees | Michael David Ramsey | Address Redacted | | | | |
| Employees | Michael Davies | Address Redacted | | | | |
| Employees | Michael De Los Santos | Address Redacted | | | | |
| Employees | Michael Deaton | Address Redacted | | | | |
| Employees | Michael Deering | Address Redacted | | | | |
| Employees | Michael Deming | Address Redacted | | | | |
| Employees | Michael Dennis | Address Redacted | | | | |
| Trade Payable | Michael Dennis Stefanelli | Address Redacted | | | | |
| Employees | Michael Denoy | Address Redacted | | | | |
| Trade Payable | Michael Depaulis | Address Redacted | | | | |
| Employees | Michael Depollo Jr | Address Redacted | | | | |
| Trade Payable | Michael Destasio | Address Redacted | | | | |
| Trade Payable | Michael Devine | Address Redacted | | | | |
| Trade Payable | Michael Dickson | Address Redacted | | | | |
| Employees | Michael Dimond | Address Redacted | | | | |
| Employees | Michael Dineen | Address Redacted | | | | |
| Employees | Michael Divis | Address Redacted | | | | |
| Trade Payable | Michael Dluginski | Address Redacted | | | | |
| Employees | Michael Donaghue | Address Redacted | | | | |
| Employees | Michael Donnell | Address Redacted | | | | |
| Employees | Michael Donovan | Address Redacted | | | | |
| Trade Payable | Michael Donovan | Address Redacted | | | | |
| Trade Payable | Michael Dougherty | Address Redacted | | | | |
| Employees | Michael Dow | Address Redacted | | | | |
| Employees | Michael Doyle | Address Redacted | | | | |
| Trade Payable | Michael Duff | Address Redacted | | | | |
| Employees | Michael Dunnell | Address Redacted | | | | |
| Trade Payable | Michael Durst | Address Redacted | | | | |
| Employees | Michael Dybeck | Address Redacted | | | | |
| Trade Payable | Michael Dybeck Se | Address Redacted | | | | |
| Employees | Michael Dyer | Address Redacted | | | | |
| Trade Payable | Michael Dzubin | Address Redacted | | | | |
| Trade Payable | Michael E Day | Address Redacted | | | | |
| Trade Payable | Michael E Fossum | Address Redacted | | | | |
| Employees | Michael E Gaik | Address Redacted | | | | |
| Trade Payable | Michael E Krow | Address Redacted | | | | |
| Employees | Michael E Mejia | Address Redacted | | | | |
| Trade Payable | Michael E Mulligan | Address Redacted | | | | |
| Employees | Michael E Sears | Address Redacted | | | | |
| Employees | Michael Eble Sr | Address Redacted | | | | |
| Employees | Michael Egan | Address Redacted | | | | |
| Employees | Michael Eldred | Address Redacted | | | | |
| Employees | Michael Elkins | Address Redacted | | | | |
| Trade Payable | Michael Eraca | Address Redacted | | | | |
| Trade Payable | Michael Ermisch | Address Redacted | | | | |
| Employees | Michael Eschbach | Address Redacted | | | | |
| Trade Payable | Michael Eudenbach | Address Redacted | | | | |
| Employees | Michael Evano | Address Redacted | | | | |
| Employees | Michael Evans | Address Redacted | | | | |
| Employees | Michael Everett | Address Redacted | | | | |
| Employees | Michael F Hale | Address Redacted | | | | |
| Trade Payable | Michael F Kalinowski | Address Redacted | | | | |
| Employees | Michael F Targos | Address Redacted | | | | |
| Trade Payable | Michael F White | Address Redacted | | | | |
| Employees | Michael Fagan | Address Redacted | | | | |
| Employees | Michael Faherty | Address Redacted | | | | |
| Trade Payable | Michael Failor | Address Redacted | | | | |
| Trade Payable | Michael Faloon | Address Redacted | | | | |
| Employees | Michael Farrell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Fauth | Address Redacted | | | | |
| Trade Payable | Michael Fender | Address Redacted | | | | |
| Employees | Michael Fifhause | Address Redacted | | | | |
| Trade Payable | Michael Fila | Address Redacted | | | | |
| Trade Payable | Michael Filz | Address Redacted | | | | |
| Trade Payable | Michael Fineberg | Address Redacted | | | | |
| Trade Payable | Michael Fiorelli | Address Redacted | | | | |
| Trade Payable | Michael Fisher | Address Redacted | | | | |
| Employees | Michael Fitzpatrick | Address Redacted | | | | |
| Employees | Michael Fleck | Address Redacted | | | | |
| Trade Payable | Michael Flynn | Address Redacted | | | | |
| Trade Payable | Michael Forget | Address Redacted | | | | |
| Trade Payable | Michael Forner | Address Redacted | | | | |
| Trade Payable | Michael Foster | Address Redacted | | | | |
| Employees | Michael Foster | Address Redacted | | | | |
| Employees | Michael Fox | Address Redacted | | | | |
| Trade Payable | Michael Fredricks | Address Redacted | | | | |
| Trade Payable | Michael Freeman | Address Redacted | | | | |
| Employees | Michael Frey | Address Redacted | | | | |
| Employees | Michael Fuchs | Address Redacted | | | | |
| Insurance | Michael Fuchs | Address Redacted | | | | |
| Trade Payable | Michael G Beacham | Address Redacted | | | | |
| Trade Payable | Michael G Harding | Address Redacted | | | | |
| Employees | Michael G Hoffman | Address Redacted | | | | |
| Employees | Michael G Hudson | Address Redacted | | | | |
| Trade Payable | Michael G Murphy | Address Redacted | | | | |
| Employees | Michael G Shipman | Address Redacted | | | | |
| Litigation | Michael G. Dowd | Address Redacted | | | | |
| Litigation | Michael G. Dowd | Address Redacted | | | | |
| Litigation | Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | |
| Litigation | Michael G. Dowd, And Laura A. Ahearn | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Laura A. Ahearn | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Laura A. Ahearn | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Litigation | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | |
| Trade Payable | Michael Gabiou | Address Redacted | | | | |
| Employees | Michael Gabiou | Address Redacted | | | | |
| Trade Payable | Michael Gamboa | Address Redacted | | | | |
| Trade Payable | Michael Gammon | Address Redacted | | | | |
| Employees | Michael Garcia | Address Redacted | | | | |
| Employees | Michael Gardner | Address Redacted | | | | |
| Trade Payable | Michael Garza | Address Redacted | | | | |
| Employees | Michael Gaynor | Address Redacted | | | | |
| Trade Payable | Michael Gehrt | Address Redacted | | | | |
| Employees | Michael Gehrt | Address Redacted | | | | |
| Employees | Michael George | Address Redacted | | | | |
| Employees | Michael Gerard | Address Redacted | | | | |
| Trade Payable | Michael Gerard | Address Redacted | | | | |
| Trade Payable | Michael Gerardi | Address Redacted | | | | |
| Employees | Michael Gerardi | Address Redacted | | | | |
| Trade Payable | Michael Gerry | Address Redacted | | | | |
| Employees | Michael Gibson | Address Redacted | | | | |
| Trade Payable | Michael Glover | Address Redacted | | | | |
| Employees | Michael Gluszczak | Address Redacted | | | | |
| Employees | Michael Goldman | Address Redacted | | | | |
| Trade Payable | Michael Goldman | Address Redacted | | | | |
| Employees | Michael Gonzalez | Address Redacted | | | | |
| Employees | Michael Goodwin | Address Redacted | | | | |
| Legal | Michael Goodwin | 179 W 100 N | Blackfoot, ID 83221 | | | |
| Trade Payable | Michael Goswick | Address Redacted | | | | |
| Employees | Michael Graham | Address Redacted | | | | |
| Trade Payable | Michael Grant | Address Redacted | | | | |
| Employees | Michael Grinager | Address Redacted | | | | |
| Trade Payable | Michael Grissom | Address Redacted | | | | |
| Trade Payable | Michael Grumbine | Address Redacted | | | | |
| Trade Payable | Michael Guertin | Address Redacted | | | | |
| Employees | Michael Guilbeau | Address Redacted | | | | |
| Employees | Michael Gullion | Address Redacted | | | | |
| Trade Payable | Michael H Brady | Address Redacted | | | | |
| Employees | Michael H George | Address Redacted | | | | |
| Trade Payable | Michael H Ritterhouse | Address Redacted | | | | |
| Trade Payable | Michael Halbrook | Address Redacted | | | | |
| Employees | Michael Hale | Address Redacted | | | | |
| Employees | Michael Hall | Address Redacted | | | | |
| Employees | Michael Hall | Address Redacted | | | | |
| Trade Payable | Michael Hall | Address Redacted | | | | |
| Trade Payable | Michael Hammond | Address Redacted | | | | |
| Trade Payable | Michael Hanifin | Address Redacted | | | | |
| Employees | Michael Hanley | Address Redacted | | | | |
| Trade Payable | Michael Hannah | Address Redacted | | | | |
| Employees | Michael Hannah | Address Redacted | | | | |
| Trade Payable | Michael Hanson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Hardy Troop 0210 | Address Redacted | | | | |
| Employees | Michael Hart | Address Redacted | | | | |
| Employees | Michael Hartigan | Address Redacted | | | | |
| Trade Payable | Michael Hatanaka | Address Redacted | | | | |
| Employees | Michael Hatfield | Address Redacted | | | | |
| Employees | Michael Hawks | Address Redacted | | | | |
| Trade Payable | Michael Heider | Address Redacted | | | | |
| Trade Payable | Michael Hendershott | Address Redacted | | | | |
| Trade Payable | Michael Henderson | Address Redacted | | | | |
| Employees | Michael Hendricks | Address Redacted | | | | |
| Employees | Michael Henrichsen | Address Redacted | | | | |
| Trade Payable | Michael Henyon | Address Redacted | | | | |
| Trade Payable | Michael Hermann | Address Redacted | | | | |
| Employees | Michael Herrington | Address Redacted | | | | |
| Trade Payable | Michael Herrington | Address Redacted | | | | |
| Employees | Michael Hesbach | Address Redacted | | | | |
| Employees | Michael Hines | Address Redacted | | | | |
| Trade Payable | Michael Hinojosa | Address Redacted | | | | |
| Employees | Michael Hise | Address Redacted | | | | |
| Employees | Michael Hodges | Address Redacted | | | | |
| Trade Payable | Michael Hoenig, Md | Address Redacted | | | | |
| Trade Payable | Michael Hoffman | Address Redacted | | | | |
| Trade Payable | Michael Hohl | Address Redacted | | | | |
| Trade Payable | Michael Hollon | Address Redacted | | | | |
| Trade Payable | Michael Hommel | Address Redacted | | | | |
| Employees | Michael Hornung | Address Redacted | | | | |
| Employees | Michael House | Address Redacted | | | | |
| Trade Payable | Michael Howard Md | Address Redacted | | | | |
| Trade Payable | Michael Hughes | Address Redacted | | | | |
| Employees | Michael Hughes | Address Redacted | | | | |
| Trade Payable | Michael Huneke | Address Redacted | | | | |
| Employees | Michael Hunt | Address Redacted | | | | |
| Trade Payable | Michael Hunter | Address Redacted | | | | |
| Employees | Michael Hurlbert | Address Redacted | | | | |
| Employees | Michael Ingram | Address Redacted | | | | |
| Trade Payable | Michael J Allen | Address Redacted | | | | |
| Employees | Michael J Boyle | Address Redacted | | | | |
| Trade Payable | Michael J Bransfield | Address Redacted | | | | |
| Trade Payable | Michael J Brown C/O Troop 730 | Address Redacted | | | | |
| Trade Payable | Michael J Cowan | Address Redacted | | | | |
| Employees | Michael J Doty | Address Redacted | | | | |
| Trade Payable | Michael J Hardebeck | Address Redacted | | | | |
| Trade Payable | Michael J Hartigan Iii | Address Redacted | | | | |
| Trade Payable | Michael J Henrichsen | Address Redacted | | | | |
| Trade Payable | Michael J Huneke | Address Redacted | | | | |
| Employees | Michael J Johnson | Address Redacted | | | | |
| Trade Payable | Michael J Koopman | Address Redacted | | | | |
| Employees | Michael J Lo Vecchio | Address Redacted | | | | |
| Trade Payable | Michael J Manyak Md | Address Redacted | | | | |
| Trade Payable | Michael J Pagliaro | Address Redacted | | | | |
| Trade Payable | Michael J Radtke | Address Redacted | | | | |
| Employees | Michael J Ritchie | Address Redacted | | | | |
| Trade Payable | Michael J Rosen | Address Redacted | | | | |
| Trade Payable | Michael J Scotto | Address Redacted | | | | |
| Employees | Michael J Sosa-Siens | Address Redacted | | | | |
| Employees | Michael J Stone | Address Redacted | | | | |
| Trade Payable | Michael J Turell | Address Redacted | | | | |
| Trade Payable | Michael J Wirth | Address Redacted | | | | |
| Trade Payable | Michael Jacobsen | Address Redacted | | | | |
| Employees | Michael James | Address Redacted | | | | |
| Trade Payable | Michael Janssen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Jason Riley | Address Redacted | | | | |
| Trade Payable | Michael Jay Geier | Address Redacted | | | | |
| Employees | Michael Jenkins | Address Redacted | | | | |
| Trade Payable | Michael Jensen | Address Redacted | | | | |
| Employees | Michael Jensen | Address Redacted | | | | |
| Trade Payable | Michael Jf Smith | Address Redacted | | | | |
| Trade Payable | Michael John Charlton | Address Redacted | | | | |
| Employees | Michael John Zuege | Address Redacted | | | | |
| Employees | Michael Johns | Address Redacted | | | | |
| Employees | Michael Johnson | Address Redacted | | | | |
| Trade Payable | Michael Johnson | Address Redacted | | | | |
| Trade Payable | Michael Johnson | Address Redacted | | | | |
| Insurance | Michael Johnson | Address Redacted | | | | |
| Employees | Michael Johnson | Address Redacted | | | | |
| Trade Payable | Michael Johnson | Address Redacted | | | | |
| Employees | Michael Johnson | Address Redacted | | | | |
| Employees | Michael Johnson | Address Redacted | | | | |
| Employees | Michael Johnston | Address Redacted | | | | |
| Trade Payable | Michael Johnston | Address Redacted | | | | |
| Employees | Michael Joint | Address Redacted | | | | |
| Employees | Michael Jones | Address Redacted | | | | |
| Trade Payable | Michael Jones | Address Redacted | | | | |
| Employees | Michael Jones | Address Redacted | | | | |
| Trade Payable | Michael Joseph & Assoc Inc | 5765 N Lincoln Ave, Ste 18 | Chicago, IL 60659 | | | |
| Trade Payable | Michael K Todd | Address Redacted | | | | |
| Employees | Michael Kahanca | Address Redacted | | | | |
| Employees | Michael Kaufman | Address Redacted | | | | |
| Trade Payable | Michael Kaufman | Address Redacted | | | | |
| Trade Payable | Michael Kaufman | Address Redacted | | | | |
| Trade Payable | Michael Keane | Address Redacted | | | | |
| Trade Payable | Michael Kelley | Address Redacted | | | | |
| Employees | Michael Kelly | Address Redacted | | | | |
| Trade Payable | Michael Kennard | Address Redacted | | | | |
| Trade Payable | Michael Kevin Blackwood | Address Redacted | | | | |
| Employees | Michael Kiel | Address Redacted | | | | |
| Employees | Michael Kiernan | Address Redacted | | | | |
| Employees | Michael Kilgore | Address Redacted | | | | |
| Employees | Michael King | Address Redacted | | | | |
| Trade Payable | Michael Kintscher | Address Redacted | | | | |
| Trade Payable | Michael Kirkland | Address Redacted | | | | |
| Employees | Michael Klietz | Address Redacted | | | | |
| Trade Payable | Michael Kloor | Address Redacted | | | | |
| Employees | Michael Koosman | Address Redacted | | | | |
| Trade Payable | Michael Koroma | Address Redacted | | | | |
| Employees | Michael Kostic | Address Redacted | | | | |
| Employees | Michael Kresge | Address Redacted | | | | |
| Trade Payable | Michael Kukuk | Address Redacted | | | | |
| Employees | Michael Kumler | Address Redacted | | | | |
| Trade Payable | Michael Kvale | Address Redacted | | | | |
| Trade Payable | Michael L Ellenberger | Address Redacted | | | | |
| Employees | Michael L Fischer | Address Redacted | | | | |
| Trade Payable | Michael L Smith | Address Redacted | | | | |
| Trade Payable | Michael L Stallard | Address Redacted | | | | |
| Trade Payable | Michael L Wisdom | Address Redacted | | | | |
| Employees | Michael Labenski | Address Redacted | | | | |
| Trade Payable | Michael Lager And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Michael Lagocki | Address Redacted | | | | |
| Employees | Michael Lance | Address Redacted | | | | |
| Employees | Michael Lane | Address Redacted | | | | |
| Employees | Michael Langer | Address Redacted | | | | |
| Trade Payable | Michael Lanza | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael Lapolla | Address Redacted | | | | |
| Employees | Michael Latino | Address Redacted | | | | |
| Trade Payable | Michael Lawless | Address Redacted | | | | |
| Trade Payable | Michael Lectora | Address Redacted | | | | |
| Employees | Michael Ledbetter | Address Redacted | | | | |
| Employees | Michael Lennon | Address Redacted | | | | |
| Employees | Michael Lenz | Address Redacted | | | | |
| Trade Payable | Michael Lewis | Address Redacted | | | | |
| Employees | Michael Lira | Address Redacted | | | | |
| Employees | Michael Liszka | Address Redacted | | | | |
| Trade Payable | Michael Ln Cuisine | Address Redacted | | | | |
| Trade Payable | Michael Lodico | Address Redacted | | | | |
| Trade Payable | Michael Longanbach Troop 444 | Address Redacted | | | | |
| Trade Payable | Michael Lorenc | Address Redacted | | | | |
| Employees | Michael Lorino | Address Redacted | | | | |
| Trade Payable | Michael Lovecchio | Address Redacted | | | | |
| Employees | Michael Lowe | Address Redacted | | | | |
| Insurance | Michael Lucero | Address Redacted | | | | |
| Trade Payable | Michael Lucivero | Address Redacted | | | | |
| Employees | Michael Lugo | Address Redacted | | | | |
| Trade Payable | Michael Lynch | Address Redacted | | | | |
| Trade Payable | Michael Lynn Deaton | Address Redacted | | | | |
| Employees | Michael Lyons | Address Redacted | | | | |
| Employees | Michael M Collins | Address Redacted | | | | |
| Employees | Michael M Creagh | Address Redacted | | | | |
| Trade Payable | Michael M Creagh | Address Redacted | | | | |
| Employees | Michael M Mayper | Address Redacted | | | | |
| Employees | Michael Maeder | Address Redacted | | | | |
| Litigation | Michael Maffetone | Address Redacted | | | | |
| Employees | Michael Mahon | Address Redacted | | | | |
| Employees | Michael Manner | Address Redacted | | | | |
| Trade Payable | Michael Manner | Address Redacted | | | | |
| Employees | Michael Marchese | Address Redacted | | | | |
| Trade Payable | Michael Marchetti Md | Address Redacted | | | | |
| Trade Payable | Michael Marion | Address Redacted | | | | |
| Trade Payable | Michael Martinez | Address Redacted | | | | |
| Employees | Michael Martinez | Address Redacted | | | | |
| Trade Payable | Michael Maxson | Address Redacted | | | | |
| Employees | Michael Maxwell | Address Redacted | | | | |
| Employees | Michael Mayse | Address Redacted | | | | |
| Employees | Michael Mccarthy | Address Redacted | | | | |
| Employees | Michael Mccarty | Address Redacted | | | | |
| Trade Payable | Michael Mccord | Address Redacted | | | | |
| Employees | Michael Mccormic | Address Redacted | | | | |
| Employees | Michael Mccoy | Address Redacted | | | | |
| Trade Payable | Michael Mcdonal | Address Redacted | | | | |
| Employees | Michael Mcdonald | Address Redacted | | | | |
| Employees | Michael Mcdonald | Address Redacted | | | | |
| Employees | Michael Mcginnis | Address Redacted | | | | |
| Trade Payable | Michael Mcginnis | Address Redacted | | | | |
| Employees | Michael Mcglone | Address Redacted | | | | |
| Employees | Michael Mcgrath | Address Redacted | | | | |
| Employees | Michael Mchenry Delane Dunham | Address Redacted | | | | |
| Trade Payable | Michael Mchugh | Address Redacted | | | | |
| Employees | Michael Mckim | Address Redacted | | | | |
| Trade Payable | Michael Mclean | Address Redacted | | | | |
| Employees | Michael Mcmanus | Address Redacted | | | | |
| Employees | Michael Mcmonigal | Address Redacted | | | | |
| Employees | Michael Mcmorrow | Address Redacted | | | | |
| Employees | Michael Meadows | Address Redacted | | | | |
| Trade Payable | Michael Menard | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael Menard | Address Redacted | | | | |
| Trade Payable | Michael Merrick Troop 6974 | Address Redacted | | | | |
| Trade Payable | Michael Metcalf | Address Redacted | | | | |
| Trade Payable | Michael Metivier | Address Redacted | | | | |
| Employees | Michael Mikolaitis | Address Redacted | | | | |
| Trade Payable | Michael Miles | Address Redacted | | | | |
| Trade Payable | Michael Miller | Address Redacted | | | | |
| Employees | Michael Miller | Address Redacted | | | | |
| Employees | Michael Miller | Address Redacted | | | | |
| Employees | Michael Miller | Address Redacted | | | | |
| Trade Payable | Michael Minnis | Address Redacted | | | | |
| Trade Payable | Michael Mirisola | Address Redacted | | | | |
| Employees | Michael Mitchell | Address Redacted | | | | |
| Trade Payable | Michael Mitchell | Address Redacted | | | | |
| Trade Payable | Michael Moegenburg | Address Redacted | | | | |
| Employees | Michael Moffat | Address Redacted | | | | |
| Employees | Michael Molina | Address Redacted | | | | |
| Employees | Michael Montgomery | Address Redacted | | | | |
| Employees | Michael Moore | Address Redacted | | | | |
| Trade Payable | Michael Moran | Address Redacted | | | | |
| Employees | Michael Morelli | Address Redacted | | | | |
| Trade Payable | Michael Morrell | Address Redacted | | | | |
| Employees | Michael Morrell | Address Redacted | | | | |
| Trade Payable | Michael Morris | Address Redacted | | | | |
| Employees | Michael Morrison | Address Redacted | | | | |
| Trade Payable | Michael Morrison | Address Redacted | | | | |
| Employees | Michael Morrow | Address Redacted | | | | |
| Employees | Michael Moseman | Address Redacted | | | | |
| Employees | Michael Muehlbach | Address Redacted | | | | |
| Employees | Michael Mullins | Address Redacted | | | | |
| Employees | Michael Murphy | Address Redacted | | | | |
| Employees | Michael Murphy | Address Redacted | | | | |
| Employees | Michael Murphy Iv | Address Redacted | | | | |
| Trade Payable | Michael Murray | Address Redacted | | | | |
| Employees | Michael Musgrave | Address Redacted | | | | |
| Trade Payable | Michael Myers | Address Redacted | | | | |
| Employees | Michael Nauman | Address Redacted | | | | |
| Employees | Michael Neeley | Address Redacted | | | | |
| Employees | Michael Newman | Address Redacted | | | | |
| Trade Payable | Michael Nicholson | Address Redacted | | | | |
| Trade Payable | Michael Nixon | Address Redacted | | | | |
| Employees | Michael Noel | Address Redacted | | | | |
| Employees | Michael Nye | Address Redacted | | | | |
| Employees | Michael O Freeman | Address Redacted | | | | |
| Employees | Michael O Nyhart | Address Redacted | | | | |
| Employees | Michael O'Brien | Address Redacted | | | | |
| Employees | Michael O'Brien | Address Redacted | | | | |
| Employees | Michael O'Connor | Address Redacted | | | | |
| Employees | Michael O'Connor | Address Redacted | | | | |
| Trade Payable | Michael O'Connor C/O Hawkeye Area Cncl | Address Redacted | | | | |
| Employees | Michael Oehmke | Address Redacted | | | | |
| Trade Payable | Michael Offerman | Address Redacted | | | | |
| Trade Payable | Michael Olivencia | Address Redacted | | | | |
| Employees | Michael Oliver | Address Redacted | | | | |
| Employees | Michael Oppelt | Address Redacted | | | | |
| Trade Payable | Michael Osgood | Address Redacted | | | | |
| Trade Payable | Michael Oswald | Address Redacted | | | | |
| Trade Payable | Michael Otradovec | Address Redacted | | | | |
| Employees | Michael P Begany | Address Redacted | | | | |
| Employees | Michael P Cole | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael P Fusco | Address Redacted | | | | |
| Trade Payable | Michael P Hanifin | Address Redacted | | | | |
| Employees | Michael P Laurence | Address Redacted | | | | |
| Employees | Michael P Lucivero | Address Redacted | | | | |
| Employees | Michael P Luppi | Address Redacted | | | | |
| Trade Payable | Michael P Orlando | Address Redacted | | | | |
| Employees | Michael P Radford | Address Redacted | | | | |
| Trade Payable | Michael P Reid | Address Redacted | | | | |
| Employees | Michael P Richardson | Address Redacted | | | | |
| Trade Payable | Michael P Spradlin | Address Redacted | | | | |
| Employees | Michael Panasiti | Address Redacted | | | | |
| Trade Payable | Michael Pannell | Address Redacted | | | | |
| Employees | Michael Pannone | Address Redacted | | | | |
| Employees | Michael Papurello | Address Redacted | | | | |
| Trade Payable | Michael Park | Address Redacted | | | | |
| Trade Payable | Michael Parmer | Address Redacted | | | | |
| Employees | Michael Partin | Address Redacted | | | | |
| Employees | Michael Patrick | Address Redacted | | | | |
| Employees | Michael Patterson | Address Redacted | | | | |
| Trade Payable | Michael Patton | Address Redacted | | | | |
| Trade Payable | Michael Payne | Address Redacted | | | | |
| Employees | Michael Pazdernik | Address Redacted | | | | |
| Employees | Michael Pecino | Address Redacted | | | | |
| Trade Payable | Michael Peeler | Address Redacted | | | | |
| Trade Payable | Michael Pellowski | Address Redacted | | | | |
| Trade Payable | Michael Pendergast | Address Redacted | | | | |
| Trade Payable | Michael Pendergast | Address Redacted | | | | |
| Employees | Michael Penkaty | Address Redacted | | | | |
| Employees | Michael Perkins | Address Redacted | | | | |
| Employees | Michael Perry | Address Redacted | | | | |
| Employees | Michael Peterson | Address Redacted | | | | |
| Trade Payable | Michael Picariello | Address Redacted | | | | |
| Trade Payable | Michael Piccola | Address Redacted | | | | |
| Employees | Michael Plowman | Address Redacted | | | | |
| Employees | Michael Polakowski | Address Redacted | | | | |
| Employees | Michael Poore | Address Redacted | | | | |
| Employees | Michael Portillo | Address Redacted | | | | |
| Employees | Michael Prachar | Address Redacted | | | | |
| Trade Payable | Michael Prada-Krackow | Address Redacted | | | | |
| Trade Payable | Michael Price | Address Redacted | | | | |
| Trade Payable | Michael Quirk | Address Redacted | | | | |
| Trade Payable | Michael R Bebeau | Address Redacted | | | | |
| Trade Payable | Michael R Brand | Address Redacted | | | | |
| Employees | Michael R Horton | Address Redacted | | | | |
| Trade Payable | Michael R Kossey | Address Redacted | | | | |
| Employees | Michael R Mccarthy | Address Redacted | | | | |
| Employees | Michael R Molina | Address Redacted | | | | |
| Trade Payable | Michael R Rice | Address Redacted | | | | |
| Trade Payable | Michael R Sudmeier | Address Redacted | | | | |
| Affiliate | Michael R White Elementary School | Lake Erie Council 440 | 1000 E 92nd St | Cleveland, OH 44108 | | |
| Employees | Michael Rader | Address Redacted | | | | |
| Employees | Michael Raines | Address Redacted | | | | |
| Trade Payable | Michael Ramsey | Address Redacted | | | | |
| Trade Payable | Michael Ramsey | Address Redacted | | | | |
| Employees | Michael Randolph | Address Redacted | | | | |
| Trade Payable | Michael Rawles | Address Redacted | | | | |
| Trade Payable | Michael Ray Saxton Jr | Address Redacted | | | | |
| Employees | Michael Raymond | Address Redacted | | | | |
| Employees | Michael Reese | Address Redacted | | | | |
| Insurance | Michael Rega | Address Redacted | | | | |
| Trade Payable | Michael Regner | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Renkosiak | Address Redacted | | | | |
| Trade Payable | Michael Repass | Address Redacted | | | | |
| Employees | Michael Richard | Address Redacted | | | | |
| Trade Payable | Michael Richards | Address Redacted | | | | |
| Trade Payable | Michael Richards | Address Redacted | | | | |
| Employees | Michael Riley | Address Redacted | | | | |
| Trade Payable | Michael Riley | Address Redacted | | | | |
| Trade Payable | Michael Ritchie | Address Redacted | | | | |
| Trade Payable | Michael Robert Timm | Address Redacted | | | | |
| Employees | Michael Robertson | Address Redacted | | | | |
| Trade Payable | Michael Robertson | Address Redacted | | | | |
| Trade Payable | Michael Robertson | Address Redacted | | | | |
| Trade Payable | Michael Robertson | Address Redacted | | | | |
| Trade Payable | Michael Rochelle | Address Redacted | | | | |
| Trade Payable | Michael Rodgers | Address Redacted | | | | |
| Trade Payable | Michael Rohrbaugh Troop 205 | Address Redacted | | | | |
| Trade Payable | Michael Romero | Address Redacted | | | | |
| Trade Payable | Michael Roppel | Address Redacted | | | | |
| Trade Payable | Michael Ross | Address Redacted | | | | |
| Trade Payable | Michael Rossbach | Address Redacted | | | | |
| Trade Payable | Michael Ross-Troop 2012 | Address Redacted | | | | |
| Trade Payable | Michael Roytek | Address Redacted | | | | |
| Employees | Michael Roytek | Address Redacted | | | | |
| Trade Payable | Michael Ruffolo | Address Redacted | | | | |
| Employees | Michael Ruiz | Address Redacted | | | | |
| Trade Payable | Michael Runyan | Address Redacted | | | | |
| Employees | Michael Rusho | Address Redacted | | | | |
| Trade Payable | Michael Ruszala | Address Redacted | | | | |
| Trade Payable | Michael Rutland | Address Redacted | | | | |
| Trade Payable | Michael Rykaceski | Address Redacted | | | | |
| Employees | Michael S Burns | Address Redacted | | | | |
| Employees | Michael S Crowe | Address Redacted | | | | |
| Trade Payable | Michael S Harrison | Address Redacted | | | | |
| Employees | Michael S Heffernan | Address Redacted | | | | |
| Trade Payable | Michael S Hutchinson | Address Redacted | | | | |
| Trade Payable | Michael S Langer | Address Redacted | | | | |
| Trade Payable | Michael S Malone | Address Redacted | | | | |
| Trade Payable | Michael S Summerlot | Address Redacted | | | | |
| Trade Payable | Michael S Ward | Address Redacted | | | | |
| Trade Payable | Michael Sadowski | Address Redacted | | | | |
| Employees | Michael Sampson | Address Redacted | | | | |
| Litigation | Michael Sandifer | Address Redacted | | | | |
| Trade Payable | Michael Sandifer Sr | Address Redacted | | | | |
| Trade Payable | Michael Santangelo | Address Redacted | | | | |
| Employees | Michael Santino Bianco | Address Redacted | | | | |
| Employees | Michael Sass | Address Redacted | | | | |
| Trade Payable | Michael Satterwhite | Address Redacted | | | | |
| Trade Payable | Michael Sawitz | Address Redacted | | | | |
| Employees | Michael Schaefer | Address Redacted | | | | |
| Employees | Michael Schill | Address Redacted | | | | |
| Trade Payable | Michael Schmittner | Address Redacted | | | | |
| Trade Payable | Michael Schoelkopf | Address Redacted | | | | |
| Employees | Michael Schoonover | Address Redacted | | | | |
| Trade Payable | Michael Scorzelli | Address Redacted | | | | |
| Trade Payable | Michael Scott | Address Redacted | | | | |
| Employees | Michael Seiber | Address Redacted | | | | |
| Employees | Michael Shaun Ellison | Address Redacted | | | | |
| Employees | Michael Shaw | Address Redacted | | | | |
| Trade Payable | Michael Shea Troop 0995 | Address Redacted | | | | |
| Employees | Michael Sheets | Address Redacted | | | | |
| Trade Payable | Michael Shepherd | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Sherrill | Address Redacted | | | | |
| Employees | Michael Shipman | Address Redacted | | | | |
| Employees | Michael Shook | Address Redacted | | | | |
| Trade Payable | Michael Shrum | Address Redacted | | | | |
| Trade Payable | Michael Shults | Address Redacted | | | | |
| Trade Payable | Michael Shultz | Address Redacted | | | | |
| Trade Payable | Michael Shultz | Address Redacted | | | | |
| Employees | Michael Simonet | Address Redacted | | | | |
| Employees | Michael Sisson | Address Redacted | | | | |
| Employees | Michael Six | Address Redacted | | | | |
| Trade Payable | Michael Slack | Address Redacted | | | | |
| Trade Payable | Michael Slagle | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Trade Payable | Michael Smith | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Employees | Michael Smith | Address Redacted | | | | |
| Insurance | Michael Sosa-Siens | Address Redacted | | | | |
| Employees | Michael Sprague | Address Redacted | | | | |
| Trade Payable | Michael Sproull | Address Redacted | | | | |
| Trade Payable | Michael Stamat | Address Redacted | | | | |
| Employees | Michael Stamat | Address Redacted | | | | |
| Trade Payable | Michael Starks | Address Redacted | | | | |
| Employees | Michael Stein | Address Redacted | | | | |
| Employees | Michael Stephens | Address Redacted | | | | |
| Employees | Michael Stewart | Address Redacted | | | | |
| Employees | Michael Stillman | Address Redacted | | | | |
| Trade Payable | Michael Stolar | Address Redacted | | | | |
| Employees | Michael Strader | Address Redacted | | | | |
| Employees | Michael Sulgrove | Address Redacted | | | | |
| Employees | Michael Surbaugh | Address Redacted | | | | |
| Trade Payable | Michael Swalberg | Address Redacted | | | | |
| Trade Payable | Michael Swanson | Address Redacted | | | | |
| Employees | Michael Swofford | Address Redacted | | | | |
| Trade Payable | Michael Sydenstricker | Address Redacted | | | | |
| Employees | Michael Sylvestre | Address Redacted | | | | |
| Employees | Michael T Bauman | Address Redacted | | | | |
| Employees | Michael T Crockett | Address Redacted | | | | |
| Employees | Michael T Kiebach | Address Redacted | | | | |
| Trade Payable | Michael T Kipp | Address Redacted | | | | |
| Trade Payable | Michael T Youngkin | Address Redacted | | | | |
| Employees | Michael Taft | Address Redacted | | | | |
| Employees | Michael Talafuse | Address Redacted | | | | |
| Trade Payable | Michael Tehan | Address Redacted | | | | |
| Trade Payable | Michael Teti | Address Redacted | | | | |
| Trade Payable | Michael Thabault | Address Redacted | | | | |
| Employees | Michael Thomas | Address Redacted | | | | |
| Trade Payable | Michael Thomas Grossman | Address Redacted | | | | |
| Employees | Michael Thompson | Address Redacted | | | | |
| Employees | Michael Thornburg | Address Redacted | | | | |
| Trade Payable | Michael Thuis | Address Redacted | | | | |
| Employees | Michael Timm | Address Redacted | | | | |
| Employees | Michael Toussaint | Address Redacted | | | | |
| Trade Payable | Michael Trent | Address Redacted | | | | |
| Trade Payable | Michael Troise | Address Redacted | | | | |
| Trade Payable | Michael Truelove | Address Redacted | | | | |
| Employees | Michael Tsikerdanos | Address Redacted | | | | |
| Trade Payable | Michael Tuozzolo | Address Redacted | | | | |
| Employees | Michael Turk | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Michael Turner | Address Redacted | | | | |
| Employees | Michael Turner | Address Redacted | | | | |
| Employees | Michael Uno | Address Redacted | | | | |
| Employees | Michael Urbanek | Address Redacted | | | | |
| Trade Payable | Michael V Johnson | Address Redacted | | | | |
| Employees | Michael Vangelov | Address Redacted | | | | |
| Trade Payable | Michael Vangelov | Address Redacted | | | | |
| Employees | Michael Vanriette | Address Redacted | | | | |
| Employees | Michael Vaughn | Address Redacted | | | | |
| Employees | Michael Vegher | Address Redacted | | | | |
| Trade Payable | Michael Ventola | Address Redacted | | | | |
| Employees | Michael Vernon Offerman | Address Redacted | | | | |
| Employees | Michael Vince | Address Redacted | | | | |
| Trade Payable | Michael Vincius | Address Redacted | | | | |
| Employees | Michael Volan | Address Redacted | | | | |
| Employees | Michael W Butler | Address Redacted | | | | |
| Trade Payable | Michael W Early | Address Redacted | | | | |
| Employees | Michael W Farrell | Address Redacted | | | | |
| Trade Payable | Michael W Fredrick | Address Redacted | | | | |
| Employees | Michael W Holt | Address Redacted | | | | |
| Trade Payable | Michael W King | Address Redacted | | | | |
| Employees | Michael W Michelsen | Address Redacted | | | | |
| Trade Payable | Michael W Sharpe | Address Redacted | | | | |
| Employees | Michael W Wilmarth | Address Redacted | | | | |
| Affiliate | Michael W. Koehne Dds | Three Fires Council 127 | 319 E Roosevelt Rd | Wheaton, IL 60187 | | |
| Employees | Michael Wallace | Address Redacted | | | | |
| Employees | Michael Wallace | Address Redacted | | | | |
| Employees | Michael Walters | Address Redacted | | | | |
| Trade Payable | Michael Ward | Address Redacted | | | | |
| Employees | Michael Warner | Address Redacted | | | | |
| Employees | Michael Warnock | Address Redacted | | | | |
| Employees | Michael Watkins | Address Redacted | | | | |
| Trade Payable | Michael Wayne Thomason | Address Redacted | | | | |
| Trade Payable | Michael Weber | Address Redacted | | | | |
| Employees | Michael Weigand | Address Redacted | | | | |
| Employees | Michael Wells | Address Redacted | | | | |
| Employees | Michael Werling | Address Redacted | | | | |
| Trade Payable | Michael Westfall | Address Redacted | | | | |
| Employees | Michael Whelan | Address Redacted | | | | |
| Employees | Michael Widman | Address Redacted | | | | |
| Trade Payable | Michael William Butler | Address Redacted | | | | |
| Trade Payable | Michael William Lyne Ii | Address Redacted | | | | |
| Employees | Michael Wilson | Address Redacted | | | | |
| Trade Payable | Michael Wilson | Address Redacted | | | | |
| Employees | Michael Wilson | Address Redacted | | | | |
| Employees | Michael Wirth | Address Redacted | | | | |
| Trade Payable | Michael Wolf | Address Redacted | | | | |
| Employees | Michael Wolfe | Address Redacted | | | | |
| Trade Payable | Michael Wolfe | Address Redacted | | | | |
| Employees | Michael Wolfe | Address Redacted | | | | |
| Trade Payable | Michael Wolverton | Address Redacted | | | | |
| Employees | Michael Wright | Address Redacted | | | | |
| Trade Payable | Michael Wright | Address Redacted | | | | |
| Trade Payable | Michael Wyatt | Address Redacted | | | | |
| Employees | Michael Wynne | Address Redacted | | | | |
| Employees | Michael Yellin | Address Redacted | | | | |
| Trade Payable | Michael Young | Address Redacted | | | | |
| Trade Payable | Michael Z West | Address Redacted | | | | |
| Trade Payable | Michael Zibel | Address Redacted | | | | |
| Employees | Michael Zindars | Address Redacted | | | | |
| Employees | Michael Znosko | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michael Zolezzi | Address Redacted | | | | |
| Employees | Michael Zuege | Address Redacted | | | | |
| Trade Payable | Michael Zuege | Address Redacted | | | | |
| Employees | Michaela G Perry | Address Redacted | | | | |
| Employees | Michaela Lynne Monson | Address Redacted | | | | |
| Trade Payable | Michaela Mackova | Address Redacted | | | | |
| Employees | Michaela Monson | Address Redacted | | | | |
| Trade Payable | Michaela Monson | Address Redacted | | | | |
| Employees | Michaela Moulton | Address Redacted | | | | |
| Trade Payable | Michaela White | Address Redacted | | | | |
| Employees | Michaeline Wangsgard | Address Redacted | | | | |
| Trade Payable | Michaels | 8000 Bent Branch Dr | Mesquite Bend Dr | Irving, TX 75063 | | |
| Trade Payable | Michael'S Keys Inc | 4003 Colleyville Blvd | Colleyville, TX 76034 | | | |
| Employees | Michal Dluginski | Address Redacted | | | | |
| Trade Payable | Michal Rys | Address Redacted | | | | |
| Trade Payable | Michaud Paul | Address Redacted | | | | |
| Trade Payable | Michaud, Luc Stanley D. | Address Redacted | | | | |
| Employees | Micheal Anderson | Address Redacted | | | | |
| Trade Payable | Micheal Sessa | Address Redacted | | | | |
| Trade Payable | Micheal Walton | Address Redacted | | | | |
| Employees | Michela N Lew | Address Redacted | | | | |
| Trade Payable | Michele Aki | Address Redacted | | | | |
| Employees | Michele Aleixo | Address Redacted | | | | |
| Employees | Michele Allen | Address Redacted | | | | |
| Employees | Michele Allen | Address Redacted | | | | |
| Employees | Michele Anderson | Address Redacted | | | | |
| Trade Payable | Michele Babcock Nice | Address Redacted | | | | |
| Trade Payable | Michele Babrine | Address Redacted | | | | |
| Trade Payable | Michele Bisceglie | Address Redacted | | | | |
| Employees | Michele Brenneman | Address Redacted | | | | |
| Trade Payable | Michele Carlson | Address Redacted | | | | |
| Trade Payable | Michele Connolly | Address Redacted | | | | |
| Employees | Michele Demartini | Address Redacted | | | | |
| Trade Payable | Michele E Kroll | Address Redacted | | | | |
| Employees | Michele Eaton | Address Redacted | | | | |
| Employees | Michele Eckbold | Address Redacted | | | | |
| Trade Payable | Michele Edwards | Address Redacted | | | | |
| Employees | Michele Eldredge | Address Redacted | | | | |
| Trade Payable | Michele Eldredge | Address Redacted | | | | |
| Employees | Michele Ferrier | Address Redacted | | | | |
| Employees | Michele Giannaccini | Address Redacted | | | | |
| Trade Payable | Michele Green | Address Redacted | | | | |
| Employees | Michele Hamilton | Address Redacted | | | | |
| Employees | Michele Harris | Address Redacted | | | | |
| Trade Payable | Michele J Paratore | Address Redacted | | | | |
| Employees | Michele Kamau | Address Redacted | | | | |
| Trade Payable | Michele Kidwill | Address Redacted | | | | |
| Employees | Michele L Wagoner | Address Redacted | | | | |
| Employees | Michele Laite | Address Redacted | | | | |
| Trade Payable | Michele Lindberg | Address Redacted | | | | |
| Employees | Michele Linehan | Address Redacted | | | | |
| Employees | Michele Mazzola | Address Redacted | | | | |
| Trade Payable | Michele Miklewski | Address Redacted | | | | |
| Trade Payable | Michele Morris | Address Redacted | | | | |
| Trade Payable | Michele Morris | Address Redacted | | | | |
| Employees | Michele Oneill | Address Redacted | | | | |
| Trade Payable | Michele R Allen | Address Redacted | | | | |
| Employees | Michele R Eldredge | Address Redacted | | | | |
| Employees | Michele Rasmussen | Address Redacted | | | | |
| Employees | Michele Rene Kidwill | Address Redacted | | | | |
| Trade Payable | Michele Renzi | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michele Sapp | Address Redacted | | | | |
| Employees | Michele Sheets | Address Redacted | | | | |
| Trade Payable | Michele Simpson | Address Redacted | | | | |
| Trade Payable | Michele Vermillion | Address Redacted | | | | |
| Trade Payable | Michele Wojciechowski | Address Redacted | | | | |
| Employees | Michell Basler | Address Redacted | | | | |
| Employees | Michell Le Ann Basler | Address Redacted | | | | |
| Trade Payable | Michelle A Cannon | Address Redacted | | | | |
| Employees | Michelle Austin | Address Redacted | | | | |
| Employees | Michelle Barger | Address Redacted | | | | |
| Trade Payable | Michelle Basler | Address Redacted | | | | |
| Employees | Michelle Baumann | Address Redacted | | | | |
| Employees | Michelle Beatty | Address Redacted | | | | |
| Trade Payable | Michelle Beatty | Address Redacted | | | | |
| Employees | Michelle Behrendt | Address Redacted | | | | |
| Trade Payable | Michelle Belnap | Address Redacted | | | | |
| Employees | Michelle Bennett | Address Redacted | | | | |
| Trade Payable | Michelle Biniek | Address Redacted | | | | |
| Employees | Michelle Black | Address Redacted | | | | |
| Trade Payable | Michelle Bray | Address Redacted | | | | |
| Employees | Michelle Bray | Address Redacted | | | | |
| Employees | Michelle Brown | Address Redacted | | | | |
| Employees | Michelle Buhrman | Address Redacted | | | | |
| Employees | Michelle C Lehman | Address Redacted | | | | |
| Trade Payable | Michelle C Stoltz | Address Redacted | | | | |
| Trade Payable | Michelle Caragol | Address Redacted | | | | |
| Employees | Michelle Chapman | Address Redacted | | | | |
| Trade Payable | Michelle Cord | Address Redacted | | | | |
| Trade Payable | Michelle Coy | Address Redacted | | | | |
| Trade Payable | Michelle Delia | Address Redacted | | | | |
| Employees | Michelle E Stinnett | Address Redacted | | | | |
| Employees | Michelle Elizabeth Gagnon | Address Redacted | | | | |
| Employees | Michelle Esparza | Address Redacted | | | | |
| Employees | Michelle Ferguson | Address Redacted | | | | |
| Employees | Michelle Francis | Address Redacted | | | | |
| Trade Payable | Michelle Gagnon | Address Redacted | | | | |
| Trade Payable | Michelle Gentzen | Address Redacted | | | | |
| Employees | Michelle Grant | Address Redacted | | | | |
| Trade Payable | Michelle Grant | Address Redacted | | | | |
| Employees | Michelle Grattan | Address Redacted | | | | |
| Trade Payable | Michelle Grattan | Address Redacted | | | | |
| Trade Payable | Michelle Grimes | Address Redacted | | | | |
| Trade Payable | Michelle Guertin | Address Redacted | | | | |
| Trade Payable | Michelle Hertz | Address Redacted | | | | |
| Employees | Michelle Horner | Address Redacted | | | | |
| Employees | Michelle Hurren | Address Redacted | | | | |
| Employees | Michelle Hurt | Address Redacted | | | | |
| Trade Payable | Michelle Jarratt | Address Redacted | | | | |
| Employees | Michelle Kalthoff | Address Redacted | | | | |
| Employees | Michelle Kaszuba | Address Redacted | | | | |
| Trade Payable | Michelle Kavanaugh | Address Redacted | | | | |
| Trade Payable | Michelle Keller | Address Redacted | | | | |
| Trade Payable | Michelle Knight | Address Redacted | | | | |
| Employees | Michelle Kreis | Address Redacted | | | | |
| Trade Payable | Michelle Lackas | Address Redacted | | | | |
| Trade Payable | Michelle Lefebvre | Address Redacted | | | | |
| Employees | Michelle Lefebvre | Address Redacted | | | | |
| Trade Payable | Michelle M Amato | Address Redacted | | | | |
| Trade Payable | Michelle Mallin | Address Redacted | | | | |
| Employees | Michelle Marie Chapman | Address Redacted | | | | |
| Trade Payable | Michelle Mcallister | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Michelle Mears | Address Redacted | | | | |
| Trade Payable | Michelle Merrit | Address Redacted | | | | |
| Employees | Michelle Mockeridge | Address Redacted | | | | |
| Employees | Michelle O'Dell | Address Redacted | | | | |
| Employees | Michelle Ostendorf | Address Redacted | | | | |
| Trade Payable | Michelle Ostendorf | Address Redacted | | | | |
| Employees | Michelle Pamplin | Address Redacted | | | | |
| Trade Payable | Michelle Peterson | Address Redacted | | | | |
| Employees | Michelle Phillips | Address Redacted | | | | |
| Employees | Michelle Pisias | Address Redacted | | | | |
| Employees | Michelle Pitheon | Address Redacted | | | | |
| Employees | Michelle Poster | Address Redacted | | | | |
| Trade Payable | Michelle Quinn | Address Redacted | | | | |
| Employees | Michelle Robbins | Address Redacted | | | | |
| Employees | Michelle Roberts | Address Redacted | | | | |
| Trade Payable | Michelle Robinson | Address Redacted | | | | |
| Trade Payable | Michelle Rosenstiel | Address Redacted | | | | |
| Employees | Michelle Serdula | Address Redacted | | | | |
| Employees | Michelle Serdula | Address Redacted | | | | |
| Trade Payable | Michelle Serdula | Address Redacted | | | | |
| Employees | Michelle Simpkins | Address Redacted | | | | |
| Employees | Michelle Smith | Address Redacted | | | | |
| Employees | Michelle Stolz | Address Redacted | | | | |
| Trade Payable | Michelle Stonach | Address Redacted | | | | |
| Employees | Michelle Strobel | Address Redacted | | | | |
| Employees | Michelle Stuyvesant | Address Redacted | | | | |
| Trade Payable | Michelle Swanson | Address Redacted | | | | |
| Trade Payable | Michelle Swift | Address Redacted | | | | |
| Employees | Michelle Thompson | Address Redacted | | | | |
| Employees | Michelle Tickler | Address Redacted | | | | |
| Employees | Michelle Weston | Address Redacted | | | | |
| Employees | Michelle Wiesner | Address Redacted | | | | |
| Affiliate | Michelson Utd Methodist Church | President Gerald R Ford 781 | 400 E Michigan Ave | Grayling, MI 49738 | | |
| Affiliate | Michigan City Yacht Club | Lasalle Council 165 | 12 1/2 On the Lk | P.O. Box 857 | Michigan City, IN 46360 | |
| Affiliate | Michigan Crossroads | 137 S Marketplace Blvd | Lansing, MI 48917 | | | |
| Trade Payable | Michigan Crossroads Council 780 | 137 Marketplace Blvd | Lansing, MI 48917 | | | |
| Contract Counter Party | Michigan Crossroads Council, Bsa | 137 S Marketplace Blvd | Lansing, MI 48917 | | | |
| Trade Payable | Michigan Dept Of Licensing &Reg Affairs | Corporate Div | P.O. Box 30004 | Lansing, MI 48909 | | |
| Trade Payable | Michigan Dept Of Treasury | Department 77802 | Detroit, MI 48277-0802 | | | |
| Trade Payable | Michigan Dept Of Treasury | Unclaimed Property Div | P.O. Box 30756 | Lansing, MI 48909 | | |
| Trade Payable | Michigan State University | 426 Auditorium Rd, Rm 140 | East Lansing, MI 48824 | | | |
| Trade Payable | Michigan State University | Attn: Msu Office of Financial Aid | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | |
| Trade Payable | Michigan Technological Universisty | Attn: Cashiers Office | 1400 Townsend Dr | Houghton, MI 49931 | | |
| Trade Payable | Michigan Youth In Government | Brent Veysey | P.O. Box 65 | Quincy, MI 49082 | | |
| Affiliate | Michigantown Christian Church | Crossroads of America 160 | 108 W 2nd St | Michigantown, IN 46057 | | |
| Employees | Mickey Bobo | Address Redacted | | | | |
| Employees | Mickey Brooks | Address Redacted | | | | |
| Trade Payable | Mickey Hansen | Address Redacted | | | | |
| Trade Payable | Mickey Jordan | Address Redacted | | | | |
| Employees | Mickey Pines | Address Redacted | | | | |
| Trade Payable | Mickey Wise | Address Redacted | | | | |
| Trade Payable | Mickey'S Army Surplus | 239 Main St Swest | Warren, OH 44481-1012 | | | |
| Trade Payable | Mickie Anderson | Address Redacted | | | | |
| Trade Payable | Mickie Dematteo | Address Redacted | | | | |
| Trade Payable | Micky Orren | Address Redacted | | | | |
| Trade Payable | Micro Focus | 5400 Legacy Dr, Ms H4-1B-05 | Plano, TX 75024 | | | |
| Trade Payable | Micro Focus | P.O. Box 936224 | Atlanta, GA 31193-6224 | | | |
| Trade Payable | Micro Wizard LLC | 10007 Old Union Rd | Union, KY 41091 | | | |
| Trade Payable | Microbialogic, LLC | 1650 N Harris | Mesa, AZ 85203 | | | |
| Contract Counter Party | Microsoft Corp | 6100 Neil Rd, Ste 210 | Reno, NE 89511-1137 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Microsoft Corp | c/o Bank of America, P.O. Box 842467 | 1950 N Stemmons Frwy, Ste 5010 | Dallas, TX 75207 | | |
| Trade Payable | Microsoft Corp | c/o Dynamic Events, Inc | 6707 NE 117th Ave, Ste B-101 | Vancouver, WA 98662 | | |
| Contract Counter Party | Microsoft Corp | One Microsoft Way | Redmond, WA 98052 | | | |
| Trade Payable | Microsoft Corp | P.O. Box 842103 | Dallas, TX 75282-2103 | | | |
| Trade Payable | Microsoft Msdn | P.O. Box 998 | Valencia, CA 91380-9988 | | | |
| Trade Payable | Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | |
| Trade Payable | Microsoft Services | P.O. Box 844510 | Dallas, TX 75284-4510 | | | |
| Trade Payable | Microtek LLC | P.O. Box 93218 | Albuquerque, NM 87199-3218 | | | |
| Trade Payable | Microtel Inn & Suites By | Wyndham Beckley E | 1001 S Eisenhower Dr | Beckley, WV 25801 | | |
| Trade Payable | Mid America Sports Advantage | 1413 S Meridian Rd | Jasper, IN 47546-3831 | | | |
| Affiliate | Mid America Teen Cert | Greater St Louis Area Council 312 | 1725 Thoele Rd | Saint Peters, MO 63376 | | |
| Affiliate | Mid America Teen Cert | Greater St Louis Area Council 312 | 907 Jungermann Rd | St Peters, MO 63304 | | |
| Affiliate | Mid Atlantic Community Church | Baltimore Area Council 220 | 2485 Davidsonville Rd | Gambrills, MD 21054 | | |
| Affiliate | Mid Coast Presbyterian Church | Pine Tree Council 218 | P.O. Box 211 | 84 Main St | Topsham, ME 04086 | |
| Affiliate | Mid Columbia Senior Center | Cascade Pacific Council 492 | 1112 W 9th St | The Dalles, OR 97058 | | |
| Trade Payable | Mid Iowa Cncl 177 | 6123 Scout Trl | Des Moines, IA 50321 | | | |
| Trade Payable | Mid Kansas Tanning Co | 11716 110 Spur Rd | Dodge City, KS 67801 | | | |
| Trade Payable | Mid Keys Sand & Rock Inc | 815 100th St | Marathon, FL 33050 | | | |
| Affiliate | Mid Lane Cares | Oregon Trail Council 697 | P.O. Box 344 | Veneta, OR 97487 | | |
| Affiliate | Mid Peninsula Housing Svcs Corp | Moonridge Facility | Pacific Skyline Council 031 | 2001 Miramontes Point Rd | Half Moon Bay, Ca 94019 | |
| Affiliate | Mid-America | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | |
| Trade Payable | Mid-America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | |
| Trade Payable | Mid-America Council Bsa | Address Redacted | | | | |
| Contract Counter Party | Mid-America Council, Bsa | 12401 W Maple Rd | Omaha, NE 68164 | | | |
| Trade Payable | Mid-American Research Chemical Corp | P.O. Box 927 | Columbus, NE 68602-0927 | | | |
| Contract Counter Party | Mid-Atlantic Entry Systems | 8450 Old Richfood | Mechanicsville, VA 23116 | | | |
| Trade Payable | Mid-Atlantic Entry Systems Inc | 8450 Old Richfood Rd | Mechanicsville, VA 23116 | | | |
| Trade Payable | Midcities Computer Consultants LLC | dba Executrain - Dfw | 12201 Merit Dr, Ste 300 | Dallas, TX 75251 | | |
| Trade Payable | Midco Waste 689 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | |
| Affiliate | Mid-Coast Aviation LLC | Coastal Carolina Council 550 | 6070 S Aviation Rd, Ste 307 | North Charleston, SC 29406 | | |
| Affiliate | Midcoast Presbyterian Church | Pine Tree Council 218 | 84 Main St | Topsham, ME 04086 | | |
| Affiliate | Midday Lions Club | Conquistador Council Bsa 413 | 1607 Fowler Rd | Roswell, NM 88201 | | |
| Affiliate | Middle Baptist Church | Chickasaw Council 558 | 801 Whitehaven Ln | Memphis, TN 38116 | | |
| Affiliate | Middle Country Hibernians | Suffolk County Council Inc 404 | P.O. Box 308 | Selden, NY 11784 | | |
| Affiliate | Middle Island Fire Dept | Suffolk County Council Inc 404 | 31 Arnold Dr | Middle Island, NY 11953 | | |
| Affiliate | Middle Island Fire Dept | Suffolk County Council Inc 404 | P.O. Box 203 | Middle Island, NY 11953 | | |
| Affiliate | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | 19 Longwood Rd | Ridge, NY 11961 | | |
| Affiliate | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 187 | Middle Island, NY 11953 | | |
| Affiliate | Middle Octorara Presbyterian Church | Pennsylvania Dutch Council 524 | 1199 Valley Rd | Quarryville, PA 17566 | | |
| Affiliate | Middle Point Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 5 | Middle Point, OH 45863 | | |
| Affiliate | Middle Tennessee | P.O. Box 150409 | Nashville, TN 37215-0409 | | | |
| Trade Payable | Middle Tennessee Cncl 560 | 3414 Hillsboro Rd | P.O. Box 150409 | Nashville, TN 37215-0409 | | |
| Trade Payable | Middle Tennessee Cncl C/O Carl Adkins | Address Redacted | | | | |
| Trade Payable | Middle Tennessee State University | Attn: Financial Aid, Ssac 260 | 1301 E Main St | Murfreesboro, TN 37132 | | |
| Affiliate | Middle Township Volunteer Fire Co | Garden State Council 690 | 112B Hand Ave | Cape May Court House, NJ 08210 | | |
| Affiliate | Middlebourne Utd Methodist | Ohio River Valley Council 619 | 308 E St | Middlebourne, WV 26149 | | |
| Affiliate | Middlebrook Pike Utd Methodist Church | Great Smoky Mountain Council 557 | 7234 Middlebrook Pike | Knoxville, TN 37909 | | |
| Affiliate | Middleburg Utd Methodist Church | North Florida Council 087 | 3925 Main St | Middleburg, FL 32068 | | |
| Affiliate | Middleburgh Rotary Club | Leatherstocking 400 | P.O. Box 1100 | Middleburgh, NY 12122 | | |
| Affiliate | Middlebury Academy | Great Trail 433 | 88 Kent St | Akron, OH 44305 | | |
| Trade Payable | Middlebury College | Attn: Student Financial Services | 84 S Service Rd | Middlebury, VT 05753 | | |
| Affiliate | Middlebury Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 63 | Middlebury Center, PA 16935 | | |
| Affiliate | Middlebury Police Social Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 323 | Middlebury, CT 06762 | | |
| Affiliate | Middlebush Volunteer Fire Dept | Patriots Path Council 358 | P.O. Box 6687 | Somerset, NJ 08875 | | |
| Affiliate | Middlefield Lions | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Middlefield, CT 06455 | | |
| Affiliate | Middlefield Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 405 Main St, Ste 7 | Middlefield, CT 06455 | | |
| Affiliate | Middlegate Village Community Assoc Inc | Sam Houston Area Council 576 | 7171 Cherry Park Dr | Houston, TX 77095 | | |
| Affiliate | Middleham And St Peters Episcopal Parish | National Capital Area Council 082 | P.O. Box 277 | Lusby, MD 20657 | | |
| Affiliate | Middleport Volunteer Fire Co | Iroquois Trail Council 376 | P.O. Box 94 | Middleport, NY 14105 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Middlesex Conservation Club | Seneca Waterways 397 | 6087 S Hill Rd | Middlesex, NY 14507 | | |
| Affiliate | Middlesex County Sheriff's Office | Patriots Path Council 358 | 701 Livingston Ave | New Brunswick, NJ 08901 | | |
| Affiliate | Middlesex Elks | Patriots Path Council 358 | 545 Route 28 | Middlesex Elks Lodge 1488 | Middlesex, NJ 08846 | |
| Affiliate | Middlesex Vol Fire Dept | Green Mountain 592 | 3 Church St | Middlesex, VT 05602 | | |
| Affiliate | Middleton Civitan Club | West Tennessee Area Council 559 | 707 S Main St | Middleton, TN 38052 | | |
| Affiliate | Middleton Firefighter Relief Fund | Daniel Webster Council, Bsa 330 | 192 Kings Hwy | Middleton, NH 03887 | | |
| Affiliate | Middleton Jaycess | Glaciers Edge Council 620 | P.O. Box 620154 | Middleton, WI 53562 | | |
| Affiliate | Middleton Kiwanis | Glaciers Edge Council 620 | 1312 Sweeney Dr | Middleton, WI 53562 | | |
| Affiliate | Middleton Lions Club | c/o Allen Watrud | Glaciers Edge Council 620 | 3701 Mandimus Ct | Middleton, WI 53562 | |
| Trade Payable | Middleton, Tayekwon | Address Redacted | | | | |
| Affiliate | Middletown Church Of The Nazarene | Crossroads of America 160 | 698 N 5th St | Middletown, IN 47356 | | |
| Affiliate | Middletown Fire Dept | Monmouth Council, Bsa 347 | Johnsonvill Annex | 1 Kings Hwy | Middletown, NJ 07748 | |
| Affiliate | Middletown Fire Protection District | Lincoln Heritage Council 205 | 108 Urton Ln | Louisville, KY 40223 | | |
| Affiliate | Middletown Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 507 | Middletown, CA 95461 | | |
| Affiliate | Middletown Lions Club | National Capital Area Council 082 | 205 Linden Blvd | Middletown, MD 21769 | | |
| Affiliate | Middletown Lions Club | National Capital Area Council 082 | P.O. Box 190 | Middletown, MD 21769 | | |
| Affiliate | Middletown Police Dept | Connecticut Rivers Council, Bsa 066 | 222 Main St | Middletown, CT 06457 | | |
| Affiliate | Middletown Presbyterian Church | Cradle of Liberty Council 525 | 273 S Old Middletown Rd | Media, PA 19063 | | |
| Affiliate | Middletown Sportsmens Club Inc | Dan Beard Council, Bsa 438 | 1234 Michael Rd | Middletown, OH 45042 | | |
| Affiliate | Middletown Twp Police Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748 | | |
| Affiliate | Middletown Utd Methodist Church | Lincoln Heritage Council 205 | 11902 Old Shelbyville Rd | Middletown, KY 40243 | | |
| Affiliate | Middletown Utd Methodist Church | National Capital Area Council 082 | 7108 Fern Ct | Middletown, MD 21769 | | |
| Affiliate | Middletown Vfw Post 2179 | Monmouth Council, Bsa 347 | 1 Veterans Ln | Port Monmouth, NJ 07758 | | |
| Affiliate | Middletown Village Parent Faculty | Monmouth Council, Bsa 347 | 147 Kings Hwy | Middletown, NJ 07748 | | |
| Affiliate | Middleville Lions Club | President Gerald R Ford 781 | P.O. Box 1 | Middleville, MI 49333 | | |
| Affiliate | Mid-Iowa | 6123 Scout Trail | Des Moines, IA 50321-1601 | | | |
| Contract Counter Party | Mid-Iowa Council, Bsa | 6123 Scout Trail | Des Moines, IA 50321 | | | |
| Trade Payable | Mid-Iowa Scout Shop - Opc | 6123 Scout Trail | Des Moines, IA 50321 | | | |
| Affiliate | Midland Boys' And Girls' Club | Buffalo Trail Council 567 | 110 E New Jersey Ave | Midland, TX 79701 | | |
| Affiliate | Midland Christian School | Buffalo Trail Council 567 | 2001 Culver Dr | Midland, TX 79705 | | |
| Affiliate | Midland Fire Dept | Buffalo Trail Council 567 | 1500 W Wall St | Midland, TX 79701 | | |
| Affiliate | Midland Fire Protection District | Abraham Lincoln Council 144 | 200 Springfield St | Kincaid, IL 62540 | | |
| Affiliate | Midland Lutheran Church | Buffalo Trail Council 567 | 2705 W Michigan Ave | Midland, TX 79701 | | |
| Trade Payable | Midland Paper | 1140 Paysphere Cir | Chicago, IL 60674 | | | |
| Affiliate | Midland Park Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 269 Godwin Ave | Midland Park, NJ 07432 | | |
| Affiliate | Midland Police Dept Explorer Program | Buffalo Trail Council 567 | 601 N Loraine St | Midland, Tx 79701 | | |
| Trade Payable | Midland Radio Corp | 5900 Parretta Dr | Kansas City, MO 64120 | | | |
| Affiliate | Midland Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 26 | Midland, GA 31820 | | |
| Affiliate | Mid-Missouri Center Project Inc | Great Rivers Council 653 | P.O. Box 521 | Columbia, MO 65205 | | |
| Affiliate | Midnight Sun | 1400 Gilliam Way | Fairbanks, AK 99701-6044 | | | |
| Trade Payable | Midnight Sun Cncl 696 | 1400 Gilliam Way | Fairbanks, AK 99701-6044 | | | |
| Trade Payable | Midshipmen Disbursing Office | Us Naval Academy | 101 Buchanan Rd, Rm 4002 | Annapolis, MD 21402 | | |
| Trade Payable | Midtown North Explorers Post 2018 | Attn: Po Grace Ponce, Midtown N Precinct | 306 W 54th St | New York, NY 10019 | | |
| Affiliate | Midvale Community Lutheran Church Youth | Glaciers Edge Council 620 | 4329 Tokay Blvd | Madison, WI 53711 | | |
| Affiliate | Midvale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 490 Ringwood Ave | Wanaque, NJ 07465 | | |
| Affiliate | Midvale Ward - LDS South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719 | | |
| Affiliate | Mid-Valley Scouting Assoc | Great Salt Lake Council 590 | 4671 S Sunstone Rd | Taylorsville, UT 84123 | | |
| Affiliate | Midway Baptist Church | Choctaw Area Council 302 | 4579 Old 8th St Rd N | Meridian, MS 39307 | | |
| Affiliate | Midway Baptist Church | Piedmont Council 420 | P.O. Box 679 | Columbus, NC 28722 | | |
| Affiliate | Midway Boosters Inc | Utah National Parks 591 | P.O. Box 557 | Midway, UT 84049 | | |
| Affiliate | Midway Christian Church | Blue Grass Council 204 | 123 E Bruen St | Midway, KY 40347 | | |
| Affiliate | Midway Elementary School PTA | Norwela Council 215 | 3840 Greenwood Rd | Shreveport, LA 71109 | | |
| Affiliate | Midway Fire Dept | Twin Rivers Council 364 | 1956 Central Ave | Albany, NY 12205 | | |
| Affiliate | Midway Methodist Church Mens Club | Great Rivers Council 653 | 2600 N Locust Grove Church Rd | Columbia, MO 65202 | | |
| Affiliate | Midway Parent Teacher Org | Inland Nwest Council 611 | 821 E Midway Rd | Colbert, WA 99005 | | |
| Affiliate | Midway Safe Harbor | Central Florida Council 083 | 2405 Right Way St | Sanford, FL 32771 | | |
| Trade Payable | Midway UsaCom | 5875 W Van Horn Tavern Rd | Columbia, MO 65203 | | | |
| Affiliate | Midway Utd Methodist Church | Atlanta Area Council 092 | 1930 Midway Rd | Douglasville, GA 30135 | | |
| Affiliate | Midway Utd Methodist Church | Northeast Georgia Council 101 | 5100 Atlanta Hwy | Alpharetta, GA 30004 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Midway Utd Methodist Church | Old N State Council 070 | 9795 Old US Hwy 52 | Lexington, NC 27295 | | |
| Affiliate | Midwest Blvd Christian Chruch | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110 | | |
| Affiliate | Midwest Blvd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110 | | |
| Affiliate | Midwest City Police Dept | Last Frontier Council 480 | 100 N Midwest Blvd | Midwest City, OK 73110 | | |
| Trade Payable | Midwest Consulting Group Inc | 11880 College Blvd, Ste 400 | Overland Park, KS 66210 | | | |
| Affiliate | Midwest Islamic Scouting Council | Blackhawk Area 660 | 4104 Champion Rd | Naperville, IL 60564 | | |
| Affiliate | Midwest Islamic Scouting Council | Pathway To Adventure 456 | P.O. Box 9617 | Naperville, IL 60567 | | |
| Affiliate | Midwest Islamic Scouting Council | Three Fires Council 127 | 4104 Champion Rd | Naperville, IL 60564 | | |
| Trade Payable | Midwest Lists & Media | c/o the Bradford Exchange | 9333 N Milwaukee Ave | Niles, IL 60714 | | |
| Affiliate | Midwest Mountaineering | Northern Star Council 250 | 309 Cedar Ave S | Minneapolis, MN 55454 | | |
| Affiliate | Midwest Old Threshers | Mississippi Valley Council 141 141 | 405 E Thresher Rd | Mount Pleasant, IA 52641 | | |
| Trade Payable | Midwest Products Co Inc | P.O. Box 564 | Hobart, IN 46342 | | | |
| Trade Payable | Midwest Telecom & Vending | 8575 County Line Rd | Odessa, MO 64076 | | | |
| Affiliate | Midwest Veterinary Hospital | Last Frontier Council 480 | 720 S Air Depot Blvd | Friend of Scouting | Midwest City, OK 73110 | |
| Affiliate | Midwife Las Vegas | Las Vegas Area Council 328 | 480 Manderley Ct | Las Vegas, NV 89123 | | |
| Employees | Mie Oliphant | Address Redacted | | | | |
| Affiliate | Mifflin/Juniata Special Needs Center | Juniata Valley Council 497 | 31 S Dorcas St | Lewistown, PA 17044 | | |
| Affiliate | Mifflinville Umc & St Johns Evan Luth Ch | Columbia-Montour 504 | P.O. Box U | Mifflinville, Pa 18631 | | |
| Trade Payable | Mighty Haul Inc | 885 Crystal St | New Orleans, LA 70124-3609 | | | |
| Trade Payable | Mignone, Christina | Address Redacted | | | | |
| Affiliate | Migrant Education Project | Seneca Waterways 397 | 350 New Campus Dr | Cooper Center Suny | Brockport, NY 14420 | |
| Trade Payable | Miguel A Rojas Jr | Address Redacted | | | | |
| Trade Payable | Miguel A Salazar | Address Redacted | | | | |
| Employees | Miguel Amaro Franco | Address Redacted | | | | |
| Trade Payable | Miguel Franco | Address Redacted | | | | |
| Trade Payable | Miguel Gonzales | Address Redacted | | | | |
| Employees | Miguel Huerta | Address Redacted | | | | |
| Trade Payable | Miguel Hummel | Address Redacted | | | | |
| Employees | Miguel Lamadrid | Address Redacted | | | | |
| Employees | Miguel Medina | Address Redacted | | | | |
| Employees | Miguel Mireles | Address Redacted | | | | |
| Trade Payable | Miguel Torres Rullan | Address Redacted | | | | |
| Trade Payable | Mihael Tyrrell | Address Redacted | | | | |
| Trade Payable | Mihai Barbanov | Address Redacted | | | | |
| Trade Payable | Mika Izawa | Address Redacted | | | | |
| Trade Payable | Mika Manster | Address Redacted | | | | |
| Employees | Mikala Bland | Address Redacted | | | | |
| Trade Payable | Mikanakawa Lodge 101 | c/o Cir Ten Council | P.O. Box 35726 | Dallas, TX 75235-0726 | | |
| Trade Payable | Mike Adair | Address Redacted | | | | |
| Trade Payable | Mike Anderson | Address Redacted | | | | |
| Trade Payable | Mike Barnard | Address Redacted | | | | |
| Trade Payable | Mike Barrett | Address Redacted | | | | |
| Trade Payable | Mike Bernhardt | Address Redacted | | | | |
| Trade Payable | Mike Berryhill | Address Redacted | | | | |
| Trade Payable | Mike Bliss | Address Redacted | | | | |
| Insurance | Mike Brignola | Address Redacted | | | | |
| Trade Payable | Mike Burdy | Address Redacted | | | | |
| Trade Payable | Mike Burzynski | Address Redacted | | | | |
| Employees | Mike Careatti | Address Redacted | | | | |
| Trade Payable | Mike Caruthers | Address Redacted | | | | |
| Trade Payable | Mike Cash | Address Redacted | | | | |
| Trade Payable | Mike Cassidy Venture Crew 53 | Address Redacted | | | | |
| Trade Payable | Mike Clark | Address Redacted | | | | |
| Trade Payable | Mike Conlon | Address Redacted | | | | |
| Trade Payable | Mike Corrin | Address Redacted | | | | |
| Trade Payable | Mike Dashnaw | Address Redacted | | | | |
| Trade Payable | Mike Demaria | Address Redacted | | | | |
| Trade Payable | Mike Donald | Address Redacted | | | | |
| Trade Payable | Mike Ducrest | Address Redacted | | | | |
| Trade Payable | Mike Duggan | Address Redacted | | | | |
| Trade Payable | Mike Eddy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mike Endres | Address Redacted | | | | |
| Trade Payable | Mike Farnon | Address Redacted | | | | |
| Trade Payable | Mike Faulk | Address Redacted | | | | |
| Trade Payable | Mike Fluent | Address Redacted | | | | |
| Insurance | Mike Fuhrman | Address Redacted | | | | |
| Trade Payable | Mike Gallagher | Address Redacted | | | | |
| Trade Payable | Mike Gregory | Address Redacted | | | | |
| Trade Payable | Mike Growney Md | Address Redacted | | | | |
| Trade Payable | Mike Grubb | Address Redacted | | | | |
| Trade Payable | Mike Hahn | Address Redacted | | | | |
| Trade Payable | Mike Hughes Architechts | 6945 S 69th E Ave | Tulsa, OK 74133 | | | |
| Employees | Mike Jackson | Address Redacted | | | | |
| Trade Payable | Mike Johnson | Address Redacted | | | | |
| Trade Payable | Mike Jones | Address Redacted | | | | |
| Trade Payable | Mike Jurkowski Troop 0001 | Address Redacted | | | | |
| Employees | Mike Kamprath | Address Redacted | | | | |
| Trade Payable | Mike Kane | Address Redacted | | | | |
| Trade Payable | Mike Kelly | Address Redacted | | | | |
| Trade Payable | Mike Kennedy | Address Redacted | | | | |
| Trade Payable | Mike Kruger | Address Redacted | | | | |
| Trade Payable | Mike Lano | Address Redacted | | | | |
| Trade Payable | Mike Lee | Address Redacted | | | | |
| Trade Payable | Mike Magno | Address Redacted | | | | |
| Trade Payable | Mike Mahanes | Address Redacted | | | | |
| Trade Payable | Mike Mahoney | Address Redacted | | | | |
| Trade Payable | Mike May | Address Redacted | | | | |
| Trade Payable | Mike Mcadams | Address Redacted | | | | |
| Trade Payable | Mike Mcclurkin | Address Redacted | | | | |
| Trade Payable | Mike Mcloughlin | Address Redacted | | | | |
| Trade Payable | Mike Mcqueen | Address Redacted | | | | |
| Trade Payable | Mike Melonis | Address Redacted | | | | |
| Trade Payable | Mike Miskulin | Address Redacted | | | | |
| Trade Payable | Mike Moniz | Address Redacted | | | | |
| Trade Payable | Mike Moon | Address Redacted | | | | |
| Trade Payable | Mike Motors Inc | 908 E Sheridan | Ely, MN 55731 | | | |
| Trade Payable | Mike Murphy Ford | Address Redacted | | | | |
| Trade Payable | Mike Nelson | Address Redacted | | | | |
| Trade Payable | Mike Nesselrodt | Address Redacted | | | | |
| Trade Payable | Mike Nielsen Logging Inc | 1979 Sotlich Rd | Ely, MN 55731 | | | |
| Trade Payable | Mike Nietert | Address Redacted | | | | |
| Trade Payable | Mike Noble | Address Redacted | | | | |
| Trade Payable | Mike Nostrand | Address Redacted | | | | |
| Trade Payable | Mike Oberholtzer | Address Redacted | | | | |
| Trade Payable | Mike Panasiti | Address Redacted | | | | |
| Trade Payable | Mike Pattillo | Address Redacted | | | | |
| Trade Payable | Mike Peters | Address Redacted | | | | |
| Employees | Mike Pettey | Address Redacted | | | | |
| Trade Payable | Mike Philbrook | Address Redacted | | | | |
| Trade Payable | Mike Quirk | Address Redacted | | | | |
| Trade Payable | Mike Racer | Address Redacted | | | | |
| Trade Payable | Mike Rains | Address Redacted | | | | |
| Trade Payable | Mike Rattan | Address Redacted | | | | |
| Trade Payable | Mike Ricer | Address Redacted | | | | |
| Trade Payable | Mike Ritterhouse | Address Redacted | | | | |
| Trade Payable | Mike Rowe Works Foundation | Attn: Tina White | 429 Santa Monica Blvd, Ste 710 | Santa Monica, CA 90401 | | |
| Trade Payable | Mike Salitrynski | Address Redacted | | | | |
| Trade Payable | Mike Schmeiser | Address Redacted | | | | |
| Trade Payable | Mike Scott | Address Redacted | | | | |
| Trade Payable | Mike Scwizdrzal | Address Redacted | | | | |
| Trade Payable | Mike Serio | Address Redacted | | | | |
| Trade Payable | Mike Sheehan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mike Sheets | Address Redacted | | | | |
| Trade Payable | Mike Shipman | Address Redacted | | | | |
| Trade Payable | Mike Sluder Metalworks, LLC | 111 Rubicon Rd | Peachtree City, GA 30269 | | | |
| Trade Payable | Mike Smith | Address Redacted | | | | |
| Trade Payable | Mike Spetko | 400 17th St, Ste 2320 | Atlanta, GA 30363 | | | |
| Trade Payable | Mike Strain | Address Redacted | | | | |
| Trade Payable | Mike Tangen | Address Redacted | | | | |
| Trade Payable | Mike Tuvsi | Address Redacted | | | | |
| Trade Payable | Mike Walworth | Address Redacted | | | | |
| Trade Payable | Mike Watkins | Address Redacted | | | | |
| Trade Payable | Mike Wierl | Address Redacted | | | | |
| Trade Payable | Mike Williams | Address Redacted | | | | |
| Trade Payable | Mike Wojcik | Address Redacted | | | | |
| Trade Payable | Mike Wolanin Photography | 21576 Anchor Bay Dr | Noblesville, IN 46062 | | | |
| Trade Payable | Mike Zolezzi | Address Redacted | | | | |
| Employees | Mikeal Jolly | Address Redacted | | | | |
| Trade Payable | Mikels Fine Art Photography | 155 S Water St 100 | Henderson, NV 89015 | | | |
| Affiliate | Mikel'S Photography & Design | Las Vegas Area Council 328 | 155 S Water St | Henderson, NV 89015 | | |
| Trade Payable | Mikes Auto Body Inc | 91795 Overseas Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Mikey B'S Perfect Image LLC | 2129 Lattice Ct | Plano, TX 75075 | | | |
| Trade Payable | Mikey B'S Perfect Image LLC | dba Wow Vip Events | 2129 Lattice Ct | Plano, TX 75075 | | |
| Trade Payable | Mila Karpin | Address Redacted | | | | |
| Employees | Milagros Morales | Address Redacted | | | | |
| Trade Payable | Milagros Morales | Address Redacted | | | | |
| Affiliate | Milam Elementary PTA | Rio Grande Council 775 | 3800 N Main St | Mcallen, TX 78501 | | |
| Affiliate | Milan Methodist Men'S Group | West Tennessee Area Council 559 | 2000 Jones Blvd | Milan, TN 38358 | | |
| Affiliate | Milan Presbyterian Church | Lake Erie Council 440 | 17 E Church St | Milan, OH 44846 | | |
| Affiliate | Milan Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 305 | Milan, IN 47031 | | |
| Employees | Mildred Bajorek | Address Redacted | | | | |
| Employees | Mildred Caterino | Address Redacted | | | | |
| Employees | Mildred Giesecke | Address Redacted | | | | |
| Employees | Mildred Linda Swan | Address Redacted | | | | |
| Employees | Mildred Moran | Address Redacted | | | | |
| Employees | Mildred Texas | Address Redacted | | | | |
| Employees | Mildred Weber | Address Redacted | | | | |
| Affiliate | Mile High Rotary Club | Denver Area Council 061 | 1673 N Sherman St | Denver, CO 80203 | | |
| Trade Payable | Mile Marker Party Rentals | 7601 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Miles Brockman | Address Redacted | | | | |
| Trade Payable | Miles Media Group Lllp | 6751 Professional Pkwy W, Ste 200 | Sarasota, FL 34240 | | | |
| Trade Payable | Miles Media Group Lllp | c/o Miles Partnership | P.O. Box 54133 | New Orleans, LA 70154 | | |
| Employees | Miles P Mckinney | Address Redacted | | | | |
| Affiliate | Miles Parkway | Lake Erie Council 440 | 4090 E 93rd St | Cleveland, OH 44105 | | |
| Affiliate | Miles School | Lake Erie Council 440 | 11918 Miles Ave | Cleveland, OH 44105 | | |
| Trade Payable | Miles Spruill | Address Redacted | | | | |
| Litigation | Miles Woolsey | Address Redacted | | | | |
| Trade Payable | Miles Wright | Address Redacted | | | | |
| Affiliate | Milesburg American Legion Post 893 | Juniata Valley Council 497 | P.O. Box 318 | Milesburg, PA 16853 | | |
| Affiliate | Milestone | Blackhawk Area 660 | 4060 Mcfarland Rd | Loves Park, IL 61111 | | |
| Affiliate | Milestone Centers Inc Ntac | Laurel Highlands Council 527 | 510 Seco Rd | Monroeville, PA 15146 | | |
| Affiliate | Milestone Centers Inc-Lawrenceville | Laurel Highlands Council 527 | 4126 Butler St | Pittsburgh, PA 15201 | | |
| Affiliate | Milestone Centers,Inc- New Horizons | Laurel Highlands Council 527 | 10147 Frankstown Rd | Pittsburgh, PA 15235 | | |
| Trade Payable | Milestone Electric Inc | P.O. Box 1054 | Rowlett, TX 75030 | | | |
| Affiliate | Milestone Garden City | Laurel Highlands Council 527 | 502 Laurel Dr | Monroeville, PA 15146 | | |
| Affiliate | Milestone Inc | Blackhawk Area 660 | 315 N Church St | Rockford, IL 61101 | | |
| Affiliate | Milestone Yough | Laurel Highlands Council 527 | 601 Davidson Rd | Pittsburgh, PA 15239 | | |
| Affiliate | Milford American Legion 1566 | Leatherstocking 400 | Po 208 | Milford, NY 13807 | | |
| Affiliate | Milford Center Utd Methodist Church | Simon Kenton Council 441 | 55 E State St | Milford Center, OH 43045 | | |
| Affiliate | Milford Congregational Church | Coronado Area Council 192 | P.O. Box 308 | 101 Barry St | Milford, KS 66514 | |
| Affiliate | Milford Elks Lodge 1589 | Connecticut Yankee Council Bsa 072 | 124 New Haven Ave | Milford, CT 06460 | | |
| Affiliate | Milford Elks Lodge 2401 | Del Mar Va 081 | P.O. Box 63 | Milford, DE 19963 | | |
| Affiliate | Milford Fire Dept | Great Lakes Fsc 272 | 325 W Huron St | Milford, MI 48381 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Milford Kiwanis Club | Mid-America Council 326 | 1401 14th St | Milford, IA 51351 | | |
| Affiliate | Milford Lions Club | Anthony Wayne Area 157 | 2080 E 1100 N | Milford, IN 46542 | | |
| Affiliate | Milford Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 274 | Milford, NH 03055 | | |
| Affiliate | Milford Mill Utd Methodist Church | Baltimore Area Council 220 | 915 Milford Mill Rd | Baltimore, MD 21208 | | |
| Affiliate | Milford Presbyterian Church | Great Lakes Fsc 272 | 238 N Main St | Milford, MI 48381 | | |
| Trade Payable | Milford Regional Medical | 14 Prospect St | P.O. Box 190 | Milford, MA 01757 | | |
| Affiliate | Milford Utd Methodist Church | Dan Beard Council, Bsa 438 | 541 Main St | Milford, OH 45150 | | |
| Affiliate | Milford Utd Methodist Church | Great Lakes Fsc 272 | 1200 Atlantic St | Milford, MI 48381 | | |
| Trade Payable | Milholen, Adam | Address Redacted | | | | |
| Affiliate | Mililani Ike PTO | Aloha Council, Bsa 104 | 95-1330 Lehiwa Dr | Mililani, HI 96789 | | |
| Affiliate | Mililani Mauka PTO | Aloha Council, Bsa 104 | 95-1111 Makaikai St | Mililani, HI 96789 | | |
| Affiliate | Mililani Town Assoc | Aloha Council, Bsa 104 | 95-035 Kaloapau St | Mililani Town, HI 96789 | | |
| Trade Payable | Military Kids | 6861 Elm St, Ste 2A | Mclean, VA 22101 | | | |
| Affiliate | Military Magnet Academy | Coastal Carolina Council 550 | 2650 Carner Ave | North Charleston, SC 29405 | | |
| Affiliate | Military Preservation Society | Buckeye Council 436 | 2260 International Pkwy | North Canton, OH 44720 | | |
| Trade Payable | Military Service Co | 5724 Hwy 280 E | Birmingham, AL 35242 | | | |
| Affiliate | Militrary Veterans Of Georgia | Northeast Georgia Council 101 | P.O. Box 957 | Auburn, GA 30011 | | |
| Trade Payable | Mill Creek Antiques | 109 Newbbury Ave | Paxico, KS 66526 | | | |
| Affiliate | Mill Creek Elementary | Lincoln Heritage Council 205 | 3816 Dixie Hwy | Louisville, KY 40216 | | |
| Affiliate | Mill Creek Elementary P.T.O. | North Florida Council 087 | 3750 International Golf Pkwy | Saint Augustine, FL 32092 | | |
| Affiliate | Mill Creek Home And School Assoc | Washington Crossing Council 777 | 638 Bellflower Blvd | Warrington, PA 18976 | | |
| Affiliate | Mill Creek Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 12022 | Mill Creek, WA 98082 | | |
| Affiliate | Mill Creek Parents For Scouting | Great Rivers Council 653 | 2200 W Nifong Blvd | Columbia, MO 65203 | | |
| Affiliate | Mill Creek Parish Umc | National Capital Area Council 082 | 7101 Horizon Ter | Derwood, MD 20855 | | |
| Affiliate | Mill Creek Trailblazers Assoc | Mount Baker Council, Bsa 606 | 3512 157th Pl Se | Bothell, WA 98012 | | |
| Affiliate | Mill Creek U P Church Of Hookstown | Laurel Highlands Council 527 | 5005 Route 151 | Hookstown, PA 15050 | | |
| Affiliate | Mill Creek Utd Presbyterian Church | Laurel Highlands Council 527 | 5005 Route 151 | Mill Creek United Presbyterian Church | | |
| Affiliate | Mill Grove Utd Methodist Church | Central N Carolina Council 416 | 7311 Mill Grove Rd | Indian Trail, NC 28079 | | |
| Affiliate | Mill Plain Union Church | Connecticut Rivers Council, Bsa 066 | 242 Smayd Rd | Waterbury, CT 06705 | | |
| Affiliate | Mill Street Home & School Assoc | Three Fires Council 127 | 1300 N Mill St | Naperville, IL 60563 | | |
| Affiliate | Mill Valley PTO | Potawatomi Area Council 651 | W191S6445 Hillendale Dr | Muskego, WI 53150 | | |
| Affiliate | Millard Rotary/St Paul'S Lutheran Church | Mid-America Council 326 | P.O. Box 391024 | Omaha, NE 68139 | | |
| Affiliate | Millbrook First Utd Methodist Church | Tukabatchee Area Council 005 | 3350 Edgewood Rd | Millbrook, AL 36054 | | |
| Affiliate | Millbrook Utd Methodist Church | Occoneechee 421 | 1712 E Millbrook Rd | Raleigh, NC 27609 | | |
| Affiliate | Millbrook Utd Methodist Church | Patriots Path Council 358 | 246 Millbrook Ave | Randolph, NJ 07869 | | |
| Affiliate | Millbrook Vfw Post 9008 | Hudson Valley Council 374 | P.O. Box 905 | Millbrook, NY 12545 | | |
| Affiliate | Millbrooke PTO | Heart of America Council 307 | 11751 S Sunnybrook Blvd | Olathe, KS 66061 | | |
| Affiliate | Millburn Congregal Utd Ch Christ | Northeast Illinois 129 | 19073 W Grass Lake Rd | Lake Villa, Il 60046 | | |
| Affiliate | Millbury - Baptist Church | Heart of New England Council 230 | P.O. Box 222 | Millbury, MA 01527 | | |
| Affiliate | Millbury - Federated Church | Heart of New England Council 230 | 20 Main St | Millbury, MA 01527 | | |
| Affiliate | Millbury - Saint Brigids Catholic Church | Heart of New England Council 230 | 59 Main St | Millbury, MA 01527 | | |
| Affiliate | Millbury Fireman'S Assoc | Erie Shores Council 460 | 111 N Main St | Millbury, OH 43447 | | |
| Affiliate | Mille Lacs Benton Pheasants Forever | Central Minnesota 296 | 354 Maple Dr | Foley, MN 56329 | | |
| Affiliate | Milledgeville Kiwanis Club AL Post 6 | Central Georgia Council 096 | P.O. Box 117 | Milledgeville, Ga 31059 | | |
| Affiliate | Milledgeville Police Dept Post 139 | Central Georgia Council 096 | 125 Mcintosh | Milledgeville, GA 31061 | | |
| Affiliate | Milledgeville Utd Methodist Church | Blackhawk Area 660 | P.O. Box 847 | Milledgeville, IL 61051 | | |
| Affiliate | Millenia Elementary PTA | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811 | | |
| Affiliate | Millennia Gardens Elementary PTA | Central Florida Council 083 | 3515 Gardens Ridge Way | Orlando, FL 32839 | | |
| Affiliate | Millennium Es PTO | Pathway To Adventure 456 | 17830 84th Ave | Tinley Park, Il 60487 | | |
| Trade Payable | Miller & Martin PLLC | 832 Georgia Ave, Ste 1200 | Chattanooga, TN 37402-2289 | | | |
| Trade Payable | Miller Advertising Agency Inc | 220 W 42nd St, 12th Fl | New York, NY 10036 | | | |
| Trade Payable | Miller Brian | Address Redacted | | | | |
| Trade Payable | Miller Carina M. | Address Redacted | | | | |
| Trade Payable | Miller David R. | Address Redacted | | | | |
| Affiliate | Miller Elementary PTA | South Plains Council 694 | 6901 Nashville Dr | Lubbock, TX 79413 | | |
| Trade Payable | Miller H Bundy | Address Redacted | | | | |
| Affiliate | Miller Hill Sand Lake PTA | Twin Rivers Council 364 | 8439 Miller Hill Rd | Averill Park, NY 12018 | | |
| Trade Payable | Miller Johnson Snell & Cummiskey Plc | 45 Ottawa Ave Sw, Ste 1100 | Grand Rapids, MI 49503 | | | |
| Trade Payable | Miller Johnson Snell & Cummiskey Plc | P.O. Box 306 | Grand Rapids, MI 49501-0306 | | | |
| Trade Payable | Miller Marine Inc | 144 Coral Ave | Tavernier, FL 33070 | | | |
| Trade Payable | Miller Monson Peshel | Polacek & Hoshaw Applc | 501 W Broadway, Ste 700 | San Diego, CA 92101-3563 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Miller Park Community Learning Center | Mid-America Council 326 | 5625 N 28th Ave | Omaha, NE 68111 | | |
| Trade Payable | Miller Pembleton, LLC | dba Answers In Motion, LLC | 204 S Lippincott Ave | Maple Shade, NJ 08052 | | |
| Affiliate | Miller Place Civic Assoc Inc | Suffolk County Council Inc 404 | P.O. Box 1231 | Miller Pl, NY 11764 | | |
| Affiliate | Miller Place Fire Dept | Suffolk County Council Inc 404 | P.O. Box 5590 | 12 Miller Pl Rd | | |
| Trade Payable | Miller Transportation | 111 Outer Loop | Louisville, KY 40214 | | | |
| Trade Payable | Miller Transportation | 4045 Park 65 Dr | Indianapolis, IN 46254 | | | |
| Trade Payable | Miller, Debra | Address Redacted | | | | |
| Trade Payable | Miller, Judy | Address Redacted | | | | |
| Trade Payable | Miller, Rochelle | Address Redacted | | | | |
| Affiliate | Miller, Walsh, Kutz & Laster PLLC | Colonial Virginia Council 595 | 12610 Patrick Henry Dr | Newport News, VA 23602 | | |
| Affiliate | Millers Creek Methodist Church | Old Hickory Council 427 | 4705 Boone Trl | Millers Creek, NC 28651 | | |
| Trade Payable | Millers Pharmacy | 101 S Broad St | P.O. Box 590 | Kalida, OH 45853 | | |
| Affiliate | Millersburg American Legion 484 | Lasalle Council 165 | 106 W Washington St | P.O. Box 111 | | |
| Affiliate | Millersburg Rotary Club | New Birth of Freedom 544 | 203 Nelson Ter | Millersburg, PA 17061 | | |
| Affiliate | Millersburg Utd Methodist Church | Buckeye Council 436 | 5395 Township Rd 336 | Millersburg, OH 44654 | | |
| Affiliate | Millersville Community Umc | Pennsylvania Dutch Council 524 | 163 W Frederick St | Millersville, PA 17551 | | |
| Affiliate | Millersville Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 25 | Millersville, PA 17551 | | |
| Trade Payable | Millersville University Of Pennsylvania | Attn: Bursars Office | P.O. Box 1002 | Millersville, PA 17551-0302 | | |
| Trade Payable | Millie Leeann Autrey | Address Redacted | | | | |
| Trade Payable | Milliman Inc | 1120 S 101st St, Ste 400 | Omaha, NE 68124-1088 | | | |
| Trade Payable | Milliman Usa Inc | 101 W Renner Rd, Ste 325 | Richardson, TX 75082 | | | |
| Contract Counter Party | Milliman, Inc | 101 W Renner Rd, Ste 325 | Richardson, TX 75082 | | | |
| Affiliate | Millington Church Of God | Water and Woods Council 782 | 4855 Barnes Rd | Millington, MI 48746 | | |
| Affiliate | Millington Rotary Club | Water and Woods Council 782 | 4922 Barnes Rd | Millington, MI 48746 | | |
| Affiliate | Millinocket Elks Lodge 1521 | Katahdin Area Council 216 | 213 Aroostook Ave | Millinocket, ME 04462 | | |
| Trade Payable | Million Air Dallas | 4300 Wgrove Dr | Addison, TX 75001 | | | |
| Trade Payable | Mills Automotive Group Inc | dba Crossroads Chevrolet | 191 Crossroads Dr | Mount Hope, WV 25880 | | |
| Affiliate | Mills Elementary School P.T.A. | Capitol Area Council 564 | 6201 Davis Ln | Austin, TX 78749 | | |
| Affiliate | Mills River Presbyterian Church | Daniel Boone Council 414 | 26 Presbyterian Church Rd | Mills River, NC 28759 | | |
| Affiliate | Mills River Utd Methodist Church | Daniel Boone Council 414 | 137 Old Turnpike Rd | Mills River, NC 28759 | | |
| Affiliate | Millstadt Police Dept | Greater St Louis Area Council 312 | 108 W White St | Millstadt, IL 62260 | | |
| Affiliate | Millstone Township Fire Co | Monmouth Council, Bsa 347 | P.O. Box 213 | Perrineville, NJ 08535 | | |
| Affiliate | Milltown Sailing | Mount Baker Council, Bsa 606 | 410 14th St | Everett, WA 98201 | | |
| Affiliate | Millville Christian Church (Doc) | Columbia-Montour 504 | 245 E Main St | Millville, PA 17846 | | |
| Affiliate | Millville Police Dept | Garden State Council 690 | 18 S High St | Millville, NJ 08332 | | |
| Affiliate | Millwood Fire Co 1 | Westchester Putnam 388 | 100 Millwood Rd | Millwood, NY 10546 | | |
| Affiliate | Millwood Fire House | Westchester Putnam 388, Route 120 | Millwood, NY 10546 | | | |
| Affiliate | Millwood Presbyterian Church | Inland Nwest Council 611 | 3223 N Marguerite Rd | Spokane, WA 99212 | | |
| Affiliate | Milne Elem - Kc 3910 | Sam Houston Area Council 576 | 7800 Portal Dr | Houston, TX 77071 | | |
| Affiliate | Milo American Legion Post 263 | Mid Iowa Council 177 | P.O. Box 181 | 210 Main St | Milo, IA 50166 | |
| Employees | Milo Blakely | Address Redacted | | | | |
| Affiliate | Milpitas Christian School | Silicon Valley Monterey Bay 055 | 3435 Birchwood Ln | San Jose, CA 95132 | | |
| Affiliate | Milpitas Fire Explorer Program | Silicon Valley Monterey Bay 055 | 777 S Main St | Milpitas, CA 95035 | | |
| Affiliate | Milpitas Police Dept | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035 | | |
| Affiliate | Milpitas Police Officers Assoc | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035 | | |
| Affiliate | Milpitas Rotary Club | Silicon Valley Monterey Bay 055 | 835 Kizer St | Milpitas, CA 95035 | | |
| Affiliate | Milroy Utd Methodist Church | Crossroads of America 160 | Pleasant & Church | 114 N Pleasant St | | |
| Affiliate | Milton American Legion Post 367 | Glaciers Edge Council 620 | 410 Elm St | Milton, WI 53563 | | |
| Affiliate | Milton Baptist Church | Buckskin 617 | 1123 Church St | Milton, WV 25541 | | |
| Employees | Milton Bothun | Address Redacted | | | | |
| Employees | Milton Carwile | Address Redacted | | | | |
| Affiliate | Milton Civic Org | Evangeline Area 212 | 101 Camelot Hill Dr | Youngsville, LA 70592 | | |
| Trade Payable | Milton Collins | Address Redacted | | | | |
| Affiliate | Milton Engine Co No 1 | Rip Van Winkle Council 405 | P.O. Box 282 | Milton, NY 12547 | | |
| Affiliate | Milton Fire Dept Inc | Susquehanna Council 533 | 121 Ridge Ave | Milton, PA 17847 | | |
| Affiliate | Milton Hershey School | New Birth of Freedom 544 | P.O. Box 830 | Hershey, PA 17033 | | |
| Affiliate | Milton Police Dept | Atlanta Area Council 092 | 13000 Deerfield Pkwy 107F | Milton, GA 30004 | | |
| Affiliate | Milton Presbyterian Church | Great Trail 433 | P.O. Box 306 | 250 N St | Rittman, OH 44270 | |
| Affiliate | Milton Seventh Day Baptist Church | Glaciers Edge Council 620 | 720 E Madison Ave | Milton, WI 53563 | | |
| Affiliate | Milton Utd Methodist Church | Glaciers Edge Council 620 | P.O. Box 158 | Milton, WI 53563 | | |
| Affiliate | Milton Utd Methodist Church | Lincoln Heritage Council 205 | 11100 Hwy 421 N | Milton, KY 40045 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Milton Utd Methodist Church | Patriots Path Council 358 | 316 Dover Milton Rd | Oak Ridge, NJ 07438 | | |
| Employees | Milton Williams Sr | Address Redacted | | | | |
| Affiliate | Milw Brain Inj Soc & Plymouth Church | Three Harbors Council 636 | 2717 E Hampshire Ave | Milwaukee, WI 53211 | | |
| Affiliate | Milwaukee Building & Construction Trades | Three Harbors Council 636 | 5941 W Bluemound Rd | Milwaukee, WI 53213 | | |
| Affiliate | Milwaukee Christian Center | Three Harbors Council 636 | 807 S 14th St | Milwaukee, WI 53204 | | |
| Affiliate | Milwaukee Christian Ctr-Kagel Safe Place | Three Harbors Council 636 | 807 S 14Th St | Milwaukee, WI 53204 | | |
| Affiliate | Milwaukee County Sheriffs Office | Three Harbors Council 636 | 821 W State St | Milwaukee, WI 53233 | | |
| Affiliate | Milwaukee German Immersion PTA | Three Harbors Council 636 | 3778 N 82nd St | Milwaukee, WI 53222 | | |
| Trade Payable | Milwaukee Glove Co | 1630 Industrial Pkwy | Marinette, WI 54143-0107 | | | |
| Affiliate | Milwaukee Police Dept - Dist 3 | Three Harbors Council 636 | 2333 N 49th St | Milwaukee, WI 53210 | | |
| Affiliate | Milwaukee Police Dept District 2 | Three Harbors Council 636 | 245 W Lincoln Ave | Milwaukee, WI 53207 | | |
| Affiliate | Milwaukee Police Dept District 4 | Three Harbors Council 636 | 6929 W Silver Spring Dr | Milwaukee, WI 53218 | | |
| Trade Payable | Milwaukee School Of Engineering | Attn: Financial Aid | 1025 N Broadway | Milwaukee, WI 53202-3109 | | |
| Affiliate | Milwaukee Yacht Club & Friends Ship 5069 | Bay-Lakes Council 635 | 1700 N Lincoln Memorial Dr | Milwaukee, WI 53202 | | |
| Trade Payable | Milwaukie Inc | dba Day Wireless Systems | P.O. Box 22169 | Milwaukie, OR 97269 | | |
| Affiliate | Milwaukie Lutheran Church | Cascade Pacific Council 492 | 3810 SE Lake Rd | Milwaukie, OR 97222 | | |
| Affiliate | Milwaukie Presbyterian Church | Cascade Pacific Council 492 | 2416 SE Lake Rd | Milwaukie, OR 97222 | | |
| Trade Payable | Mimeo.Com Inc | P.O. Box 654018 | Dallas, TX 75265 | | | |
| Contract Counter Party | Mimeocom | 16 W 22nd St, 10th Fl | New York, NY 10010 | | | |
| Trade Payable | Mimi Larson Troop 0009 | Address Redacted | | | | |
| Affiliate | Mims Elementary School | Central Florida Council 083 | 3252 US Highay 1 | Mims, FL 32754 | | |
| Trade Payable | Mina Brown | Address Redacted | | | | |
| Employees | Mina Robbins | Address Redacted | | | | |
| Affiliate | Minadeo Elementary School PTO | Laurel Highlands Council 527 | 6502 Lilac St | Pittsburgh, PA 15217 | | |
| Affiliate | Mind Cave | Circle Ten Council 571 | 632 Inglenook Ct | Coppell, TX 75019 | | |
| Trade Payable | Mindbreak LLC | 523 Madison St | St Charles, MO 63301 | | | |
| Trade Payable | Minden Pictures Inc | 9565 Sequel Dr, Ste 202 | Aptos, CA 95003 | | | |
| Affiliate | Minden Utd Church Of Christ | Mid-America Council 326 | 106 Lincoln St | Minden, IA 51553 | | |
| Trade Payable | Mindseeker, Inc | 20130 Lakeview Center Plz, Ste 320 | Ashburn, VA 20147 | | | |
| Trade Payable | Mindseeker, Inc | P.O. Box 743672 | Atlanta, GA 30384-3672 | | | |
| Trade Payable | Mindshift Technologies Inc | Invision Managed Hosting | 47 Mall Dr | Commack, NY 11725 | | |
| Trade Payable | Mindsprouts Personal Growth | Therapy LLC | P.O. Box 5407 | Frisco, TX 75035 | | |
| Trade Payable | Mindstorm Communications Group Inc | 1415 S Church St, Ste D | Charlotte, NC 28203 | | | |
| Affiliate | Mindy Ellen Levine Behavioral Health Ctr | Mecklenburg County Council 415 | 16740 Davidson Concord Rd | Davidson, Nc 28036 | | |
| Employees | Mindy Lawrence | Address Redacted | | | | |
| Trade Payable | Mindy Phan | Address Redacted | | | | |
| Employees | Mindy Sanders | Address Redacted | | | | |
| Trade Payable | Mindy Sanders | Address Redacted | | | | |
| Affiliate | Mine Hill Eductional Foundation | Patriots Path Council 358 | 42 Canfield Ave | Mine Hill, NJ 07803 | | |
| Trade Payable | Miner Ltd | dba Overhead Door Co of Dallas | 2617 Andjon | Dallas, TX 75220 | | |
| Trade Payable | Miner North Texas | 11827 Tech Com, Ste 115 | San Antonio, TX 78233 | | | |
| Affiliate | Miner School PTO | Pathway To Adventure 456 | 1101 E Miner St | Arlington Heights, IL 60004 | | |
| Trade Payable | Miner, Cynthia | Address Redacted | | | | |
| Trade Payable | Miner, Frances | Address Redacted | | | | |
| Affiliate | Mineral Ridge Church Of Christ | Great Trail 433 | 3911 Main St | Mineral Ridge, OH 44440 | | |
| Affiliate | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 67 | 5915 Old Waxhaw Monroe Rd | | |
| Affiliate | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 67 | Mineral Springs, NC 28108 | | |
| Trade Payable | Mineral Technology Corp | 4721 Paso Del Puma Ne | Albuquerque, NM 87111-3076 | | | |
| Affiliate | Mineral Utd Methodist Church | Stonewall Jackson Council 763 | 301 W 3rd St | Mineral, VA 23117 | | |
| Affiliate | Mineral Wells Utd Methodist Church | Chickasaw Council 558 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | |
| Trade Payable | Miners Colfax Medical Center | 200 Hospital Dr | Raton, NM 87740 | | | |
| Trade Payable | Miners Colfax Medical Center | 203 Hospital Dr | Raton, NM 87740 | | | |
| Affiliate | Minerva Sportsmans Club | Buckeye Council 436 | 9247 Arrow Rd Nw | Minerva, OH 44657 | | |
| Affiliate | Minetto Utd Methodist Church | Longhouse Council 373 | P.O. Box 217 | Minetto, NY 13115 | | |
| Affiliate | Minford Volunteer Fire Dept | Simon Kenton Council 441 | 8484 Ohio-335 | Minford, OH 45653 | | |
| Trade Payable | Ming Zhao | Address Redacted | | | | |
| Affiliate | Mingo Creek Presbyterian Church | Laurel Highlands Council 527 | 561 Mingo Church Rd | Finleyville, PA 15332 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mingo Junction Fire Dept | Ohio River Valley Council 619 | 501 Commercial St | Mingo Jct, OH 43938 | | |
| Trade Payable | Mingus Flooring | 2078 E Manhattan | Tempe, AZ 85282 | | | |
| Affiliate | Minier Christian Church | W D Boyce 138 | P.O. Box 770 | Minier, IL 61759 | | |
| Trade Payable | Minimus | 218 N Castilian Ave | Thousand Oaks, CA 91320 | | | |
| Trade Payable | Minister Of Finance | 101-401 York Ave | Winnipeg, Mb R3C OP8 | Canada | | |
| Taxing Authorities | Minister Of Finance - Manitoba | 101-401 York Ave | Winipeg, MB R3C OP8 | Canada | | |
| Taxing Authorities | Minister Of Finance - Manitoba | 101-401 York Avenue | Winipeg, MB R3C OP8 | Canada | | |
| Affiliate | Ministerio Internacional Nueva Vida | Mecklenburg County Council 415 | 10328 the Plaza Rd Extension | Charlotte, NC 28215 | | |
| Trade Payable | Ministry Of Revenue | 33 King St W | P.O. Box 620 | Oshawa, ON L1H 8E9 | Canada | |
| Trade Payable | Ministry Of Transportation | Thunder Bay Area Office | 615 James St S - Corridor Mgmt Ofc | Thunder Bay, On P7E 6P6 | Canada | |
| Trade Payable | Minneapolis Clinic Of Neurology, Ltd | P.O. Box 860230 | Minneapolis, MN 55486-0230 | | | |
| Affiliate | Minneapolis Fire Dept | Northern Star Council 250 | 350 S 5th St, Ste 231 | Minneapolis, MN 55415 | | |
| Affiliate | Minneapolis Police Explorers | Northern Star Council 250 | 4119 Dupont Ave N | Minneapolis, MN 55412 | | |
| Affiliate | Minneapolis Public Sch Grand Lodge Mason | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, Mn 55437 | | |
| Affiliate | Minnehaha County Sheriffs Office | Sioux Council 733 | 320 W 4th St | Sioux Falls, SD 57104 | | |
| Affiliate | Minnehaha Utd Methodist Church | Northern Star Council 250 | 3701 E 50th St | Minneapolis, MN 55417 | | |
| Affiliate | Minnesota Assoc Of Deaf Citizens | Northern Star Council 250 | 1824 Marshall Ave | Saint Paul, MN 55104 | | |
| Trade Payable | Minnesota Child Support Payment Center | P.O. Box 64306 | St Paul, MN 55164-0306 | | | |
| Trade Payable | Minnesota Coaches & Voyager Bus Co | 3941 E Calvary Rd | Duluth, MN 55803 | | | |
| Unclaimed Property | Minnesota Commerce Dept | Unclaimed Property Section | 133 E 7th St | St Paul, MN 55101 | | |
| Trade Payable | Minnesota Dept Of Commerce | 85 7th Pl E -, Ste 500 | St Paul, MN 55101 | | | |
| Trade Payable | Minnesota Dept Of Commerce | Unclaimed Property Program | 85 7th Pl E, Ste 280 | St Paul, MN 55101-2198 | | |
| Trade Payable | Minnesota Dept Of Health | 625 Robert St N | P.O. Box 64495 | St Paul, MN 55164-0495 | | |
| Taxing Authorities | Minnesota Dept. Of Revenue | P.O. Box 64622 | St Paul, MN 55164-0622 | | | |
| Affiliate | Minnesota Fire Exploring Assoc | Northern Star Council 250 | 4101 Reservoir Blvd | Minneapolis, MN 55421 | | |
| Affiliate | Minnesota Lake Lions Club | Twin Valley Council Bsa 283 | 200 Higbie Ave E | Minnesota Lake, MN 56068 | | |
| Affiliate | Minnesota Law Enforcement Explorer Assoc | Northern Star Council 250 | 5115 Excelsior Blvd 310 | St Louis Park, MN 55416 | | |
| Litigation | Minnesota Office Of The Attorney General | Consumer Protection Div | 9001 Mail Service Center | Raleigh, NC 27699-9001 | | |
| Affiliate | Minnesota Pilots Assoc | Northern Star Council 250 | 3209 Galleria, Unit 1602 | Edina, MN 55435 | | |
| Trade Payable | Minnesota Revenue | Mail Station 3331 | St Paul, MN 55146-3331 | | | |
| Trade Payable | Minnesota Secretary Of State | Retirement Systems of Minnesota Building | 60 Empire Dr, Ste 100 | St Paul, MN 55103 | | |
| Trade Payable | Minnesota State | dba Minnesota State Univ Moorhead | 1104 7th Ave S | Moorhead, MN 56563 | | |
| Litigation | Minnesota State Attorneys General | State Capitol, Ste 102 | St. Paul, MN 55155 | | | |
| Trade Payable | Minnesota State College And University | 30 7th St E, Ste 350 | St Paul, MN 55101 | | | |
| Trade Payable | Minnesota State College And University | dba Metropolitan State University | 700 E 7th St | St Paul, MN 55106 | | |
| Affiliate | Minnesota State Patrol | Northern Star Council 250 | 445 Minnesota St 130 | Saint Paul, MN 55101 | | |
| Trade Payable | Minnesota State University Mankato | Attn: Office of the Registrar | 132 Wigley Admin Center | Mankato, MN 56001 | | |
| Trade Payable | Minnesota Surplus Stores, Inc | Store 2 | 1910 W Superior St | Duluth, MN 55806 | | |
| Affiliate | Minnesota Transportation Museum | Northern Star Council 250 | 193 Pennsylvania Ave E | Saint Paul, MN 55130 | | |
| Trade Payable | Minnesota Ui Fund | P.O. Box 64621 | St Paul, MN 55164-0621 | | | |
| Affiliate | Minnetonka Police Dept | Northern Star Council 250 | 14600 Minnetonka Blvd | Minnetonka, MN 55345 | | |
| Matrix | Minnie R Gillett | Address Redacted | | | | |
| Trade Payable | Minoo Roshan | Address Redacted | | | | |
| Affiliate | Minooka Lions Club | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447 | | |
| Affiliate | Minooka Police Dept | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447 | | |
| Trade Payable | Minor Construction Inc | P.O. Box 292 | Cimarron, NM 87714 | | | |
| Affiliate | Minor Elementary School | Greater Alabama Council 001 | 2425 Ave S Ensley | Birmingham, AL 35218 | | |
| Affiliate | Minor Memorial Utd Methodist Church | Chickasaw Council 558 | 6120 Goodman Rd | Walls, MS 38680 | | |
| Affiliate | Minors Lane Elementary School | Lincoln Heritage Council 205 | 8510 Minors Ln | Louisville, Ky 40219 | | |
| Affiliate | Minors Lane Sch Based | Decision Making Council | Lincoln Heritage Council 205 | 8510 Minor Ln | Louisville, Ky 40219 | |
| Affiliate | Minot 1St Ward, Minot Nd Stake | Northern Lights Council 429 | 2025 9th St Nw | Minot, ND 58703 | | |
| Affiliate | Minot 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | 3740 Crossing St Sw | Minot, ND 58701 | | |
| Affiliate | Minot 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9th St Nw | Minot, ND 58703 | | |
| Affiliate | Minot 4Th Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9th St Nw | Minot, ND 58703 | | |
| Affiliate | Minot Police Dept | Northern Lights Council 429 | 515 2nd Ave Sw | Minot, ND 58701 | | |
| Affiliate | Minsi Trails | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Minsi Trails Council | Address Redacted | | | | |
| Affiliate | Minsi Trails Council 502 | Minsi Trails Council 502 | P.O. Box 20624 | Lehigh Valley, PA 18002 | | |
| Contract Counter Party | Minsi Trails Council, Bsa | 991 Postal Rd | Allentown, PA 18109 | | | |
| Trade Payable | Minsi Trls Cncl 502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | |
| Affiliate | Minster Civic Assoc | Black Swamp Area Council 449 | P.O. Box 128 | Minster, OH 45865 | | |
| Trade Payable | Mint Hill Catering LLC | dba Corporate Caterers | 13335 SW 124th St, Ste 201 | Miami, FL 33186 | | |
| Affiliate | Mint Hill Police Dept | Mecklenburg County Council 415 | 7200 Matthews Mint Hill Rd | Mint Hill, NC 28227 | | |
| Affiliate | Mint Valley Elementary PTO | Cascade Pacific Council 492 | 2745 38th Ave | Longview, WA 98632 | | |
| Affiliate | Mintonye Elementary PTO | Sagamore Council 162 | 2000 W 800 S | Lafayette, IN 47909 | | |
| Employees | Minu Kragler | Address Redacted | | | | |
| Trade Payable | Minuteman Marketing | 10300 Woffice, Ste 100 | Houston, TX 77042 | | | |
| Trade Payable | Minuteman Press Of Hanover | 955 Carlisle St | Hanover, PA 17331 | | | |
| Trade Payable | Minyard Box Fine Arts Services LLC | 9522 Tarleton St | Dallas, TX 75218 | | | |
| Affiliate | Mio Utd Methodist Church | Water and Woods Council 782 | 1101 W 8th St | Mio, MI 48647 | | |
| Affiliate | Mira Bay | Greater Tampa Bay Area 089 | 107 Manns Harbor Dr | Apollo Beach, FL 33572 | | |
| Affiliate | Mira Mesa Community Foundation | San Diego Imperial Council 049 | 8917 Caminito Nera | San Diego, CA 92196 | | |
| Affiliate | Mira Mesa Community Foundation | San Diego Imperial Council 049 | P.O. Box 261592 | San Diego, CA 92196 | | |
| Affiliate | Mira Mesa Moose Lodge 2108 | San Diego Imperial Council 049 | 8670 Miramar Rd, Ste T | San Diego, CA 92126 | | |
| Affiliate | Miracle Baptist Church | Georgia-Carolina 093 | 1308 Hephzibah Mcbean Rd | Hephzibah, GA 30815 | | |
| Affiliate | Miracle Hot Springs | Snake River Council 111 | P.O. Box 588 | Buhl, ID 83316 | | |
| Trade Payable | Miracle, Jon | Address Redacted | | | | |
| Affiliate | Miraculous Medal Catholic Church | Greater Los Angeles Area 033 | 820 N Garfield Ave | Montebello, CA 90640 | | |
| Affiliate | Miramar Police Dept Explorers | South Florida Council 084 | 11765 City Hall Promenade | Miramar, FL 33025 | | |
| Affiliate | Miramonte Parents Club | Sequoia Council 027 | 1590 Bellaire Ave | Clovis, CA 93611 | | |
| Employees | Miranda Miller | Address Redacted | | | | |
| Trade Payable | Miranda N Poag | Address Redacted | | | | |
| Employees | Miranda Otjen | Address Redacted | | | | |
| Trade Payable | Miranda Schneider | Address Redacted | | | | |
| Employees | Miranda Stroupe | Address Redacted | | | | |
| Affiliate | Mire Volunteer Fire Dept | Evangeline Area 212 | 5248 Mire Hwy | Rayne, LA 70578 | | |
| Trade Payable | Miri Williamson | Address Redacted | | | | |
| Trade Payable | Miriam A Miranda | Address Redacted | | | | |
| Trade Payable | Miriam Altshuler Literary Agency | 53 Old Post Rd N | Red Hook, NY 12571 | | | |
| Employees | Miriam Cinfel | Address Redacted | | | | |
| Trade Payable | Miriam Erinc | Address Redacted | | | | |
| Matrix | Miriam Henry Hussey | Address Redacted | | | | |
| Employees | Miriam K Jackson | Address Redacted | | | | |
| Trade Payable | Miriam Nielsen | Address Redacted | | | | |
| Employees | Miriam Quiros | Address Redacted | | | | |
| Trade Payable | Miriam Qunell | Address Redacted | | | | |
| Employees | Miriam Vicente | Address Redacted | | | | |
| Trade Payable | Mirinda Hattervig Dba Stitch Sew Nice | 108 N Main Box 339 | Howard, SD 57349 | | | |
| Affiliate | Miro Industries | Utah National Parks 591 | 844 S 430 W | Heber City, UT 84032 | | |
| Trade Payable | Miroslav Klein | Address Redacted | | | | |
| Trade Payable | Miroslava Korcekova | Address Redacted | | | | |
| Employees | Mirth Pack | Address Redacted | | | | |
| Employees | Mirvat Lutfi | Address Redacted | | | | |
| Trade Payable | Mis Training Institute | Address Redacted | | | | |
| Employees | Misael Franqui | Address Redacted | | | | |
| Affiliate | Misawa Logistic Officer Assoc | Far E Council 803, Unit 5012 | Apo Ap, 96319 | | | |
| Trade Payable | Mischa Truong-Tran | Address Redacted | | | | |
| Trade Payable | Mischele Fisher | Address Redacted | | | | |
| Trade Payable | Misd Community Education | Attn: Ed2Go | 405 E Davis St | Mesquite, TX 75149 | | |
| Trade Payable | Miske Capital LLC | 1308 Riverview Tower | 1920 S 1st St | Minneapolis, MN 55454 | | |
| Trade Payable | Misko Sports, Inc Of Kearney | 2014 Central Ave | Kearney, NE 68847 | | | |
| Affiliate | Miss Selma'S School | Quapaw Area Council 018 | 7814 T St | Little Rock, AR 72227 | | |
| Affiliate | Missaukee Conservation Club | President Gerald R Ford 781 | 1431 N Morey Rd | Lake City, MI 49651 | | |
| Trade Payable | Missiah College | Business Office | Box 3011 - One College Ave | Grantham, PA 17027 | | |
| Affiliate | Mission Baptist Church | Central N Carolina Council 416 | 12444 Mission Church Rd | Locust, NC 28097 | | |
| Affiliate | Mission Church Of The Nazarene | San Diego Imperial Council 049 | 4750 Mission Gorge Pl | San Diego, CA 92120 | | |
| Affiliate | Mission Covenant Church | Bay-Lakes Council 635 | 1001 N 2nd St | Ishpeming, MI 49849 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mission Covenant Church | Voyageurs Area 286 | 5161 S County Rd P | Poplar, WI 54864 | | |
| Affiliate | Mission Hills Christian School | Orange County Council 039 | 29582 Aventura | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Mission Hills Church | Denver Area Council 061 | 620 Spark Dr | Littleton, CO 80120 | | |
| Affiliate | Mission Hills Methodist Church | San Diego Imperial Council 049 | 4044 Lark St | San Diego, CA 92103 | | |
| Trade Payable | Mission Inn | Attn: Linda Morgan | 3649 Mission Inn Ave | Riverside, CA 92501 | | |
| Affiliate | Mission Lions Club | Rio Grande Council 775 | P.O. Box 268 | Mission, TX 78573 | | |
| Affiliate | Mission Lutheran Church | Orange County Council 039 | 24360 Yosemite Rd | Laguna Niguel, CA 92677 | | |
| Affiliate | Mission Outreach Bd Our Saviors Lutheran | Mt Diablo-Silverado Council 023 | 1035 Carol Ln | Lafayette, CA 94549 | | |
| Affiliate | Mission Peak Lodge 114 I.O.O.F. | San Francisco Bay Area Council 028 | 40955 Fremont Blvd | Fremont, CA 94538 | | |
| Affiliate | Mission Police Dept | Rio Grande Council 775 | 1200 E 8th St | Mission, TX 78572 | | |
| Affiliate | Mission Springs Community Church | San Francisco Bay Area Council 028 | 48989 Milmont Dr | Fremont, CA 94538 | | |
| Affiliate | Mission Trail PTO | Heart of America Council 307 | 13200 Mission Rd | Leawood, KS 66209 | | |
| Affiliate | Mission Valley Elementary PTO | South Texas Council 577 | 12063 Fm 236 | Victoria, TX 77905 | | |
| Affiliate | Mission Valley Free Methodist Church | Greater Los Angeles Area 033 | 1201 S San Gabriel Blvd | San Gabriel, CA 91776 | | |
| Affiliate | Mission Viejo Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692 | | |
| Affiliate | Mission Woods Community Of Christ Church | Heart of America Council 307 | 2800 NW Duncan Rd | Blue Springs, MO 64015 | | |
| Litigation | Mississippi Attorney General'S Office | Consumer Protection and Antitrust Div | 4205 State St | P.O. Box 1054 | Bismarck, ND 58502-1054 | |
| Affiliate | Mississippi Blvd Christian Church | Chickasaw Council 558 | 70 N Bellevue Blvd | Memphis, TN 38104 | | |
| Affiliate | Mississippi College | Attn: Enrollment Services | Box 4035 | Clinton, MS 39058 | | |
| Affiliate | Mississippi County Caring Communities | Greater St Louis Area Council 312 | 603 N Garfield St | East Prairie, MO 63845 | | |
| Trade Payable | Mississippi Sos | 125 S Congress St | Jackson, MS 39201 | | | |
| Litigation | Mississippi State Attorneys General | Dept. of Justice | P.O. Box 220 | Jackson, MS 39205-0220 | | |
| Trade Payable | Mississippi State University | Attn: Sponsored Student Office | P.O. Box 5328 | Miss State, MS 39762 | | |
| Affiliate | Mississippi Valley | 2522 Locust St | Quincy, IL 62301 | | | |
| Trade Payable | Mississippi Valley Cncl 141 | 2336 Oak St | Quincy, IL 62301-3240 | | | |
| Trade Payable | Mississippi Valley Cncl/Dist | 3007 Flint Hill Dr | Burlington, IA 52601-1754 | | | |
| Affiliate | Missoula County Sheriffs Office | Montana Council 315 | 200 W Broadway St | Missoula, MT 59802 | | |
| Affiliate | Missoula Downtown Lions Club | Montana Council 315 | 16995 Mullan Rd | Frenchtown, MT 59834 | | |
| Affiliate | Missoula Exchange Club | Montana Council 315 | P.O. Box 8926 | Missoula, MT 59807 | | |
| Trade Payable | Missouri Attorney General | P.O. Box 899 | Jefferson City, MO 65102-0899 | | | |
| Trade Payable | Missouri Boot & Shoe Co | 951 Burr Crossing Rd | Neosho, MO 64850 | | | |
| Affiliate | Missouri City Police Dept | Sam Houston Area Council 576 | 3849 Cartwright Rd | Missouri City, TX 77459 | | |
| Trade Payable | Missouri Div Of Employment Security | Missouri Dept of Labor & Ind Relations | P.O. Box 59 | Jefferson City, MO 65104-0059 | | |
| Affiliate | Missouri Military Academy | Great Rivers Council 653 | 204 N Grand St | Mexico, MO 65265 | | |
| Trade Payable | Missouri Secretary Of State | 600 W Main St, Rm 322 | Jefferson City, MO 65101-1592 | | | |
| Affiliate | Missouri State Highway Patrol | Greater St Louis Area Council 312 | 4947 Hwy 67 N | Poplar Bluff, MO 63901 | | |
| Trade Payable | Missouri State Hwy Patrol | Custodian of Records | P.O. Box 9500 | Jefferson City, MO 65102-9500 | | |
| Unclaimed Property | Missouri State Treasurer | Attn: Unclaimed Property Section | P.O. Box 1272 | Jefferson City, MO 65102-1272 | | |
| Affiliate | Missouri Valley Family Ymca | Northern Lights Council 429 | 1608 N Washington St | Bismarck, ND 58501 | | |
| Employees | Missty Eva Owens | Address Redacted | | | | |
| Trade Payable | Mistee M Richardson | Address Redacted | | | | |
| Trade Payable | Mister Clay Co | 103-305 Kuembitmaeul | Bonggang Jiphyeon | Jinju City Gyeonganm, 660794 | Korea, Republic Of | |
| Trade Payable | Mister Snacks Inc | 500 Creekside Dr, P.O. Box 988 | Amherst, NY 14226-0988 | | | |
| Trade Payable | Mister Sweeper Inc | P.O. Box 560048 | Dallas, TX 75356-0048 | | | |
| Employees | Misty Hale | Address Redacted | | | | |
| Trade Payable | Misty Hammond | Address Redacted | | | | |
| Employees | Misty Schalk | Address Redacted | | | | |
| Affiliate | Mit - Lincoln Laboratories | The Spirit of Adventure 227 | 244 Wood St | Lexington, MA 02421 | | |
| Trade Payable | Mitch Andrews | Address Redacted | | | | |
| Employees | Mitch D Hanna | Address Redacted | | | | |
| Trade Payable | Mitch Kimball | Address Redacted | | | | |
| Trade Payable | Mitch Moore | Address Redacted | | | | |
| Trade Payable | Mitch Reis | Address Redacted | | | | |
| Employees | Mitchell A Afflick | Address Redacted | | | | |
| Employees | Mitchell A Harvey | Address Redacted | | | | |
| Trade Payable | Mitchell Babej | Address Redacted | | | | |
| Affiliate | Mitchell Blvd. Elementary - Gifw | Longhorn Council 662 | 3601 Mitchell Blvd | Fort Worth, TX 76105 | | |
| Employees | Mitchell Brooks | Address Redacted | | | | |
| Employees | Mitchell Brumleve | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Mitchell Chatman | Address Redacted | | | | |
| Trade Payable | Mitchell Cook | Address Redacted | | | | |
| Affiliate | Mitchell County Vfw Post 6242 | Coronado Area Council 192 | 702 E S St | Beloit, KS 67420 | | |
| Employees | Mitchell D Mcneill | Address Redacted | | | | |
| Employees | Mitchell D Vose | Address Redacted | | | | |
| Trade Payable | Mitchell David Raeck | Address Redacted | | | | |
| Trade Payable | Mitchell Dunklebarger | Address Redacted | | | | |
| Affiliate | Mitchell Elementary Team Up | Nevada Area Council 329 | 1216 Prater Way | Sparks, NV 89431 | | |
| Trade Payable | Mitchell Evans | Address Redacted | | | | |
| Employees | Mitchell Feragen | Address Redacted | | | | |
| Trade Payable | Mitchell Garabedian | Address Redacted | | | | |
| Trade Payable | Mitchell Garabedian Attorney | 100 State St, 6th Fl | Boston, MA 02109 | | | |
| Trade Payable | Mitchell Garabedian Attorney | Obo Albert Cochrane | 100 State St, 6th Fl | Boston, MA 02109 | | |
| Employees | Mitchell Gatlin | Address Redacted | | | | |
| Trade Payable | Mitchell Guhl | Address Redacted | | | | |
| Employees | Mitchell H Bunch | Address Redacted | | | | |
| Trade Payable | Mitchell Hoffman | Address Redacted | | | | |
| Trade Payable | Mitchell Hutchins | Address Redacted | | | | |
| Trade Payable | Mitchell J Boos | Address Redacted | | | | |
| Employees | Mitchell Johnson | Address Redacted | | | | |
| Trade Payable | Mitchell Kallek | Address Redacted | | | | |
| Trade Payable | Mitchell Lang & Smith | 101 SW Main St 2000 One Main Pl | Portland, OR 97204-3230 | | | |
| Trade Payable | Mitchell Lauria | Address Redacted | | | | |
| Trade Payable | Mitchell Leonard | Address Redacted | | | | |
| Trade Payable | Mitchell Mcneill | Address Redacted | | | | |
| Affiliate | Mitchell Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mount Pleasant St | Racine, WI 53404 | | |
| Trade Payable | Mitchell Miller | Address Redacted | | | | |
| Trade Payable | Mitchell Obrien | Address Redacted | | | | |
| Trade Payable | Mitchell Parrott | Address Redacted | | | | |
| Trade Payable | Mitchell Pierpont | Address Redacted | | | | |
| Affiliate | Mitchell Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 245 | Mitchell, IN 47446 | | |
| Employees | Mitchell Preus | Address Redacted | | | | |
| Employees | Mitchell Raeck | Address Redacted | | | | |
| Trade Payable | Mitchell S Kushner | Address Redacted | | | | |
| Trade Payable | Mitchell Saulsburg | Address Redacted | | | | |
| Trade Payable | Mitchell Saulsbury | Address Redacted | | | | |
| Trade Payable | Mitchell Septic Tank LLC | P.O. Box 370286 | Key Largo, FL 33037-0286 | | | |
| Trade Payable | Mitchell Silberberg & Knupp, LLP | 11377 W Olympic Blvd | Los Angeles, CA 90064 | | | |
| Trade Payable | Mitchell Southard | Address Redacted | | | | |
| Trade Payable | Mitchell Swartwood | Address Redacted | | | | |
| Employees | Mitchell T Babej | Address Redacted | | | | |
| Trade Payable | Mitchell Technical Institute | Attn: Grant Uecker | 821 N Capital St | Mitchell, SD 57301 | | |
| Employees | Mitchell Thompson | Address Redacted | | | | |
| Trade Payable | Mitchell Thornton | Address Redacted | | | | |
| Affiliate | Mitchell Utd Methodist Church | Longs Peak Council 062 | 1845 Broadway St | Mitchell, NE 69357 | | |
| Trade Payable | Mitchell, Williams, Selig, Gates | & Woodyard Pllc | 425 W Capitol Ave, Ste 1800 | Little Rock, AR 72201 | | |
| Trade Payable | Mitchell,Frank & Linda | 248 Emerick Rd | Schellsburg, PA 15559-8322 | | | |
| Employees | Mitchelle Kennedy | Address Redacted | | | | |
| Affiliate | Mitchell'S Nursery | Old Hickory Council 427 | 1088 W Dalton Rd | King, NC 27021 | | |
| Trade Payable | Mitchells, Inc | 2303 Concord Pike | Wilmington, DE 19803 | | | |
| Affiliate | Mitchellville Christian Church | Mid Iowa Council 177 | 214 3rd St Nw | Mitchellville, IA 50169 | | |
| Trade Payable | Mi-T-Fine Car Wash, Inc | P.O. Box 153684 | Irving, TX 75015 | | | |
| Trade Payable | Mithun Inc | Pier 56 1201 Alaskan Way 200 | Seattle, WA 98101 | | | |
| Trade Payable | Mittera Group | 1312 Locust St, Ste 202 | Des Moines, IA 50309 | | | |
| Trade Payable | Mittera Group | dba J B Kenehan | P.O. Box 310471 | Des Moines, IA 50331-0471 | | |
| Affiliate | Mittineague Congregational Church | Western Massachusetts Council 234 | 1840 Wfield St | West Springfield, MA 01089 | | |
| Trade Payable | Mitzi Anne Beeler | Address Redacted | | | | |
| Employees | Mitzi Cain | Address Redacted | | | | |
| Employees | Mitzi Perry | Address Redacted | | | | |
| Employees | Mitzi Smith | Address Redacted | | | | |
| Affiliate | Mitzvah Circle Foundation | Cradle of Liberty Council 525 | 1561 Gehman Rd | Harleysville, PA 19438 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mix Printing Co | 2441 Midway Rd | Carrollton, TX 75006 | | | |
| Affiliate | Mixit Recording | Sagamore Council 162 | P.O. Box 164 | 420 E N St | Galveston, IN 46932 | |
| Trade Payable | Mixon D. Wimberly | Address Redacted | | | | |
| Affiliate | Mizpah Masonic Lodge 191 So St Paul | Northern Star Council 250 | P.O. Box 2598 | Inver Grove Heights, MN 55076 | | |
| Trade Payable | Mj Clark Creative Design Svcs Inc | 714 W Alfred St | Tampa, FL 33603-5515 | | | |
| Trade Payable | Mj Mayrosh Architecture LLC | 514 S Hoffert St | Bethlehem, PA 18015 | | | |
| Trade Payable | Mj Widdes Inc | dba Widdes Trlr Sales | P.O. Box 246 | Esko, MN 55733 | | |
| Trade Payable | Mks Software Inc | Box 347006 | Pittsburgh, PA 15251-4006 | | | |
| Trade Payable | Mktg Inc | 200 Carleton Ave | East Islip, NY 11730 | | | |
| Trade Payable | Mlink Tech | 550 Edmonds, Ste 204 | Lewisville, TX 75067 | | | |
| Trade Payable | Mlk Memorial Project Foundation, Inc | Attn: Kerr-Ann T Powell | 401 F St NW, Ste 334 | Washington, DC 20001 | | |
| Trade Payable | Mm Julz Christmas & Gift Shop | 76 Main St | Belfast, ME 04915 | | | |
| Affiliate | Mm Soccer | Mecklenburg County Council 415 | 1810 Oaklawn Ave | Charlotte, NC 28216 | | |
| Trade Payable | Mmd Holdings, LLC | 1115 Crowley Dr | Carrollton, TX 75006 | | | |
| Affiliate | Mmm Housing | Sam Houston Area Council 576 | 21059 Blair Rd | Conroe, TX 77385 | | |
| Trade Payable | Mn Dept Of Labor And Industry | Financial Services/Code | 443 Lafayette Rd | St Paul, MN 55155-4304 | | |
| Trade Payable | Mndnr | Enforcement Education | 15011 Hwy 115 | Little Falls, MN 56345 | | |
| Trade Payable | Mnp LLP | 2500-201 Portage Ave | Winnipeg, Mb R3B 3K6 | Canada | | |
| Affiliate | Mnps Extended Learning Programs | Middle Tennessee Council 560 | 2601 Bransford Ave | Nashville, TN 37204 | | |
| Affiliate | Moanalua Gardens Community Assoc | Aloha Council, Bsa 104 | 1876 Ala Mahamoe St | Honolulu, HI 96819 | | |
| Affiliate | Moanalua Valley Community Assoc | Aloha Council, Bsa 104 | 1745 Ala Aolani Pl | Honolulu, HI 96819 | | |
| Affiliate | Mo-Ark District Of Kiwanis | Greater St Louis Area Council 312 | P.O. Box 2146 | Washington, MO 63090 | | |
| Trade Payable | Moaz Altaf | Address Redacted | | | | |
| Trade Payable | Moberly College | Student Services/Financial Aid | 101 College Ave | Moberly, MO 65270 | | |
| Affiliate | Mobile Area | 2587 Government Blvd | Mobile, AL 36606-1697 | | | |
| Trade Payable | Mobile Area Cncl 4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | | |
| Trade Payable | Mobile Attic Of Dfw | P.O. Box 462 | Elba, AL 36323 | | | |
| Affiliate | Mobile City Federation Of Womens Clubs | Mobile Area Council-Bsa 004 | 400 N Catherine St | Mobile, AL 36603 | | |
| Trade Payable | Mobile County | P.O. Box 2207 | Mobile, AL 36652-2207 | | | |
| Affiliate | Mobile County Sheriffs Dept | Mobile Area Council-Bsa 004 | 510 S Royal St | Sheriff Sam Cochran | | |
| Trade Payable | Mobile Laboratory Coalition, Inc | 1900 9th Ave | M/S C95-5 | Seattle, WA 98101 | | |
| Trade Payable | Mobile Media Usa LLC | 8200 Wilshire Blvd, Ste 200 | Beverly Hills, CA 90211 | | | |
| Trade Payable | Mobile Messaging Solutions Inc | 175 Portland St 3rd Fl | Boston, MA 02114 | | | |
| Trade Payable | Mobile Messenger | P.O. Box 841032 | Dallas, TX 75284-1032 | | | |
| Trade Payable | Mobile Mini Inc | 4646 E Van Buren 400 | Phoenix, AZ 85008 | | | |
| Trade Payable | Mobile Mini Inc | P.O. Box 79149 | Phoenix, AZ 85062-9149 | | | |
| Affiliate | Mobile Police Benevolent Assoc | Mobile Area Council-Bsa 004 | P.O. Box 180591 | Mobile, AL 36618 | | |
| Trade Payable | Mobile Veterinary Practice | 11045 Trinidad St | Amarillo, TX 79118 | | | |
| Affiliate | Mockingbird - PTO | Circle Ten Council 571 | 300 Mockingbird Ln | Coppell, TX 75019 | | |
| Trade Payable | Mockingbird Ln Florist Inc | 5606 E Mockingbird Ln | Dallas, TX 75206 | | | |
| Affiliate | Mocksville First U Methodist Church | Old N State Council 070 | 310 N Main St | Mocksville, NC 27028 | | |
| Affiliate | Model Elementary Group Of Parents | Lasalle Council 165 | 412 Greene Rd | Goshen, IN 46526 | | |
| Trade Payable | Modern Archives Institute | Room 301 National Archives Building | 700 Pennsylvania Ave Nw | Washington, DC 20408 | | |
| Trade Payable | Modern China Co Inc | P.O. Box 309 | Sebring, OH 44672 | | | |
| Contract Counter Party | Modern China Co, Inc | 550 E Ohio Ave | Sebring, OH 44672 | | | |
| Trade Payable | Modern Imaging Solutions, Inc | 22122 Sherman Way, Ste 209 | Canoga Park, CA 91303 | | | |
| Trade Payable | Modern Postcard | 1675 Faraday Ave | Carlsbad, CA 92008 | | | |
| Trade Payable | Modesta Segui | Address Redacted | | | | |
| Affiliate | Modesto Elks 1282 | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356 | | |
| Affiliate | Modesto Kiwanis Club | Greater Yosemite Council 059 | 328 Birchwood Ct | Modesto, CA 95350 | | |
| Affiliate | Modesto Police Dept | Greater Yosemite Council 059 | 600 10th St | Modesto, CA 95354 | | |
| Trade Payable | Modi Weiss | Address Redacted | | | | |
| Trade Payable | Modley'S Plumbing & Heating Inc | P.O. Box 1757 | Beckley, WV 25802 | | | |
| Trade Payable | Modoc Services Inc | 11030 Hwy 39 | Klamath Falls, OR 97603 | | | |
| Trade Payable | Modula4, Inc | 720 A St 3rd Fl | San Rafael, CA 94901 | | | |
| Trade Payable | Modular Bldg Consultants Of Wv Inc | 1800 Lorain Blvd | Elyria, OH 44035 | | | |
| Contract Counter Party | Modular Building Consultants, Inc | P.O. Box 608 | Poca, WV 25159 | | | |
| Trade Payable | Modular Homes Of The Florida Keys | 11400 Overseas Hwy, Ste 123 | Marathon, FL 33050 | | | |
| Trade Payable | Modular Space Corp | 12603 Collections Ctr Dr | Chicago, IL 60693-0126 | | | |
| Affiliate | Moeller Home Co | Dan Beard Council, Bsa 438 | 2651 Bartels Rd | Cincinnati, OH 45244 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Moffatt, Thomas, Barrett, Rock & Fields | P.O. Box 829 | Boise, ID 83701-0829 | | | |
| Affiliate | Mogadore Utd Methodist Church | Great Trail 433 | 3828 Mogadore Rd | Mogadore, OH 44260 | | |
| Trade Payable | Mogar Farms Funding LLC | Holiday Inn Express | 2855 Spring Hill Pkwy Se | Smyrna, GA 30080 | | |
| Trade Payable | Mogo Media | 8615 Park Ave | St Bonifacius, MN 55375 | | | |
| Employees | Mohamed Dabo | Address Redacted | | | | |
| Trade Payable | Mohamed F Jemaa | Address Redacted | | | | |
| Trade Payable | Mohamed Jemaa | Address Redacted | | | | |
| Trade Payable | Mohammad Rashid Siddiqui | Address Redacted | | | | |
| Trade Payable | Mohammed Islam | Address Redacted | | | | |
| Affiliate | Mohave Valley Utd Methodist Church | Las Vegas Area Council 328 | 1593 E Lipan Blvd | Fort Mohave, AZ 86426 | | |
| Affiliate | Mohawk Elementary PTO | Great Lakes Fsc 272 | 48101 Romeo Plank Rd | Macomb, MI 48044 | | |
| Trade Payable | Mohegan Cncl 254 | 19 Harvard St | Worcester, MA 01609-2870 | | | |
| Trade Payable | Mohegan Council Bsa | Address Redacted | | | | |
| Affiliate | Mohegan Lake 134 Parent'S Assoc | Westchester Putnam 388 | 3634 Lexington Ave | Mohegan Lake, NY 10547 | | |
| Affiliate | Mohegan School PTO | Housatonic Council, Bsa 069 | 47 Mohegan Rd | Shelton, CT 06484 | | |
| Affiliate | Mohegan Volunteer Fire Assoc, Inc | Westchester Putnam 388 | P.O. Box 162 | Mohegan Lake, NY 10547 | | |
| Employees | Mohith Mothukuri | Address Redacted | | | | |
| Trade Payable | Mohr, Amanda | Address Redacted | | | | |
| Trade Payable | Moisture Loc, Inc | 1425 Cressida Dr | Charlotte, NC 28210 | | | |
| Affiliate | Mokane Lions Club | Great Rivers Council 653 | P.O. Box 55 | Mokane, MO 65059 | | |
| Affiliate | Mokelumne River Ward | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242 | | |
| Affiliate | Molalla Fire District | Cascade Pacific Council 492 | P.O. Box 655 | 320 N Molalla Ave | Molalla, OR 97038 | |
| Trade Payable | Mold Monster Products, LLC | 121 Hwy 36, Ste 180 | West Long Beach, NJ 07764 | | | |
| Affiliate | Moler Elementary School PTO | Simon Kenton Council 441 | 1201 Moler Rd | Columbus, OH 43207 | | |
| Employees | Moli Chiang | Address Redacted | | | | |
| Affiliate | Moline Utd Methodist Church | Erie Shores Council 460 | 28022 E Broadway St Rt | Walbridge, OH 43465 | | |
| Employees | Mollie B Gruver | Address Redacted | | | | |
| Trade Payable | Mollie B Gruver | Address Redacted | | | | |
| Trade Payable | Mollie Espinoza | Address Redacted | | | | |
| Employees | Mollie Gruver | Address Redacted | | | | |
| Insurance | Mollie Gruver | Address Redacted | | | | |
| Employees | Mollie Keyser | Address Redacted | | | | |
| Employees | Mollie Marie Boyd | Address Redacted | | | | |
| Employees | Mollie S Sharp | Address Redacted | | | | |
| Employees | Mollieann Gray | Address Redacted | | | | |
| Employees | Molly Ann Wong | Address Redacted | | | | |
| Trade Payable | Molly Burns | Address Redacted | | | | |
| Employees | Molly E Hickman | Address Redacted | | | | |
| Trade Payable | Molly Elizabeth Graham | Address Redacted | | | | |
| Trade Payable | Molly Hoss | Address Redacted | | | | |
| Employees | Molly M Flatt | Address Redacted | | | | |
| Employees | Molly M Harrop | Address Redacted | | | | |
| Trade Payable | Molly Mcglynn | Address Redacted | | | | |
| Trade Payable | Molly Suggs | Address Redacted | | | | |
| Trade Payable | Molly Vukelich | Address Redacted | | | | |
| Affiliate | Momentous Institute | Circle Ten Council 571 | 106 E 10th St | Dallas, TX 75203 | | |
| Affiliate | Momentum Cc Eagles Landing Campus | Flint River Council 095 | 1120 Village Business Pkwy | Stockbridge, GA 30281 | | |
| Trade Payable | Momentum Telecom | P.O. Box 2257 | Decatur, AL 35609 | | | |
| Affiliate | Mon Valley School | Laurel Highlands Council 527 | 555 N Lewis Run Rd | Jefferson Hills, PA 15025 | | |
| Trade Payable | Mona B, LLC | 25701 Richmond Rd | Bedford Hts, OH 44146 | | | |
| Employees | Mona Race | Address Redacted | | | | |
| Affiliate | Monac Parents Club | Erie Shores Council 460 | 3845 Clawson Ave | Toledo, OH 43623 | | |
| Affiliate | Monadnock Christian Conference Center | Daniel Webster Council, Bsa 330 | 257 Dublin Rd | Jaffrey, NH 03452 | | |
| Affiliate | Monadnock Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 341 | Marlborough, NH 03455 | | |
| Affiliate | Monaghan Presbyterian Church | New Birth of Freedom 544 | 1185 Gettysburg Pike | Dillsburg, PA 17019 | | |
| Affiliate | Moncks Corner LDS | Coastal Carolina Council 550 | 617 Resinwood Rd | Moncks Corner, SC 29461 | | |
| Affiliate | Moncks Corner Police Dept | Coastal Carolina Council 550 | 118 Carolina Ave | Moncks Corner, SC 29461 | | |
| Affiliate | Monclova Historical Foundation | Erie Shores Council 460 | 8115 Monclova Rd | Monclova, OH 43542 | | |
| Trade Payable | Mondolithic Studios Inc | Bank of Montreal | 2601 Granville St | Vancouver, Bc V6H 1S2 | Canada | |
| Trade Payable | Monet F Tellier-Mitchell | Address Redacted | | | | |
| Trade Payable | Money | Dept K P.O. Box 61918 | Tampa, FL 33661-1918 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3682 W Fork Rd | Cincinnati, OH 45247 | | |
| Affiliate | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3684 W Fork Rd | Cincinnati, OH 45247 | | |
| Affiliate | Monforton School | Montana Council 315 | 6001 Monforton School Rd | Bozeman, MT 59718 | | |
| Affiliate | Monguagon Chapter Nsdar | Great Lakes Fsc 272 | 19226 Champaign Rd | Allen Park, MI 48101 | | |
| Employees | Moni Thomas | Address Redacted | | | | |
| Employees | Monica Aguilera Pacheco | Address Redacted | | | | |
| Trade Payable | Monica Bell | Address Redacted | | | | |
| Employees | Monica Carnell | Address Redacted | | | | |
| Employees | Monica Carroll | Address Redacted | | | | |
| Trade Payable | Monica Desourdy | Address Redacted | | | | |
| Employees | Monica Herman | Address Redacted | | | | |
| Employees | Monica J Dunn | Address Redacted | | | | |
| Employees | Monica Jaissle | Address Redacted | | | | |
| Trade Payable | Monica Jaissle | Address Redacted | | | | |
| Employees | Monica Jones | Address Redacted | | | | |
| Employees | Monica Kennedy | Address Redacted | | | | |
| Employees | Monica Lynnette Turney | Address Redacted | | | | |
| Employees | Monica Mcclurkin | Address Redacted | | | | |
| Trade Payable | Monica Mcclurkin | Address Redacted | | | | |
| Insurance | Monica Mitchell | Address Redacted | | | | |
| Employees | Monica Mitchell | Address Redacted | | | | |
| Employees | Monica Mossey | Address Redacted | | | | |
| Trade Payable | Monica Murway | Address Redacted | | | | |
| Trade Payable | Monica Robledo | Address Redacted | | | | |
| Employees | Monica Roe | Address Redacted | | | | |
| Trade Payable | Monica Turney | Address Redacted | | | | |
| Employees | Monica Valencia Mcclurkin | Address Redacted | | | | |
| Employees | Monica Vogel | Address Redacted | | | | |
| Trade Payable | Monika Kriechbaum | Address Redacted | | | | |
| Employees | Monique A Mckiernan | Address Redacted | | | | |
| Employees | Monique Gaskin | Address Redacted | | | | |
| Employees | Monique Taylor | Address Redacted | | | | |
| Affiliate | Monitor Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 15240 Woodburn Monitor Rd Ne | Woodburn, OR 97071 | | |
| Trade Payable | Monitronics Funding LP | dba Brinks Home Security | Dept Ch 8628 | Palatine, IL 60055-8628 | | |
| Trade Payable | Monitronics Funding LP | P.O. Box 814530 | Dallas, TX 75381-4530 | | | |
| Affiliate | Monkton Parent Teacher Club | Green Mountain 592 | P.O. Box 40 | 1036 Monkton Rd | Monkton, VT 05469 | |
| Affiliate | Monmouth | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | |
| Trade Payable | Monmouth Cncl No 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | | |
| Affiliate | Monmouth Council Camping Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | |
| Trade Payable | Monmouth Council, Bsa | 705 Ginesi Dr | Morganville, NJ 07751 | | | |
| Trade Payable | Monmouth Council, Bsa C/O Drew Kimberlin | Address Redacted | | | | |
| Affiliate | Monmouth County Sheriff Dept | Monmouth Council, Bsa 347 | 50 E Main St | Freehold, NJ 07728 | | |
| Affiliate | Monmouth County Sheriffs Office Oem | Monmouth Council, Bsa 347 | 2500 Kozloski Rd | Freehold, NJ 07728 | | |
| Affiliate | Monmouth Fish And Game | Pine Tree Council 218 | P.O. Box 502 | Monmouth, ME 04259 | | |
| Affiliate | Monmouth Medical Center | Monmouth Council, Bsa 347 | Volunteer Services | 300 2nd Ave | Long Branch, NJ 07740 | |
| Trade Payable | Monmouth University | Wilson Hall Annex, Rm 110 | 400 Cedar Ave | West Long Branch, NJ 07764-1828 | | |
| Employees | Monna Clayton | Address Redacted | | | | |
| Trade Payable | Monnett Rd Baptist Church | 6033 Monnett Rd | Julian, NC 27283-9111 | | | |
| Trade Payable | Monoprice Inc | P.O. Box 740417 | Los Angeles, CA 90074-0417 | | | |
| Affiliate | Monro Muffler Brake Inc | Seneca Waterways 397 | 35 Howard Rd | Rochester, NY 14606 | | |
| Affiliate | Monroe Academy | Gulf Coast Council 773 | Monroeville Al | Monroeville, AL 36460 | | |
| Trade Payable | Monroe Carell Jr Children'S Hospital | 2301 Vanderbilt Pl | Nashville, TN 37240 | | | |
| Affiliate | Monroe Charter Township Vol Fire Dept | Southern Shores Fsc 783 | 15331 S Dixie Hwy | Monroe, Mi 48161 | | |
| Affiliate | Monroe Church Of The Nazarene | Dan Beard Council, Bsa 438 | 400 Macready Ave | Monroe, OH 45050 | | |
| Affiliate | Monroe Columbian Welfare Assoc, Inc | Hudson Valley Council 374 | P.O. Box 2079 | Monroe, NY 10949 | | |
| Affiliate | Monroe Community Church | Tecumseh 439 | 6458 County Rd 29 | West Liberty, OH 43357 | | |
| Affiliate | Monroe Community Mens Club | Simon Kenton Council 441 | 12531 State Route 56 W | Mt Sterling, OH 43143 | | |
| Trade Payable | Monroe Concrete Products, Inc | P.O. Box 1149 | Key W, Fl 33041 | | | |
| Affiliate | Monroe Congregational Church-United | Connecticut Yankee Council Bsa 072 | 34 Church St | Monroe, CT 06468 | | |
| Affiliate | Monroe County Bar Assoc | Seneca Waterways 397 | 1300 Clinton Sq | Rochester, NY 14604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Monroe County Bar Assoc Yls | Seneca Waterways 397 | 1 W Main St | Rochester, NY 14614 | | |
| Affiliate | Monroe County Fair Assoc | Southern Shores Fsc 783 | 3775 S Custer Rd | Monroe, MI 48161 | | |
| Affiliate | Monroe County Intermediate School PTO | Southern Shores Fsc 783 | 1101 S Raisinville Rd | Monroe, MI 48161 | | |
| Trade Payable | Monroe County Recorder | P.O. Box 1634 | Bloomington, IN 47402 | | | |
| Affiliate | Monroe County Rod & Gun Club | Southern Shores Fsc 783 | 6280 Lighthouse Rd | Monroe, MI 48161 | | |
| Affiliate | Monroe County Sheriffs Office | Central Georgia Council 096 | 145 L Cary Bittick Dr | Forsyth, GA 31029 | | |
| Affiliate | Monroe County Sheriff'S Office | Seneca Waterways 397 | 130 Plymouth Ave S | Rochester, NY 14614 | | |
| Trade Payable | Monroe County Solid Waste Mgmt | Board of Co Commissioners | 1100 Simonton St, Rm 2-231 | Key W, Fl 33040 | | |
| Trade Payable | Monroe County Solid Waste Mgmt | Monroe County Board of County Commissioners | 500 Whitehead St | Key W, Fl 33040 | | |
| Affiliate | Monroe Elementary Leap Program | Northeast Georgia Council 101 | 140 Dillard Dr | Monroe, GA 30656 | | |
| Affiliate | Monroe Lakeside Fire & Rescue Co | Hudson Valley Council 374 | West Mombasha Rd | P.O. Box 779 | Monroe, NY 10949 | |
| Affiliate | Monroe Lions Club | Blackhawk Area 660 | N2244 Asmus Rd | Monroe, WI 53566 | | |
| Affiliate | Monroe Police Dept | Blackhawk Area 660 | 1811 12th St | Monroe, WI 53566 | | |
| Affiliate | Monroe Preparatory Academy | Lake Erie Council 440 | 328 E Monroe St | Sandusky, OH 44870 | | |
| Employees | Monroe Rhodes Jr | Address Redacted | | | | |
| Affiliate | Monroe St Neighborhood Adventure Camp | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606 | | |
| Affiliate | Monroe Street Neighborhood Center | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606 | | |
| Trade Payable | Monroe Tire And Auto Service Center Inc | 77 Industrial Rd, Ste A | Big Pine Key, Fl 33043 | | | |
| Affiliate | Monroe Township Police Dept | Garden State Council 690 | 125 Virginia Ave | Williamstown, NJ 08094 | | |
| Trade Payable | Monroe Tuff-Jon | Address Redacted | | | | |
| Affiliate | Monroe Twp Parent Teachers Assoc | New Birth of Freedom 544 | 1240 Boiling Springs Rd | Boiling Springs, PA 17007 | | |
| Affiliate | Monroe Utd Brethren Church | Anthony Wayne Area 157 | 205 S Adams St | Monroe, IN 46772 | | |
| Affiliate | Monroe Utd Methodist Church | Mid Iowa Council 177 | 402 N Monroe St | Monroe, IA 50170 | | |
| Affiliate | Monroe Utd Methodist Church | Mount Baker Council, Bsa 606 | 342 S Lewis St | Monroe, WA 98272 | | |
| Affiliate | Monroe Ward LDS | Louisiana Purchase Council 213 | 909 N 33rd St | Monroe, LA 71201 | | |
| Affiliate | Monroe Ward LDS Church | Louisiana Purchase Council 213 | 909 N 33rd St | Monroe, LA 71201 | | |
| Affiliate | Monroeville Volunteer Fire Co 4 | Laurel Highlands Council 527 | 4370 Nern Pike | Monroeville, PA 15146 | | |
| Affiliate | Monrovia Police Dept | Greater Los Angeles Area 033 | 140 E Lime Ave | Monrovia, CA 91016 | | |
| Affiliate | Monsignor Donovan Catholic High School | Northeast Georgia Council 101 | 590 Lavender Rd | Athens, GA 30606 | | |
| Affiliate | Monsma Marketing | President Gerald R Ford 781 | 1409 Buchanan Ave Sw | Grand Rapids, MI 49507 | | |
| Affiliate | Monson-Glendale Utd Methodist Church | Western Massachusetts Council 234 | P.O. Box 315 | 162 Main St | | |
| Trade Payable | Monster Design | 8525 Ferndale Rd, Ste 204 | Dallas, TX 75238 | | | |
| Trade Payable | Monster Inc | P.O. Box 90364 | Chicago, IL 60696-0364 | | | |
| Affiliate | Montague Lodge 2521 B.P.O.E. | Western Massachusetts Council 234 | P.O. Box 231 | 1 Elk Ave | Turners Falls, MA 01376 | |
| Affiliate | Montague Volunteer Fire Dept | Patriots Path Council 358 | 274 Clove Rd | Montague, NJ 07827 | | |
| Affiliate | Montana | 820 17th Ave S | Great Falls, MT 59405-5999 | | | |
| Trade Payable | Montana Canvas, Inc | 110 Pipkin Wan | Belgrade, MT 59714 | | | |
| Trade Payable | Montana Cncl 315 | 820 17th Ave S | Great Falls, MT 59405-5939 | | | |
| Employees | Montana D Tomsett | Address Redacted | | | | |
| Employees | Montana F Ludlow | Address Redacted | | | | |
| Trade Payable | Montana Secretary Of State | P.O. Box 202801 | Helena, MT 59620-2801 | | | |
| Trade Payable | Montana State University | Attn: Msu Admissions | 201 Strand Union Bldg P.O. Box 172190 | Bozeman, MT 59717-2190 | | |
| Trade Payable | Montana State University | Internship & Student Empl Srvcs | 177 Strand Union Bldg | Bozeman, MT 59717-4180 | | |
| Affiliate | Montana Utd Methodist Church | Minsi Trails Council 502 | 539 Montana Rd | Phillipsburg, NJ 08865 | | |
| Trade Payable | Montanyana LLC | dba Hoffman Haus | 608 E Creek St | Fredericksburg, TX 78624 | | |
| Affiliate | Montauk Fire Dept | Suffolk County Council Inc 404 | 12 Flamingo Ave | Montauk, NY 11954 | | |
| Affiliate | Montbello High School Jrotc | Denver Area Council 061 | 5000 Crown Blvd | Denver, CO 80239 | | |
| Affiliate | Montclair Lions Club | San Francisco Bay Area Council 028 | 5942 Balboa Dr | Oakland, CA 94611 | | |
| Affiliate | Montclair Police Departmetnt | Northern New Jersey Council, Bsa 333 | 647 Bloomfield Ave | Montclair, NJ 07042 | | |
| Affiliate | Montclair Police Dept | California Inland Empire Council 045 | 4870 Arrow Hwy | Montclair, CA 91763 | | |
| Affiliate | Montclair PTA | Atlanta Area Council 092 | 1680 Clairmont Pl Ne | Brookhaven, GA 30329 | | |
| Trade Payable | Montclair State University | c/o Rosa Cordova, Grant Accounting | 1 Normal Ave | Montclair, NJ 07043 | | |
| Affiliate | Montdale Utd Methodist Church | Northeastern Pennsylvania Council 501 | 961 Lakeland Dr | Scott Township, PA 18447 | | |
| Affiliate | Monte Cassino Elementary School | Indian Nations Council 488 | 2206 S Lewis Ave | Tulsa, OK 74114 | | |
| Trade Payable | Monte Fronk | Address Redacted | | | | |
| Employees | Monte Job | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Monte Vista Fuel & Feed | P.O. Box 4246 | Santa Fe, NM 87502 | | | |
| Affiliate | Monteagle Elem Teachers & Parents | Cherokee Area Council 556 | | | | |
| Affiliate | Montebello Fire Dept | Greater Los Angeles Area 033 | 600 N Montebello Blvd | Montebello, CA 90640 | | |
| Affiliate | Montebello Police Dept | Greater Los Angeles Area 033 | 1600 W Beverly Blvd | Montebello, CA 90640 | | |
| Affiliate | Montello Rotary Club | Bay-Lakes Council 635 | P.O. Box 206 | Montello, WI 53949 | | |
| Affiliate | Monterey Church Of Christ | Louisiana Purchase Council 213 | P.O. Box 400 | Monterey, LA 71354 | | |
| Affiliate | Monterey County Fire District | Silicon Valley Monterey Bay 055 | 19900 Portola Dr | Salinas, CA 93908 | | |
| Affiliate | Monterey County Sheriff'S Office | Silicon Valley Monterey Bay 055 | 1414 Natividad Rd | Salinas, CA 93906 | | |
| Trade Payable | Monterey County Tax Collector | P.O. Box 891 | Salinas, CA 93902-0891 | | | |
| Affiliate | Monterey Elks Lodge 1285 | Silicon Valley Monterey Bay 055 | 150 Mar Vista Dr | Monterey, CA 93940 | | |
| Affiliate | Monterey Park Fire Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754 | | |
| Affiliate | Monterey Park Parents Of Troop 329 | Greater Los Angeles Area 033 | 1701 Brightwood St | Monterey Park, CA 91754 | | |
| Affiliate | Monterey Park Police Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754 | | |
| Trade Payable | Monterey Plaza Hotel & Spa | 400 Cannery Row | Monterey, CA 93940 | | | |
| Affiliate | Monterey Police Dept | Silicon Valley Monterey Bay 055 | 351 Madison St | Monterey, CA 93940 | | |
| Affiliate | Montessori Academy Of Harlingen | Rio Grande Council 775 | 3943 Bourbon St | Harlingen, TX 78550 | | |
| Affiliate | Montessori At Vickery | Northeast Georgia Council 101 | 6285 Post Rd | Cumming, GA 30040 | | |
| Affiliate | Montessori Educational Center | Louisiana Purchase Council 213 | 4209 N Bolton Ave | Alexandria, LA 71303 | | |
| Affiliate | Montessori School Of Anderson | Blue Ridge Council 551 | 280 Sam Mcgee Rd | Anderson, SC 29621 | | |
| Affiliate | Montessori School Of Pensacola | Gulf Coast Council 773 | 4100 Montessori Dr | Pensacola, FL 32504 | | |
| Affiliate | Montessori School Of Waukesha | Potawatomi Area Council 651 | 2600 Summit Ave | Waukesha, WI 53188 | | |
| Affiliate | Montevallo Police Explorers | Greater Alabama Council 001 | 541 Main St | Montevallo, AL 35115 | | |
| Affiliate | Montevallo Rotary Club | Greater Alabama Council 001 | 277 Park Dr | Montevallo, AL 35115 | | |
| Affiliate | Montevallo Secondary Fire & Rescue Dept | Greater Alabama Council 001 | 1140 Ashville Rd | Montevallo, AL 35115 | | |
| Affiliate | Montevideo Parents | Mt Diablo-Silverado Council 023 | 330 Winterwind Cir | San Ramon, CA 94583 | | |
| Affiliate | Montgomery Bell State Park | Middle Tennessee Council 560 | 1020 Jackson Hill Rd | Burns, TN 37029 | | |
| Trade Payable | Montgomery Cloud | 1417-A Harold | Houston, TX 77006 | | | |
| Taxing Authorities | Montgomery County | 255 Rockville Pike, Ste L-15 | Rockville, MD 20850 | | | |
| Mta - Taxing Authorities | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Trade Payable | Montgomery County Clerk | 210 W Davis | Conroe, TX 77301 | | | |
| Trade Payable | Montgomery County Commission | Tax and Audit Dept | P.O. Box 4779 | Montgomery, AL 36103-4779 | | |
| Trade Payable | Montgomery County Community College | Financial Aid Office | 340 Dekalb Pike | Blue Bell, PA 19422 | | |
| Affiliate | Montgomery County District Attorney | Cradle of Liberty Council 525 | P.O. Box 311 | Montgomery County Courthouse | Norristown, PA 19404 | |
| Trade Payable | Montgomery County Maryland | P.O. Box 83399 | Gaithersburg, MD 20883-3399 | | | |
| Affiliate | Montgomery County Police Dept | National Capital Area Council 082 | 9125 Gaither Rd | Gaithersburg, MD 20877 | | |
| Affiliate | Montgomery County Sheriffs Office | Middle Tennessee Council 560 | 120 Commerce St | Clarksville, TN 37040 | | |
| Affiliate | Montgomery Elementary PTO | Sam Houston Area Council 576 | 4000 Simsbrook Dr | Houston, TX 77045 | | |
| Affiliate | Montgomery Fire Dept | Hudson Valley Council 374 | 136 Ward St | Montgomery, NY 12549 | | |
| Trade Payable | Montgomery Frames | 1704 E Curry No 104 | Tempe, AZ 85281 | | | |
| Affiliate | Montgomery Job Corps | Tukabatchee Area Council 005 | 1145 Air Base Blvd | Montgomery, AL 36108 | | |
| Affiliate | Montgomery Lions Club, Inc | Susquehanna Council 533 | 63 S Main St | P.O. Box 199 | | |
| Affiliate | Montgomery Lodge Af & Am | Mayflower Council 251 | 155 Main St | Milford, MA 01757 | | |
| Trade Payable | Montgomery Mccracken Walker & Rhoads LLP | Attn: Joel B Rosen, Esquire | 457 Haddonfield Rd, Ste 600 | Cherry Hill, Nj 08002 | | |
| Affiliate | Montgomery Police Dept | Tukabatchee Area Council 005 | 320 N Ripley St | Montgomery, AL 36104 | | |
| Affiliate | Montgomery Presbyterian Church | Dan Beard Council, Bsa 438 | 9994 Zig Zag Rd | Montgomery, OH 45242 | | |
| Affiliate | Montgomery Sheriff Office | Tukabatchee Area Council 005 | 115 S Perry St | Montgomery, AL 36104 | | |
| Trade Payable | Montgomery Sutton | Address Redacted | | | | |
| Affiliate | Montgomery Utd Methodist Church | National Capital Area Council 082 | 28325 Kemptown Rd | Damascus, MD 20872 | | |
| Affiliate | Montgomery Utd Methodist Church | Washington Crossing Council 777 | 117 Sunset Rd | Belle Mead, NJ 08502 | | |
| Affiliate | Montgomery Village Lions Club | Redwood Empire Council 041 | P.O. Box 1074 | Santa Rosa, CA 95402 | | |
| Trade Payable | Montgomery W Cobb LLC | 1050 SW 6th Ave, Ste 1100 | Portland, OR 97204 | | | |
| Affiliate | Monticello Covenant Church | Northern Star Council 250 | 8585 State Hwy 25 Ne | Monticello, MN 55362 | | |
| Affiliate | Monticello Elks Lodge 1544 | Hudson Valley Council 374 | 46 N St | Monticello, NY 12701 | | |
| Trade Payable | Monticello First Utd Methodist Church | 651 College St | Monticello, GA 31064 | | | |
| Affiliate | Monticello First Utd Methodist Church | Central Georgia Council 096 | 651 College St | Monticello, GA 31064 | | |
| Affiliate | Monticello Kiwanis Club | Suwannee River Area Council 664 | 264 N Cherry St | Monticello, FL 32344 | | |
| Affiliate | Monticello Lions Club | Northern Star Council 250 | P.O. Box 673 | Monticello, MN 55362 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Monticello Lions Club | Prairielands 117 | P.O. Box 85 | Monticello, IL 61856 | | |
| Affiliate | Monticello Lions/Vfw | Blackhawk Area 660 | 126 N Main St | Monticello, WI 53570 | | |
| Affiliate | Monticello Montessori Charter School | Grand Teton Council 107 | 4707 Sweetwater | Ammon, ID 83406 | | |
| Affiliate | Monticello Rotary Club | Prairielands 117 | P.O. Box 202 | Monticello, IL 61856 | | |
| Affiliate | Monticello Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 87 | Monticello, MS 39654 | | |
| Affiliate | Monticello Utd Methodist Church | Heart of America Council 307 | 23860 W 75th St | Shawnee, KS 66227 | | |
| Employees | Montina Alston | Address Redacted | | | | |
| Affiliate | Montmorenci Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 610 | 89 Old Candler Town Rd | | |
| Trade Payable | Montrail | Dept 33162 P.O. Box 39000 | San Francisco, CA 94139-3162 | | | |
| Trade Payable | Montreal Marriott Chateau Champlain | 1050 De La Gauchetiere W | Montreal, QC H3B 4C9 | Canada | | |
| Affiliate | Montrose Baptist Church | Pathway To Adventure 456 | 4411 N Melvina Ave | Chicago, IL 60630 | | |
| Affiliate | Montrose Family Worship Center | Water and Woods Council 782 | 9453 Vienna Rd | Montrose, MI 48457 | | |
| Affiliate | Montrose Hellfighters | Denver Area Council 061 | | | | |
| Affiliate | Montrose River Front Inc | Mississippi Valley Council 141 141 | P.O. Box 358 | Montrose, IA 52639 | | |
| Affiliate | Montrose Volunteer Fire Relief Assn | Northern Star Council 250 | P.O. Box 25 | Montrose, MN 55363 | | |
| Affiliate | Montrose Zion Utd Methodist Church | Great Trail 433 | 565 N Cleveland Massillon Rd | Akron, OH 44333 | | |
| Affiliate | Montura Volunteer Fire Dept | Southwest Florida Council 088 | P.O. Box 1481 | Clewiston, FL 33440 | | |
| Affiliate | Montvale PTO | Northern New Jersey Council, Bsa 333 | Memorial School | Grand Ave | | |
| Affiliate | Montverde Utd Methodist Church | Central Florida Council 083 | 17015 Porter Ave | P.O. Box 560608 | | |
| Affiliate | Montview Blvd Presbyterian Church | Denver Area Council 061 | 1980 Dahlia St | Denver, CO 80220 | | |
| Affiliate | Montville Fire Dept | Patriots Path Council 358 | P.O. Box 152 | Montville, NJ 07045 | | |
| Affiliate | Montville Pba 140 | Patriots Path Council 358 | 360 Route 202 | Montville, NJ 07045 | | |
| Affiliate | Montville Reformed Church | Patriots Path Council 358 | 9 Church Ln | Montville, NJ 07045 | | |
| Affiliate | Montville Twp Police Dept | Patriots Path Council 358 | 360 Route 202 | Montville, NJ 07045 | | |
| Affiliate | Montwood Church Of Christ | Yucca Council 573 | 11995 Montwood Dr | El Paso, TX 79936 | | |
| Employees | Monty Hudgins | Address Redacted | | | | |
| Employees | Monty Jesser | Address Redacted | | | | |
| Trade Payable | Monty Martin | Address Redacted | | | | |
| Affiliate | Monument Community Presbyterian Church | Pikes Peak Council 060 | 238 3rd St | Monument, CO 80132 | | |
| Affiliate | Monument Crisis Center | Mt Diablo-Silverado Council 023 | 1990 Market St | Concord, CA 94520 | | |
| Affiliate | Monument Faith Ch God In Christ | Sam Houston Area Council 576 | 2233 Aldine Mail Rd | Houston, Tx 77039 | | |
| Affiliate | Monument Police Dept | Pikes Peak Council 060 | 645 Beacon Lite Rd | Monument, CO 80132 | | |
| Affiliate | Moodus Sportsman'S Club | Connecticut Rivers Council, Bsa 066 | 299 E Haddam Colchester Tnpk | P.O. Box 11 | Moodus, CT 06469 | |
| Affiliate | Moody Memorial 1st Utd Methodist Ch | Bay Area Council 574 | 2803 53Rd St | Galveston, Tx 77551 | | |
| Trade Payable | Moodys Investors Service Inc | 7 World Trade Center | 250 Greenwich St | New York, NY 10007 | | |
| Trade Payable | Moodys Investors Service Inc | P.O. Box 102597 | Atlanta, GA 30368-0597 | | | |
| Trade Payable | Mookie Redd | Address Redacted | | | | |
| Trade Payable | Moon Arthur | Address Redacted | | | | |
| Trade Payable | Moon Dog Publishing, LLC | 9400 Holly Ave Nw, Ste 202 | Albbquerque, NM 87122 | | | |
| Affiliate | Moon Lake Baptist Church | Greater Alabama Council 001 | 4671 Hwy 117 | Mentone, AL 35984 | | |
| Trade Payable | Moonboots Productions | 44 Slocum Ave | Tappan, NY 10983 | | | |
| Trade Payable | Moonlight Yacht Services LLC | 520 SW 7th St | Ft Lauderdale, FL 33315 | | | |
| Trade Payable | Moonlight Yacht Services LLC | c/o Stephen H Lawrence | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Trade Payable | Moore Catherine | Address Redacted | | | | |
| Affiliate | Moore Co Dumas Pd Cactus Pd | Golden Spread Council 562 | 700 S Bliss Ave | Dumas, TX 79029 | | |
| Affiliate | Moore County Agricultural Fair Inc | Occoneechee 421 | P.O. Box 596 | Carthage, NC 28327 | | |
| Affiliate | Moore County Airport Ksop | Occoneechee 421 | 7825 Aviation Dr | Carthage, NC 28327 | | |
| Affiliate | Moore Elementary PTO | Sam Houston Area Council 576 | 13734 Lakewood Forest Dr | Houston, TX 77070 | | |
| Trade Payable | Moore Henderson Thomas & Dalton Inc | 111 SW Columbia, Ste 820 | Portland, OR 97201 | | | |
| Trade Payable | Moore Maureen A. | Address Redacted | | | | |
| Trade Payable | Moore Medical Corp | P.O. Box 99718 | Chicago, IL 60696 | | | |
| Contract Counter Party | Moore Medical LLC | P.O. Box 4066 | Farmington, CT 06034-4066 | | | |
| Trade Payable | Moore Medical, LLC | 1690 New Britain Ave | Farmington, CT 06032 | | | |
| Trade Payable | Moore Medical, LLC | P.O. Box 99718 | Chicago, IL 60696 | | | |
| Affiliate | Moore Mentor Service | President Gerald R Ford 781 | 2652 Brooklane Ave Se | Grand Rapids, MI 49507 | | |
| Affiliate | Moore Montessori Community School | Occoneechee 421 | 387 W Pennsylvania Ave | Southern Pines, NC 28387 | | |
| Affiliate | Moore Street Baptist Church | Heart of Virginia Council 602 | 1408 W Leigh St | Richmond, VA 23220 | | |
| Trade Payable | Moore, Rebecca | Address Redacted | | | | |
| Affiliate | Moorefield Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 653 | Moorefield, WV 26836 | | |
| Affiliate | Mooreland Utd Methodist Church | Cimarron Council 474 | 302 S Elm St | Mooreland, OK 73852 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mooresburg Presbyterian Church | Columbia-Montour 504 | 9 Church Dr | Danville, PA 17821 | | |
| Affiliate | Mooresburg Utd Methodist | Columbia-Montour 504 | 7 Sholes Rd | Danville, PA 17821 | | |
| Affiliate | Mooresville Arts Council | Piedmont Council 420 | 103 W Center Ave | Mooresville, NC 28115 | | |
| Affiliate | Mooresville Fire Dept | Piedmont Council 420 | 1023 Shearers Rd | Mooresville, NC 28115 | | |
| Affiliate | Mooresville Police Dept | Piedmont Council 420 | 413 N Main St | Mooresville, NC 28115 | | |
| Affiliate | Mooretown Collegiate Academy | Norwela Council 215 | 3913 Powell St | Shreveport, LA 71109 | | |
| Affiliate | Mooreville Utd Methodist Church | Yocona Area Council 748 | 725 Hwy 371 | Mooreville, MS 38857 | | |
| Affiliate | Moorhead Police Explorers | Northern Lights Council 429 | P.O. Box 817 | Moorhead, MN 56561 | | |
| Affiliate | Moorhead Utd Methodist Church | Bucktail Council 509 | P.O. Box 233 | Brockway, PA 15824 | | |
| Affiliate | Moorings Presbyterian Church | Southwest Florida Council 088 | 791 Harbour Dr | Naples, FL 34103 | | |
| Affiliate | Moorpark Presbyterian Church | Ventura County Council 057 | 13950 Peach Hill Rd | Moorpark, CA 93021 | | |
| Affiliate | Moorsbridge Elementary PTO | Southern Shores Fsc 783 | 7361 Moorsbridge Rd | Portage, MI 49024 | | |
| Affiliate | Moose 1012 | Great Trail 433 | 6400 State Route 46 | Cortland, OH 44410 | | |
| Affiliate | Moose Family Center 1210 - Montesano | Pacific Harbors Council, Bsa 612 | 3 Monte Elma Rd | Montesano, WA 98563 | | |
| Affiliate | Moose Family Center 1572 | Samoset Council, Bsa 627 | P.O. Box 284 | Stevens Point, WI 54481 | | |
| Affiliate | Moose Home | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732 | | |
| Affiliate | Moose Intl, Inc Rockville Ch | National Capital Area Council 082 | Moose Intl Inc - Rockville Chapter | 13755 Travilah Rd | Rockville, Md 20850 | |
| Affiliate | Moose Lodge | San Diego Imperial Council 049 | 2310 Myrtle Rd | Imperial, CA 92251 | | |
| Affiliate | Moose Lodge  42 | North Florida Council 087 | 4450 Losco Rd | Jacksonville, FL 32257 | | |
| Affiliate | Moose Lodge  654 Salisbury Md | Del Mar Va 081 | 833 Snow Hill Rd | Salisbury, MD 21804 | | |
| Affiliate | Moose Lodge 1329 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098 | | |
| Affiliate | Moose Lodge 1398 - West Bend | Bay-Lakes Council 635 | 1721 Chestnut St | West Bend, WI 53095 | | |
| Affiliate | Moose Lodge 1944 - Pacifica | Pacific Skyline Council 031 | 776 Bradford Way | Pacifica, CA 94044 | | |
| Affiliate | Moose Lodge 2080 | Yucca Council 573 | 300-2 Mccombs Rd Pmb9 | Chaparral, NM 88081 | | |
| Affiliate | Moose Lodge 236 | Westmoreland Fayette 512 | P.O. Box 390 | Irwin, PA 15642 | | |
| Affiliate | Moose Lodge 300 | Rainbow Council 702 | 25 Springfield Ave | Joliet, IL 60435 | | |
| Affiliate | Moose Lodge 306 | Midnight Sun Council 696 | 300 S Santa Claus Ln | North Pole, AK 99705 | | |
| Affiliate | Moose Lodge 371 | National Capital Area Council 082 | 828 E Patrick St | Frederick, MD 21701 | | |
| Affiliate | Moose Lodge 452 & 1St Christian Church | Cimarron Council 474 | 3702 1st St | P.O. Box 1684 | | |
| Affiliate | Moose Lodge 460 | Allegheny Highlands Council 382 | 35 Pearl St | Port Allegany, PA 16743 | | |
| Affiliate | Moose Lodge 576 | Hoosier Trails Council 14S 145 | 2765 N State Hwy 3 | North Vernon, IN 47665 | | |
| Affiliate | Moose Lodge 822 | Northern Lights Council 429 | P.O. Box 1864 | 400 9th St Sw | | |
| Affiliate | Moose Lodge 872 | Black Swamp Area Council 449 | 13 E Tiffin St | New Riegel, OH 44853 | | |
| Affiliate | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101 | | |
| Affiliate | Moose Lodge Spring Hill 521 | Greater Tampa Bay Area 089 | 15214 Mariner Blvd | Spring Hill, FL 34609 | | |
| Affiliate | Moose River Congregational Church | Pine Tree Council 218 | P.O. Box 135 | Jackman, ME 04945 | | |
| Affiliate | Mooseheart Child City & School, Inc | Three Fires Council 127 | 255 W James J Davis Dr | Mooseheart, IL 60539 | | |
| Affiliate | Moraga Lions Club | Mt Diablo-Silverado Council 023 | 3920 Paseo Grande | Moraga, CA 94556 | | |
| Affiliate | Moraga Rotary | Mt Diablo-Silverado Council 023 | P.O. Box 122 | Moraga, CA 94556 | | |
| Affiliate | Moraga Valley Presbyterian Church | Mt Diablo-Silverado Council 023 | 10 Moraga Valley Ln | Moraga, CA 94556 | | |
| Affiliate | Moraine Trails | 830 Morton Ave Extension | Butler, PA 16001-3398 | | | |
| Trade Payable | Moraine Trails Cncl Bsa | Address Redacted | | | | |
| Trade Payable | Moraine Trls Cncl 500 | 830 Morton Ave Extension | Butler, PA 16001-3398 | | | |
| Affiliate | Morale And Welfare | Transatlantic Council, Bsa 802 | Rimburgerweg 30 | Brunssum, 6445 Pa | Netherlands | |
| Trade Payable | Morale Welfare And Recreation | Naval Station Great Lakes | 2601E Paul Jones St Code N9 | Great Lakes, IL 60088-2845 | | |
| Affiliate | Moran Prairie Ptg | Inland Nwest Council 611 | 4224 E 57th Ave | Spokane, WA 99223 | | |
| Affiliate | Moran Utd Methodist Church | Inland Nwest Council 611 | 3601 E 65th Ave | Spokane, WA 99223 | | |
| Affiliate | Moravia Park Elementary School | Baltimore Area Council 220 | 6201 Frankford Ave | Baltimore, MD 21206 | | |
| Affiliate | Moravian Academy Lower School | Minsi Trails Council 502 | 422 Heckewelder Pl | Bethlehem, PA 18018 | | |
| Affiliate | Moravian Church - Sturgeon Bay | Bay-Lakes Council 635 | 323 S 5th Ave | Sturgeon Bay, WI 54235 | | |
| Trade Payable | More Than Hot Air Inc | 24 Lynnwood Dr | Texarkana, TX 75503 | | | |
| Affiliate | More Than Stitches | Evangeline Area 212 | 350 Switzerland Rd | Youngsville, LA 70592 | | |
| Trade Payable | More Than Words LLC | 77 Migeon Ave | Torrington, CT 06790 | | | |
| Affiliate | Moreau Heights School PTO | Great Rivers Council 653 | 1410 Hough Park St | Jefferson City, MO 65101 | | |
| Affiliate | Morehead Utd Methodist Church | Blue Grass Council 204 | 227 W Main St | Morehead, KY 40351 | | |
| Affiliate | Morehead Utd Methodist Church | Old N State Council 070 | 3214 Horse Pen Creek Rd | Greensboro, NC 27410 | | |
| Trade Payable | Morehouse College | Address Redacted | | | | |
| Taxing Authorities | Morehouse Sales & Use Tax Commission | P.O. Box 672 | Bastrop, LA 71221-0672 | | | |
| Affiliate | Moreland Presbyterian Church | Cascade Pacific Council 492 | 1814 SE Bybee Blvd | Portland, OR 97202 | | |
| Affiliate | Moreland Utd Methodist Church | Flint River Council 095 | 2761 Hwy 54 | Moreland, GA 30259 | | |
| Trade Payable | Morell Studios, LLC | 420 Sunset Rd | West Palm Beach, FL 33401 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Morell Studios, LLC | 515 N Flagler Dr, Ste 802 | West Palm Beach, FL 33401 | | | |
| Affiliate | Morello Hills Christian Chrch | Mt Diablo-Silverado Council 023 | 1000 Morello Hills Dr | Martinez, CA 94553 | | |
| Affiliate | Morenci Utd Methodist Church | Southern Shores Fsc 783 | 111 E Main St | Morenci, MI 49256 | | |
| Affiliate | Moreno Valley Firefighters | California Inland Empire Council 045 | 28040 Eucalyptus Ave | Moreno Valley, CA 92555 | | |
| Trade Payable | Moreno Valley Writers Guild | P.O. Box 416 | Angel Fire, NM 87710 | | | |
| Affiliate | More-Skinny Used Cars | Rocky Mountain Council 063 | 2601 Kachina Dr | Pueblo, CO 81008 | | |
| Trade Payable | Morgan | 1501 Whittier St | Raton, NM 87740 | | | |
| Litigation | Morgan & Morgan, P.A. | Attn: Paul L. Sangiovanni | 20 N Orange Ave, Ste 1600 | Orlando, FL 32801 | | |
| Litigation | Morgan & Morgan, PA | Address Redacted | | | | |
| Litigation | Morgan & Morgan, PA | Address Redacted | | | | |
| Trade Payable | Morgan A Deluca | Address Redacted | | | | |
| Employees | Morgan Baxter | Address Redacted | | | | |
| Trade Payable | Morgan Berryman-Maciel | Address Redacted | | | | |
| Employees | Morgan Boyd | Address Redacted | | | | |
| Trade Payable | Morgan Buildings & Spas, Inc | 1501 Whittier | Raton, NM 87740 | | | |
| Trade Payable | Morgan County | Sales Tax Office | P.O. Box 1848 | Decatur, AL 35602 | | |
| Affiliate | Morgan County Sheriff'S Dept | Northeast Georgia Council 101 | 2380 Athens Hwy | Madison, GA 30650 | | |
| Employees | Morgan D Danker | Address Redacted | | | | |
| Employees | Morgan E North | Address Redacted | | | | |
| Employees | Morgan Hawkins | Address Redacted | | | | |
| Affiliate | Morgan Hill Fire Dept | Silicon Valley Monterey Bay 055 | 15670 Monterey St | Morgan Hill, CA 95037 | | |
| Affiliate | Morgan Hill Police Dept | Silicon Valley Monterey Bay 055 | 16200 Vineyard Blvd | Morgan Hill, CA 95037 | | |
| Employees | Morgan J Berryman-Maciel | Address Redacted | | | | |
| Employees | Morgan Kiser Maxwell | Address Redacted | | | | |
| Trade Payable | Morgan Litho | Address Redacted | | | | |
| Employees | Morgan Maxwell | Address Redacted | | | | |
| Trade Payable | Morgan Melhuish Abrutyn | Address Redacted | | | | |
| Trade Payable | Morgan Nichols | Address Redacted | | | | |
| Trade Payable | Morgan Oswald | Address Redacted | | | | |
| Employees | Morgan P Hale | Address Redacted | | | | |
| Affiliate | Morgan Park Baptist Church | Pathway To Adventure 456 | 11024 S Bell Ave | Chicago, IL 60643 | | |
| Employees | Morgan R Deters | Address Redacted | | | | |
| Affiliate | Morgan Scott Project | Great Smoky Mountain Council 557 | 1022 Old Deer Lodge Pike | Deer Lodge, TN 37726 | | |
| Trade Payable | Morgan Stanley Smith Barney | 55 Broad St | Red Bank, NJ 07701 | | | |
| Trade Payable | Morgan T Lynn | Address Redacted | | | | |
| Affiliate | Morgan Township PTO | Lasalle Council 165 | 299 S State Rd 49 | Valparaiso, IN 46383 | | |
| Affiliate | Morgan Utd Methodist Church | Greater Alabama Council 001 | 2701 Morgan Rd | Bessemer, AL 35022 | | |
| Trade Payable | Morgan Whetstone | Address Redacted | | | | |
| Trade Payable | Morgan, Dawn | Address Redacted | | | | |
| Affiliate | Morganfield Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 308 | Morganfield, KY 42437 | | |
| Affiliate | Morganton Dept Of Public Safety | Piedmont Council 420 | 304 College St | Morganton, NC 28655 | | |
| Trade Payable | Morgantown History Museum | 175 Kirk St | Morgantown, WV 26505 | | | |
| Affiliate | Morgantown Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 226 | 20 E Washington St | | |
| Affiliate | Morganville Utd Methodist Church | Monmouth Council, Bsa 347 | 215 Conover Rd | Morganville, NJ 07751 | | |
| Employees | Morgen K Collins | Address Redacted | | | | |
| Employees | Morio Snelling | Address Redacted | | | | |
| Trade Payable | Moritz Embroidery Work, Inc | 21 N Ctland St | East Stroudsburg, PA 18301 | | | |
| Trade Payable | Moritz Embroidery Works Inc | 21 N Courtland St | East Stroudsburg, PA 18301 | | | |
| Employees | Moriyah Ann Cox | Address Redacted | | | | |
| Affiliate | Morley American Legion Knox-Helms | President Gerald R Ford 781 | 2560 Nland Dr | Morley, MI 49336 | | |
| Affiliate | Morley And Assoc Inc | Buffalo Trace 156 | 4800 Rosebud Ln | Newburgh, IN 47630 | | |
| Trade Payable | Morley Moss Electrical Inc | 430 S Aston Dr | Sunnyvale, TX 75182 | | | |
| Trade Payable | Morley Stanwood High School Morley Stanw | 4700 Nland Dr | Josh Bull/Physics Inst. | Morley, MI 49336 | | |
| Trade Payable | Morneau Shepell Limited | 115 Preimeter Center Pl | Atlanta, GA 30346 | | | |
| Trade Payable | Morneau Shepell Limited | Lbx 1663, P.O. Box 95000 | Philiadelphia, PA 19195-0001 | | | |
| Affiliate | Morning Star | The Spirit of Adventure 227 | 59 Nichols St | Chelsea, MA 02150 | | |
| Affiliate | Morning Star Baptist Church | Heart of America Council 307 | 2411 E 27th St | Kansas City, MO 64127 | | |
| Affiliate | Morning Star Baptist Church | Heart of Virginia Council 602 | 3509 Midlothian Tpke | Richmond, VA 23224 | | |
| Affiliate | Morning Star Community Center | Heart of America Council 307 | 2525 E 27th St | Kansas City, MO 64127 | | |
| Affiliate | Morning Star Cowboy Church | Sam Houston Area Council 576 | 1566 Loop 497 | Kenny, TX 77452 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Morning Star Lutheran Church | Mecklenburg County Council 415 | 12509 Idlewild Rd | Matthews, NC 28105 | | |
| Affiliate | Morning Star Missionary Baptist Church | Norwela Council 215 | 5340 Jewella Ave | Shreveport, LA 71109 | | |
| Affiliate | Morning Star Utd Methodist Church | Greater St Louis Area Council 312 | 1600 Feise Rd | O Fallon, MO 63368 | | |
| Affiliate | Morningside Baptist Church | Palmetto Council 549 | 897 S Pine St | Spartanburg, SC 29302 | | |
| Trade Payable | Morningside College | Attn: Business Office | 1501 Morningside Ave | Sioux City, IA 51106 | | |
| Affiliate | Morningside Elementary School - Gifw | Longhorn Council 662 | 2601 Evans Ave | Fort Worth, TX 76104 | | |
| Affiliate | Morningside Parents And Teachers | Montana Council 315 | 4119 7th Ave N | Great Falls, MT 59405 | | |
| Affiliate | Morningside Presbyterian Church | Atlanta Area Council 092 | 1411 N Morningside Dr Ne | Atlanta, GA 30306 | | |
| Affiliate | Morningside Presbyterian Church | Orange County Council 039 | 1201 Dorothy Ln | Fullerton, CA 92831 | | |
| Trade Payable | Morningside Translations Inc | 450 7th Ave, Ste 1001 | New York, NY 10123 | | | |
| Affiliate | Morningside Vfw Post 3945 | Laurel Highlands Council 527 | 1820 Morningside Ave | Pittsburgh, PA 15206 | | |
| Affiliate | Morningstar Lodge 159 | Mid Iowa Council 177 | 120 N Wilson Ave | Jefferson, IA 50129 | | |
| Affiliate | Morningstar Utd Methodist Church | W D Boyce 138 | 3714 Fort Jesse Rd | Normal, IL 61761 | | |
| Affiliate | Morrell Club | Sioux Council 733 | 1400 N Weber Ave | John Morrell & Co | Sioux Falls, SD 57103 | |
| Trade Payable | Morrell Manufacturing | 1721 Hwy 71 N | Alma, AR 72921 | | | |
| Affiliate | Morrill Public Schools | Longs Peak Council 062 | 411 E Hamilton St | Morrill, NE 69358 | | |
| Trade Payable | Morris & Player PLLC | Obo James & Susan Rose | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | | |
| Employees | Morris Baylor Harrell | Address Redacted | | | | |
| Affiliate | Morris Chapel Methodist Men | Old Hickory Council 427 | P.O. Box 57 | 2715 Darrow Rd | Walkertown, NC 27051 | |
| Trade Payable | Morris Coburn | Address Redacted | | | | |
| Affiliate | Morris Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 67 | Morris, CT 06763 | | |
| Affiliate | Morris County Sheriffs Office | Patriots Path Council 358 | P.O. Box 900 | Morris County Sheriffs Office | Morristown, NJ 07963 | |
| Affiliate | Morris Fire Co | Connecticut Rivers Council, Bsa 066 | 15 S St | Morris, CT 06763 | | |
| Employees | Morris Gaffin | Address Redacted | | | | |
| Employees | Morris Huffman | Address Redacted | | | | |
| Employees | Morris M Schwab | Address Redacted | | | | |
| Trade Payable | Morris Memorial Umc | c/o Rev Gregory A Godwin | 4615 Maccorkle Ave Se | Charleston, WV 25304 | | |
| Affiliate | Morris Memorial Utd Methodist Church | Buckskin 617 | 4615 Maccorkle Ave Se | Charleston, WV 25304 | | |
| Trade Payable | Morris Nichols Arsht & Tunnell | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | | |
| Trade Payable | Morris Oviuk | Address Redacted | | | | |
| Affiliate | Morris Quilting | Utah National Parks 591 | 559 W 100 N | Payson, UT 84651 | | |
| Affiliate | Morris Rotary Club | Leatherstocking 400 | P.O. Box 16 | Morris, NY 13808 | | |
| Affiliate | Morris Rotary Club | Leatherstocking 400 | P.O. Box 414 | Morris, NY 13808 | | |
| Trade Payable | Morris Timothy G. | Address Redacted | | | | |
| Affiliate | Morris Upchurch Middle | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572 | | |
| Affiliate | Morris Upchurch Middle School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572 | | |
| Trade Payable | Morris Visitor Publications, LLC | P.O. Box 1584 | Augusta, GA 30903 | | | |
| Trade Payable | Morris, Norman E. | Address Redacted | | | | |
| Trade Payable | Morrisette Paper Co Inc | P.O. Box 890982 | Charlotte, NC 28289-0982 | | | |
| Trade Payable | Morrison Co Inc | 301 N 5th St | Alpine, TX 79830 | | | |
| Trade Payable | Morrison Co Inc | c/o Morrisons True Value | 301 N 5th St | Alpine, TX 79830-4605 | | |
| Affiliate | Morrison Elementary School PTO | Simon Kenton Council 441 | 793 W Union St | Athens, OH 45701 | | |
| Affiliate | Morrison Hill Christian Church | Great Smoky Mountain Council 557 | 106 Morrison Hill Cir | Kingston, TN 37763 | | |
| Trade Payable | Morrison Nolan | Address Redacted | | | | |
| Affiliate | Morrison Utd Methodist Church | Central Florida Council 083 | 1005 W Main St | Leesburg, FL 34748 | | |
| Affiliate | Morristown Lions Club | Crossroads of America 160 | P.O. Box 177 | Morristown, IN 46161 | | |
| Affiliate | Morristown Neighborhood House | Patriots Path Council 358 | 12 Flagler St | Morristown, NJ 07960 | | |
| Affiliate | Morristown Police Dept | Great Smoky Mountain Council 557 | P.O. Box 1283 | 100 W 1st N St | | |
| Affiliate | Morrisville Presbyterian Church | Washington Crossing Council 777 | 771 N Pennsylvania Ave | Morrisville, PA 19067 | | |
| Affiliate | Morrisville Utd Methodist Church | National Capital Area Council 082 | 4432 Morrisville Rd | Bealeton, VA 22712 | | |
| Affiliate | Morro Bay Police Dept | Los Padres Council 053 | 850 Morro Bay Blvd | Morro Bay, CA 93442 | | |
| Affiliate | Morrow First Utd Methodist Church | Atlanta Area Council 092 | 5985 Jonesboro Rd | Morrow, GA 30260 | | |
| Trade Payable | Morrow L Entrekin | Address Redacted | | | | |
| Affiliate | Morrow Memorial Methodist Church | Northern New Jersey Council, Bsa 333 | 600 Ridgewood Rd | Maplewood, NJ 07040 | | |
| Affiliate | Morrow Presbyterian Church | Atlanta Area Council 092 | 6171 Huie Dr | Morrow, GA 30260 | | |
| Affiliate | Morrow Utd Methodist Church | Dan Beard Council, Bsa 438 | 510 Welch Rd | Morrow, OH 45152 | | |
| Affiliate | Morse Hill Outdoor Education Center Inc | Western Massachusetts Council 234 | 65 Wentworth Manor Dr | Amherst, MA 01002 | | |
| Affiliate | Mortlake Fire Co Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 301 | 12 Canterbury Rd | Brooklyn, CT 06234 | |
| Affiliate | Morton Grove Police Dept | Pathway To Adventure 456 | 6101 Capulina Ave | Morton Grove, IL 60053 | | |
| Affiliate | Morton Utd Methodist Church-Mens Club | W D Boyce 138 | 420 N Tennessee Ave | Morton, IL 61550 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Morven Elementary School | Central N Carolina Council 416 | 6715 US Hwy 52 S | Morven, NC 28119 | | |
| Affiliate | Morven Elementary School PTA | Central N Carolina Council 416 | 6715 US Hwy 52 S | Morven, NC 28119 | | |
| Affiliate | Mosaic | Mid Iowa Council 177 | 245 E Grace Ave | Chariton, IA 50049 | | |
| Affiliate | Mosaic | Mid Iowa Council 177 | 730 S Main St | Osceola, IA 50213 | | |
| Affiliate | Mosaic | Overland Trails 322 | 2846 Old Fair Rd | Grand Island, NE 68803 | | |
| Affiliate | Mosaic Church | Georgia-Carolina 093 | P.O. Box 2402 | 478 Columbia Industrial Blvd | Evans, GA 30809 | |
| Affiliate | Mosaic Elementary School PTO | Greater St Louis Area Council 312 | 3701 Will Ave | Saint Louis, MO 63125 | | |
| Trade Payable | Mosaic Press LLC | 3543 Indian Creek Rd, Ste A | P.O. Box 436 | Happy Camp, CA 96039 | | |
| Affiliate | Mosaic Utd Methodist Church | Lincoln Heritage Council 205 | 8008 Saint Andrews Church Rd | Louisville, KY 40258 | | |
| Trade Payable | Mosark LLC | 35257 Hwy 87 | Raton, NM 87740 | | | |
| Affiliate | Moscow Church Of The Nazarene | Inland Nwest Council 611 | 1400 E 7th St | Moscow, ID 83843 | | |
| Affiliate | Moses Lake Alliance Church | Grand Columbia Council 614 | 1100 N Grape Dr | Moses Lake, WA 98837 | | |
| Trade Payable | Moses Winston Iv | Address Redacted | | | | |
| Affiliate | Mosher Jewelers, Inc | Water and Woods Council 782 | 336 Huron Ave | Port Huron, MI 48060 | | |
| Affiliate | Moss Bluff Church Of Christ | North Florida Council 087 | 17310 SE 95th St Rd | Ocklawaha, FL 32179 | | |
| Affiliate | Moss Bluff Church Of Christ | North Florida Council 087 | 17515 SE 95th St Rd | Ocklawaha, FL 32179 | | |
| Affiliate | Moss Bluff First Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | |
| Affiliate | Moss Bluff Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | |
| Affiliate | Moss Point Rotary Club | Pine Burr Area Council 304 | 3806 Bellview Ave | Moss Point, MS 39563 | | |
| Affiliate | Moss Point Rotary Club | Pine Burr Area Council 304 | P.O. Box 487 | Escatawpa, MS 39552 | | |
| Affiliate | Mossville Utd Methodist Church | W D Boyce 138 | 1015 E Mossville Rd | Peoria, IL 61615 | | |
| Affiliate | Most Blessed Sacrament Catholic Church | Istrouma Area Council 211 | 15615 Jefferson Hwy | Baton Rouge, LA 70817 | | |
| Affiliate | Most Blessed Sacrament Catholic Church | Longhorn Council 662 | 2100 N Davis Dr | Arlington, TX 76012 | | |
| Affiliate | Most Blessed Sacrament RC Ch | Hawk Mountain Council 528 | 610 Pine St | Bally, Pa 19503 | | |
| Affiliate | Most Holy Rosary Church | National Capital Area Council 082 | 11704 Duley Station Rd | Upper Marlboro, MD 20772 | | |
| Affiliate | Most Holy Trinity Catholic Church | Yucca Council 573 | 10000 Pheasant Rd | El Paso, TX 79924 | | |
| Affiliate | Most Holy Trinity Church | Suffolk County Council Inc 404 | 79 Buell Ln | East Hampton, NY 11937 | | |
| Affiliate | Most Precious Blood Catholic Church | Central Florida Council 083 | 113 Lockwood Blvd | Oviedo, FL 32765 | | |
| Affiliate | Most Precious Blood Catholic Church | Denver Area Council 061 | 2250 S Harrison St | Denver, CO 80210 | | |
| Affiliate | Most Precious Blood Catholic School | South Texas Council 577 | 3502 Saratoga Blvd | Corpus Christi, TX 78415 | | |
| Affiliate | Most Precious Blood School | Hudson Valley Council 374 | 180 Ulster Ave | Walden, NY 12586 | | |
| Affiliate | Most Pure Heart Of Mary Catholic Church | Jayhawk Area Council 197 | 1800 SW Stone Ave | Topeka, KS 66604 | | |
| Trade Payable | Most Rev Daniel Conlon | Diocese of Joliet | 16555 Weber Rd | Crest Hill, IL 60403 | | |
| Affiliate | Most Sacred Heart Catholic Church | Greater St Louis Area Council 312 | 350 E 4th St | Eureka, MO 63025 | | |
| Affiliate | Mother Goose Christian School | Andrew Jackson Council 303 | 6543 Watkins Dr | Jackson, MS 39213 | | |
| Affiliate | Mother Lode Gun Club | Greater Yosemite Council 059 | P.O. Box 1759 | Jamestown, CA 95327 | | |
| Affiliate | Mother Of Christ Catholic Church | South Florida Council 084 | 14141 SW 26th St | Miami, FL 33175 | | |
| Affiliate | Mother Of Divine Providence Church | Cradle of Liberty Council 525 | 333 Allendale Rd | King of Prussia, PA 19406 | | |
| Affiliate | Mother Of God School | National Capital Area Council 082 | 20501 Goshen Rd | Gaithersburg, MD 20879 | | |
| Affiliate | Mother Of Good Counsel - H N S | Three Harbors Council 636 | 6924 W Lisbon Ave | Milwaukee, WI 53210 | | |
| Trade Payable | Mother Of Good Counsel Church | 31 Pennswood Rd | Bryn Mawr, PA 19010 | | | |
| Affiliate | Mother Of Mercy | Central Minnesota 296 | P.O. Box 676 | Albany, MN 56307 | | |
| Affiliate | Mother Of Our Redeemer Catholic Church | South Florida Council 084 | 8445 NW 186th St | Hialeah, FL 33015 | | |
| Affiliate | Mother Of Our Redeemer Catholic School | South Florida Council 084 | 8445 NW 186th St | Hialeah, FL 33015 | | |
| Affiliate | Mother Of Sorrows Roman Catholic Church | Westmoreland Fayette 512 | 4202 Old William Penn Hwy | Murrysville, PA 15668 | | |
| Affiliate | Mother Teresa Catholic Elementary | Dan Beard Council, Bsa 438 | 7197 Mother Teresa Ln | Liberty Township, OH 45044 | | |
| Trade Payable | Motion Industries, Inc | P.O. Box 849737 | Dallas, TX 75284-9737 | | | |
| Trade Payable | Motion Marine & Car Audio | P.O. Box 821 | 363 S Coconut Palm Blvd | Tavernier, FL 33070 | | |
| Trade Payable | Motion Picture Licensing Corp | 5455 Centilena Ave | Los Angeles, CA 90066 | | | |
| Contract Counter Party | Motion Picture Licensing Corp | 5455 Centinela Avenua | Los Angeles, CA 90066-6970 | | | |
| Trade Payable | Motion Picture Licensing Corp | P.O. Box 80144 | City of Industry, CA 91716 | | | |
| Affiliate | Motivate Our Minds | Crossroads of America 160 | 2023 E Highland Ave | Muncie, IN 47303 | | |
| Affiliate | Motivating Youth Foundation | Central Georgia Council 096 | 905 Main St | Macon, GA 31217 | | |
| Trade Payable | Motivators, Inc | Attn: Rebecca | 123 Frost St, Ste 201 | Westbury, NY 11590 | | |
| Trade Payable | Motor Vehicle Div | 1239 S Second | Raton, NM 87740 | | | |
| Trade Payable | Motor Vehicle Div | 501 3rd St | Springer, NM 87747 | | | |
| Trade Payable | Motorbooks International | 729 Prospect Ave | P.O. Box 1 | Osceola, WI 54020 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Moultonboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 215 | Moultonboro, NH 03254 | | |
| Affiliate | Mound Chapel Church Of God | Greater St Louis Area Council 312 | 109 W Manchester Dr | Decatur, IL 62526 | | |
| Affiliate | Mound City Christian Church | Heart of America Council 307 | 430 Spruce St | Mound City, KS 66056 | | |
| Affiliate | Mound Elementary School | Lake Erie Council 440 | 5935 Ackley Rd | Cleveland, OH 44105 | | |
| Affiliate | Mound Park Elementary School PTO | Great Lakes Fsc 272 | 5336 Toepfer Rd | Warren, MI 48091 | | |
| Affiliate | Mounds View Lions Club | Abiding Savior Lutheran | Northern Star Council 250 | 5086 Ewood Rd | Mounds View, Mn 55112 | |
| Trade Payable | Moundsview Business Properties LLC | 1680-A 99th Ln N E | Blaine, MN 55449 | | | |
| Affiliate | Moundville Methodist Church | Black Warrior Council 006 | P.O. Box 35 | Moundville, AL 35474 | | |
| Affiliate | Mount Airy Police Dept | Old Hickory Council 427 | 150 Rockford St | Mount Airy, NC 27030 | | |
| Affiliate | Mount Allamuchy Scout Reservation | Patriots Path Council 358 | 750 Waterloo Rd | Stanhope, NJ 07874 | | |
| Affiliate | Mount Ararat Activity Center | Laurel Highlands Council 527 | 271 Paulson Ave | Pittsburgh, PA 15206 | | |
| Affiliate | Mount Baker | 1715-100th Pl Se | Everett, WA 98208-3827 | | | |
| Trade Payable | Mount Baker Cncl 606 | 1715 100th Pl Se, Ste B | Everett, WA 98223 | | | |
| Affiliate | Mount Calvary American Legion | Bay-Lakes Council 635 | 107 Fond Du Lac St | Mount Calvary, WI 53057 | | |
| Affiliate | Mount Calvary Lutheran Church | French Creek Council 532 | 1603 W 32nd St | Erie, PA 16508 | | |
| Affiliate | Mount Calvary Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106 | | |
| Affiliate | Mount Calvary Lutheran Church | Northern Star Council 250 | 301 County Rd 19 | Excelsior, MN 55331 | | |
| Affiliate | Mount Calvery Baptist Church | Mobile Area Council-Bsa 004 | 505 Mount Calvary Ave | Prichard, AL 36610 | | |
| Affiliate | Mount Carmel Baptist Church | Old Hickory Council 427 | 123 Mount Carmel Church Rd | Mount Airy, NC 27030 | | |
| Affiliate | Mount Carmel Christian Church | Dan Beard Council, Bsa 438 | 4110 Bach Buxton Rd | Batavia, OH 45103 | | |
| Affiliate | Mount Carmel Church Of The Nazarene | San Diego Imperial Council 049 | 10060 Carmel Mountain Rd | San Diego, CA 92129 | | |
| Affiliate | Mount Carmel Elks Lodge 356 | Susquehanna Council 533 | 128 N Oak St | Mount Carmel, PA 17851 | | |
| Affiliate | Mount Carmel Utd Methodist Church | Erie Shores Council 460 | 5480 County Rd 177 | Bellevue, OH 44811 | | |
| Affiliate | Mount Carmel Utd Methodist Church | Ozark Trails Council 306 | 1001 N National Ave | Springfield, MO 65802 | | |
| Affiliate | Mount Carmel Utd Methodist Church | Tuscarora Council 424 | P.O. Box 10 | Pikeville, NC 27863 | | |
| Affiliate | Mount Carroll Lions Club | Blackhawk Area 660 | 8044 Oakville Rd | Mount Carroll, IL 61053 | | |
| Affiliate | Mount Charmel Church | Puerto Rico Council 661 | P.O. Box 695 | Arroyo, PR 00714 | | |
| Affiliate | Mount Clemens Elks 2124 | Great Lakes Fsc 272 | 179 S Main St | Mount Clemens, MI 48043 | | |
| Affiliate | Mount Clemens Rotary | Great Lakes Fsc 272 | P.O. Box 621 | Mount Clemens, MI 48046 | | |
| Affiliate | Mount Crawford Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 241 | Mount Crawford, VA 22841 | | |
| Affiliate | Mount Cross Evangelical Lutheran Church | Pacific Harbors Council, Bsa 612 | 8902 40th St W | University Pl, WA 98466 | | |
| Affiliate | Mount Desert Fire Dept | Katahdin Area Council 216 | P.O. Box 248 | Northeast Harbor, ME 04662 | | |
| Affiliate | Mount Diablo Silverado | 800 Ellinwood Way | Pleasant Hill, CA 94523 | | | |
| Trade Payable | Mount Diablo Silverado Council | 800 Ellinwood Way | Pleasant Hill, CA 94523 | | | |
| Trade Payable | Mount Diablo-Silverado Cncl 23 | 800 Ellinwood Way | Pleasant Hill, CA 94523 | | | |
| Affiliate | Mount Ephraim Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 51037 Mud Run Rd | Sarahsville, OH 43779 | | |
| Affiliate | Mount Fagan Ward - LDS South Stake | Catalina Council 011 | 101 N Wview Dr | Vail, AZ 85641 | | |
| Affiliate | Mount Gerizim Mbc Missionary Baptist Ch | Mobile Area Council-Bsa 004 | 1705 E Dog River Dr | Mobile, Al 36605 | | |
| Affiliate | Mount Gilead Baptist Church | Occoneechee 421 | 6248 Cliffdale Rd | Fayetteville, NC 28314 | | |
| Affiliate | Mount Greenwood Evangelical Lutheran Ch | Pathway To Adventure 456 | 10911 S Trumbull Ave | Chicago, Il 60655 | | |
| Affiliate | Mount Hollis Lodge Of Free Masons | Mayflower Council 251 | 657 Washington St | Holliston, MA 01746 | | |
| Affiliate | Mount Holly Utd Methodist Church | Palmetto Council 549 | 1996 Mount Holly Rd | Rock Hill, SC 29730 | | |
| Trade Payable | Mount Hope Emergency Medical Service Inc | 428 Main St | Mt Hope, WV 25880 | | | |
| Affiliate | Mount Hope Presbyterian Church | Water and Woods Council 782 | 517 W Jolly Rd | Lansing, MI 48910 | | |
| Affiliate | Mount Hope Presbyterian Gardner | Water and Woods Council 782 | 301 Jolly Rd | Lansing, MI 48910 | | |
| Affiliate | Mount Hope Utd Methodist Church | Cradle of Liberty Council 525 | 4020 Concord Rd | Aston, PA 19014 | | |
| Trade Payable | Mount Hope Volunteer Fire Dept | 428 Main St | Mount Hope, WV 25880 | | | |
| Affiliate | Mount Horeb Lions Club | Glaciers Edge Council 620 | 113 Lauryn Ct | Todd Vieau | Mount Horeb, WI 53572 | |
| Affiliate | Mount Jewett Rotary Club | Allegheny Highlands Council 382 | P.O. Box 385 | Mount Jewett, PA 16740 | | |
| Affiliate | Mount Joy Rotary Club | Pennsylvania Dutch Council 524 | P.O. Box 275 | Mount Joy, Pa 17552 | | |
| Affiliate | Mount Laurel Fraternal Order Of Police | Garden State Council 690 | P.O. Box 132 | Mount Laurel, NJ 08054 | | |
| Affiliate | Mount Lebanon Fire Dept | Laurel Highlands Council 527 | 555 Washington Rd | Mt Lebanon, PA 15228 | | |
| Trade Payable | Mount Mercy University | Student Financial Services Center | 1330 Elmhurst Dr Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Mount Moriah Baptist Church | Chickasaw Council 558 | 2634 Carnes Ave | Memphis, TN 38114 | | |
| Affiliate | Mount Moriah Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406 | | |
| Affiliate | Mount Moriah Baptist Church | Palmetto Council 549 | P.O. Box 6241 | 445 S Church St | Spartanburg, SC 29304 | |
| Affiliate | Mount Moriah Missionary Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mount Nebo Presbyterian Church | Laurel Highlands Council 527 | 1828 Roosevelt Rd | Sewickley, PA 15143 | | |
| Affiliate | Mount Nebo Utd Presby Church | Laurel Highlands Council 527 | 1828 Roosevelt Rd | Sewickley, PA 15143 | | |
| Affiliate | Mount Norris Scout Res Alumni Assoc | Green Mountain 592 | 113 Center Rd | Essex Junction, Vt 05452 | | |
| Affiliate | Mount Oak Utd Methodist Church | National Capital Area Council 082 | 14110 Mount Oak Rd | Mitchellville, MD 20721 | | |
| Affiliate | Mount Of Olives Lutheran Church | Orange County Council 039 | 24772 Chrisanta Dr | Mission Viejo, CA 92691 | | |
| Affiliate | Mount Olive Baptist Church | Great Smoky Mountain Council 557 | 1601 Dandridge Ave | Knoxville, TN 37915 | | |
| Affiliate | Mount Olive Baptist Church | Heart of Virginia Council 602 | 8775 Mount Olive Ave | Glen Allen, VA 23060 | | |
| Affiliate | Mount Olive Baptist Church | National Capital Area Council 082 | 1601 13th Rd S | Arlington, VA 22204 | | |
| Affiliate | Mount Olive Lutheran Church | Gamehaven 299 | 2830 18th Ave Nw | Rochester, MN 55901 | | |
| Affiliate | Mount Olive Lutheran Church | Las Vegas Area Council 328 | 2170 Havasupai Blvd | Lake Havasu City, AZ 86403 | | |
| Affiliate | Mount Olive Lutheran Church | Verdugo Hills Council 058 | 3561 Foothill Blvd | La Crescenta, CA 91214 | | |
| Affiliate | Mount Olive Lutheran Church | Voyageurs Area 286 | 2012 E Superior St | Duluth, MN 55812 | | |
| Affiliate | Mount Olive Ministries | Silicon Valley Monterey Bay 055 | 1989 E Calaveras Blvd | Milpitas, CA 95035 | | |
| Affiliate | Mount Olive Missionary Baptist | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303 | | |
| Affiliate | Mount Olive Missionary Baptist Church | Longhorn Council 662 | 2951 Evans Ave | Fort Worth, TX 76104 | | |
| Affiliate | Mount Olive Scouts | Pine Burr Area Council 304 | 1313 Country Club Rd | Hattiesburg, MS 39401 | | |
| Affiliate | Mount Olivet Lutheran Church | Northern Star Council 250 | 4320 Colfax Ave S | Minneapolis, MN 55409 | | |
| Affiliate | Mount Olivet Lutheran Church | Northern Star Council 250 | 5025 Knox Ave S | Minneapolis, MN 55419 | | |
| Affiliate | Mount Olivet Lutheran Church | Northern Star Council 250 | 7150 Rolling Acres Rd | Victoria, MN 55386 | | |
| Affiliate | Mount Olivet Utd Church Of Christ | Great Trail 433 | 410 W S Range Rd | North Lima, OH 44452 | | |
| Affiliate | Mount Olivet Utd Methodist Church | Del Mar Va 081 | 315 High St | Seaford, DE 19973 | | |
| Affiliate | Mount Paran Christian School | Atlanta Area Council 092 | 1275 Stanley Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | Mount Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107 | | |
| Affiliate | Mount Pisgah Baptist Church | Greater Alabama Council 001 | 2585 Rolling Hills Ln | Ider, AL 35981 | | |
| Affiliate | Mount Pisgah Utd Methodist Church | Atlanta Area Council 092 | 2850 Old Alabama Rd | Johns Creek, GA 30022 | | |
| Affiliate | Mount Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455 | | |
| Affiliate | Mount Pleasant Baptist Church | Central Georgia Council 096 | 5455 Mount Pleasant Church Rd | Macon, GA 31216 | | |
| Affiliate | Mount Pleasant Church | Laurel Highlands Council 527 | 846 State Route 18 | Aliquippa, PA 15001 | | |
| Affiliate | Mount Pleasant Methodist Church | Old Hickory Council 427 | 4700 Old Walkertown Rd | Winston Salem, NC 27105 | | |
| Affiliate | Mount Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464 | | |
| Affiliate | Mount Pleasant Ruritan Club | National Capital Area Council 082 | 8101 Crum Rd | Mt Pleasant, MD 21701 | | |
| Affiliate | Mount Pleasant Township Lions Club | Westmoreland Fayette 512 | P.O. Box 176 | Norvelt, PA 15674 | | |
| Affiliate | Mount Pleasant Utd Brethren | New Birth of Freedom 544 | 2509 Black Gap Rd | Chambersburg, PA 17202 | | |
| Affiliate | Mount Pleasant Utd Methodist Chruch | Occoneechee 421 | 269 Manns Chapel Rd | Pittsboro, NC 27312 | | |
| Affiliate | Mount Pleasant Utd Methodist Church | Crossroads of America 160 | 3092 E Davis Dr | Terre Haute, IN 47802 | | |
| Affiliate | Mount Pleasant Utd Methodist Church | Old N State Council 070 | 4400 Alamance Church Rd | Liberty, NC 27298 | | |
| Affiliate | Mount Pocono Utd Methodist Church | Minsi Trails Council 502 | 12 Church Ave | Mount Pocono, PA 18344 | | |
| Affiliate | Mount Rainier Police Dept | National Capital Area Council 082 | 3249 Rhode Island Ave | Mount Rainier, MD 20712 | | |
| Affiliate | Mount Sinai Junior Fire Dept | Suffolk County Council Inc 404 | 746 Mt Sinai-Coram R | Mount Sinai, NY 11766 | | |
| Affiliate | Mount Sinai Missionary Baptist Church | Central Florida Council 083 | 5200 W S St | Orlando, FL 32811 | | |
| Affiliate | Mount Sinai Queens | Greater New York Councils, Bsa 640 | 2510 30th Ave | Astoria, NY 11102 | | |
| Affiliate | Mount Sinai Shriners | Green Mountain 592 | 273 Old Stage Rd | Essex Jct, VT 05452 | | |
| Trade Payable | Mount St Joseph | Address Redacted | | | | |
| Affiliate | Mount Sterling Police | Mississippi Valley Council 141 141 | 145 W Main St | Mount Sterling, IL 62353 | | |
| Affiliate | Mount Tabor Utd Methodist Church | Buckeye Council 436 | 108 Walnut St E | East Canton, OH 44730 | | |
| Affiliate | Mount Vernon Baptist Church | Atlanta Area Council 092 | 815 Lynhurst Dr Sw | Atlanta, GA 30311 | | |
| Affiliate | Mount Vernon Baptist Church | Heart of Virginia Council 602 | 11220 Nuckols Rd | Glen Allen, VA 23059 | | |
| Affiliate | Mount Vernon Commty | Presbyterian Church | Laurel Highlands Council 527 | 2200 Buena Vista Rd | Mckeesport, Pa 15135 | |
| Affiliate | Mount Vernon Elks Lodge 1604 | Mount Baker Council, Bsa 606 | 2120 Market St | Mount Vernon, WA 98273 | | |
| Affiliate | Mount Vernon Lodge 8 F & Am | Green Mountain 592 | 65 Portland St | Morrisville, VT 05661 | | |
| Trade Payable | Mount Vernon Nazarene Univ | Attn: Student Financial Aid | 800 Martinsburg Rd | Mount Vernon, OH 43050 | | |
| Affiliate | Mount Vernon Presbyterian Church | Laurel Highlands Council 527 | 2200 Buena Vista Rd | Mckeesport, Pa 15135 | | |
| Affiliate | Mount Vernon Residents Assoc | Laurel Highlands Council 527 | 313 Argonne Dr | New Kensington, PA 15068 | | |
| Affiliate | Mount Vernon Utd Methodist Church | Blue Ridge Mtns Council 599 | 107 W Main St | Danville, VA 24541 | | |
| Affiliate | Mount Vernon Utd Methodist Church | Hawkeye Area Council 172 | 304 1st St Sw | Mount Vernon, IA 52314 | | |
| Affiliate | Mount Washington Elementary School | Lincoln Heritage Council 205 | 9234 Hwy 44 E | Mount Washington, KY 40047 | | |
| Affiliate | Mount Zion Ame Church | Cradle of Liberty Council 525 | 1312 Willow St | Norristown, PA 19401 | | |
| Affiliate | Mount Zion Ame Zion Church | Tukabatchee Area Council 005 | 455 W Jeff Davis Ave | Montgomery, AL 36104 | | |
| Affiliate | Mount Zion Baptist Church | Daniel Boone Council 414 | 5521 Nc Hwy 141 | Marble, NC 28905 | | |
| Affiliate | Mount Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914 | | |
| Affiliate | Mount Zion Evangelical Lutheran Church | Pathway To Adventure 456 | 10400 S Kostner Ave | Oak Lawn, IL 60453 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mount Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613 | | |
| Affiliate | Mount Zion Missionary Baptist Church | Pine Burr Area Council 304 | P.O. Box 928 | Prentiss, MS 39474 | | |
| Affiliate | Mount Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc Hwy 50 N | Garner, NC 27529 | | |
| Affiliate | Mountain Brook Presbyterian Church | Greater Alabama Council 001 | 3450 Brookwood Rd | Mountain Brook, AL 35223 | | |
| Affiliate | Mountain City Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 305 | Mountain City, GA 30562 | | |
| Affiliate | Mountain Foothills Rotary | Denver Area Council 061 | 1524 Belford Court | Evergreen, CO 80439 | | |
| Trade Payable | Mountain Hardwear | Dept 33162 | P.O. Box 39000 | San Francisco, CA 94139-3162 | | |
| Affiliate | Mountain High Christian Center | Denver Area Council 061 | 8444 US Hwy 285 | Morrison, CO 80465 | | |
| Affiliate | Mountain House Muslim Assoc | Greater Yosemite Council 059 | 795 Adam St | Mountain House, CA 95391 | | |
| Affiliate | Mountain Laurel Montessori School | Shenandoah Area Council 598 | | | | |
| Affiliate | Mountain Laurel Vfw Post 8612 | Hudson Valley Council 374 | P.O. Box 718 | Milford, PA 18337 | | |
| Affiliate | Mountain Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087 | | |
| Trade Payable | Mountain Plains Museum Assoc | 7755 S 23rd St | Lincoln, NE 68512 | | | |
| Affiliate | Mountain Pleasant Community Center | Blue Ridge Council 551 | Rd | 71 S Fairfield Rd | Greenville, SC 29605 | |
| Trade Payable | Mountain Production Inc | P.O. Box 454 | Wilkes-Barre, PA 18703-0454 | | | |
| Affiliate | Mountain Road Church | Trapper Trails 589 | 796 S Mountain Rd | Fruit Heights, UT 84037 | | |
| Trade Payable | Mountain Shades Inc | 11931 I-70 Frontage Rd N | Wheat Ridge, CO 80033 | | | |
| Trade Payable | Mountain Shades/Optic Nerve | 11931 I-70 Frontage Rd N | Wheat Ridge, CO 80033 | | | |
| Trade Payable | Mountain Smith, LLC | 579 W High St | Aurora, MO 65605 | | | |
| Trade Payable | Mountain Sole Shoes, LLC | 331 Douglas Dr | Damascus, VA 24236 | | | |
| Trade Payable | Mountain State Equipment | 508 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Mountain State Honey Co, LLC | 334 Pennsylvania Ave | Parsons, WV 26287 | | | |
| Affiliate | Mountain Top American Legion Post 781 | Northeastern Pennsylvania Council 501 | Church Rd | Mountain Top, PA 18707 | | |
| Trade Payable | Mountain Vending | 549 Industrial Dr | Oak Hill, WV 25901 | | | |
| Trade Payable | Mountain Vending, Inc | 549 Industrial Dr | Oak Hill, WV 25901 | | | |
| Trade Payable | Mountain View | 115 S 2nd | Raton, NM 87740 | | | |
| Affiliate | Mountain View Baptist Church | Trapper Trails 589 | P.O. Box 9 | 2585 E 3000 N | Layton, UT 84041 | |
| Affiliate | Mountain View Buddhist Temple | Pacific Skyline Council 031 | 575 N Shoreline Blvd | Mountain View, CA 94043 | | |
| Affiliate | Mountain View College | Circle Ten Council 571 | 4849 W Illinois Ave | Dallas, TX 75211 | | |
| Affiliate | Mountain View Community Church | Mount Baker Council, Bsa 606 | 12033 Seattle Hill Rd | Snohomish, WA 98296 | | |
| Affiliate | Mountain View Elementary PTO Inc | National Capital Area Council 082 | 5600 Mcleod Way | Haymarket, VA 20169 | | |
| Affiliate | Mountain View Elementary School | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601 | | |
| Affiliate | Mountain View Lutheran Church | Grand Canyon Council 010 | 11002 S 48th St | Phoenix, AZ 85044 | | |
| Affiliate | Mountain View Lutheran Church | Pacific Harbors Council, Bsa 612 | 3505 122nd Ave E | Edgewood, WA 98372 | | |
| Affiliate | Mountain View Police Dept | Pacific Skyline Council 031 | 1000 Villa St | Mountain View, CA 94041 | | |
| Affiliate | Mountain View Presbyterian Church | Mount Baker Council, Bsa 606 | 5115 100th St Ne | Marysville, WA 98270 | | |
| Affiliate | Mountain View School | Aloha Council, Bsa 104 | P.O. Box 734 | Mountain View, HI 96771 | | |
| Affiliate | Mountain View Utd Church | Denver Area Council 061 | 10700 E Evans Ave | Aurora, CO 80014 | | |
| Affiliate | Mountain View Utd Methodist | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687 | | |
| Affiliate | Mountain View Utd Methodist | Blue Ridge Mtns Council 599 | P.O. Box 543 | Forest, VA 24551 | | |
| Affiliate | Mountain View Utd Methodist Church | Hudson Valley Council 374 | 89 Maple Ave | Pine Bush, NY 12566 | | |
| Affiliate | Mountain View Utd Methodist Church | Longs Peak Council 062 | 355 Ponca Pl | Boulder, CO 80303 | | |
| Affiliate | Mountain View Ward | Lds Tucson West Stake | Catalina Council 011 | 3656 W Butterfly Ln | Tucson, Az 85742 | |
| Affiliate | Mountain Vista PTO | Denver Area Council 061 | 22220 E Radcliff Pkwy | Aurora, CO 80015 | | |
| Affiliate | Mountain Vista Utd Methodist Church | Great Salt Lake Council 590 | 8931 S 3200 W | West Jordan, UT 84088 | | |
| Affiliate | Mountain West Fire Systems LLC | Utah National Parks 591 | P.O. Box 461015 | Leeds, UT 84746 | | |
| Affiliate | Mountaineer Area | 1831 Speedway | Fairmont, WV 26554 | | | |
| Trade Payable | Mountaineer Automotive LLC | 615 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Mountaineer Boat Sales Inc | P.O. Box 38 | Beaver, WV 25813 | | | |
| Trade Payable | Mountaineer Cncl 615 | 1831 Speedway Ave | Fairmont, WV 26554 | | | |
| Trade Payable | Mountaineer Coach Inc | 260 Industrial Park Rd | Beaver, WV 25813 | | | |
| Trade Payable | Mountaineer Gas Co | 2401 Sissonville Dr | Charleston, WV 25387 | | | |
| Trade Payable | Mountaineer Gas Co | 501 56th St Se | Charleston, WV 25361-0201 | | | |
| Trade Payable | Mountaineer Gas Co | P.O. Box 580211 | Charlotte, NC 28258-0211 | | | |
| Trade Payable | Mountain-Plains Museums Assoc | 7110 W David Dr | Littleton, CO 80128 | | | |
| Trade Payable | Mountaintop Services LLC | P.O. Box 730 | 18 Prairie Wind Trl | Edgewood, NM 87015 | | |
| Affiliate | Mountainville Recreation, LLC | Utah National Parks 591 | 3333 N Digital Dr, Ste 460 | Lehi, UT 84043 | | |
| Affiliate | Mountlake Terrace Police Dept | Mount Baker Council, Bsa 606 | 5906 232nd St Sw | Mountlake Terrace, WA 98043 | | |
| Affiliate | Mountville Lions Club | Pennsylvania Dutch Council 524 | 39 Madge Dr | Lancaster, PA 17603 | | |
| Trade Payable | Mouvement Scout De Suisse | c/o Sarah Brunner | Hofackerstrasse 3 | Amriswill, 8580 | Switzerland | |
| Affiliate | Movement Church | Daniel Webster Council, Bsa 330 | 27 Depot St | Merrimack, NH 03054 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Moville Utd Methodist Church | Mid-America Council 326 | 450 S 1st St | Moville, IA 51039 | | |
| Trade Payable | Movimiento Scout Del Uruguay | Andres Martinez Trueba 1187 | Montevideo | Uruguay | | |
| Affiliate | Moving Ahead Program | Great Rivers Council 653 | 301 N Providence Rd | Columbia, MO 65203 | | |
| Trade Payable | Moving Picture | 748 N Victoria Park Rd | Ft Lauderdale, FL 33304 | | | |
| Affiliate | Mowatt Utd Methodist Church | National Capital Area Council 082 | 40 Ridge Rd | Greenbelt, MD 20770 | | |
| Affiliate | Moweaqua Ministerial Alliance | Greater St Louis Area Council 312 | P.O. Box 181 | Moweaqua, IL 62550 | | |
| Affiliate | Moy Mo Da Yo Recreational Oversight Ctte | Pine Tree Council 218 | P.O. Box 240 | Limington, Me 04049 | | |
| Trade Payable | Moyer, Rebecca | Address Redacted | | | | |
| Affiliate | Moyers Corners Vol Fire Dept | Longhouse Council 373 | Morgan Rd | Liverpool, NY 13090 | | |
| Trade Payable | Mp Direct, Inc | 4800 126th Ave N | Clearwater, FL 33762 | | | |
| Trade Payable | Mp&E | 17819 Davenport Rd, 125 | Dallas, TX 75252 | | | |
| Trade Payable | Mpact Solutions | 1451 S Elm Eugene St, Box 39 | Greensboro, NC 27406-2284 | | | |
| Trade Payable | Mpc Computers, LLC | P.O. Box 774339 | 4339 Solutions Ctr | Chicago, IL 60677-4003 | | |
| Taxing Authorities | Mpca | Attn: Minnesota Pollution Control Agency | P.O. Box 64893 | St Paul, MN 55164-0893 | | |
| Trade Payable | MPLC | P.O. Box 6067 | Wallingford, CT 06492 | | | |
| Trade Payable | Mplc | P.O. Box 66970 | Los Angeles, CA 90066-6970 | | | |
| Trade Payable | Mpowerd, Inc | c/o P2B Investor, Inc | P.O. Box 173939 | Denver, CO 80217 | | |
| Trade Payable | Mps | P.O. Box 930668 | Atlanta, GA 31193-0668 | | | |
| Affiliate | Mps Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437 | | |
| Trade Payable | Mps Holding Corp | 8500 Governors Hill Dr | Symmes Township, OH 45249 | | | |
| Trade Payable | Mps Holding Corp | Vantiv Intergrated Payment LLC | 150 Mercury Village Dr | Durango, CO 81301 | | |
| Trade Payable | Mps Inc | 141 Regal Row | Dallas, TX 75247-5304 | | | |
| Trade Payable | Mpug | 1143 Nern Bldg 315 | Clarks Summit, PA 18411 | | | |
| Trade Payable | Mr & Mrs E Chmielewski Jr | 75 Beckwith Hill Dr | Salem, CT 06420 | | | |
| Trade Payable | Mr & Mrs E Minicucci | Address Redacted | | | | |
| Trade Payable | Mr & Mrs Gangel | 28 Edgar Dr | Smithtown, NY 11787 | | | |
| Trade Payable | Mr & Mrs Gerald Robinson | 1217 Shirley Way | Bedford, TX 76022-6731 | | | |
| Trade Payable | Mr & Mrs M Ball | 7 George O Littlefield Cir | Marlboro, MA 02346-1115 | | | |
| Trade Payable | Mr & Mrs Strong | Address Redacted | | | | |
| Trade Payable | Mr And Mrs Michael Harradon | Address Redacted | | | | |
| Trade Payable | Mr Andrew A Quartner | Address Redacted | | | | |
| Trade Payable | Mr Charlie Wilson | Address Redacted | | | | |
| Trade Payable | Mr Fordney | Address Redacted | | | | |
| Trade Payable | Mr Janson | Address Redacted | | | | |
| Trade Payable | Mr Michael Mitchell | Address Redacted | | | | |
| Trade Payable | Mr Or Mrs Wright | Address Redacted | | | | |
| Trade Payable | Mr Rooter | 4250 Spring Valley Rd | Farmers Branch, TX 75244 | | | |
| Trade Payable | Mr Spirits Inc | dba Bellacinos Pizza & Grinders | 1240 N Eisenhower Dr | Beckley, WV 25801 | | |
| Trade Payable | Mr Spirits Inc | P.O. Box 70 | Beaver, WV 25813 | | | |
| Contract Counter Party | Mr Tom Copeland | 6118 Church St | Greensboro, NC 27455 | | | |
| Trade Payable | Mr Wong Ka Wing | Address Redacted | | | | |
| Trade Payable | Mr Zadorozny | Address Redacted | | | | |
| Trade Payable | Mr. Donald Elliott | Address Redacted | | | | |
| Contracts/Agreements | Mr. Edward H. Mckay | 500 Shentel Way | Edinburg, VA 22824 | | | |
| Trade Payable | Mr. Mrs. C M Cervantes | Address Redacted | | | | |
| Contracts/Agreements | Mr. Ray Ostroski | 500 Shentel Way | Edinburg, VA 22824 | | | |
| Trade Payable | Mr. Werner H. Pyka | Address Redacted | | | | |
| Affiliate | Mrh Ecc Elementary PTO Inc | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117 | | |
| Contract Counter Party | Mrr Soft, Inc | 10437 W Innovation Dr, Ste 516 | Wauwatosa, WI 53226 | | | |
| Trade Payable | Mrr Soft, Inc | Dba: Artifi Labs, Znode, LLC | 1225 Discovery Pkwy | Wauwatosa, WI 53226 | | |
| Trade Payable | Mrs Arvizu | Address Redacted | | | | |
| Trade Payable | Mrs Barker | Address Redacted | | | | |
| Trade Payable | Mrs Beasleys | Address Redacted | | | | |
| Trade Payable | Mrs Berry | Address Redacted | | | | |
| Trade Payable | Mrs Brewer | Address Redacted | | | | |
| Trade Payable | Mrs Dearing | Address Redacted | | | | |
| Trade Payable | Mrs Dyll | Address Redacted | | | | |
| Trade Payable | Mrs Forbes | Address Redacted | | | | |
| Trade Payable | Mrs Garcia | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mrs Geoghgan | Address Redacted | | | | |
| Trade Payable | Mrs Graham | Address Redacted | | | | |
| Trade Payable | Mrs Guzman | Address Redacted | | | | |
| Trade Payable | Mrs Habig | Address Redacted | | | | |
| Trade Payable | Mrs Hagen | Address Redacted | | | | |
| Trade Payable | Mrs Halloran | Address Redacted | | | | |
| Trade Payable | Mrs Henderson | Address Redacted | | | | |
| Trade Payable | Mrs Kienhofer | Address Redacted | | | | |
| Trade Payable | Mrs Kruse | Address Redacted | | | | |
| Trade Payable | Mrs Lux | Address Redacted | | | | |
| Trade Payable | Mrs Millard | Address Redacted | | | | |
| Trade Payable | Mrs Mourey | Address Redacted | | | | |
| Trade Payable | Mrs Pandes | Address Redacted | | | | |
| Trade Payable | Mrs Paxton | Address Redacted | | | | |
| Trade Payable | Mrs Raybern | Address Redacted | | | | |
| Trade Payable | Mrs Reineke | Address Redacted | | | | |
| Trade Payable | Mrs Rich Meyer | Address Redacted | | | | |
| Trade Payable | Mrs Riford | Address Redacted | | | | |
| Trade Payable | Mrs Rothbauer | Address Redacted | | | | |
| Trade Payable | Mrs Schoeneck | Address Redacted | | | | |
| Trade Payable | Mrs Stucker | Address Redacted | | | | |
| Trade Payable | Mrs Teitelbaum | Address Redacted | | | | |
| Trade Payable | Mrs Vandecker | Address Redacted | | | | |
| Trade Payable | Mrs Watkins | Address Redacted | | | | |
| Trade Payable | Mrs Webb | Address Redacted | | | | |
| Affiliate | Mrytle Grove Utd Methodist Church | Gulf Coast Council 773 | 1030 N 57th Ave | Pensacola, FL 32506 | | |
| Trade Payable | Ms 3098 Alex Howland | Address Redacted | | | | |
| Affiliate | Ms Billies Flower Shop | Lincoln Heritage Council 205 | 2201 Werfield Dr | Providence, KY 42050 | | |
| Trade Payable | M-S Cash Drawer Corp | 2085 E Foothill Blvd | Pasadena, CA 91107 | | | |
| Trade Payable | Ms Dept Of Employment Security | P.O. Box 22781 | Jackson, MS 39225-2781 | | | |
| Trade Payable | Ms Hattie Marshall | Address Redacted | | | | |
| Trade Payable | Ms Maggie Breckner | Address Redacted | | | | |
| Affiliate | Ms Methodist Rehabilitation Center | Andrew Jackson Council 303 | 1350 E Woodrow Wilson Ave | Jackson, MS 39216 | | |
| Taxing Authorities | Ms Secretary Of State | 125 S Congress St | Jackson, MS 39201 | | | |
| Trade Payable | Msc Industrial Supply Co | Dept Ch 0075 | Palantine, IL 60055-0075 | | | |
| Trade Payable | Msgr James Kolp | Address Redacted | | | | |
| Trade Payable | Msh | 4429 E Village Rd | Long Beach, CA 90808 | | | |
| Trade Payable | Msr Resort Lodging Tenant LLC | File 51108 | Los Angeles, CA 90074-1108 | | | |
| Trade Payable | Msu Extension | P.O. Box 172040 | 115 Culbertson Hall | Bozeman, MT 59717 | | |
| Affiliate | Mt Airy Baptist Church | National Capital Area Council 082 | 1100 N Capitol St Nw | Washington, DC 20002 | | |
| Affiliate | Mt Allamuchy Scout Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | |
| Affiliate | Mt Ararat Baptist Church | National Capital Area Council 082 | 1112 Garrisonville Rd | Stafford, VA 22556 | | |
| Affiliate | Mt Ararat Lodge Af & Am | Baltimore Area Council 220 | 136 E Gordon St | Bel Air, MD 21014 | | |
| Affiliate | Mt Arlington Fire And Rescue | Patriots Path Council 358 | 407 Howard Blvd | Mount Arlington, NJ 07856 | | |
| Affiliate | Mt Auburn Utd Methodist Church | Crossroads of America 160 | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | |
| Affiliate | Mt Bethel Social Club Of Oxford | Minsi Trails Council 502 | 342 Janes Chapel Rd | Oxford, NJ 07863 | | |
| Affiliate | Mt Bethel Umc Mens Fellowship | Flint River Council 095 | 992 Mount Bethel Rd | Mcdonough, GA 30252 | | |
| Affiliate | Mt Bethel Utd Methodist Church | Atlanta Area Council 092 | 4385 Lower Roswell Rd | Marietta, GA 30068 | | |
| Affiliate | Mt Bethel Utd Methodist Church | Flint River Council 095 | 992 Mount Bethel Rd | Mcdonough, GA 30252 | | |
| Affiliate | Mt Bethel Utd Methodist Church | Piedmont Council 420 | 9042 Nc Hwy 127 | Hickory, NC 28601 | | |
| Affiliate | Mt Blanchard Utd Methodist Church | Black Swamp Area Council 449 | 204 S Main St | P.O. Box 311 | | |
| Affiliate | Mt Calvary Baptist Church | Mobile Area Council-Bsa 004 | 505 N Prince Ave | Prichard, AL 36610 | | |
| Affiliate | Mt Calvary Lutheran Church | California Inland Empire Council 045 | P.O. Box 250 | Lake Arrowhead, CA 92352 | | |
| Affiliate | Mt Calvary Lutheran Church | Greater Yosemite Council 059 | P.O. Box 280 | Mi Wuk Village, CA 95346 | | |
| Affiliate | Mt Calvary Lutheran Church | Orange County Council 039 | 5895 Ball Rd | Cypress, CA 90630 | | |
| Affiliate | Mt Calvary Outreach Center | Palmetto Council 549 | P.O. Box 483 | Kershaw, SC 29067 | | |
| Affiliate | Mt Calvary Utd Methodist Church | New Birth of Freedom 544 | 175 N Fairville Ave | Harrisburg, PA 17112 | | |
| Affiliate | Mt Calvery Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106 | | |
| Affiliate | Mt Carmel Baptist Church | Atlanta Area Council 092 | 2755 Campbellton Rd Sw | Atlanta, GA 30311 | | |
| Affiliate | Mt Carmel Baptist Church | Middle Tennessee Council 560 | 7665 Hwy 25 E | Cross Plains, TN 37049 | | |
| Affiliate | Mt Carmel Baptist Mens Fellow & | Mountaineer Area 615 | American Legion | Post 29 | Beverly, WV 26253 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mt Carmel Baptist Mens Fellows | Mountaineer Area 615 | Rt. 1 Box 11 | Beverly, WV 26253 | | |
| Affiliate | Mt Carmel Lutheran Church | Northern Star Council 250 | 1701 Saint Anthony Pkwy | Minneapolis, MN 55418 | | |
| Affiliate | Mt Carmel Methodist Church | Baltimore Area Council 220 | 4760 Mountain Rd | Pasadena, MD 21122 | | |
| Affiliate | Mt Carmel Umc Mens Club | Atlanta Area Council 092 | 5100 S Old Peachtree Rd | Norcross, GA 30092 | | |
| Affiliate | Mt Carmel Utd Methodist Church | Baltimore Area Council 220 | 17036 Pretty Boy Dam Rd | Parkton, MD 21120 | | |
| Affiliate | Mt Carmel Utd Methodist Church | Flint River Council 095 | 1951 Mount Carmel Rd | Hampton, GA 30228 | | |
| Affiliate | Mt Carmel Utd Methodist Church | Middle Tennessee Council 560 | 250 Mt Carmel Church Rd | Sparta, TN 38583 | | |
| Affiliate | Mt Carmel Utd Methodist Church | Old Hickory Council 427 | 4265 Ebert Rd | Winston Salem, NC 27127 | | |
| Affiliate | Mt Carmel Utd Methodist Church | Old N State Council 070 | 361 Mount Carmel Chu Rd | Reidsville, NC 27320 | | |
| Affiliate | Mt Clemens Montessori School | Great Lakes Fsc 272 | 1070 Hampton Rd | Mount Clemens, MI 48043 | | |
| Affiliate | Mt Comfort Utd Methodist Church | Crossroads of America 160 | 3179 N 600 W | Greenfield, IN 46140 | | |
| Affiliate | Mt Ennon Baptist Church | National Capital Area Council 082 | P.O. Box 539 | 9832 Piscataway Rd | Clinton, MD 20735 | |
| Affiliate | Mt Ephraim Baptist Church | Atlanta Area Council 092 | 1202 W Marietta St Nw | Atlanta, GA 30318 | | |
| Affiliate | Mt Eva M.B. Church | Andrew Jackson Council 303 | 3805 Wynndale Rd | Terry, MS 39170 | | |
| Trade Payable | Mt Generator Pty Ltd | 195-199 Botany Rd | Waterloo, Sa 2017 | Australia | | |
| Affiliate | Mt Healthy Utd Methodist Church | Dan Beard Council, Bsa 438 | 7612 Perry St | Cincinnati, OH 45231 | | |
| Affiliate | Mt Hebron Lutheran Church | Piedmont Council 420 | 103 Main Ave E | Hildebran, NC 28637 | | |
| Affiliate | Mt Hebron Utd Methodist Church | Indian Waters Council 553 | 3050 Leaphart Rd | West Columbia, SC 29169 | | |
| Affiliate | Mt Hebron Utd Methodist Church-Mens | Indian Waters Council 553 | Club | 3050 Leaphart Rd | | |
| Affiliate | Mt Holly Springs Utd Methodist Church | New Birth of Freedom 544 | 202 W Butler St | Mount Holly Springs, PA 17065 | | |
| Affiliate | Mt Hood Lions Club | Cascade Pacific Council 492 | P.O. Box 74 | 24730 E Woodsey Way | Welches, OR 97067 | |
| Trade Payable | Mt Hope Children'S Health | 1325 W Walnut Hill | Irving, TX 75038 | | | |
| Affiliate | Mt Hope Lutheran Board Of Youth | Three Harbors Council 636 | 8633 W Becher St | Milwaukee, WI 53227 | | |
| Affiliate | Mt Horeb Utd Methodist Church | Indian Waters Council 553 | 1205 Old Cherokee Rd | Lexington, SC 29072 | | |
| Affiliate | Mt Horeb Utd Methodist Church | Patriots Path Council 358 | 42 Liberty Corner Rd | Warren, NJ 07059 | | |
| Affiliate | Mt Jackson Lions Club | Shenandoah Area Council 598 | P.O. Box 21 | Mount Jackson, VA 22842 | | |
| Affiliate | Mt Juliet Elementary By Pace National | Middle Tennessee Council 560 | 2521 W Div St | Mt Juliet, TN 37122 | | |
| Affiliate | Mt Juliet Elementary Pace National | Middle Tennessee Council 560 | 2521 W Div St | Mt Juliet, TN 37122 | | |
| Affiliate | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | 12065 Lebanon Rd | Mt Juliet, Tn 37122 | | |
| Affiliate | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | | | | |
| Affiliate | Mt Juliet Police Dept | Middle Tennessee Council 560 | P.O. Box 322 | Mount Juliet, TN 37121 | | |
| Affiliate | Mt Kineo Masonic Lodge 109 | Katahdin Area Council 216 | P.O. Box 555 | Guilford, ME 04443 | | |
| Affiliate | Mt Kisco Utd Methodist Church | Westchester Putnam 388 | 300 E Main St | Mount Kisco, NY 10549 | | |
| Trade Payable | Mt Lassen Motor Transit | 22503 Sunbright Ave | Red Bluff, CA 96080 | | | |
| Affiliate | Mt Logan Elementary | Simon Kenton Council 441 | 841 E Main St | Chillicothe, OH 45601 | | |
| Affiliate | Mt Moriah Baptist Church | Central Georgia Council 096 | 2789 Millerfield Rd | Macon, GA 31217 | | |
| Affiliate | Mt Moriah Baptist Church | Daniel Boone Council 414 | P.O. Box 29 | Edneyville, NC 28727 | | |
| Affiliate | Mt Moriah Lutheran Church | Greater St Louis Area Council 312 | 100 S Main St | Anna, IL 62906 | | |
| Affiliate | Mt Nittany Um Church | Juniata Valley Council 497 | 1500 E Branch Rd | State College, PA 16801 | | |
| Affiliate | Mt Olive Ame Church | Greater Tampa Bay Area 089 | 600 Jones St | Clearwater, FL 33755 | | |
| Affiliate | Mt Olive Lutheran Church | Capitol Area Council 564 | 10408 Hwy 290 W | Austin, TX 78736 | | |
| Affiliate | Mt Olive Missionary Baptist Church | Louisiana Purchase Council 213 | 316 N Walnut St | Tallulah, LA 71282 | | |
| Affiliate | Mt Olive Presbyterian Church | Tuscarora Council 424 | P.O. Box 86 | Mount Olive, NC 28365 | | |
| Affiliate | Mt Olive Rotary Club | Tuscarora Council 424 | 105 E College St | Mount Olive, NC 28365 | | |
| Affiliate | Mt Olive Turner Hall | Greater St Louis Area Council 312 | 880 E 2nd S St | Mount Olive, IL 62069 | | |
| Affiliate | Mt Olive Twp Board Of Education | Patriots Path Council 358 | 227 US Hwy 206, Ste 10 | Flanders, NJ 07836 | | |
| Affiliate | Mt Olivet Lutheran Church | Northern Star Council 250 | P.O. Box 153 | 7150 Rolling Acres Rd | Victoria, MN 55386 | |
| Affiliate | Mt Olivet Methodist Church | New Birth of Freedom 544 | 5000 Simpson Ferry Rd | Mechanicsburg, PA 17050 | | |
| Affiliate | Mt Olivet Presbyterian Church | Dan Beard Council, Bsa 438 | 509 W State St | Trenton, OH 45067 | | |
| Affiliate | Mt Olivet Utd Methodist Church | National Capital Area Council 082 | 1500 N Glebe Rd | Arlington, VA 22207 | | |
| Affiliate | Mt Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107 | | |
| Affiliate | Mt Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087 | | |
| Affiliate | Mt Pilgrim Baptist Church | Sam Houston Area Council 576 | 908 E 32nd 1/2 St | Houston, TX 77022 | | |
| Affiliate | Mt Pisgah Utd Methodist Church | Heart of Virginia Council 602 | 1100 Mount Pisgah Dr | Midlothian, VA 23113 | | |
| Affiliate | Mt Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455 | | |
| Affiliate | Mt Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605 | | |
| Affiliate | Mt Pleasant Kiwanis Club | c/o David H Carrick | Mississippi Valley Council 141 141 | 800 S Alter Ct | Mount Pleasant, IA 52641 | |
| Affiliate | Mt Pleasant Lutheran Church | Indian Waters Council 553 | 101 N Calhoun St | Saluda, SC 29138 | | |
| Affiliate | Mt Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464 | | |
| Affiliate | Mt Pleasant Ruritan Club | Old Hickory Council 427 | P.O. Box 1232 | Millers Creek, NC 28651 | | |
| Affiliate | Mt Pleasant Untied Methodist Church | Blue Ridge Mtns Council 599 | 3035 Mount Pleasant Blvd | Roanoke, VA 24014 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mt Pleasant Utd Methodist Church | Buckskin 617 | P.O. Box 37 | Mineral Wells, WV 26150 | | |
| Affiliate | Mt Pleasant Utd Methodist Church | Chester County Council 539 | 1713 Liberty Grove Rd | Colora, MD 21917 | | |
| Affiliate | Mt Pleasant Utd Methodist Church | Old N State Council 070 | 5120 Burlington Rd | Greensboro, NC 27405 | | |
| Affiliate | Mt Pleasant Utd Methodist Church | Piedmont Council 420 | 4136 Mount Pleasant Rd | Sherrills Ford, NC 28673 | | |
| Affiliate | Mt Royal Elementary Middle School | Baltimore Area Council 220 | 121 Mcmechen St | Baltimore, MD 21217 | | |
| Affiliate | Mt Shasta Elks Lodge 2333 | Crater Lake Council 491 | 326 N Mount Shasta Blvd | Mount Shasta, CA 96067 | | |
| Trade Payable | Mt Shasta Ski Park | 104 Siskiyon Ave | Mt Shasta, CA 96067 | | | |
| Affiliate | Mt Si Lutheran Church | Chief Seattle Council 609 | 411 NE 8th St | North Bend, WA 98045 | | |
| Affiliate | Mt Sidney Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 254 | 675 Buttermilk Rd | Mount Sidney, VA 24467 | |
| Affiliate | Mt Sinai Baptist Church | North Florida Council 087 | 2036 Silver St | Jacksonville, FL 32206 | | |
| Affiliate | Mt Sterling American Legion Post 374 | Mississippi Valley Council 141 141 | 1111 750 N Ave | Mt Sterling, IL 62353 | | |
| Affiliate | Mt Tabor Utd Methodist Church | Old Hickory Council 427 | 3543 Robinhood Rd | Winston Salem, NC 27106 | | |
| Affiliate | Mt Tabor Utd Methodist Church | Patriots Path Council 358 | P.O. Box 29 | 5 Simpson Ave | | |
| Affiliate | Mt Vernon Baptist Church | Old Hickory Council 427 | 3505 Bamboo Rd | Boone, NC 28607 | | |
| Affiliate | Mt Vernon Optimist | Crossroads of America 160 | P.O. Box 302 | Fortville, IN 46040 | | |
| Affiliate | Mt Vernon Presbyterian | Westark Area Council 016 | 1300 N Davis St | Pea Ridge, AR 72751 | | |
| Affiliate | Mt Vernon Utd Methodist Church | National Capital Area Council 082 | 2006 Belle View Blvd | Alexandria, VA 22307 | | |
| Affiliate | Mt Vernon Utd Methodist Church | Quivira Council, Bsa 198 | 5701 E Mount Vernon St | Wichita, KS 67218 | | |
| Affiliate | Mt Vernon Youth Development Group | Pee Dee Area Council 552 | 3181 Hwy 348 | Loris, SC 29569 | | |
| Affiliate | Mt Victory Utd Methodist Church | Black Swamp Area Council 449 | 115 N Main St | Mount Victory, OH 43340 | | |
| Affiliate | Mt View Methodist Church | Sequoyah Council 713 | 4405 Orebank Rd | Kingsport, TN 37664 | | |
| Affiliate | Mt View Parent Teachers Org | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601 | | |
| Affiliate | Mt View Utd Methodist Church | Atlanta Area Council 092 | 2300 Jamerson Rd | Marietta, GA 30066 | | |
| Affiliate | Mt View Utd Methodist Men | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687 | | |
| Affiliate | Mt Washington American Legion Post 484 | Dan Beard Council, Bsa 438 | 1837 Sutton Ave | Cincinnati, OH 45230 | | |
| Affiliate | Mt Washington Presbyterian Church | Dan Beard Council, Bsa 438 | 6474 Beechmont Ave | Cincinnati, OH 45230 | | |
| Affiliate | Mt Washington Utd Methodist Church | Lincoln Heritage Council 205 | 253 Flatlick Rd | Mount Washington, KY 40047 | | |
| Affiliate | Mt Welcome Baptist Church | Atlanta Area Council 092 | 581 Parker Ave | Decatur, GA 30032 | | |
| Affiliate | Mt Zion | Central N Carolina Council 416 | P.O. Box 477 | China Grove, NC 28023 | | |
| Affiliate | Mt Zion Ame | Greater Alabama Council 001 | 1955 Bainbridge Rd | Muscle Shoals, AL 35660 | | |
| Affiliate | Mt Zion Baptist Church | Attn: Rev. Odell Cleveland | Old N State Council 070 | 1301 Alamance Church Rd | Greensboro, NC 27406 | |
| Affiliate | Mt Zion Baptist Church | Cradle of Liberty Council 525 | 1413 S 50th St | Philadelphia, PA 19143 | | |
| Affiliate | Mt Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914 | | |
| Affiliate | Mt Zion Baptist Church | Northeast Georgia Council 101 | Whitman St | Toccoa, GA 30577 | | |
| Affiliate | Mt Zion Baptist Church | Old Hickory Council 427 | 950 File St | Winston Salem, NC 27101 | | |
| Affiliate | Mt Zion Baptist Church | South Georgia Council 098 | 1905 Martin Luther King Jr Dr | Albany, GA 31701 | | |
| Affiliate | Mt Zion Lutheran Church | Catalina Council 011 | 4520 W Ajo Hwy | Tucson, AZ 85746 | | |
| Affiliate | Mt Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613 | | |
| Affiliate | Mt Zion Lutheran Church | Southeast Louisiana Council 214 | 1401 Simon Bolivar Ave | New Orleans, LA 70113 | | |
| Affiliate | Mt Zion Utd Methodist Church | Atlanta Area Council 092 | 1770 Johnson Ferry Rd | Rd | | |
| Affiliate | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | 12430 Scaggsville Rd | Highland, MD 20777 | | |
| Affiliate | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 755 | 3006 Old Wminster Pike | | |
| Affiliate | Mt Zion Utd Methodist Church | Bucktail Council 509 | 16 Denton Ave | Du Bois, PA 15801 | | |
| Affiliate | Mt Zion Utd Methodist Church | Chattahoochee Council 091 | 2616 Lee Rd 243 | Smiths Station, AL 36877 | | |
| Affiliate | Mt Zion Utd Methodist Church | Glaciers Edge Council 620 | 2130 Mount Zion Ave | Janesville, WI 53545 | | |
| Affiliate | Mt Zion Utd Methodist Church | Louisiana Purchase Council 213 | 1010 Hwy 80 | P.O. Box 34 | | |
| Affiliate | Mt Zion Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1060 | Mechanicsville, MD 20659 | | |
| Affiliate | Mt Zion Utd Methodist Church | New Birth of Freedom 544 | 4685 Mount Zion Dr | Enola, PA 17025 | | |
| Affiliate | Mt Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc 50 | Garner, NC 27529 | | |
| Affiliate | Mt. Carmel Church Of The Brethren | Old Hickory Council 427 | 9618 Hwy 221 | Scottville, NC 28672 | | |
| Affiliate | Mt. Carmel Congregational Church | Connecticut Yankee Council Bsa 072 | 3284 Whitney Ave | Hamden, CT 06518 | | |
| Affiliate | Mt. Carmel Methodist Church | Middle Tennessee Council 560 | 230 Mt. Carmel Church Rd | Sparta, TN 38583 | | |
| Affiliate | Mt. Corinth Missionary Baptist Church | Sam Houston Area Council 576 | 4901 Providence St | Houston, TX 77020 | | |
| Affiliate | Mt. Crawford Utd Methodist Church | Stonewall Jackson Council 763 | 360 N Main St | Mount Crawford, VA 22841 | | |
| Affiliate | Mt. Enon Missionary Baptist Church | Miami Valley Council, Bsa 444 | 1501 W 3rd St | Dayton, OH 45407 | | |
| Affiliate | Mt. Lebanon Utd Methodist Church | Laurel Highlands Council 527 | 3319 W Liberty Ave | Pittsburgh, PA 15216 | | |
| Affiliate | Mt. Morris First Utd Methodist Church | Water and Woods Council 782 | 808 E Mount Morris St | Mount Morris, MI 48458 | | |
| Affiliate | Mt. Olive Missionary Baptist Church | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303 | | |
| Affiliate | Mt. Olive Presbyterian Church | Mecklenburg County Council 415 | 5125 Mount Olive Church Rd | Charlotte, NC 28278 | | |
| Affiliate | Mt. Olive Umc | Old Hickory Council 427 | 3521 Wyo Rd | Yadkinville, NC 27055 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mt. Pleasant Optimist Club | Circle Ten Council 571 | 506 Rosewood St | Mount Pleasant, TX 75455 | | |
| Affiliate | Mt. Pleasant Twp. Lions Club | Westmoreland Fayette 512 | P.O. Box 156 | Norvelt, PA 15674 | | |
| Affiliate | Mt. Summit Christian Church | Crossroads of America 160 | P.O. Box 253 | Mount Summit, IN 47361 | | |
| Affiliate | Mt. Vernon Baptist Church | West Tennessee Area Council 559 | 2728 Unionville Rd | Halls, TN 38040 | | |
| Affiliate | Mt. Vernon Outland Airport | Greater St Louis Area Council 312 | 100 Aviation Dr | Mt. Vernon, IL 62686 | | |
| Affiliate | Mt. Vernon Utd Methodist Church | Northwest Georgia Council 100 | 597 Lafayette Rd | Rocky Face, GA 30740 | | |
| Affiliate | Mt. Washington Utd Bretheren | New Birth of Freedom 544 | 710 Copenhaffer Rd | York, PA 17404 | | |
| Affiliate | Mt. Zion Lutheran Church | Hawk Mountain Council 528 | 1343 Long Lane Rd | Kutztown, PA 19530 | | |
| Affiliate | Mt. Zion Utd Methodist Church | Mecklenburg County Council 415 | 19600 Zion Ave | Cornelius, NC 28031 | | |
| Affiliate | Mt.Whitney Baptist Church | Southern Sierra Council 030 | P.O. Box 129 | Lone Pine, CA 93545 | | |
| Affiliate | Mta Police | Greater New York Councils, Bsa 640 | 420 Lexington Ave, Ste 425 | New York, NY 10170 | | |
| Affiliate | Mta Police Dept | Greater New York Councils, Bsa 640 | 420 Lexington Ave, Apt 425 | New York, NY 10170 | | |
| Affiliate | Mta Police Northern Region | Greater New York Councils, Bsa 640 | 420 Lexington Ave, Suite 425 | New York, NY 10170 | | |
| Trade Payable | Mtd Cnc Solutions Inc | 7061 61st St | Pinellas Park, FL 33781 | | | |
| Trade Payable | Mtd Usa LLC | 1720 Wilwat Dr Nw | Norcross, GA 30093 | | | |
| Trade Payable | Mti Inc | 10 Cordage Park Cir, Ste 125 | Plymouth, MA 02360 | | | |
| Trade Payable | Mtm Midwest Trophy Inc | P.O. Box 15659 | Oklahoma City, OK 73115-5659 | | | |
| Contract Counter Party | Mtm Reco Gloitism | 8112 Lakeview Dr | Wilmington, NC 28412-3310 | | | |
| Trade Payable | Mtm Recognition Corp | P.O. Box 15659 | Oklahoma City, OK 73115-5659 | | | |
| Trade Payable | Mtm Technologies | P.O. Box 27986 | New York, NY 10087-7986 | | | |
| Affiliate | Mtn Light Unitarian Universalist Ch | Northeast Georgia Council 101 | P.O. Box 442 | Ellijay, Ga 30540 | | |
| Affiliate | Mtn Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087 | | |
| Affiliate | Mtn View Elem Parent Faculty Club | Mt Diablo-Silverado Council 023 | 1705 Thornwood Dr | Concord, Ca 94521 | | |
| Trade Payable | Mu College Of Ag Food& Natural Resources | Career Srvcs Ofc | 2-64 Ag Bldg | Columbia, MO 65211 | | |
| Trade Payable | Mud Pie, LLC | 4893 Lewis Rd A, B, C | Stone Mountain, GA 30083 | | | |
| Affiliate | Mueller Elementary PTO | Sam Houston Area Council 576 | 7074 Fm 2920 Rd | Spring, TX 77379 | | |
| Trade Payable | Mueller Graphics Supply Inc | P.O. Box 1170 | Milwaukee, WI 53201-1170 | | | |
| Affiliate | Muenster Vfw Post 6205 | Longhorn Council 662 | P.O. Box 661 | Muenster, TX 76252 | | |
| Trade Payable | Muhammad H Qureshi | Address Redacted | | | | |
| Affiliate | Muhlenberg Lions Club | Hawk Mountain Council 528 | 835 E Bellevue Ave | Laureldale, PA 19605 | | |
| Affiliate | Muirs Chapel Methodist Church | Old N State Council 070 | 314 Muirs Chapel Rd | Greensboro, NC 27410 | | |
| Trade Payable | Mukikim, LLC | 6812 Calumet Rd | Milwaukee, WI 53223 | | | |
| Affiliate | Mukilteo Presbyterian Church | Mount Baker Council, Bsa 606 | 4514 84th St Sw | Mukilteo, WA 98275 | | |
| Affiliate | Mulberry - Fairplains Ruritan Club | Old Hickory Council 427 | 3925 Sparta Rd | North Wilkesboro, NC 28659 | | |
| Affiliate | Mulberry Community Club | Crossroads of America 160 | P.O. Box 611 | Mulberry, IN 46058 | | |
| Affiliate | Mulberry Grove Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 5 | 116 N Church St | | |
| Affiliate | Mulberry High School Jrotc | Greater Tampa Bay Area 089 | 1 Panther Pl | Mulberry, FL 33860 | | |
| Affiliate | Mulberry St Boys And Girls Club | Hawk Mountain Council 528 | 722 Mulberry St | Reading, PA 19604 | | |
| Affiliate | Mulberry Street Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 205 N Mulberry St | Mount Vernon, OH 43050 | | |
| Affiliate | Mulberry Utd Methodist Church | Greater Tampa Bay Area 089 | 306 N Church Ave | Mulberry, FL 33860 | | |
| Affiliate | Mulberry Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | P.O. Box 251 | | |
| Trade Payable | Mulesoft Inc | Attn: Accts Receivable | 77 Geary St, Ste 400 | San Francisco, CA 94108 | | |
| Affiliate | Mullen Memorial Baptist Church | Buckskin 617 | 1520 Putnam Howe Dr | Belpre, OH 45714 | | |
| Affiliate | Mullen Road Ptg | Inland Nwest Council 611 | 2616 E 63rd Ave | Spokane, WA 99223 | | |
| Trade Payable | Mullennix Mechanical Inc | 2030 Pinecrest Pl | Cumming, GA 30041 | | | |
| Trade Payable | Muller Entertainment | 6301 Riverside Dr Bldg One | Irving, TX 75039 | | | |
| Trade Payable | Mullett Hoover Inc | 184 W Ctr | Provo, UT 84601 | | | |
| Affiliate | Mullins Utd Methodist Church | Chickasaw Council 558 | 4 N Mendenhall Rd | Memphis, TN 38117 | | |
| Affiliate | Multi Lakes Conservation Club | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382 | | |
| Trade Payable | Multi Service Corp | dba Best Buy Business Advantage Account | P.O. Box 843343 | Kansas City, MO 64184-3343 | | |
| Affiliate | Multicultural Community Center | Prairielands 117 | 1126 Country Club Ln | Rantoul, IL 61866 | | |
| Trade Payable | Multicultural Marketing In America | Adweek Diries | 770 Broadway Fl 7 | New York, NY 10003 | | |
| Affiliate | Multifamily Mission Ministries | Sam Houston Area Council 576 | 29327 S Plum Creek Dr | Spring, TX 77386 | | |
| Affiliate | Multilakes Conservation Assn | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382 | | |
| Trade Payable | Multilink Communications | 2420 W Carson St, 110 | Torrance, CA 90501 | | | |
| Trade Payable | Multiplex Systems, LLC/ Evan Moyer | 8401 73rd Ave N, Ste 76 | Brooklyn Park, MN 55428 | | | |
| Affiliate | Mulvane Utd Methodist Church | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110 | | |
| Affiliate | Muncie Parks And Recreation | Crossroads of America 160 | 1800 S Grant St | Muncie, IN 47302 | | |
| Affiliate | Muncy Baptist Church | Susquehanna Council 533 | 9 W Penn St | Muncy, PA 17756 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Mundelein Police Dept | Northeast Illinois 129 | 221 N Lake St | Mundelein, IL 60060 | | |
| Affiliate | Mundelein Vernon Hills Rotery Club | Northeast Illinois 129 | P.O. Box 957 | Mundelein, IL 60060 | | |
| Affiliate | Munford Utd Methodist Ch Mens Club | West Tennessee Area Council 559 | 57 Tipton St S | Munford, Tn 38058 | | |
| Affiliate | Munger Volunteer Firemen Assoc | Water and Woods Council 782 | 48 E Munger Rd | 576 Cass Ave Rd | Munger, MI 48747 | |
| Affiliate | Munhall School PTO | Three Fires Council 127 | 1400 S 13th Ave | Saint Charles, IL 60174 | | |
| Trade Payable | Municipal Service Bureau | P.O. Box 16755 | Austin, TX 78761-6755 | | | |
| Trade Payable | Municipal Treatment Equipment Inc | 17301 W Colfax Ave 105 | Golden, CO 80401 | | | |
| Trade Payable | Municipality Of Alabaster | 10052 Hwy 119 | Alabaster, AL 35007 | | | |
| Trade Payable | Municipality Of Jasper | P.O. Box 2131 | Birmingham, AL 35502-2131 | | | |
| Trade Payable | Municipality Of Millbrook | Tax Dept | P.O. Box 630 | Millbrook, AL 36054 | | |
| Taxing Authorities | Municipality Of Skagway | 700 Spring St | Skagway, AK 99840 | | | |
| Trade Payable | Munkhbaatar Bayaraa | Address Redacted | | | | |
| Trade Payable | Munkhtulga Dashzeveg | Address Redacted | | | | |
| Trade Payable | Munro Campagna Ltd | 630 N State St, Apt 2109 | Chicago, IL 60654 | | | |
| Affiliate | Munroe Falls/Tallmadge Police Dept | Great Trail 433 | 43 Munroe Falls Ave | Munroe Falls, OH 44262 | | |
| Affiliate | Munsey Memorial Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1336 | Johnson City, TN 37605 | | |
| Affiliate | Munson Fire Dept | Lake Erie Council 440 | 12200 Auburn Rd | Chardon, OH 44024 | | |
| Affiliate | Munster Lions Club | Pathway To Adventure 456 | P.O. Box 3273 | Munster, IN 46321 | | |
| Affiliate | Munster Police Dept | Pathway To Adventure 456 | 1001 Ridge Rd | Munster, IN 46321 | | |
| Trade Payable | Munters Moisture Control Services | 1709 Solutions Ctr | Chicago, IL 60677-1007 | | | |
| Affiliate | Murbach Seifert Post 479 American Legion | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558 | | |
| Affiliate | Murdock Elementary School PTA | Atlanta Area Council 092 | 2320 Murdock Rd | Marietta, GA 30062 | | |
| Trade Payable | Murello, Donna | Address Redacted | | | | |
| Trade Payable | Murfreesboro Rd Civitan Club Wheel Chair | 2603 Sandy Dr | Nashville, TN 37216 | | | |
| Affiliate | Murfreesboro Rotary Club Hertford | East Carolina Council 426 | 1 University Pl | Murfreesboro, NC 27855 | | |
| Trade Payable | Muriel Cabrera | Address Redacted | | | | |
| Employees | Muriel Costello | Address Redacted | | | | |
| Trade Payable | Muriel Hannay | Address Redacted | | | | |
| Employees | Muriel Penix | Address Redacted | | | | |
| Employees | Murlene Jennings | Address Redacted | | | | |
| Trade Payable | Muroc Systems, Inc | 100 Highland Park Village, Ste 200 | Dallas, TX 75205 | | | |
| Affiliate | Murphy Booster Club | Greater St Louis Area Council 312 | 2101 Valley Dr | High Ridge, MO 63049 | | |
| Affiliate | Murphy Chamber Of Commerce | Circle Ten Council 571 | 120 E Fm 544 PMB 157, Ste 72 | Murphy, TX 75094 | | |
| Trade Payable | Murphy Jacob | Address Redacted | | | | |
| Employees | Murphy L Galligan | Address Redacted | | | | |
| Affiliate | Murphy Police Dept | Circle Ten Council 571 | 206 N Murphy Rd | Murphy, TX 75094 | | |
| Trade Payable | Murphy Police Dept | Jim Hermes Post 2005 | 206 N Murphy Rd | Murphy, TX 75094 | | |
| Trade Payable | Murphy Wayne | Address Redacted | | | | |
| Trade Payable | Murphys Law Pizza LLC | dba Dominos Pizza | 19228 Pelico Rd | Sugarloaf, FL 33042 | | |
| Trade Payable | Murphys Law Pizza LLC | dba Dominos Pizza | 2704 N Roosevelt Blvd | Key W, Fl 33040 | | |
| Affiliate | Murrah High School | Andrew Jackson Council 303 | 1400 Murrah Dr | Jackson, MS 39202 | | |
| Affiliate | Murray Avenue Sch | Parent Teacher Assoc | Westchester Putnam 388 | 250 Murray Ave | Larchmont, Ny 10538 | |
| Trade Payable | Murray Carol | Address Redacted | | | | |
| Affiliate | Murray Christian Church | Mid-America Council 326 | 305 N Church Ave | Murray, NE 68409 | | |
| Trade Payable | Murray Ginsburg | Address Redacted | | | | |
| Affiliate | Murray Kiwanis Club | Lincoln Heritage Council 205 | 6889 State Route 94 W | Murray, KY 42071 | | |
| Affiliate | Murray Lake Family Links | President Gerald R Ford 781 | 3275 Alden Nash Ave Ne | Lowell, MI 49331 | | |
| Affiliate | Murray Ridge Friends | Lake Erie Council 440 | 9750 Murray Ridge Rd | Elyria, OH 44035 | | |
| Affiliate | Murray School Parent-Faculty Assoc | San Francisco Bay Area Council 028 | 8416 Briarwood Ln | Dublin, CA 94568 | | |
| Affiliate | Murray State University | Accounts Receivable | 200 Sparks Hall | Murray, KY 42071-3312 | | |
| Affiliate | Murray Utd Methodist Church | Mid Iowa Council 177 | 701 Maple St | Murray, IA 50174 | | |
| Trade Payable | Murray Williams | Address Redacted | | | | |
| Trade Payable | Murray, Marjorie | Address Redacted | | | | |
| Affiliate | Murray-Stuart Legion Post 566 | Cradle of Liberty Council 525 | 35 S Glen Ave | Glenolden, PA 19036 | | |
| Affiliate | Murrieta Fire | California Inland Empire Council 045 | 41825 Juniper St | Murrieta, CA 92562 | | |
| Affiliate | Murrieta Lions | California Inland Empire Council 045 | 26821 Adams Ave | Murrieta, CA 92562 | | |
| Affiliate | Murrieta Police Dept | California Inland Empire Council 045 | 2 Town Sq | Murrieta, CA 92562 | | |
| Affiliate | Murrieta Rotary | California Inland Empire Council 045 | 40485D Murrieta Hot Springs Rd, Ste 334 | Murrieta, CA 92562 | | |
| Affiliate | Murrieta Utd Methodist Men | California Inland Empire Council 045 | P.O. Box 602 | Murrieta, CA 92564 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Murrysville Volunteer Fire Co Station 20 | Westmoreland Fayette 512 | 3235 Sardis Rd | P.O. Box 93 | Murrysville, PA 15668 | |
| Affiliate | Murtaugh Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | |
| Affiliate | Muscatine Fire Dept | Illowa Council 133 | 312 E 5th St | Muscatine, IA 52761 | | |
| Affiliate | Muscatine Salvation Army | Illowa Council 133 | 1000 Oregon St | Muscatine, IA 52761 | | |
| Affiliate | Muscogee Creek Nation Lighthorse Police | Indian Nations Council 488 | 2200 Alligator | Okmulgee, OK 74447 | | |
| Affiliate | Musconetcong American Legion Post 278 | Patriots Path Council 358 | Rt 183 | Stanhope, NJ 07874 | | |
| Trade Payable | Muscular Dystrophy Assoc | P.O. Box 97075 | Washington, DC 20090-7075 | | | |
| Trade Payable | Museum Arts , Inc | 2639 Freewood | Dallas, TX 75220 | | | |
| Trade Payable | Museum Development Assoc | PMB 170 | 7 Ave Vista Grande, Ste B7 | Santa Fe, NM 87508 | | |
| Trade Payable | Museum Masterworks, Inc | 8417 Glazebrook Ave | Richmond, VA 23228 | | | |
| Trade Payable | Museum Of Nature & Science | Attn: Reservations | P.O. Box 151469 | Dallas, TX 75315-1469 | | |
| Affiliate | Museum Of The American Railroad | Circle Ten Council 571 | 6455 Page Rd | Frisco, TX 75034 | | |
| Trade Payable | Museum Of The Fur Trade | 6321 Hwy 20 | Chadron, NE 69337-5325 | | | |
| Affiliate | Museum Of The Kansas National Guard | Jayhawk Area Council 197 | 125 SE Airport Dr | Topeka, KS 66619 | | |
| Trade Payable | Museum Services Corp | 385 Bridgepoint Dr | South St Paul, MN 55075-2466 | | | |
| Trade Payable | Museum Store Assoc | P.O. Box 975628 | Dallas, TX 75397 | | | |
| Trade Payable | Museum Store Products, Inc | 430 Sandshore Rd, Units 3-5 | Hackettstown, NJ 07840 | | | |
| Trade Payable | Museum Store Products, Inc | 430 Sandshore Rd, Units 4-5 | Hackettstown, NJ 07840 | | | |
| Trade Payable | Museumscapes | P.O. Box 832795 | Richardson, TX 75083 | | | |
| Trade Payable | Music Outfitters | 134 N 1st Ave E | Ely, MN 55731-1203 | | | |
| Affiliate | Musicians Fellowship International | Longhorn Council 662 | 10400 Jacksboro Hwy | Fort Worth, TX 76135 | | |
| Trade Payable | Musician'S Friend | c/o Woodwind Brasswind | P.O. Box 7479 | Westlake Village, CA 91359 | | |
| Trade Payable | Musician's Friend | P.O. Box 4520 | Medford, OR 97501 | | | |
| Trade Payable | Musicians Friend, Inc | P.O. Box 7479 | Westlake Village, CA 91359 | | | |
| Trade Payable | Muska Electric | 1985 Oakcrest Ave | Roseville, MN 55113 | | | |
| Affiliate | Muskego Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 1414 | Muskego, WI 53150 | | |
| Affiliate | Muskego Lions Club | Potawatomi Area Council 651 | P.O. Box 43 | Muskego, WI 53150 | | |
| Affiliate | Muskegon 21St Century Program | President Gerald R Ford 781 | 349 W Webster Ave | Muskegon, MI 49440 | | |
| Affiliate | Muskegon Northside Lions | President Gerald R Ford 781 | 2948 Ridgeview St | Muskegon, MI 49445 | | |
| Affiliate | Muskingum University | Muskingum Valley Council, Bsa 467 | Stormont Ave | New Concord, OH 45762 | | |
| Affiliate | Muskingum Valley | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | |
| Trade Payable | Muskingum Valley Cncl 467 | 734 Moorehead | Zanesville, OH 43701-3349 | | | |
| Affiliate | Muskingum Valley Council, Bsa | Muskingum Valley Council, Bsa 467 | 734 Moorehead Ave | Zanesville, OH 43701 | | |
| Affiliate | Muslim Academy | Southeast Louisiana Council 214 | 440 Realty Dr | Gretna, LA 70056 | | |
| Affiliate | Muslim American Society | Atlanta Area Council 092 | 345 Market Pl | Roswell, GA 30075 | | |
| Affiliate | Muslim American Society | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081 | | |
| Affiliate | Muslim American Society | Houston Chapter | Sam Houston Area Council 576 | 1800 Baker Rd | Houston, Tx 77094 | |
| Affiliate | Muslim American Society | National Capital Area Council 082 | 20500 Boland Farm Rd | Germantown, MD 20876 | | |
| Affiliate | Muslim American Society | National Capital Area Council 082 | 6408 Edsall Rd, Ste 2 | Alexandria, VA 22312 | | |
| Affiliate | Muslim American Society | Occoneechee 421 | 2220 Jones Franklin Rd | Raleigh, NC 27606 | | |
| Affiliate | Muslim American Society | Sam Houston Area Council 576 | 12502 Heath Park Trl | Houston, TX 77089 | | |
| Affiliate | Muslim American Society Mas | Grand Canyon Council 010 | 1071 N Alma School Rd | Chandler, AZ 85224 | | |
| Affiliate | Muslim American Society Of Washington | National Capital Area Council 082 | 6408 Edsall Rd | Alexandria, VA 22312 | | |
| Affiliate | Muslim Assoc Cleveland East | Lake Erie Council 440 | 26901 Chardon Rd | Richmond Heights, OH 44143 | | |
| Affiliate | Muslim Assoc Of The Triad | Old Hickory Council 427 | 1435 Lake Cottage Rd | Clemmons, NC 27012 | | |
| Affiliate | Muslim Assoc Of Virginia Inc | National Capital Area Council 082 | 5404 Hoadly Rd | Manassas, VA 20112 | | |
| Affiliate | Muslim Center Of Middlesex County - Mcmc | Patriots Path Council 358 | 1000 Hoes Ln E | Piscataway, NJ 08854 | | |
| Affiliate | Muslim Commty | Center Of Greater San Diego | San Diego Imperial Council 049 | 14698 Via Fiesta | San Diego, Ca 92127 | |
| Affiliate | Muslim Community Center | Great Salt Lake Council 590 | 1888 E Fort Union Blvd | Cottonwood Heights, UT 84121 | | |
| Affiliate | Muslim Community Center | San Diego Imperial Council 049 | 14698 Via Fiesta | San Diego, CA 92127 | | |
| Affiliate | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3020 Prosperity Church Rd, Ste I | Charlotte, NC 28269 | | |
| Affiliate | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3116 Johnston Oehler Rd | Charlotte, NC 28269 | | |
| Affiliate | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 4301 Shamrock Dr | Charlotte, NC 28215 | | |
| Affiliate | Muslim Community Of New Jersey, Masjid | Patriots Path Council 358 | 15 S 2nd St | Fords, NJ 08863 | | |
| Trade Payable | Mustafa Maner | Address Redacted | | | | |
| Affiliate | Mustang Utd Methodist Church | Last Frontier Council 480 | 211 W State Hwy 152 | Mustang, OK 73064 | | |
| Trade Payable | Mutual Of America | 320 Park Ave | New York, NY 10023-6839 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Mutual Of Omaha Structured | Settlement Co | 3300 Mutual of Omaha Plz | Omaha, NE 68175 | | |
| Trade Payable | Mutual Of Omaha Structured Settlement Co | c/o Eps Settlements Group | 8307 University Exec Park Dr, Ste 292 | Charlotte, NC 28262 | | |
| Affiliate | Muwekma Village - Order Of The Arrow | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Trade Payable | Muzzle-LoadersCom | 2618 Bearco Loop | La Grande, OR 97850 | | | |
| Trade Payable | Mv Sport | 88 Spence St | P.O. Box 9171 | Bay Shore, NY 11706-9171 | | |
| Affiliate | Mvpa Musalla | Pacific Skyline Council 031 | 849 Independence Ave, Ste C | Mountain View, CA 94043 | | |
| Affiliate | Mwb Shape | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo Ae, 09705 | | |
| Affiliate | Mwb Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo Ae, 09705 | | |
| Trade Payable | Mwh Painting Inc | 3201 Military Pkwy C300A | Mesquite, TX 75149 | | | |
| Trade Payable | Mwr Recreational Lodging | 14135 Montague Rd | Fort A P Hill, VA 22427 | | | |
| Contract Counter Party | Mxd Group, Inc | 7795 Walton Pkwy | New Albany, OH 43054 | | | |
| Trade Payable | My Binding | 1800 NE 25th Ave, Ste 15 | Hillsboro, OR 97124 | | | |
| Trade Payable | My Capture Inc | 317 N 11th St, Ste 302 | St. Louis, MO 63101 | | | |
| Trade Payable | My Jewish Learning Inc | 377 5th Ave 2nd Fl | New York, NY 10016 | | | |
| Affiliate | My Kid'S Club Serving Johnston County | Tuscarora Council 424 | P.O. Box 784 | Selma, NC 27576 | | |
| Affiliate | My Mattress | Trapper Trails 589 | 981 Main St | Logan, UT 84321 | | |
| Trade Payable | My Own Meals Inc | P.O. Box 334 | Deerfield, IL 60015 | | | |
| Affiliate | My Tire Guys, Inc | Utah National Parks 591 | 9999 N 5320 W | Highland, UT 84003 | | |
| Affiliate | Myakka Family Worship Center | Southwest Florida Council 088 | 33420 Singletary Rd | Myakka City, FL 34251 | | |
| Affiliate | Mycapa, LLC | Tidewater Council 596 | P.O. Box 7578 | Portsmouth, VA 23707 | | |
| Affiliate | Myers And Chapman | Mecklenburg County Council 415 | 1101 Woodrdg Ctr Dr, Ste 160 | Charlotte, NC 28217 | | |
| Affiliate | Myers Civic Group | Water and Woods Council 782 | 5524 Chalfonte Pass Dr | Grand Blanc, MI 48439 | | |
| Affiliate | Myers Elementary | Buffalo Trace 156 | 3660 Cannelton Hts | Cannelton, IN 47520 | | |
| Trade Payable | Myers Lawn Care Services | c/o Douglas A Bicksler Cpa | Hc 40 Box 69 | Lewisburg, WV 24901 | | |
| Contract Counter Party | Myers Lawn Care Svcs | Hc 40 Box 69 | Lewisburg, WV 24901 | | | |
| Affiliate | Myers Memorial Methodist Church | Piedmont Council 420 | 301 S New Hope Rd | Gastonia, NC 28054 | | |
| Affiliate | Myers Memorial Utd Methodist Church | Piedmont Council 420 | 301 New Hope Rd | Gastonia, NC 28054 | | |
| Affiliate | Myers Park Presbyterian Church | Mecklenburg County Council 415 | 2501 Oxford Pl | Charlotte, NC 28207 | | |
| Affiliate | Myers Park Utd Methodist Church | Mecklenburg County Council 415 | 1020 Providence Rd | Charlotte, NC 28207 | | |
| Affiliate | Myers Prescott Olson Post 50 Amer.Legion | Daniel Webster Council, Bsa 330 | Post 50 Amer.Legion | West St | Antrim, NH 03440 | |
| Affiliate | Myers PTO | Great Lakes Fsc 272 | 16201 Lauren St | Taylor, MI 48180 | | |
| Trade Payable | Myers, Nancy | Address Redacted | | | | |
| Affiliate | Myerstown Utd Church Of Christ | Pennsylvania Dutch Council 524 | 310 W Main Ave | Myerstown, PA 17067 | | |
| Trade Payable | Mykel Hawke Inc | 815-A Brazos St, Ste 209 | Austin, TX 78701 | | | |
| Trade Payable | Mykel Julian Lopez | Address Redacted | | | | |
| Employees | Myla Epley | Address Redacted | | | | |
| Employees | Myla J Epley | Address Redacted | | | | |
| Trade Payable | Myles D Hennessey | Address Redacted | | | | |
| Trade Payable | Myles Elbel | Address Redacted | | | | |
| Trade Payable | Myles Heinzen | Address Redacted | | | | |
| Trade Payable | Myles Martel | Address Redacted | | | | |
| Employees | Myles Newberry | Address Redacted | | | | |
| Employees | Myles Siegel | Address Redacted | | | | |
| Trade Payable | Myles Spellman | Address Redacted | | | | |
| Employees | Myocia P Spencer | Address Redacted | | | | |
| Trade Payable | Myoffice ProductsCom | P.O. Box 306003 | Nashville, TN 37230-6003 | | | |
| Trade Payable | Mypov LLC | 7308 Plantation Forest Dr | Spotsylvania, VA 22553 | | | |
| Trade Payable | Myra Ledbetter | Address Redacted | | | | |
| Employees | Myra Reide | Address Redacted | | | | |
| Employees | Myra Riggs | Address Redacted | | | | |
| Trade Payable | Myra Wilsey | Address Redacted | | | | |
| Trade Payable | Myren John Gustafson | Address Redacted | | | | |
| Trade Payable | Myren John Gustafson | Address Redacted | | | | |
| Employees | Myriam Gilhuly | Address Redacted | | | | |
| Affiliate | Myricks Methodist Church | Narragansett 546 | 93 Myricks St | Berkley, MA 02779 | | |
| Employees | Myrna Collins | Address Redacted | | | | |
| Trade Payable | Myrna Hunt | Address Redacted | | | | |
| Trade Payable | Myrna Little | Address Redacted | | | | |
| Employees | Myrna Pedrayes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Myrna Schmitt | Address Redacted | | | | |
| Employees | Myron Barnes | Address Redacted | | | | |
| Trade Payable | Myron Barnes | Address Redacted | | | | |
| Trade Payable | Myron Bogan | Address Redacted | | | | |
| Trade Payable | Myron Corp | P.O. Box 660888 | Dallas, TX 75266-0888 | | | |
| Employees | Myron Lofton | Address Redacted | | | | |
| Trade Payable | Myron Richard Burson | Address Redacted | | | | |
| Employees | Myron Rust | Address Redacted | | | | |
| Employees | Myrtis Eason | Address Redacted | | | | |
| Employees | Myrtle Clark | Address Redacted | | | | |
| Affiliate | Myrtle Grove Methodist Church | Gulf Coast Council 773 | 1030 N 57th Ave | Pensacola, FL 32506 | | |
| Affiliate | Myrtle Grove Presbyterian Church | Cape Fear Council 425 | 800 Piner Rd | Wilmington, NC 28409 | | |
| Affiliate | Myrtle Point Lions Club | Oregon Trail Council 697 | P.O. Box 306 | Myrtle Point, OR 97458 | | |
| Employees | Myrtle Rustay | Address Redacted | | | | |
| Trade Payable | N A P P | Photoshop World | P.O. Box 1974 | Oldsmar, FL 34677 | | |
| Trade Payable | N Anthony Steinhardt Iii | Address Redacted | | | | |
| Affiliate | N Baltimore Rotary Club | Erie Shores Council 460 | 114 S Main St | North Baltimore, OH 45872 | | |
| Affiliate | N Brewer Eddington Utd Methodist Ch | Katahdin Area Council 216 | 31 Main Rd | Eddington, Me 04428 | | |
| Affiliate | N Brookfield | Lds Branch Springfield Stake | Heart Of New England Council 230 | 108 New Braintree Rd | North Brookfield, Ma 01535 | |
| Affiliate | N Brookfield | Prouty Post 3439 And St. Josephs Church | Heart Of New England Council 230 | 28 Mount Pleasant St | Maple St | North Brookfield, Ma 01535 |
| Affiliate | N Brookfield - St Josephs Church | Heart of New England Council 230 | 28 Mount Pleasant St | North Brookfield, MA 01535 | | |
| Trade Payable | N C Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0150 | | | |
| Trade Payable | N C W E | 410 Oak St Alu 113 | Big Rapids, MI 49307 | | | |
| Affiliate | N Chemung Utd Methodist Church | Five Rivers Council, Inc 375 | 677 Breesport N Chemung Rd | Lowman, NY 14861 | | |
| Affiliate | N Collier Fire Control & Rescue Distr | Southwest Florida Council 088 | 1885 Veterans Park Dr | Naples, Fl 34109 | | |
| Affiliate | N E W Lions | Northern Star Council 250 | 245 Park St | Elko New Market, MN 55054 | | |
| Affiliate | N Glendale Elementary PTA | Greater St Louis Area Council 312 | 765 N Sappington Rd | Saint Louis, MO 63122 | | |
| Trade Payable | N Harris Computer Corp | 62133 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | N Harris Computer Corp | dba Resourcemate | P.O. Box 74007259 | Chicago, IL 60674-7259 | | |
| Employees | N Hixson | Address Redacted | | | | |
| Affiliate | N Kingstown High Sch Project Adventure | Narragansett 546 | 150 Fairway Dr | North Kingstown, Ri 02852 | | |
| Trade Payable | N L A S | 5819 Jane Way | Alexandria, VA 22310-1202 | | | |
| Affiliate | N Myrtle Beach Dept | Public Safety Law Enforcement | Pee Dee Area Council 552 | 1015 2Nd Ave S | North Myrtle Beach, Sc 29582 | |
| Employees | N Palmer Sanders | Address Redacted | | | | |
| Affiliate | N W Harllee E C | Circle Ten Council 571 | 1216 E 8th St | Dallas, TX 75203 | | |
| Trade Payable | N.C. Dhhs/Office Of Controller | 1000 S Sterling St | Morganton, NC 28655 | | | |
| Litigation | NA Of State Charity Officials | Nasco/Naag | 1850 M St NW, 12th Fl | Washington, DC 20036 | | |
| Affiliate | Na Ohana O Ke Awawa Polynesian Troupe | Greater Yosemite Council 059 | P.O. Box 577441 | Modesto, CA 95357 | | |
| Affiliate | NA Utd Methodist Scouters | West Tennessee Area Council 559 | P.O. Box 25 | Paris, Tn 38242 | | |
| Trade Payable | Naacp | P.O. Box 25314 | Little Rock, AR 72221 | | | |
| Trade Payable | Naacp- Ft Worth | 1063 Evans Ave | Ft Worth, TX 76104 | | | |
| Trade Payable | Naacp- Houston | 2002 Wheeler Ave | Houston, TX 77004 | | | |
| Trade Payable | Naacp Mid-Manhattan Branch | 270 W 96th St | New York, NY 10025 | | | |
| Affiliate | Naacp/Shiloh Missionary Baptist Church | Longhorn Council 662 | 2823 N Houston St | Fort Worth, TX 76106 | | |
| Trade Payable | Naba Inc | Department 0610 | Washington, DC 20073-0610 | | | |
| Trade Payable | Nabco Entrances Inc | S81W18475 Gemini Dr | Muskego, WI 53150 | | | |
| Trade Payable | Nacm Credit Congress | 8840 Columbia 100 Pkwy | Columbia, MD 21045-2158 | | | |
| Trade Payable | Nacm Southwest | 751 Plaza Blvd | Coppell, TX 75019 | | | |
| Trade Payable | Nacm-Cfdd Dallas/Ft Worth Chapter | Nacm-Cfdd | P.O. Box 165413 | Irving, TX 75016-5413 | | |
| Affiliate | Nacogdoches County Sheriff'S Office | East Texas Area Council 585 | 2306 Douglass Rd | Nacogdoches, TX 75964 | | |
| Affiliate | Nacogdoches LDS First Ward | East Texas Area Council 585 | 902 Scarlet Oak St | Nacogdoches, TX 75964 | | |
| Trade Payable | Nada | Easton Newberry Sports Complex | 24880 NW 16th Ave | Newberry, FL 32669 | | |
| Trade Payable | Nada | National Alliance For Dev Archery | 25145 NW 8th Pl, Ste 60 | Newberry, FL 32669 | | |
| Trade Payable | Nadia Borowski Scott | Address Redacted | | | | |
| Employees | Nadine Donnell | Address Redacted | | | | |
| Trade Payable | Nadine I Bell | Address Redacted | | | | |
| Employees | Nadine M Richardson | Address Redacted | | | | |
| Employees | Nadine Manghelli | Address Redacted | | | | |
| Trade Payable | Nadirkhan Daya | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Naesp | P.O. Box 485 | La Grange, IL 60525-0485 | | | |
| Trade Payable | Nagaraja Basappa | Address Redacted | | | | |
| Trade Payable | Nagel Rice LLP | 103 Eisenhower Pkwy | Roseland, NJ 07068 | | | |
| Litigation | Nagel Rice LLP | Attn: Bruce Nagel | 103 Eisenhower Pkwy, Ste 103 | Roseland, NJ 07068 | | |
| Litigation | Nagel Rice, LLP | Address Redacted | | | | |
| Trade Payable | Nagle, Nancy J. | Address Redacted | | | | |
| Trade Payable | Nahabit & Assoc Inc | 9415 Burnet Rd, Ste 201 | Austin, TX 78758-5264 | | | |
| Trade Payable | Nahan Printing Inc | Nw 7973 | P.O. Box 1450 | Minneapolis, MN 55485-7973 | | |
| Trade Payable | Nahdo Selig | Address Redacted | | | | |
| Affiliate | Nahunta Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 126 | Nahunta, GA 31553 | | |
| Trade Payable | Nai Hiffman-Brokerage | 1 Oakbrook Ter, Ste 600 | Oakbrook Terrace, IL 60181 | | | |
| Employees | Nailixa Alexandra Lambert | Address Redacted | | | | |
| Employees | Nakuma Tarawally | Address Redacted | | | | |
| Affiliate | Nall Hill Homeowners Assoc | Heart of America Council 307 | 6009 W 99th St | Overland Park, KS 66207 | | |
| Affiliate | Namaqua Parent Committee For Education | Longs Peak Council 062 | 209 N Namaqua Ave | Loveland, CO 80537 | | |
| Affiliate | Namas | Transatlantic Council, Bsa 802 | 504 Woodshire Ln | Herndon, VA 20170 | | |
| Trade Payable | Nambe' Mills Inc | P.O. Box 633416 | Cincinnati, OH 45263-3416 | | | |
| Trade Payable | Namemedia, Inc | 230 3rd Ave | Waltham, MA 02451 | | | |
| Affiliate | Nameoki Utd Methodist Church | Greater St Louis Area Council 312 | 1900 Pontoon Rd | Granite City, IL 62040 | | |
| Affiliate | Nami Northwoods | Samoset Council, Bsa 627 | P.O. Box 262 | Wausau, WI 54402 | | |
| Affiliate | Nampa Elks Lodge 1389 | Ore-Ida Council 106 - Bsa 106 | 1116 1st St S | Nampa, ID 83651 | | |
| Trade Payable | Nanaks Lip Smoothees | P.O. Box 1095 | Taos, NM 87571 | | | |
| Affiliate | Nanakuli Elementary School Supporters | Aloha Council, Bsa 104 | 89-778 Haleakala Ave | Waianae, HI 96792 | | |
| Trade Payable | Nance & Underwood Rigging Sails | 262 SW 33rd St | Ft Lauderdale, FL 33315 | | | |
| Affiliate | Nance Elementary | Greater St Louis Area Council 312 | 8959 Riverview Blvd | Saint Louis, MO 63147 | | |
| Employees | Nancy A Vasquez | Address Redacted | | | | |
| Employees | Nancy Adelman | Address Redacted | | | | |
| Employees | Nancy Albert | Address Redacted | | | | |
| Employees | Nancy Allen | Address Redacted | | | | |
| Employees | Nancy Amidon | Address Redacted | | | | |
| Trade Payable | Nancy Anderson | Address Redacted | | | | |
| Employees | Nancy Ann Wells | Address Redacted | | | | |
| Employees | Nancy Anne Klein | Address Redacted | | | | |
| Employees | Nancy Arellano | Address Redacted | | | | |
| Employees | Nancy Bates | Address Redacted | | | | |
| Employees | Nancy Bennefield | Address Redacted | | | | |
| Trade Payable | Nancy Beshears | Address Redacted | | | | |
| Employees | Nancy Bokesch | Address Redacted | | | | |
| Employees | Nancy Boyd | Address Redacted | | | | |
| Trade Payable | Nancy Breaux | Address Redacted | | | | |
| Trade Payable | Nancy Brites | Address Redacted | | | | |
| Employees | Nancy Brushaber | Address Redacted | | | | |
| Employees | Nancy Burkman | Address Redacted | | | | |
| Trade Payable | Nancy C Judd | Address Redacted | | | | |
| Employees | Nancy Cannon | Address Redacted | | | | |
| Trade Payable | Nancy Carestia | Address Redacted | | | | |
| Trade Payable | Nancy Carpenter | Address Redacted | | | | |
| Employees | Nancy Cash | Address Redacted | | | | |
| Trade Payable | Nancy Chain | Address Redacted | | | | |
| Employees | Nancy Champion | Address Redacted | | | | |
| Employees | Nancy Chandler | Address Redacted | | | | |
| Affiliate | Nancy Cochran Elem Concerned Citizens | Circle Ten Council 571 | 6000 Keeneland Pkwy | Dallas, TX 75211 | | |
| Employees | Nancy Cooper | Address Redacted | | | | |
| Employees | Nancy D Pianka | Address Redacted | | | | |
| Employees | Nancy Danner | Address Redacted | | | | |
| Employees | Nancy Demaria | Address Redacted | | | | |
| Trade Payable | Nancy E Federico | Address Redacted | | | | |
| Employees | Nancy E Ipock | Address Redacted | | | | |
| Employees | Nancy E Moeller-Federico | Address Redacted | | | | |
| Trade Payable | Nancy E Turner | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nancy Elder | Address Redacted | | | | |
| Trade Payable | Nancy Farrell | Address Redacted | | | | |
| Trade Payable | Nancy Farrer | Address Redacted | | | | |
| Trade Payable | Nancy Flesher / Troop 0117 | Address Redacted | | | | |
| Trade Payable | Nancy Fonseca | Address Redacted | | | | |
| Employees | Nancy Frantz | Address Redacted | | | | |
| Trade Payable | Nancy Freeman | Address Redacted | | | | |
| Employees | Nancy Gardner | Address Redacted | | | | |
| Employees | Nancy Gettys | Address Redacted | | | | |
| Trade Payable | Nancy Goldberg | Address Redacted | | | | |
| Contract Counter Party | Nancy Greene, Esq | The Greene Law Firm PLLC | 3977 Chain Bridge Rd, Ste 201 | Fairfax, VA 22030 | | |
| Employees | Nancy Gulley | Address Redacted | | | | |
| Employees | Nancy Gully | Address Redacted | | | | |
| Employees | Nancy Harrison | Address Redacted | | | | |
| Employees | Nancy Hartstein | Address Redacted | | | | |
| Employees | Nancy Hausserman | Address Redacted | | | | |
| Employees | Nancy Helland | Address Redacted | | | | |
| Employees | Nancy Hibnick | Address Redacted | | | | |
| Employees | Nancy Hickman | Address Redacted | | | | |
| Trade Payable | Nancy Hiestand | Address Redacted | | | | |
| Employees | Nancy Higgins | Address Redacted | | | | |
| Employees | Nancy Hilal | Address Redacted | | | | |
| Employees | Nancy Hill | Address Redacted | | | | |
| Employees | Nancy Hillger | Address Redacted | | | | |
| Employees | Nancy Hilty | Address Redacted | | | | |
| Trade Payable | Nancy Hinman | Address Redacted | | | | |
| Employees | Nancy Hogan-Baur | Address Redacted | | | | |
| Employees | Nancy Holzhey | Address Redacted | | | | |
| Employees | Nancy Houghtaling | Address Redacted | | | | |
| Employees | Nancy Hrivnak | Address Redacted | | | | |
| Trade Payable | Nancy I Hill | Address Redacted | | | | |
| Trade Payable | Nancy Ipock | Address Redacted | | | | |
| Employees | Nancy Ithier | Address Redacted | | | | |
| Trade Payable | Nancy J Farrell | Address Redacted | | | | |
| Trade Payable | Nancy J. Smith | Address Redacted | | | | |
| Legal | Nancy Kang | 32 Greenvale Dr | East Northport, NY 11731 | | | |
| Trade Payable | Nancy Kennedy | Address Redacted | | | | |
| Trade Payable | Nancy Klein | Address Redacted | | | | |
| Trade Payable | Nancy Knipp | Address Redacted | | | | |
| Employees | Nancy Kreisher | Address Redacted | | | | |
| Trade Payable | Nancy L Patterson | Address Redacted | | | | |
| Employees | Nancy Lance | Address Redacted | | | | |
| Employees | Nancy Landstreet | Address Redacted | | | | |
| Employees | Nancy Lansing | Address Redacted | | | | |
| Trade Payable | Nancy Leege-Wooley | Address Redacted | | | | |
| Employees | Nancy Leege-Woolley | Address Redacted | | | | |
| Employees | Nancy Lewis | Address Redacted | | | | |
| Trade Payable | Nancy Lofredo | Address Redacted | | | | |
| Employees | Nancy Lollar | Address Redacted | | | | |
| Trade Payable | Nancy Madsen | Address Redacted | | | | |
| Employees | Nancy Matson | Address Redacted | | | | |
| Employees | Nancy Maxwell | Address Redacted | | | | |
| Trade Payable | Nancy Maxwell | Address Redacted | | | | |
| Trade Payable | Nancy Mccarthy | Address Redacted | | | | |
| Employees | Nancy Mckinney | Address Redacted | | | | |
| Employees | Nancy Mele | Address Redacted | | | | |
| Employees | Nancy Mertzenich | Address Redacted | | | | |
| Employees | Nancy Milner | Address Redacted | | | | |
| Employees | Nancy Mireles | Address Redacted | | | | |
| Employees | Nancy Moore | Address Redacted | | | | |
| Employees | Nancy Moreno | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nancy Mundy | Address Redacted | | | | |
| Employees | Nancy Muroff | Address Redacted | | | | |
| Trade Payable | Nancy Myers | Address Redacted | | | | |
| Trade Payable | Nancy Nagele | Address Redacted | | | | |
| Employees | Nancy Neff | Address Redacted | | | | |
| Employees | Nancy Nikolaus | Address Redacted | | | | |
| Trade Payable | Nancy Nix Cpa | Address Redacted | | | | |
| Trade Payable | Nancy Otterbach | Address Redacted | | | | |
| Employees | Nancy Pescatello | Address Redacted | | | | |
| Trade Payable | Nancy Peto | Address Redacted | | | | |
| Trade Payable | Nancy Price | Address Redacted | | | | |
| Employees | Nancy Proper | Address Redacted | | | | |
| Trade Payable | Nancy Reading | Address Redacted | | | | |
| Trade Payable | Nancy Reed | Address Redacted | | | | |
| Trade Payable | Nancy Reid | Address Redacted | | | | |
| Matrix | Nancy Rice Holmes | Address Redacted | | | | |
| Employees | Nancy Rogers | Address Redacted | | | | |
| Trade Payable | Nancy Root | Address Redacted | | | | |
| Employees | Nancy Rozell | Address Redacted | | | | |
| Employees | Nancy Russon | Address Redacted | | | | |
| Affiliate | Nancy Ryles Nrco | Cascade Pacific Council 492 | 10250 SW Cormorant Dr | Beaverton, OR 97007 | | |
| Employees | Nancy Scriven | Address Redacted | | | | |
| Trade Payable | Nancy Seaton | Address Redacted | | | | |
| Trade Payable | Nancy Shepherdson, Inc | 24444 Middlefork Rd | Barrington, IL 60010 | | | |
| Employees | Nancy Shoemaker | Address Redacted | | | | |
| Employees | Nancy Siders | Address Redacted | | | | |
| Employees | Nancy Sparks | Address Redacted | | | | |
| Trade Payable | Nancy Spillane | Address Redacted | | | | |
| Employees | Nancy St Germain | Address Redacted | | | | |
| Employees | Nancy Stahley | Address Redacted | | | | |
| Employees | Nancy Sweet | Address Redacted | | | | |
| Employees | Nancy Thompson | Address Redacted | | | | |
| Trade Payable | Nancy Torgerson | Address Redacted | | | | |
| Employees | Nancy Townley | Address Redacted | | | | |
| Employees | Nancy Turner | Address Redacted | | | | |
| Employees | Nancy Urquhart | Address Redacted | | | | |
| Trade Payable | Nancy Vasquez | Address Redacted | | | | |
| Employees | Nancy Vega | Address Redacted | | | | |
| Trade Payable | Nancy Voss | Address Redacted | | | | |
| Trade Payable | Nancy Wade | Address Redacted | | | | |
| Employees | Nancy Walker | Address Redacted | | | | |
| Trade Payable | Nancy Wallace | Address Redacted | | | | |
| Employees | Nancy Wallace | Address Redacted | | | | |
| Trade Payable | Nancy Watson | Address Redacted | | | | |
| Employees | Nancy Watts | Address Redacted | | | | |
| Employees | Nancy Weaver | Address Redacted | | | | |
| Employees | Nancy Wells | Address Redacted | | | | |
| Trade Payable | Nancy Wells | Address Redacted | | | | |
| Trade Payable | Nancy Welton | Address Redacted | | | | |
| Employees | Nancy Woods | Address Redacted | | | | |
| Employees | Nancy Wooldridge | Address Redacted | | | | |
| Trade Payable | Nancy Young | Address Redacted | | | | |
| Trade Payable | Nancy Young | Address Redacted | | | | |
| Employees | Nancy Yvonne Chandler | Address Redacted | | | | |
| Employees | Nancy Zermani | Address Redacted | | | | |
| Employees | Nanette Christensen | Address Redacted | | | | |
| Employees | Nanette Fowler | Address Redacted | | | | |
| Trade Payable | Nanette Mazzuca | Address Redacted | | | | |
| Employees | Nanette Watson | Address Redacted | | | | |
| Employees | Nanette Woodsome | Address Redacted | | | | |
| Affiliate | Nang Magazine | Silicon Valley Monterey Bay 055 | P.O. Box 111604 | Campbell, CA 95011 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nannette Johnson | Address Redacted | | | | |
| Affiliate | Nanticoke High Adventure | Del Mar Va 081 | 5700 Nanticoke Rd | Seaford, DE 19973 | | |
| Affiliate | Nanuet Family Resource Center | Hudson Valley Council 374 | 50 Blauvelt Rd | Nanuet, NY 10954 | | |
| Employees | Naomi Armstrong | Address Redacted | | | | |
| Employees | Naomi Burkett | Address Redacted | | | | |
| Employees | Naomi Day | Address Redacted | | | | |
| Employees | Naomi Hay | Address Redacted | | | | |
| Trade Payable | Napa Auto Parts | P.O. Box 409043 | Atlanta, GA 30384-9043 | | | |
| Trade Payable | Napa Auto Parts/Professional Auto | 231 Mills Ave | Las Vegas, NM 87701 | | | |
| Affiliate | Napa County Firefighters Assoc | Mt Diablo-Silverado Council 023 | 5890 Pope Valley Rd | Pope Valley, CA 94567 | | |
| Taxing Authorities | Napa County Tax Collector | 1195 3rd St, Ste 108 | Napa, CA 94559-3050 | | | |
| Affiliate | Napa Fire Dept & Napa City Firefighters | Mt Diablo-Silverado Council 023 | 930 Seminary St | Napa, CA 94559 | | |
| Trade Payable | Napa Parts Center Inc | 45 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | Napco | Attn: Reg. Desk - Publishing Business Conf | 1500 Spring Garden St, 12th Fl | Philadelphia, PA 19130 | | |
| Affiliate | Naper Home & School Assoc | Three Fires Council 127 | 39 S Eagle St | Naperville, IL 60540 | | |
| Affiliate | Naperville Fire Dept | Three Fires Council 127 | 1380 Aurora Ave | Naperville, IL 60540 | | |
| Affiliate | Naperville Police Dept | Three Fires Council 127 | 1350 Aurora Ave | Naperville, IL 60540 | | |
| Affiliate | Naperville Presbyterian Church | Three Fires Council 127 | 943 Sanctuary Ln | Naperville, IL 60540 | | |
| Affiliate | Napier Community Center | Middle Tennessee Council 560 | 73 Fairfield Ave | Nashville, TN 37210 | | |
| Affiliate | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 808 Box 5 | Fpo Ae, 09618 | | |
| Affiliate | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 817 | Fpo Ae, 09622 | | |
| Affiliate | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 822 Box 1452 | Fpo Ae, 09621 | | |
| Affiliate | Naples Rotary Club | Seneca Waterways 397 | 6272 State Route 64 | Naples, NY 14512 | | |
| Trade Payable | Napp | P.O. Box 1974 | Oldsmar, FL 34677 | | | |
| Affiliate | Nappanee Conservation Club | Lasalle Council 165 | P.O. Box 311 | Nappanee, IN 46550 | | |
| Affiliate | Nappanee Noon Kiwanis | Lasalle Council 165 | P.O. Box 438 | Nappanee, IN 46550 | | |
| Trade Payable | Nara Southwest Region | 1400 John Burgess Dr | Ft Worth, TX 76140 | | | |
| Affiliate | Nardin Park Community Church | Great Lakes Fsc 272 | 5027 W Boston Blvd | Detroit, MI 48204 | | |
| Affiliate | Nardin Park Utd Methodist Church | Great Lakes Fsc 272 | 29887 W 11 Mile Rd | Farmington Hills, MI 48336 | | |
| Trade Payable | Nardini Fire Equipment Co, Inc | 405 County Rd E W | St Paul, MN 55126-7093 | | | |
| Affiliate | Nari | Mecklenburg County Council 415 | P.O. Box 12445 | Charlotte, NC 28220 | | |
| Affiliate | Narragansett | P.O. Box 14777 | East Providence, RI 02914-0777 | | | |
| Affiliate | Narragansett Citizens Committee Inc | Narragansett 546 | Narra Commun Center | Mumford Rd | Narragansett, RI 02882 | |
| Trade Payable | Narragansett Cncl 546 | P.O. Box 14777 | East Providence, RI 02914-0777 | | | |
| Trade Payable | Nas Consulting | 6125 Hagerman Dr | Plano, TX 75094 | | | |
| Trade Payable | Nasa Shared Services Center | Attn: For the Accts of the Johnson Space Ctr | Bldg 1111 C Rd | Stennis Space Center, MS 39529 | | |
| Trade Payable | Nasar | P.O. Box 232020 | Centerville, VA 20120 | | | |
| Trade Payable | Nasba National Registry Of Cpe Sponsors | 150 4th Ave N-Suite 700 | Nashville, TN 37219-2417 | | | |
| Trade Payable | Nasbla | 1500 Leestown Rd, Ste 330 | Lexington, KY 40511 | | | |
| Trade Payable | Nasbla | 1648 Mcgrathiana Pkwy, Ste 360 | Lexington, KY 40511 | | | |
| Trade Payable | Nasco | 901 Janesville Ave | Fort Atkinson, WI 53538 | | | |
| Trade Payable | Nasco Agriculture LLC | 901 Janesville Ave | Fort Atkinson, WI 53538 | | | |
| Trade Payable | Nasco Agriculture LLC | dba Nasco | 901 Janesville Ave | Fort Atkinson, WI 53538 | | |
| Trade Payable | Nasco Agriculture LLC | dba Nasco | P.O. Box 901 | Fort Atkinson, WI 53538-0901 | | |
| Affiliate | Nash Road Free Methodist Chruch | Greater Niagara Frontier Council 380 | 958 Nash Rd | North Tonawanda, NY 14120 | | |
| Affiliate | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 61 Payne Ave | North Tonawanda, NY 14120 | | |
| Employees | Nashiya Webb | Address Redacted | | | | |
| Affiliate | Nashold | Blackhawk Area 660 | 3303 20th St | Rockford, IL 61109 | | |
| Affiliate | Nashport PTO | Muskingum Valley Council, Bsa 467 | 3775 Creamery Rd | Nashport, OH 43830 | | |
| Affiliate | Nashport Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 7941 Obannon Rd | Nashport, OH 43830 | | |
| Affiliate | Nashua Fish And Game Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 28 | Nashua, NH 03061 | | |
| Affiliate | Nashua Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 785 | Nashua, NH 03061 | | |
| Affiliate | Nashua Presbyterian Church | Daniel Webster Council, Bsa 330 | 1010 W Hollis St | Nashua, NH 03062 | | |
| Trade Payable | Nashua Valley Council Bsa | Address Redacted | | | | |
| Trade Payable | Nashville Area Career Fairs Consort | P.O. Box 58006 | Nashville, TN 37205 | | | |
| Affiliate | Nashville Baptist Church | East Carolina Council 426 | General Delivery | 1118 Birchwood Dr | Nashville, NC 27856 | |
| Affiliate | Nashville Classical School | Middle Tennessee Council 560 | 1310 Ordway Pl | Nashville, TN 37206 | | |
| Affiliate | Nashville Methodist Church | East Carolina Council 426 | 309 W Washington St | Nashville, NC 27856 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nashville State Community College | 120 White Bridge Rd | Nashville, TN 37209 | | | |
| Affiliate | Nashville Utd Methodist Church | Buckeye Council 436 | 302 W Millersburg St | P.O. Box 399 | | |
| Affiliate | Nashville Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 518 | Nashville, IN 47448 | | |
| Affiliate | Nashville Utd Methodist Church | South Georgia Council 098 | 304 S Berrien St | P.O. Box 5036 | | |
| Trade Payable | Nasp Inc | W4285 Lake Dr | Waldo, WI 53093 | | | |
| Employees | Nasreen Akhtar-Samma | Address Redacted | | | | |
| Affiliate | Nassau County Pal | Theodore Roosevelt Council 386 | 972 Leeds Dr | North Bellmore, NY 11710 | | |
| Affiliate | Nassau County Police Dept | Theodore Roosevelt Council 386 | 1490 Franklin Ave | Mineola, NY 11501 | | |
| Affiliate | Nassau County Police Dept 1St Precinct | Theodore Roosevelt Council 386 | 900 Merrick Rd | Baldwin, Ny 11510 | | |
| Affiliate | Nassau County Police Dept 2Nd Precinct | Theodore Roosevelt Council 386 | 7700 Jericho Tpke | Woodbury, Ny 11797 | | |
| Affiliate | Nassau County Police Dept 3Rd Precinct | Theodore Roosevelt Council 386 | 214 Hillside Ave | Williston Park, Ny 11596 | | |
| Affiliate | Nassau County Police Dept 4Th Precinct | Theodore Roosevelt Council 386 | 1699 Broadway | Hewlett, Ny 11557 | | |
| Affiliate | Nassau County Police Dept 7Th Precinct | Theodore Roosevelt Council 386 | 3636 Merrick Rd | Seaford, Ny 11783 | | |
| Affiliate | Nassau Presbyterian Church | Washington Crossing Council 777 | 61 Nassau St | Princeton, NJ 08542 | | |
| Affiliate | NasSigonella 1stClass PettyOfficer Assoc | Transatlantic Council, Bsa 802 | Psc 812 Box 3180 | Italy | | |
| Trade Payable | Natacha Fredericke Angelo | Address Redacted | | | | |
| Employees | Natala Wegner | Address Redacted | | | | |
| Trade Payable | Natalia Lyckowski | Address Redacted | | | | |
| Employees | Natalie B Watt | Address Redacted | | | | |
| Employees | Natalie Jamerson | Address Redacted | | | | |
| Employees | Natalie Lee Kwai | Address Redacted | | | | |
| Employees | Natalie M Larson | Address Redacted | | | | |
| Employees | Natalie Mcentee | Address Redacted | | | | |
| Employees | Natalie Mcmasters | Address Redacted | | | | |
| Trade Payable | Natalie Nichols | Address Redacted | | | | |
| Employees | Natalie Pearce | Address Redacted | | | | |
| Trade Payable | Natalie Reddell | Address Redacted | | | | |
| Trade Payable | Natalie Schieuer | Address Redacted | | | | |
| Trade Payable | Natalie Wallace | Address Redacted | | | | |
| Employees | Natalie Williams | Address Redacted | | | | |
| Trade Payable | Natalie Williams | Address Redacted | | | | |
| Employees | Natasha B Madrid | Address Redacted | | | | |
| Trade Payable | Natasha Coulter | Address Redacted | | | | |
| Trade Payable | Natasha Leahey-Sayles | Address Redacted | | | | |
| Employees | Natasha Leahey-Sayles | Address Redacted | | | | |
| Trade Payable | Natasha Morton | Address Redacted | | | | |
| Trade Payable | Natasha Sabolevsky | Address Redacted | | | | |
| Trade Payable | Natasha Torrens | Address Redacted | | | | |
| Affiliate | Natchez Rotary Club | Andrew Jackson Council 303 | 620 Liberty Rd | Natchez, MS 39120 | | |
| Affiliate | Natchez Rotary Club | Andrew Jackson Council 303 | P.O. Box 50 | Natchez, MS 39121 | | |
| Affiliate | Natchitoches Parish Police Dept | Norwela Council 215 | 400 Amulet St | Natchitoches, LA 71457 | | |
| Trade Payable | Natchitoches Tax Commission | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | |
| Trade Payable | Nate Chittum | Address Redacted | | | | |
| Employees | Nate Cloum | Address Redacted | | | | |
| Trade Payable | Nate Fitzsimons | Address Redacted | | | | |
| Trade Payable | Nate Fournier | Address Redacted | | | | |
| Trade Payable | Nate Gillette | Address Redacted | | | | |
| Employees | Nate J Gamble | Address Redacted | | | | |
| Trade Payable | Nate L Murphy | Address Redacted | | | | |
| Trade Payable | Nate Luke | Address Redacted | | | | |
| Trade Payable | Nate Massey | Address Redacted | | | | |
| Trade Payable | Natgun Corp | P.O. Box 847140 | Boston, MA 02284-7140 | | | |
| Affiliate | Natha Howell Elem - Gfwar | Longhorn Council 662 | 1324 Kings Hwy | Fort Worth, TX 76117 | | |
| Employees | Nathalie Bernabe | Address Redacted | | | | |
| Trade Payable | Nathalie Polanco Tavarez | Address Redacted | | | | |
| Employees | Nathan A Chance | Address Redacted | | | | |
| Trade Payable | Nathan A Fain | Address Redacted | | | | |
| Trade Payable | Nathan A Tritt | Address Redacted | | | | |
| Employees | Nathan Ackerman | Address Redacted | | | | |
| Trade Payable | Nathan Allen Redding | Address Redacted | | | | |
| Trade Payable | Nathan Anderson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nathan Baie | Address Redacted | | | | |
| Trade Payable | Nathan Bale | Address Redacted | | | | |
| Trade Payable | Nathan Beck | Address Redacted | | | | |
| Employees | Nathan Bird | Address Redacted | | | | |
| Employees | Nathan Boguhn | Address Redacted | | | | |
| Employees | Nathan C Coney | Address Redacted | | | | |
| Employees | Nathan Cash | Address Redacted | | | | |
| Trade Payable | Nathan Cash | Address Redacted | | | | |
| Trade Payable | Nathan Cheshire | Address Redacted | | | | |
| Trade Payable | Nathan Christian | Address Redacted | | | | |
| Employees | Nathan Clark | Address Redacted | | | | |
| Trade Payable | Nathan Cooper | Address Redacted | | | | |
| Trade Payable | Nathan Cornelius | Address Redacted | | | | |
| Trade Payable | Nathan Crisler | Address Redacted | | | | |
| Employees | Nathan Cunningham | Address Redacted | | | | |
| Employees | Nathan Dawson | Address Redacted | | | | |
| Employees | Nathan Dean | Address Redacted | | | | |
| Trade Payable | Nathan Derr | Address Redacted | | | | |
| Trade Payable | Nathan Dickinson | Address Redacted | | | | |
| Trade Payable | Nathan Dockery | Address Redacted | | | | |
| Employees | Nathan Doherty | Address Redacted | | | | |
| Trade Payable | Nathan Doherty | Address Redacted | | | | |
| Trade Payable | Nathan Don | Address Redacted | | | | |
| Trade Payable | Nathan Dunford | Address Redacted | | | | |
| Employees | Nathan Dutson | Address Redacted | | | | |
| Employees | Nathan E Pritts | Address Redacted | | | | |
| Employees | Nathan E Seago | Address Redacted | | | | |
| Trade Payable | Nathan E Wallestad | Address Redacted | | | | |
| Trade Payable | Nathan Ekola | Address Redacted | | | | |
| Employees | Nathan Eric Sellers | Address Redacted | | | | |
| Employees | Nathan Erlandson | Address Redacted | | | | |
| Trade Payable | Nathan F Kelley | Address Redacted | | | | |
| Trade Payable | Nathan Faulkner Dba: Faulkner Farms | Hcr 61 Box 19A | Miami, NM 87729 | | | |
| Trade Payable | Nathan Fountain | Address Redacted | | | | |
| Trade Payable | Nathan France | Address Redacted | | | | |
| Employees | Nathan Furner | Address Redacted | | | | |
| Trade Payable | Nathan Gage C/O Kim Dawson Agency | 1645 N Stemmons Frwy, Ste B | Dallas, TX 75207 | | | |
| Trade Payable | Nathan Gaidos | Address Redacted | | | | |
| Insurance | Nathan Griesemer | Address Redacted | | | | |
| Affiliate | Nathan Hale-Dream | Mid-America Council 326 | 6143 Whitmore St | Omaha, NE 68152 | | |
| Trade Payable | Nathan Hanes | Address Redacted | | | | |
| Employees | Nathan Hedman | Address Redacted | | | | |
| Trade Payable | Nathan Hicks | Address Redacted | | | | |
| Employees | Nathan Howard | Address Redacted | | | | |
| Trade Payable | Nathan J Bush | Address Redacted | | | | |
| Employees | Nathan J Puckett | Address Redacted | | | | |
| Employees | Nathan J Schlagel | Address Redacted | | | | |
| Trade Payable | Nathan J Swapp | Address Redacted | | | | |
| Trade Payable | Nathan Johnson X2498 | Address Redacted | | | | |
| Trade Payable | Nathan Jones | Address Redacted | | | | |
| Employees | Nathan K Griesemer | Address Redacted | | | | |
| Trade Payable | Nathan Knueven | Address Redacted | | | | |
| Employees | Nathan Kramer | Address Redacted | | | | |
| Trade Payable | Nathan Kren | Address Redacted | | | | |
| Employees | Nathan Langston | Address Redacted | | | | |
| Trade Payable | Nathan Lay | Address Redacted | | | | |
| Employees | Nathan Lay | Address Redacted | | | | |
| Trade Payable | Nathan Lay | Address Redacted | | | | |
| Trade Payable | Nathan Lee | Address Redacted | | | | |
| Trade Payable | Nathan Lemay | Address Redacted | | | | |
| Trade Payable | Nathan Maloney | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nathan Markon | Address Redacted | | | | |
| Employees | Nathan Michael Scott | Address Redacted | | | | |
| Trade Payable | Nathan Mitchell | Address Redacted | | | | |
| Trade Payable | Nathan Mitchell | Address Redacted | | | | |
| Trade Payable | Nathan Moyer | Address Redacted | | | | |
| Employees | Nathan Nash | Address Redacted | | | | |
| Trade Payable | Nathan Neuwirth | Address Redacted | | | | |
| Employees | Nathan Niemi | Address Redacted | | | | |
| Employees | Nathan O Rosenberg | Address Redacted | | | | |
| Employees | Nathan P Leake | Address Redacted | | | | |
| Trade Payable | Nathan Parry | Address Redacted | | | | |
| Employees | Nathan Plesea | Address Redacted | | | | |
| Employees | Nathan R Gallagher | Address Redacted | | | | |
| Employees | Nathan R Hilal | Address Redacted | | | | |
| Employees | Nathan R Webb | Address Redacted | | | | |
| Employees | Nathan Rackers | Address Redacted | | | | |
| Employees | Nathan Raschio | Address Redacted | | | | |
| Employees | Nathan Ray Johnson | Address Redacted | | | | |
| Trade Payable | Nathan Reid | Address Redacted | | | | |
| Trade Payable | Nathan Rupert Photography | 1642 7th Ave 422 | San Diego, CA 92101 | | | |
| Trade Payable | Nathan Schlagel | Address Redacted | | | | |
| Trade Payable | Nathan Shomette | Address Redacted | | | | |
| Employees | Nathan Sikora | Address Redacted | | | | |
| Trade Payable | Nathan Sikora | Address Redacted | | | | |
| Trade Payable | Nathan Smith | Address Redacted | | | | |
| Employees | Nathan Sosna | Address Redacted | | | | |
| Trade Payable | Nathan Sprague | Address Redacted | | | | |
| Trade Payable | Nathan Strentz | Address Redacted | | | | |
| Employees | Nathan Swanson | Address Redacted | | | | |
| Trade Payable | Nathan Tang | Address Redacted | | | | |
| Employees | Nathan Thornton | Address Redacted | | | | |
| Trade Payable | Nathan Tran | Address Redacted | | | | |
| Trade Payable | Nathan Trimmer | Address Redacted | | | | |
| Employees | Nathan Tyler Little | Address Redacted | | | | |
| Trade Payable | Nathan V Henkenius | Address Redacted | | | | |
| Trade Payable | Nathan Vice | Address Redacted | | | | |
| Trade Payable | Nathan Wadas | Address Redacted | | | | |
| Trade Payable | Nathan Wade | Address Redacted | | | | |
| Employees | Nathan Watson | Address Redacted | | | | |
| Employees | Nathan Wheeler | Address Redacted | | | | |
| Employees | Nathan William Lay | Address Redacted | | | | |
| Employees | Nathan Young | Address Redacted | | | | |
| Trade Payable | Nathan Z Paulchek | Address Redacted | | | | |
| Trade Payable | Nathanael A Steele | Address Redacted | | | | |
| Trade Payable | Nathanael Baca | Address Redacted | | | | |
| Trade Payable | Nathanael Elmore | Address Redacted | | | | |
| Employees | Nathanael M Seaver | Address Redacted | | | | |
| Employees | Nathanael Shane Carter | Address Redacted | | | | |
| Employees | Nathanial C Thompson | Address Redacted | | | | |
| Trade Payable | Nathanial Roberts | Address Redacted | | | | |
| Trade Payable | Nathanial Spaltro | Address Redacted | | | | |
| Employees | Nathanial W Wech | Address Redacted | | | | |
| Employees | Nathaniel A Sands | Address Redacted | | | | |
| Affiliate | Nathaniel Adams Blanchard | Post 1040 Auxiliary | Twin Rivers Council 364 | 16 W Poplar Dr | Delmar, Ny 12054 | |
| Affiliate | Nathaniel Adams Blanchard Post 1040 | Twin Rivers Council 364 | 16 W Poplar Dr | Delmar, NY 12054 | | |
| Trade Payable | Nathaniel Arnett | Address Redacted | | | | |
| Employees | Nathaniel B Pfeifer | Address Redacted | | | | |
| Employees | Nathaniel Baie | Address Redacted | | | | |
| Employees | Nathaniel Baker | Address Redacted | | | | |
| Trade Payable | Nathaniel Binversie | Address Redacted | | | | |
| Trade Payable | Nathaniel Chaput | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nathaniel Curtis | Address Redacted | | | | |
| Trade Payable | Nathaniel Frisch | Address Redacted | | | | |
| Trade Payable | Nathaniel Gibson | Address Redacted | | | | |
| Trade Payable | Nathaniel Graf | Address Redacted | | | | |
| Trade Payable | Nathaniel Grayson Moore | Address Redacted | | | | |
| Employees | Nathaniel Harris | Address Redacted | | | | |
| Employees | Nathaniel Holwick Gerber | Address Redacted | | | | |
| Trade Payable | Nathaniel J Watcher | Address Redacted | | | | |
| Employees | Nathaniel Jager | Address Redacted | | | | |
| Employees | Nathaniel Joseph Fellows | Address Redacted | | | | |
| Employees | Nathaniel Marshall | Address Redacted | | | | |
| Trade Payable | Nathaniel Merling | Address Redacted | | | | |
| Employees | Nathaniel Millard | Address Redacted | | | | |
| Trade Payable | Nathaniel Mumau | Address Redacted | | | | |
| Employees | Nathaniel P Wilson | Address Redacted | | | | |
| Trade Payable | Nathaniel Pfeifer | Address Redacted | | | | |
| Employees | Nathaniel Phillipps | Address Redacted | | | | |
| Trade Payable | Nathaniel Pinhas | Address Redacted | | | | |
| Trade Payable | Nathaniel Rodgers | Address Redacted | | | | |
| Trade Payable | Nathaniel Rouse | Address Redacted | | | | |
| Employees | Nathaniel Thornton | Address Redacted | | | | |
| Employees | Nathaniel Tutt | Address Redacted | | | | |
| Employees | Nathaniel Wachter | Address Redacted | | | | |
| Employees | Nathaniel Waller-Grey | Address Redacted | | | | |
| Trade Payable | Nathaniel William Hunter | Address Redacted | | | | |
| Trade Payable | Nathaniel Worley | Address Redacted | | | | |
| Trade Payable | Nathaniel Wurster | Address Redacted | | | | |
| Employees | Nathen Peterfeso | Address Redacted | | | | |
| Affiliate | Natick Recreation & Parks | Mayflower Council 251 | 179 Boden Ln | Natick, MA 01760 | | |
| Trade Payable | Nation | P.O. Box 55149 | Boulder, CO 80321-5149 | | | |
| Affiliate | National Ability Center | Great Salt Lake Council 590 | P.O. Box 682799 | Park City, UT 84068 | | |
| Affiliate | National Academy Foundation | Baltimore Area Council 220 | 540 N Caroline St | Baltimore, MD 21205 | | |
| Trade Payable | National Afterschool Assoc | 2961A Hunter Mill Rd 626 | Oakton, VA 22124 | | | |
| Trade Payable | National Aquarium In Baltimore | Pier 3 501 E Pratt St | Baltimore, MD 21202-3194 | | | |
| Trade Payable | National Archives Trust Fund | 40 Presidential Dr | Simi Valley, Ca 93065 | | | |
| Trade Payable | National Archives Trust Fund | 441 Freedom Pkwy | Atlanta, GA 30307 | | | |
| Trade Payable | National Archives Trust Fund (Natfb) | P.O. Box 100793 | Atlanta, GA 30384-0793 | | | |
| Trade Payable | National Assn Of Presbyterian Scouters | c/o Rush Hart | 2416 Ryan Pl | Ft Worth, TX 76110 | | |
| Trade Payable | National Assoc For Interpretation | P.O. Box 2246 | Fort Collins, CO 80522 | | | |
| Trade Payable | National Assoc For Search & Rescue | P.O. Box 232020 | Centerville, VA 20120 | | | |
| Trade Payable | National Assoc Of Charitable | Gift Planners | 200 S Meridian, Ste 510 | Indianapolis, IN 46225 | | |
| Trade Payable | National Assoc Of Concessionaires | 35 E Wacker Dr 1816 | Chicago, Il 60601 | | | |
| Trade Payable | National Assoc Of Photoshop Prof | P.O. Box 1974 | Oldsmar, FL 34677 | | | |
| Trade Payable | National Assoc Of School | Resource Officers Inc | 2020 Valleydale Rd, Ste 207A | Hoover, AL 35244 | | |
| Trade Payable | National Assoc Of Workforce Boards | 1133 19th St Nw | Washington, DC 20036 | | | |
| Trade Payable | National Assoc Of Workforce Develop Prof | Attn: Membership Dept | 1133 19th St NW 4th Fl | Washington, DC 20036 | | |
| Affiliate | National Avenue Christian Church | Ozark Trails Council 306 | 1515 S National Ave | Springfield, MO 65804 | | |
| Trade Payable | National Bait Inc | 946 Lakeshore Rd | East Mississauga, On L5G 2R4 | Canada | | |
| Trade Payable | National Baptist Concession Commission | C/O Dr Leroy Shelton-Cfmb Church | 317 E Hamilton Ave | Flint, MI 48505 | | |
| Trade Payable | National Baptist Convention Of Amer, Inc | Nbca Vendor Coordinator | 1401 Moeling St | Lake Charles, LA 70601 | | |
| Trade Payable | National Baptist Convention Of America | 777 S R L Thornton Freeway, Ste 210 | Dallas, TX 75203 | | | |
| Trade Payable | National Baseball Hall Of Fame | 25 Main St | Cooperstown, NY 13326 | | | |
| Trade Payable | National Bison Assoc | 8690 Wolff Ct , Suite 200 | Westminster, CO 80031-3646 | | | |
| Trade Payable | National Boating Federation | 112 Saddleback Ln | East Falmouth, MA 02536 | | | |
| Trade Payable | National Book Network | 15200 Nbn Way, Bldg B | Blue Ridge Summit, PA 17214-0191 | | | |
| Trade Payable | National Book Network | dba Compulabel | 1855 Fox Ln | Elgin, IL 60123 | | |
| Trade Payable | National Book Network | dba Compulabel | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | |
| Trade Payable | National Book Network | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | National Box Exchange Inc | c/o Jodi Cannan | 209 Crystal Court | Blue Bell, PA 19422 | | |
| Trade Payable | National Building Museum | Office of Special Events | 401 F St Nw | Washington, DC 20001 | | |
| Trade Payable | National Business Furniture | 1819 Peachtree Rd N E, Ste 520 | Atlanta, GA 30309 | | | |
| Trade Payable | National Business Furniture | 3530 Wilshire Blvd, Ste 710 | Los Angeles, CA 90010 | | | |
| Trade Payable | National Business Furniture | P.O. Box 514052 | Milwaukee, WI 53203-3452 | | | |
| Trade Payable | National Business Institute | P.O. Box 3067 | Eau Claire, WI 54702 | | | |
| Trade Payable | National Camera Exchange | 9300 Olson Memorial Hwy | Golden Valley, MN 55427 | | | |
| Affiliate | National Capital Area | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | |
| Trade Payable | National Capital Area Cncl 82 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | |
| Trade Payable | National Capital Area Council Bsa | Address Redacted | | | | |
| Trade Payable | National Capital Ss - Opc | 9190 Rockville Pike | Bethesda, MD 20814 | | | |
| Trade Payable | National Car Rental Inc | P.O. Box 402334 | Atlanta, GA 30384-2334 | | | |
| Trade Payable | National Career Technical | Education Foundation | 8484 Georgia Ave, Ste 320 | Silver Spring, MD 20910 | | |
| Trade Payable | National Catholic Committee On Scouting | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | National Cattlemen'S Beef Ass | P.O. Box 173778 | Denver, CO 80217 | | | |
| Affiliate | National City Police Dept | San Diego Imperial Council 049 | 1200 National City Blvd | National City, CA 91950 | | |
| Trade Payable | National Committee On Planned Giving | 233 Mccrea St, Ste 400 | Indianapolis, IN 46225 | | | |
| Affiliate | National Council Bsa | Circle Ten Council 571 | P.O. Box 152079 | 1325 W Walnut Hill Ln | Irving, TX 75015 | |
| Trade Payable | National Council Of Churches, Yearbook | 475 Riverside Dr, Rm 880 | New York, NY 10115 | | | |
| Trade Payable | National Council Of La Raza | Address Redacted | | | | |
| Trade Payable | National Council Of Youth Sports | 7185 SE Seagate Ln | Stuart, FL 34997 | | | |
| Trade Payable | National Crime Prevention Council | 2001 Jefferson Davis Hwy, Ste 901 | Arlington, VA 22202 | | | |
| Trade Payable | National Custom Insignia Inc | P.O. Box 1190 | Oldsmar, FL 34677-1190 | | | |
| Trade Payable | National Distributin Ctr Bsa Bpc | P.O. Box 7143 | Charlotte, NC 28241-7143 | | | |
| Trade Payable | National Eagle Center | P.O. Box 242 | Wabasha, MN 55981 | | | |
| Trade Payable | National Envelope | P.O. Box 203008 | Dallas, TX 75320-3008 | | | |
| Trade Payable | National Envelope Smyrna | P.O. Box 933251 | Atlanta, GA 31193-3251 | | | |
| Trade Payable | National Event Publications | 4908 Creekside Dr | Clearwater, FL 33760 | | | |
| Trade Payable | National Exposition Services Inc | 2111 N 23rd Ave | Phoenix, AZ 85009 | | | |
| Trade Payable | National Express Durham Holding Corp | 4300 Weaver Pkwy | Warrenville, IL 60555 | | | |
| Trade Payable | National Express Durham Holding Corp | Durham School Services LP | Fein 95-3320487 Disregarded | P.O. Box 841879 | Dallas, TX 75284-1879 | |
| Trade Payable | National Express Services | 1350 College Ave | Canon City, CO 81212 | | | |
| Trade Payable | National Fatherhood Initiative | 101 Lake Forest Blvd, Ste 360 | Gaithersburg, MD 20877 | | | |
| Trade Payable | National Fatherhood Initiative | 20410 Observation Dr, Ste 107 | Germantown, MD 20876 | | | |
| Trade Payable | National Federation For Catholic | Youth Ministry | 415 Michigan Ave Ne, Ste 40 | Washington, DC 20017-4503 | | |
| Trade Payable | National Fire Control | P.O. Box 3667 | Apache Junction, AZ 85217 | | | |
| Trade Payable | National Fire Protection Assoc | P.O. Box 9689 | Manchester, NH 03108-9806 | | | |
| Trade Payable | National Forest Foundation | Bldg 27, Ste 3 | Fort Missoula Rd | Missoula, MT 59804 | | |
| Trade Payable | National Geographic | P.O. Box 37545 | Boone, IA 50037-0545 | | | |
| Trade Payable | National Geographic | Television | P.O. Box 417131 | Boston, MA 02241-7126 | | |
| Trade Payable | National Geographic Partners, LLC | National Geographic Creative | P.O. Box 417120 | Boston, MA 02241-7120 | | |
| Trade Payable | National Geographic Society | 1145 17th St Nw | Washington, DC 20036 | | | |
| Trade Payable | National Geographic Society | P.O. Box 63001 | Tampa, FL 33663-3001 | | | |
| Trade Payable | National Graphics Inc | P.O. Box 508 Route 139 | North Branford, CT 06471-0508 | | | |
| Trade Payable | National Grid | 40 Slyvan Rd | Waltham, MA 02451 | | | |
| Trade Payable | National Grid | P.O. Box 11737 | Newark, NJ 07101-4737 | | | |
| Trade Payable | National Hanger Co Inc | P.O. Box 818 | N Bennington, VT 05257 | | | |
| Trade Payable | National Hospitality Supply | 10660 N Executive Ct | Mequon, WI 53092 | | | |
| Trade Payable | National Human Services Assembly | 1101 14th St Nw, Ste 600 | Washington, DC 20005 | | | |
| Trade Payable | National Inst On Media & The Family | 606 24th Ave S, Ste 606 | Minneapolis, MN 55454 | | | |
| Trade Payable | National Installers Inc | 500 Airport Rd | Terrell, TX 75160 | | | |
| Trade Payable | National Institute Of Business Mgmt | 7600A Leesburg Pike | West Bldg, Ste 300 | Falls Church, VA 22043-2004 | | |
| Trade Payable | National Jewish Committee On Scouting | 317 Springhouse Ln | Moorestown, NJ 08057 | | | |
| Trade Payable | National Jewish Scout Assoc | 1909 Dauntless Dr | Glenview, IL 60026 | | | |
| Trade Payable | National Laser Imaging, Inc | P.O. Box 1568 | Angel Fire, NM 87710 | | | |
| Trade Payable | National Law Journal | c/o Incisivemedia | P.O. Box 70162 | Philadelphia, PA 19176-9628 | | |
| Trade Payable | National Lockers & Shelving, LLC | 151 Route 33 | Manalapan, NJ 07726 | | | |
| Trade Payable | National Lutheran Assoc On Scouting | 5819 Jane Way | Alexandria, VA 22310-1210 | | | |
| Trade Payable | National Lutheran Assoc On Scouting | c/o Phill Lawonn | 2662 Lake Court Dr | Monds View, MN 55112 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | National Museum Of Crime & Punishment | 575 7th St Nw | Washington, DC 20004 | | | |
| Trade Payable | National Museum Of Nuclear | Science & History | 601 Eubank Se | Albuquerque, NM 87123 | | |
| Trade Payable | National Muzzle Loading Rifle Assoc | P.O. Box 67 | Friendship, IN 47021 | | | |
| Trade Payable | National Notification Network | 505 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | |
| Trade Payable | National Outdoor Leadership School | 284 Lincoln St | Lander, WY 82520 | | | |
| Trade Payable | National Pal Conference | 658 W Indiantown Rd, Ste 201 | Jupiter, FL 33458 | | | |
| Trade Payable | National Park Service | New River Gorge National River | P.O. Box 246 | Glen Jean, WV 25846 | | |
| Trade Payable | National Park Trust | 401 E Jefferson St, Ste 102 | Rockville, MD 20850 | | | |
| Trade Payable | National Parkinson Foundation, Inc | Office of Development | 1501 NW 9th Ave / Bob Hope Rd | Miami, FL 33136 | | |
| Trade Payable | National Partnership | P.O. Box 1991 | Annandale, VA 22003-9998 | | | |
| Affiliate | National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016 | | |
| Trade Payable | National Print Group Inc | P.O. Box 116424 | Atlanta, GA 30368-6424 | | | |
| Trade Payable | National PTA | 2008 Pta Gala | 1927 Paysphere Cir | Chicago, IL 60674 | | |
| Trade Payable | National Public Safety Info Bureau | P.O. Box 365 | Stevens Point, WI 54481-0365 | | | |
| Trade Payable | National Publisher Services LLC | 12812 Cardinal Ln | Urbandale, IA 50323 | | | |
| Contract Counter Party | National Publisher Services, LLC | 9 Bridge St | Metchen, NJ 08840 | | | |
| Contract Counter Party | National Publisher Services, LLC | 9 Bridge St | Metuchen, NJ 08840 | | | |
| Trade Payable | National Publishers Exchange | P.O. Box 62741 | Baltimore, MD 21264-2741 | | | |
| Trade Payable | National Pump & Compressor | P.O. Box 204149 | Houston, TX 77216 | | | |
| Affiliate | National Recreation And Park Assoc | National Capital Area Council 082 | 22377 Belmont Ridge Rd | Ashburn, VA 20148 | | |
| Trade Payable | National Register Publishing | 300 Connell Dr, Ste 2000 | Berkeley Heights, NJ 07922-9944 | | | |
| Trade Payable | National Register Publishing | P.O. Box 404192 | Atlanta, GA 30384 | | | |
| Trade Payable | National Register Publishing | P.O. Box 743140 | Atlanta, GA 30374-3140 | | | |
| Trade Payable | National Rest Supply Co Inc | 2513 Comanche Rd Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | National Restaurant Supply Co | 2513 Comanche Rd Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | National Retail Federation | P.O. Box 506 | Brookfield, IL 60513 | | | |
| Trade Payable | National Retail Federation | P.O. Box 781081 | Philadelphia, PA 19178-1081 | | | |
| Trade Payable | National Rifle Assoc | P.O. Box 421057 | Palm Coast, FL 32142-1057 | | | |
| Trade Payable | National Rifle Assoc | P.O. Box 72 | Washington, DC 20044-0072 | | | |
| Trade Payable | National Rifle Assoc | P.O. Box 758618 | Baltimore, MD 21275 | | | |
| Trade Payable | National Rifle Assoc Of America | Membership Processing Ctr | P.O. Box 421057 | Palm Coast, FL 32142-1057 | | |
| Trade Payable | National Safe Boating Council | 698S Gateway Ct | Manassas, VA 20109 | | | |
| Trade Payable | National Safety Compliance Inc | 509 S Cavalier Ave | Springfield, MO 65802 | | | |
| Trade Payable | National Safety Council | P.O. Box 558 | Itasca, IL 60143-0558 | | | |
| Trade Payable | National Scout Assoc Of Moldova | P.O. Box 75015-2079 | Irving, TX 75015-2079 | | | |
| Trade Payable | National Scout Movement Of Armenia | Hsbc Bank Armenia Cjsc | 9 Vazgen Sarkissian St | Yerevan, 375010 | Armenia | |
| Trade Payable | National Seminars Training | 6900 Squibb Rd | Mission, KS 66202 | | | |
| Affiliate | National Sheriffs Assoc | National Capital Area Council 082 | 1450 Duke St | Alexandria, VA 22314 | | |
| Trade Payable | National Sheriff's Assoc | 1450 Duke St | Alexandria, VA 22314-3490 | | | |
| Affiliate | National Shooting Complex | Alamo Area Council 583 | 5931 Roft Rd | San Antonio, TX 78253 | | |
| Trade Payable | National Shooting Sports | Foundation Inc Flintlock Ridge | 11 Mile Hill Rd | Newtown, CT 06470-2359 | | |
| Affiliate | National Shrine Of Our Lady Of Lasalette | Narragansett 546 | 947 Park St | Attleboro, MA 02703 | | |
| Affiliate | National Sojourners Inc | National Capital Area Council 082 | P.O. Box 44 | Quantico, VA 22134 | | |
| Trade Payable | National Stroke Assoc | 9707 E Eer Ln, Ste B | Centinnial, CO 80112 | | | |
| Trade Payable | National Tolls | P.O. Box 30 | Roslyn Heights, NY 11577 | | | |
| Trade Payable | National Trailer Repair | 1400 Irene Dr | Irving, TX 75061 | | | |
| Trade Payable | National Union Fire Insurance Co | Of Pittsburgh, Pa | 175 Water St, 18th Fl | New York, NY 10038 | | |
| Trade Payable | National Urban League, Inc | Attn: Lisa Davis, Dir of Finance | 120 Wall St, 8th Fl | New York, NY 10005 | | |
| Trade Payable | National Women Of Achievement | 1421 Milmo Dr | Ft Worth, TX 76134 | | | |
| Affiliate | National Youth Advocate Program | Pathway To Adventure 456 | 2435 W Div St | Chicago, IL 60622 | | |
| Trade Payable | National Youth Employment Coalition | 1836 Jefferson Pl Nw | Washington, DC 20036 | | | |
| Trade Payable | National Youth Leadership Group | Address Redacted | | | | |
| Trade Payable | Nations Roof LLC | 1633 Blairs Bridge Rd | Lithia Springs, GA 30122 | | | |
| Affiliate | Nationwide Children'S Hospital | Simon Kenton Council 441 | 700 Childrens Dr | Columbus, OH 43205 | | |
| Trade Payable | Nationwide Plumbing Service Inc | 97671 Overseas Hwy | Key Largo, FL 33037 | | | |
| Contract Counter Party | Nationwide Power | 1060 Mary Crest | Henderson, NV 89074 | | | |
| Trade Payable | Nationwide Power Solutions Inc | 1060 Mary Crest | Henderson, NV 89074 | | | |
| Affiliate | Nationwide Scott Richards Agency | Greater Alabama Council 001 | 2070 Valleydale, Ste 4 | Birmingham, AL 35244 | | |
| Trade Payable | Natisha La Pierre | Address Redacted | | | | |
| Trade Payable | Native American Media | 1015 Gayley Ave, Ste 1024 | Los Angeles, CA 90024 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Native American Report | Cd Publications | 8204 Fenton St | Silver Springs, MD 20910-4571 | | |
| Trade Payable | Native Americans In Philanthropy | c/o Non Profit Solutions Inc | 1821 University Ave W, Ste S256 | St Paul, MN 55104 | | |
| Affiliate | Native Son Of The Golden West | Santa Lucia 97 | Silicon Valley Monterey Bay 055 | 76 W Alisal St | Salinas, Ca 93901 | |
| Affiliate | Native Sons Golden West Napa Parlor 62 | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581 | | |
| Affiliate | Native Sons Of The Golden West | Marin Council 035 | 135 Mitchell Dr | Fairfax, CA 94930 | | |
| Affiliate | Nativity Bvm Cub Scouts | Pine Burr Area Council 304 | 1046 Beach Blvd | Biloxi, MS 39530 | | |
| Affiliate | Nativity Catholic Church | Crossroads of America 160 | 7225 Seastern Ave | Indianapolis, IN 46239 | | |
| Affiliate | Nativity Catholic Church | Dan Beard Council, Bsa 438 | 5935 Pandora Ave | Cincinnati, OH 45213 | | |
| Affiliate | Nativity Catholic Church | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511 | | |
| Affiliate | Nativity Catholic Church | Heart of America Council 307 | 3800 W 119th St | Leawood, KS 66209 | | |
| Affiliate | Nativity Catholic Church | Northeast Iowa Council 178 | 1225 Alta Vista St | Dubuque, IA 52001 | | |
| Affiliate | Nativity Catholic School | Northern Star Council 250 | 1900 Wellesley Ave | Saint Paul, MN 55105 | | |
| Affiliate | Nativity Church Of Fargo | Northern Lights Council 429 | 1825 11th St S | Fargo, ND 58103 | | |
| Affiliate | Nativity Ev Lutheran Church | Three Harbors Council 636 | 6905 W Bluemound Rd | Milwaukee, WI 53213 | | |
| Affiliate | Nativity Lutheran Church | Chief Seattle Council 609 | 17707 140th Ave Se | Renton, WA 98058 | | |
| Affiliate | Nativity Lutheran Church | Crater Lake Council 491 | 60850 Brosterhous Rd | Bend, OR 97702 | | |
| Affiliate | Nativity Lutheran Church | Denver Area Council 061 | 12500 E 104th Ave | Commerce City, CO 80022 | | |
| Affiliate | Nativity Lutheran Church | Water and Woods Council 782 | 625 W Clinton St | Saint Charles, MI 48655 | | |
| Affiliate | Nativity Miguel School Of Scranton | Northeastern Pennsylvania Council 501 | 1 Knox Rd | Scranton, PA 18505 | | |
| Affiliate | Nativity Of Mary Catholic Church | Northern Star Council 250 | 9900 Lyndale Ave S | Bloomington, MN 55420 | | |
| Affiliate | Nativity Of Our Lord | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020 | | |
| Affiliate | Nativity Of Our Lord Catholic Church | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020 | | |
| Affiliate | Nativity Of Our Lord Parish | Samoset Council, Bsa 627 | 103 E King St | Rhinelander, WI 54501 | | |
| Affiliate | Nativity Of Our Lord R C Church | Greater Niagara Frontier Council 380 | 4414 S Buffalo St | Orchard Park, NY 14127 | | |
| Affiliate | Nativity Of Our Lord Roman Catholic | Greater Niagara Frontier Council 380 | 43 Argyle Pl | Orchard Park, NY 14127 | | |
| Affiliate | Nativity Of The Blessed Virgin Mary | Lake Erie Council 440 | 418 W 15th St | Lorain, OH 44052 | | |
| Affiliate | Nativity Of The Blessed Virgin Mary | Northeastern Pennsylvania Council 501 | 99 E Tioga St | Tunkhannock, PA 18657 | | |
| Affiliate | Nativity Parents For Catholic Scouting | Heart of America Council 307 | 10017 E 36th Ter S | Independence, MO 64052 | | |
| Affiliate | Nativity, Lord Jesus Catholic Ch | Great Trail 433 | 2425 Myersville Rd | Akron, Oh 44312 | | |
| Trade Payable | Natl Assoc Of Black Journalists | 8701-A Adelphi Rd | Adelphi, MD 20783-1716 | | | |
| Trade Payable | Natl Assoc Of Cambodian Scouts | 80 Blvd Preah Norodom | Phnon Penh, Kampuchea | Cambodia | | |
| Trade Payable | Nat'L Assoc Of Sports Commissions | 9916 Carver Rd, Ste 100 | Cincinnati, OH 45242 | | | |
| Trade Payable | Natl Assoc Of State Workforce Agencies | 444 N Capitol St Nw, Ste 142 | Washington, DC 20001 | | | |
| Trade Payable | Natl Baptist Convention Of America | c/o Rev F D Sampson | P.O. Box 21219 | Houston, TX 77226-1219 | | |
| Affiliate | Natl Boy Scouts America Fndn | 1325 W Walnut Hill Lane | Irving, Tx 75038 | | | |
| Trade Payable | Nat'L Organization Of Scouts Of Ukraine | Office of Nosu | Vul O Dovzenka, 2, of 53 | Kyiv, 03057 | Ukraine | |
| Trade Payable | Nat'L Press Photographers Assn | 3200 Croasdaile Dr, Ste 306 | Durham, NC 27705-2588 | | | |
| Trade Payable | Natl Shooting Sports Foundation Inc | 11 Mile Hill Rd | Newtown, CT 06470-2359 | | | |
| Trade Payable | Nat'L Water Safety Congress | Executive Office | P.O. Box 1632 | Mentor, OH 44061-1632 | | |
| Affiliate | Natomas Parents Assoc | Golden Empire Council 047 | 21 Sage Grouse Ct | Sacramento, CA 95834 | | |
| Affiliate | Natomas Youth Assoc | Golden Empire Council 047 | 2341 Cashaw Way | Sacramento, CA 95834 | | |
| Affiliate | Natrona Heights Presbyterian Church | Laurel Highlands Council 527 | 1428 Broadview Blvd | Natrona Heights, PA 15065 | | |
| Trade Payable | Natural History Magazine | P.O. Box 3030 | Harlan, IA 51593 | | | |
| Trade Payable | Natural History Magazine | P.O. Box 3090 | Harlan, IA 51593-0154 | | | |
| Trade Payable | Natural History Museum Ofthe Adirondacks | 45 Museum Dr | Tupper Lake, NY 12986 | | | |
| Affiliate | Natural History Society Of Baltimore | Baltimore Area Council 220 | P.O. Box 18750 | Baltimore, MD 21206 | | |
| Trade Payable | Natural Life Collections, Inc | P.O. Box 116817 | Atlanta, GA 30368 | | | |
| Trade Payable | Natural Systems International | 3600 Cerrillos Rd, Ste 1102 | Santa Fe, NM 87507 | | | |
| Affiliate | Nature Coast Emergency Med Fndn, Inc | Greater Tampa Bay Area 089 | 3876 W Country Hill Dr | Lecanto, Fl 34461 | | |
| Trade Payable | Nature Picture Library Ltd | 5A Great George St | Bristol, Bs1 5Rr | United Kingdom | | |
| Trade Payable | Nature Scapes, Inc | P.O. Box 354 | Cimarron, NM 87714 | | | |
| Trade Payable | Nature Watch | 5312 Derry Ave, Ste R | Agora Hills, CA 91301 | | | |
| Trade Payable | Naturegraph Publishers Inc | P.O. Box 1047 | Happy Camp, CA 96039 | | | |
| Trade Payable | Nature'S Bakery, LLC | 9460 Double R Blvd, Ste 200 | Reno, NV 89521 | | | |
| Trade Payable | Nature'S Bakery, LLC | P.O. Box 671657 | Dallas, TX 75267-1657 | | | |
| Trade Payable | Nature'S Creations, Inc | 6822 Tilden Ln | Rockville, MD 20852-4501 | | | |
| Employees | Naudain Radcliff | Address Redacted | | | | |
| Trade Payable | Naudain T Radcliff | Address Redacted | | | | |
| Affiliate | Naugatuck Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 208 Meadow St | Naugatuck, CT 06770 | | |
| Affiliate | Nauset Rotary Club | Cape Cod and Islands Cncl 224 | P.O. Box 1846 | Orleans, MA 02653 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nautical Outfitters Corp | dba Plastic-Mart | 685 John B Sias Memorial Pkwy, Ste 330 | Edgecliff Village, TX 76134 | | |
| Affiliate | Navac | Longhouse Council 373 | 603 N Main St | N Syracuse, NY 13212 | | |
| Affiliate | Navajo Preparatory School, Inc | Great Swest Council 412 | 1220 W Apache St | Farmington, NM 87401 | | |
| Trade Payable | Naval Academy Catering | United States Naval Academy | 2 Truxtun Rd | Annapolis, MD 21402 | | |
| Affiliate | Naval Lodge  184 | Pine Tree Council 218 | 11 Shapleigh Rd | Kittery, ME 03904 | | |
| Affiliate | Naval Support Activity Bahrain | Transatlantic Council, Bsa 802 | Psc 901 Box 10000 | Fpo Ae, 09805 | | |
| Affiliate | Navarre P T O | Erie Shores Council 460 | 410 Navarre Ave | Toledo, OH 43605 | | |
| Trade Payable | Navarro Castillo & Assoc | 1563 Ponce De Leon | San Juan, PR 00926 | | | |
| Affiliate | Navarro County Medical Society | Circle Ten Council 571 | 801 Hospital Dr Co. | Corsicana, TX 75110 | | |
| Affiliate | Navasota Kiwanis Club | Sam Houston Area Council 576 | 220 E Washington Ave | Navasota, TX 77868 | | |
| Trade Payable | Navejar, Guadalupe Joe | Address Redacted | | | | |
| Trade Payable | Naveld L Amigon | Address Redacted | | | | |
| Affiliate | Navesink Maritime Heritage Assoc | Monmouth Council, Bsa 347 | 930 W Front St | Red Bank, NJ 07701 | | |
| Affiliate | Navesink Masonic Lodge 9F&Am | Monmouth Council, Bsa 347 | 14 E Garfield Ave | Atlantic Highlands, NJ 07716 | | |
| Contract Counter Party | Navex Global, Inc | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035-3626 | | | |
| Affiliate | Navicent Health Baldwin Inc | Central Georgia Council 096 | 821 N Cobb St | Milledgeville, GA 31061 | | |
| Trade Payable | Navigation Advertising LLC | 416-B Medical Ctr Pkwy | Murfressboro, TN 37129 | | | |
| Trade Payable | Navitor | Attn: Rhoda Seabolt | 727 Clayton Ave | Waynesboro, PA 17268 | | |
| Affiliate | Navy Lakehurst Memorial Aid Foundation | Jersey Shore Council 341 | 32 Jordan Dr | Toms River, NJ 08755 | | |
| Affiliate | Navy League Of Usa Guam Council | Aloha Council, Bsa 104 | P.O. Box 11166 | Tamuning, GU 96931 | | |
| Trade Payable | Nawb | P.O. Box S01199 | St Louis, MO 63150-1199 | | | |
| Affiliate | Naylor Pentecostal Church | Greater St Louis Area Council 312 | Rr 62 Box 270 | Naylor, MO 63953 | | |
| Affiliate | Nazarene Baptist Church & Joshua Academy | Buffalo Trace 156 | 867 E Walnut St | Evansville, IN 47713 | | |
| Affiliate | Nazarene Church | Juniata Valley Council 497 | 5851 Newtown Ave | Huntingdon, PA 16652 | | |
| Affiliate | Nazareth Academy | South Texas Council 577 | 206 W Convent St | Victoria, TX 77901 | | |
| Affiliate | Nazareth Knights Of Columbus | South Plains Council 694 | P.O. Box 203 | Nazareth, TX 79063 | | |
| Affiliate | Nazareth Lutheran Chuch | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613 | | |
| Affiliate | Nazareth Lutheran Church | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613 | | |
| Affiliate | Nazareth Prep | Laurel Highlands Council 527 | 8235 Ohio River Blvd | Emsworth, PA 15202 | | |
| Affiliate | Nazareth Presbyterian Church | Palmetto Council 549 | 680 Nazareth Church Rd | Moore, SC 29369 | | |
| Affiliate | Nbc 7 San Diego Telemundo 20 | San Diego Imperial Council 049 | 10728 San Diego Mission Rd | San Diego, CA 92108 | | |
| Affiliate | Nbc 7 San Diego Telemundo 20 | San Diego Imperial Council 049 | 9680 Granite Ridge Dr | San Diego, CA 92123 | | |
| Affiliate | Nc Assoc Of Fire Chiefs | Daniel Boone Council 414 | 20 Conoe Ln | Woodfin, NC 28804 | | |
| Taxing Authorities | Nc Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0150 | | | |
| Trade Payable | Nc Dept Of State Treasurer | Escheat & Unlcaimed Property Section | 3200 Atlantic Ave | Raleigh, NC 27604-1668 | | |
| Trade Payable | Nc Div Of Motor Vehicles | P.O. Box 29620 | Raleigh, NC 27626-0620 | | | |
| Litigation | NC Office Of The Attorney General | Bureau of Consumer Frauds and Protection | State Capitol | Albany, NY 12224-0341 | | |
| Trade Payable | Nc Tile & Carpet Of Marathon Inc | 10899 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Ncba | P.O. Box 3469 | Englewood, CO 80155 | | | |
| Trade Payable | Ncc Ps Enterprises LLC | dba the National Conference Center | 18980 Upper Belmont Pl | Leesburg, VA 20176 | | |
| Trade Payable | Nccep | Attn: Susan Shimko Assoc Dir Ctp | 1400 20th St NW, Ste G 1 | Washington, DC 20036 | | |
| Trade Payable | Ncdvd | 440 W Neck Rd | Huntington, NY 11743 | | | |
| Affiliate | Ncentral Technical College Fndn | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, Wi 54401 | | |
| Trade Payable | Ncl Corp Ltd | P.O. Box 025403 | Miami, FL 33102 | | | |
| Trade Payable | Nclr Annual Conference | Attn: Sales and Sponsorships | 1126 16th St Nw | Washington, DC 20036 | | |
| Trade Payable | Ncmec | Ncmec | 699 Prince St | Alexandria, VA 22314-3175 | | |
| Affiliate | Ncoa Chapter 1169 (Frontier) | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003 | | |
| Trade Payable | Ncompliance Services Inc | 19 NW 101st Pl | Kansas City, MO 64155 | | | |
| Trade Payable | Ncptc | Attn: Hugh Nguyen | 2324 University Ave W, Ste 105 | Saint Paul, MN 55114 | | |
| Trade Payable | Ncs Pearson Inc | 32651 Collection Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Ncsc Usps | 6060 Primacy Park, Ste 201 | Memphis, TN 38118-0001 | | | |
| Trade Payable | Ncsc-Usps | Accounts Receivable | 225 N Humphreys Blvd, Ste 501 | Memphis, TN 38188-1099 | | |
| Litigation | ND Office Of The Attorney General | Consumer Protection Section | 30 E Broad St, 14H Fl | Columbus, OH 43215-3400 | | |
| Trade Payable | Ndc | P.O. Box 7143 | Charlotte, NC 28241 | | | |
| Trade Payable | Ndc Opc C/O Dorene Kutrubs | National Distribution Ctr | P.O. Box 7143 | Charlotte, NC 28241-7143 | | |
| Trade Payable | Ne Miller | Address Redacted | | | | |
| Trade Payable | Ne Region Jewish Committee On Scouting | c/o Jeffrey H Goldsmith | 114 Kenneth Terrace | South Orange, NJ 07079 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Neal Armiger | Address Redacted | | | | |
| Affiliate | Neal Avenue Utd Methodist Church | Simon Kenton Council 441 | 12 Neal Ave | Newark, OH 43055 | | |
| Employees | Neal Drown | Address Redacted | | | | |
| Affiliate | Neal E Fonger Post 179 American Legion | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534 | | |
| Affiliate | Neal Fonger Post 179 | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534 | | |
| Trade Payable | Neal Frankel | Address Redacted | | | | |
| Trade Payable | Neal Gerber And Eisenberg, LLC | Two N La Salle St | Chicago, IL 60602-3801 | | | |
| Trade Payable | Neal Gower | Address Redacted | | | | |
| Trade Payable | Neal Peterson, Md | Address Redacted | | | | |
| Trade Payable | Neal Pfeil | Address Redacted | | | | |
| Affiliate | Neal Thomas, Jr. Centennial Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917 | | |
| Trade Payable | Neal Trujillo | Address Redacted | | | | |
| Affiliate | Neast Ambulance & Fire Prot Dist | Greater St Louis Area Council 312 | 7100 Natural Bridge Rd | Saint Louis, Mo 63121 | | |
| Affiliate | Nebraska City Public | Cornhusker Council 324 | 1700 14th Ave | Nebraska City, NE 68410 | | |
| Trade Payable | Nebraska Dept Of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | |
| Trade Payable | Nebraska Dept Of Revenue | P.O. Box 98915 | Lincoln, NE 68509-8915 | | | |
| Taxing Authorities | Nebraska Dept. Of Revenue | P.O. Box 98923 | Lincoln, NE 68509-8923 | | | |
| Affiliate | Nebraska Family Services | Cornhusker Council 324 | 300 Capitol Beach Blvd | Lincoln, NE 68528 | | |
| Affiliate | Nebraska Family Services | Cornhusker Council 324 | 501 S 7th St | Lincoln, NE 68508 | | |
| Affiliate | Nebraska Lodge 1 | Mid-America Council 326 | 2424 S 135th Ave | Omaha, NE 68144 | | |
| Trade Payable | Nebraska Scientific | 3823 Leavenworth St | Omaha, NE 68105 | | | |
| Trade Payable | Nebraska Secretary Of State | P.O. Box 94608 | Lincoln, NE 68509 | | | |
| Unclaimed Property | Nebraska State Treasurer'S Office | Attn: Unclaimed Property Div | 809 P St | Lincoln, NE 68508 | | |
| Affiliate | Nebraska Sunbridge Academy | Erie Shores Council 460 | 3319 Nebraska Ave | Toledo, OH 43607 | | |
| Trade Payable | Nebraska Wesleyan University | Financial Aid | 5000 Saint Paul Ave | Lincoln, NE 68504 | | |
| Affiliate | Nebraskans For Civic Reform | Cornhusker Council 324 | 1111 Lincoln Mall, Ste 350 | Lincoln, NE 68502 | | |
| Trade Payable | Nebs | P.O. Box 88042 | Chicago, IL 60680-1042 | | | |
| Trade Payable | Nedco, Inc | 2485-B Lithonia Ind. Blvd | Lithonia, GA 30058 | | | |
| Trade Payable | Neddo, Barbara | Address Redacted | | | | |
| Trade Payable | Neddo, Nickolas | Address Redacted | | | | |
| Employees | Nedra Mu'Min | Address Redacted | | | | |
| Employees | Nedra Price | Address Redacted | | | | |
| Affiliate | Nedrose PTO | Northern Lights Council 429 | 5215 Hwy 2 E | Minot, ND 58701 | | |
| Employees | Neeca Root | Address Redacted | | | | |
| Trade Payable | Needfire | 4301 Bobtown Rd 206 | Garland, TX 75243 | | | |
| Affiliate | Needmore Community Center | Mason Dixon Council 221 | 613 Wertzville Rd | Needmore, PA 17238 | | |
| Affiliate | Needmore Community Center | Mason Dixon Council 221 | 631 Wertzville Rd | Needmore, PA 17238 | | |
| Affiliate | Needmore Elementary | Hoosier Trails Council 145 145 | | | | |
| Affiliate | Needmore Elementary School PTO | Hoosier Trails Council 145 145 | 278 Trogdon Ln | Bedford, IN 47421 | | |
| Affiliate | Needmore Ruritan Club | Occoneechee 421 | 6601 Bentwinds Ln | Fuquay Varina, NC 27526 | | |
| Trade Payable | Neeley Parks | Address Redacted | | | | |
| Affiliate | Neelsville Presbyterian Church | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876 | | |
| Affiliate | Neelys Creek Arpc - Men'S Bible Class | Palmetto Council 549 | 974 Neelys Creek Rd | Rock Hill, SC 29730 | | |
| Employees | Neenah Grove | Address Redacted | | | | |
| Affiliate | Neenah Menasha Elks 676 | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952 | | |
| Trade Payable | Neeraj Madivala | Address Redacted | | | | |
| Affiliate | Negaunee Lions Club | Bay-Lakes Council 635 | P.O. Box 111 | Negaunee, MI 49866 | | |
| Affiliate | Nehalem Bay Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 156 | Nehalem, OR 97131 | | |
| Affiliate | Nehemiah Mission Utd Methodist Church | Lake Erie Council 440 | 6515 Bridge Ave | Cleveland, OH 44102 | | |
| Affiliate | Neighborhood Centers Of Johnson County | Hawkeye Area Council 172 | P.O. Box 2491 | Iowa City, IA 52244 | | |
| Affiliate | Neighborhood Church Neighbors Club | Greater Los Angeles Area 033 | 415 Paseo Del Mar | Palos Verdes Estates, CA 90274 | | |
| Affiliate | Neighborhood Church Of The Brethren | Three Fires Council 127 | 155 Boulder Hill Pass | Montgomery, IL 60538 | | |
| Affiliate | Neighborhood House | Water and Woods Council 782 | 3145 Russell St | Saginaw, MI 48601 | | |
| Affiliate | Neighborhood Parent Committee | W.L.A.C.C. 051 | 12215 Charnock Rd | Los Angeles, CA 90066 | | |
| Affiliate | Neighborhood Resource Center | Heart of Virginia Council 602 | 1519 Williamsburg Rd | Richmond, VA 23231 | | |
| Affiliate | Neighbors Gun Club | Hudson Valley Council 374 | Burger Rd | Rhinebeck, NY 12572 | | |
| Affiliate | Neil Armstrong Elementary PTA | Greater St Louis Area Council 312 | 6255 Howdershell Rd | Hazelwood, MO 63042 | | |
| Affiliate | Neil Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194 | | |
| Trade Payable | Neil B Howett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Neil Baum | Address Redacted | | | | |
| Trade Payable | Neil Bernard | Address Redacted | | | | |
| Trade Payable | Neil Burns | Address Redacted | | | | |
| Employees | Neil Butterfield | Address Redacted | | | | |
| Trade Payable | Neil D Donnelly | Address Redacted | | | | |
| Employees | Neil G Linkmeyer | Address Redacted | | | | |
| Employees | Neil Gunn | Address Redacted | | | | |
| Trade Payable | Neil Huber | Address Redacted | | | | |
| Employees | Neil Johnson | Address Redacted | | | | |
| Employees | Neil R Meyer | Address Redacted | | | | |
| Employees | Neil Rasmussen | Address Redacted | | | | |
| Trade Payable | Neil S Flanagan | Address Redacted | | | | |
| Affiliate | Neil S Lewison Post 439% | Gateway Area 624 | 292 N Washington | P.O. Box 171 | Melrose, WI 54642 | |
| Trade Payable | Neil Shea | Address Redacted | | | | |
| Trade Payable | Neil Vidt | Address Redacted | | | | |
| Trade Payable | Neil Woods | Address Redacted | | | | |
| Trade Payable | Neiling-Rynd Francine | Address Redacted | | | | |
| Affiliate | Neillsville Kiwanis | Chippewa Valley Council 637 | W6540 County Rd B | Neillsville, WI 54456 | | |
| Employees | Neiman Marcus Allen Iv | Address Redacted | | | | |
| Trade Payable | Neisha Joseph | Address Redacted | | | | |
| Employees | Neisha Joseph | Address Redacted | | | | |
| Employees | Neita Tuller | Address Redacted | | | | |
| Affiliate | Neithercut PTA | Water and Woods Council 782 | 2010 Crestbrook Lane | Flint, MI 48507 | | |
| Employees | Nekeisha Johnson | Address Redacted | | | | |
| Affiliate | Nekoosa Lions Club | Samoset Council, Bsa 627 | 9239 Camilla Court | Nekoosa, WI 55457 | | |
| Trade Payable | Nektarios Spirtos | Address Redacted | | | | |
| Trade Payable | Nelco Products Inc | 22 Riverside Dr | Pembroke, MA 02359 | | | |
| Employees | Nelda Van Baalen | Address Redacted | | | | |
| Employees | Nelida Barreto | Address Redacted | | | | |
| Employees | Nell Human | Address Redacted | | | | |
| Trade Payable | Nell Jean Enterprises Inc | P.O. Box 1837 | Beckley, WV 25802-1837 | | | |
| Employees | Nell Sanders | Address Redacted | | | | |
| Employees | Nellie Birdsong | Address Redacted | | | | |
| Employees | Nellie Black | Address Redacted | | | | |
| Employees | Nellie Cobos | Address Redacted | | | | |
| Employees | Nellie Kitamura | Address Redacted | | | | |
| Affiliate | Nellis Afb Scouting 99Ces/Eod | Las Vegas Area Council 328 | 4302 N Washington Blvd | Nellis Afb, NV 89191 | | |
| Employees | Nelly Mendoza | Address Redacted | | | | |
| Trade Payable | Nelly Mendoza | Address Redacted | | | | |
| Trade Payable | Nelson Blanco Inc | P.O. Box 500061 | Marathon, FL 33050 | | | |
| Trade Payable | Nelson Bowman Iii | Address Redacted | | | | |
| Trade Payable | Nelson Byrd Woltz LLC | 310 E Market St | Charlottesville, VA 22902 | | | |
| Employees | Nelson Carter | Address Redacted | | | | |
| Employees | Nelson Clements | Address Redacted | | | | |
| Affiliate | Nelson Congregational Church | Daniel Webster Council, Bsa 330 | 830 Nelson Rd | Nelson, NH 03457 | | |
| Trade Payable | Nelson Gallery Foundation | 4525 Oak St | Kansas City, MO 64111 | | | |
| Trade Payable | Nelson Gwinn | Address Redacted | | | | |
| Trade Payable | Nelson James Regan | Address Redacted | | | | |
| Affiliate | Nelson Lions Club | Great Rivers Council 653 | Rr 1 | Nelson, MO 65347 | | |
| Trade Payable | Nelson Mullins Riley & Scarborough, LLP | P.O. Box 11009 | Columbia, SC 29211 | | | |
| Employees | Nelson Pruett | Address Redacted | | | | |
| Affiliate | Nelson Utd Methodist Church | Great Trail 433 | 9367 State Route 305 | P.O. Box 210 | | |
| Trade Payable | Nelson Westerberg Of Tx Inc | 75 Remittance Dr, Ste 1200 | Chicago, IL 60675-1200 | | | |
| Employees | Nelson Whitfield | Address Redacted | | | | |
| Trade Payable | Nelson, James H | Address Redacted | | | | |
| Trade Payable | Nemacolin Woodlands Resort & Spa | Credit & Collections Dept | 1001 Lafayette Dr | Farmington, PA 15437 | | |
| Employees | Nena Oman | Address Redacted | | | | |
| Employees | Nene Narh-Mensah | Address Redacted | | | | |
| Trade Payable | Neo Builders, Inc | 11112 S Tyron St, Unit G | Charlotte, NC 28273-4569 | | | |
| Trade Payable | Neopost Usa Inc | 25880 Network Pl | Chicago, IL 60673-1258 | | | |
| Contract Counter Party | Neopost Usa, Inc | 478 Wheelers Farms Rd | Millford, CT 06461 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nepal Scouts Nat'l Headquarters | P.O. Box 1037 | Kathmandu | Nepal | | |
| Trade Payable | Neptune Fishing Supply | P.O. Box 8985 | 6100 Red Hook Qtrs | St Thomas, VI 00802 | | |
| Trade Payable | Ner Jcos | Address Redacted | | | | |
| Trade Payable | Ner Retirement Fund | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | |
| Affiliate | Ner Tamid Greenspring Valley Synagogue | Baltimore Area Council 220 | 6214 Pimlico Rd | Baltimore, MD 21209 | | |
| Trade Payable | Neri North America Inc | 1547 Nw 79th Ave | Miami, FL 33126 | | | |
| Affiliate | Neriah Community Development Center | Indian Waters Council 553 | 1908 Wilkinson St | Cayce, SC 29033 | | |
| Employees | Nerissa Kania | Address Redacted | | | | |
| Trade Payable | Nerjcos | Attn: Elliot Klugman | 19 Barstow Rd Cottage G | Great Neck, NY 11021 | | |
| Trade Payable | Nerwin & Martin | 6515-A Smithfield Rd | Fort Worth, TX 76182 | | | |
| Affiliate | Nesbit Elementary | Northeast Georgia Council 101 | 6575 Cherokee Dr | Tucker, GA 30084 | | |
| Trade Payable | Nesco Resource LLC | P.O. Box 901372 | Cleveland, OH 44190-1372 | | | |
| Affiliate | Nescopeck Volunteer Fire Co 1 | Columbia-Montour 504 | 325 Warren St | Nescopeck, PA 18635 | | |
| Affiliate | Neshaminy Creek Foundation | Cradle of Liberty Council 525 | 612 Hazelwood Rd | Ardmore, PA 19003 | | |
| Affiliate | Neshaminy Warwick Presbyterian Church | Washington Crossing Council 777 | 1401 Meetinghouse Rd | Warminster, PA 18974 | | |
| Affiliate | Neshanic Reformed Church | Patriots Path Council 358 | P.O. Box 657 | Neshanic Station, NJ 08853 | | |
| Employees | Nesia Harris | Address Redacted | | | | |
| Employees | Nesia L Harris | Address Redacted | | | | |
| Trade Payable | Nesia Lashina Harris | Address Redacted | | | | |
| Affiliate | Ness City Rotary Club | Santa Fe Trail Council 194 | 804 Crescent Dr | Ness City, KS 67560 | | |
| Trade Payable | Nester Hoisery, Inc | P.O. Box 162064 | Atlanta, GA 30321 | | | |
| Affiliate | Nestle Pizza Co | Samoset Council, Bsa 627 | 940 S Whelen Ave | Medford, WI 54451 | | |
| Trade Payable | Nestle Pure Life Direct | P.O. Box 856680 | Louisville, KY 40285-6680 | | | |
| Trade Payable | Nestle Usa, Inc | P.O. Box 841933 | Dallas, TX 75284-1933 | | | |
| Employees | Nestor Chevalier | Address Redacted | | | | |
| Trade Payable | Nestor Halpern | Address Redacted | | | | |
| Trade Payable | Nestor Lopez | Address Redacted | | | | |
| Trade Payable | Nestra Solutions Sro | Spitalska 53 | Bratislava, 81101 | Slovakia | | |
| Affiliate | Nestucca Valley Lions Club | Cascade Pacific Council 492 | P.O. Box 177 | Cloverdale, OR 97112 | | |
| Affiliate | Net Community Church | Greater St Louis Area Council 312 | 415 E Main St | Staunton, IL 62088 | | |
| Trade Payable | Net Con Inc | 815 W Padonia Rd | Cockeysville, MD 21030 | | | |
| Trade Payable | Net Ministries Inc | 110 Crusader Ave | West St Paul, MN 55118 | | | |
| Trade Payable | Net Retailers Inc | dba Patiocontract Inc | 980 N Michigan Ave, Ste 1310 | Chicago, IL 60611 | | |
| Trade Payable | Net World Sports | Bryn Iu | Wrexham Industrial Estate | Wrexham, Ll13 9Ut | United Kingdom | |
| Trade Payable | Netbrands Media Corp | 14550 Beechnut St | Houston, TX 77083 | | | |
| Trade Payable | Netcom, Inc | 815 W Padonia Rd | Cockeysville, MD 21030 | | | |
| Trade Payable | Netseo Trails Council Bsa | 3787 NW Loop 286 | Paris, TX 75460-3503 | | | |
| Trade Payable | Netseo Trls Cncl 580 | 3787 NW Loop 286 | Paris, TX 75460-3503 | | | |
| Trade Payable | Netstream Live | 5341 Montrose Dr, Ste 101 | Dallas, TX 75209 | | | |
| Trade Payable | Netvious | 7557 Rambler Rd, Ste 700 | Dallas, TX 75231 | | | |
| Trade Payable | Network Closing Services, Inc | Dba: Poineer Title & Escrow Services | 7651-A Ashley Park Ct, 401 | Orlando, FL 32835 | | |
| Employees | Netzahualcoyot Rubalcava | Address Redacted | | | | |
| Affiliate | Neuman'S Kitchen | Greater New York Councils, Bsa 640 | 3502 48th Ave | Long Island City, NY 11101 | | |
| Trade Payable | Neustrom & Assoc Pa | Trust Account | 118 S 7th St | Salina, KS 67401 | | |
| Employees | Neva Lingar | Address Redacted | | | | |
| Employees | Neva Maudine Lingar | Address Redacted | | | | |
| Employees | Neva Rynearson | Address Redacted | | | | |
| Affiliate | Nevada Area | 500 Double Eagle Ct | Reno, NV 89521 | | | |
| Trade Payable | Nevada Area Cncl 329 | 500 Double Eagle Ct | Reno, NV 89521 | | | |
| Affiliate | Nevada Area Council 329 | Nevada Area Council 329 | General Delivery | Chester, CA 96020 | | |
| Affiliate | Nevada City Lions Club | Golden Empire Council 047 | P.O. Box 395 | Nevada City, CA 95959 | | |
| Unclaimed Property | Nevada Dept Of Business & Industry | Unclaimed Property Div | 2501 E Sahara Ave, Ste 304 | Las Vegas, NV 89104 | | |
| Trade Payable | Nevada Dept Of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | | |
| Employees | Nevada Kent | Address Redacted | | | | |
| Trade Payable | Nevada Legal Press | 3301 S Malibou Ave | Pahrump, NV 89048-6489 | | | |
| Litigation | Nevada Office Of The Attorney General | Consumer Protection and Antitrust Bureau | 33 Capitol St | Concord, NH 03301 | | |
| Affiliate | Nevada Scouters | Nevada Area Council 329 | 2741 Cheshire Ct | Reno, NV 89523 | | |
| Taxing Authorities | Nevada Secretary Of State | 202 N Carson St | Carson City, NV 89701-4201 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Nevada Southern Railway | Las Vegas Area Council 328 | 600 Yucca St | Boulder City, NV 89005 | | |
| Litigation | Nevada State Attorneys General | 100 N Carson St | Old Supreme Ct Bldg | Carson City, NV 89701 | | |
| Affiliate | Nevada Yacht Club | Las Vegas Area Council 328 | 2680 S Torrey Pines Dr | Las Vegas, NV 89146 | | |
| Employees | Nevaeh Jean Bullie | Address Redacted | | | | |
| Employees | Nevelynn Melendy | Address Redacted | | | | |
| Affiliate | Neversink Fire Dept | Hudson Valley Council 374 | P.O. Box 627 | Neversink, NY 12765 | | |
| Trade Payable | Nevill Business Machines | 1305 W Beltline, Ste 320 | Carrollton, TX 75006 | | | |
| Affiliate | Nevils Utd Methodist Church | Coastal Georgia Council 099 | 8351 Nevils Groveland Rd | Statesboro, GA 30458 | | |
| Affiliate | Nevis Civic And Commerce | Central Minnesota 296 | P.O. Box 268 | Nevis, MN 56467 | | |
| Affiliate | New Albany Utd Methodist Church | Simon Kenton Council 441 | 20 3rd St | New Albany, OH 43054 | | |
| Affiliate | New Alsace American Legion Post 452 | Hoosier Trails Council 145 145 | P.O. Box 30 | Sunman, IN 47041 | | |
| Affiliate | New America School At Lakewood | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226 | | |
| Trade Payable | New American Dimensions | 6955 La Tijera Blvd, Ste B | Los Angeles, CA 90045 | | | |
| Affiliate | New Athens Commercial Club | Greater St Louis Area Council 312 | 600 S Van Buren St | New Athens, IL 62264 | | |
| Affiliate | New Augusta Public Academy South PTO | Crossroads of America 160 | 6250 Rodebaugh Rd | Indianapolis, IN 46268 | | |
| Affiliate | New Ball Ground Utd Methodist | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107 | | |
| Affiliate | New Ball Ground Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107 | | |
| Affiliate | New Baltimore Civic Club | Great Lakes Fsc 272 | 36551 Main St | New Baltimore, MI 48047 | | |
| Affiliate | New Baltimore Volunteer | National Capital Area Council 082 | 6550 Riley Rd | New Baltimore, VA 20187 | | |
| Affiliate | New Bedford Housing Authority | Narragansett 546 | 134 S 2nd St | New Bedford, MA 02740 | | |
| Affiliate | New Bedford Lions Club | Moraine Trails Council 500 | P.O. Box 1 | New Bedford, PA 16140 | | |
| Affiliate | New Beginning Church Of Christ | Central Georgia Council 096 | 325 Ga Hwy 49 W | Milledgeville, GA 31061 | | |
| Affiliate | New Beginnings Baptist Church | Cherokee Area Council 556 | 841 W Main St | Monteagle, TN 37356 | | |
| Affiliate | New Beginnings Ministries | California Inland Empire Council 045 | 4720 Chino Ave | Chino, CA 91710 | | |
| Affiliate | New Beginnings Utd Methodist Church | Atlanta Area Council 092 | 2925 Mack Dobbs Rd Nw | Kennesaw, GA 30152 | | |
| Affiliate | New Beginnings Utd Methodist Church | Palmetto Council 549 | 210 Rainbow Lake Rd | Boiling Springs, SC 29316 | | |
| Affiliate | New Beginnings Utd Methodist Church | Simon Kenton Council 441 | 385 E William St | Delaware, OH 43015 | | |
| Affiliate | New Berlin Road Church | North Florida Council 087 | 2351 New Berlin Rd | Jacksonville, FL 32218 | | |
| Affiliate | New Berlin Township | Abraham Lincoln Council 144 | 12625 Old Route 54 | New Berlin, IL 62670 | | |
| Affiliate | New Bern Boys And Girls Club | East Carolina Council 426 | P.O. Box 1514 | Morehead City, NC 28557 | | |
| Affiliate | New Bethel African Methodist Episc Ch | Atlanta Area Council 092 | 8350 Rockbridge Rd | Lithonia, Ga 30058 | | |
| Affiliate | New Bethel Baptist Church | Occoneechee 421 | 605 E Young St | Rolesville, NC 27571 | | |
| Affiliate | New Bethel Christian Methodist Church | Seneca Waterways 397 | 270 Scio St | Rochester, NY 14605 | | |
| Affiliate | New Bethel Missionary Baptist Church | Crossroads of America 160 | 1535 Dr Andrew J Brown Ave | Indianapolis, IN 46202 | | |
| Affiliate | New Bethlehem Presbyterian Church | French Creek Council 532 | 403 Penn St | New Bethlehem, PA 16242 | | |
| Affiliate | New Birth Of Freedom | One Baden-Powell Lane | Mechanicsburg, PA 17050 | | | |
| Trade Payable | New Birth Of Freedom C/O Clyde Keller | 1 Baden-Powell Ln | Mechanicsburg, PA 17050 | | | |
| Trade Payable | New Birth Of Freedom Council, Bsa | 1 Baden Powell Ln | Mechanisburg, PA 17050 | | | |
| Affiliate | New Bloomfield Lions Club | New Birth of Freedom 544 | P.O. Box 21 | New Bloomfield, PA 17068 | | |
| Affiliate | New Boston Community Church | Daniel Webster Council, Bsa 330 | 2 Meetinghouse Hill Rd | New Boston, NH 03070 | | |
| Affiliate | New Boston Noon Lions Club | Caddo Area Council 584 | 903 S Elm St | New Boston, TX 75570 | | |
| Affiliate | New Boston Utd Methodist Church | Illowa Council 133 | 510 Main St | New Boston, IL 61272 | | |
| Affiliate | New Braunfels Elks Lodge 2279 | Alamo Area Council 583 | 353 S Seguin Ave | New Braunfels, TX 78130 | | |
| Affiliate | New Braunfels Optimist & Utilities | Alamo Area Council 583 | 1335 Carnation Ln | New Braunfels, TX 78130 | | |
| Affiliate | New Braunfels Optimists | c/o Richard H. Smith | Alamo Area Council 583 | 1229 Industrial Dr | New Braunfels, TX 78130 | |
| Affiliate | New Braunfels Police Dept | Alamo Area Council 583 | 1488 S Seguin Ave | New Braunfels, TX 78130 | | |
| Affiliate | New Bremen American Legion Post 241 | Black Swamp Area Council 449 | P.O. Box 94 | 6458 State Route 66 | New Bremen, OH 45869 | |
| Affiliate | New Bridge Academy | Simon Kenton Council 441 | 3850 Sullivant Ave | Columbus, OH 43228 | | |
| Affiliate | New Bridges Presbyterian Church | San Francisco Bay Area Council 028 | 26236 Adrian Ave | Hayward, CA 94545 | | |
| Trade Payable | New Bright Industrial Co Ltd | 9/F New Bright Building | 11 Sheung Yuet Rd, Kowloon Bay | Kowloon | Hong Kong | |
| Affiliate | New Brighton Police | Northern Star Council 250 | 785 Old Hwy 8 Nw | New Brighton, MN 55112 | | |
| Affiliate | New Britton Elementary PTO | Crossroads of America 160 | 8660 E 131st St | Fishers, IN 46038 | | |
| Affiliate | New Carrollton Police Dept | National Capital Area Council 082 | 6016 Princess Garden Pkwy | New Carrollton, MD 20784 | | |
| Affiliate | New Castle Bible Church | W D Boyce 138 | 17931 Dee Mac Rd | Mackinaw, IL 61755 | | |
| Affiliate | New Castle First Baptist Church | Lincoln Heritage Council 205 | P.O. Box 126 | New Castle, KY 40050 | | |
| Affiliate | New Castle Lions Club | Denver Area Council 061 | P.O. Box 916 | Glenwood Springs, CO 81602 | | |
| Affiliate | New Castle Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 194 | New Castle, KY 40050 | | |
| Affiliate | New Chapel Fire Co | Lincoln Heritage Council 205 | 5203 Charlestown Rd | New Albany, IN 47150 | | |
| Affiliate | New Chapel Utd Methodist Church | Lincoln Heritage Council 205 | 5616 New Chapel Rd | Jeffersonville, IN 47130 | | |
| Trade Payable | New Charms | c/o Stuart Kapicka | 1609 41st St | Sacramento, CA 95819 | | |
| Contract Counter Party | New Cingular Wireless PCs, LLC | 12555 Cingular Way, Ste 1300 | Alpharetta, GA 30004 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | New City Church | Heart of America Council 307 | 517 W Morgan St | Edgerton, KS 66021 | | |
| Affiliate | New Community Church | Chattahoochee Council 091 | 1200 S Davis Rd | Lagrange, GA 30241 | | |
| Affiliate | New Concord Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 20 E High St | New Concord, OH 43762 | | |
| Affiliate | New Convenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338 | | |
| Affiliate | New Convenant Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182 | | |
| Affiliate | New Covenant Apostolic Church | Heart of Virginia Council 602 | 2129 Ford Ave | Richmond, VA 23223 | | |
| Affiliate | New Covenant Assembly Of God | Central Florida Council 083 | 1991 E Lake Dr | Casselberry, FL 32707 | | |
| Affiliate | New Covenant Baptist Church | Central N Carolina Council 416 | 5114 Rogers Rd | Monroe, NC 28110 | | |
| Affiliate | New Covenant Christian Church | Last Frontier Council 480 | 12000 N Rockwell Ave | Oklahoma City, OK 73162 | | |
| Affiliate | New Covenant Church | Denver Area Council 061 | P.O. Box 247 | Larkspur, CO 80118 | | |
| Affiliate | New Covenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338 | | |
| Affiliate | New Covenant Church | Twin Rivers Council 364 | 27 N Market St | Johnstown, NY 12095 | | |
| Affiliate | New Covenant Church Of Christ | Greater New York Councils, Bsa 640 | 20614 100th Ave | Queens Village, NY 11429 | | |
| Affiliate | New Covenant Church Of The Brethren | Central Florida Council 083 | P.O. Box 83 | Gotha, FL 34734 | | |
| Affiliate | New Covenant Community Church | Sequoia Council 027 | 1744 E Nees Ave | Fresno, CA 93720 | | |
| Affiliate | New Covenant Fellowship | Greater St Louis Area Council 312 | 3396 Kanell Blvd | Poplar Bluff, MO 63901 | | |
| Affiliate | New Covenant Fellowship Church | Occoneechee 421 | 1305 Hulsey Rd | Carthage, NC 28327 | | |
| Affiliate | New Covenant Free Methodist Ministries | Water and Woods Council 782 | 13176 N Linden Rd | Clio, MI 48420 | | |
| Affiliate | New Covenant Methodist | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013 | | |
| Affiliate | New Covenant Presbyterian Church | Garden State Council 690 | 240 Creek Rd | Mount Laurel, NJ 08054 | | |
| Affiliate | New Covenant Pure Holiness Church | Atlanta Area Council 092 | 8396 Hwy 85 | Riverdale, GA 30274 | | |
| Affiliate | New Covenant Utd Methodist Church | Atlanta Area Council 092 | 5960 Hwy 5 | Douglasville, GA 30135 | | |
| Affiliate | New Covenant Utd Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182 | | |
| Affiliate | New Covenant Utd Methodist Church | Greater Tampa Bay Area 089 | 3740 Woodridge Dr | The Villages, FL 32162 | | |
| Affiliate | New Covenant Utd Methodist Church | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013 | | |
| Affiliate | New Creation Fellowhip | Inland Nwest Council 611 | 1515 E Farwell Rd | Spokane, WA 99208 | | |
| Affiliate | New Creation Of God | Black Swamp Area Council 449 | 125 S Main St | Rawson, OH 45881 | | |
| Affiliate | New Cumberland Christian Church | Ohio River Valley Council 619 | 100 S Court St | New Cumberland, WV 26047 | | |
| Affiliate | New Deliverance Missionary Baptist | Longhorn Council 662 | 1400 N 5th St | Waco, TX 76707 | | |
| Affiliate | New Dimensions School | Piedmont Council 420 | 550 Lenoir Rd | Morganton, NC 28655 | | |
| Affiliate | New Direction Youth Academy Inc | Dan Beard Council, Bsa 438 | 125 S Cooper Ave | Cincinnati, OH 45215 | | |
| Affiliate | New Dover Utd Methodist Church | Patriots Path Council 358 | 687 New Dover Rd | Edison, NJ 08820 | | |
| Affiliate | New Eagle Elementary School PTO | Chester County Council 539 | 409 Churchill Dr | Berwyn, PA 19312 | | |
| Affiliate | New Egypt Church Of Christ | Jersey Shore Council 341 | 97 Lakewood Rd | New Egypt, NJ 08533 | | |
| Affiliate | New Elizabeth Missionary Baptist Church | Norwela Council 215 | 2332 Jewella Ave | Shreveport, LA 71109 | | |
| Trade Payable | New Enchantment LLC | Enchantment Resort | 525 Boynton Canyon Rd | Sedona, AZ 86336 | | |
| Affiliate | New England Congregational Church | Three Fires Council 127 | 406 W Galena Blvd | Aurora, IL 60506 | | |
| Trade Payable | New England Footwear | 200 International Dr, Suite 250 | Portsmouth, NH 03801 | | | |
| Affiliate | New England Military Cadet Corp | Daniel Webster Council, Bsa 330 | 10 Cromwell St | Kittery, ME 03904 | | |
| Trade Payable | New England Ss - Opc | 23 Turnpike Rd | Southborough, MA 01772 | | | |
| Affiliate | New Era Class First Utd Methodist | Tukabatchee Area Council 005 | Prattville | Prattville, AL 36067 | | |
| Affiliate | New Fairfield Lions Club Inc | Connecticut Yankee Council Bsa 072 | P.O. Box 8106 | New Fairfield, CT 06812 | | |
| Affiliate | New Faith Baptist Church | Pathway To Adventure 456 | 25 Central Ave | Matteson, IL 60443 | | |
| Affiliate | New Faith Free Methodist Church | Greater Tampa Bay Area 089 | 2427 Irving Ave S | Saint Petersburg, FL 33712 | | |
| Affiliate | New Faith Missionary Baptist Church | Sam Houston Area Council 576 | 4315 W Fuqua St | Houston, TX 77045 | | |
| Affiliate | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31st Ave | Hattiesburg, MS 39401 | | |
| Affiliate | New Fellowship Church | Pine Burr Area Council 304 | Rev. Robert Herron | 1309 N 31st Ave | Hattiesburg, MS 39401 | |
| Affiliate | New Florence Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 267 | 200 9th St | | |
| Affiliate | New Freedom Lions Club | New Birth of Freedom 544 | P.O. Box 235 | New Freedom, PA 17349 | | |
| Affiliate | New Genesis Inc | Southern Shores Fsc 783 | 1225 W Paterson St | Kalamazoo, MI 49007 | | |
| Affiliate | New Gilead Utd Church Of Christ | Central N Carolina Council 416 | 2400 Old Salisbury Concord Rd | Concord, NC 28025 | | |
| Affiliate | New Glarus Vfw Post 10549 | c/o William Hustad | Blackhawk Area 660 | W4489 Exeter Crossing Rd | | |
| Affiliate | New Goshenhoppen Utd Church Of Christ | Cradle of Liberty Council 525 | 1070 Church Rd | East Greenville, PA 18041 | | |
| Affiliate | New Ground Alliance | Inland Nwest Council 611 | 601 3rd St 316 | Clarkston, WA 99403 | | |
| Affiliate | New Hackensack Reformed Church | Hudson Valley Council 374 | 1580 Route 376 | Wappingers Falls, NY 12590 | | |
| Affiliate | New Hampshire Aerospace LLC | Daniel Webster Council, Bsa 330 | 109 Ponemah Rd, Ste 7 | Amherst, NH 03031 | | |
| Trade Payable | New Hampshire Clocks | 31 Sterling Dr | Franklin, NH 03235 | | | |
| Litigation | New Hampshire State Attorneys General | 33 Capitol St | State House Annex | Concord, NH 03301-6397 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | New Hampshire-Portsmouth Rotary Club | Pine Tree Council 218 | 73 Main St Huddleston Hall | Durham, NH 03824 | | |
| Affiliate | New Hanover Cnty Law Enft Officers Assoc | Cape Fear Council 425 | 5301 Holly Shelter Rd | Castle Hayne, Nc 28429 | | |
| Affiliate | New Hanover County Fire Rescue | Cape Fear Council 425 | 230 Government Center Dr, Ste 130 | Wilmington, NC 28403 | | |
| Affiliate | New Hanover County Sheriff's Office | Cape Fear Council 425 | 3950 Juvenile Center Dr | Castle Hayne, NC 28429 | | |
| Trade Payable | New Hanover County Tax Office | P.O. Box 18000 | Wilmington, NC 28406 | | | |
| Affiliate | New Hanover Lutheran Church | Cradle of Liberty Council 525 | 2941 Lutheran Rd | Gilbertsville, PA 19525 | | |
| Affiliate | New Hanover Presbyterian Church | Heart of Virginia Council 602 | 10058 Chamberlayne Rd | Mechanicsville, VA 23116 | | |
| Affiliate | New Hanover Regional Medical Center | Cape Fear Council 425 | 2131 S 17th St | Wilmington, NC 28401 | | |
| Affiliate | New Harmony Kiwanis Club | Buffalo Trace 156 | P.O. Box 515 | New Harmony, IN 47631 | | |
| Affiliate | New Haven Elementary PTO | Great Lakes Fsc 272 | 57701 River Oaks Dr | P.O. Box 482000 | | |
| Affiliate | New Haven Firefighters Assoc | Great Lakes Fsc 272 | 57775 Main St | New Haven, MI 48048 | | |
| Affiliate | New Haven High Sch Football Booster Club | Anthony Wayne Area 157 | 1300 Green Rd | New Haven, In 46774 | | |
| Affiliate | New Haven Methodist Church | Indian Nations Council 488 | 5603 S New Haven Ave | Tulsa, OK 74135 | | |
| Affiliate | New Haven Post 366 American Legion | Greater St Louis Area Council 312 | 9494 Missouri 100 | New Haven, MO 63068 | | |
| Affiliate | New Heights Baptist Church | Rocky Mountain Council 063 | 3304 Baltimore Ave | Pueblo, CO 81008 | | |
| Affiliate | New Heights Christian Church | Greater Alabama Council 001 | 1452 US Hwy 11 | Trussville, AL 35173 | | |
| Affiliate | New Highland Baptist Church | Heart of Virginia Council 602 | 9200 New Ashcake Rd | Mechanicsville, VA 23116 | | |
| Affiliate | New Highland Elementary School | Lincoln Heritage Council 205 | 110 W A Jenkins Rd | Elizabethtown, KY 42701 | | |
| Affiliate | New Holland Group Of Citizens | Pennsylvania Dutch Council 524 | 20 S Roberts Ave | New Holland, PA 17557 | | |
| Affiliate | New Home Baptist Church | Occoneechee 421 | 1000 Lobelia Rd | Vass, NC 28394 | | |
| Affiliate | New Hope Academy | National Capital Area Council 082 | 7009 Varnum St | Landover Hills, MD 20784 | | |
| Affiliate | New Hope Baptist Church | Andrew Jackson Council 303 | 5202 Watkins Dr | Jackson, MS 39206 | | |
| Affiliate | New Hope Baptist Church | Central Florida Council 083 | 1675 Taylor Rd | Port Orange, FL 32128 | | |
| Affiliate | New Hope Baptist Church | Flint River Council 095 | 551 New Hope Rd | Fayetteville, GA 30214 | | |
| Affiliate | New Hope Christian Center | Anthony Wayne Area 157 | P.O. Box 700 | 900 S Wayne St | Waterloo, IN 46793 | |
| Affiliate | New Hope Christian Church | Northeast Georgia Council 101 | 1982 Old Norcross Rd | Lawrenceville, GA 30044 | | |
| Affiliate | New Hope Church - Utd Methodist | Last Frontier Council 480 | 11600 N Council Rd | Oklahoma City, OK 73162 | | |
| Affiliate | New Hope Church Inc | National Capital Area Council 082 | 8905 Ox Rd | Lorton, VA 22079 | | |
| Affiliate | New Hope Church Of Christ | Last Frontier Council 480 | 700 W 2nd St | Edmond, OK 73003 | | |
| Affiliate | New Hope Community Center | Jersey Shore Council 341 | 301 Woodland Ave | Pleasantville, NJ 08232 | | |
| Affiliate | New Hope Community Church | Grand Canyon Council 010 | 1380 E Guadalupe Rd | Gilbert, AZ 85234 | | |
| Affiliate | New Hope Community Church | Leatherstocking 400 | 45 Stockton Ave | Walton, NY 13856 | | |
| Affiliate | New Hope Community Club | Piedmont Council 420 | 353 Taylor Springs Rd | Union Grove, NC 28689 | | |
| Affiliate | New Hope Community Fellowship Church | Baltimore Area Council 220 | 952 Annapolis Rd | Gambrills, MD 21054 | | |
| Affiliate | New Hope Evangelical Free Church | Oregon Trail Council 697 | 5995 Old Hwy 99 S | Roseburg, OR 97471 | | |
| Affiliate | New Hope Fellowship | Las Vegas Area Council 328 | 781 W St | Pahrump, NV 89048 | | |
| Trade Payable | New Hope Foundation | 2610 Park Ave | Muscatine, IA 52761 | | | |
| Affiliate | New Hope Housing At Reed | Sam Houston Area Council 576 | 2605 Reed Rd | Houston, TX 77051 | | |
| Affiliate | New Hope Lions Club | Greater Alabama Council 001 | P.O. Box 403 | New Hope, AL 35760 | | |
| Affiliate | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046 | | |
| Affiliate | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083 | | |
| Affiliate | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248 | | |
| Affiliate | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580 | | |
| Affiliate | New Hope Lutheran Church Elca | Sam Houston Area Council 576 | 1424 Fm 1092 Rd | Missouri City, TX 77459 | | |
| Affiliate | New Hope Methodist Church | Blue Ridge Council 551 | 233 New Hope Rd | Anderson, SC 29626 | | |
| Affiliate | New Hope Methodist Church | Greater Alabama Council 001 | 5351 Main St | New Hope, AL 35760 | | |
| Affiliate | New Hope Police Dept | Northern Star Council 250 | 4401 Xylon Ave N | New Hope, MN 55428 | | |
| Affiliate | New Hope Presbyterian Church | Central Florida Council 083 | 19535 Airport Rd | Eustis, FL 32736 | | |
| Affiliate | New Hope Presbyterian Church | Denver Area Council 061 | 3737 New Hope Way | Castle Rock, CO 80109 | | |
| Affiliate | New Hope Presbyterian Church | Greater St Louis Area Council 312 | 1580 Kisker Rd | Saint Charles, MO 63304 | | |
| Affiliate | New Hope Presbyterian Church | Occoneechee 421 | 4701 Nc Hwy 86 | Chapel Hill, NC 27514 | | |
| Affiliate | New Hope Presbyterian Church | Piedmont Council 420 | 4357 S New Hope Rd | Gastonia, NC 28056 | | |
| Affiliate | New Hope Presbyterian Church | Piedmont Council 420 | S New Hope Rd | Gastonia, NC 28054 | | |
| Affiliate | New Hope Presbyterian Church | Sam Houston Area Council 576 | 1350 N Mason Rd | Katy, TX 77449 | | |
| Affiliate | New Hope Presbyterian Church Epc | Southwest Florida Council 088 | 10051 Plantation Rd | Fort Myers, FL 33966 | | |
| Affiliate | New Hope Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 24 | New Hope, VA 24469 | | |
| Affiliate | New Hope Umc | National Capital Area Council 082 | 75 Maryland Ave | Brunswick, MD 21716 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | New Hope Umc | Northeast Georgia Council 101 | 1806 New Hope Rd | Lawrenceville, GA 30045 | | |
| Affiliate | New Hope Utd Methodist Church | Buckskin 617 | P.O. Box 405 | Proctorville, OH 45669 | | |
| Affiliate | New Hope Utd Methodist Church | Cornhusker Council 324 | 1205 N 45th St | Lincoln, NE 68503 | | |
| Affiliate | New Hope Utd Methodist Church | East Carolina Council 426 | P.O. Box 2117 | Roanoke Rapids, NC 27870 | | |
| Affiliate | New Hope Utd Methodist Church | Greater St Louis Area Council 312 | 1407 Appleton Ct | Arnold, MO 63010 | | |
| Affiliate | New Hope Utd Methodist Church | Green Mountain 592 | P.O. Box 33 | West Topsham, VT 05086 | | |
| Affiliate | New Hope Utd Methodist Church | Mid Iowa Council 177 | 203 NW Center St | P.O. Box 697 | | |
| Affiliate | New Hope Utd Methodist Church | Northeast Georgia Council 101 | 4815 Dawsonville Hwy | Gainesville, GA 30506 | | |
| Affiliate | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106 | | |
| Affiliate | New Hope Utd Methodist Church | Simon Kenton Council 441 | 9825 Gore Church Rd | Logan, OH 43138 | | |
| Affiliate | New Hope Utd Methodist Men | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106 | | |
| Affiliate | New Hope Utd Methodist Mens | Tuscarora Council 424 | 200 E New Hope Rd | Organization | | |
| Affiliate | New Hope Utd Methodist Mens Club | Tuscarora Council 424 | 213 E New Hope Rd | Goldsboro, NC 27534 | | |
| Trade Payable | New Horizon Adventures Inc | 250 16th Ave Ne | St Petersburg, FL 33704 | | | |
| Trade Payable | New Horizon Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | New Horizon Christian Church | W D Boyce 138 | P.O. Box 147 | 14038 E 350 N Rd | Heyworth, IL 61745 | |
| Affiliate | New Horizons Christian Church | Great Trail 433 | 290 Darrow Rd | Akron, OH 44305 | | |
| Trade Payable | New Horizons Computer Learning Centers | Attn: Utah York | 5151 Beltline Rd, Ste 550 | Dallas, TX 75254-7026 | | |
| Affiliate | New Horizons Maritime Center | Utah National Parks 591 | 24 N 460 W | Orem, UT 84057 | | |
| Affiliate | New Horizons Umc Men'S Assoc | Great Rivers Council 653 | 1020 S El Chaparral Ave | Columbia, MO 65201 | | |
| Affiliate | New Hudson Utd Methodist Church | Great Lakes Fsc 272 | 56730 Grand River Ave | New Hudson, MI 48165 | | |
| Affiliate | New Ipswich Congregational Church | Daniel Webster Council, Bsa 330 | 150 Main St | New Ipswich, Nh 03071 | New Ipswich, NH 03071 | |
| Trade Payable | New Jersey Business Industry Assoc | c/o Njm Bank | P.O. Box 1728 | West Trenton, NJ 08628-0925 | | |
| Litigation | New Jersey Dept Of | Law and Public Safety | Bureau of Consumer Protection | 100 N Carson St | | |
| Trade Payable | New Jersey Dept Of Labor & Workforce | Division of Employer Acct | P.O. Box 059 | Trenton, NJ 08625-0059 | | |
| Trade Payable | New Jersey Div Of Consumer Affairs | Charities Registration Section | P.O. Box 45021 | Newark, NJ 07101-8002 | | |
| Trade Payable | New Jersey Family Support Payment Ctr | P.O. Box 4880 | Trenton, NJ 08650-4880 | | | |
| Trade Payable | New Jersey Institute Of Technology | Attn: Bursar Office | University Heights | Newark, NJ 07102-1982 | | |
| Litigation | New Jersey State Attorneys General | Richard J. Hughes Justice Complex | 25 Market St P.O. Box 080 | Trenton, NJ 8625 | | |
| Affiliate | New Jersey State Police | Washington Crossing Council 777 | P.O. Box 7068 | West Trenton, NJ 08628 | | |
| Affiliate | New Jerusalem Evangelical Lutheran Ch | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, Pa 19522 | | |
| Affiliate | New Jerusalem Lutheran Church | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522 | | |
| Affiliate | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 401 Langford Rd | Blythewood, SC 29016 | | |
| Affiliate | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Langford Rd | Blythewood, SC 29016 | | |
| Affiliate | New Lakewood Scout Sponsors Inc | National Capital Area Council 082 | 13700 Valley Dr | Rockville, MD 20850 | | |
| Affiliate | New Lebanon Utd Methodist Church | Miami Valley Council, Bsa 444 | 2040 W Main St | New Lebanon, OH 45345 | | |
| Affiliate | New Liberty Utd Methodist Church | Northeast Georgia Council 101 | 26 Charlie Smith Rd | Braselton, GA 30517 | | |
| Affiliate | New Life Assembly Of God | Last Frontier Council 480 | 501 B Ave | Cache, OK 73527 | | |
| Affiliate | New Life Assembly Of God | W.L.A.C.C. 051 | 27053 Honby Ave | Canyon Country, CA 91351 | | |
| Affiliate | New Life Assembly Of God | Yocona Area Council 748 | | | | |
| Affiliate | New Life Bible Fellowship, Inc | Occoneechee 421 | 1420 Hoke Loop Rd | Fayetteville, NC 28314 | | |
| Affiliate | New Life Christian Church | Yocona Area Council 748 | 1712 N Gun Club Rd | Tupelo, MS 38801 | | |
| Affiliate | New Life Christian Fellowship Church | Coastal Carolina Council 550 | 358 Liberty Hall Rd | Goose Creek, SC 29445 | | |
| Affiliate | New Life Church | Rainbow Council 702 | 500 Gougar Rd | New Lenox, IL 60451 | | |
| Affiliate | New Life Church And Academy | Northern Star Council 250 | 6758 Bailey Rd | Woodbury, MN 55129 | | |
| Affiliate | New Life Community Church | Grand Canyon Council 010 | 8155 W Thunderbird Rd | Peoria, AZ 85381 | | |
| Affiliate | New Life Community Church | Greater St Louis Area Council 312 | 1919 State St | East Saint Louis, IL 62205 | | |
| Affiliate | New Life Community Church | Northwest Georgia Council 100 | 4160 New Hope Church Rd | Acworth, GA 30102 | | |
| Affiliate | New Life Community Church Umc | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070 | | |
| Affiliate | New Life Direction | Patriots Path Council 358 | 688 Maple Ave | Elizabeth, NJ 07202 | | |
| Affiliate | New Life Fellowship | Heart of America Council 307 | 400 S Main St | Holden, MO 64040 | | |
| Affiliate | New Life Fellowship Church | Greater New York Councils, Bsa 640 | 8210 Queens Blvd | Elmhurst, NY 11373 | | |
| Affiliate | New Life Fwb Church | East Carolina Council 426 | 2911 Old Cherry Point Rd | New Bern, NC 28560 | | |
| Affiliate | New Life Lutheran Church | Rainbow Council 702 | 249 N Bolingbrook Dr | Bolingbrook, IL 60440 | | |
| Affiliate | New Life Presbyterian Church | Great Lakes Fsc 272 | 11300 19 Mile Rd | Sterling Heights, MI 48314 | | |
| Affiliate | New Life Temple | Greater St Louis Area Council 312 | 325 S Main | Ellington, MO 63638 | | |
| Affiliate | New Life Utd Methodist Church | Crossroads of America 160 | 6145 N 400 W | Fairland, IN 46126 | | |
| Affiliate | New Life Utd Methodist Church | Heart of Virginia Council 602 | 900 Old Hundred Rd | Midlothian, VA 23114 | | |
| Affiliate | New Light Lutheran Church | Baltimore Area Council 220 | 2120 Dundalk Ave | Dundalk, MD 21222 | | |
| Affiliate | New Light Utd Methodist Church | Indian Waters Council 553 | 3100 Neeses Hwy | Orangeburg, SC 29115 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | New Lisbon Lions Club | Gateway Area 624 | 557 S Divion St | New Lisbon, WI 53950 | | |
| Affiliate | New London Alliance Church | Lake Erie Council 440 | 4625 State Route 162 E | New London, OH 44851 | | |
| Affiliate | New London American Legion Post 537 | Northern Star Council 250 | 21 Ash St Ne | New London, MN 56273 | | |
| Affiliate | New London Lions Club | Mississippi Valley Council 141 141 | 204 W Polk St | New London, IA 52645 | | |
| Affiliate | New London Police Dept | Bay-Lakes Council 635 | 700 Shiocton St | New London, WI 54961 | | |
| Affiliate | New London Rotary Club | Lake Erie Council 440 | P.O. Box 43 | New London, OH 44851 | | |
| Affiliate | New London Utd Methodist Church | Lake Erie Council 440 | 58 E Main St | New London, OH 44851 | | |
| Affiliate | New Lothrop Lions | Water and Woods Council 782 | 17770 Lincoln Rd | New Lothrop, MI 48460 | | |
| Affiliate | New Manchester Vfd | Ohio River Valley Council 619 | P.O. Box 503 | New Manchester, WV 26056 | | |
| Affiliate | New Market District Lions Club | National Capital Area Council 082 | 6532 N Shore Way | New Market, MD 21774 | | |
| Affiliate | New Market Fire Co | Patriots Path Council 358 | 801 S Washington Ave | Piscataway, NJ 08854 | | |
| Affiliate | New Market Lions Club | National Capital Area Council 082 | 6233 Sawyer Rd | New Market, MD 21774 | | |
| Affiliate | New Market Utd Methodist Church | Greater Alabama Council 001 | 310 Hurricane Rd | New Market, AL 35761 | | |
| Affiliate | New Market Utd Methodist Church | National Capital Area Council 082 | P.O. Box 111 | New Market, MD 21774 | | |
| Affiliate | New Market Volunteer Fire Dept | Crossroads of America 160 | 201 W Main St | New Market, IN 47365 | | |
| Affiliate | New Martinsville Utd Methodist Church | Ohio River Valley Council 619 | 10 Howard Jeffers Dr | New Martinsville, WV 26155 | | |
| Trade Payable | New Media Learning LLC | dba Workplace Answers | Dept 2268 P.O. Box 122268 | Dallas, TX 75312-2268 | | |
| Affiliate | New Melle Sports And Recreation | Greater St Louis Area Council 312 | P.O. Box 55 | New Melle, MO 63365 | | |
| Trade Payable | New Mexico Assoc Of Museums | 1208 San Pedro | Albuquerque, NM 87110 | | | |
| Trade Payable | New Mexico Board Of Pharmacy | 5500 San Antionio Dr Ne, Ste C | Albuquerque, NM 87109 | | | |
| Trade Payable | New Mexico Cattle Growers Assoc | 2231 Rio Grande Blvd Nw | Albuquerque, NM 87104 | | | |
| Trade Payable | New Mexico Clay/Ceramic King | 3300 Girard Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | New Mexico Cowbelles | Hc 75 Box 22 | Mountainair, NM 87036 | | | |
| Trade Payable | New Mexico Dept Of Labor | Attn: Norman Vigil | P.O. Box 2281 | Albuquerque, NM 87103 | | |
| Trade Payable | New Mexico Drinking Water Bureau | 525 Camino De Los Marquez, Ste 4 | Santa Fe, NM 87505 | | | |
| Trade Payable | New Mexico Emergency Services Council | P.O. Box 3396 | Albuquerque, NM 87190 | | | |
| Trade Payable | New Mexico Environment Dept | Las Vegas Field Office | 2538 Ridge Runner Rd | Las Vegas, NM 87701 | | |
| Trade Payable | New Mexico Floodplain Managers Assoc | P.O. Box 3924 | Roswell, NM 88202 | | | |
| Trade Payable | New Mexico Forestry Div | P.O. Box 1948 | Santa Fe, NM 87504-1948 | | | |
| Trade Payable | New Mexico Hereford Assoc | 183 King Rd | Stanely, NM 87056 | | | |
| Trade Payable | New Mexico Highlands University | P.O. Box 9000 | Las Vegas, NM 87701 | | | |
| Trade Payable | New Mexico Livestock Board | 300 San Mateo Blvd, NE, Ste 1000 | Albuquerque, NM 87108-1500 | | | |
| Trade Payable | New Mexico Livestock Board | P.O. Box 242 | Springer, NM 87747 | | | |
| Trade Payable | New Mexico Magazine | P.O. Box 433148 | Palm Coast, FL 32143-9881 | | | |
| Affiliate | New Mexico Military Institute | Conquistador Bsa 413 | 101 W College Blvd | Roswell, NM 88201 | | |
| Trade Payable | New Mexico Motor Transportation | P.O. Box 1028 | Santa Fe, NM 87504-1028 | | | |
| Trade Payable | New Mexico Motor Vehicle Div | 1100 S St Francis Dr | Santa Fe, NM 87504 | | | |
| Trade Payable | New Mexico Motor Vehicle Div | P.O. Box 1028 | 1100 S St Francis Dr | Santa Fe, NM 87504-1028 | | |
| Trade Payable | New Mexico One Call, Inc | 1021 Eubank Blvd Ne | Albuquerque, NM 87112 | | | |
| Trade Payable | New Mexico River Adventures Inc | 2217 Hwy 68 | P.O. Box 86 | Embudo, NM 87531-0086 | | |
| Trade Payable | New Mexico River Adventures Inc | P.O. Box 86 | Embudo, NM 87531-0086 | | | |
| Trade Payable | New Mexico Rural Water Assoc | 8336 Washington Pl Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | New Mexico Search & Rescue Council | P.O. Box 3396 | Albuquerque, NM 87190 | | | |
| Taxing Authorities | New Mexico Secretary Of State | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87501 | | | |
| Trade Payable | New Mexico Secretary Of State | Corporations Bureau | 325 Don Gaspar Ave, Ste 300 | Santa Fe, NM 87501-4401 | | |
| Trade Payable | New Mexico State University | Attn: Financial Aid & Scholarship Services | Msc 5100 Nmsu, P.O. Box 30001 | Las Cruces, NM 88003 | | |
| Trade Payable | New Mexico State University | P.O. Box 30003, Msc 3 Hrtm | Las Cruces, NM 88003-8003 | | | |
| Trade Payable | New Mexico Stockman | P.O. Box 7127 | Albuquerque, NM 87194 | | | |
| Taxing Authorities | New Mexico Taxation & Revenue Dept. | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | Santa Fe, NM 87504-5127 | | |
| Trade Payable | New Mexico Tech | Attn: Financial Aid Office | 801 Leroy Pl | Socorro, NM 87801 | | |
| Trade Payable | New Mexico Water & Wastewater Assoc | P.O. Box 819 | Espanola, NM 87532 | | | |
| Trade Payable | New Mexico Water & Ww Assoc | Caroline Martinez | P.O. Box 819 | Espanola, NM 87532 | | |
| Trade Payable | New Mexico Wilderness Alliance | P.O. Box 25464 | Albuquerque, NM 87125 | | | |
| Affiliate | New Milford Community Men'S Club | Baden-Powell Council 368 | P.O. Box 431 | New Milford, PA 18834 | | |
| Affiliate | New Milford Fire Dept | Northern New Jersey Council, Bsa 333 | 249 Center St | New Milford, NJ 07646 | | |
| Affiliate | New Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 737 River Rd | New Milford, NJ 07646 | | |
| Affiliate | New Milford Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 68 Danbury Rd | New Milford, CT 06776 | | |
| Affiliate | New Milford/Froberg School PTO | Blackhawk Area 660 | 2421 E Gate Pkwy | Rockford, IL 61108 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | New Mobility Solutions /Nms Rental Vans | 2618 Wildwood Ave | Jackson, MI 49202 | | | |
| Affiliate | New Monmouth School PTA | Monmouth Council, Bsa 347 | 121 New Monmouth Rd | New Monmouth School | | |
| Affiliate | New Morning Light Baptist Church | Atlanta Area Council 092 | 1392 Conley Rd | Conley, GA 30288 | | |
| Affiliate | New Mt Vernon Utd Methodist Church | Old N State Council 070 | 6408 Friendship Ledford Rd | Winston Salem, NC 27107 | | |
| Affiliate | New Nonconnah Missionary Baptist Church | Chickasaw Council 558 | 4207 Tulane Rd | Memphis, TN 38109 | | |
| Affiliate | New Oregon Utd Methodist Church | Attn: Holly Burt | Greater Alabama Council 001 | 1204 New Oregon Dr Ne | | |
| Trade Payable | New Outlook Inc | 9701 Whitethorn Dr | Charlotte, NC 28277-9027 | | | |
| Affiliate | New Oxford Social & Athletic Club | New Birth of Freedom 544 | 200 W Golden Ln | New Oxford, PA 17350 | | |
| Affiliate | New Palestine Lions Club | Crossroads of America 160 | 5242 W US Hwy 52 | New Palestine, IN 46163 | | |
| Affiliate | New Palestine Utd Methodist Church | Crossroads of America 160 | 3565 S 500 W | New Palestine, IN 46163 | | |
| Affiliate | New Paltz Reformed Church | Rip Van Winkle Council 405 | 92 Huguenot St | New Paltz, NY 12561 | | |
| Affiliate | New Paris Chamber Of Commerce | Lasalle Council 165 | P.O. Box 402 | New Paris, IN 46553 | | |
| Affiliate | New Philadelphia Moravian Church | Old Hickory Council 427 | 4400 Country Club Rd | Winston Salem, NC 27104 | | |
| Trade Payable | New Pig Corp | One Pork Ave | Tipton, PA 16684 | | | |
| Affiliate | New Plymouth Kiwanis | Ore-Ida Council 106 - Bsa 106 | P.O. Box 282 | New Plymouth, ID 83655 | | |
| Affiliate | New Port Richey Elks Lodge 2284 | Greater Tampa Bay Area 089 | 7201 Congress St | New Port Richey, FL 34653 | | |
| Affiliate | New Prague Rotary Club | Northern Star Council 250 | 211 County Rd 37 | New Prague, MN 56071 | | |
| Affiliate | New Prospect Baptist Church | Blue Ridge Council 551 | 2503 Whitehall Rd | Anderson, SC 29625 | | |
| Affiliate | New Prospect Baptist Church | Dan Beard Council, Bsa 438 | 1580 Summit Rd | Cincinnati, OH 45237 | | |
| Affiliate | New Prospect Baptist Church | Louisiana Purchase Council 213 | 111 Prospect Church Rd | Dry Prong, LA 71423 | | |
| Affiliate | New Prospect Missionary Baptist Church | Great Lakes Fsc 272 | 6330 Pembroke Ave | Detroit, MI 48221 | | |
| Affiliate | New Prospect Parent/Teacher Assoc | Atlanta Area Council 092 | 3055 Kimball Bridge Rd | Alpharetta, GA 30022 | | |
| Affiliate | New Prospect Utd Methodist Church | Northeast Georgia Council 101 | 2018 Buford Dam Rd | Buford, GA 30518 | | |
| Affiliate | New Providence Civitan Club | Middle Tennessee Council 560 | P.O. Box 2083 | Clarksville, TN 37042 | | |
| Affiliate | New Providence Presbyterian Church | Great Smoky Mountain Council 557 | 703 W Broadway Ave | Maryville, TN 37801 | | |
| Contract Counter Party | New Relic, Inc | 188 Spear St, Ste 1200 | San Francisco, CA 94105 | | | |
| Trade Payable | New Relic, Inc | P.O. Box 101812 | Pasadena, CA 91189-1812 | | | |
| Trade Payable | New Republic | P.O. Box 421357 | Palm Coast, FL 32142-8837 | | | |
| Affiliate | New Richmond Fire Dept | Northern Star Council 250 | 106 N Arch Ave | New Richmond, WI 54017 | | |
| Affiliate | New Richmond Kiwanis Club | Northern Star Council 250 | P.O. Box 416 | New Richmond, WI 54017 | | |
| Trade Payable | New River Bikes | 221 N Court St | Fayetteville, WV 25840 | | | |
| Trade Payable | New River Comm & Tech College | Office of Career Services | 280 University Dr | Beaver, WV 25813 | | |
| Trade Payable | New River Gorge Cvb | 310 Oyler Ave | Oak Hill, WV 25901 | | | |
| Trade Payable | New River Gorge Regional Development | 116 N Heber St, Ste 13 | Beckley, WV 25801 | | | |
| Affiliate | New River Kiwanis | Grand Canyon Council 010 | P.O. Box 75204 | New River, AZ 85087 | | |
| Trade Payable | New River Mountain Guides | 101 E Wiseman Ave | Fayetteville, WV 25840 | | | |
| Trade Payable | New River Remodeling | c/o William Reilley | P.O. Box 37 | Lansing, WV 25862 | | |
| Trade Payable | New River Sportswear Inc | 118 Main St W | Oak Hill, WV 25901 | | | |
| Affiliate | New Roads Lions Club | Istrouma Area Council 211 | P.O. Box 34 | New Rds, LA 70760 | | |
| Affiliate | New Rye Congregational Church & | American Legion Post 112 | Daniel Webster Council, Bsa 330 | Epsom Nh | Epsom, Nh 03234 | |
| Affiliate | New Rye Congregational Church & | American Legion Post 112 | Daniel Webster Council, Bsa 330 | P.O. Box 452 | Epsom, Nh 03234 | |
| Affiliate | New Salem Improvement Club | Cherokee Area Council 556 | 12477 Hwy 136 | Rising Fawn, GA 30738 | | |
| Affiliate | New Salem Lions Club | Northern Lights Council 429 | P.O. Box 181 | New Salem, ND 58563 | | |
| Affiliate | New Salem Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625 | | |
| Affiliate | New Salem Utd Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625 | | |
| Affiliate | New Scotland Kiwanis | Twin Rivers Council 364 | P.O. Box 8 | Voorheesville, NY 12186 | | |
| Affiliate | New Sewickley Presbyterian Churh | Laurel Highlands Council 527 | 101 Big Knob Rd | Rochester, PA 15074 | | |
| Affiliate | New Sharon Utd Methodist Church | c/o Roger Smith | Occoneechee 421 | 1601 New Sharon Church Rd | | |
| Affiliate | New Shiloh Missionary Baptist Church | Mobile Area Council-Bsa 004 | 2756 Old Shell Rd | Mobile, AL 36607 | | |
| Affiliate | New Site Methodist Church | Tukabatchee Area Council 005 | 108 Church Rd | New Site, AL 36256 | | |
| Affiliate | New Site Utd Methodist Church | Tukabatchee Area Council 005 | Rr 4 Box 347C | Alexander City, AL 35010 | | |
| Affiliate | New Smyrna Lodge 149 F&Am Of Florida | Central Florida Council 083 | 300 N Riverside Dr | New Smyrna Beach, FL 32168 | | |
| Affiliate | New Song Christian Fellowship | Middle Tennessee Council 560 | 2949 Nolensville Pike | Nashville, TN 37211 | | |
| Affiliate | New Song Community Church | San Diego Imperial Council 049 | 3985 Mission Ave | Oceanside, CA 92058 | | |
| Affiliate | New Song Community Church | Three Fires Council 127 | 2858 Hafenrichter Rd | Aurora, IL 60503 | | |
| Affiliate | New Song Lutheran Church | Las Vegas Area Council 328 | 1291 Cornet St | Henderson, NV 89052 | | |
| Affiliate | New Song Utd Methodist Church | Grand Canyon Council 010 | 16303 W Bell Rd | Surprise, AZ 85374 | | |
| Affiliate | New Song Utd Methodist Church | Heart of Virginia Council 602 | 7450 Colts Neck Rd | Mechanicsville, VA 23111 | | |
| Affiliate | New Springfield Church Of God | Great Trail 433 | 4207 E Pine Lake Rd | New Springfield, OH 44443 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | New St Andrews College | Attn: Brenda Schlect | P.O. Box 9025 | Moscow, ID 83843 | | |
| Affiliate | New Start Church Of The Nazarene | Circle Ten Council 571 | 10141 N County Rd | Frisco, TX 75033 | | |
| Affiliate | New Story School | Laurel Highlands Council 527 | 715 Bilberry Rd | Monroeville, PA 15146 | | |
| Affiliate | New Street Utd Methodist Church | Shenandoah Area Council 598 | 202 W New St | Shepherdstown, WV 25443 | | |
| Affiliate | New Tazewell Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 36 | New Tazewell, TN 37824 | | |
| Affiliate | New Territory Residential Comm Assoc | Sam Houston Area Council 576 | 6101 Homeward Way | Sugar Land, TX 77479 | | |
| Affiliate | New Town Branch Minot Nd Stake | Northern Lights Council 429 | 422 Eagle Dr | New Town, ND 58763 | | |
| Affiliate | New Tribe Church | Middle Tennessee Council 560 | 1315 N Mount Juliet Rd | Mt Juliet, TN 37122 | | |
| Trade Payable | New Vision Promotions | 1519 Eden Isle Blvd, Ste 105 | St Petersburg, FL 33704 | | | |
| Affiliate | New Vista School | Orange County Council 039 | 23092 Mill Creek Dr | Laguna Hills, CA 92653 | | |
| Trade Payable | New Vizh-Uhn Inc | P.O. Box 832 | Chipley, FL 32428 | | | |
| Affiliate | New Waterford Utd Methodist Church | Buckeye Council 436 | 46925 State Route 46 | New Waterford, OH 44445 | | |
| Trade Payable | New Wave Acrylics | 4717 Brookshire Blvd | Charlotte, NC 28216 | | | |
| Trade Payable | New Wave Rafting Co | P.O. Box 70 | Embudo, NM 87531 | | | |
| Affiliate | New Way Fellowship Praise & Worship | South Florida Council 084 | 16800 NW 22nd Ave | Miami Gardens, FL 33056 | | |
| Affiliate | New Wilmington Kiwanis Club | Moraine Trails Council 500 | 189 State Route 18 | New Wilmington, PA 16142 | | |
| Affiliate | New Windsor Fire Dept | Hudson Valley Council 374 | 275 Walsh Ave | New Windsor, NY 12553 | | |
| Affiliate | New Windsor Utd Presbyterian Church | Illowa Council 133 | 412 Walnut St | New Windsor, IL 61465 | | |
| Affiliate | New Wine Church | Orange County Council 039 | 1425 S Brookhurst Rd | Fullerton, CA 92833 | | |
| Trade Payable | New World Marketing LLC | 636 S River Rd, Ste 204 | Des Plaines, IL 60016 | | | |
| Affiliate | New World Utd Methodist Church | Longhorn Council 662 | 2201 N Davis Dr | Arlington, TX 76012 | | |
| Trade Payable | New World19, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | New York City Bar | Gpo Box 30487 | New York, NY 10087-0487 | | | |
| Trade Payable | New York Community Bank | P.O. Box 742579 | Cincinnati, OH 45274-2579 | | | |
| Affiliate | New York Estonian Educational Society | Greater New York Councils, Bsa 640 | 243 E 34th St | New York, NY 10016 | | |
| Trade Payable | New York Gill Inc | 950 Ontario Mills Dr | Ontario, CA 91764 | | | |
| Affiliate | New York Grill | California Inland Empire Council 045 | 950 Ontario Mills Dr | Ontario, CA 91764 | | |
| Trade Payable | New York Hall Of Science | 47-01 111th St | Queens, NY 11368 | | | |
| Trade Payable | New York Hat & Cap Co, Inc | 999 S Oyster Bay Rd, Ste 420 | Bethpage, NY 11714 | | | |
| Affiliate | New York Hill Umc Brunswick Co-Op Parish | National Capital Area Council 082 | 7 S Maryland Ave | Brunswick, MD 21716 | | |
| Affiliate | New York Institute Of Technology | Greater New York Councils, Bsa 640 | 1855 Broadway | New York, NY 10023 | | |
| Trade Payable | New York Magazine | Subscription Processing Ctr | P.O. Box 420211 | Palm Coast, FL 32142-7455 | | |
| Affiliate | New York Marriott Marquis | Greater New York Councils, Bsa 640 | 1535 Broadway | New York, NY 10036 | | |
| Affiliate | New York Mills Lions Club | Northern Lights Council 429 | 52442 County Hwys 52 | New York Mills, MN 56567 | | |
| Litigation | New York Office Of The Attorney General | Consumer Information Div | 1625 N Market Blvd, Ste N 112 | Sacramento, CA 95834 | | |
| Trade Payable | New York Public Radio | 160 Varick St | New York, NY 10013 | | | |
| Taxing Authorities | New York Sales Tax Bureau | Attn: Cen Returns Proc Unit | P.O. Box 894 | New York, NY 10005 | | |
| Trade Payable | New York Sales Tax Bureau | Cen Returns Proc Unit | P.O. Box 894 | Wall St Station | New York, NY 10005 | |
| Litigation | New York State Attorneys General | Dept. of Law - the Capitol, 2nd Fl | Albany, NY 12224 | | | |
| Trade Payable | New York State Camp Directors Assoc | NyscdaAttn: : Donna Ippolito | 37 Mineola Ave | Roslyn, NY 11576 | | |
| Trade Payable | New York State Comptroller | Office of Unclaimed Funds | 110 State St | Albany, NY 12236 | | |
| Trade Payable | New York State Corp Tax | Corporation Tax Processing | W A Harriman Campus | Albany, NY 12227 | | |
| Trade Payable | New York State Dept Of Law | Charities Bureau-Registration Section | 120 Broadway | New York, NY 10271 | | |
| Trade Payable | New York State Dept Of State | Div of Corps State Records & Uniform Comm Code | One Commerce Plz 99 Washington Ave | Albany, NY 12231 | | |
| Trade Payable | New York State Unemployment Ins | P.O. Box 4301 | Binghamton, NY 13902-4301 | | | |
| Trade Payable | New York Times | P.O. Box 371456 | Pittsburgh, PA 15250-7456 | | | |
| Trade Payable | New York University | Attn: Office of the Bursar | 105 E 17th St 3rd Fl | New York, NY 10003-4475 | | |
| Trade Payable | New Yorker | P.O. Box 37682 | Boone, IA 50037-0682 | | | |
| Trade Payable | New-York-New York Hotel | 3790 Las Vegas Blvd | Las Vegas, NV 89109 | | | |
| Affiliate | Newark Firemen'S Assoc | Three Fires Council 127 | P.O. Box 479 | 101 E Main St | Newark, IL 60541 | |
| Affiliate | Newark Police Dept Clinton Avenue | Northern New Jersey Council, Bsa 333 | 480 Clinton Ave | Newark, NJ 07108 | | |
| Affiliate | Newark Utd Methodist Church | Del Mar Va 081 | 69 E Main St | Newark, DE 19711 | | |
| Affiliate | Newark Valley Utd Methodist Church | Baden-Powell Council 368 | 70 S Main St | Newark Valley, NY 13811 | | |
| Affiliate | Newaygo Utd Methodist Church | President Gerald R Ford 781 | 101 State Rd | Newaygo, MI 49337 | | |
| Affiliate | Newberry City Rescue Squad | Blue Ridge Council 551 | 2327 Adelaide St | Newberry, SC 29108 | | |
| Affiliate | Newberry Fire And Emergency Services | Blue Ridge Council 551 | P.O. Box 538 | Newberry, SC 29108 | | |
| Affiliate | Newberry Rotary Club | Blue Ridge Council 551 | 1315 Ebenezer Rd | Newberry, SC 29108 | | |
| Affiliate | Newberry Springs Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 206 | Newberry Springs, CA 92365 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Newbold Cleaners | 4211 Arden Way | Sacramento, CA 95864 | | | |
| Affiliate | Newburg Boy Scout Club | Lincoln Heritage Council 205 | 4901 Exeter Ave | Louisville, KY 40218 | | |
| Affiliate | Newburg Community Center | Lincoln Heritage Council 205 | 4810 Exeter Ave | Louisville, KY 40218 | | |
| Affiliate | Newburg Middle School | Lincoln Heritage Council 205 | 5008 E Indian Trl | Louisville, KY 40218 | | |
| Affiliate | Newburgh Kiwanis Club | Buffalo Trace 156 | P.O. Box 447 | Newburgh, IN 47629 | | |
| Affiliate | Newburgh Parent Support Group | Buffalo Trace 156 | 306 State St | Newburgh, IN 47630 | | |
| Affiliate | Newburgh Utd Methodist Church | Buffalo Trace 156 | 4178 State Route 261 | Newburgh, IN 47630 | | |
| Affiliate | Newbury Park First Christian Church | Ventura County Council 057 | 801 Knollwood Dr | Newbury Park, CA 91320 | | |
| Trade Payable | Newbury Taleo Group Inc | P.O. Box 416 | Byfield, MA 01922 | | | |
| Affiliate | Newbury Utd Community Church | Lake Erie Council 440 | P.O. Box 308 | Newbury, OH 44065 | | |
| Affiliate | Newcastle Golden Spike Lions | Golden Empire Council 047 | 690 Taylor Rd | Newcastle, CA 95658 | | |
| Affiliate | Newcastle Methodist Church | Last Frontier Council 480 | 121 E Fox Lane | Newcastle, OK 73065 | | |
| Affiliate | Newcastle Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 459 | Newcastle, WY 82701 | | |
| Trade Payable | Newdata Strategies Inc | 5339 Alpha Rd, Ste 200 | Dallas, TX 75240 | | | |
| Trade Payable | Newegg | 9997 Rose Hills Rd | Whittier, CA 90601 | | | |
| Trade Payable | Newell Forbes | Address Redacted | | | | |
| Affiliate | Newell School PTA | Overland Trails 322 | 2700 W 13th St | Grand Island, NE 68803 | | |
| Affiliate | Newent Congregational Church | Connecticut Rivers Council, Bsa 066 | 12 S Burnham Hwy | Lisbon, CT 06351 | | |
| Affiliate | Newfane Utd Methodist Church | Iroquois Trail Council 376 | 2699 Main St | Newfane, NY 14108 | | |
| Affiliate | Newfoundland Rotary | Northeastern Pennsylvania Council 501 | P.O. Box 32 | Newfoundland, PA 18445 | | |
| Trade Payable | Newhouse Design | 8373 Overlook Ln | Bozeman, MT 59715 | | | |
| Trade Payable | Newhouse Design | dba Newhouse Design | 1113 Stanley Dr | Denton, TX 76201-2445 | | |
| Affiliate | Newington Forest Community Assoc | National Capital Area Council 082 | 8201 Srun Rd | Springfield, VA 22153 | | |
| Affiliate | Newkirk Scholarship Fund | Golden Spread Council 562 | 11301 Lightfoot Dr | Amarillo, TX 79108 | | |
| Affiliate | Newland Utd Methodist Church | Tidewater Council 596 | 420 Firetower Rd | Elizabeth City, NC 27909 | | |
| Affiliate | Newlonsburg Utd Presbyterian Church | Westmoreland Fayette 512 | 4600 Old William Penn Hwy | Murrysville, PA 15668 | | |
| Affiliate | Newman African Methodist Episc Ch | Great Lakes Fsc 272 | 233 Bagley St | Pontiac, Mi 48341 | | |
| Trade Payable | Newman Boy Scouts James Sanstrom | Address Redacted | | | | |
| Affiliate | Newman Catholic Elementary | Winnebago Council, Bsa 173 | 2445 19th St Sw | Mason City, IA 50401 | | |
| Trade Payable | Newman University | Office of Financial Aid | 3100 Mccormick | Wichita, KS 67213 | | |
| Trade Payable | Newmark & Co Real Estate Inc | Newmark Knight Frank | 125 Park Ave, 11th Fl | New York, NY 10017 | | |
| Affiliate | Newnan Springs Utd Methodist Church | Cherokee Area Council 556 | 78 Monanaw Ave | Rossville, GA 30741 | | |
| Trade Payable | Newood Display Fixture Mfg Co | P.O. Box 21808 | Eugene, OR 97402 | | | |
| Affiliate | Newport Beach Fire | Orange County Council 039 | 3300 Newport Blvd | Newport Beach, CA 92663 | | |
| Affiliate | Newport Beach Police Dept | Orange County Council 039 | 870 Santa Barbara Dr | Newport Beach, CA 92660 | | |
| Affiliate | Newport City Police Dept | Green Mountain 592 | 222 Main St | Newport, VT 05855 | | |
| Affiliate | Newport Elks Lodge 2105 | Oregon Trail Council 697 | 45 SE John Moore Rd | Newport, OR 97365 | | |
| Affiliate | Newport Fire Fighters Assoc | Southern Shores Fsc 783 | 8473 Swan Creek Rd | Newport, Mi 48166 | | |
| Affiliate | Newport Fire House | New Birth of Freedom 544 | 301 Mulberry St | Newport, PA 17074 | | |
| Affiliate | Newport Firearms LLC | Great Lakes Fsc 272 | 7075 N Dixie Hwy | Newport, Mi 48166 | | |
| Affiliate | Newport Mesa Federation Teachers Retired | Orange County Council 039 | 2900 Bristol St C-107 | Costa Mesa, Ca 92626 | | |
| Affiliate | Newport Police Dept | Narragansett 546 | 120 Broadway | Newport, RI 02840 | | |
| Affiliate | Newport Priest River Rotary | Inland Nwest Council 611 | 429311 Hwy 20 | Newport, WA 99156 | | |
| Affiliate | Newport Priest River Rotary Club | Inland Nwest Council 611 | P.O. Box 2305 | Old Town, ID 83822 | | |
| Affiliate | Newport Telephone Co | Leatherstocking 400 | P.O. Box 201 | Newport, NY 13416 | | |
| Affiliate | Newport Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | Sr 7 | Newport, OH 45768 | | |
| Affiliate | Newport Yacht Club | Seneca Waterways 397 | 694 Seneca Rd | Rochester, NY 14622 | | |
| Affiliate | Newport-Irvine Rotary Club | Orange County Council 039 | P.O. Box 4113 | Irvine, CA 92616 | | |
| Trade Payable | Newsgator Technologies Inc | 950 17th St, Ste 2500 | Denver, CO 80202 | | | |
| Affiliate | Newstead Fire Co | Greater Niagara Frontier Council 380 | 5691 Cummings Rd | P.O. Box 386 | Akron, NY 14001 | |
| Trade Payable | Newsweek | P.O. Box 433171 | Palm Coast, FL 32143-9715 | | | |
| Employees | Newton Bateman | Address Redacted | | | | |
| Trade Payable | Newton Boats Inc | P.O. Box 746 | Slidell, LA 70458 | | | |
| Affiliate | Newton Community Building | Buckskin 617 | 12330 Clay Rd | Newton, WV 25266 | | |
| Affiliate | Newton Conover Highschool Njrotc | Piedmont Council 420 | 338 W 15th St | Newton, NC 28658 | | |
| Affiliate | Newton D Baker | Lake Erie Council 440 | 3690 W 159th St | Cleveland, OH 44111 | | |
| Affiliate | Newton D Baker School Of Arts | Lake Erie Council 440 | 3690 W 159th St | Cleveland, OH 44111 | | |
| Trade Payable | Newton Distributing Co, Inc | 245 W Central St | Natick, MA 01760 | | | |
| Affiliate | Newton First Christian Church | Mid Iowa Council 177 | 314 E 2nd St N | Newton, IA 50208 | | |
| Affiliate | Newton Junction Baptist Church | Daniel Webster Council, Bsa 330 | 6 Church St | Newton, NH 03848 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Newton Miller | Address Redacted | | | | |
| Affiliate | Newton PTO | Simon Kenton Council 441 | 6645 Mount Vernon Rd | Newark, OH 43055 | | |
| Affiliate | Newton Utd Methodist Church | Choctaw Area Council 302 | 600 Decatur St | Newton, MS 39345 | | |
| Affiliate | Newtown Congregational Church Ucc | Connecticut Yankee Council Bsa 072 | 14 W St | Newtown, CT 06470 | | |
| Affiliate | Newtown Estates Community Assoc | Aloha Council, Bsa 104 | 98-456 Kaahele St | Aiea, HI 96701 | | |
| Affiliate | Newtown Exchange Club | Washington Crossing Council 777 | P.O. Box 673 | Newtown, PA 18940 | | |
| Affiliate | Newtown Hook & Ladder Co 1 | Connecticut Yankee Council Bsa 072 | 2 Church Hill Rd | Newtown, CT 06470 | | |
| Affiliate | Newtown Lions Club | Connecticut Yankee Council Bsa 072 | P.O. Box 218 | Newtown, CT 06470 | | |
| Affiliate | Newtown Presbyterian Church | Washington Crossing Council 777 | P.O. Box 287 | 25 N Chancellor St | Newtown, PA 18940 | |
| Affiliate | Newtown Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482 | | |
| Affiliate | Newville Lions Club | New Birth of Freedom 544 | P.O. Box 176 | Newville, PA 17241 | | |
| Affiliate | Newworld19, LLC | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Trade Payable | Next Generation Media Inc | P.O. Box 68 | Jordan, MN 55352 | | | |
| Trade Payable | Next Generation Technology Inc | 6060 N Central Expwy, Ste 560 | Dallas, TX 75206 | | | |
| Affiliate | Next Level Taekwondo | South Florida Council 084 | 18170 W Dixie Hwy | Miami, FL 33160 | | |
| Affiliate | Next Up Boushall Middle School | Heart of Virginia Council 602 | 3400 Hopkins Rd | Richmond, VA 23234 | | |
| Affiliate | Next Up Henderson Middle School | Heart of Virginia Council 602 | 4319 Old Brook Rd | Richmond, VA 23227 | | |
| Trade Payable | Nextcare Arizona LLC | P.O. Box 79573 | City of Industry, CA 91716-9573 | | | |
| Trade Payable | Nextcare Arizona LLC | P.O. Box 843833 | Los Angeles, CA 90084-3833 | | | |
| Trade Payable | Nextgen Development Corp | Scouting Way | P.O. Box 73302 | San Clemente, CA 92673 | | |
| Trade Payable | Nextopia Software Corp | 260 King St E, Ste A200 | Toronto, ON M5A 4L5 | Canada | | |
| Affiliate | Nexus Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6645 Morris Rd | Hamilton, OH 45011 | | |
| Trade Payable | Nf Iii Arundel Mills Op Co LLC | 7522 Teague Rd | Hanover, MD 21076 | | | |
| Trade Payable | Nfpa | 11 Tracy Dr | Avon, MA 02322 | | | |
| Trade Payable | Nfpa International | P.O. Box 9689 | Manchester, NH 03108-9689 | | | |
| Employees | Nghia Nghiem | Address Redacted | | | | |
| Trade Payable | Nght, LLC | Bank of America Merrill Lynch | P.O. Box 417131 | Boston, MA 02241-7131 | | |
| Trade Payable | Nginx | 795 Folsom St, Ste 600 | San Francisco, CA 94107 | | | |
| Contract Counter Party | Nginx Software, Inc | 85 Federal St | San Francisco, CA 94107 | | | |
| Trade Payable | Ngok-Sze Chau | Address Redacted | | | | |
| Trade Payable | Ngs Image Sales | P.O. Box 417120 | Boston, MA 02241-7120 | | | |
| Trade Payable | Ngs Trading Co, LLC | 318 Shipwreck Ave N | Ponte Vedra, FL 32081 | | | |
| Trade Payable | Nguyen, Hieu | Address Redacted | | | | |
| Trade Payable | Nguyet Nguyen | Address Redacted | | | | |
| Trade Payable | Nh Center For Nonprofits | 194 Pleasant St, Ste 147 | Concord, NH 03301 | | | |
| Affiliate | Nh Jutras Post 43 | Daniel Webster Council, Bsa 330 | 56 Boutwell St | Manchester, NH 03102 | | |
| Litigation | NH Office Of The Attorney General | Division of Consumer Affairs | P.O. Box 45025 | Newark, NJ 07101 | | |
| Trade Payable | Nhat Raymond Nguyen | Address Redacted | | | | |
| Trade Payable | Nhc Register Of Deeds | 216 N 2nd St, Rm 4 | Wilmington, NC 28401 | | | |
| Employees | Nhi Tran | Address Redacted | | | | |
| Employees | Nhu Nguyen | Address Redacted | | | | |
| Trade Payable | Nhu Van Tri | Address Redacted | | | | |
| Trade Payable | Nhut Nguyen | Address Redacted | | | | |
| Affiliate | Niagara County Sheriffs Office | Iroquois Trail Council 376 | 5526 Niagara St Ext | Lockport, NY 14094 | | |
| Affiliate | Niagara Falls Boys And Girls Club | Greater Niagara Frontier Council 380 | 725 177th St | Niagara Falls, NY 14301 | | |
| Affiliate | Niagara Falls City School District | Greater Niagara Frontier Council 380 | 630 66th St | Niagara Falls, NY 14304 | | |
| Affiliate | Niagara Falls Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 754 Scovell Dr | Lewiston, NY 14092 | | |
| Affiliate | Niagara Frontier Veterinary Society | Greater Niagara Frontier Council 380 | P.O. Box 1252 | Buffalo, NY 14209 | | |
| Affiliate | Niagara Utd Methodist Church | Lincoln Heritage Council 205 | 12041 State Route 136 E | 15866 Hwy 136 E Henderson Ky 42420 | | |
| Affiliate | Niantic Community Church | Connecticut Rivers Council, Bsa 066 | Pennsylvania Ave | Niantic, CT 06357 | | |
| Trade Payable | Niave Knell | Address Redacted | | | | |
| Trade Payable | Nibm | P.O. Box 9070 | Mclean, VA 22102-9660 | | | |
| Employees | Niccolo A Fioretta | Address Redacted | | | | |
| Affiliate | Nicely Elementary | Westmoreland Fayette 512 | 55 Mclaughlin Dr | Greensburg, PA 15601 | | |
| Affiliate | Niceville Police Dept | Gulf Coast Council 773 | P.O. Box 2 | Niceville, FL 32588 | | |
| Employees | Nicholas A Daloia | Address Redacted | | | | |
| Affiliate | Nicholas A Ferri Middle School | Narragansett 546 | 10 Memorial Dr | Johnston, RI 02919 | | |
| Trade Payable | Nicholas A Hurst | Address Redacted | | | | |
| Employees | Nicholas A Resser | Address Redacted | | | | |
| Employees | Nicholas A Saied | Address Redacted | | | | |
| Employees | Nicholas Adam Dorsey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nicholas Airey | Address Redacted | | | | |
| Trade Payable | Nicholas Antony LLC | 2018 Jenifer St | Madison, WI 53704 | | | |
| Employees | Nicholas Austin Andrews | Address Redacted | | | | |
| Employees | Nicholas B Conley | Address Redacted | | | | |
| Employees | Nicholas B Hebert | Address Redacted | | | | |
| Employees | Nicholas Barlieb | Address Redacted | | | | |
| Trade Payable | Nicholas Beltran | Address Redacted | | | | |
| Employees | Nicholas Berg | Address Redacted | | | | |
| Trade Payable | Nicholas Bezanis | Address Redacted | | | | |
| Trade Payable | Nicholas Bezanis | Address Redacted | | | | |
| Employees | Nicholas Birkhimer | Address Redacted | | | | |
| Employees | Nicholas Boden | Address Redacted | | | | |
| Employees | Nicholas Boyiatzis | Address Redacted | | | | |
| Employees | Nicholas C Fahy | Address Redacted | | | | |
| Trade Payable | Nicholas Caldwell | Address Redacted | | | | |
| Employees | Nicholas Carr | Address Redacted | | | | |
| Employees | Nicholas Carroll | Address Redacted | | | | |
| Employees | Nicholas Caruana | Address Redacted | | | | |
| Trade Payable | Nicholas Cerveny | Address Redacted | | | | |
| Trade Payable | Nicholas Chmielinski | Address Redacted | | | | |
| Trade Payable | Nicholas Cicchinelli | Address Redacted | | | | |
| Employees | Nicholas Codner Iii | Address Redacted | | | | |
| Employees | Nicholas Colin Stanosheck | Address Redacted | | | | |
| Trade Payable | Nicholas Crist Englisis | Address Redacted | | | | |
| Trade Payable | Nicholas Crosser | Address Redacted | | | | |
| Employees | Nicholas D Bachand | Address Redacted | | | | |
| Trade Payable | Nicholas D Birck | Address Redacted | | | | |
| Employees | Nicholas D Maloun | Address Redacted | | | | |
| Trade Payable | Nicholas D'Alto | Address Redacted | | | | |
| Trade Payable | Nicholas Davis | Address Redacted | | | | |
| Trade Payable | Nicholas Dawe Trading As Folio | Trading As Folio | 10 Gate St, Lincolns Inn Fields | London, WC2A 3HP | United Kingdom | |
| Trade Payable | Nicholas Deacon | Address Redacted | | | | |
| Trade Payable | Nicholas Dlugosh | Address Redacted | | | | |
| Trade Payable | Nicholas Donham Wray | Address Redacted | | | | |
| Employees | Nicholas Dooley | Address Redacted | | | | |
| Employees | Nicholas Dosch | Address Redacted | | | | |
| Trade Payable | Nicholas Dougherty | Address Redacted | | | | |
| Employees | Nicholas Dunaway | Address Redacted | | | | |
| Employees | Nicholas E Hellgoth | Address Redacted | | | | |
| Employees | Nicholas E Holt | Address Redacted | | | | |
| Trade Payable | Nicholas Eichner | Address Redacted | | | | |
| Trade Payable | Nicholas Elder | Address Redacted | | | | |
| Trade Payable | Nicholas F Mueller | Address Redacted | | | | |
| Trade Payable | Nicholas Freas | Address Redacted | | | | |
| Trade Payable | Nicholas Gant | Address Redacted | | | | |
| Employees | Nicholas Giannopoulos | Address Redacted | | | | |
| Trade Payable | Nicholas Giannopoulos | Address Redacted | | | | |
| Trade Payable | Nicholas Gilson | Address Redacted | | | | |
| Employees | Nicholas Grande | Address Redacted | | | | |
| Trade Payable | Nicholas Guiterrez | Address Redacted | | | | |
| Trade Payable | Nicholas Guiterrez | Address Redacted | | | | |
| Trade Payable | Nicholas Haavisto | Address Redacted | | | | |
| Employees | Nicholas Harman | Address Redacted | | | | |
| Employees | Nicholas Harmon | Address Redacted | | | | |
| Trade Payable | Nicholas Haslam | Address Redacted | | | | |
| Trade Payable | Nicholas Hebert | Address Redacted | | | | |
| Trade Payable | Nicholas Hellgoth | Address Redacted | | | | |
| Employees | Nicholas Henry | Address Redacted | | | | |
| Employees | Nicholas Hutchinson | Address Redacted | | | | |
| Trade Payable | Nicholas Hutchinson | Address Redacted | | | | |
| Employees | Nicholas Ivar Gerard Peterson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nicholas J Block | Address Redacted | | | | |
| Employees | Nicholas J Derrick | Address Redacted | | | | |
| Employees | Nicholas J Garstka | Address Redacted | | | | |
| Trade Payable | Nicholas J Grippo | Address Redacted | | | | |
| Trade Payable | Nicholas J Guman | Address Redacted | | | | |
| Trade Payable | Nicholas J Tucker | Address Redacted | | | | |
| Employees | Nicholas Janke | Address Redacted | | | | |
| Employees | Nicholas Jen Xuan Wong | Address Redacted | | | | |
| Trade Payable | Nicholas Jones | Address Redacted | | | | |
| Trade Payable | Nicholas Joseph Cichucki | Address Redacted | | | | |
| Employees | Nicholas K Beculheimer | Address Redacted | | | | |
| Trade Payable | Nicholas K Bryan | Address Redacted | | | | |
| Trade Payable | Nicholas K Davis | Address Redacted | | | | |
| Trade Payable | Nicholas Klingler | Address Redacted | | | | |
| Trade Payable | Nicholas Kulick | Address Redacted | | | | |
| Trade Payable | Nicholas Kuske | Address Redacted | | | | |
| Employees | Nicholas L Markson | Address Redacted | | | | |
| Trade Payable | Nicholas Ledbetter | Address Redacted | | | | |
| Trade Payable | Nicholas Ln | Address Redacted | | | | |
| Trade Payable | Nicholas Loberg | Address Redacted | | | | |
| Employees | Nicholas Long | Address Redacted | | | | |
| Employees | Nicholas Losekamp | Address Redacted | | | | |
| Employees | Nicholas Lugin | Address Redacted | | | | |
| Trade Payable | Nicholas Lundgren | Address Redacted | | | | |
| Employees | Nicholas M Neumeier | Address Redacted | | | | |
| Trade Payable | Nicholas Manolvits | Address Redacted | | | | |
| Employees | Nicholas Mckee | Address Redacted | | | | |
| Employees | Nicholas Mertens | Address Redacted | | | | |
| Employees | Nicholas Michelini | Address Redacted | | | | |
| Trade Payable | Nicholas Napoli | Address Redacted | | | | |
| Employees | Nicholas Newton | Address Redacted | | | | |
| Trade Payable | Nicholas Nguyen | Address Redacted | | | | |
| Trade Payable | Nicholas Norberg | Address Redacted | | | | |
| Trade Payable | Nicholas Norman | Address Redacted | | | | |
| Employees | Nicholas Norman | Address Redacted | | | | |
| Employees | Nicholas Nowak | Address Redacted | | | | |
| Trade Payable | Nicholas Orcutt | Address Redacted | | | | |
| Employees | Nicholas P Caruso | Address Redacted | | | | |
| Trade Payable | Nicholas Palatella | Address Redacted | | | | |
| Trade Payable | Nicholas Parrinello | Address Redacted | | | | |
| Trade Payable | Nicholas Pelle | Address Redacted | | | | |
| Trade Payable | Nicholas Perez Iii | Address Redacted | | | | |
| Trade Payable | Nicholas Poaletti | Address Redacted | | | | |
| Trade Payable | Nicholas R Cook | Address Redacted | | | | |
| Employees | Nicholas R Hendel | Address Redacted | | | | |
| Employees | Nicholas R Jones | Address Redacted | | | | |
| Employees | Nicholas R Martinez | Address Redacted | | | | |
| Trade Payable | Nicholas R Stango | Address Redacted | | | | |
| Trade Payable | Nicholas R. Allen | Address Redacted | | | | |
| Employees | Nicholas Rice | Address Redacted | | | | |
| Trade Payable | Nicholas Riggins | Address Redacted | | | | |
| Trade Payable | Nicholas Robert Homler | Address Redacted | | | | |
| Trade Payable | Nicholas Robert Narigon | Address Redacted | | | | |
| Employees | Nicholas Roberts | Address Redacted | | | | |
| Trade Payable | Nicholas Rose | Address Redacted | | | | |
| Employees | Nicholas Ryan | Address Redacted | | | | |
| Employees | Nicholas S Burns | Address Redacted | | | | |
| Employees | Nicholas S Serle | Address Redacted | | | | |
| Trade Payable | Nicholas Santine | Address Redacted | | | | |
| Employees | Nicholas Schubert | Address Redacted | | | | |
| Trade Payable | Nicholas Schubert | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nicholas Scott | Address Redacted | | | | |
| Employees | Nicholas Scott Barry | Address Redacted | | | | |
| Employees | Nicholas Scovanner | Address Redacted | | | | |
| Trade Payable | Nicholas Shiffer | Address Redacted | | | | |
| Trade Payable | Nicholas Stanosheck | Address Redacted | | | | |
| Trade Payable | Nicholas Straniere | Address Redacted | | | | |
| Trade Payable | Nicholas T Hayes | Address Redacted | | | | |
| Employees | Nicholas T Hutchinson | Address Redacted | | | | |
| Employees | Nicholas Talkowski | Address Redacted | | | | |
| Trade Payable | Nicholas Thomas | Address Redacted | | | | |
| Employees | Nicholas Thornton | Address Redacted | | | | |
| Employees | Nicholas Traxler | Address Redacted | | | | |
| Employees | Nicholas Vacca | Address Redacted | | | | |
| Trade Payable | Nicholas Vigilante | Address Redacted | | | | |
| Trade Payable | Nicholas Vrbancic | Address Redacted | | | | |
| Trade Payable | Nicholas W Mulick Pa | Address Redacted | | | | |
| Trade Payable | Nicholas W Mulick Pa | Address Redacted | | | | |
| Employees | Nicholas W Sulich | Address Redacted | | | | |
| Trade Payable | Nicholas Wennerstrom | Address Redacted | | | | |
| Employees | Nicholas Williams | Address Redacted | | | | |
| Trade Payable | Nicholas Williams C/Ow D Boyce Cncl | Address Redacted | | | | |
| Trade Payable | Nicholas Willis | Address Redacted | | | | |
| Employees | Nicholas Y Eisenberg | Address Redacted | | | | |
| Trade Payable | Nicholas Zeimet | Address Redacted | | | | |
| Affiliate | Nicholasville Christian Church | Blue Grass Council 204 | 104 S 2nd St | Nicholasville, KY 40356 | | |
| Affiliate | Nicholasville Utd Methodist Church | Blue Grass Council 204 | 303 W Maple St | Nicholasville, KY 40356 | | |
| Employees | Nicholaus Johnson | Address Redacted | | | | |
| Trade Payable | Nichole Bovee | Address Redacted | | | | |
| Employees | Nichole Mcbride | Address Redacted | | | | |
| Employees | Nichole Moore | Address Redacted | | | | |
| Employees | Nichole Waters | Address Redacted | | | | |
| Employees | Nicholle Dunkle | Address Redacted | | | | |
| Trade Payable | Nicholls, Dorie | Address Redacted | | | | |
| Affiliate | Nichols Bethel Utd Methodist Church | Baltimore Area Council 220 | 1239 Murray Rd | Odenton, MD 21113 | | |
| Trade Payable | Nichols Kaster Pllp | 80th S 8th St, Ste 4600 | Minneapolis, MN 55402 | | | |
| Trade Payable | Nichols Michael J | Address Redacted | | | | |
| Affiliate | Nichols Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 35 Shelton Rd | Trumbull, CT 06611 | | |
| Trade Payable | Nichols, Michael J | Address Redacted | | | | |
| Trade Payable | Nichols,Jinger | Address Redacted | | | | |
| Affiliate | Nicholson Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 5 | 1970 Walton Nicholson Pike | Independence, KY 41051 | |
| Trade Payable | Nicholson Printing | 209 Eern Blvd | Jeffersonville, IN 47130 | | | |
| Affiliate | Nicholson Sellgren Post 2962-Vfw | Voyageurs Area 286 | P.O. Box 354 | Carlton, MN 55718 | | |
| Affiliate | Nicholtown Community Center | Blue Ridge Council 551 | 112 Rebecca St | Greenville, SC 29607 | | |
| Employees | Nick Armstrong | Address Redacted | | | | |
| Trade Payable | Nick Blair | Address Redacted | | | | |
| Trade Payable | Nick Burchett | Address Redacted | | | | |
| Trade Payable | Nick Cardenas | Address Redacted | | | | |
| Trade Payable | Nick Carignan | Address Redacted | | | | |
| Trade Payable | Nick Chapman | Address Redacted | | | | |
| Trade Payable | Nick D'Anna | Address Redacted | | | | |
| Trade Payable | Nick Hessler | Address Redacted | | | | |
| Trade Payable | Nick Hochmuth | Address Redacted | | | | |
| Trade Payable | Nick Killian | Address Redacted | | | | |
| Trade Payable | Nick Lindstrom | Address Redacted | | | | |
| Trade Payable | Nick Manolovits | Address Redacted | | | | |
| Trade Payable | Nick Needs | Address Redacted | | | | |
| Trade Payable | Nick Newton | Address Redacted | | | | |
| Trade Payable | Nick Ochsner | Address Redacted | | | | |
| Trade Payable | Nick Opels | Address Redacted | | | | |
| Trade Payable | Nick Pahl | Address Redacted | | | | |
| Trade Payable | Nick Poremski | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nick Ryan | Address Redacted | | | | |
| Trade Payable | Nick Salemme | Address Redacted | | | | |
| Trade Payable | Nick Sears | Address Redacted | | | | |
| Trade Payable | Nick Spencer-Berger | Address Redacted | | | | |
| Employees | Nick Stamos | Address Redacted | | | | |
| Trade Payable | Nick Taylor | Address Redacted | | | | |
| Trade Payable | Nick Tell | Address Redacted | | | | |
| Trade Payable | Nick Vega | Address Redacted | | | | |
| Trade Payable | Nick Williams | Address Redacted | | | | |
| Trade Payable | Nick Wilson | Address Redacted | | | | |
| Trade Payable | Nickel Stephen | Address Redacted | | | | |
| Trade Payable | Nickelodeon Magazine | Subscription Service Ctr | P.O. Box 3111 | Harlan, IA 51593-4177 | | |
| Affiliate | Nickelsville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 137 | Nickelsville, VA 24271 | | |
| Affiliate | Nickerson Gardens Resident Advisory Ctte | Greater Los Angeles Area 033 | 1590 E 114Th St | Los Angeles, Ca 90059 | | |
| Trade Payable | Nicki Palmer | Address Redacted | | | | |
| Employees | Nickie Patterson-Gcia | Address Redacted | | | | |
| Trade Payable | Nicklas Assoc Inc | dba the Boss Group Inc | 1801 Research Blvd, Ste 307 | Rockville, MD 20850 | | |
| Employees | Nicklas A Copeland | Address Redacted | | | | |
| Trade Payable | Nickolas Brilmyer | Address Redacted | | | | |
| Employees | Nickolas Killian | Address Redacted | | | | |
| Trade Payable | Nick'S Bullseye Firearms Inc | P.O. Box 43 | Homer City, PA 15748 | | | |
| Trade Payable | Nicky Linke | Address Redacted | | | | |
| Trade Payable | Nico De Barmore Photography | 10909 Raven Rock Dr | Raleigh, NC 27614 | | | |
| Trade Payable | Nico Roe | Address Redacted | | | | |
| Trade Payable | Nicola Pinto | Address Redacted | | | | |
| Employees | Nicolas Baker | Address Redacted | | | | |
| Employees | Nicolas Cardenas | Address Redacted | | | | |
| Employees | Nicolas Castelli | Address Redacted | | | | |
| Employees | Nicolas Chevalier | Address Redacted | | | | |
| Employees | Nicolas D Baker | Address Redacted | | | | |
| Trade Payable | Nicolas Flageul | Address Redacted | | | | |
| Employees | Nicolas Gamarra | Address Redacted | | | | |
| Employees | Nicolas James Cardenas | Address Redacted | | | | |
| Trade Payable | Nicolas Kauffman | Address Redacted | | | | |
| Trade Payable | Nicolas Maestas | Address Redacted | | | | |
| Employees | Nicolas Martinez | Address Redacted | | | | |
| Trade Payable | Nicolas Morael | Address Redacted | | | | |
| Trade Payable | Nicolas Morael | Address Redacted | | | | |
| Trade Payable | Nicolas Perez | Address Redacted | | | | |
| Employees | Nicolas R Baker | Address Redacted | | | | |
| Trade Payable | Nicolas Rojas | Address Redacted | | | | |
| Trade Payable | Nicolay Nelson | Address Redacted | | | | |
| Employees | Nicole Ashley Whittle | Address Redacted | | | | |
| Trade Payable | Nicole Barnes | Address Redacted | | | | |
| Trade Payable | Nicole Beasley | Address Redacted | | | | |
| Trade Payable | Nicole C Shott | Address Redacted | | | | |
| Employees | Nicole Cardin | Address Redacted | | | | |
| Employees | Nicole Cosme | Address Redacted | | | | |
| Trade Payable | Nicole Cotterell | Address Redacted | | | | |
| Employees | Nicole Crellin | Address Redacted | | | | |
| Trade Payable | Nicole De Valle | Address Redacted | | | | |
| Employees | Nicole Desart | Address Redacted | | | | |
| Employees | Nicole Deyoung | Address Redacted | | | | |
| Employees | Nicole E Whiting | Address Redacted | | | | |
| Employees | Nicole James | Address Redacted | | | | |
| Employees | Nicole James | Address Redacted | | | | |
| Employees | Nicole L Cosme | Address Redacted | | | | |
| Employees | Nicole L Grimaldi | Address Redacted | | | | |
| Employees | Nicole L Wyatt | Address Redacted | | | | |
| Trade Payable | Nicole M Zelley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Nicole Mccullough | Address Redacted | | | | |
| Employees | Nicole Miller | Address Redacted | | | | |
| Trade Payable | Nicole Niemann | Address Redacted | | | | |
| Employees | Nicole R Shaw | Address Redacted | | | | |
| Trade Payable | Nicole Rhien | Address Redacted | | | | |
| Employees | Nicole Rodriguez Flores | Address Redacted | | | | |
| Trade Payable | Nicole Sisler | Address Redacted | | | | |
| Employees | Nicole Steele | Address Redacted | | | | |
| Employees | Nicole Stewart | Address Redacted | | | | |
| Trade Payable | Nicole Svenson | Address Redacted | | | | |
| Trade Payable | Nicole Vander-Heiden | Address Redacted | | | | |
| Trade Payable | Nicole Wampler | Address Redacted | | | | |
| Trade Payable | Nicole Wells | Address Redacted | | | | |
| Trade Payable | Nicole Wilder | Address Redacted | | | | |
| Employees | Nicole Wilder | Address Redacted | | | | |
| Trade Payable | Nicole Williamson | Address Redacted | | | | |
| Trade Payable | Nicole Wood | Address Redacted | | | | |
| Trade Payable | Nicole Wright | Address Redacted | | | | |
| Employees | Nicole Zelley | Address Redacted | | | | |
| Affiliate | Nicoma Park Utd Methodist Church | Last Frontier Council 480 | P.O. Box 337 | Nicoma Park, OK 73066 | | |
| Trade Payable | Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | |
| Trade Payable | Niea | 110 Maryland Ave, Ste 104 | Washington, DC 20002 | | | |
| Employees | Niel Campbell | Address Redacted | | | | |
| Trade Payable | Niel Lupton | 3 Tremone St, Ste 202 | Nemometrics Corp | Charlestown, MA 02129 | | |
| Trade Payable | Nielsen | P.O. Box 3595 | Northbrook, IL 60065-3595 | | | |
| Trade Payable | Nielsen Business Media | P.O. Box 16748 | North Hollywood, CA 91615-9494 | | | |
| Trade Payable | Nielsen Firewood | 1961 Sotlich Rd | Ely, MN 55731 | | | |
| Trade Payable | Nielson Kenneth E. | Address Redacted | | | | |
| Trade Payable | Nierenberg Group, Inc | 420 E 51st St, Ste 12D | New York, NY 10022-8020 | | | |
| Trade Payable | Nies/Artcraft Companies | 3049 Chouteau Ave | St Louis, MO 63103 | | | |
| Employees | Nieva Ramirez | Address Redacted | | | | |
| Trade Payable | Nigro Karlin Segal & Feldstein | 10960 Wilshire Blvd, 5th Fl | Los Angeles, CA 90024 | | | |
| Employees | Nikcole Payne | Address Redacted | | | | |
| Trade Payable | Nikhil Cherukuri | Address Redacted | | | | |
| Trade Payable | Niki Nguyen | Address Redacted | | | | |
| Trade Payable | Niki Pearce | Address Redacted | | | | |
| Employees | Nikita Ann Manns | Address Redacted | | | | |
| Employees | Nikki Burk | Address Redacted | | | | |
| Trade Payable | Nikki N Klugh | Address Redacted | | | | |
| Trade Payable | Nikki Newman | Address Redacted | | | | |
| Employees | Nikki Woolf | Address Redacted | | | | |
| Employees | Nikolai S Krebs | Address Redacted | | | | |
| Employees | Nikolas Bravo | Address Redacted | | | | |
| Employees | Nikole English | Address Redacted | | | | |
| Trade Payable | Nikon Inc | P.O. Box 26931 | New York, NY 10087-6931 | | | |
| Trade Payable | Nikwax North America Inc | 801 NW 42nd St, Ste 204 | Seattle, WA 98107 | | | |
| Employees | Nila Sink | Address Redacted | | | | |
| Employees | Nilda Mejias | Address Redacted | | | | |
| Affiliate | Niles Discovery Church | San Francisco Bay Area Council 028 | 36600 Niles Blvd | Fremont, CA 94536 | | |
| Affiliate | Niles Fire Dept | Pathway To Adventure 456 | 8360 W Dempster St | Niles, IL 60714 | | |
| Affiliate | Niles Valley Utd Methodist Church | Five Rivers Council, Inc 375 | 10991 Route 287 | Wellsboro, PA 16901 | | |
| Trade Payable | Nill Bros Sporting Goods Inc | 2814 S 44th St | Kansas, KS 66106-3717 | | | |
| Trade Payable | Nilles, Charisse | Address Redacted | | | | |
| Employees | Nils Linfors | Address Redacted | | | | |
| Trade Payable | Nils Wickstrom | Address Redacted | | | | |
| Trade Payable | Nimai Shulka | Address Redacted | | | | |
| Affiliate | Nimitz High School Band Boosters | Sam Houston Area Council 576 | 802 Sycamore Ridge Ln | Houston, TX 77073 | | |
| Affiliate | Nimmo Utd Methodist Mens Club | Tidewater Council 596 | 2200 Princess Anne Rd | Virginia Beach, VA 23456 | | |
| Affiliate | Nimmonsburg Rotary | Baden-Powell Council 368 | 22 Maplewood Dr | Binghamton, NY 13901 | | |
| Litigation | Nina Baldinucci | Address Redacted | | | | |
| Trade Payable | Nina C Dean | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nina E Hoppe | Address Redacted | | | | |
| Trade Payable | Nina Eldred | Address Redacted | | | | |
| Employees | Nina Hunt | Address Redacted | | | | |
| Employees | Nina Kelly | Address Redacted | | | | |
| Employees | Nina Macgirvin | Address Redacted | | | | |
| Trade Payable | Nina Pierpont | Address Redacted | | | | |
| Employees | Nina Wolfson | Address Redacted | | | | |
| Affiliate | Ninas Del Districto De Aguila | Pathway To Adventure 456 | 222 Capri Ter, Apt 4A | Wheeling, IL 60090 | | |
| Trade Payable | Ninehouser'S Appliance | 101961 Overseas Hwy | Key Largo, FL 33037 | | | |
| Affiliate | Ninos F.C. Barcelona | Pathway To Adventure 456 | 1915 Elm Ct, Apt 11 | Hanover Park, IL 60133 | | |
| Affiliate | Ninth District Veterans Assoc | American Legion Post 29 | Greenwich 067 | 264 Glenville Rd | Greenwich, Ct 06831 | |
| Affiliate | Ninthdecimal | Greater New York Councils, Bsa 640 | 16 E 40th St 4th Fl | New York, NY 10016 | | |
| Employees | Niome Lopez | Address Redacted | | | | |
| Trade Payable | Nip Inc / The Winner'S Cir | 1451 W Cypress Creed Rd, Ste 300 | Fort Lauderdale, FL 33309 | | | |
| Affiliate | Nipomo Area Recreation Assoc | Los Padres Council 053 | P.O. Box 346 | Nipomo, CA 93444 | | |
| Trade Payable | Nirza,James M | Address Redacted | | | | |
| Affiliate | Ni-Sanak-Tani | Gateway Area 624 | 2600 Quarry Rd | La Crosse, WI 54601 | | |
| Trade Payable | Nischa Achowalogen Lodge 486 | c/o Golden Spread Council | 401 Tascosa Rd | Amarillo, TX 79124-1515 | | |
| Trade Payable | Nishma Santos | Address Redacted | | | | |
| Affiliate | Niskayuna Reformed Church | Twin Rivers Council 364 | 3041 Troy Schenectady Rd | Niskayuna, NY 12309 | | |
| Affiliate | Nisqually Valley Moose Lodge 1905 | Pacific Harbors Council, Bsa 612 | 1117 Yelm Ave Sw | Yelm, WA 98597 | | |
| Trade Payable | Nita Cook | Address Redacted | | | | |
| Employees | Nita Cutting | Address Redacted | | | | |
| Trade Payable | Nita Murry | Address Redacted | | | | |
| Employees | Nita Scarff | Address Redacted | | | | |
| Trade Payable | Nite Ize | P.O. Box 913144 | Denver, CO 80291-3144 | | | |
| Trade Payable | Nithellen Ravi | Address Redacted | | | | |
| Employees | Nitidalina Ruiz | Address Redacted | | | | |
| Affiliate | Nitram Lodge 188 F&Am | Greater Tampa Bay Area 089 | 4275 78th St N | Saint Petersburg, FL 33709 | | |
| Affiliate | Nitro Church Of God | Buckskin 617 | 1517 15th St | P.O. Box 277 | Nitro, WV 25143 | |
| Trade Payable | Nitta,Ruth | Address Redacted | | | | |
| Trade Payable | Nittany Line Hobby Shop | 341 Colonnade Blvd | State College, PA 16803 | | | |
| Affiliate | Nittany Post 245 | Juniata Valley Council 497 | 150 Pine Hall Rd | State College, PA 16801 | | |
| Affiliate | Niverville- Chatham Ctr Utd Methodist Ch | Twin Rivers Council 364 | P.O. Box 64 | Niverville, Ny 12130 | | |
| Affiliate | Nixa American Legion | Ozark Trails Council 306 | 591 Mccroskey | Nixa, MO 65714 | | |
| Affiliate | Nixa Christian Church | Ozark Trails Council 306 | 400 Nview Rd | Nixa, MO 65714 | | |
| Litigation | Nixon, Vogelman, Slawsky & Simoneau, PA | Address Redacted | | | | |
| Litigation | Nixon, Vogelman, Slawsky & Simoneau, PA | Attn: Kirk C. Simoneau | 77 Central St | Manchester, NH 03101 | | |
| Affiliate | Nj Army National Guard 3Rd Battallion | Patriots Path Council 358 | 430 Wern Ave | Morristown, NJ 07960 | | |
| Taxing Authorities | Nj Div Of Consumer Affairs | P.O. Box 45021 | Newark, NJ 07101-8002 | | | |
| Trade Payable | Nj Div Of Revenue & Enterprise Svcs | P.O. Box 252 | Trenton, NJ 08625-0252 | | | |
| Affiliate | Njrotc Booster Club | Baltimore Area Council 220 | 2700 Riva Rd | Annapolis, MD 21401 | | |
| Trade Payable | Nkosi Evans | Address Redacted | | | | |
| Trade Payable | Nm Dept Of Agriculture | 3190 S Espina | Las Cruces, NM 88003 | | | |
| Trade Payable | Nm Dept Of Game & Fish | P.O. Box 25112 | Santa Fe, NM 87503 | | | |
| Trade Payable | Nm Ems Bureau | 1301 Siler Rd Bldg F | Santa Fe, NM 87507 | | | |
| Trade Payable | Nm Facilities Operation Section | P.O. Box 26110 | Santa Fe, NM 87502 | | | |
| Trade Payable | Nm Library Assoc | P.O. Box 26074 | Albuquerque, NM 87125 | | | |
| Trade Payable | Nm Office Of State Engineer | P.O. Box 481 | Cimarron, NM 87714 | | | |
| Trade Payable | Nm Press Service | P.O. Box 3015 | Albuquerque, NM 87190 | | | |
| Taxing Authorities | Nm Taxation & Revenue Dept | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | |
| Trade Payable | Nm Utility Operator Certification Progrm | P.O. Box 5469 | Santa Fe, NM 87502 | | | |
| Trade Payable | Nm Water Conservation Alliance | 369 Montezuma 149 | Santa Fe, NM 87501 | | | |
| Trade Payable | Nmda Bureau Of Pesticide Mgmt | Msc 3Aq P.O. Box 30005 | Las Cruces, NM 88003-8005 | | | |
| Trade Payable | Nmed - Raton | 1243 S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Nmed-Petroleum Strg Tank Bur | Attn: Prevention Inspection Prog | 2905 Rodeo Park E, Bldg 1 | Santa Fe, NM 87505 | | |
| Trade Payable | Nmesc | P.O. Box 3396 | Albuquerque, NM 97190 | | | |
| Affiliate | Nminster Presbyterian Ch Diamond Bar | Greater Los Angeles Area 033 | 400 Rancheria Rd | Diamond Bar, Ca 91765 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nmlra | Membership Dept Us-4 | P.O. Box 67 | Friendship, IN 47021-0067 | | |
| Trade Payable | Nmose | P.O. Box 25102 | Santa Fe, NM 87504 | | | |
| Affiliate | Nmsu Police Dept | Yucca Council 573 | 725 College Dr | Las Cruces, NM 88003 | | |
| Trade Payable | Nmwdoc | c/o Jornada Rc&D | 2101 S Broadway St | Truth Or Consequence, NM 87901 | | |
| Trade Payable | No Box Tools LLC | 6100 S Hwy 66 | Morgan, UT 84050 | | | |
| Affiliate | No Conway Community Center | Daniel Webster Council, Bsa 330 | 2628 White Mountain Hwy | North Conway, NH 03860 | | |
| Affiliate | No Mianus School PTA | Greenwich 067 | 309 Palmer Hill Rd | Riverside, CT 06878 | | |
| Employees | Noah A Clemens | Address Redacted | | | | |
| Employees | Noah A Sallen | Address Redacted | | | | |
| Trade Payable | Noah Adams | Address Redacted | | | | |
| Employees | Noah Andrew Moger Kolodji | Address Redacted | | | | |
| Trade Payable | Noah Beeman | Address Redacted | | | | |
| Trade Payable | Noah Benallack | Address Redacted | | | | |
| Employees | Noah Blitz | Address Redacted | | | | |
| Trade Payable | Noah Boyd | Address Redacted | | | | |
| Trade Payable | Noah Caldwell | Address Redacted | | | | |
| Trade Payable | Noah Cali | Address Redacted | | | | |
| Trade Payable | Noah Cody Schmeisser | Address Redacted | | | | |
| Affiliate | Noah Community Center | Middle Tennessee Council 560 | 165 Noah Rd | 102 N Fork Rd | Manchester, TN 37355 | |
| Trade Payable | Noah Connor | Address Redacted | | | | |
| Employees | Noah D Esters | Address Redacted | | | | |
| Insurance | Noah Davis | Address Redacted | | | | |
| Employees | Noah F Bowser | Address Redacted | | | | |
| Trade Payable | Noah Ford | Address Redacted | | | | |
| Employees | Noah G Davis | Address Redacted | | | | |
| Employees | Noah G Miller | Address Redacted | | | | |
| Trade Payable | Noah Goodall | Address Redacted | | | | |
| Trade Payable | Noah Grunberg | Address Redacted | | | | |
| Employees | Noah J Berkebile | Address Redacted | | | | |
| Employees | Noah J Christians | Address Redacted | | | | |
| Trade Payable | Noah Jarvis | Address Redacted | | | | |
| Employees | Noah Lt Mcdonald | Address Redacted | | | | |
| Employees | Noah Ludlow | Address Redacted | | | | |
| Employees | Noah M Monahan | Address Redacted | | | | |
| Trade Payable | Noah Mapstead | Address Redacted | | | | |
| Trade Payable | Noah Mcaurthur | Address Redacted | | | | |
| Employees | Noah Palframan | Address Redacted | | | | |
| Trade Payable | Noah Palmer | Address Redacted | | | | |
| Trade Payable | Noah Parsons | Address Redacted | | | | |
| Trade Payable | Noah Patrick Pfarr | Address Redacted | | | | |
| Employees | Noah Pelton | Address Redacted | | | | |
| Employees | Noah R Mackenzie | Address Redacted | | | | |
| Trade Payable | Noah Raza | Address Redacted | | | | |
| Trade Payable | Noah Rodney | Address Redacted | | | | |
| Employees | Noah S Franks | Address Redacted | | | | |
| Trade Payable | Noah Shelden | Address Redacted | | | | |
| Trade Payable | Noah Sirianni | Address Redacted | | | | |
| Employees | Noah Sj Miller | Address Redacted | | | | |
| Trade Payable | Noah Smith | Address Redacted | | | | |
| Trade Payable | Noah Stephan Jacobs | Address Redacted | | | | |
| Employees | Noah Thomas Clay | Address Redacted | | | | |
| Trade Payable | Noah Webster | Address Redacted | | | | |
| Trade Payable | Noah Whalen | Address Redacted | | | | |
| Trade Payable | Noah Williams | Address Redacted | | | | |
| Trade Payable | Noaker Law Firm LLC | 333 Washington Ave N, 329 | Minneapolis, MN 55401 | | | |
| Litigation | Noaker Law Firm, LLC | Attn: Patrick Noaker | 1600 Utica Ave S, 9th Fl | St. Louis Park, MN 55416 | | |
| Litigation | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Address Redacted | | | | |
| Litigation | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Address Redacted | | | | |
| Trade Payable | Noakes, Roger | Address Redacted | | | | |
| Trade Payable | Noami Boudreaux | Address Redacted | | | | |
| Trade Payable | Nobbs, Gary | Address Redacted | | | | |
| Trade Payable | Noble 1-Hy Boston Op Co Manager Inc | dba Hyatt Summerfield, Ste S Boston Waltham/Noble | I-Hy Boston Op Co LLC | 3424 Peachtree Rd Ne, Ste 1100 | Atlanta, GA 30326 | |
| Trade Payable | Noble Denise | Address Redacted | | | | |
| Affiliate | Noble Elementary School PTA | Lake Erie Council 440 | 1293 Ardoon St | Cleveland Heights, OH 44121 | | |
| Employees | Noble Gilstrap | Address Redacted | | | | |
| Trade Payable | Noble House | 21220 Devonshire 102 | Chatsworth, CA 91311 | | | |
| Affiliate | Nobles Chapel Baptist Church | East Carolina Council 426 | 7330 Old Raleigh Rd | Sims, NC 27880 | | |
| Affiliate | Noblesville Police Dept | Crossroads of America 160 | 135 S 9th St | Noblesville, IN 46060 | | |
| Trade Payable | No-Burn Se Inc | dba Seast Fire Solutions | 1502 Max Hooks Rd, Ste E | Groveland, FL 34736 | | |
| Affiliate | Nocatee Elementary Parents And Teachers | Southwest Florida Council 088 | 4846 SW Shores Ave | Arcadia, FL 34266 | | |
| Affiliate | Nocatee Group Of Concerned Citizens | North Florida Council 087 | 23 Willow Falls Trl | Ponte Vedra, FL 32081 | | |
| Affiliate | Noccalula Civitan Club | Greater Alabama Council 001 | 1028 Valley Dr | Attalla, AL 35954 | | |
| Affiliate | Noe Vly Merchants & Professional Assoc | San Francisco Bay Area Council 028 | P.O. Box 460754 | San Francisco, Ca 94146 | | |
| Employees | Noel Allan | Address Redacted | | | | |
| Trade Payable | Noel Beverley | Address Redacted | | | | |
| Trade Payable | Noel Capuano | Address Redacted | | | | |
| Trade Payable | Noel Falcon | Address Redacted | | | | |
| Trade Payable | Noel Fallon | Address Redacted | | | | |
| Trade Payable | Noel Guzman | Address Redacted | | | | |
| Employees | Noel Hancock | Address Redacted | | | | |
| Employees | Noel Mcdonald | Address Redacted | | | | |
| Affiliate | Noel Memorial Utd Methodist Church | Norwela Council 215 | 520 Herndon St | Shreveport, LA 71101 | | |
| Employees | Noel Nelson | Address Redacted | | | | |
| Employees | Noel Olmedo | Address Redacted | | | | |
| Trade Payable | Noel, Rebecca T | Address Redacted | | | | |
| Affiliate | Noelani Elementary School PTA | Aloha Council, Bsa 104 | 2655 Woodlawn Dr | Honolulu, HI 96822 | | |
| Trade Payable | Noelle Brosovich | Address Redacted | | | | |
| Trade Payable | Noemia Garcia | Address Redacted | | | | |
| Affiliate | Noes Chapel Methodist Church | Great Smoky Mountain Council 557 | 707 Noes Chapel Rd | Morristown, TN 37814 | | |
| Affiliate | Noe'S Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 1040 Noes Chapel Rd | Morristown, TN 37814 | | |
| Affiliate | Nogales Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | |
| Trade Payable | Nohvcc | 427 Central Ave W | Great Falls, MT 59404 | | | |
| Trade Payable | Nohvcc | P.O. Box 229 | Great Falls, MT 59403-2229 | | | |
| Affiliate | Nokesville Elementary PTA | National Capital Area Council 082 | 12375 Aden Rd | Nokesville, VA 20181 | | |
| Trade Payable | Nokuthula Howard | Address Redacted | | | | |
| Employees | Nola Cooper | Address Redacted | | | | |
| Affiliate | Nolachuckey Ruritan Club | Sequoyah Council 713 | 565 Nolichuckey Rd | Greeneville, TN 37743 | | |
| Employees | Nolan C Brugler | Address Redacted | | | | |
| Employees | Nolan Flachs | Address Redacted | | | | |
| Insurance | Nolan Henderson | Address Redacted | | | | |
| Trade Payable | Nolan Kowitt | Address Redacted | | | | |
| Employees | Nolan P Buland | Address Redacted | | | | |
| Employees | Nolan Rehm | Address Redacted | | | | |
| Employees | Nolan Reynerson | Address Redacted | | | | |
| Trade Payable | Nolcam Enterprises LLC | 10100 Park Cedar Dr, Ste 178 | Charlotte, NC 28210 | | | |
| Trade Payable | Nolcam Enterprises LLC | dba Alphagraphics - Pineville | P.O. Box 470097 | Charlotte, NC 28247-0097 | | |
| Employees | Nolen F Wine | Address Redacted | | | | |
| Employees | Nolen Qualls | Address Redacted | | | | |
| Affiliate | Nolensville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 7316 Nolensville Rd | Nolensville, Tn 37135 | | |
| Affiliate | Nolley Memorial Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 127 | Jena, LA 71342 | | |
| Trade Payable | Nols - Wrmc | 284 Lincoln St | Lander, WY 82520-2848 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nomad Adventure Journals | P.O. Box 235590 | Encinitas, CA 92023 | | | |
| Affiliate | Nome Rotary Club | Great Alaska Council 610 | P.O. Box 1716 | Nome, AK 99762 | | |
| Trade Payable | Non Profit Risk Management Center | 204 S King St | Leesburg, VA 20176 | | | |
| Trade Payable | Non Profit Times | P.O. Box 1145 | Bellmawr, NJ 08099-5145 | | | |
| Trade Payable | Nonprofit Hr Solutions, LLC | 1712 1 St Nw, Suite 306 | Washington, DC 20006 | | | |
| Trade Payable | Nonprofit Information Network Assoc | 112 Water St, Ste 400 | Boston, MA 02109-9868 | | | |
| Contract Counter Party | Nonprofit Leadership Alliance | 1801 Main St, Ste 200 | Kansas City, MO 64108 | | | |
| Trade Payable | Nonprofit Leadership Alliance | P.O. Box 875083 | Kansas City, MO 64187-5083 | | | |
| Contract Counter Party | Nonprofit Risk Management Ctr | 204 S King St | Leesburg, VA 20175 | | | |
| Trade Payable | Noon & Assoc Apc | 501 W Broadway, Ste 1260 | San Diego, CA 92101 | | | |
| Affiliate | Noon Kiwanis - Worthington | Sioux Council 733 | P.O. Box 9 | 1206 Oxford St | Worthington, MN 56187 | |
| Affiliate | Noon Kiwanis Club Of Corvallis | Oregon Trail Council 697 | P.O. Box 1602 | Youth Services Committee | Corvallis, OR 97339 | |
| Affiliate | Noon Lions Club Friona | Golden Spread Council 562 | 1715 W 10th St | Friona, TX 79035 | | |
| Affiliate | Noon Rotary Club Of Allen | Circle Ten Council 571 | P.O. Box 369 | Allen, TX 75013 | | |
| Trade Payable | Nopfmi Inc | 900 Convention Center Blvd | New Orleans, LA 70130 | | | |
| Trade Payable | Nora Byrne | Address Redacted | | | | |
| Employees | Nora Grace Marie Huberty | Address Redacted | | | | |
| Employees | Nora Kay Crist | Address Redacted | | | | |
| Affiliate | Nora Springs Impact Group | Winnebago Council, Bsa 173 | 112 N Seminary Ave | P.O. Box 37 | Nora Springs, IA 50458 | |
| Trade Payable | Nora T Baladerian | Address Redacted | | | | |
| Trade Payable | Norbert Harasimiuk | Address Redacted | | | | |
| Employees | Norbert Maria Harasimiuk | Address Redacted | | | | |
| Employees | Norbert Olson | Address Redacted | | | | |
| Affiliate | Norborne Utd Methodist Church | Heart of America Council 307 | 2nd and Walnut | Norborne, MO 64668 | | |
| Affiliate | Norco American Legion Post 328 | California Inland Empire Council 045 | 3888 Old Hamner Rd | Norco, CA 92860 | | |
| Affiliate | Norco Area Chamber Of Commerce | California Inland Empire Council 045 | P.O. Box 235 | Norco, CA 92860 | | |
| Affiliate | Norco Booster Club | California Inland Empire Council 045 | 2065 Temescal Ave | Norco, CA 92860 | | |
| Affiliate | Norco Lions Club | California Inland Empire Council 045 | 1245 6th St | Norco, CA 92860 | | |
| Affiliate | Norcross Presbyterian | Atlanta Area Council 092 | 3324 Medlock Bridge Rd | Norcross, GA 30092 | | |
| Affiliate | Norcross Utd Methodist Church | Atlanta Area Council 092 | 2500 Beaver Ruin Rd | Norcross, GA 30071 | | |
| Trade Payable | Nordholt, Jay | Address Redacted | | | | |
| Employees | Noreen Davis | Address Redacted | | | | |
| Employees | Noreen Ebaugh | Address Redacted | | | | |
| Employees | Noreen Halvorson | Address Redacted | | | | |
| Employees | Noreen Hansen | Address Redacted | | | | |
| Employees | Noreen Zurell | Address Redacted | | | | |
| Trade Payable | Norex Photo Inc | 423 E Sheridan St, Ste 100 | Ely, MN 55731 | | | |
| Affiliate | Norfield Congregational Church | Connecticut Yankee Council Bsa 072 | 64 Norfield Rd | Weston, CT 06883 | | |
| Trade Payable | Norfleet Acquisition Co Inc | dba Norfleet Products | P.O. Box 743 | Fredericksburg, VA 22404 | | |
| Trade Payable | Norfleet Johnston | Address Redacted | | | | |
| Affiliate | Norfolk Lions Club | Mid-America Council 326 | P.O. Box 392 | Norfolk, NE 68702 | | |
| Affiliate | Norfolk Noon Kiwanis | Mid-America Council 326 | P.O. Box 345 | Norfolk, NE 68702 | | |
| Trade Payable | Norfolk State University | Registration Office | 700 Park Ave | Norfolk, VA 23504-8026 | | |
| Trade Payable | Norida Torriente | Address Redacted | | | | |
| Employees | Norine D'Amico | Address Redacted | | | | |
| Affiliate | Norkirk Presbyterian Church | Circle Ten Council 571 | 3915 N Josey Ln | Carrollton, TX 75007 | | |
| Affiliate | Norlina Police Dept | Occoneechee 421 | P.O. Box 149 | Norlina, NC 27563 | | |
| Trade Payable | Norm Peterson | Address Redacted | | | | |
| Trade Payable | Norm Powell | Address Redacted | | | | |
| Trade Payable | Norm Sampson | Address Redacted | | | | |
| Trade Payable | Norm Supancheck | Address Redacted | | | | |
| Employees | Norma Cethoute | Address Redacted | | | | |
| Employees | Norma Clark | Address Redacted | | | | |
| Trade Payable | Norma Craddock | Address Redacted | | | | |
| Trade Payable | Norma Davila | Address Redacted | | | | |
| Employees | Norma Doud | Address Redacted | | | | |
| Employees | Norma Elmore | Address Redacted | | | | |
| Employees | Norma F Cethoute | Address Redacted | | | | |
| Employees | Norma Fry | Address Redacted | | | | |
| Employees | Norma Hinkle | Address Redacted | | | | |
| Employees | Norma Jean Marcum | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Norma Krapac | Address Redacted | | | | |
| Trade Payable | Norma L Valdez | Address Redacted | | | | |
| Trade Payable | Norma Lewis | Address Redacted | | | | |
| Employees | Norma Loquvam | Address Redacted | | | | |
| Employees | Norma Nessler | Address Redacted | | | | |
| Employees | Norma Nordenstrom | Address Redacted | | | | |
| Employees | Norma Snyder | Address Redacted | | | | |
| Employees | Norma Tucker | Address Redacted | | | | |
| Trade Payable | Norman 2Nd Ward | 3908 Green Hills Ct | Norman, OK 73072 | | | |
| Employees | Norman Bailey | Address Redacted | | | | |
| Trade Payable | Norman Barber | Address Redacted | | | | |
| Trade Payable | Norman Beers | Address Redacted | | | | |
| Employees | Norman Burkhalter Jr | Address Redacted | | | | |
| Trade Payable | Norman C Butman | Address Redacted | | | | |
| Trade Payable | Norman C Davidson | Address Redacted | | | | |
| Trade Payable | Norman Cobb | Address Redacted | | | | |
| Affiliate | Norman County East PTO | Northern Lights Council 429 | P.O. Box 100 | Gary, MN 56545 | | |
| Affiliate | Norman Dean Home For Services Inc | Patriots Path Council 358 | 16 Righter Ave | Denville, NJ 07834 | | |
| Insurance | Norman Denoncour | Address Redacted | | | | |
| Employees | Norman Doby | Address Redacted | | | | |
| Trade Payable | Norman F Schaefer | Address Redacted | | | | |
| Trade Payable | Norman Freeman | Address Redacted | | | | |
| Employees | Norman Fuqua | Address Redacted | | | | |
| Trade Payable | Norman Herman | Address Redacted | | | | |
| Trade Payable | Norman J Sklar, Inc | 7462 Old Hickory Dr | P.O. Box 367 | Mechanicsville, VA 23111-0367 | | |
| Trade Payable | Norman J Tut Bailey | Address Redacted | | | | |
| Trade Payable | Norman Kahn | Address Redacted | | | | |
| Employees | Norman Ladewig | Address Redacted | | | | |
| Affiliate | Norman Mcleod American Legion Post 26 | Greater Tampa Bay Area 089 | P.O. Box 26 | 2207 W Baker St | Plant City, FL 33564 | |
| Trade Payable | Norman Ness | Address Redacted | | | | |
| Trade Payable | Norman Overfield | Address Redacted | | | | |
| Affiliate | Norman Police Dept | Last Frontier Council 480 | 201 W Gray St, Ste B | Norman, OK 73069 | | |
| Affiliate | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 348 | Brookeville, MD 20833 | | |
| Affiliate | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 426 | Olney, MD 20830 | | |
| Trade Payable | Norman R Cantrell | Address Redacted | | | | |
| Trade Payable | Norman Rockwell Museum Mail Order | P.O. Box 308 | Stockbridge, MA 01292 | | | |
| Employees | Norman Schaefer | Address Redacted | | | | |
| Employees | Norman Stone | Address Redacted | | | | |
| Employees | Norman Swails | Address Redacted | | | | |
| Employees | Norman Wells Sr | Address Redacted | | | | |
| Trade Payable | Norman Williams | Address Redacted | | | | |
| Employees | Norman Yeagle | Address Redacted | | | | |
| Affiliate | Normandale Hylands Utd Methodist | Northern Star Council 250 | 9920 Normandale Blvd | Bloomington, MN 55437 | | |
| Affiliate | Normandale Lutheran Church | Northern Star Council 250 | 6100 Normandale Rd | Edina, MN 55436 | | |
| Affiliate | Normandy Center 7 & 8 Grade | Greater St Louis Area Council 312 | 7855 Natural Bridge | St Louis, MO 63121 | | |
| Affiliate | Normandy Elementary PTO | Denver Area Council 061 | 6750 S Kendall Blvd | Littleton, CO 80128 | | |
| Affiliate | Normandy High School | Greater St Louis Area Council 312 | 6701 Saint Charles Rock Rd | Saint Louis, MO 63133 | | |
| Affiliate | Normandy Park Community Club | Chief Seattle Council 609 | 17418 12th Pl Sw | Normandy Park, WA 98166 | | |
| Affiliate | Normandy Park Congregational Church | Chief Seattle Council 609 | 19247 1st Ave S | Normandy Park, WA 98148 | | |
| Affiliate | Normandy Police Dept | Greater St Louis Area Council 312 | 7700 Natural Bridge Rd | Saint Louis, MO 63121 | | |
| Affiliate | Normandy Utd Methodist Church | Miami Valley Council, Bsa 444 | 450 W Alex Bell Rd | Dayton, OH 45459 | | |
| Affiliate | Norman'S Grove Baptist Church | Piedmont Council 420 | 206 Carpenters Grove Church Rd | Lawndale, NC 28090 | | |
| Trade Payable | Normed | P.O. Box 3644 | Seattle, WA 98124 | | | |
| Trade Payable | Nor-Pak Services Inc | 347 Shelleybrooke Dr | Pilot Mountain, NC 27041 | | | |
| Employees | Norrene Hatch | Address Redacted | | | | |
| Affiliate | Norris City Lions Club | Buffalo Trace 156 | P.O. Box 377 | Norris City, IL 62869 | | |
| Affiliate | Norris G. Schexnider Sr Mem Home Assn | Sam Houston Area Council 576 | 6315B Fm 1488 Rd 251 | Magnolia, TX 77354 | | |
| Affiliate | Norris Religious Fellowship | Great Smoky Mountain Council 557 | P.O. Box 267 | Norris, TN 37828 | | |
| Affiliate | Norriton Presbyterian Church | Cradle of Liberty Council 525 | P.O. Box 220 | 608 N Trooper Rd | Norriton, PA 19401 | |
| Trade Payable | Norstan Communications Inc | Black Box Network Services | P.O. Box 775140 | Chicago, IL 60677-5140 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Nortex Vfd | Circle Ten Council 571 | P.O. Box 2044 | Mt Pleasant, TX 75456 | | |
| Affiliate | North & Southampton Reformed Church | Washington Crossing Council 777 | 1380 Bristol Rd | Southampton, PA 18966 | | |
| Trade Payable | North American Bear Center | P.O. Box 161 | Ely, MN 55731 | | | |
| Trade Payable | North American Communication Resourceinc | Nw 5806 | P.O. Box 1450 | Minneapolis, MN 55485-5806 | | |
| Trade Payable | North American Hindu Assoc | 847 E Angela St | Pleasanton, CA 94566-7568 | | | |
| Affiliate | North American Martyrs Catholic Church | Cornhusker Council 324 | 1101 Isaac Dr | Lincoln, NE 68521 | | |
| Trade Payable | North American Publishing, Co | Book Business Regis Desk | 1500 Spring Garden St-12th Fl | Philadelphia, PA 19130-4094 | | |
| Trade Payable | North American Safety Inc | 326 S Ash St | Belle Plaine, MN 56011 | | | |
| Affiliate | North Andrew Parent Teacher Org | Pony Express Council 311 | 9120 Hwy 48 | Rosendale, MO 64483 | | |
| Affiliate | North Arvada Middle School | Denver Area Council 061 | 7285 Pierce St | Arvada, CO 80003 | | |
| Affiliate | North Atlanta Church Of Christ | Atlanta Area Council 092 | 5676 Roberts Dr | Dunwoody, GA 30338 | | |
| Affiliate | North Aurelius PTO | Water and Woods Council 782 | 115 N Aurelius Rd | Mason, MI 48854 | | |
| Affiliate | North Aurora Firemen'S Assoc | Three Fires Council 127 | 2 Monroe St | North Aurora, IL 60542 | | |
| Affiliate | North Aurora Lions Club | Three Fires Council 127 | 405 Oak St | North Aurora, IL 60542 | | |
| Affiliate | North Avenue Baptist Church | Los Padres Council 053 | 1523 W N Ave | Lompoc, CA 93436 | | |
| Affiliate | North Avenue Church Of God | Southern Shores Fsc 783 | 1079 N Ave | Battle Creek, MI 49017 | | |
| Affiliate | North Barrington PTO | Pathway To Adventure 456 | 310 N Il Route 59 | Barrington, IL 60010 | | |
| Affiliate | North Beaver Civic Club | Moraine Trails Council 500 | 1203 Mount Jackson Rd | Barbara Rossi | New Castle, PA 16102 | |
| Affiliate | North Bend Vfw | Mid-America Council 326 | P.O. Box 553 | 742 N Main St | North Bend, NE 68649 | |
| Affiliate | North Berwick Food Pantry | Pine Tree Council 218 | P.O. Box 571 | North Berwick, ME 03906 | | |
| Affiliate | North Billerica Baptist Church | The Spirit of Adventure 227 | Old Elm St | N. Billerica, MA 01862 | | |
| Affiliate | North Boone Fire District 3 | Blackhawk Area 660 | 305 W Grove St | Poplar Grove, IL 61065 | | |
| Affiliate | North Boulevard Homes | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607 | | |
| Affiliate | North Branch American Legion Post 457 | Water and Woods Council 782 | P.O. Box 59 | North Branch, MI 48461 | | |
| Affiliate | North Branch Reformed Church | Patriots Path Council 358 | 203 State Route 28 | Bridgewater, NJ 08807 | | |
| Affiliate | North Branch Volunteer Fire Co | Patriots Path Council 358 | 1169 State Route 28 | Branchburg, NJ 08876 | | |
| Affiliate | North Branch Volunteer Fire Dept | Northern Star Council 250 | 37917 Forest Blvd | North Branch, MN 55056 | | |
| Affiliate | North Branford Congregational Church | Connecticut Yankee Council Bsa 072 | 1680 Foxon Rd | North Branford, CT 06471 | | |
| Affiliate | North Bridge Elementary PTO | Rio Grande Council 775 | 1111 W Sugar Cane Dr | Weslaco, TX 78599 | | |
| Affiliate | North Broadway Utd Methodist Church | Simon Kenton Council 441 | 48 E N Broadway St | Columbus, OH 43214 | | |
| Affiliate | North Buffalo Utd Presbyterian Church | Laurel Highlands Council 527 | 711 Rural Valley Rd | Washington, PA 15301 | | |
| Affiliate | North Buttes Lodge 230 | Golden Empire Council 047 | 1200 Sycamore St | Gridley, CA 95948 | | |
| Affiliate | North Cape Lutheran | Three Harbors Council 636 | 2644 Raynor Ave | Franksville, WI 53126 | | |
| Trade Payable | North Carolina Dept Of Commerce | Division of Employment Security | P.O. Box 26504 | Raleigh, NC 27611-6504 | | |
| Unclaimed Property | North Carolina Dept Of State Treasurer | Escheat & Unclaimed Property | 325 N Salisbury St | Raleigh, NC 27603-1385 | | |
| Affiliate | North Carolina Grange 1066 | Tuscarora Council 424 | 4836 Taylors Bridge Hwy | Clinton, NC 28328 | | |
| Taxing Authorities | North Carolina Secretary Of State | Attn: Charitable Solicitation Licensing | P.O. Box 29622 | Raleigh, NC 27626-0622 | | |
| Trade Payable | North Carolina Secretary Of State | Charitable Solicitation Licensing Div | 2 S Salisbury St | Raleigh, NC 27601-2903 | | |
| Litigation | North Carolina State Attorneys General | Dept. of Justice | P.O. Box 629 | Raleigh, NC 27699-0629 | | |
| Trade Payable | North Carolina State Bar | Membership Dept | P.O. Box 26088 | Raleigh, NC 27611 | | |
| Trade Payable | North Carolina State University | Scholarships & Financial Aid Office | Campus Box 7302 | Raleigh, NC 27695-7302 | | |
| Affiliate | North Carroll Cooperative Parish | Baltimore Area Council 220 | 1205 N Main St | Hampstead, MD 21074 | | |
| Affiliate | North Centerville Fire Co | Monmouth Council, Bsa 347 | P.O. Box 207 | Hazlet, NJ 07730 | | |
| Affiliate | North Central Ahec | Dan Beard Council, Bsa 438 | 500 Technology Way | Florence, KY 41042 | | |
| Affiliate | North Central Baptist Church | Sam Houston Area Council 576 | 2102 Tidwell Rd | Houston, TX 77093 | | |
| Trade Payable | North Central College | Attn: Office of Financial Aid | 30 N Brainard St | Naperville, IL 60540 | | |
| Affiliate | North Chapel Hill Baptist Church | Occoneechee 421 | 7707 Airport Rd | Chapel Hill, NC 27514 | | |
| Affiliate | North Charleston Fire Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406 | | |
| Affiliate | North Charleston Police Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406 | | |
| Affiliate | North Chilton Parents For Scouting | Tukabatchee Area Council 005 | 455 County Rd 922 | Jemison, AL 35085 | | |
| Affiliate | North Chilton Parents Of Scouting | Tukabatchee Area Council 005 | P.O. Box 1263 | Calera, AL 35040 | | |
| Affiliate | North Christian Church | Hoosier Trails Council 145 145 | 850 Tipton Ln | Columbus, IN 47201 | | |
| Affiliate | North City Church Of Christ | Greater St Louis Area Council 312 | 5036 Thekla Ave | Saint Louis, MO 63115 | | |
| Affiliate | North Clark Lions Club 7906 | Cascade Pacific Council 492 | P.O. Box 67 | Amboy, WA 98601 | | |
| Affiliate | North Columbus Preparatory Academy | Simon Kenton Council 441 | 1695 Gladstone Ave | Columbus, OH 43211 | | |
| Affiliate | North Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Main St N | Woodbury, CT 06798 | | |
| Affiliate | North Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 307 | 17 Church St | New Hartford, CT 06057 | |
| Affiliate | North Congregational Church | Daniel Webster Council, Bsa 330 | 355 Spinney Rd | Portsmouth, NH 03801 | | |
| Affiliate | North Conway Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 218 | 70 Norcross Cir | | |
| Affiliate | North County Christian School | Greater St Louis Area Council 312 | 845 Dunn Rd | Florissant, MO 63031 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | North County Fire Dept | San Diego Imperial Council 049 | 315 E Ivy St | Fallbrook, CA 92028 | | |
| Affiliate | North Creek Presbyterian Church | Mount Baker Council, Bsa 606 | 621 164th St Se | Mill Creek, WA 98012 | | |
| Affiliate | North Creek Volunteer Fire Co, Inc | Twin Rivers Council 364 | P.O. Box 112 | North Creek, NY 12853 | | |
| Affiliate | North Cross School | Blue Ridge Mtns Council 599 | 4254 Colonial Ave | Roanoke, VA 24018 | | |
| Affiliate | North Cross Utd Methodist Church | Heart of America Council 307 | 1321 NE Vivion Rd | Kansas City, MO 64118 | | |
| Trade Payable | North Dakota Secretary Of State | 600 E Blvd Ave | Dept 108 | Bismarck, ND 58505-0500 | | |
| Litigation | North Dakota State Attorneys General | State Capitol | 600 E Blvd Ave | Bismarck, ND 58505-0040 | | |
| Unclaimed Property | North Dakota State Land Dept | Unclaimed Property Div | P.O. Box 5523 | Bismarck, ND 58506-5523 | | |
| Trade Payable | North Dakota State University | Ndsu Onestop Dept 2836 | P.O. Box 6050 | Fargo, ND 58108-6050 | | |
| Affiliate | North Decatur Utd Methodist Church | Atlanta Area Council 092 | 1523 Church St | Decatur, GA 30030 | | |
| Affiliate | North Deering Congregational Church | Pine Tree Council 218 | 1364 Washington Ave | Portland, ME 04103 | | |
| Affiliate | North East Ohio Youth Leadership Council | Lake Erie Council 440 | 17740 Lost Trl | Chagrin Falls, OH 44023 | | |
| Affiliate | North East Utd Methodist Church | Del Mar Va 081 | 306 S Main St | North E, MD 21901 | | |
| Affiliate | North Eaton Christian Church Disciples | Lake Erie Council 440 | 35895 Royalton Rd | Grafton, OH 44044 | | |
| Affiliate | North Elementary PTO | Crossroads of America 160 | 440 N 10th St | Noblesville, IN 46060 | | |
| Affiliate | North End Hose Co | Connecticut Yankee Council Bsa 072 | 215 Spring St | West Haven, CT 06516 | | |
| Affiliate | North English Christian Church | Hawkeye Area Council 172 | 131 N Howard St | P.O. Box 52 | North English, IA 52316 | |
| Affiliate | North Essex Post 146 Jewish War Veterans | Northern New Jersey Council, Bsa 333 | 96 Franklin St | Verona, NJ 07044 | | |
| Affiliate | North Fairhaven Improvement Assoc | Narragansett 546 | 267 Adams St | Fairhaven, MA 02719 | | |
| Affiliate | North Florida | 521 S Edgewood Ave | Jacksonville, FL 32205-5359 | | | |
| Trade Payable | North Florida Cncl 87 | 521 S Edgewood Ave | Jacksonville, FL 32205-5359 | | | |
| Affiliate | North Florida Council - Shands | North Florida Council 087 | 521 Edgewood Ave S | Jacksonville, FL 32205 | | |
| Trade Payable | North Florida Council, Bsa | Address Redacted | | | | |
| Affiliate | North Florida School of Special Ed | North Florida Council 087 | 4600 Beach Blvd | Jacksonville, FL 32207 | | |
| Affiliate | North Fond Du Lac Optimist Club | Bay-Lakes Council 635 | P.O. Box 45 | Fond Du Lac, WI 54936 | | |
| Affiliate | North Fork Lions Club | Sequoia Council 027 | P.O. Box 251 | North Fork, CA 93643 | | |
| Affiliate | North Fort Myers Academy For The Arts | Southwest Florida Council 088 | 1856 Arts Way | North Fort Myers, FL 33917 | | |
| Affiliate | North Fort Myers High School | Southwest Florida Council 088 | 5000 Orange Grove Blvd | North Fort Myers, FL 33903 | | |
| Affiliate | North Fulton Jewish Community | Atlanta Area Council 092 | 5342 Tilly Mill Rd | Dunwoody, GA 30338 | | |
| Trade Payable | North Georgia College & State University | Attn: Office of Student Financial Aid | 82 College Cir | Dahlonega, GA 30597 | | |
| Affiliate | North Georgia Workplace Innovation Space | Northeast Georgia Council 101 | 142 River Ter | Ellijay, GA 30540 | | |
| Affiliate | North Glade Elementary School | South Florida Council 084 | 5000 NW 177th St | Miami Gardens, FL 33055 | | |
| Affiliate | North Glendale School PTO | Greater St Louis Area Council 312 | 765 N Sappington Rd | Saint Louis, MO 63122 | | |
| Trade Payable | North Greenville University | Attn: Development Office | P.O. Box 1892 | Tigerville, SC 29688 | | |
| Affiliate | North Gwinnett Church | Northeast Georgia Council 101 | 4963 W Price Rd | Suwanee, GA 30024 | | |
| Affiliate | North Gwinnett Church | Northeast Georgia Council 101 | 4973 W Price Rd | Suwanee, GA 30024 | | |
| Affiliate | North Gwinnett High School Jrotc | Northeast Georgia Council 101 | 20 Level Creek Rd | Suwanee, GA 30024 | | |
| Affiliate | North Haledon PTO | Northern New Jersey Council, Bsa 333 | 515 High Mountain Rd | North Haledon, NJ 07508 | | |
| Affiliate | North Haven Congregational Church | Connecticut Yankee Council Bsa 072 | 28 Church St | North Haven, CT 06473 | | |
| Affiliate | North Haven Fair Assoc, Inc | Connecticut Yankee Council Bsa 072 | 290 Washington Ave | P.O. Box 14 | | |
| Affiliate | North Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 11 Broadway | North Haven, CT 06473 | | |
| Affiliate | North High School Jrotc | Denver Area Council 061 | 2960 N Speer Blvd | Denver, CO 80211 | | |
| Affiliate | North Highlands Fire Dept | Westchester Putnam 388 | 504 Fishkill Rd | Cold Spring, NY 10516 | | |
| Affiliate | North Hill School PTA | Mississippi Valley Council 141 141 | 8365 139th St | Burlington, IA 52601 | | |
| Affiliate | North Hills Alliance Church | Laurel Highlands Council 527 | 2280 Rochester Rd | Pittsburgh, PA 15237 | | |
| Affiliate | North Hills Alliance Church | Laurel Highlands Council 527 | 2298 Rochester Rd | Pittsburgh, PA 15237 | | |
| Affiliate | North Hills Christian | Central N Carolina Council 416 | 2970 W Innes St | Salisbury, NC 28144 | | |
| Trade Payable | North Hills Electric Co Inc | 6929 Jfk Blvd 20-245 | North Little Rock, AR 72116 | | | |
| Affiliate | North Hills Law Enforcement | Laurel Highlands Council 527 | 109 E Union Rd | Cheswick, PA 15024 | | |
| Affiliate | North Hollywood Optimist Club | W.L.A.C.C. 051 | P.O. Box 16943 | North Hollywood, CA 91615 | | |
| Trade Payable | North Houston Frontier Club, Inc | 15814 Champion Forest Dr, Ste 116 | Spring, TX 77379 | | | |
| Affiliate | North Huntingdon Township Police Dept | Westmoreland Fayette 512 | 11279 Center Hwy | North Huntingdon, PA 15642 | | |
| Affiliate | North Jefferson Elementary School PTO | Shenandoah Area Council 598 | 6996 Charles Town Rd | Kearneysville, WV 25430 | | |
| Affiliate | North Junior High Parent Support Group | Buffalo Trace 156 | 15325 Hwy 41 N | Evansville, IN 47725 | | |
| Affiliate | North Kent Presbyterian Church | President Gerald R Ford 781 | 6175 Kuttshill Dr Ne | Rockford, MI 49341 | | |
| Affiliate | North Kingstown Rotary Club | Narragansett 546 | P.O. Box 807 | North Kingstown, RI 02852 | | |
| Affiliate | North Kingstown Utd Methodist Church | Narragansett 546 | 450 Boston Neck Rd | North Kingstown, RI 02852 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | North Lake College Career Services | Attn: Crystal Lathridge | 5001 N Macarthur Blvd | Irving, TX 75038-3899 | | |
| Affiliate | North Lake School Pbc | Potawatomi Area Council 651 | N75 W31283 Hwy Vv | North Lake, WI 53064 | | |
| Affiliate | North Lake School Pbc | Potawatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066 | | |
| Affiliate | North Las Vegas Elks | Las Vegas Area Council 328 | 2939 Van Der Meer St | North Las Vegas, NV 89030 | | |
| Affiliate | North Las Vegas Fire Dept | Las Vegas Area Council 328 | 4040 Losee Rd | North Las Vegas, NV 89030 | | |
| Affiliate | North Las Vegas Police Dept | Las Vegas Area Council 328 | 2235 Las Vegas Blvd | North Las Vegas, NV 89030 | | |
| Affiliate | North Lauderdale Fire Rescue Dept. | South Florida Council 084 | 6151 Bailey Rd | North Lauderdale, FL 33068 | | |
| Affiliate | North Lawrence Fish & Game Club Inc | Buckeye Council 436 | 15325 Lawmont St | North Lawrence, OH 44666 | | |
| Affiliate | North Lewisburg Utd Methodist Church | Tecumseh 439 | Box 66 | 146 W Maple St | | |
| Affiliate | North Liberty Optimist Club | Hawkeye Area Council 172 | P.O. Box 106 | North Liberty, IA 52317 | | |
| Affiliate | North Liberty Utd Methodist Church | Lasalle Council 165 | P.O. Box 904 | 107 S Main St | | |
| Affiliate | North Linn Fish And Game Club | Hawkeye Area Council 172 | P.O. Box 449 | Central City, IA 52214 | | |
| Affiliate | North Little Rock Fire Dept | Quapaw Area Council 018 | 723 Maple St | North Little Rock, AR 72114 | | |
| Affiliate | North Lyon County Youth Assoc. (Nlcya) | Jayhawk Area Council 197 | P.O. Box 404 | Allen, KS 66833 | | |
| Affiliate | North Macomb Sportsman Club | Great Lakes Fsc 272 | 3231 Inwood Rd | Washington, MI 48095 | | |
| Affiliate | North Madison Congregational Church | Connecticut Yankee Council Bsa 072 | 1271 Durham Rd | Madison, CT 06443 | | |
| Affiliate | North Madison Volunteer Fire Co | Connecticut Yankee Council Bsa 072 | 840 Opening Hill Rd | Madison, CT 06443 | | |
| Affiliate | North Mecklenburg High School | Mecklenburg County Council 415 | 11201 Old Statesville Rd | Huntersville, NC 28078 | | |
| Affiliate | North Metro Church | Atlanta Area Council 092 | 2305 Ernest W Barrett Pkwy Nw | Marietta, GA 30064 | | |
| Affiliate | North Metro Home Educators | Denver Area Council 061 | 6441 W 108th Ave | Westminster, CO 80020 | | |
| Affiliate | North Miami Schools Parents For Scouting | Sagamore Council 162 | 632 E 900 N | Denver, IN 46926 | | |
| Affiliate | North Middle School | Lincoln Heritage Council 205 | 100 Trojan Way | Radcliff, KY 40160 | | |
| Affiliate | North Middle School | Shenandoah Area Council 598 | 250 E Rd | Martinsburg, WV 25404 | | |
| Affiliate | North Mississippi Medical Center | Yocona Area Council 748 | 830 S Gloster St | Tupelo, MS 38801 | | |
| Affiliate | North Naples Utd Methodist Church | Southwest Florida Council 088 | 6000 Goodlette Rd N | Naples, FL 34109 | | |
| Affiliate | North Oak Christian Church | Heart of America Council 307 | 9900 N Oak Trfy | Kansas City, MO 64155 | | |
| Affiliate | North Oaks Homeowners Assoc | Northern Star Council 250 | 100 Village Center Dr, Ste 240 | North Oaks, MN 55127 | | |
| Affiliate | North Oldham High School | Lincoln Heritage Council 205 | 1801 S Hwy 1793 | Goshen, KY 40026 | | |
| Affiliate | North Olmsted Knights Of Columbus 4731 | Lake Erie Council 440 | 20525 Center Ridge Rd, Ste 503 | Rocky River, OH 44116 | | |
| Affiliate | North Palm Baptist Church | South Florida Council 084 | 7801 NW 178th St | Hialeah, FL 33015 | | |
| Affiliate | North Parish Congregational Church | Pine Tree Council 218 | 207 Main St | Sanford, ME 04073 | | |
| Affiliate | North Park Community Church | San Diego Imperial Council 049 | 3702 29th St | San Diego, CA 92104 | | |
| Affiliate | North Park Covenant Church | Pathway To Adventure 456 | 5250 N Christiana Ave | Chicago, IL 60625 | | |
| Affiliate | North Park Fire Protection Dist | Blackhawk Area 660 | 605 Ramona Terr | Machesney Park, IL 61115 | | |
| Affiliate | North Park PTA | President Gerald R Ford 781 | 3375 Cheney Ave Ne | Grand Rapids, MI 49525 | | |
| Affiliate | North Park Umc & Block Unit 385 | Greater St Louis Area Council 312 | 1525 Orchid Ave | Saint Louis, MO 63147 | | |
| Affiliate | North Parkway School | West Tennessee Area Council 559 | 1341 N Pkwy | Jackson, TN 38301 | | |
| Affiliate | North Patchogue Fire Dept | Suffolk County Council Inc 404 | 32 Davidson Ave | Patchogue, NY 11772 | | |
| Affiliate | North Penn Volunteer Fire Co | Cradle of Liberty Council 525 | 141 S Main St | North Wales, PA 19454 | | |
| Affiliate | North Plainfield Music Parents Assoc | Patriots Path Council 358 | 225 Mountain Ave | North Plainfield, NJ 07060 | | |
| Trade Payable | North Plainfield Board Of Ed. | 34 Wilson Ave | Susan Feibush | North Plainfield, NJ 07060 | | |
| Affiliate | North Plains Christian Church | Cascade Pacific Council 492 | 31231 NW Commercial St | North Plains, OR 97133 | | |
| Affiliate | North Platte Police Dept | Overland Trails 322 | 701 S Jeffers St | North Platte, NE 69101 | | |
| Affiliate | North Point Utd Methodist Church | Norwela Council 215 | 675 Hwy 1 | Shreveport, LA 71107 | | |
| Affiliate | North Point Ward-Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd W. | Twin Falls, ID 83301 | | |
| Affiliate | North Pointe Church Of Christ | Circle Ten Council 571 | 4405 Williford Rd | Sachse, TX 75048 | | |
| Affiliate | North Pole Afjrotc | Midnight Sun Council 696 | 601 Nphs Blvd | North Pole, AK 99705 | | |
| Affiliate | North Pole Christian School | Midnight Sun Council 696 | 2936 Badger Rd | North Pole, AK 99705 | | |
| Affiliate | North Pole Community Charter | Midnight Sun Council 696 | 954 Baskerville St | North Pole, AK 99705 | | |
| Affiliate | North Port Police Dept | Southwest Florida Council 088 | 5650 N Port Blvd | North Port, FL 34287 | | |
| Affiliate | North Presbyterian Church | Northern Star Council 250 | 2675 Hwy 36 E | North Saint Paul, MN 55109 | | |
| Affiliate | North Providence Friends Of Scouting | Narragansett 546 | 29 Atwood Ave | North Providence, RI 02904 | | |
| Affiliate | North Pulaski Utd Methodist Church | Quapaw Area Council 018 | 10 Kelso Rd | Gravel Ridge, AR 72076 | | |
| Affiliate | North Raleigh Utd Methodist Church | Occoneechee 421 | 8501 Honeycutt Rd | Raleigh, NC 27615 | | |
| Affiliate | North Reformed Church | Northern New Jersey Council, Bsa 333 | 120 Washington Ave | Washington & Madison | Dumont, NJ 07628 | |
| Affiliate | North Reformed Church | Northern New Jersey Council, Bsa 333 | Washington & Madison | Avenues | Dumont, NJ 07628 | |
| Affiliate | North River Avenue Christian Church | Ohio River Valley Council 619 | 207 N River Ave | Toronto, OH 43964 | | |
| Affiliate | North River Baptist Church | Atlanta Area Council 092 | 12090 Hardscrabble Rd | Roswell, GA 30075 | | |
| Affiliate | North River Ruritan Club | Stonewall Jackson Council 763 | 87 Old Quarry Rd | Mount Solon, VA 22843 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | North Rock Creek PTO | Last Frontier Council 480 | 42400 Garretts Lake Rd | Shawnee, OK 74804 | | |
| Affiliate | North Rosedale Park Civic Assoc | Great Lakes Fsc 272 | 18445 Scarsdale St | Detroit, MI 48223 | | |
| Affiliate | North Rowan Middle School | Central N Carolina Council 416 | 512 Charles St | Spencer, NC 28159 | | |
| Affiliate | North Saginaw Charter Academy | Water and Woods Council 782 | 2332 Trautner Dr | Saginaw, MI 48604 | | |
| Affiliate | North Salem Lions Club | Westchester Putnam 388 | P.O. Box 307 | North Salem, NY 10560 | | |
| Affiliate | North Sandy Presbyterian Church | French Creek Council 532 | 2139 Raymilton Rd | Utica, PA 16362 | | |
| Affiliate | North Scott Fire Service | Illowa Council 133 | 201 N Main St | Donahue, IA 52746 | | |
| Affiliate | North Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 11735 N Scottsdale Rd | Scottsdale, AZ 85254 | | |
| Affiliate | North Sewickley Township | Laurel Highlands Council 527 | 893 Mercer Rd | Beaver Falls, PA 15010 | | |
| Affiliate | North Shore 7Th Ward | South Jordan Ut North Shore Stk | Great Salt Lake Council 590 | 5072 Roaring Rd | South Jordan, Ut 84009 | |
| Affiliate | North Shore Fire Dept | Three Harbors Council 636 | 4401 W River Ln | Milwaukee, WI 53223 | | |
| Affiliate | North Shore Presbyterian Church | Three Harbors Council 636 | 4048 N Bartlett Ave | Milwaukee, WI 53211 | | |
| Affiliate | North Shore Utd Methodist Church | Alamo Area Council 583 | 23880 N Cranes Mill Rd | Canyon Lake, TX 78133 | | |
| Affiliate | North Shore Utd Methodist Church | Northeast Illinois 129 | 213 Hazel Ave | Glencoe, IL 60022 | | |
| Affiliate | North Slope Borough | Midnight Sun Council 696 | P.O. Box 69 | Barrow, AK 99723 | | |
| Affiliate | North Slope Branch - LDS | Midnight Sun Council 696 | P.O. Box 889 | Barrow, AK 99723 | | |
| Affiliate | North Smithfield Police Dept | Narragansett 546 | 575 Smithfield Rd 1 | North Smithfield, RI 02896 | | |
| Affiliate | North Spartanburg Volunteer Fire Dept | Palmetto Council 549 | 8767 Asheville Hwy | Spartanburg, Sc 29316 | | |
| Affiliate | North Stafford Commty | Improvement League | National Capital Area Council 082 | 11 Francis Ct | Stafford, Va 22554 | |
| Affiliate | North Stafford Commty | Improvement League | National Capital Area Council 082 | 3130 Jefferson Davis Hwy | Stafford, Va 22554 | |
| Trade Payable | North Star Opinion Research Inc | 112 N Alfred St | Alexandria, VA 22314 | | | |
| Affiliate | North Star Volunteer Fire Dept | Midnight Sun Council 696 | 2358 Bradway Rd | North Pole, AK 99705 | | |
| Trade Payable | North State Environmental Inc | 2889 Lowery St | Winston Salem, NC 27101 | | | |
| Affiliate | North Stonington Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 279 | North Stonington, CT 06359 | | |
| Affiliate | North Suburban Kiwanis Club | Northern Star Council 250 | P.O. Box 130761 | Roseville, MN 55113 | | |
| Affiliate | North Tapps Middle School Ptsa | Pacific Harbors, Bsa 612 | 20029 12th St E | Lake Tapps, WA 98391 | | |
| Trade Payable | North Ter Church Of Christ | 1420 Brandywine Blvd | Zanesville, OH 43701 | | | |
| Affiliate | North Texas Christian Home School Assoc. | Circle Ten Council 571 | 2241 Micarta Dr | Plano, TX 75025 | | |
| Trade Payable | North Texas Compensation Assoc | 14070 Proton Rd, Ste 100, Lb9 | Dallas, TX 75244 | | | |
| Trade Payable | North Texas Horizon LLC | 300 E Highland Mall Blvd, Ste 340 | Austin, TX 78752 | | | |
| Trade Payable | North Texas Horizons LLC | 3000 E Highland Mall Blvd, Ste 345 | Austin, TX 78752 | | | |
| Trade Payable | North Texas Horizons LLC | dba New Horizons Clc Dallas | P.O. Box 951879 | Dallas, TX 75395-1879 | | |
| Trade Payable | North Texas Horizons LLC | dba New Horizons Clc of Ft Worth | P.O. Box 679083 | Dallas, TX 75267-9083 | | |
| Affiliate | North Texas Regional Airport | Circle Ten Council 571 | 4700 Airport Dr | Denison, TX 75020 | | |
| Trade Payable | North Texas Relocation Professionals | 5600 W Lovers Ln, Ste 116-392 | Dallas, TX 75209 | | | |
| Affiliate | North Texas Scouting Alliance | Longhorn Council 662 | 106 N Main St | Euless, TX 76040 | | |
| Affiliate | North Texas Scouting Alliance | Longhorn Council 662 | 118 Timberline Dr | Colleyville, TX 76034 | | |
| Affiliate | North Texas Scouting Alliance | Longhorn Council 662 | P.O. Box 463 | Hurst, TX 76053 | | |
| Affiliate | North Trail Elementary Parent Council | Northern Star Council 250 | 5580 170th St W | Farmington, MN 55024 | | |
| Affiliate | North Union Elementary PTO | Simon Kenton Council 441 | 420 Grove St | Richwood, OH 43344 | | |
| Affiliate | North Utd Methodist Church | Buckskin 617 | North Umc | Ravenswood, WV 26164 | | |
| Affiliate | North Utd Methodist Church | Buckskin 617 | Ravenswood, WV 26164 | | | |
| Trade Payable | North Valley Service Area | Adult & Career Education | 11450 Sharp Ave | Mission Hills, CA 91345 | | |
| Affiliate | North Valley Youth Leadership Devt | Grand Canyon Council 010 | 19017 N 21St Ave | Phoenix, Az 85027 | | |
| Affiliate | North View Elementary School PTO | Crossroads of America 160 | 807 W Yale Ave | Muncie, IN 47304 | | |
| Affiliate | North Walpole Fire + Rescue | Daniel Webster Council, Bsa 330 | 70 Church St | North Walpole, NH 03609 | | |
| Affiliate | North Warren Chamber Of Commerce | Twin Rivers Council 364 | P.O. Box 490 | Chestertown, NY 12817 | | |
| Affiliate | North Warren Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 200 S State St | Warren, PA 16365 | | |
| Affiliate | North Warren Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | 16 S State St | Warren, PA 16365 | | |
| Trade Payable | North Water Holdings Ltd | 110-2331 Alberta St | Vancouver, Bc V5Y 4A7 | Canada | | |
| Affiliate | North Webster Lions Club | Anthony Wayne Area 157 | P.O. Box 11 | North Webster, IN 46555 | | |
| Affiliate | North Webster Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 282 | 7822 Epworth Forest Rd | | |
| Affiliate | North Webster Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 282 | North Webster, IN 46555 | | |
| Affiliate | North West Community Of Christ | Mid Iowa Council 177 | 3003 62nd St | Des Moines, IA 50322 | | |
| Affiliate | North Whidbey Sportsmens Assoc | Mount Baker Council, Bsa 606 | P.O. Box 267 | Oak Harbor, WA 98277 | | |
| Affiliate | North Wilkesboro Presbyterian Church | Old Hickory Council 427 | 804 E St | North Wilkesboro, NC 28659 | | |
| Affiliate | North Zion Luthern Church | Laurel Highlands Council 527 | 5100 Brownsville Rd | Pittsburgh, PA 15236 | | |
| Trade Payable | North, Liz | Address Redacted | | | | |
| Affiliate | Northampton Presbyterian Church | Washington Crossing Council 777 | 539 Buck Rd | Holland, PA 18966 | | |
| Affiliate | Northborough Patrolmans Assoc | Mayflower Council 251 | 211 Main St | Northborough, MA 01532 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Northborough Rotary | Mayflower Council 251 | P.O. Box 651 | Northborough, MA 01532 | | |
| Affiliate | Northbrook Rotary | Northeast Illinois 129 | P.O. Box 283 | Northbrook, IL 60065 | | |
| Affiliate | Northbrook Sports Club | Northeast Illinois 129 | 160 Sports Club Dr | Hainesville, IL 60030 | | |
| Affiliate | Northbrook Utd Methodist Church | Atlanta Area Council 092 | 11225 Crabapple Rd | Roswell, GA 30075 | | |
| Affiliate | Northbrook Utd Methodist Church | Northeast Illinois 129 | 1190 Wern Ave | Northbrook, IL 60062 | | |
| Affiliate | Northcentral Technical College | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401 | | |
| Affiliate | Northeast Academy Parent Teacher Org | Connecticut Rivers Council, Bsa 066 | 115 Oslo St | Northeast Academy Parent Teach Organization | Mystic, CT 06355 | |
| Trade Payable | Northeast Center For Beekeeping LLC | dba Betterbee | 8 Meader Rd | Greenwich, NY 12834 | | |
| Affiliate | Northeast Contemporary Services Inc | Northern Star Council 250 | 2770 Cleveland Ave N | Roseville, MN 55113 | | |
| Affiliate | Northeast Elementary Mco | East Carolina Council 426 | 1002 E Highland Ave | Kinston, NC 28501 | | |
| Affiliate | Northeast Georgia | P.O. Box 399 | Jefferson, GA 30549-0399 | | | |
| Trade Payable | Northeast Georgia Cncl 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | |
| Affiliate | Northeast Illinois | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | |
| Trade Payable | Northeast Illinois Cncl 129 | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | |
| Trade Payable | Northeast Illinois Council | 2745 Skokie Valley Rd | Highland Park, IL 60035-1042 | | | |
| Trade Payable | Northeast Illinois Council 129 | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | |
| Affiliate | Northeast Iowa | 10601 Military Rd | P.O. Box 732 | Dubuque, IA 52004-0732 | | |
| Trade Payable | Northeast Iowa Cncl 178 | 10601 Military Rd | Dubuque, IA 52003 | | | |
| Trade Payable | Northeast Iowa Council Bsa | Address Redacted | | | | |
| Trade Payable | Northeast Iowa Council, Bsa | 10601 Military Rd | P.O. Box 732 | Dubuque, IA 52004-0732 | | |
| Affiliate | Northeast Iowa Stem Committee | Northeast Iowa Council 178 | P.O. Box 732 | Dubuque, IA 52004 | | |
| Affiliate | Northeast Joco Law Enforcement | Heart of America Council 307 | 9010 W 62nd St | Merriam, KS 66202 | | |
| Affiliate | Northeast Kiwanas Club | Capitol Area Council 564 | 9815 Copper Creek Dr, Apt 120 | Austin, TX 78729 | | |
| Affiliate | Northeast Neighbors | Three Fires Council 127 | 1710 Violet St | Aurora, IL 60505 | | |
| Trade Payable | Northeast Region | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | |
| Trade Payable | Northeast Region Opc | c/o Ner Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | |
| Trade Payable | Northeast Stage | 620 Park Ave Hwy 33 | Freehold, NJ 07728-2352 | | | |
| Trade Payable | Northeast Technical Services Inc | 315 Chestnut St | P.O. Box 1142 | Virginia, MN 55792 | | |
| Affiliate | Northeast Utd Methodist Church | Indian Waters Council 553 | 4400 Hard Scrabble Rd | Columbia, SC 29223 | | |
| Affiliate | Northeast Ymca | Cornhusker Council 324 | 6402 Judson St | Lincoln, NE 68507 | | |
| Affiliate | Northeastern Alamance Fire Dept. | Old N State Council 070 | 3847 N Nc Hwy 49 | Burlington, NC 27217 | | |
| Affiliate | Northeastern Pennsylvania | 72 Montage Mountain Rd | Moosic, PA 18507-1776 | | | |
| Trade Payable | Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1776 | | | |
| Trade Payable | Northeastern Pennsylvania Council Bsa | Address Redacted | | | | |
| Trade Payable | Northeastern University | Attn: Gen Scholarships, 354 Richards Hall | 360 Huntington Ave | Boston, MA 02115-5000 | | |
| Trade Payable | Northern Arizona University | Attn: Scholarship Dept | P.O. Box 4108 | Flagstaff, AZ 86011-4108 | | |
| Trade Payable | Northern Business Products Inc | P.O. Box 16127 | Duluth, MN 55816-0127 | | | |
| Affiliate | Northern Dutchess Rod & Gun Club Inc | Hudson Valley Council 374 | 140 Enterprise Rd | Rhinebeck, NY 12572 | | |
| Trade Payable | Northern Gifts | PMB 882, 250 H St | Blaine, WA 98230 | | | |
| Affiliate | Northern Hills Academy | Patriots Path Council 358 | 10 Gail Ct | Sparta, NJ 07871 | | |
| Affiliate | Northern Hills PTO | Gateway Area 624 | 511 Spruce St | Onalaska, WI 54650 | | |
| Affiliate | Northern Hills Utd Methodist Church | Alamo Area Council 583 | 3703 N Loop 1604 E | San Antonio, TX 78247 | | |
| Trade Payable | Northern Illinois University | Attn: Financial Aid | 1425 W Lincoln Hwy | Dekalb, IL 60115 | | |
| Trade Payable | Northern Kawasaki | 379 Hwy 33 N | Cloquet, MN 55720 | | | |
| Trade Payable | Northern Kentucky University | Student Account Services | Lucas Admin Center 235 | Highland Heights, KY 41099 | | |
| Trade Payable | Northern Key & Lock Inc | 4702 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | |
| Affiliate | Northern Lights | 4200 19th Ave S | Fargo, ND 58103 | | | |
| Trade Payable | Northern Lights Cncl 429 | 4200 19th Ave S | Fargo, ND 58103 | | | |
| Affiliate | Northern Lights District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119 | | |
| Trade Payable | Northern Lights Surveying & Mapping Inc | 1518 8th St S, Ste 2 | Virginia, MN 55792 | | | |
| Trade Payable | Northern Marine & Powersports Inc | dba 77 Marine & Recreation | 1736 County Rd 77 | Tower, MN 55790 | | |
| Affiliate | Northern Michigan Antique Flywheelers | President Gerald R Ford 781 | P.O. Box 494 | Walloon Lake, MI 49796 | | |
| Trade Payable | Northern Michigan Univ | Attn: Financial Aid | 1401 Presque Isle Ave | Marquette, MI 49855 | | |
| Affiliate | Northern Nevada Chapter Of Sci | Nevada Area Council 329 | 4790 Caughlin Pkwy PMB 227 | Reno, NV 89519 | | |
| Affiliate | Northern New Jersey | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | |
| Trade Payable | Northern New Jersey Cncl 333 | 25 Ramax Valley Rd | Oakland, NJ 07436 | | | |
| Trade Payable | Northern New Jersey Council Bsa | Address Redacted | | | | |
| Trade Payable | Northern New Mexico Gas | 19 Agua Rd | Angel Fire, NM 87710 | | | |
| Trade Payable | Northern New Mexico Gas | P.O. Box 144 | Angel Fire, NM 87710 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Northern Palms Chs | Southwest Florida Council 088 | 13251 N Cleveland Ave | North Fort Myers, FL 33903 | | |
| Trade Payable | Northern Parklife Inc | 5201 W Kennedy Blvd 930 | Tampa, FL 33609 | | | |
| Trade Payable | Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-4250 | | | |
| Affiliate | Northern Star | 6202 Bloomington Rd | Ft. Snelling, MN 55111 | | | |
| Trade Payable | Northern Star Council 250 | 393 Marshall Ave | St Paul, MN 55102 | | | |
| Trade Payable | Northern Star Council 250 | 6202 Bloomington Rd | Ft Snelling, MN 55111 | | | |
| Trade Payable | Northern Star Council Bsa | 5300 Glenwood Ave | Golden Valley, MN 55422 | | | |
| Affiliate | Northern Star Lodge | Pine Tree Council 218 | 173 Main St | Anson, ME 04911 | | |
| Trade Payable | Northern Tier Bpc | P.O. Box 509 | Ely, MN 55731 | | | |
| Trade Payable | Northern Tier Canadian Bank Acct | P.O. Box 509 | Ely, MN 55731 | | | |
| Trade Payable | Northern Tier High Adventure, Bsa | Nat'L High Adventure Committee Mtg | P.O. Box 509 | Ely, MN 55731-0509 | | |
| Trade Payable | Northern Tier Opc | c/o Keith Nelson | P.O. Box 509 | Ely, MN 55731 | | |
| Trade Payable | Northern Tier Opc | c/o Matthew Rendahl | P.O. Box 509 | Ely, MN 55731 | | |
| Trade Payable | Northern Tier Opc C/O Ryan Smith | P.O. Box 509 | Ely, MN 55731 | | | |
| Trade Payable | Northern Tool & Equipment Co | 2800 Scross Dr | P.O. Box 1219 | Burnsville, MN 55337-0219 | | |
| Banks | Northern Trust | 50 S La Salle St | Chicago, IL 60603 | | | |
| Contract Counter Party | Northern Trust Co | 50 S Lasalle St, B-7 | Chicago, IL 60603 | | | |
| Trade Payable | Northern Virginia Community College | 1000 Harry Flood Bryd Hwy | Sterling, VA 20164-8699 | | | |
| Affiliate | Northern York County Regional Police | New Birth of Freedom 544 | 1445 E Canal Rd | Dover, PA 17315 | | |
| Affiliate | Northerncheyenne Tribal School | Montana Council 315 | P.O. Box 150 | Busby, MT 59016 | | |
| Affiliate | Northfield Community Church | Northeast Illinois 129 | 400 Wagner Rd | Northfield, IL 60093 | | |
| Affiliate | Northfield Presbyterian Church | Lake Erie Council 440 | 7755 S Boyden Rd | Northfield, OH 44067 | | |
| Affiliate | Northfield Public Safety | Northern Star Council 250 | 2000 N Ave | Northfield, MN 55057 | | |
| Affiliate | Northfield Rotary Club | Green Mountain 592 | Northfield Vt | Northfield, VT 05663 | | |
| Affiliate | Northfield Vfw Post 6768 | Lake Erie Council 440 | 8584 Olde 8 Rd | Northfield, OH 44067 | | |
| Affiliate | Northfield Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 12 Knife Shop Rd | Northfield, CT 06778 | | |
| Affiliate | Northgate Bible Church | Water and Woods Council 782 | 4311 Pine Grove Rd | Port Huron, MI 48060 | | |
| Affiliate | Northgate Christian Church | Yucca Council 573 | 5430 Yvette Ave | El Paso, TX 79924 | | |
| Affiliate | Northgate Community Church | California Inland Empire Council 045 | P.O. Box 1898 | Cathedral City, CA 92235 | | |
| Affiliate | Northgate Jrsr High School | Laurel Highlands Council 527 | 589 Union Ave | Pittsburgh, PA 15202 | | |
| Affiliate | Northglenn Christian Church | Denver Area Council 061 | 10675 Washington St | Northglenn, CO 80233 | | |
| Affiliate | Northglenn Elks Lodge 2438 | Denver Area Council 061 | 10969 Irma Dr | Northglenn, CO 80233 | | |
| Affiliate | Northglenn Utd Methodist Church | Denver Area Council 061 | 1605 W 106th Ave | Northglenn, CO 80234 | | |
| Trade Payable | Northlake Park Elementary School | 9055 Nlake Pkwy | Orlando, FL 32827-5706 | | | |
| Trade Payable | Northland Chapter Of The | American Red Cross | 2524 Maple Grove Rd | Duluth, MN 58811 | | |
| Trade Payable | Northland College | Attn: Financial Aid Office / Scholarship | 1411 Ellis Ave | Ashland, WI 54806 | | |
| Trade Payable | Northland Fire & Safety, Inc | P.O. Box 16779 | Duluth, MN 55816 | | | |
| Affiliate | Northland Nautical Foundation | Mt Diablo-Silverado Council 023 | 6529 Arlington Blvd | Richmond, CA 94805 | | |
| Affiliate | Northland Scuba Inc | Northern Star Council 250 | 7038 37th St N | Oakdale, MN 55128 | | |
| Trade Payable | Northland Tractor Repair | 10115 Whiteside Rd | P.O. Box 747 | Buhl, MN 55713 | | |
| Affiliate | Northminister Presbyterian Church | Indian Waters Council 553 | 6717 David St | Columbia, SC 29203 | | |
| Affiliate | Northminister Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012 | | |
| Affiliate | Northminster Presbyterian Ch | Friends Of T 155 | Great Trail 433 | 104 Portage Trail Ext W | Cuyahoga Falls, Oh 44223 | |
| Affiliate | Northminster Presbyterian Church | Atlanta Area Council 092 | 2400 Old Alabama Rd | Roswell, GA 30076 | | |
| Affiliate | Northminster Presbyterian Church | Baden-Powell Council 368 | 711 Farm To Market Rd | Endwell, NY 13760 | | |
| Affiliate | Northminster Presbyterian Church | Dan Beard Council, Bsa 438 | 703 Compton Rd | Cincinnati, OH 45231 | | |
| Affiliate | Northminster Presbyterian Church | Grand Canyon Council 010 | 13001 N 35th Ave | Phoenix, AZ 85029 | | |
| Affiliate | Northminster Presbyterian Church | Great Trail 433 | 104 Portage Trail Ext W | Cuyahoga Falls, OH 44223 | | |
| Affiliate | Northminster Presbyterian Church | Heart of America Council 307 | 1441 NE Englewood Rd | Kansas City, MO 64118 | | |
| Affiliate | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012 | | |
| Affiliate | Northminster Presbyterian Church | Northeast Illinois 129 | 2515 Central Park Ave | Evanston, IL 60201 | | |
| Affiliate | Northminster Presbyterian Church | San Diego Imperial Council 049 | 4324 Clairemont Mesa Blvd | San Diego, CA 92117 | | |
| Affiliate | Northminster Presbyterian Church | Southwest Florida Council 088 | 3131 61st St | Sarasota, FL 34243 | | |
| Affiliate | Northminster Presbyterian Church | W D Boyce 138 | 10720 N Knoxville Ave | Peoria, IL 61615 | | |
| Affiliate | Northmont Utd Presbyterian Church | Laurel Highlands Council 527 | 8169 Perry Hwy | Pittsburgh, PA 15237 | | |
| Affiliate | Northmoreland Volunteer Fire Co | Northeastern Pennsylvania Council 501 | 305 Schoolhouse Rd | Tunkhannock, PA 18657 | | |
| Affiliate | Northpark Community Church | W.L.A.C.C. 051 | 28310 Kelly Johnson Pkwy | Valencia, CA 91355 | | |
| Affiliate | Northpoint Church | Northwest Georgia Council 100 | 30 Orchard Rd | Adairsville, GA 30103 | | |
| Affiliate | Northpoint Hospitality Group | Coastal Georgia Council 099 | 321 W Bay St | Savannah, GA 31401 | | |
| Affiliate | Northpoint PTO | W D Boyce 138 | 2602 E College Ave | Bloomington, IL 61704 | | |
| Affiliate | Northpoint Utd Methodist Church | Norwela Council 215 | 6675 La Hwy 1 N | Shreveport, LA 71107 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Northport Public Library Northport Publi | 151 Laurel Ave, James Olney | Northport, NY 11768 | | | |
| Affiliate | Northridge Fellowship Church | Northern Star Council 250 | 12522 Main St | Rogers, MN 55374 | | |
| Affiliate | Northridge Presbyterian Church | Circle Ten Council 571 | 6920 Bob O Link Dr | Dallas, TX 75214 | | |
| Affiliate | Northridge PTO | Northern Lights Council 429 | 1727 N 3rd St | Bismarck, ND 58501 | | |
| Affiliate | Northridge Utd Methodist Church | Tecumseh 439 | 4610 Derr Rd | Springfield, OH 45503 | | |
| Affiliate | Northshore Christian Academy | Mount Baker Council, Bsa 606 | 5700 23rd Dr W | Everett, WA 98203 | | |
| Affiliate | Northshore Fire Prot Dist | Mt Diablo-Silverado Council 023 | P.O. Box 1199 | Lucerne, CA 95458 | | |
| Affiliate | Northside Baptist Church | Andrew Jackson Council 303 | 1475 E Nside Dr | Clinton, MS 39056 | | |
| Affiliate | Northside Baptist Church | Cape Fear Council 425 | 2501 N College Rd | Wilmington, NC 28405 | | |
| Affiliate | Northside Boys And Girls Club | Palmetto Council 549 | 900 Annafrel St | Rock Hill, SC 29730 | | |
| Trade Payable | Northside Chrysler Jeep Dodge LLC | 812 Nside Dr | Summersville, WV 26651 | | | |
| Affiliate | Northside Church Of Christ | Prairielands 117 | | | | |
| Affiliate | Northside Community Church | Occoneechee 421 | 621 N 1st Ave | Knightdale, NC 27545 | | |
| Affiliate | Northside Communtiy Umc | Crossroads of America 160 | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | |
| Affiliate | Northside Elementary (Franklin) | Gateway Area 624 | 1611 Kane St | Parent Teacher Organization | La Crosse, WI 54603 | |
| Affiliate | Northside Elementary School PTO Inc | Inland Nwest Council 611 | 7881 Colburn Culver Rd | Sandpoint, ID 83864 | | |
| Affiliate | Northside Fellowship Presbyterian Church | Simon Kenton Council 441 | 6481 Freeman Rd | Westerville, OH 43082 | | |
| Affiliate | Northside Free Will Baptist Church | Indian Nations Council 488 | 706 N Cedar Ave | Broken Arrow, OK 74012 | | |
| Affiliate | Northside High School | West Tennessee Area Council 559 | 3020 Humboldt Hwy | Jackson, TN 38305 | | |
| Affiliate | Northside Hospital Forsyth | Northeast Georgia Council 101 | 1200 Nside Forsyth Dr | Cumming, GA 30041 | | |
| Affiliate | Northside Lodge 283 F & Am | Greater Tampa Bay Area 089 | 3325 1st St Ne | Saint Petersburg, FL 33704 | | |
| Affiliate | Northside Neighborhood Assoc Inc | Anthony Wayne Area 157 | 1916 Crescent Ave | Fort Wayne, IN 46805 | | |
| Affiliate | Northside Presbyterian Church | Blue Ridge Mtns Council 599 | 1017 Progress St Nw | Blacksburg, VA 24060 | | |
| Affiliate | Northside Utd Methodist Church | Atlanta Area Council 092 | 2799 Nside Dr Nw | Atlanta, GA 30305 | | |
| Affiliate | Northside Utd Methodist Church | Blue Ridge Council 551 | 435 Summit Dr | Greenville, SC 29609 | | |
| Affiliate | Northside Utd Methodist Church | Cape Cod and Islands Cncl 224 | 701 Airline Rd | Brewster, MA 02631 | | |
| Affiliate | Northside Utd Methodist Church | West Tennessee Area Council 559 | 2571 N Highland Ave | Jackson, TN 38305 | | |
| Affiliate | Northstar Academy Pac | Voyageurs Area 286 | 3301 Technology Dr | Duluth, MN 55811 | | |
| Trade Payable | Northstar Flags | 1025 S Church St | Rocky Mount, NC 27803 | | | |
| Affiliate | Northvale Baptist Church | Westark Area Council 016 | 310 Adams St | Harrison, AR 72601 | | |
| Affiliate | Northview Church Of Christ | Anthony Wayne Area 157 | 2900 N Jefferson St | Huntington, IN 46750 | | |
| Affiliate | Northview Elementary PTA | Greater St Louis Area Council 312 | 8920 Cozens Ave | Jennings, MO 63136 | | |
| Affiliate | Northview Optimist Club | Great Smoky Mountain Council 557 | P.O. Box 461 | Kodak, TN 37764 | | |
| Affiliate | Northview Utd Methodist Church | Blue Ridge Mtns Council 599 | 521 Ridgecrest Dr | Roanoke, VA 24019 | | |
| Affiliate | Northville Fire Dept | Great Lakes Fsc 272 | 215 W Main St | Northville, MI 48167 | | |
| Affiliate | Northwell Health Center For Ems | Greater New York Councils, Bsa 640 | 113 E 77th St | New York, NY 10075 | | |
| Trade Payable | Northwest Acute Care Spec PC | P.O. Box 11810 | Westminster, CA 92685-1810 | | | |
| Affiliate | Northwest Area Health Education Center | Lincoln Heritage Council 205 | 2215 Portland Ave | Louisville, KY 40212 | | |
| Affiliate | Northwest Austin Rotary Club | Capitol Area Council 564 | P.O. Box 200307 | Austin, TX 78720 | | |
| Affiliate | Northwest Ave Church Of Christ | Great Trail 433 | 737 Nwest Ave | Tallmadge, OH 44278 | | |
| Affiliate | Northwest Boys And Girls Club | Northwest Texas Council 587 | 1402 N Beverly Dr | Wichita Falls, TX 76305 | | |
| Affiliate | Northwest Christian Church | Southern Shores Fsc 783 | 1590 W Temperance Rd | Temperance, MI 48182 | | |
| Affiliate | Northwest Church Of Christ | Grand Canyon Council 010 | 5110 W Union Hills Dr | Glendale, AZ 85308 | | |
| Affiliate | Northwest Community Center | Blackhawk Area 660 | 1325 N Johnston Ave | Rockford, IL 61101 | | |
| Affiliate | Northwest Community Center | Central Florida Council 083 | 3955 Wd Judge Dr | Orlando, FL 32808 | | |
| Affiliate | Northwest Community Church | Dan Beard Council, Bsa 438 | 8735 Cheviot Rd | Cincinnati, OH 45251 | | |
| Affiliate | Northwest Connecticut Ymca | Connecticut Rivers Council, Bsa 066 | 259 Prospect St | Torrington, CT 06790 | | |
| Affiliate | Northwest Elementary Mco | East Carolina Council 426 | 1710 Old Well Rd | Kinston, NC 28501 | | |
| Affiliate | Northwest Elementary School PTO, LLC | Simon Kenton Council 441 | 4738 Henley Deemer Rd | Mc Dermott, OH 45652 | | |
| Affiliate | Northwest Free Methodist Church | Quivira Council, Bsa 198 | 3224 N Tyler Rd | Wichita, KS 67205 | | |
| Affiliate | Northwest Georgia | P.O. Box 1422 | Rome, GA 30162-1422 | | | |
| Trade Payable | Northwest Georgia Cncl 100 | P.O. Box 1422 | Rome, GA 30162-1422 | | | |
| Trade Payable | Northwest Georgia Council Bsa | Address Redacted | | | | |
| Affiliate | Northwest Hill Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250 | | |
| Affiliate | Northwest Hills Christian Church | Alamo Area Council 583 | 9560 Potranco Rd | San Antonio, TX 78251 | | |
| Affiliate | Northwest Hills Utd Church Of Christ | Mid-America Council 326 | 9334 Fort St | Omaha, NE 68134 | | |
| Affiliate | Northwest Hills Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250 | | |
| Affiliate | Northwest Hills Utd Methodist Church | Capitol Area Council 564 | 7050 Village Center Dr | Austin, TX 78731 | | |
| Affiliate | Northwest Management, Inc | Inland Nwest Council 611 | 233 E Palouse River Dr | Moscow, ID 83843 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Northwest Parkway, LLC | 3701 Nwest Pkwy | Broomfield, CO 80023 | | | |
| Affiliate | Northwest Presbyterian Church | Atlanta Area Council 092 | 4300 Nside Dr Nw | Atlanta, GA 30327 | | |
| Trade Payable | Northwest River Supplies | 2009 S Main St | Moscow, ID 83843 | | | |
| Affiliate | Northwest State Community College | Black Swamp Area Council 449 | 22600 Oh 34 | Archbold, OH 43502 | | |
| Trade Payable | Northwest Suburban Council, Bsa | Address Redacted | | | | |
| Trade Payable | Northwest Suburban Ss - Opc | 600 N Wheeling Rd | Mount Prospect, IL 60056-2165 | | | |
| Trade Payable | Northwest Territorial Mint LLC | P.O. Box 2148 | Auburn, WA 98071-2148 | | | |
| Affiliate | Northwest Texas | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | |
| Trade Payable | Northwest Texas Cncl 587 | 3604 Maplewood | Wichita Falls, TX 76308 | | | |
| Trade Payable | Northwest Texas Council Bsa | Address Redacted | | | | |
| Trade Payable | Northwest Texas Council Bsa | Address Redacted | | | | |
| Affiliate | Northwest Utd Methodist Church | Lasalle Council 165 | 21855 Brick Rd | South Bend, IN 46628 | | |
| Trade Payable | Northwestern University | Outside Scholarship Coordinator | 1801 Hinman Ave | Evanston, IL 60208 | | |
| Trade Payable | Northwind Lodge On Jasper Lake | P.O. Box 690 | 2267 Fernberg Rd | Ely, MN 55731 | | |
| Affiliate | Northwood Christian Church | Oregon Trail Council 697 | 2425 Harvest Ln | Springfield, OR 97477 | | |
| Affiliate | Northwood Church | Longhorn Council 662 | 1870 Rufe Snow Dr | Keller, TX 76248 | | |
| Affiliate | Northwood Elementary | Seneca Waterways 397 | 433 N Greece Rd | Hilton, NY 14468 | | |
| Affiliate | Northwood Elementary PTA | Greater Niagara Frontier Council 380 | 250 Nwood Ave | Buffalo, NY 14224 | | |
| Affiliate | Northwood Fire Rescue | Daniel Webster Council, Bsa 330 | 67 Catamount Rd | Northwood, NH 03261 | | |
| Affiliate | Northwood Lions Club | Winnebago Council, Bsa 173 | 1000 1st Ave N | Northwood, IA 50459 | | |
| Affiliate | Northwood Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2214 Berks St | Napa, CA 94558 | | |
| Affiliate | Northwood Presbyterian Church | Alamo Area Council 583 | 518 Pike Rd | San Antonio, TX 78209 | | |
| Affiliate | Northwood Presbyterian Church | Greater Tampa Bay Area 089 | 2875 State Rd 580 | Clearwater, FL 33761 | | |
| Affiliate | Northwood Presbyterian Church | Sam Houston Area Council 576 | 3320 Cypress Creek Pkwy | Houston, TX 77068 | | |
| Affiliate | Northwood PTA | Greater Niagara Frontier Council 380 | 250 Nwood Ave | Buffalo, NY 14224 | | |
| Affiliate | Northwood Utd Methodist Church | Voyageurs Area 286 | 62 W County Rd 62 | Esko, MN 55737 | | |
| Trade Payable | Northwoods Collision Center Inc | 1140 E Main St | Ely, MN 55731 | | | |
| Trade Payable | Northwoods Promotions West | 140 W 98th St, Ste 105 | Bloomington, MN 55420 | | | |
| Affiliate | Northwoods Utd Methodist Church | East Carolina Council 426 | 1528 Gum Branch Rd | Jacksonville, NC 28540 | | |
| Affiliate | Norton Fire Dept | Sequoyah Council 713 | P.O. Box 618 | Norton, VA 24273 | | |
| Employees | Norton Rainey Jr | Address Redacted | | | | |
| Trade Payable | Norton Rose Fulbright Hong Kong | 38/F Jardine House | 1 Connaught Pl | Central Hong Kong, | China | |
| Trade Payable | Norton Rose Fulbright Us, LLP | Dept 2613 | P.O. Box 122613 | Dallas, TX 75312-2613 | | |
| Trade Payable | Norton Rose Fulbright, LLP | 19/F China World Tower | No 1 Jianguomenwai Ave | Beijing, 100004 | China | |
| Affiliate | Norton School P T A | Connecticut Rivers Council, Bsa 066 | 414 N Brooksvale Rd | Cheshire, CT 06410 | | |
| Trade Payable | Norton Supply Co | 65 Bath St | Providence, RI 02908 | | | |
| Affiliate | Nortonville Christian Church | Jayhawk Area Council 197 | 19861 Osage St | Nortonville, KS 66060 | | |
| Employees | Norven Baskerville | Address Redacted | | | | |
| Affiliate | Norwalk Elks 2142 | Greater Los Angeles Area 033 | 13418 Clarkdale Ave | Norwalk, CA 90650 | | |
| Affiliate | Norwalk Power Squadron | c/o P.O. Box 148 | Connecticut Yankee Council Bsa 072 | Attention:Anthony Mobilia | Norwalk, CT 06856 | |
| Affiliate | Norwalk Public Safey | Greater Los Angeles Area 033 | 12700 Norwalk Blvd | Norwalk, CA 90650 | | |
| Affiliate | Norwalk Utd Methodist Church | Greater Los Angeles Area 033 | 13000 San Antonio Dr | Norwalk, CA 90650 | | |
| Affiliate | Norwalk Utd Methodist Church | Mid Iowa Council 177 | 1801 Sunset Dr | Norwalk, IA 50211 | | |
| Affiliate | Norway Grove Memorial Lutheran Church | Glaciers Edge Council 620 | 820 River Rd | Deforest, WI 53532 | | |
| Affiliate | Norwela | P.O. Box 4341 | Shreveport, LA 71134-0341 | | | |
| Trade Payable | Norwela Area Cncl 215 | 3508 Beverly Pl | Shreveport, LA 71112 | | | |
| Trade Payable | Norwela Council 215 | 3508 Beverly Pl | P.O. Box 4341 | Shreveport, LA 71134-0341 | | |
| Affiliate | Norwell Fire Dept Local 2700 | Mayflower Council 251 | 300 Washington St | Norwell, MA 02061 | | |
| Affiliate | Norwell Middle School | Anthony Wayne Area 157 | 1100 E US Hwy 224 | Ossian, IN 46777 | | |
| Trade Payable | Nor'West Scout Shop - Opc | 2145 SW Front St | Portland, OR 97201 | | | |
| Affiliate | Norwich Elementary School PTO | Simon Kenton Council 441 | 4454 Davidson Rd | Hilliard, OH 43026 | | |
| Affiliate | Norwich Lions Club | Green Mountain 592 | 195 Douglas Rd | Norwich, VT 05055 | | |
| Trade Payable | Norwich University | Attn: Bursars Office | 158 Harmon Dr | Northfield, VT 05663-1035 | | |
| Affiliate | Norwin High School | Westmoreland Fayette 512 | 251 Mcmahon Dr | North Huntingdon, PA 15642 | | |
| Affiliate | Norwin Middle School | Westmoreland Fayette 512 | 10870 Mockingbird Dr | North Huntingdon, PA 15642 | | |
| Affiliate | Norwood Elementary School PTA | Greater Alabama Council 001 | 3136 Norwood Blvd | Birmingham, AL 35234 | | |
| Affiliate | Norwood Elementary School PTO | Great Smoky Mountain Council 557 | 809 E Tri County Blvd | Oliver Springs, TN 37840 | | |
| Affiliate | Norwood Fire Protection District | Denver Area Council 061 | 1605 Summit St | Norwood, CO 81423 | | |
| Affiliate | Norwood Moose Lodge 301 | Dan Beard Council, Bsa 438 | 2006 Mills Ave | Cincinnati, OH 45212 | | |
| Affiliate | Norwood Park - Clc | Cornhusker Council 324 | 2032 U St | Lincoln, NE 68503 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Norwood PTA | Northern New Jersey Council, Bsa 333 | 177 Summit St | Norwood Public School | | |
| Affiliate | Norwood School Assoc | Suffolk County Council Inc 404 | 290 Norwood Ave | Port Jefferson Station, NY 11776 | | |
| Affiliate | Norwood Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Colegate & Oakwood | Marietta, OH 45750 | | |
| Affiliate | Norwood/Young America Lions Club | Northern Star Council 250 | P.O. Box 252 | Norwood, MN 55368 | | |
| Trade Payable | Norwoods Commercial Appliances Inc | P.O. Box 494 | Banner Elk, NC 28604 | | | |
| Trade Payable | Notary Assoc Of Texas Inc | 1108 Lavaca St, Ste 110-902 | Austin, TX 78701 | | | |
| Trade Payable | Notary Public Underwriters Agency | P.O. Box 140106 | Austin, TX 78714-0106 | | | |
| Affiliate | Noth Metro Home Educators | Denver Area Council 061 | 6441 W 108th Ave | Westminster, CO 80020 | | |
| Affiliate | Nothing But Net Foundation | Mid-America Council 326 | 3223 N 45th St | Omaha, NE 68104 | | |
| Trade Payable | Nothinz Comfort Footwear | 18812 Lake Dr E | Chanhassen, MN 55317 | | | |
| Trade Payable | Notions Marketing Corp | 1500 Buchanan Sw | Grand Rapids, MI 49507 | | | |
| Trade Payable | Notkin Eric S. | Address Redacted | | | | |
| Affiliate | Notre Dame Catholic Church | Alamo Area Council 583 | 909 Main St | Kerrville, TX 78028 | | |
| Affiliate | Notre Dame Catholic Church | Chippewa Valley Council 637 | 117 Allen St | Chippewa Falls, WI 54729 | | |
| Affiliate | Notre Dame Catholic Church | Sam Houston Area Council 576 | 7720 Boone Rd | Houston, TX 77072 | | |
| Affiliate | Notre Dame Catholic School | Circle Ten Council 571 | 2750 Bachman Dr | Dallas, TX 75220 | | |
| Affiliate | Notre Dame Church | Northern New Jersey Council, Bsa 333 | 359 Central Ave | North Caldwell, NJ 07006 | | |
| Affiliate | Notre Dame Club Of Mchenry County | Blackhawk Area 660 | 3321 Hidden Lake Dr | Woodstock, IL 60098 | | |
| Affiliate | Notre Dame Du Mont Carmel | Katahdin Area Council 216 | 337 Saint Thomas St | Madawaska, ME 04756 | | |
| Affiliate | Notre Dame Elementary School | Lasalle Council 165 | 1000 Moore Rd | Michigan City, IN 46360 | | |
| Affiliate | Notre Dame High School | Puerto Rico Council 661 | P.O. Box 937 | Caguas, PR 00726 | | |
| Affiliate | Notre Dame Of Bethlehem R C C | Minsi Trails Council 502 | 1861 Catasauqua Rd | Bethlehem, PA 18018 | | |
| Affiliate | Notre Dame Of Mt Carmel | Patriots Path Council 358 | 75 Ridgedale Ave | Cedar Knolls, NJ 07922 | | |
| Affiliate | Notre Dame Rc Church | Theodore Roosevelt Council 386 | 25 Mayfair Rd | New Hyde Park, NY 11040 | | |
| Affiliate | Nottamme Trust @ Saint Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | Saint Louis, MO 63109 | | |
| Affiliate | Nottamme Trust @ St Gabriel | Attn: Don Torretti | Greater St Louis Area Council 312 | 6303 Nottingham Ave | Saint Louis, MO 63109 | |
| Affiliate | Nottamme Trust @ St Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | Saint Louis, MO 63109 | | |
| Affiliate | Nottingham Fire Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 114 | Rt 152 | Nottingham, NH 03290 | |
| Affiliate | Nottingham Presbyterian Church | Chester County Council 539 | 499 W Christine Rd | Nottingham, PA 19362 | | |
| Affiliate | Nottingham West PTO | Daniel Webster Council, Bsa 330 | 10 Pelham Rd | Hudson, NH 03051 | | |
| Employees | Nour Maatouk Yabra | Address Redacted | | | | |
| Trade Payable | Nour Maatouk Yarba | Address Redacted | | | | |
| Affiliate | Nouvel Catholic Central Elem | Athletic Assoc | Water And Woods Council 782 | 2136 Berberovich Dr | Saginaw, Mi 48603 | |
| Affiliate | Nova Academy - Cedar Hill | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217 | | |
| Affiliate | Nova Academy - Scyene | Circle Ten Council 571 | 6459 Scyene Rd | Dallas, TX 75227 | | |
| Affiliate | Nova Academy Prichard | Circle Ten Council 571 | 2800 Prichard Ln | Dallas, TX 75227 | | |
| Employees | Nova Carter | Address Redacted | | | | |
| Affiliate | Nova International School | Transatlantic Council, Bsa 802 | Prashka 27 | Jkofje, | Macedonia | |
| Trade Payable | Nova Management Inc | 660 Camino Aguajito, 3rd Fl | Monterey, CA 93940 | | | |
| Contract Counter Party | Novacopy, Inc | P.O. Box 372, Dept 200 | Memphis, TN 38101 | | | |
| Affiliate | Novak-Milleren Vfw Post 4258 | Voyageurs Area 286 | 601 1st St Se | Pine City, MN 55063 | | |
| Affiliate | Novant Health | Old Hickory Council 427 | 2085 Frontis Plaza Blvd | Winston Salem, NC 27103 | | |
| Affiliate | Novant Health Huntersville Med Ctr | Mecklenburg County Council 415 | 10030 Gilead Rd | Huntersville, NC 28078 | | |
| Affiliate | Novant Health Matthews | Mecklenburg County Council 415 | 1500 Matthews Pkwy | Matthews, NC 28105 | | |
| Affiliate | Novant Health Mint Hill Medical Center | Mecklenburg County Council 415 | 8201 Healthcare Loop | Charlotte, NC 28215 | | |
| Trade Payable | Novatech Inc | 4106 Charlotte Ave | Nashville, TN 37209 | | | |
| Trade Payable | Novatech Inc | P.O. Box 740865 | Atlanta, GA 30374-0865 | | | |
| Affiliate | Novato Fire Protection District | Marin Council 035 | 95 Rowland Way | Novato, CA 94945 | | |
| Affiliate | Novato Police Dept | Marin Council 035 | 909 Machin Ave | Novato, CA 94945 | | |
| Affiliate | Novato Utd Methodist Church | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947 | | |
| Trade Payable | Novel Electronic Designs, Inc | 143 N 3rd St | Chillicothe, IL 61523-2156 | | | |
| Trade Payable | Novel Geo-Environmental LLC | 171 Montour Run Rd | Moon Twp, PA 15108 | | | |
| Trade Payable | Novella Mcgarvia | Address Redacted | | | | |
| Affiliate | Novi Methodist Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375 | | |
| Employees | Novie Bowden | Address Redacted | | | | |
| Affiliate | Nowchiro LLC | Trapper Trails 589 | 3535 S 5600 N | Roy, UT 84067 | | |
| Trade Payable | Nowlan Diana | Address Redacted | | | | |
| Affiliate | Nowthen Alliance Church | Central Minnesota 296 | 19653 Nowthen Blvd Nw | Nowthen, MN 55303 | | |
| Trade Payable | Npi Security | P.O. Box 13375 | Des Moines, IA 50310 | | | |
| Trade Payable | Nra Program Materials | P.O. Box 5000 | Kearneysville, WV 25430 | | | |
| Trade Payable | Nra Whittington Center | P.O. Box 700 | Raton, NM 87740 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Nrc Promotions | 13700 Alton Pkwy, Ste 154 | Irvine, CA 92618 | | | |
| Trade Payable | Nrf Foundation | Attention Evelyn Rose | 325 7th St NW, Ste 1100 | Washington, DC 20004 | | |
| Trade Payable | Nrf/ShopOrg | P.O. Box 8500-1081 | Philadelphia, PA 19178-1081 | | | |
| Trade Payable | Nri Data & Business Products | 1313 S Pennsylvania Ave | Morrisville, PA 19067 | | | |
| Trade Payable | Nrs | 2009 S Main St | Moscow, ID 83843 | | | |
| Trade Payable | Ns412 LLC | dba Naturally Slim Inc | 6500 Naaman Forest Blvd, Ste 100 | Garland, TX 75044 | | |
| Trade Payable | Ns412 LLC | Naturally Slim Inc | 12712 Park Centrail Dr, Ste 100 | Dallas, TX 75251 | | |
| Contract Counter Party | Ns412, LLC | 6500 Naaman Forest Blvd, Ste 100 | Garland, TX 75044 | | | |
| Contracts/Agreements | Ns412, LLC | Attn: Marcia Upson | 6500 Naaman Forest Blvd, Ste 100 | Garland, TX 75044 | | |
| Affiliate | Nsc Bs Camp Staff | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111 | | |
| Affiliate | Nsc Cs Camp Staff | Northern Star Council 250 | 393 Marshall Ave | Saint Paul, MN 55102 | | |
| Affiliate | Nsc Juvenile Diversion | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111 | | |
| Trade Payable | Nsf International | Dept P.O. Box 771380 | P.O. Box 77000 | Detroit, MI 42877-1380 | | |
| Trade Payable | Nsf Intl Strategic Registrations Ltd | Dept P.O. Box 771380 | P.O. Box 77000 | Detroit, MI 48277-1380 | | |
| Trade Payable | Nsi International Inc | 30 W 22nd St, Fl 3 | New York, NY 10010-5896 | | | |
| Affiliate | Nside Business & Professional Assoc | Three Harbors Council 636 | 845 Wisconsin Ave | Racine, Wi 53403 | | |
| Trade Payable | Nsight | 1 Van De Graaff Dr, Ste 202 | Burlington, MA 01803 | | | |
| Trade Payable | Ntelos | P.O. Box 580062 | Charlotte, NC 28258-0062 | | | |
| Trade Payable | Nthen | P.O. Box 1071 | Allen, TX 75013 | | | |
| Trade Payable | Nts | 526 Chestnut St | P.O. Box 1142 | Virginia, MN 55792 | | |
| Trade Payable | Nts Aiha | 6911 Echo Bluff Dr | Dallas, TX 75248 | | | |
| Trade Payable | Ntshrm | P.O. Box 2704 | Denton, TX 76202 | | | |
| Contract Counter Party | Ntt Com Security | 204 W Newberry Rd, Ste 101 | Bloomfield, CT 06002 | | | |
| Contract Counter Party | Ntt Com Security | 301 W Newberry Rd | Bloomfield, CT 06002 | | | |
| Contracts/Agreements | Ntt Com Security (Us), Inc | 310 W Newberry Rd | Bloomfield, CT 06002 | | | |
| Trade Payable | Ntt Security (Us) Inc | 204 W Newberry Rd | Bloomfield, CT 06002 | | | |
| Trade Payable | Ntt Security (Us) Inc | 9420 Underwood Ave | Omaha, NE 68114 | | | |
| Trade Payable | Ntt Security (Us) Inc | P.O. Box 30213 | Omaha, NE 68103-1313 | | | |
| Trade Payable | Ntta | North Texas Tollway Authority | P.O. Box 660244 | Dallas, TX 75266-0244 | | |
| Trade Payable | Nu To Tang | Address Redacted | | | | |
| Trade Payable | Nucor-Yamato Steel Co | P.O. Box 101418 | Atlanta, GA 30392 | | | |
| Trade Payable | Nueol Point Of Sale | 1531 Marietta Blvd | Atlanta, GA 30318 | | | |
| Trade Payable | Nugent Hardware, Inc | 5 W St | Waterloo, NY 13165 | | | |
| Affiliate | Nugent Utd Methodist Church | Pine Burr Area Council 304 | 13183 John Clark Rd | Gulfport, MS 39503 | | |
| Affiliate | Nuline Manufacturing Inc | Denver Area Council 061 | 11333 E 55th Ave, Unit C | Denver, CO 80239 | | |
| Trade Payable | Numara Software, Inc | P.O. Box 933754 | Atlanta, GA 31193 | | | |
| Affiliate | Number 14 Jackson School | Iroquois Trail Council 376 | 411 S Jackson St | Batavia, NY 14020 | | |
| Affiliate | Nunamiut School | Midnight Sun Council 696 | P.O. Box 21029 | Anaktuvuk Pass, AK 99721 | | |
| Affiliate | Nunda Rotary Club | Iroquois Trail Council 376 | P.O. Box 334 | Nunda, NY 14517 | | |
| Affiliate | Nunzio Marc Desantis Architects | Circle Ten Council 571 | 1617 Hi Line Dr, Ste 190 | Dallas, TX 75207 | | |
| Affiliate | Nupy Enterprises | Utah National Parks 591 | 607 W 500 N | Orem, UT 84057 | | |
| Affiliate | Nuscan | Puerto Rico Council 661 | P.O. Box 6960 | Caguas, PR 00726 | | |
| Affiliate | Nut Swamp School Parent Teachers | Monmouth Council, Bsa 347 | 925 Nutswamp Rd | Association | Middletown, NJ 07748 | |
| Affiliate | Nutley Masonic Lodge 25 | Free & Accepted Masons | Northern New Jersey Council, Bsa 333 | 175 Chestnut St | Nutley, Nj 07110 | |
| Trade Payable | Nutrition Plus | P.O. Box 29 | Canyon, TX 79015 | | | |
| Trade Payable | Nutron-Osm | P.O. Box 487 | N Olmsted, OH 44070-0487 | | | |
| Affiliate | Nuuanu Congregational Church | Aloha Council, Bsa 104 | 2651 Pali Hwy | Honolulu, HI 96817 | | |
| Trade Payable | Nuun & Co | 915 E Pine St, Suite 401 | Seattle, WA 98122 | | | |
| Trade Payable | Nuun & Co Inc | P.O. Box 675276 | Detroit, MI 48267-5276 | | | |
| Taxing Authorities | Nv Stmt Of Business Publication | Attn: Nevada Legal Press | 101 N Carson St, Ste 3 | Carson City, NV 89701 | | |
| Trade Payable | Nviroplast, Inc | 1109 1st Ave 300 | Seattle, WA 98101 | | | |
| Affiliate | Nw Utd Methodist Church | Simon Kenton Council 441 | 5200 Riverside Dr | Columbus, OH 43220 | | |
| Affiliate | Nwest Orange Cnty Impr Assoc | Central Florida Council 083 | P.O. Box 786 | 4253 Ponkan Rd | Zellwood, Fl 32798 | |
| Affiliate | Ny Kitchen | Seneca Waterways 397 | 800 S Main St | Canandaigua, NY 14424 | | |
| Trade Payable | Nybergs Ace Hardware, Inc | 330 W 41st St | Sioux Falls, SD 57105 | | | |
| Affiliate | Nyc Dept Of Correction | Greater New York Councils, Bsa 640 | 7520 Astoria Blvd | East Elmhurst, NY 11370 | | |
| Employees | Nycir Keen | Address Redacted | | | | |
| Trade Payable | Nydia A Davenport | Address Redacted | | | | |
| Affiliate | Nye County Sheriffs Office | Las Vegas Area Council 328 | 1520 E Basin | Pahrump, NV 89060 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Nye, Peabody, Stirling, Hale & Miller, LLP | Address Redacted | | | | |
| Trade Payable | Nylo Dallas/ Las Colinas | 1001 W Royal Ln | Irving, TX 75039 | | | |
| Affiliate | Nylt Assoc | c/o John Campbell | Pony Express Council 311 | P.O. Box 71 | Burlington Junction, MO 64428 | |
| Affiliate | Nyp Ssd Bn | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211 | | |
| Affiliate | Nypd - 66Th Precinct | Greater New York Councils, Bsa 640 | 5822 16th Ave | Brooklyn, NY 11204 | | |
| Affiliate | Nypd - Community Affairs Bureau/ Yss | Greater New York Councils, Bsa 640 | 151 Lawrence St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd 100Th Precinct | Greater New York Councils, Bsa 640 | 9224 Rockaway Beach Blvd | Far Rockaway, NY 11693 | | |
| Affiliate | Nypd 101 Precinct | Greater New York Councils, Bsa 640 | 1612 Mott Ave | Far Rockaway, NY 11691 | | |
| Affiliate | Nypd 102Nd Precinct | Greater New York Councils, Bsa 640 | 8734 118th St | Richmond Hill, NY 11418 | | |
| Affiliate | Nypd 103Rd Precinct | Greater New York Councils, Bsa 640 | 16802 91st Ave | Jamaica, NY 11432 | | |
| Affiliate | Nypd 104Th Precinct | Greater New York Councils, Bsa 640 | 6402 Catalpa Ave | Ridgewood, NY 11385 | | |
| Affiliate | Nypd 105Th Precinct | Greater New York Councils, Bsa 640 | 9208 222nd St | Queens Village, NY 11428 | | |
| Affiliate | Nypd 106Th Precinct | Greater New York Councils, Bsa 640 | 10353 101st St | Ozone Park, NY 11417 | | |
| Affiliate | Nypd 107Th Precinct | Greater New York Councils, Bsa 640 | 7101 Parsons Blvd | Fresh Meadows, NY 11365 | | |
| Affiliate | Nypd 108Th Precinct | Greater New York Councils, Bsa 640 | 547 50th Ave | Youth Office | Long Island City, NY 11101 | |
| Affiliate | Nypd 109Th Precinct | Greater New York Councils, Bsa 640 | 3705 Union St | Flushing, NY 11354 | | |
| Affiliate | Nypd 10Th Precinct | Greater New York Councils, Bsa 640 | 230 W 20th St | New York, NY 10011 | | |
| Affiliate | Nypd 110Th Precinct | Greater New York Councils, Bsa 640 | 9441 43rd Ave | Elmhurst, NY 11373 | | |
| Affiliate | Nypd 111Th Precinct | Greater New York Councils, Bsa 640 | 4506 215th St | Bayside, NY 11361 | | |
| Affiliate | Nypd 112Th Precinct | Greater New York Councils, Bsa 640 | 6840 Austin St | Forest Hills, NY 11375 | | |
| Affiliate | Nypd 113Th Precinct | Greater New York Councils, Bsa 640 | 16702 Baisley Blvd | Jamaica, NY 11434 | | |
| Affiliate | Nypd 114Th Precinct | Greater New York Councils, Bsa 640 | 3416 Astoria Blvd | Astoria, NY 11103 | | |
| Affiliate | Nypd 115 Precinct | Greater New York Councils, Bsa 640 | 9215 Nern Blvd | Jackson Heights, NY 11372 | | |
| Affiliate | Nypd 120Th Precinct | Greater New York Councils, Bsa 640 | 78 Richmond Ter | Staten Island, NY 10301 | | |
| Affiliate | Nypd 121St Precinct | Greater New York Councils, Bsa 640 | 970 Richmond Ave | Staten Island, NY 10314 | | |
| Affiliate | Nypd 122Nd Precinct | Greater New York Councils, Bsa 640 | 2320 Hylan Blvd | Staten Island, NY 10306 | | |
| Affiliate | Nypd 123Rd Precinct | Greater New York Councils, Bsa 640 | 116 Main St | Staten Island, NY 10307 | | |
| Affiliate | Nypd 13Th Precinct | Greater New York Councils, Bsa 640 | 230 E 21st St | New York, NY 10010 | | |
| Affiliate | Nypd 17Th Precinct | Greater New York Councils, Bsa 640 | 167 E 51st St | New York, NY 10022 | | |
| Affiliate | Nypd 19Th Precinct | Greater New York Councils, Bsa 640 | 153 E 67th St | New York, NY 10021 | | |
| Affiliate | Nypd 1St Precinct | Greater New York Councils, Bsa 640 | 16 Ericsson Pl | New York, NY 10013 | | |
| Affiliate | Nypd 20Th Precinct | Greater New York Councils, Bsa 640 | 120 W 82nd St | New York, NY 10024 | | |
| Affiliate | Nypd 23Rd Precinct | Greater New York Councils, Bsa 640 | 164 E 102nd St | New York, NY 10029 | | |
| Affiliate | Nypd 24Th Precinct | Greater New York Councils, Bsa 640 | 151 W 100th St | New York, NY 10025 | | |
| Affiliate | Nypd 25Th Precinct | Greater New York Councils, Bsa 640 | 120 E 119th St | New York, NY 10035 | | |
| Affiliate | Nypd 26Th Precinct | Greater New York Councils, Bsa 640 | 520 W 126th St | New York, NY 10027 | | |
| Affiliate | Nypd 28Th Precinct | Greater New York Councils, Bsa 640 | 2271 Frederick Douglass Blvd | New York, NY 10027 | | |
| Affiliate | Nypd 30Th Precinct | Greater New York Councils, Bsa 640 | 451 W 151st St | New York, NY 10031 | | |
| Affiliate | Nypd 32Nd Precinct | Greater New York Councils, Bsa 640 | 250 W 135th St | New York, NY 10030 | | |
| Affiliate | Nypd 33Rd Precinct | Greater New York Councils, Bsa 640 | 2207 Amsterdam Ave | New York, NY 10032 | | |
| Affiliate | Nypd 34 Precinct | Greater New York Councils, Bsa 640 | 4295 Broadway | New York, NY 10033 | | |
| Affiliate | Nypd 40Th Precinct | Greater New York Councils, Bsa 640 | 257 Alexander Ave | Bronx, NY 10454 | | |
| Affiliate | Nypd 41St Precinct | Greater New York Councils, Bsa 640 | 1035 Longwood Ave | Bronx, NY 10459 | | |
| Affiliate | Nypd 42Nd Precinct | Greater New York Councils, Bsa 640 | 830 Washington Ave | Bronx, NY 10451 | | |
| Affiliate | Nypd 43Rd Precinct | Greater New York Councils, Bsa 640 | Nypd 43rd Precinct, Rm 218 | 900 Fteley Ave | Bronx, NY 10473 | |
| Affiliate | Nypd 44Th Precinct | Greater New York Councils, Bsa 640 | 2 E 169th St | Bronx, NY 10452 | | |
| Affiliate | Nypd 45Th Precinct | Greater New York Councils, Bsa 640 | 2877 Barkley Ave | Bronx, NY 10465 | | |
| Affiliate | Nypd 46Th Precinct | Greater New York Councils, Bsa 640 | 2120 Ryer Ave | Bronx, NY 10457 | | |
| Affiliate | Nypd 47Th Precinct | Greater New York Councils, Bsa 640 | 4111 Laconia Ave | Bronx, NY 10466 | | |
| Affiliate | Nypd 48Th Precinct | Greater New York Councils, Bsa 640 | 450 Cross Bronx Expy | Bronx, NY 10457 | | |
| Affiliate | Nypd 49Th Precinct | Greater New York Councils, Bsa 640 | 2121 Echester Rd | Bronx, NY 10461 | | |
| Affiliate | Nypd 50Th Precinct | Greater New York Councils, Bsa 640 | 3450 Kingsbridge Ave | Bronx, NY 10463 | | |
| Affiliate | Nypd 50Th Precint | Greater New York Councils, Bsa 640 | 3054 Kingsbridge Ave | Bronx, NY 10463 | | |
| Affiliate | Nypd 52Nd Precinct | Greater New York Councils, Bsa 640 | 3016 Webster Ave | Bronx, NY 10467 | | |
| Affiliate | Nypd 5Th Precinct | Greater New York Councils, Bsa 640 | 19 Elizabeth St | New York, NY 10013 | | |
| Affiliate | Nypd 60Th Precinct | Greater New York Councils, Bsa 640 | 2951 W 8th St | Brooklyn, NY 11224 | | |
| Affiliate | Nypd 61St Precinct | Greater New York Councils, Bsa 640 | 2575 Coney Island Ave | Brooklyn, NY 11223 | | |
| Affiliate | Nypd 62Nd Precinct | Greater New York Councils, Bsa 640 | 1925 Bath Ave | Brooklyn, NY 11214 | | |
| Affiliate | Nypd 63Rd Precinct | Greater New York Councils, Bsa 640 | 1844 Brooklyn Ave | Brooklyn, NY 11210 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Nypd 67Th Precinct | Greater New York Councils, Bsa 640 | 2820 Snyder Ave | Brooklyn, NY 11226 | | |
| Affiliate | Nypd 68Th Precinct | Greater New York Councils, Bsa 640 | 333 65th St | Brooklyn, NY 11220 | | |
| Affiliate | Nypd 69Th Precinct | Greater New York Councils, Bsa 640 | 9720 Foster Ave | Brooklyn, NY 11236 | | |
| Affiliate | Nypd 6Th Precinct | Greater New York Councils, Bsa 640 | 233 W 10th St | New York, NY 10014 | | |
| Affiliate | Nypd 70Th Precinct | Greater New York Councils, Bsa 640 | 70 Police Precinct | 154 Lawrence Ave | Brooklyn, NY 11230 | |
| Affiliate | Nypd 71St Precinct | Greater New York Councils, Bsa 640 | 421 Empire Blvd | Brooklyn, NY 11225 | | |
| Affiliate | Nypd 72 Precinct | Greater New York Councils, Bsa 640 | 830 4th Ave | Brooklyn, NY 11232 | | |
| Affiliate | Nypd 72Nd Precinct | Greater New York Councils, Bsa 640 | 830 4th Ave | Brooklyn, NY 11232 | | |
| Affiliate | Nypd 73 Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212 | | |
| Affiliate | Nypd 73Rd Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212 | | |
| Affiliate | Nypd 75Th Precinct | Greater New York Councils, Bsa 640 | 1000 Sutter Ave | Brooklyn, NY 11208 | | |
| Affiliate | Nypd 76Th Precinct | Greater New York Councils, Bsa 640 | 191 Union St | Brooklyn, NY 11231 | | |
| Affiliate | Nypd 77Th Precinct | Greater New York Councils, Bsa 640 | 127 Utica Ave | Brooklyn, NY 11213 | | |
| Affiliate | Nypd 78Th Precinct | Greater New York Councils, Bsa 640 | 65 6th Ave | Brooklyn, NY 11217 | | |
| Affiliate | Nypd 79Th Precinct | Greater New York Councils, Bsa 640 | 263 Tompkins Ave | Brooklyn, NY 11216 | | |
| Affiliate | Nypd 7Th Precinct | Greater New York Councils, Bsa 640 | 19 1/2 Pitt St | New York, NY 10002 | | |
| Affiliate | Nypd 81St Precinct | Greater New York Councils, Bsa 640 | 30 Ralph Ave | Brooklyn, NY 11221 | | |
| Affiliate | Nypd 83Rd Precinct | Greater New York Councils, Bsa 640 | 480 Knickerbocker Ave | Brooklyn, NY 11237 | | |
| Affiliate | Nypd 84Th Precinct | Greater New York Councils, Bsa 640 | 301 Gold St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd 88Th Precinct | Greater New York Councils, Bsa 640 | 298 Classon Ave | Brooklyn, NY 11205 | | |
| Affiliate | Nypd 90 Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211 | | |
| Affiliate | Nypd 90Th Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211 | | |
| Affiliate | Nypd 94Th Precinct | Greater New York Councils, Bsa 640 | 100 Meserole Ave | Brooklyn, NY 11222 | | |
| Affiliate | Nypd 9Th Precinct | Greater New York Councils, Bsa 640 | 321 E 5th St | New York, NY 10003 | | |
| Affiliate | Nypd Cobble Hill High School | Greater New York Councils, Bsa 640 | 347 Baltic St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Housing Bureau | Greater New York Councils, Bsa 640 | 884 Washington Ave | Bronx, NY 10454 | | |
| Affiliate | Nypd Housing Bureau - Psa 6 | Greater New York Councils, Bsa 640 | 2770 Frederick Douglass Blvd | New York, NY 10039 | | |
| Affiliate | Nypd Midtown North Precinct | Greater New York Councils, Bsa 640 | 306 W 54th St | New York, NY 10019 | | |
| Affiliate | Nypd Midtown South Precinct | Greater New York Councils, Bsa 640 | 357 W 35th St | New York, NY 10001 | | |
| Affiliate | Nypd Psa 2 | Greater New York Councils, Bsa 640 | 560 Sutter Ave | Brooklyn, NY 11207 | | |
| Affiliate | Nypd Psa 5 | Greater New York Councils, Bsa 640 | 221 E 123rd St | New York, NY 10035 | | |
| Affiliate | Nypd Psa-04 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009 | | |
| Affiliate | Nypd Psa-1 | Greater New York Councils, Bsa 640 | 2860 W 23rd St | Brooklyn, NY 11224 | | |
| Affiliate | Nypd Psa-3 | Greater New York Councils, Bsa 640 | 25 Central Ave | Brooklyn, NY 11206 | | |
| Affiliate | Nypd Psa-4 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009 | | |
| Affiliate | Nypd Psa-7 | Greater New York Councils, Bsa 640 | 737 Melrose Ave | Bronx, NY 10455 | | |
| Affiliate | Nypd Psa-8 | Greater New York Councils, Bsa 640 | 2794 Randall Ave | Bronx, NY 10465 | | |
| Affiliate | Nypd Psa-9 | Greater New York Councils, Bsa 640 | 15509 Jewel Ave | Flushing, NY 11367 | | |
| Affiliate | Nypd School Safety - Brooklyn North | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211 | | |
| Affiliate | Nypd School Safety Bronx East | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473 | | |
| Affiliate | Nypd School Safety Bronx West | Greater New York Councils, Bsa 640 | 244 E 163rd St | Bronx, NY 10451 | | |
| Affiliate | Nypd School Safety Div Central | Greater New York Councils, Bsa 640 | 600 E 6th St | New York, NY 10009 | | |
| Affiliate | Nypd School Safety Div Qs | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413 | | |
| Affiliate | Nypd School Safety Div-Queens South | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413 | | |
| Affiliate | Nypd School Safety Staten Island | Greater New York Councils, Bsa 640 | 715 Ocean Ter | Staten Island, NY 10301 | | |
| Affiliate | Nypd Ssd | Greater New York Councils, Bsa 640 | | | | |
| Affiliate | Nypd Ssd Bx North | Greater New York Councils, Bsa 640 | 5050 Iselin Ave | Bronx, NY 10471 | | |
| Affiliate | Nypd Ssd Bx West | Greater New York Councils, Bsa 640 | 500 E Fordham Rd | Bronx, NY 10458 | | |
| Affiliate | Nypd Ssd John Jay Campus | Greater New York Councils, Bsa 640 | 237 7th Ave | Brooklyn, NY 11215 | | |
| Affiliate | Nypd Ssd Manhattan South | Greater New York Councils, Bsa 640 | 444 W 56th St | New York, NY 10019 | | |
| Affiliate | Nypd Ssd Qns- Lic Hs | Greater New York Councils, Bsa 640 | 1430 Broadway | Long Island City, NY 11106 | | |
| Affiliate | Nypd Ssd Qns-Benjamin Cardozo Hs | Greater New York Councils, Bsa 640 | 5700 223rd St | Oakland Gardens, NY 11364 | | |
| Affiliate | Nypd Ssd Queens North Aviation Hs | Greater New York Councils, Bsa 640 | 4530 36th St | Long Island City, NY 11101 | | |
| Affiliate | Nypd Ssd Queens South | Greater New York Councils, Bsa 640 | 16005 Highland Ave | Jamaica, NY 11432 | | |
| Affiliate | Nypd Ssd-Arts & Bus High School | Greater New York Councils, Bsa 640 | 10525 Horace Harding Expy | Corona, NY 11368 | | |
| Affiliate | Nypd Ssd-Bs Tilden Campus | Greater New York Councils, Bsa 640 | 5800 Tilden Ave | Brooklyn, NY 11203 | | |
| Affiliate | Nypd Ssd-Soundview Hs | Greater New York Councils, Bsa 640 | 1440 Story Ave | Bronx, NY 10473 | | |
| Affiliate | Nypd Td-02 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Td-03 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Td-04 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Td-12 | Greater New York Councils, Bsa 640 | 460 Morris Ave | Bronx, NY 10451 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Nypd Td-20 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Td-23 | Greater New York Councils, Bsa 640 | 11505 Beach Channel Dr | Rockaway Park, NY 11694 | | |
| Affiliate | Nypd Td-30 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Td-32 | Greater New York Councils, Bsa 640 | 960 Carroll St | Brooklyn, NY 11225 | | |
| Affiliate | Nypd Td-33 | Greater New York Councils, Bsa 640 | 2399 Fulton St | Brooklyn, NY 11233 | | |
| Affiliate | Nypd Td-34 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201 | | |
| Affiliate | Nypd Transit Div-11 | Greater New York Councils, Bsa 640 | Dist. 11 Transit Pol | 370 Jay St | | |
| Affiliate | Nypd-Td01 | Greater New York Councils, Bsa 640 | 59 Columbus Ave | Columbus Cir Subway Station | New York, NY 10023 | |
| Affiliate | NY-Presbyterian Brooklyn Methodist Hosp | Greater New York Councils, Bsa 640 | 506 6Th St | Brooklyn, NY 11215 | | |
| Trade Payable | Nys Office Of Court Administration | Attn: Registration Unit | General Post 0Ffice | P.O. Box 29327 | New York, NY 10087-9327 | |
| Trade Payable | Nyshesc | 99 Washington Ave, Dept 736 | Albany, NY 12255 | | | |
| Affiliate | Nysmith School For The Gifted | National Capital Area Council 082 | 13625 Eds Dr | Herndon, VA 20171 | | |
| Affiliate | Nyu Langone Hospitals | Greater New York Councils, Bsa 640 | 550 1st Ave | New York, NY 10016 | | |
| Trade Payable | O C Tanner | P.O. Box 410023 | Salt Lake City, UT 84141-0023 | | | |
| Affiliate | O D Smith Masonic Lodge 33 | Yocona Area Council 748 | 618 Mclarty Rd | Oxford, MS 38655 | | |
| Affiliate | O Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269 | | |
| Trade Payable | O K Logistics Inc | 18725 E Gale Ave, Ste 226 | City of Industry, CA 91748 | | | |
| Trade Payable | O Positive Design, Inc | 3029 Ravine Trl | Carrollton, TX 75007 | | | |
| Trade Payable | O Sportswear, LLC | 1201 W Mansfield Ave | Englewood, CO 80110-3453 | | | |
| Trade Payable | O Sportswear, LLC | dba Ouray Sportswear, LLC | P.O. Box 7400-7599 | Chicago, IL 60674-7599 | | |
| Affiliate | O. M. Roberts Elementary School | Bay Area Council 574 | 110 Cedar St | Lake Jackson, TX 77566 | | |
| Affiliate | O.H.M.H American Legion Post 84 | Katahdin Area Council 216 | P.O. Box 256 | Orono, ME 04473 | | |
| Trade Payable | O2Cool, LLC | 300 S Riverside Plz, Ste 2300 | Chicago, IL 60606 | | | |
| Affiliate | O48 Realty Of Salt Lake County PC | Utah National Parks 591 | 428 N 835 E | Lindon, UT 84042 | | |
| Affiliate | Oak City Baptist Church | Great Smoky Mountain Council 557 | 211 Main St | Seymour, TN 37865 | | |
| Affiliate | Oak Creek Charter | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135 | | |
| Affiliate | Oak Creek Charter Sch Bonita Spgs | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, Fl 34135 | | |
| Affiliate | Oak Creek Fire Dept | Three Harbors Council 636 | 7000 S 6th St | Oak Creek, WI 53154 | | |
| Affiliate | Oak Creek Lions Club | Three Harbors Council 636 | P.O. Box 211 | 9327 S Shepard Ave | Oak Creek, WI 53154 | |
| Affiliate | Oak Creek Parent Teacher Assoc | Cascade Pacific Council 492 | 55 Kingsgate Rd | Lake Oswego, OR 97035 | | |
| Affiliate | Oak Creek Plumbing | Three Harbors Council 636 | 640 E Ryan Rd | Oak Creek, WI 53154 | | |
| Affiliate | Oak Dale Elementary PTA | Golden Spread Council 562 | 2711 S Hill St | Amarillo, TX 79103 | | |
| Trade Payable | Oak Express Of Pueblo Colorado | 3200 N Freeway | Pueblo, CO 81008 | | | |
| Affiliate | Oak Forest Police Dept | Pathway To Adventure 456 | 15440 Central Ave | Oak Forest, IL 60452 | | |
| Affiliate | Oak Glen Ministries | Circle Ten Council 571 | P.O. Box 222173 | Dallas, TX 75222 | | |
| Affiliate | Oak Grove | Northern Lights Council 429 | 2720 32nd Ave S | Fargo, ND 58103 | | |
| Affiliate | Oak Grove Baptist Church | Daniel Boone Council 414 | 39 Robinson Rd | Clyde, NC 28721 | | |
| Affiliate | Oak Grove Baptist Church | Indian Waters Council 553 | 1063 Old Two Notch Rd | Elgin, SC 29045 | | |
| Affiliate | Oak Grove Baptist Church | Northeast Georgia Council 101 | 5640 Oak Grove Cir | Cumming, GA 30028 | | |
| Affiliate | Oak Grove Church Of Christ | Buckskin 617 | 1525 Damron Br | Grayson, KY 41143 | | |
| Affiliate | Oak Grove Community Of Christ Church | Heart of America Council 307 | 1803 S Broadway | Oak Grove, MO 64075 | | |
| Affiliate | Oak Grove Independent Methodist Church | Yocona Area Council 748 | P.O. Box 73 | Pocahontas, TN 38061 | | |
| Affiliate | Oak Grove Lutheran Church | Northern Star Council 250 | 7045 Lyndale Ave S | Richfield, MN 55423 | | |
| Affiliate | Oak Grove Missionary Baptist Church | Tukabatchee Area Council 005 | Hc 1 | Alberta, AL 36720 | | |
| Affiliate | Oak Grove Parent Teacher Org | Northeast Illinois 129 | 1700 Oplaine Rd | Libertyville, IL 60048 | | |
| Affiliate | Oak Grove PTO | Cascade Pacific Council 492 | 2150 SE Torbank Rd | Milwaukie, OR 97222 | | |
| Affiliate | Oak Grove Utd Methodist Church | Greater Tampa Bay Area Council 089 | 2707 W Waters Ave | Tampa, FL 33614 | | |
| Affiliate | Oak Grove Utd Methodist Church | Heart of America Council 307 | P.O. Box 169 | 1501 S Harding St | | |
| Affiliate | Oak Grove Utd Methodist Church | Longhorn Council 662 | 4725 Fm 720 | Aubrey, TX 76227 | | |
| Affiliate | Oak Grove Utd Methodist Church | Mens Club | Atlanta Area Council 092 | 1722 Oak Grove Rd | | |
| Affiliate | Oak Grove Utd Methodist Church | Northwest Georgia Council 100 | 1689 Euharlee Rd | Kingston, GA 30145 | | |
| Affiliate | Oak Grove Utd Methodist Church | Pine Burr Area Council 304 | 4915 Old Hwy 11 | Hattiesburg, MS 39402 | | |
| Affiliate | Oak Grove Utd Methodist Church | Tidewater Council 596 | 472 Battlefield Blvd N | Chesapeake, VA 23320 | | |
| Affiliate | Oak Hall Episcopal School | Arbuckle Area Council 468 | 2815 Mount Washington Rd | Ardmore, OK 73401 | | |
| Affiliate | Oak Harbor Elks Lodge 2362 | Mount Baker Council, Bsa 606 | 155 NE Ernst St | Oak Harbor, WA 98277 | | |
| Affiliate | Oak Harbor First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1050 SE Ireland St | Oak Harbor, WA 98277 | | |
| Affiliate | Oak Harbor Lutheran Church | Mount Baker Council, Bsa 606 | 1253 NW 2nd Ave | Oak Harbor, WA 98277 | | |
| Affiliate | Oak Harbor Police Dept | Mount Baker Council, Bsa 606 | 860 SE Barrington Dr | Oak Harbor, WA 98277 | | |
| Affiliate | Oak Hill Academy | Blue Ridge Mtns Council 599 | 2635 Oak Hill Rd | Mouth of Wilson, VA 24363 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Oak Hill Baptist Church | Flint River Council 095 | 100 Lakeside Dr | Williamson, GA 30292 | | |
| Affiliate | Oak Hill Church Of The Nazarene | North Florida Council 087 | 4151 Old Middleburg Rd N | 7876 Gregory Dr (Mailing) | Jacksonville, FL 32210 | |
| Affiliate | Oak Hill Elementary PTA | Central Florida Council 083 | 11 S Hiawassee Rd | Orlando, FL 32835 | | |
| Affiliate | Oak Hill Elementary/Slps | Greater St Louis Area Council 312 | 4300 Morganford Rd | Saint Louis, MO 63116 | | |
| Trade Payable | Oak Hill Emerg Phys LLC | P.O. Box 731589 | Dallas, TX 75373-1589 | | | |
| Trade Payable | Oak Hill Garbage Disposal Inc | 1479 Stanaford Rd | Beckley, WV 25801 | | | |
| Trade Payable | Oak Hill Garbage Disposal Inc | 1479 Stanford Rd | Beckley, WV 25801 | | | |
| Trade Payable | Oak Hill Publishing Co | Box 6473 | Naperville, IL 60567 | | | |
| Affiliate | Oak Hill Ruritan Club | Piedmont Council 420 | 2516 Nc 181 | Morganton, NC 28655 | | |
| Affiliate | Oak Hill Utd Methodist Church | Capitol Area Council 564 | 7815 Hwy 290 W | Austin, TX 78736 | | |
| Affiliate | Oak Hill Utd Methodist Church | Daniel Boone Council 414 | 277 Oak Hill Rd | Candler, NC 28715 | | |
| Affiliate | Oak Hill Utd Presbyterian Church | Simon Kenton Council 441 | 205 E Cross St | Oak Hill, OH 45656 | | |
| Affiliate | Oak Hills Church Of Christ | Alamo Area Council 583 | 19595 W Interstate 10 | San Antonio, TX 78257 | | |
| Affiliate | Oak Hills Church-Christian Reformed | Cascade Pacific Council 492 | 2800 NW 153rd Ave | Beaverton, OR 97006 | | |
| Affiliate | Oak Hills Property Owners Assoc | California Inland Empire Council 045 | 13312 Ranchero Rd PMB 378, Ste 18 | Oak Hills, CA 92344 | | |
| Affiliate | Oak Hollow Marina | Old N State Council 070 | 3431 N Centennial St | High Point, NC 27265 | | |
| Affiliate | Oak Lane Presbyterian Church | Cradle of Liberty Council 525 | 11th St At Oak Ln | Philadelphia, PA 19126 | | |
| Affiliate | Oak Level Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 5 | Vernon Hill, VA 24597 | | |
| Affiliate | Oak Meadow Utd Methodist Church | Alamo Area Council 583 | 2740 Hunters Green St | San Antonio, TX 78231 | | |
| Affiliate | Oak Mountain Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242 | | |
| Affiliate | Oak Mountian Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242 | | |
| Affiliate | Oak Park Elementary School | Central Florida Council 083 | 3395 Dairy Rd | Titusville, FL 32796 | | |
| Affiliate | Oak Park Scouts And Venturing | Pathway To Adventure 456 | 806 N E Ave | Oak Park, IL 60302 | | |
| Affiliate | Oak Park Utd Methodist Church | Longhorn Council 662 | 5505 S 31st St | Temple, TX 76502 | | |
| Affiliate | Oak Ridge Heights Sch Parent Teacher Org | Patriots Path Council 358 | Pto, School 21, Oak Ridge Hts. | Inman Ave | Colonia, Nj 07067 | |
| Affiliate | Oak Ridge Presbyterian Church | Northern New Jersey Council, Bsa 333 | 321 Oak Ridge Rd | Oak Ridge, NJ 07438 | | |
| Affiliate | Oak Ridge Presbyterian Church | Old N State Council 070 | 2614 Oak Ridge Rd | Oak Ridge, NC 27310 | | |
| Affiliate | Oak Ridge Utd Methodist Church | Old N State Council 070 | 2424 Oak Ridge Rd | Oak Ridge, NC 27310 | | |
| Affiliate | Oak Trace Elementary PTO | Crossroads of America 160 | 16504 Oak Ridge Rd | Westfield, IN 46074 | | |
| Affiliate | Oakbrook Elementary School PTO | Greater St Louis Area Council 312 | 510 Big Bend Rd | Ballwin, MO 63021 | | |
| Affiliate | Oakcliff Elementary PTA | Atlanta Area Council 092 | 3151 Willow Oak Way | Doraville, GA 30340 | | |
| Trade Payable | Oakcoins | P.O. Box 972 | Morgan, UT 84050 | | | |
| Affiliate | Oakdale Baptist Church | Andrew Jackson Council 303 | 1872 Hwy 471 | Brandon, MS 39047 | | |
| Affiliate | Oakdale Community Center | Laurel Highlands Council 527 | 104 Seminary Ave | Oakdale, PA 15071 | | |
| Affiliate | Oakdale Community Center & American | Laurel Highlands Council 527 | 6115 Noblestown Rd | Oakdale Boro Office | Oakdale, PA 15071 | |
| Affiliate | Oakdale Elementary School | Coronado Area Council 192 | 811 E Iron Ave | Salina, KS 67401 | | |
| Affiliate | Oakdale Elementary School Parent Group | Black Warrior Council 006 | 5001 25th St | Tuscaloosa, AL 35401 | | |
| Affiliate | Oakdale Emory Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832 | | |
| Affiliate | Oakdale Emory Utd Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832 | | |
| Affiliate | Oakdale Lions Club | Greater Yosemite Council 059 | P.O. Box 550 | Oakdale, CA 95361 | | |
| Affiliate | Oakdale Lions Club | Louisiana Purchase Council 213 | 607 E 7th Ave | Oakdale, LA 71463 | | |
| Affiliate | Oakdale Public School | Last Frontier Council 480 | 10901 N Sooner Rd | Edmond, OK 73013 | | |
| Affiliate | Oakdale School Parent Teachers Assoc | Dan Beard Council, Bsa 438 | 3850 Virginia Ct | Cincinnati, OH 45248 | | |
| Affiliate | Oakdale Volunteer Fire Co, Inc | Connecticut Rivers Council, Bsa 066 | 444 Chapel Hill Rd | Oakdale, CT 06370 | | |
| Affiliate | Oakdale-Bohemia Junior High School | Suffolk County Council Inc 404 | 60 Oakdale Bohemia Rd | Oakdale, NY 11769 | | |
| Affiliate | Oakes American Legion | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474 | | |
| Trade Payable | Oakes Smart Office Products LLC | P.O. Box 8/ 820 Buck Creek Rd | Simpsonville, KY 40067 | | | |
| Affiliate | Oakey Grove Baptist Church | Georgia-Carolina 093 | 911 N Belair Rd | Evans, GA 30809 | | |
| Affiliate | Oakfield Alabama Lions Club | Iroquois Trail Council 376 | P.O. Box 52 | Oakfield, NY 14125 | | |
| Affiliate | Oakfield Parent Teacher Org | Bay-Lakes Council 635 | 200 White St | Oakfield, WI 53065 | | |
| Affiliate | Oakham - Congregational Church | Heart of New England Council 230 | 6 Coldbrook Rd | P.O. Box 186 | Oakham, MA 01068 | |
| Affiliate | Oakhill Elementary School | Blue Grass Council 204 | 1755 Wtlo Rd | Somerset, KY 42503 | | |
| Affiliate | Oakhurst Community Associaton | Three Fires Council 127 | 460 Inverness Dr | Aurora, IL 60504 | | |
| Affiliate | Oakhurst Elementary - Gfwar | Longhorn Council 662 | 2700 Yucca Ave | Fort Worth, TX 76111 | | |
| Affiliate | Oakhurst Presbyterian Church Dekalb | Atlanta Area Council 092 | 118 2nd Ave | Decatur, GA 30030 | | |
| Affiliate | Oakhurst Utd Methodist Church | Greater Tampa Bay Area 089 | 13400 Park Blvd | Seminole, FL 33776 | | |
| Affiliate | Oakland Baptist Church | Palmetto Council 549 | 1067 Oakland Ave | Rock Hill, SC 29732 | | |
| Affiliate | Oakland City Lions Club | Buffalo Trace 156 | 7228 S Div St | Oakland City, IN 47660 | | |
| Affiliate | Oakland City Lions Club | Buffalo Trace 156 | P.O. Box 113 | Oakland City, IN 47660 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Oakland Elementary School | Denver Area Council 061 | 4580 Dearborn St | Denver, CO 80239 | | |
| Affiliate | Oakland Fire Dept | San Francisco Bay Area Council 028 | 250 Victory Ct | Oakland, CA 94607 | | |
| Affiliate | Oakland First Baptist Church | West Tennessee Area Council 559 | 8695 Hwy 64 | P.O. Box 268 | Oakland, TN 38060 | |
| Affiliate | Oakland Heights PTO | Westark Area Council 016 | 1501 S Detroit Ave | Russellville, AR 72801 | | |
| Affiliate | Oakland Housing Authority Police Dept | San Francisco Bay Area Council 028 | 1180 25Th Ave | Oakland, Ca 94601 | | |
| Affiliate | Oakland Lions Club | Pine Tree Council 218 | 69 Church St | Oakland, ME 04963 | | |
| Trade Payable | Oakland Living Center | 704 Poors Ford Rd | Rutherfordton, NC 28139 | | | |
| Affiliate | Oakland Machine Works | Alameda Council Bsa 022 | 2047 San Jose Ave | Alameda, CA 94501 | | |
| Affiliate | Oakland Mt Lake Park Lions | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550 | | |
| Affiliate | Oakland Park Elks Lodge 2407 | South Florida Council 084 | 240 W Prospect Rd | Oakland Park, FL 33309 | | |
| Affiliate | Oakland Presbyterian Church | Central Florida Council 083 | P.O. Box 38 | Oakland, FL 34760 | | |
| Affiliate | Oakland Presbyterian Church | Tuscarora Council 424 | 8927 Cleveland Rd | Clayton, NC 27520 | | |
| Affiliate | Oakland Sol Middle School | San Francisco Bay Area Council 028 | 1180 70th Ave | Oakland, CA 94621 | | |
| Trade Payable | Oakland University | Attn: Office of Student Financial Services | 120 N Foundation Hall | Rochester, MI 48309 | | |
| Affiliate | Oakland Utd Methodist Church | Great Smoky Mountain Council 557 | 234 Trigonia Rd | Greenback, TN 37742 | | |
| Affiliate | Oakland Utd Methodist Church | Jayhawk Area Council 197 | 801 NE Chester Ave | Topeka, KS 66616 | | |
| Affiliate | Oakland Vol Fire & Rescue Dept | Mid-America Council 326 | 500 N Oakland Ave | Oakland, NE 68045 | | |
| Affiliate | Oakland/Mt Lake Park Lions Club | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550 | | |
| Affiliate | Oaklands Utd Presbyterian | National Capital Area Council 082 | 14301 Laurel Bowie Rd | Rd | | |
| Affiliate | Oaklawn Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177 | | |
| Affiliate | Oaklawn Language Academy | Mecklenburg County Council 415 | 1810 Oaklawn Academy | Charlotte, NC 28216 | | |
| Affiliate | Oaklawn Utd Methodist Church | Quapaw Area Council 018 | 216 Higdon Ferry Rd | Hot Springs, AR 71913 | | |
| Affiliate | Oakleaf Baptist Church | North Florida Council 087 | 800 Oakleaf Plantation Pkwy | Orange Park, FL 32065 | | |
| Affiliate | Oakleaf Plantation Civic Assoc | North Florida Council 087 | 1797 Royal Fern Ln | Fleming Island, FL 32003 | | |
| Affiliate | Oakley 1St Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | |
| Affiliate | Oakley 2Nd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | |
| Affiliate | Oakley 3Rd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | |
| Affiliate | Oakley Stake - Grouse Creek Ward | Snake River Council 111 | P.O. Box 13 | Grouse Creek, UT 84313 | | |
| Affiliate | Oakman Ffa | Black Warrior Council 006 | P.O. Box 286 | Oakman, AL 35579 | | |
| Affiliate | Oakman Fire And Rescue | Black Warrior Council 006 | P.O. Box 113 | Oakman, AL 35579 | | |
| Affiliate | Oakmont Chapel Presbyterian Church | Greater Alabama Council 001 | 1817 Patton Chapel Rd | Hoover, AL 35226 | | |
| Affiliate | Oakmont Presbyterian Church | Laurel Highlands Council 527 | 415 Pennsylvania Ave | Oakmont, PA 15139 | | |
| Affiliate | Oakridge Elementary School PTO | Northern Star Council 250 | 4350 Johnny Cake Ridge Rd | Eagan, MN 55122 | | |
| Affiliate | Oakridge Presbyterian | Northern New Jersey Council, Bsa 333 | 3 Scenic Dr | Oak Ridge, NJ 07438 | | |
| Affiliate | Oaks Christian Church | Sam Houston Area Council 576 | 1216 Bethlehem St | Houston, TX 77018 | | |
| Affiliate | Oaks Presbyterian Church | Sam Houston Area Council 576 | 1576 Chantilly Ln | Houston, TX 77018 | | |
| Affiliate | Oakside Scholars Charter Academy | Great Lakes Fsc 272 | | | | |
| Affiliate | Oakville Elementary PTO | Greater St Louis Area Council 312 | 2911 Yaeger Rd | Saint Louis, MO 63129 | | |
| Affiliate | Oakville Middle School | Greater St Louis Area Council 312 | 5950 Telegraph Rd | Saint Louis, MO 63129 | | |
| Affiliate | Oakwood Heights Commty | Congregational Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Community Church | Staten Island, Ny 10306 |
| Affiliate | Oakwood Heights Community Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Staten Island, NY 10306 | | |
| Affiliate | Oakwood PTO | Bay-Lakes Council 635 | 1225 N Oakwood Rd | Oshkosh, WI 54904 | | |
| Affiliate | Oakwood Utd Methodist Church | Miami Valley Council, Bsa 444 | 206 Hadley Ave | Oakwood, OH 45419 | | |
| Affiliate | Oakwood Utd Methodist Church | Prairielands 117 | Oakwood Rd & Collett | Oakwood, IL 61858 | | |
| Trade Payable | Oanh Nguyen | Address Redacted | | | | |
| Trade Payable | Oars West Inc | P.O. Box 67 | Angels Camp, CA 95222 | | | |
| Affiliate | Oasis Charter Elementary School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914 | | |
| Affiliate | Oasis Charter Middle School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914 | | |
| Trade Payable | Oasis Homebuilders, LLC | 807 Pin Oak Pl | Chesapeake, VA 23322 | | | |
| Trade Payable | Oates Flag Co Inc | 10951 Electron Dr | Louisville, KY 40299 | | | |
| Affiliate | Obama Academy | Circle Ten Council 571 | 4430 S Lancaster Rd | Dallas, TX 75216 | | |
| Trade Payable | Oberlin College & Conservatory | Attn: Office of Student Accounts | 52 W Lorain St, Rm 122 | Oberlin, OH 44074 | | |
| Affiliate | Oberlin Fire Dept | Lake Erie Council 440 | 430 S Main St | Oberlin, OH 44074 | | |
| Affiliate | Oberlin Police Dept | Lake Erie Council 440 | 85 S Main St | Oberlin, OH 44074 | | |
| Affiliate | Oberlin Vfw Post 6273 | Lake Erie Council 440 | 42369 Oberlin Elyria Rd | Elyria, OH 44035 | | |
| Trade Payable | Oboz Footware, LLC | P.O. Box 11365 | Bozeman, MT 59719 | | | |
| Trade Payable | Obscure Origins Music | Jane Voss & Hoyle Osborne | 122 N Mesa Verde Ave | Aztec, NM 87410 | | |
| Affiliate | Obsidian Inc | Occoneechee 421 | 8404 Six Forks Rd, Ste 101 | Raleigh, NC 27615 | | |
| Trade Payable | Oc Cluss Lumber/Building Supplies | Dept L-2731 | Columbus, OH 43260 | | | |
| Affiliate | Ocala Community Of Christ | North Florida Council 087 | 2402 NE 28th St | Ocala, FL 34470 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ocala Group Of Concerned Citizens | North Florida Council 087 | 3391 SE 38th St | Ocala, FL 34480 | | |
| Affiliate | Ocala Police Dept | North Florida Council 087 | 402 S Pine Ave | Ocala, FL 34471 | | |
| Affiliate | Ocala Scottish Rite | North Florida Council 087 | 3632 NE 7th St | Ocala, FL 34470 | | |
| Trade Payable | Occasional Creations LLC | 138 Olive St | Keller, TX 76248 | | | |
| Trade Payable | Occasions Caterers Inc | 5458 3rd St Ne | Washington, DC 20011 | | | |
| Trade Payable | Occidental College | Attn: Financial Aid Office | 1600 Campus Rd | Los Angeles, CA 90041-3314 | | |
| Affiliate | Occoneechee | 3231 Atlantic Ave | Raleigh, NC 27604 | | | |
| Trade Payable | Occoneechee Cncl 421 | 3231 Atlantic Ave | Raleigh, NC 27604 | | | |
| Trade Payable | Occoneechee Council Bsa | Address Redacted | | | | |
| Trade Payable | Occoneechee Scout Shop - Opc | 3231 Atlantic Ave | Raleigh, NC 27604 | | | |
| Trade Payable | Occupational Health Centers | Of N Carolina Pc | P.O. Box 82730 | Hapeville, GA 30354-0730 | | |
| Trade Payable | Occupational Health Centers | Of the Swest Pa | P.O. Box 9005 | Addison, TX 75001-9005 | | |
| Trade Payable | Occupational Health Centers Of Nc, PC | P.O. Box 82730 | Hapeville, GA 30354-0730 | | | |
| Trade Payable | Occupational Health Centers Of The | Southwest Pc | P.O. Box 369 | Lombard, IL 60148-0369 | | |
| Trade Payable | Occupational Health Consult& Tech Svcs | c/o Barbara Maestro Reg Coordinator | 12301 Beechnut Court | Lake Ridge, VA 22192 | | |
| Litigation | Occupational Safety And Health | Administration (Osha) | 200 Constitution Ave, Nw, Rm Number N3626 | Washington, DC 20210 | | |
| Trade Payable | Oce' Imagistics Inc | P.O. Box 856193 | Louisville, KY 40285-6193 | | | |
| Trade Payable | Oce' Imagistics Inc | P.O. Box 856210 | Louisville, KY 40285-6210 | | | |
| Affiliate | Ocean Academy Charter School | Jersey Shore Council 341 | 678 5th St | Lakewood, NJ 08701 | | |
| Affiliate | Ocean County Y M C A | Jersey Shore Council 341 | 1088 Whitty Rd | Toms River, NJ 08755 | | |
| Affiliate | Ocean Drive Presbyterian Church | Pee Dee Area Council 552 | 410 6th Ave S | North Myrtle Beach, SC 29582 | | |
| Trade Payable | Ocean Exploration Trust | Attn: Laurie Bradt | P.O. Box 42 | Old Lyme, CT 06371 | | |
| Trade Payable | Ocean Group | 700-S Union Pkwy | Ronkonkoma, NY 11779 | | | |
| Trade Payable | Ocean Imaging Inc | 844 Ellen Dr | Key Largo, FL 33037 | | | |
| Trade Payable | Ocean Printing Co | 700-S Union Pkwy | Ronkonkoma, NY 11779 | | | |
| Affiliate | Ocean Shores Lions Club | Pacific Harbors Council, Bsa 612 | 832 Ocean Shores Blvd | Ocean Shores, WA 98569 | | |
| Affiliate | Ocean Spray Cranberries, Inc | Samoset Council, Bsa 627 | 3130 Industrial St | Wisconsin Rapids, WI 54495 | | |
| Affiliate | Ocean Township Police | Monmouth Council, Bsa 347 | 399 Monmouth Rd | Oakhurst, NJ 07755 | | |
| Affiliate | Oceanport Hook And Ladder Fire Co | Monmouth Council, Bsa 347 | 21 Main St | Oceanport, NJ 07757 | | |
| Affiliate | Oceanport PTO | c/o Maple Pl School | Monmouth Council, Bsa 347 | 24 Maple Pl | | |
| Trade Payable | Oceans R Fun LLC | 101425 Overseas Hwy 87 | Key Largo, FL 33037 | | | |
| Trade Payable | Oceans R Fun LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Oceanside Elks Lodge  1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054 | | |
| Trade Payable | Oceanside Library | Address Redacted | | | | |
| Affiliate | Oceanside Police Dept | San Diego Imperial Council 049 | 3855 Mission Ave | Oceanside, CA 92054 | | |
| Trade Payable | Ochs Jane | Address Redacted | | | | |
| Affiliate | Ocilla Utd Methodist Church | South Georgia Council 098 | P.O. Box 166 | Ocilla, GA 31774 | | |
| Affiliate | Ockanickon Scout Reservation | Washington Crossing Council 777 | 5787 State Park Rd | Pipersville, PA 18947 | | |
| Affiliate | Ocmulgee Baptist Church | Central Georgia Council 096 | 117 Ocmulgee Church Rd | Eastman, GA 31023 | | |
| Affiliate | Ocoee Lions Club | Central Florida Council 083 | P.O. Box 538 | Ocoee, FL 34761 | | |
| Affiliate | Ocoee Oaks Utd Methodist Church | Central Florida Council 083 | 201 S Clarke Rd | Ocoee, FL 34761 | | |
| Trade Payable | O'Connell Fire Protection Inc | 261 Brooks St | Worcester, MA 01606 | | | |
| Affiliate | O'Connor Doyle American Legion Post 633 | Hudson Valley Council 374 | P.O. Box 15 | Highland Falls, NY 10928 | | |
| Trade Payable | Oconnor, Eoconnor | Address Redacted | | | | |
| Affiliate | Oconto Falls Lioness Club | Bay-Lakes Council 635 | P.O. Box 94 | Oconto Falls, WI 54154 | | |
| Affiliate | Ocotillo Ridge PTA | Catalina Council 011 | 10170 S White Lightning Ln | Vail, AZ 85641 | | |
| Trade Payable | Ocp | Oregon Catholic Press | P.O. Box 18030 | Portland, OR 97218-0030 | | |
| Employees | Octava Jones | Address Redacted | | | | |
| Trade Payable | Octavio A Hinajosa Mier | 9326 Strong Box Way | San Antonio, TX 78254 | | | |
| Employees | Octavio Leiva | Address Redacted | | | | |
| Affiliate | Odd Fellows | Northern Lights Council 429 | 1609 Lewis Blvd | Grand Forks, ND 58203 | | |
| Affiliate | Odd Fellows - Salem Lodge 36 | Old Hickory Council 427 | 315 N Spruce St, Suite 250 | Winston-Salem, NC 27101 | | |
| Affiliate | Odd Fellows (I.O.O.F.)  48 | Greater St Louis Area Council 312 | P.O. Box 21 | Farmington, MO 63640 | | |
| Affiliate | Odd Fellows Lodge 191 | Dan Beard Council, Bsa 438 | 202 Main St | Milford, OH 45150 | | |
| Affiliate | Odd Fellows Lodge 71 | Mayflower Council 251 | 330 W Central St | Franklin, MA 02038 | | |
| Affiliate | Odd Fellows Queen City Lodge 12 | Ozark Trails Council 306 | 2842 W Chestnut Expy | Springfield, MO 65802 | | |
| Affiliate | Odd Fellows Tri-County Lodge 40 | Glaciers Edge Council 620 | 131 W James St | Columbus, WI 53925 | | |
| Trade Payable | Odee Co | P.O. Box 550488 | Dallas, TX 75355-0488 | | | |
| Trade Payable | Odell E Scott | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Odell Newkirk | Address Redacted | | | | |
| Affiliate | Odenton Masonic Lodge  209 Af&Am | Baltimore Area Council 220 | 1206 Stehlik Dr | Odenton, MD 21113 | | |
| Affiliate | Odenwalder Dental Inc | San Diego Imperial Council 049 | 3935 Mission Ave, Ste 9 | Oceanside, CA 92058 | | |
| Affiliate | Odessa Downtown Lions Club | Buffalo Trail Council 567 | 7121 Sleepy Hollow St | Odessa, TX 79762 | | |
| Affiliate | Odessa Fire Dept | Five Rivers Council, Inc 375 | 300 E Main St | Odessa, NY 14869 | | |
| Affiliate | Odessa First Utd Methodist Church | Heart of America Council 307 | 303 S 1st St | Odessa, MO 64076 | | |
| Employees | Odile Miranda | Address Redacted | | | | |
| Affiliate | Odon Lions Club | Hoosier Trails Council 145 145 | 103 Lake Dr | Odon, IN 47562 | | |
| Trade Payable | O'Donnell Clark & Crew And | George Douglas Mowry | 1650 N W Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Odonnell Clark & Crew In Trust | For Scott Learned | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | O'Donnell Clark & Crew In Trust | For George Periera | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | O'Donnell Clark & Crew In Trust | For Jonathan Butzke | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | O'Donnell Clark & Crew LLP | Fbo Benjamin Cupp | 1650 N W Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | O'Donnell Clark & Crew LLP | Fbo Thomas Abner | 1650 NW Naito Pkwy, Ste 302 | Los Angeles, CA 90069-4109 | | |
| Affiliate | O'Donnell Heights Boys And Girl'S Club | Baltimore Area Council 220 | 1200 Gusryan St | Baltimore, MD 21224 | | |
| Affiliate | Odyssey Elementary School PTA | Pikes Peak Council 060 | 6275 Bridle Spur Ave | Colorado Springs, CO 80922 | | |
| Trade Payable | Odyssey Enterprises, Inc | P.O. Box 529 | Old Lyme, CT 06371 | | | |
| Trade Payable | Odyssey Marketing Corp | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | |
| Affiliate | Odyssey Preparatory Academy | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326 | | |
| Affiliate | Odyssey Preparatory Academy | Grand Canyon Council 010 | 6500 S Apache Rd | Buckeye, AZ 85326 | | |
| Trade Payable | Oem Supplyco Inc | P.O. Box 429 | Uniontown, OH 44685 | | | |
| Affiliate | O'Fallon Fire Dept | Greater St Louis Area Council 312 | P.O. Box 332 | O Fallon, IL 62269 | | |
| Affiliate | O'Fallon Police Dept | Greater St Louis Area Council 312 | 100 N Main St | O Fallon, MO 63366 | | |
| Affiliate | O'Fallon Police Dept | Greater St Louis Area Council 312 | 285 N 7 Hills Rd | O Fallon, IL 62269 | | |
| Affiliate | O'Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 976 | O Fallon, IL 62269 | | |
| Affiliate | Ofallon Sportsmens Club | Greater St Louis Area Council 312 | 1024 Scott Troy Rd | Lebanon, IL 62254 | | |
| Affiliate | Ofallon Utd Church Of Christ | Greater St Louis Area Council 312 | 206 W Adams St | O Fallon, IL 62269 | | |
| Trade Payable | Ofd Foods, LLC | Odf Foods | 15913 Collections Center Dr | Chicago, IL 60693 | | |
| Trade Payable | Office Deopt, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | |
| Trade Payable | Office Deopt, Inc | P.O. Box 88040 | Chicago, IL 60680-1040 | | | |
| Trade Payable | Office Depot | 4611 Tutu Park Mall, Ste 100 | St Thomas, VI 00802 | | | |
| Trade Payable | Office Depot | P.O. Box 633204 | Cincinnati, OH 45263-3204 | | | |
| Trade Payable | Office Depot | P.O. Box 633301 | Cincinnati, OH 45263-3301 | | | |
| Trade Payable | Office Depot | P.O. Box 660113 | Dallas, TX 75266-0113 | | | |
| Trade Payable | Office Depot | P.O. Box 70025 | Los Angeles, CA 90074-0025 | | | |
| Trade Payable | Office Depot | P.O. Box 88040 | Chicago, IL 60680-1040 | | | |
| Trade Payable | Office Depot Card Plan | P.O. Box 6716 | The Lakes, NV 88901-6716 | | | |
| Trade Payable | Office Depot Credit Plan | Dept 56-8402241756 | P.O. Box 689020 | Des Moines, IA 50368-9020 | | |
| Trade Payable | Office Depot Credit Plan (4205793523) | Dept 56-4205793523 | P.O. Box 689020 | Des Moines, IA 50368-9020 | | |
| Trade Payable | Office Depot Inc | P.O. Box 1413 | Charlotte, NC 28201-1413 | | | |
| Trade Payable | Office Depot Inc | P.O. Box 88040 | Chicago, IL 60680-1040 | | | |
| Trade Payable | Office Depot Inc Credit Plan | Dept 56-420106461 | P.O. Box 689202 | Des Moines, IA 50368-9020 | | |
| Trade Payable | Office Depot Inc Credit Plan | Dept 56-420410646 | P.O. Box 689020 | Des Moines, IA 50368-9020 | | |
| Trade Payable | Office Depot Store 406 | 1317 State Hwy 114 W | Grapevine, TX 76051 | | | |
| Contract Counter Party | Office Depot, Inc | 6600 N Military Trail | Boca Raton , FL 33496 | | | |
| Trade Payable | Office Depot, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | |
| Trade Payable | Office Depot, Inc | P.O. Box 660113 | Dallas, TX 75266-0113 | | | |
| Trade Payable | Office Enterprises Inc | 6002 Municipal St | Weston, WI 54476 | | | |
| Trade Payable | Office Essentials | 1834 Walton Rd | St Louis, MO 63114 | | | |
| Trade Payable | Office Furniture Firm Inc | P.O. Box 3508 | Fort Mill, SC 29708 | | | |
| Trade Payable | Office Images Inc | Trainers Warehouse, Office Oxygen | 89 K Washington Ave | Natick, MA 01760-3441 | | |
| Trade Payable | Office Max - Om Workspace | Office Max Contract Inc | P.O. Box 101705 | Atlanta, GA 30392-1705 | | |
| Trade Payable | Office Nameplates.Com | 61 N Plains Industrial Rd | Wallingford, CT 06492 | | | |
| Unclaimed Property | Office Of Finance & Treasury | 1275 K St Nw, Ste 500-B | Washington, DC 20005 | | | |
| Trade Payable | Office Of Finance & Treasury | Unclaimed Property Unit | 1101 4th St Sw, Ste 800W | Washington, DC 20024 | | |
| Taxing Authorities | Office Of Insurance Commissioner | 5000 Capitol Blvd | Tumwater, WA 98501 | | | |
| Litigation | Office Of Kansas Attorney | Consumer Complaints and Information | 1 Ashburton Pl | Boston, MA 02108 | | |
| Trade Payable | Office Of Lieutenant Governor Vi | Division of Banking & Insurance | 5049 Kongens Gade | St Thomas, VI 00802 | | |
| Trade Payable | Office Of State Parks | P.O. Box 44265 | Baton Rouge, LA 70804 | | | |
| Taxing Authorities | Office Of State Tax Commissioner | State Capitol | 600 E Blvd Ave, Dept 127 | Bismark, ND 58505-0553 | | |
| Attorneys General | Office Of The Attorney General | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Attorneys General | Office Of The Attorney General | 100 N Carson St | Carson City, NV 89701-4717 | | | |
| Attorneys General | Office Of The Attorney General | 100 W Randolph St | Chicago, IL 60601 | | | |
| Attorneys General | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501 | | | |
| Attorneys General | Office Of The Attorney General | 109 State St | Montpelier, VT 05609 | | | |
| Attorneys General | Office Of The Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | | |
| Attorneys General | Office Of The Attorney General | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | | |
| Attorneys General | Office Of The Attorney General | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | |
| Attorneys General | Office Of The Attorney General | 150 S Main St | Providence, RI 02903 | | | |
| Attorneys General | Office Of The Attorney General | 16th Fl, Strawberry Sq | Harrisburg, PA 17120 | | | |
| Attorneys General | Office Of The Attorney General | 200 St Paul Pl | Baltimore, MD 21202 | | | |
| Attorneys General | Office Of The Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | | |
| Attorneys General | Office Of The Attorney General | 202 N 9th St | Richmond, VA 23219 | | | |
| Attorneys General | Office Of The Attorney General | 2115 State Capitol | P.O. Box 98920 | Lincoln, NE 68509 | | |
| Attorneys General | Office Of The Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | |
| Attorneys General | Office Of The Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | |
| Attorneys General | Office Of The Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | | |
| Attorneys General | Office Of The Attorney General | 33 Capitol St | Concord, NH 03301 | | | |
| Attorneys General | Office Of The Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | |
| Attorneys General | Office Of The Attorney General | 40 Capitol Sq SW | Atlanta, GA 30334 | | | |
| Attorneys General | Office Of The Attorney General | 425 Queen St | Honolulu, HI 96813 | | | |
| Attorneys General | Office Of The Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | |
| Attorneys General | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | St Paul, MN 55101-2131 | | | |
| Attorneys General | Office Of The Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | |
| Attorneys General | Office Of The Attorney General | 525 W Ottawa St | P.O. Box 30212 | Lansing, MI 48909 | | |
| Attorneys General | Office Of The Attorney General | 55 Elm St | Hartford, CT 06106 | | | |
| Attorneys General | Office Of The Attorney General | 6 State House Station | Augusta, ME 04333 | | | |
| Attorneys General | Office Of The Attorney General | 600 E Blvd Ave, Dept 125 | Bismarck, ND 58505 | | | |
| Attorneys General | Office Of The Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | |
| Attorneys General | Office Of The Attorney General | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | | | |
| Attorneys General | Office Of The Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | |
| Attorneys General | Office Of The Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | |
| Taxing Authorities | Office Of The Attorney General | Attn: Registry of Charitable Trusts | P.O. Box 903447 | Sacramento, CA 94203-4470 | | |
| Attorneys General | Office Of The Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | |
| Contract Counter Party | Office Of The Attorney General | Charities Bureau | State of New York | Albany, NY 12224 | | |
| Attorneys General | Office Of The Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | |
| Attorneys General | Office Of The Attorney General | Delaware Dept of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | |
| Attorneys General | Office Of The Attorney General | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | | |
| Attorneys General | Office Of The Attorney General | Indiana Government Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | | |
| Attorneys General | Office Of The Attorney General | Justice Bldg, 3rd Fl | 215 N Sanders | P.O. Box 201401 | Helena, MT 59620-1401 | |
| Attorneys General | Office Of The Attorney General | Kendrick Bldg | 2320 Capitol Ave | Cheyenne, WY 82002 | | |
| Attorneys General | Office Of The Attorney General | Oregon Dept of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 11549 | Columbia, SC 29211 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 142320 | Salt Lake City, UT 84114-2320 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 7857 | Madison, WI 53707-7857 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Box 94005 | Baton Rouge, LA 70804 | | | |
| Attorneys General | Office Of The Attorney General | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | | |
| Attorneys General | Office Of The Attorney General | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | |
| Attorneys General | Office Of The Attorney General | RJ Hughes Justice Complex | 25 Market St, Box 080 | Trenton, NJ 08625-0080 | | |
| Attorneys General | Office Of The Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | Charleston, WV 25305 | | | |
| Attorneys General | Office Of The Attorney General | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | |
| Attorneys General | Office Of The Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399-1050 | | |
| Attorneys General | Office Of The Attorney General | State of Idaho | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-0010 | |
| Attorneys General | Office Of The Attorney General | Supreme Court Bldg | 207 W High St | P.O. Box 899 | Jefferson City, MO 65102 | |
| Attorneys General | Office Of The Attorney General | The Capitol | Albany, NY 12224-0341 | | | |
| Attorneys General | Office Of The Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | |
| Core Parties | Office Of The Utd States Trustee | 844 King St, Ste 2207 | P.O. Box 35 | Wilmington, DE 19801 | | |
| Trade Payable | Office of Vital Records | P.O. Box 1000 | Richmond, VA 23218-1000 | | | |
| Trade Payable | Office Scapes Direct | 12021 Centron Pl | Cincinnati, OH 45246-1702 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Office Team | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | |
| Trade Payable | Office View Software, Inc | 915 Plante Dr | Ottawa, ON K1V 9E3 | Canada | | |
| Affiliate | Office, Special Narcotics Prosecutor | Greater New York Councils, Bsa 640 | 80 Centre St | New York, Ny 10013 | | |
| Trade Payable | Officerroth Inc | 1734 E 40th St | East Hwy 37 | Hibbing, MN 55746 | | |
| Trade Payable | Officer, Mary | Address Redacted | | | | |
| Trade Payable | Officeteam | 12400 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Offset Atlanta | P.O. Box 201082 | Houston, TX 77216-1082 | | | |
| Trade Payable | Oficina Scout Mundial | Avenida Ricardo Lyon 1085 | Santiago, 6650426 | Chile | | |
| Affiliate | Og Moorehouse Post 61 American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | |
| Affiliate | Og Moorehouse Post 61-American Legion | Daniel Webster Council, Bsa 330 | Milton Nh | Milton, NH 03851 | | |
| Affiliate | Ogallala Optimist | Overland Trails 322 | 619 W C St | Ogallala, NE 69153 | | |
| Affiliate | Ogden Copes Course | Trapper Trails S89 | 1200 E 5400 S | Ogden, UT 84403 | | |
| Affiliate | Ogden Engine Co | Westchester Putnam 388 | 203 Ashford Ave | Dobbs Ferry, NY 10522 | | |
| Affiliate | Ogden Lions Club | c/o John Emerson | Mid Iowa Council 177 | 619 W Div St | Ogden, IA 50212 | |
| Affiliate | Ogden Memorial Presbyterian Church | Patriots Path Council 358 | 286 Main St | Chatham, NJ 07928 | | |
| Affiliate | Ogden Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 305 W Main St | Princeton, KY 42445 | | |
| Affiliate | Ogden Presbyterian Church | Christian Education Committee | Seneca Waterways 397 | 2400 S Union St | Spencerport, Ny 14559 | |
| Trade Payable | Ogden Scout Shop - Opc | 1200 E 5400 S | Ogden, UT 84403 | | | |
| Affiliate | Ogden Utd Church Of Christ | Trapper Trails S89 | 3350 Harrison Blvd | Ogden, UT 84403 | | |
| Affiliate | Ogdensburg First Utd Methodist Church | Longhouse Council 373 | 627 Caroline St | Ogdensburg, NY 13669 | | |
| Affiliate | Oglesby Volunteer Fire Dept | Longhorn Council 662 | 2090 County Rd 303 | Oglesby, TX 76561 | | |
| Affiliate | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 403 | Lexington, GA 30648 | | |
| Affiliate | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 406 | Lexington, GA 30648 | | |
| Trade Payable | Ogletree Deakins Nash Smoak&Stewart PC | P.O. Box 89 | Columbia, SC 29202 | | | |
| Trade Payable | Ogs Technologies Inc | dba Waterbury | P.O. Box 2074 | New Haven, CT 06521 | | |
| Trade Payable | O'Hagan Spencer | Address Redacted | | | | |
| Affiliate | Ohana | San Francisco Bay Area Council 028 | 2443 Fillmore St 458 | San Francisco, CA 94115 | | |
| Affiliate | Ohara Catholic School | Oregon Trail Council 697 | 715 W 18th Ave | Eugene, OR 97402 | | |
| Affiliate | Ohev Shalom - The National Synagogue | National Capital Area Council 082 | 1600 Jonquil St Nw | Washington, DC 20012 | | |
| Taxing Authorities | Ohio Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | |
| Litigation | Ohio Attorney General'S Office | Consumer Protection Unit | 313 NE 21st St | Oklahoma City, OK 73105 | | |
| Affiliate | Ohio Avenue Elementary School PTO | Simon Kenton Council 441 | 505 S Ohio Ave | Columbus, OH 43205 | | |
| Trade Payable | Ohio Bureau Of Employment Serv | P.O. Box 923 | 145 S Front St | Columbus, OH 43216 | | |
| Trade Payable | Ohio Child Support Payment Central | P.O. Box 182394 | Columbus, OH 43218 | | | |
| Affiliate | Ohio City Inc | Lake Erie Council 440 | 2525 Market Ave, Ste A | Cleveland, OH 44113 | | |
| Affiliate | Ohio Construction Academy | Simon Kenton Council 441 | 1725 Jetway Blvd | Columbus, OH 43219 | | |
| Trade Payable | Ohio Dept Of Job & Family Services | P.O. Box 182404 | Columbus, OH 43218-2404 | | | |
| Trade Payable | Ohio Gratings Inc | 5299 Sway St Sw | Canton, OH 44706 | | | |
| Affiliate | Ohio River Valley | P.O. Box 6186 | Wheeling, WV 26003-0716 | | | |
| Trade Payable | Ohio River Valley Cncl 619 | P.O. Box 6186 | Rd 1-Gc B P Rd | Wheeling, WV 26003-0716 | | |
| Trade Payable | Ohio River Valley Co | c/o Stephen Klump | dba Mason Co Auto Sales | 4694 Aa Hwy | Dover, KY 41034 | |
| Trade Payable | Ohio River Valley Co | dba Mason County Auto Sales | 4694 Aa Hwy | Dover, KY 41034 | | |
| Affiliate | Ohio River Valley Council | Ohio River Valley Council 619 | P.O. Box 6186 | Wheeling, WV 26003 | | |
| Taxing Authorities | Ohio Secretary Of State | P.O. Box 788 | Columbus, OH 43216 | | | |
| Trade Payable | Ohio Secretary Of State | P.O. Box 788 | Columbus, OH 43216-0788 | | | |
| Litigation | Ohio State Attorneys General | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | |
| Affiliate | Ohio State School For The Blind | Simon Kenton Council 441 | 5220 N High St | Columbus, OH 43214 | | |
| Trade Payable | Ohio State University | Attn: Office of the University Bursar | 281 W Ln Ave | Columbus, OH 43210 | | |
| Trade Payable | Ohio State University | P.O. Box 183248 | Columbus, OH 43218-3248 | | | |
| Trade Payable | Ohio Treasurer Of State | P.O. Box 16560 | Columbus, OH 43216-6560 | | | |
| Trade Payable | Ohio University | Office of the Bursar | P.O. Box 960 | Athens, OH 45701 | | |
| Affiliate | Ohio Utd Presbyterian Church | Laurel Highlands Council 527 | 1236 Longvue Ave | Aliquippa, PA 15001 | | |
| Trade Payable | Ohio Wesleyan University | Office of Career Services | Hwcc 324 | Delaware, OH 43015 | | |
| Affiliate | Ohmer Park Utd Methodist Church | Miami Valley Council, Bsa 444 | 1357 Arbor Ave | Dayton, OH 45420 | | |
| Trade Payable | Ohrys Indian Restaurant | 7750 N Mcarthur Blvd, Ste 195 | Irving, TX 75063 | | | |
| Affiliate | Oil Tech Energy Co | Transatlantic Council, Bsa 802 | P.O. Box 26772 | Safat, 13128 | Kuwait | |
| Affiliate | Okaloosa County Sheriff'S Office | Gulf Coast Council 773 | Courthouse Annex | Shalimar, FL 32579 | | |
| Affiliate | Okaloosa Stemm Academy PTO | Gulf Coast Council 773 | 379 Edge Ave | Valparaiso, FL 32580 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Okauchee Lions Club | Potawatomi Area Council 651 | 412 Wisconsin Ave | Okauchee, WI 53069 | | |
| Affiliate | Okc River Sports | Last Frontier Council 480 | 725 S Lincoln Blvd | Oklahoma City, OK 73129 | | |
| Affiliate | Okeana Utd Methodist Church | Dan Beard Council, Bsa 438 | 6479 Okeana Drewersburg Rd | Okeana, OH 45053 | | |
| Affiliate | Okeechobee AL Memorial Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, Fl 34974 | | |
| Affiliate | Okeechobee Memorial AL Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, Fl 34974 | | |
| Affiliate | Okemos Community Church | Water and Woods Council 782 | 4734 Okemos Rd | Okemos, MI 48864 | | |
| Affiliate | Okemos Kiwanis Club | Water and Woods Council 782 | 2222 Riverwood Dr | Okemos, MI 48864 | | |
| Affiliate | Okemos Masonic Lodge | Water and Woods Council 782 | 2175 Hamilton Rd | Okemos, MI 48864 | | |
| Litigation | Oklahoma Attorney General | Consumer Protection Section | 1162 Court St, Ne | Salem, OR 97301-4096 | | |
| Trade Payable | Oklahoma Centralized Support Registery | P.O. Box 268809 | Oklahoma City, OK 73126 | | | |
| Trade Payable | Oklahoma Centralized Support Registry | P.O. Box 268809 | Oklahoma City, OK 73126 | | | |
| Trade Payable | Oklahoma Christian University | Attn: Financial Servs | P.O. Box 11000 | Oklahoma City, OK 73136-1100 | | |
| Affiliate | Oklahoma City Fire Dept | Last Frontier Council 480 | 820 NW 5th St | Oklahoma City, OK 73106 | | |
| Trade Payable | Oklahoma City Golf & Country Club Inc | 7000 NW Grand Blvd | Nichols Hills, OK 73116-4122 | | | |
| Affiliate | Oklahoma County Sheriff | Last Frontier Council 480 | 201 N Shartel Ave | Sheriff John Whetsel | Oklahoma City, OK 73102 | |
| Trade Payable | Oklahoma Employment Security Commission | P.O. Box 52004 | Oklahoma City, OK 73152-2004 | | | |
| Trade Payable | Oklahoma Hall Of Fame, Inc | 1400 Classen Dr | Oklahoma City, OK 73106 | | | |
| Trade Payable | Oklahoma Secretary Of State | 2300 N Lincoln 101 | Oklahoma City, OK 73105-4897 | | | |
| Trade Payable | Oklahoma Society Of Cpa'S | 1900 N W Expressway -, Ste 910 | Oklahoma City, OK 73118-1898 | | | |
| Trade Payable | Oklahoma St. Dept Of Education | Attn: Sandy Garrett | St. Sup. of Public Instruction | 2500 N Lincoln Blvd | Oklahoma City, OK 73105-4599 | |
| Litigation | Oklahoma State Attorneys General | State Capitol | Rm. 112 2300 N Lincoln Blvd | Oklahoma City, OK 73105 | | |
| Trade Payable | Oklahoma State Dept Of Health | 1000 NE 10Th | Oklahoma City, OK 73117-1299 | | | |
| Trade Payable | Oklahoma State Treasurer | Unclaimed Property Div | 2300 N Lincoln Blvd, Rm 217 | Oklahoma City, OK 73105 | | |
| Trade Payable | Oklahoma State Univ | Attn: Joanne Kindschi | 113 Student Union | Stillwater, OK 74078 | | |
| Trade Payable | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | Oklahoma City, OK 73126-0920 | | |
| Trade Payable | Oklahoma Tax Commission | P.O. Box 26860 | Oklahoma City, OK 73126-0860 | | | |
| Taxing Authorities | Oklahoma Tax Commission | P.O. Box 26930 | Oklahoma City, OK 73126-0930 | | | |
| Unclaimed Property | Oklahoma Tax Commission | Unclaimed Property Section | 2501 Lincoln Blvd | Oklahoma City, OK 73194-0010 | | |
| Affiliate | Okolona Elementary School | Lincoln Heritage Council 205 | 7606 Preston Hwy | Louisville, KY 40219 | | |
| Trade Payable | Okoniewski Paul | Address Redacted | | | | |
| Litigation | Okun, Oddo & Babat, P.C. | Attn: David Oddo | 8 W 38th St, Ste 1002 | New York, NY 10018 | | |
| Litigation | Okun, Oddo & Babat, PC | Address Redacted | | | | |
| Litigation | Okun, Oddo & Babat, PC | Address Redacted | | | | |
| Affiliate | Olalla Bible Church | Chief Seattle Council 609 | 13053 Olalla Valley Rd Se | Olalla, WA 98359 | | |
| Affiliate | Olalla Grange 1125 | Chief Seattle Council 609 | 7554 SE Fragaria Rd | Olalla, WA 98359 | | |
| Affiliate | Olathe Christian Church | Heart of America Council 307 | 1115 S Ridgeview Rd | Olathe, KS 66062 | | |
| Affiliate | Olathe Fire Explorer Post | Heart of America Council 307 | 1225 S Hamilton Cir | Olathe, KS 66061 | | |
| Affiliate | Olathe Police Dept | Heart of America Council 307 | 501 E Hwy 56 | Olathe, KS 66061 | | |
| Affiliate | Old Bethel Utd Methodist Church | Crossroads of America 160 | 7995 E 21st St | Indianapolis, IN 46219 | | |
| Affiliate | Old Brick Reformed Church | Monmouth Council, Bsa 347 | 490 County Rd 520 | Marlboro, NJ 07746 | | |
| Affiliate | Old Bridge Columbian Club | Monmouth Council, Bsa 347 | P.O. Box 183 | Old Bridge, NJ 08857 | | |
| Affiliate | Old Bridge Utd Methodist Church | National Capital Area Council 082 | 3966 Old Bridge Rd | Woodbridge, VA 22192 | | |
| Trade Payable | Old Bridge Veterinary Hospital | 2400 Route 516 | Old Bridge, NJ 08857 | | | |
| Trade Payable | Old Cabin Shop | 155 N Blackpowder Ln | Carthage, MO 64836 | | | |
| Trade Payable | Old Colony Cncl 249 | 2438 Washington St | Canton, MA 02021-1148 | | | |
| Trade Payable | Old Colony Council Bsa | 2438 Washington St | Canton, MA 02021 | | | |
| Affiliate | Old Cowtown Museum | Quivira Council, Bsa 198 | 1865 W Museum Blvd | Wichita, KS 67203 | | |
| Trade Payable | Old Dominion University | Office of Finance | Alfred B Rollins Jr Hall | Norfolk, VA 23529-0046 | | |
| Affiliate | Old Donation Episcopal Church | Tidewater Council 596 | 4449 N Witchduck Rd | Virginia Beach, VA 23455 | | |
| Affiliate | Old First Methodist Church | Monmouth Council, Bsa 347 | 207 Locust Ave | West Long Branch, NJ 07764 | | |
| Trade Payable | Old Friend Footwear | P.O. Box 2736 | Renton, WA 98056 | | | |
| Affiliate | Old Goshenhopen Utd Church Of Christ | Cradle of Liberty Council 525 | P.O. Box 44 | 2092 Church Rd | | |
| Affiliate | Old Greenwich Presbyterian Church | Minsi Trails Council 502 | 17 Greenwich Church Rd | Stewartsville, NJ 08886 | | |
| Affiliate | Old Hickory | 6600 Silas Creek Pkwy | Winston-Salem, NC 27106-5058 | | | |
| Trade Payable | Old Hickory Cncl 427 | 6600 Silas Creek Pkwy | Winston-Salem, NC 27106-5058 | | | |
| Affiliate | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138 | | |
| Affiliate | Old Hickory Utd Methodist Church | Middle Tennessee Council 560 | 1216 Hadley Ave | Old Hickory, TN 37138 | | |
| Trade Payable | Old Island Marina Inc | 7009 Shrimp Rd, Ste 2 | Stock Island | Key W, Fl 33040 | | |
| Affiliate | Old Mill Home & School Assoc. | Monmouth Council, Bsa 347 | 2119 Old Mill Rd | Sea Girt, NJ 08750 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Old Mission Utd Methodist Church | Heart of America Council 307 | 5519 State Park Rd | Fairway, KS 66205 | | |
| Affiliate | Old National Bank Rockville | Crossroads of America 160 | P.O. Box 167 | 128 W Ohio St | Rockville, IN 47872 | |
| Affiliate | Old North Confluence | Greater St Louis Area Council 312 | 3017 N 13th St | Saint Louis, MO 63107 | | |
| Affiliate | Old North State | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | |
| Trade Payable | Old North State Cncl 70 | 140S Wover Ter | Greensboro, NC 27408 | | | |
| Affiliate | Old North Utd Methodist Church | Buffalo Trace 156 | 4201 Stringtown Rd | Evansville, IN 47711 | | |
| Affiliate | Old Paramus Reform Church | Northern New Jersey Council, Bsa 333 | 660 E Len Ave | Ridgewood, NJ 07450 | | |
| Affiliate | Old Pine Street Presbyterian Church | Cradle of Liberty Council 525 | 412 Pine St | Philadelphia, PA 19106 | | |
| Affiliate | Old Plank Road Baptist Church | North Florida Council 087 | 8964 Old Plank Rd | Jacksonville, FL 32220 | | |
| Affiliate | Old Point Comfort Yacht Club | Colonial Virginia Council 595 | P.O. Box 3369 | Hampton, VA 23663 | | |
| Trade Payable | Old Red Museum | Old Courthouse Inc | 100 S Houston St | Dallas, TX 75202 | | |
| Affiliate | Old Redford Academy Middle School PTA | Great Lakes Fsc 272 | 22122 W Mcnichols Rd | Detroit, MI 48219 | | |
| Lender | Old Republic Insurance Co | c/o : Old Republic Risk Management | Attn: Chief Financial Officer | 445 S Moorland Rd, Ste 300 | | |
| Trade Payable | Old Republic Insurance Co | c/o Old Republic Risk Mgmt Premium | P.O. Box 2939 | Milwaukee, WI 53201-2939 | | |
| Insurance | Old Republic Insurance Group | 307 N Michigan Ave | Chicago, IL 60601 | | | |
| Affiliate | Old River Youth Foundation | Greater Los Angeles Area 033 | P.O. Box 2168 | Downey, CA 90242 | | |
| Affiliate | Old Saratoga Post 278 American Legion | Twin Rivers Council 364 | 6 Clancy St | Schuylerville, NY 12871 | | |
| Affiliate | Old School Troop 3510 | Middle Tennessee Council 560 | P.O. Box 666 | 1220 School St | Spring Hill, TN 37174 | |
| Trade Payable | Old Schoolhouse Magazine | P.O. Box 8426 | Gray, TN 37615 | | | |
| Trade Payable | Old Scout Outdoor Products | 5608 Harriet Ave | Minneapolis, MN 55419-1832 | | | |
| Affiliate | Old South Presbyterian Church | The Spirit of Adventure 227 | 29 Federal St | Newburyport, MA 01950 | | |
| Affiliate | Old South Union Church Ucc | Mayflower Council 251 | 25 Columbian St | Weymouth, MA 02190 | | |
| Affiliate | Old South Utd Church Of Christ | Lake Erie Council 440 | 9802 Chillicothe Rd | Kirtland, OH 44094 | | |
| Affiliate | Old South Utd Methodist Church | The Spirit of Adventure 227 | 6 Salem St | Reading, MA 01867 | | |
| Affiliate | Old St. Andrew'S Parish Church | Coastal Carolina Council 550 | 2604 Ashley River Rd | Charleston, SC 29414 | | |
| Affiliate | Old Stone Church, Congregational | Connecticut Yankee Council Bsa 072 | 251 Main St | East Haven, CT 06512 | | |
| Affiliate | Old Tappan First Aid Corps | Northern New Jersey Council, Bsa 333 | 4 Russell Ave | Old Tappan, NJ 07675 | | |
| Affiliate | Old Tennent Presbyterian Church | Monmouth Council, Bsa 347 | P.O. Box 6 | Tennent, NJ 07763 | | |
| Trade Payable | Old Time Wooden Nickel Co | 345 Old Austin Rd | San Antonio, TX 78209 | | | |
| Affiliate | Old Timers Club- Ship 121 | Greater Los Angeles Area 033 | 502 Wickliffe Dr | Pasadena, CA 91104 | | |
| Affiliate | Old Timers Club Troop 121 | Greater Los Angeles Area 033 | 1321 Cortez St | Los Angeles, CA 90026 | | |
| Trade Payable | Old Town Catering Co | 4000 Saint Josephs Pl Nw | Albuquerque, NM 87120 | | | |
| Affiliate | Old Town Lodge 908 | Of Free & Accepted Masons | Suffolk County Council Inc 404 | 40 Main St | Southampton, Ny 11968 | |
| Affiliate | Old Town Triangle Assoc | Pathway To Adventure 456 | 335 W Menomonee St | Chicago, IL 60614 | | |
| Affiliate | Old Washington Presbyterian Church | Muskingum Valley Council, Bsa 467 | 227 Old National Rd | Old Washington, OH 43768 | | |
| Affiliate | Old Zionsville Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 215 | Old Zionsville, PA 18068 | | |
| Affiliate | Olde Creek Elementary School PTA | National Capital Area Council 082 | 9524 Old Creek Dr | Fairfax, VA 22032 | | |
| Trade Payable | Olde Port Tours LLC | Portsmouth Harbor Cruises | 64 Ceres St | Portsmouth, NH 03801 | | |
| Affiliate | Olde Sawmill Elementary PTO | Simon Kenton Council 441 | 2485 Olde Sawmill Blvd | Dublin, OH 43016 | | |
| Trade Payable | Oldenkamp Inc | 801 Black Forest Rd | Hull, IA 51239 | | | |
| Affiliate | Ole 97 Alumni Assoc | Chickasaw Council 558 | 7125 Getwell Rd, Ste 201 | Southaven, MS 38672 | | |
| Affiliate | Olean American Legion Post 530 | Allegheny Highlands Council 382 | 307 E State St | Olean, NY 14760 | | |
| Trade Payable | Olen Eathorne | Address Redacted | | | | |
| Employees | Olga Fedorova | Address Redacted | | | | |
| Employees | Olga Larimer | Address Redacted | | | | |
| Employees | Olga Zavala | Address Redacted | | | | |
| Trade Payable | Olin College Of Engineering | Student Affairs | 1000 Olin Way | Needham, MA 02492 | | |
| Trade Payable | Olin Reynolds | Address Redacted | | | | |
| Employees | Oliris Ramos | Address Redacted | | | | |
| Affiliate | Olive Baptist Church | Buckskin 617 | P.O. Box 152 | Julian, WV 25529 | | |
| Affiliate | Olive Bethel Missonary Baptisit Church | Three Rivers Council 578 | 5830 Fm 1011 | Liberty, TX 77575 | | |
| Affiliate | Olive Branch Community Church | California Inland Empire Council 045 | 7702 El Cerrito Rd | Corona, CA 92881 | | |
| Affiliate | Olive Chapel Baptist Church | Occoneechee 421 | 600 New Hill Olive Chapel Rd | Apex, NC 27502 | | |
| Affiliate | Olive Crest Utd Methodist Mens Club | Mid-America Council 326 | 7180 N 60th St | Omaha, NE 68152 | | |
| Affiliate | Olive Fire Dept  1 Inc | Rip Van Winkle Council 405 | P.O. Box 1309 | Olivebridge, NY 12461 | | |
| Affiliate | Olive J. Dodge PTA | Mobile Area Council-Bsa 004 | 2615 Longleaf Dr | Mobile, AL 36693 | | |
| Trade Payable | Oliver Broadrick | Address Redacted | | | | |
| Trade Payable | Oliver C Allen Jr | Address Redacted | | | | |
| Trade Payable | Oliver C Allen Jr | Address Redacted | | | | |
| Trade Payable | Oliver Cervantes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Oliver Checketts | Address Redacted | | | | |
| Affiliate | Oliver Elementary School PTA | Greater Alabama Council 001 | 6871 6th Ct S | Birmingham, AL 35212 | | |
| Trade Payable | Oliver Elmgren | Address Redacted | | | | |
| Employees | Oliver G Chandler | Address Redacted | | | | |
| Affiliate | Oliver H Perry Elementary School | Lake Erie Council 440 | 18400 Schenely Ave | Cleveland, OH 44119 | | |
| Employees | Oliver Haskell | Address Redacted | | | | |
| Trade Payable | Oliver Heady | Address Redacted | | | | |
| Employees | Oliver Henry Cole | Address Redacted | | | | |
| Trade Payable | Oliver Hess | Address Redacted | | | | |
| Employees | Oliver King | Address Redacted | | | | |
| Trade Payable | Oliver M Wenson | Address Redacted | | | | |
| Employees | Oliver Nguyen | Address Redacted | | | | |
| Affiliate | Oliver Partnership School PTA | The Spirit of Adventure 227 | 183 Haverhill St | Lawrence, MA 01840 | | |
| Trade Payable | Oliver Schneider | Address Redacted | | | | |
| Affiliate | Oliver Springs Fire Dept | Great Smoky Mountain Council 557 | 701 Main St | Oliver Springs, TN 37840 | | |
| Employees | Oliver Stratton Fisher | Address Redacted | | | | |
| Affiliate | Olivero Ward - LDS Sahuarita Stake | Catalina Council 011 | P.O. Box 426 | Sahuarita, AZ 85629 | | |
| Affiliate | Olivet Baptist Church | Indian Nations Council 488 | 155 N 65th W Ave | Tulsa, OK 74127 | | |
| Affiliate | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611 | | |
| Affiliate | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 677 Clinton St | Reading, PA 19601 | | |
| Affiliate | Olivet Lutheran Church | Erie Shores Council 460 | 5840 Monroe | Sylvania, OH 43560 | | |
| Affiliate | Olivet Lutheran Church | Northern Lights Council 429 | 1330 University Dr S | Fargo, ND 58103 | | |
| Affiliate | Olivet Moravian & Brookstown Methodist | Old Hickory Council 427 | 2205 Olivet Church Rd | Winston Salem, NC 27106 | | |
| Trade Payable | Olivet Nazarene University | Office of Financial Aid | Miller Business Center | 1 University Ave | Bourbonnais, IL 60914-2345 | |
| Affiliate | Olivet Presbyterian Church | Stonewall Jackson Council 763 | 2575 Garth Rd | Charlottesville, VA 22901 | | |
| Affiliate | Olivet Utd Methodist Church | Del Mar Va 081 | 115 S Main St | Galena, MD 21635 | | |
| Affiliate | Olivets Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611 | | |
| Employees | Olivette Landers | Address Redacted | | | | |
| Employees | Olivia A Braun | Address Redacted | | | | |
| Employees | Olivia A Dratler | Address Redacted | | | | |
| Employees | Olivia A Starich | Address Redacted | | | | |
| Trade Payable | Olivia Chandler | Address Redacted | | | | |
| Trade Payable | Olivia G Sanders | Address Redacted | | | | |
| Employees | Olivia K Gehring | Address Redacted | | | | |
| Employees | Olivia K Hogenkamp | Address Redacted | | | | |
| Trade Payable | Olivia K Ogren-Hrejsa | Address Redacted | | | | |
| Affiliate | Olivia Lions Club | Northern Star Council 250 | 305 N 7th St | Olivia, MN 56277 | | |
| Employees | Olivia M Allen | Address Redacted | | | | |
| Trade Payable | Olivia N Rogers | Address Redacted | | | | |
| Employees | Olivia Ogren-Hrejsa | Address Redacted | | | | |
| Trade Payable | Olivia Ogren-Hrejsa | Address Redacted | | | | |
| Employees | Olivia R Holt | Address Redacted | | | | |
| Affiliate | Oljato Camp Staff | Pacific Skyline Council 031 | 1305 Middlefield Rd | Palo Alto, CA 94301 | | |
| Employees | Ollie Burks | Address Redacted | | | | |
| Employees | Ollie Carter | Address Redacted | | | | |
| Employees | Ollie Kendrick Jr | Address Redacted | | | | |
| Employees | Ollie Turner | Address Redacted | | | | |
| Employees | Ollliver Meneses | Address Redacted | | | | |
| Trade Payable | Olmsted Signs & Graphics | P.O. Box 306 | Grand Haven, MI 49417-0306 | | | |
| Trade Payable | Olmsted-Kirk Paper Co | 2420 Butler | P O Drawer 970093 | Dallas, TX 75397-0093 | | |
| Affiliate | Olney Mill Community Assoc | National Capital Area Council 082 | 4421 Thornhurst Dr | Olney, MD 20832 | | |
| Affiliate | Olney School E. P. O. | Erie Shores Council 460 | 512 Lemoyne Rd | Northwood, OH 43619 | | |
| Affiliate | Olomana | Aloha Council, Bsa 104 | 42-137 Old Kalanianaole Rd | Kailua, HI 96734 | | |
| Affiliate | Olph Catholic Church | Cherokee Area Council 556 | 501 S Moore Rd | Chattanooga, TN 37412 | | |
| Affiliate | Olsen Park PTA | Golden Spread Council 562 | 2409 Anna St | Amarillo, TX 79106 | | |
| Trade Payable | Olsen,Shirley | Address Redacted | | | | |
| Trade Payable | Olson, Bonnie | Address Redacted | | | | |
| Trade Payable | Olson'S Modern Drug | Attn: Harold Olson | 762 Washington St | Montpelier, ID 83254-1422 | | |
| Affiliate | Olympia Elks Lodge 186 | Pacific Harbors Council, Bsa 612 | 1818 4th Ave E | Olympia, WA 98506 | | |
| Affiliate | Olympia Fields Utd Methodist Church | Pathway To Adventure 456 | 20301 Wern Ave | Olympia Fields, IL 60461 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Olympia Police Dept | Pacific Harbors Council, Bsa 612 | 601 4th Ave E | Olympia, WA 98501 | | |
| Trade Payable | Olympic Granola, Inc | 39724 Grand Ave N | North Branch, MN 55056 | | | |
| Affiliate | Olympic High School Exp. 2 Lab 1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273 | | |
| Affiliate | Olympic High School Exp.1 Lab Ll | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273 | | |
| Affiliate | Olympic High School Exp.3 Lab 3 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273 | | |
| Trade Payable | Olympus Brands Inc | P.O. Box 772483 | Miami, FL 33177 | | | |
| Employees | Oma Tracy | Address Redacted | | | | |
| Affiliate | Omaha Animal Medical Group | Mid-America Council 326 | 3316 N 120th St | Omaha, NE 68164 | | |
| Affiliate | Omaha Elks 39 | Mid-America Council 326 | 6410 S 96th St | Omaha, NE 68127 | | |
| Affiliate | Omaha Police Dept | Mid-America Council 326 | Box 55006 | 505 S 15th St | | |
| Affiliate | Omaha Storm Chasers | Mid-America Council 326 | 12356 Ballpark Way | Werner Park | Papillion, NE 68046 | |
| Trade Payable | Omaha World Herald | 1314 Douglas St, Ste 600 | World Herald Bldg | Omaha, NE 68102 | | |
| Affiliate | Omaha World Herald | Mid-America Council 326 | 1314 Douglas St, Ste 1500 | Omaha, NE 68102 | | |
| Employees | Omar Buval | Address Redacted | | | | |
| Employees | Omar D Gonzalez-Roman | Address Redacted | | | | |
| Employees | Omar Esteban Mauras | Address Redacted | | | | |
| Trade Payable | Omar Koury | Address Redacted | | | | |
| Trade Payable | Omar Messallam | Address Redacted | | | | |
| Trade Payable | Omega Broadcast Group | 817 W Howard Ln | Austin, TX 78753 | | | |
| Affiliate | Omega Community Development Corp | Miami Valley Council, Bsa 444 | 1800 Harvard Blvd | Dayton, OH 45406 | | |
| Trade Payable | Omega Pacific, Inc | 11427 W 21st Ave | Airway Heights, WA 99001 | | | |
| Trade Payable | Omega Printing Inc | 201 Williams St | Bensenville, IL 60106 | | | |
| Affiliate | Omega Psi Phi Fraternity Eta Iota Iota | National Capital Area Council 082 | P.O. Box 5273 | Kingshill, VI 00851 | | |
| Affiliate | Omega Psi Phi Fraternity Inc | Denver Area Council 061 | P.O. Box 8448 | Denver, CO 80201 | | |
| Trade Payable | Omkar Savant | Address Redacted | | | | |
| Trade Payable | Omnemail | 6345 Barberry Hill Dr | Gainesville, GA 30506 | | | |
| Trade Payable | Omni Dallas Hotel Park West | 1590 Lbj Freeway | Dallas, TX 75234 | | | |
| Trade Payable | Omni Ft Worth Gp Corp | dba Omni Ft Worth Hotel | 1300 Houston St | Ft Worth, TX 76102-6556 | | |
| Trade Payable | Omni Hotel At Cnn Center | 100 Cnn Ctr | Atlanta, GA 30303 | | | |
| Contract Counter Party | Omni Hotels Management Corp | 100 Cnn Ctr | Atlanta, GA 30303 | | | |
| Contract Counter Party | Omni Hotels Management Corp | 112 College St | San Antonio, TX 78205 | | | |
| Trade Payable | Omni La Mansion Del Rio Hotel | Omni Hotels Management Corp | 112 College St | San Antonio, TX 78205 | | |
| Trade Payable | Omni Management Group Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | |
| Trade Payable | Omni Mandalay Hotel | 221 E Las Colinas Blvd | Irving, TX 75039 | | | |
| Trade Payable | Omni Parker House | Omni Boston Corp | 60 School St | Boston, MA 02108 | | |
| Trade Payable | Omni Richmond Hotel | 100 S 12th St | Richmond, VA 21219 | | | |
| Trade Payable | Omni Shoreham Hotel | 2500 Calvert St Nw | Washington, DC 20008 | | | |
| Trade Payable | Omni Sportsplex Ii LLC | 1247 Belgrove Rd | St Louis, MO 63137 | | | |
| Affiliate | Omni Visions, Tnc. | Middle Tennessee Council 560 | | | | |
| Affiliate | Omni Youth Services | Pathway To Adventure 456 | 668B N Milwaukee Ave | Prospect Heights, IL 60070 | | |
| Contract Counter Party | Omnicard, LLC | Attn: Blackhawk Legal Dept | 6220 Stoneridge Mall Rd | Pleasonton, CA 94588 | | |
| Trade Payable | Omnimed LLC | dba Arrowood / Riverview Medical Ctr | 1393 Celanese Rd | Rock Hill, SC 29732 | | |
| Contract Counter Party | Omniture | 55 E Timpanogos Cir | Orem, UT 84097 | | | |
| Trade Payable | Omniture Inc | Dept Ch 17426 | Palatine, IL 60055-7426 | | | |
| Trade Payable | On Call Catering-Picnic Depot | P.O. Box 148 | Flanders, NJ 07836 | | | |
| Trade Payable | On Location Productions | 210 Tomahawk Tr | Sparta, NJ 07871 | | | |
| Affiliate | On My Honor Coalition Of Prairieville | Istrouma Area Council 211 | 17394 Deerpath Ct | Prairieville, LA 70769 | | |
| Trade Payable | On Site Storage | P.O. Box 718 | Washington, UT 84780 | | | |
| Trade Payable | On Star Center | P.O. Box 430627 | Pontiac, MI 48343 | | | |
| Trade Payable | On Star, LLC | Dept 77246 Onstar Membership Center | P.O. Box 77000 | Detroit, MI 48277-0246 | | |
| Affiliate | On Target | Blackhawk Area 660 | 560 Beechcraft Ln | Crystal Lake, IL 60012 | | |
| Affiliate | Onalaska Lions Club | Gateway Area 624 | 1005 Oak Ave N | Onalaska, WI 54650 | | |
| Trade Payable | Onalee Lenoir | Address Redacted | | | | |
| Affiliate | Onawa Utd Methodist Church | Mid-America Council 326 | 1103 13th St | Onawa, IA 51040 | | |
| Affiliate | Onawa Utd Methodist Mens Club | Mid-America Council 326 | 1103 13th St | Onawa, IA 51040 | | |
| Affiliate | Onaway Community Org | Lake Erie Council 440 | 3107 Warrington Rd | Shaker Hts, OH 44120 | | |
| Trade Payable | Ondrej Duriska | Address Redacted | | | | |
| Affiliate | One Church | Indian Nations Council 488 | 1600 E 141st St | Glenpool, OK 74033 | | |
| Trade Payable | One Communications | P.O. Box 415721 | Boston, MA 02241-5721 | | | |
| Trade Payable | One Communications | P.O. Box 711879 | Cincinnati, OH 45271-1879 | | | |
| Trade Payable | One Diversified LLC | 37 Market St | Kenilworth, NJ 07033 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | One Hope Utd | Northeast Illinois 129 | P.O. Box 1128 | Lake Villa, IL 60046 | | |
| Trade Payable | One Map Place Inc | 700 Hill Trail Dr, 1303 | Euless, TX 76039 | | | |
| Affiliate | One Spirit Utd Methodist Church | Heart of America Council 307 | 7900 Blue Ridge Blvd | Raytown, MO 64138 | | |
| Trade Payable | One Step Inc | 806 W 4th St | Davenport, IA 52802 | | | |
| Trade Payable | One Stop Scouting Limited | Beehive Business Centre | Beehive Ln, Unit 1 | Chelmsford | Essex, CM2 9TE | United Kingdom |
| Affiliate | One Way Ministries | Sequoyah Council 713 | 1004 S Shady Ave | Damascus, VA 24236 | | |
| Trade Payable | One Way Solutions, LLC | 400 Central Ave, Ste 320 | Northfield, IL 60093 | | | |
| Trade Payable | One World Direct | P.O. Box 6 | 10 1st Ave E | Mobridge, SD 57601 | | |
| Contract Counter Party | One World Distribution, Inc | P.O. Box 6 | Mobridge, SD 57601-0006 | | | |
| Employees | Oneal Isaac | Address Redacted | | | | |
| Employees | O'Neal Robinson | Address Redacted | | | | |
| Affiliate | Oneill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 772 | Oneill, NE 68763 | | |
| Affiliate | Onelove Church | Oregon Trail Council 697 | 2895 Chad Dr | Eugene, OR 97408 | | |
| Affiliate | Oneonta Police Dept | Leatherstocking 400 | 79 Main St | Oneonta, NY 13820 | | |
| Affiliate | Oneonta Sportsmen'S Club | Leatherstocking 400 | P.O. Box 345 | Oneonta, NY 13820 | | |
| Trade Payable | Onis C Lentz | Address Redacted | | | | |
| Contract Counter Party | Online Community Services, LLC | 413 Oak Hill Dr | Altamonte Springs, FL 32701 | | | |
| Contract Counter Party | Online Community Services, LLC | 5113 Filmore Pl | Sanford, FL 32773 | | | |
| Trade Payable | Online Consulting Inc | 505 Carr Rd, Ste 100 | Wilmington, DE 19809 | | | |
| Trade Payable | Online LabelsCom | 925 Florida Central Pkwy | Longwood, FL 32750 | | | |
| Trade Payable | Online LabelsCom | 975 Bennett Dr | Longwood, FL 32750 | | | |
| Trade Payable | Online Stores Inc | 1000 Winghouse Dr, Ste 1 | New Stanton, PA 15672 | | | |
| Trade Payable | Only Way Water LLC | P.O. Box 791 | Alderson, WV 24910 | | | |
| Trade Payable | Onondaga Communications | 436 Brattle Rd | Syracuse, NY 13203 | | | |
| Affiliate | Onondaga Hill Presbyterian Church | Longhouse Council 373 | 4797 Makyes Rd | Syracuse, NY 13215 | | |
| Affiliate | Onondaga Yacht Club | Longhouse Council 373 | P.O. Box 186 | Liverpool, NY 13088 | | |
| Trade Payable | Onset Technology Inc | 460 Totten Pond Rd | Waltham, MA 02451 | | | |
| Trade Payable | On-Site Information Destruction | Services of Iowa, LLC | P.O. Box 3485 | Quincy, IL 62305-3485 | | |
| Affiliate | Onslow County Sheriff Dept | East Carolina Council 426 | 701 Mill Ave | Jacksonville, NC 28540 | | |
| Affiliate | Onsted Kiwanis & American Legion Clubs | Southern Shores Fsc 783 | 333 Connor St | Onsted Mi | Onsted, MI 49265 | |
| Affiliate | Onsted Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 45 | Onsted, MI 49265 | | |
| Affiliate | Ontario County Sherif'S Office | Seneca Waterways 397 | 3045 County Complex Dr | Canandaigua, NY 14424 | | |
| Affiliate | Ontario Utd Methodist Church | Buckeye Council 436 | 3540 Park Ave W | Ontario, OH 44906 | | |
| Affiliate | Ontario Volunteer Fire Co | Seneca Waterways 397 | 6160 Walter Cone Dr | Ontario, NY 14519 | | |
| Affiliate | Ontario-Walworth Rotary Club | Seneca Waterways 397 | P.O. Box 4 | Ontario, NY 14519 | | |
| Affiliate | Ontelaunee Rod & Gun Club | Minsi Trails Council 502 | 7974 Gun Club Rd | New Tripoli, PA 18066 | | |
| Trade Payable | Onyx Fine Native Jewelry And Art | 209 W San Francisco St | Santa Fe, NM 87502 | | | |
| Trade Payable | Onyx Waste Services Se4 | P.O. Box 6484 | Carol Stream, IL 60197-6484 | | | |
| Employees | Onzell Washington | Address Redacted | | | | |
| Trade Payable | Ookla LLC | P.O. Box 419102 | Boston, MA 02241-9102 | | | |
| Affiliate | Oologah Utd Methodist Church | Indian Nations Council 488 | 5834 E 410 Rd | Oologah, OK 74053 | | |
| Affiliate | Oologah Utd Methodist Church | Indian Nations Council 488 | P.O. Box 857 | P.O. Box 986 | | |
| Affiliate | Ooltewah Utd Methodist Church | Cherokee Area Council 556 | 6131 Relocation Way | Ooltewah, TN 37363 | | |
| Affiliate | Opa Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701 | | |
| Trade Payable | Ope Dti Inc | 2 Ravinia Dr, Ste 850 | Atlanta, GA 30346 | | | |
| Trade Payable | Ope Dti Inc | P.O. Box 936158 | Atlanta, GA 31193-6158 | | | |
| Affiliate | Opelousas Catholic | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570 | | |
| Affiliate | Opelousas Catholic School | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570 | | |
| Affiliate | Open Arms Community Of Christ | Heart of America Council 307 | 1021 W College St | Independence, MO 64050 | | |
| Affiliate | Open Arms Fellowship | Coastal Carolina Council 550 | 185 Cemetery Rd | Varnville, SC 29944 | | |
| Affiliate | Open Doors Academy | Chippewa Valley Council 637 | 136 E 3rd Ave | Stanley, WI 54768 | | |
| Affiliate | Open Gate Community Church | Yucca Council 573 | 9821 Mccombs St | El Paso, TX 79924 | | |
| Affiliate | Open Heart Utd Methodist Church | Black Hills Area Council 695 695 | 202 E Indiana St | Rapid City, SD 57701 | | |
| Affiliate | Open Lab Idaho Inc | Ore-Ida Council 106 - Bsa 106 | 110 W 33rd St | Garden City, ID 83714 | | |
| Affiliate | Open Sesame Lincoln | Blackhawk Area 660 | 501 S Lincoln Ave | Dixon, IL 61021 | | |
| Trade Payable | Open Text, Inc | 2950 S Delaware St Bay Meadows | Station 3 Bldg, 3rd & 4th Fls | San Mateo, CA 94403 | | |
| Affiliate | Openhearted Campaign | Hoosier Trails Council 145 145 | 2234 E Cape Cod Dr | Bloomington, IN 47401 | | |
| Affiliate | Opequon Presbyterian Church | Shenandoah Area Council 598 | 217 Opequon Church Ln | Winchester, VA 22602 | | |
| Affiliate | Operation Pathways | Southeast Louisiana Council 214 | 3708 Garden Oaks Dr | New Orleans, LA 70114 | | |
| Affiliate | Operation Soldier At Ease | Atlanta Area Council 092 | P.O. Box 723243 | Atlanta, GA 31139 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Operation Warriors Foundation Inc | Pacific Harbors Council, Bsa 612 | P.O. Box 956 | Yelm, WA 98597 | | |
| Trade Payable | Opex Corp | 305 Commerce Dr | Moorestown, NJ 08057-4234 | | | |
| Employees | Ophelia Phillips | Address Redacted | | | | |
| Affiliate | Opportunity House Inc | Three Fires Council 127 | 202 Lucas St | Sycamore, IL 60178 | | |
| Affiliate | Opportunity, Inc | Caddo Area Council 584 | 6101 N State Line Ave | Texarkana, TX 75503 | | |
| Trade Payable | Opryland Hotel Florida LP | dba Gaylord Palms Resort | 6000 W Osceola Pkwy | Kissimmee, FL 34746 | | |
| Trade Payable | Opsgenie Inc | 239 Causeway St, Ste 300 | Boston, MA 02114 | | | |
| Trade Payable | Optima Properties Wv LLC | 2200 Ballard Ridge Dr | Charlottesville, VA 22901 | | | |
| Affiliate | Optimax Systems Inc | Seneca Waterways 397 | 6367 Dean Pkwy | Ontario, NY 14519 | | |
| Affiliate | Optimist Club | c/o Al Bilse | Glaciers Edge Council 620 | N2734 Demynck Rd | Lodi, WI 53555 | |
| Affiliate | Optimist Club | Miami Valley Council, Bsa 444 | 5555 Chambersburg Rd | Huber Heights, OH 45424 | | |
| Affiliate | Optimist Club - Ashland | Great Rivers Council 653 | P.O. Box 201 | Ashland, MO 65010 | | |
| Affiliate | Optimist Club - De Pere | c/o Dave Servais | Bay-Lakes Council 635 | 251 Highland Pk Av | Green Bay, WI 54302 | |
| Affiliate | Optimist Club - Midway | Great Rivers Council 653 | 3750 N Frederick Ct | Columbia, MO 65202 | | |
| Affiliate | Optimist Club Bazetta Cortland | Great Trail 433 | 2619 Bazetta Rd Ne | Warren, OH 44481 | | |
| Affiliate | Optimist Club Midton Wisconsin, Inc | C/O Ron Berman | Glaciers Edge Council 620 | 3906 Rolling Hill Dr | Middleton, Wi 53562 | |
| Affiliate | Optimist Club Of Apple Valley | California Inland Empire Council 045 | P.O. Box 1115 | Apple Valley, CA 92307 | | |
| Affiliate | Optimist Club Of Azle | Longhorn Council 662 | 150 Industrial Ave | Azle, TX 76020 | | |
| Affiliate | Optimist Club Of Beaverton | Cascade Pacific Council 492 | P.O. Box 424 | Beaverton, OR 97075 | | |
| Affiliate | Optimist Club Of Breese | Greater St Louis Area Council 312 | P.O. Box 381 | Breese, IL 62230 | | |
| Affiliate | Optimist Club Of Central Fairfax | National Capital Area Council 082 | P.O. Box 2171 | Fairfax, VA 22031 | | |
| Affiliate | Optimist Club Of Coronado, Inc | San Diego Imperial Council 049 | 1517 Ynez Pl | Coronado, CA 92118 | | |
| Affiliate | Optimist Club Of Del Mar Solana Beach | San Diego Imperial Council 049 | P.O. Box 321 | Del Mar, CA 92014 | | |
| Affiliate | Optimist Club Of Delphos | Black Swamp Area Council 449 | P.O. Box 192 | Delphos, OH 45833 | | |
| Affiliate | Optimist Club Of Elk Grove | Golden Empire Council 047 | P.O. Box 672 | Elk Grove, CA 95759 | | |
| Affiliate | Optimist Club Of Freeburg | Greater St Louis Area Council 312 | 101 S W St | Freeburg, IL 62243 | | |
| Affiliate | Optimist Club Of Gardena | Greater Los Angeles Area 033 | P.O. Box 2132 | Gardena, CA 90247 | | |
| Affiliate | Optimist Club Of Gresham | Cascade Pacific Council 492 | 3439 NE Sandy Blvd 276 | Portland, OR 97232 | | |
| Affiliate | Optimist Club Of Howell | Monmouth Council, Bsa 347 | P.O. Box 232 | Adelphia, NJ 07710 | | |
| Affiliate | Optimist Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 253 | Jackson, MO 63755 | | |
| Affiliate | Optimist Club Of Keego Harbor | Great Lakes Fsc 272 | P.O. Box 535 | Keego Harbor, MI 48320 | | |
| Affiliate | Optimist Club Of Las Cruces | Yucca Council 573 | P.O. Box 16406 | Las Cruces, NM 88004 | | |
| Affiliate | Optimist Club Of Madison | Greater Alabama Council 001 | P.O. Box 150 | Madison, AL 35758 | | |
| Affiliate | Optimist Club Of Malibu | W.L.A.C.C. 051 | P.O. Box 501 | Malibu, CA 90265 | | |
| Affiliate | Optimist Club Of Monaco South | Denver Area Council 061 | 3983 S Olive St | Denver, CO 80237 | | |
| Affiliate | Optimist Club Of No Hollywood | W.L.A.C.C. 051 | P.O. Box 16943 | North Hollywood, CA 91615 | | |
| Affiliate | Optimist Club Of North Hollywood | W.L.A.C.C. 051 | P.O. Box 16943 | North Hollywood, CA 91615 | | |
| Affiliate | Optimist Club Of North Pensacola | Gulf Coast Council 773 | P.O. Box 10001 | Pensacola, FL 32524 | | |
| Affiliate | Optimist Club Of Northwest Denver | Denver Area Council 061 | 7225 S Platte Canyon Dr | Littleton, CO 80128 | | |
| Affiliate | Optimist Club Of Omaha | Mid-America Council 326 | P.O. Box 390793 | Omaha, NE 68139 | | |
| Affiliate | Optimist Club Of Paso Robles | Los Padres Council 053 | P.O. Box 644 | Paso Robles, CA 93447 | | |
| Affiliate | Optimist Club Of Porterville | Sequoia Council 027 | P.O. Box 142 | Porterville, CA 93258 | | |
| Affiliate | Optimist Club Of Princeton | W D Boyce 138 | 824 W Central Ave | Princeton, IL 61356 | | |
| Affiliate | Optimist Club Of Prior Lake | Northern Star Council 250 | P.O. Box 130 | Prior Lake, MN 55372 | | |
| Affiliate | Optimist Club Of Redwood City | Pacific Skyline Council 031 | 511 Hillside Rd | Redwood City, CA 94062 | | |
| Affiliate | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 148 | Reno, NV 89504 | | |
| Affiliate | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 17125 | Reno, NV 89511 | | |
| Affiliate | Optimist Club Of Saint Maries Inc | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619 | | |
| Affiliate | Optimist Club Of Searcy | Quapaw Area Council 018 | Harding Cafeteria | Searcy, AR 72143 | | |
| Affiliate | Optimist Club Of South Shreveport | Norwela Council 215 | 2315 Dove Hollow Dr | Shreveport, LA 71118 | | |
| Affiliate | Optimist Club Of St. Maries | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619 | | |
| Affiliate | Optimist Club Of Sugar Land Tx | Sam Houston Area Council 576 | 2914 Lakefield Way | Sugar Land, TX 77479 | | |
| Affiliate | Optimist Club Of Sun Prairie | Glaciers Edge Council 620 | P.O. Box 411 | Sun Prairie, WI 53590 | | |
| Affiliate | Optimist Club Of The Beaches | Gulf Coast Council 773 | P.O. Box 9259 | Panama City Beach, FL 32417 | | |
| Affiliate | Optimist Club Of Vancouver | Cascade Pacific Council 492 | 6907 NW Anderson Ave | Vancouver, WA 98665 | | |
| Affiliate | Optimist Club Of Verona | Glaciers Edge Council 620 | 1018 Kettle Ct | Verona, WI 53593 | | |
| Affiliate | Optimist Club Of Vista | San Diego Imperial Council 049 | 600 Optimist Way | Vista, CA 92081 | | |
| Affiliate | Optimist Club Of Wis Rapids | Samoset Council, Bsa 627 | P.O. Box 1171 | Wisconsin Rapids, WI 54495 | | |
| Affiliate | Optimist I Club | Crossroads of America 160 | P.O. Box 137 | Hagerstown, IN 47346 | | |
| Affiliate | Optimist International | Twin Valley Council Bsa 283 | P.O. Box 301 | New Ulm, MN 56073 | | |
| Affiliate | Optimists Shawnee Mission | Heart of America Council 307 | 6014 W Richards Dr | 51-0145262 (501C3) | Shawnee, KS 66216 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Optimist-Sheriff Ofc | Black Swamp Area Council 449 | 200 W Crawford St | Findlay, OH 45840 | | |
| Trade Payable | Optix Media LLC | 620 Pheasant Ridge Dr | Chubbuck, ID 83202 | | | |
| Trade Payable | Opto International Inc | Attn: Accounts Payable | 220 Messner Dr | Wheeling, IL 60090 | | |
| Affiliate | Optomist Boys & Girls Club | South Plains Council 694 | 3301 Cornell St | Lubbock, TX 79415 | | |
| Trade Payable | Optum Health Bank | 2525 Lake Park Blvd | Salt Lake City, UT 84120 | | | |
| Contract Counter Party | Optum Health Bank, Inc | 2525 Lake Park Blvd | West Valley City, UT 84120 | | | |
| Affiliate | Oquawka Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 853 | Oquawka, IL 61469 | | |
| Employees | Ora Malone | Address Redacted | | | | |
| Trade Payable | Oracle America Inc | P.O. Box 44000 Dept 44860 | San Francisco, CA 94144-4860 | | | |
| Contract Counter Party | Oracle America, Inc | 500 Oracle Pkwy | Redwood City, CA 94065 | | | |
| Contract Counter Party | Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores , CA 94065 | | | |
| Contract Counter Party | Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94015 | | | |
| Contract Counter Party | Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94066 | | | |
| Contract Counter Party | Oracle America, Inc | P.O. Box 203448 | Dallas, TX 75320-3448 | | | |
| Trade Payable | Oracle Elevator | 2315 Stirling Rd | Ft Lauderdale, FL 33312 | | | |
| Trade Payable | Oracle Elevator Co | P.O. Box 636843 | Cincinnati, OH 45263-6843 | | | |
| Contract Counter Party | Oracle Usa, Inc | P.O. Box 44471 | San Francisco, CA 94144-4471 | | | |
| Trade Payable | Oral Roberts University | Attn: Don Houy - Oru Student Accounts | P.O. Box 700895 | Tulsa, OK 74170 | | |
| Trade Payable | Oran Carter-Troop 1776 | Address Redacted | | | | |
| Affiliate | Orange Beach Utd Methodist Church | Mobile Area Council-Bsa 004 | 28751 Canal Rd | Orange Beach, AL 36561 | | |
| Affiliate | Orange Center Elementary School PTA | Central Florida Council 083 | 621 S Texas Ave | Orlando, FL 32805 | | |
| Affiliate | Orange City Lions Club International | Mid-America Council 326 | General Delivery | Orange City, IA 51041 | | |
| Affiliate | Orange City Police Dept | Central Florida Council 083 | 207 N Holly Ave | Orange City, FL 32763 | | |
| Affiliate | Orange City Utd Methodist Church | Central Florida Council 083 | 396 E University Ave | Orange City, FL 32763 | | |
| Trade Payable | Orange Coast College | 2701 Fairview Rd | Costa Mesa, CA 92626 | | | |
| Affiliate | Orange Coast Optimist Club | Orange County Council 039 | 11661 Rabaul Dr | Cypress, CA 90630 | | |
| Affiliate | Orange County | 1211 E Dyer Rd | Santa Ana, CA 92705 | | | |
| Mta - Taxing Authorities | Orange County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | |
| Affiliate | Orange County Bar Assoc Foundation | Central Florida Council 083 | 880 N Orange Ave | Orlando, FL 32801 | | |
| Affiliate | Orange County Buddhist Council | Orange County Council 039 | 909 S Dale Ave | Anaheim, CA 92804 | | |
| Trade Payable | Orange County Cncl 39 | 1211 E Dyer Rd | Santa Ana, CA 92705 | | | |
| Trade Payable | Orange County Convention Center | Attn: Exhibitor Services | 9860 Universal Blvd | Orlando, FL 32819-8199 | | |
| Trade Payable | Orange County Council | Address Redacted | | | | |
| Affiliate | Orange County Fire And Rescue | Central Florida Council 083 | P.O. Box 5879 | Winter Park, FL 32793 | | |
| Affiliate | Orange County Fire Authority | Orange County Council 039 | 1 Fire Authority Rd | Irvine, CA 92602 | | |
| Affiliate | Orange County Sheriff Dept | Orange County Council 039 | 15991 Armstrong Ave | Tustin, CA 92782 | | |
| Affiliate | Orange County Sheriff'S Office | Hudson Valley Council 374 | 110 Wells Farm Rd | Goshen, NY 10924 | | |
| Taxing Authorities | Orange County Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702 | | | |
| Affiliate | Orange Cove Police Dept | Sequoia Council 027 | 550 Center St | Orange Cove, CA 93646 | | |
| Affiliate | Orange Crescent School | Orange County Council 039 | 1 Al Rahman Plz | Garden Grove, CA 92844 | | |
| Affiliate | Orange Fire Dept | Orange County Council 039 | 176 S Grand St | Orange, CA 92866 | | |
| Trade Payable | Orange Frazer Press Inc | P.O. Box 214 | Wilmington, OH 45177 | | | |
| Affiliate | Orange Grove Vfd | South Texas Council 577 | P.O. Box 1228 | Orange Grove, TX 78372 | | |
| Affiliate | Orange Hill Baptist Church | Atlanta Area Council 092 | 4293 Austell Rd | Austell, GA 30106 | | |
| Affiliate | Orange Parent Assoc, Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701 | | |
| Affiliate | Orange Park Fire Dept | North Florida Council 087 | 2025 Smith St | Orange Park, FL 32073 | | |
| Affiliate | Orange Park Medical Center | North Florida Council 087 | 2001 Kingsley Ave | Orange Park, FL 32073 | | |
| Affiliate | Orange Park Presbyterian Church | North Florida Council 087 | 1905 Park Ave | Orange Park, FL 32073 | | |
| Affiliate | Orange Park Utd Methodist Church | North Florida Council 087 | 2063 Park Ave | Orange Park, FL 32073 | | |
| Affiliate | Orange Realty Group | Las Vegas Area Council 328 | 6230 Mcleod Dr, Ste 100 | Las Vegas, NV 89120 | | |
| Trade Payable | Orange Soda Inc | 732 E Utah Valley Dr | American Fork, UT 84003 | | | |
| Affiliate | Orange Utd Methodist Church | Atlanta Area Council 092 | 220 Orange Church Cir | Canton, GA 30115 | | |
| Affiliate | Orange Utd Methodist Church | Occoneechee 421 | 1220 Martin Luther King Jr Blvd | Chapel Hill, NC 27514 | | |
| Affiliate | Orange Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 625 Orange Center Rd | Orange, CT 06477 | | |
| Affiliate | Orangeburg Rotary Club | Indian Waters Council 553 | P.O. Box 2325 | Orangeburg, SC 29116 | | |
| Affiliate | Orange-St Marys Roman Catholic Church | Heart of New England Council 230 | 92 New Athol Rd | Orange, MA 01364 | | |
| Affiliate | Orangethorpe Utd Methodist Church | Orange County Council 039 | 2351 W Orangethorpe Ave | Fullerton, CA 92833 | | |
| Affiliate | Orangeville City | Utah National Parks 591 | P.O. Box 677 | 25 N Main St | Orangeville, UT 84537 | |
| Affiliate | Orbisonia Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 66 | 101 S Winchester St | | |
| Affiliate | Orchard Gardens Utd | The Spirit of Adventure 227 | 906 Albany St | Roxbury, MA 02119 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Orchard Grove Community Church | Great Lakes Fsc 272 | 850 Ladd Rd | Walled Lake, MI 48390 | | |
| Affiliate | Orchard Hill Reformed Church | Winnebago Council, Bsa 173 | 1203 Elmridge Dr | Cedar Falls, IA 50613 | | |
| Affiliate | Orchard Hills School PTO | Great Lakes Fsc 272 | 41900 Quince Dr | Novi, MI 48375 | | |
| Affiliate | Orchard Knob Elementary | Cherokee Area Council 556 | 400 N Orchard Ave | Chattanooga, TN 37404 | | |
| Affiliate | Orchard Lake Commty | Presbyterian Church | Great Lakes Fsc 272 | 5171 Commerce Rd | Orchard Lake, Mi 48324 | |
| Affiliate | Orchard Park Academy | Lake Erie Council 440 | 14440 Triskett Rd | Cleveland, OH 44111 | | |
| Affiliate | Orchard Park Fire District | Greater Niagara Frontier Council 380 | 30 School St | Orchard Park, NY 14127 | | |
| Affiliate | Orchard Park Presbyterian Church | Crossroads of America 160 | 1605 E 106th St | Indianapolis, IN 46280 | | |
| Affiliate | Orchard Park Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127 | | |
| Affiliate | Order Of The Arrow - Talako Lodge | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901 | | |
| Trade Payable | Order Of The Arrow Lodge | c/o Grand Canyon Council | 2969 N Greenfield Rd | Phoenix, AZ 85016 | | |
| Affiliate | Order Of The Arrow Na Tsi Hi | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751 | | |
| Affiliate | Order Of The Eastern Star No 25 | c/o Mccs Exec Branch | Far E Council 803 | Mcb Camp Sd Butler, Unit 35023 | Fpo Ap, 96379 | |
| Affiliate | Oregon Coast Light Adventure Craft | Oregon Trail Council 697 | P.O. Box 445 | Toledo, OR 97391 | | |
| Affiliate | Oregon Community Bank | Glaciers Edge Council 620 | 733 N Main St | Oregon, WI 53575 | | |
| Trade Payable | Oregon Convention Center | 777 NE Mlk Jr Blvd | Portland, OR 97232 | | | |
| Litigation | Oregon Dept Of Justice | Bureau of Consumer Protection | 16th Fl, Strawberry Square | Harrisburg, PA 17120 | | |
| Trade Payable | Oregon Dept Of Justice | Charitable Activities Section | 100 SW Market St | Portland, OR 97201-5702 | | |
| Trade Payable | Oregon Dept Of Revenue | Box 14800 | Salem, OR 97309-0920 | | | |
| Taxing Authorities | Oregon Dept. Of Justice | 100 SW Market St | Portland, OR 97201-5702 | | | |
| Trade Payable | Oregon Freeze Dry, Inc | 15913 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | Oregon Scientific Store | P.O. Box 1190 | Cannon Beach, OR 97110 | | | |
| Taxing Authorities | Oregon Secretary Of State | Attn: Corps Div | P.O. Box 4353 | Portland, OR 97208-4353 | | |
| Trade Payable | Oregon Secretary Of State | Corporations Div | P.O. Box 4353 | Portland, OR 97208-4353 | | |
| Litigation | Oregon State Attorneys General | Justice Bldg. | 1162 Court St Ne | Salem, OR 97301-4096 | | |
| Trade Payable | Oregon State Firefighters | 1880 Greenwood Rd | Independence, OR 97351 | | | |
| Trade Payable | Oregon State University | Office of Financial Aid - Kerr Admin Bldg 218 | 1500 SW Jefferson St | Corvallis, OR 97331 | | |
| Affiliate | Oregon Trail | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5806 | | | |
| Trade Payable | Oregon Trl Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5806 | | | |
| Affiliate | Oregon Utd Methodist Church | Blackhawk Area 660 | 200 S 4th St | Oregon, IL 61061 | | |
| Affiliate | Oregon Veterans Home Lebanon | Cascade Pacific Council 492 | 37906 Middle Ridge Rd | Lebanon, OR 97355 | | |
| Affiliate | Ore-Ida | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | |
| Trade Payable | Ore-Ida Cncl 106 | 8901 W Franklin Rd | Bosie, ID 83709-0638 | | | |
| Trade Payable | O'Reilly Auto Enterprises LLC | O'Reilly Auto Parts | P.O. Box 9464 | Springfield, MO 65801-9464 | | |
| Affiliate | Orems Utd Methodist Church Inc | Baltimore Area Council 220 | 1020 Orems Rd | Baltimore, MD 21220 | | |
| Trade Payable | Orenco Systems Inc | 814 Airway Ave | Sutherlin, OR 97479 | | | |
| Affiliate | Org Of Special Needs Families | Silicon Valley Monterey Bay 055 | 10823 Willowbrook Way | Cupertino, CA 95014 | | |
| Trade Payable | Organic Climbing LLC | 256 Enterprise Dr | Philipsburg, PA 16866 | | | |
| Trade Payable | Organizational Performance Consulting | 7750 N Macarthur Blvd, Suite 120-324 | Irving, TX 75063 | | | |
| Trade Payable | Organized Executive | P.O. Box 847 | Williamsport, PA 17703-9960 | | | |
| Trade Payable | Oriental Trading Co | P.O. Box 790403 | St Louis, MO 63179-0403 | | | |
| Trade Payable | Oriental Trading Co Inc | 4206 S 108th St | Omaha, NE 68137 | | | |
| Trade Payable | Orienteering Unlimited, Inc | 3 Jan Ridge Rd | Somers, NY 10589-3007 | | | |
| Affiliate | Orinda Community Church | Mt Diablo-Silverado Council 023 | 10 Irwin Way | Orinda, CA 94563 | | |
| Affiliate | Orion Fire Protection District | Illowa Council 133 | 501 11th Ave | Orion, IL 61273 | | |
| Trade Payable | Orion Mobility | 100 N Lasalle St, Ste 350 | Chicago, IL 60602 | | | |
| Affiliate | Orion Utd Methodist Church | Illowa Council 133 | 407 12th Ave | Orion, IL 61273 | | |
| Affiliate | Orion Vfw | Illowa Council 133 | P.O. Box 666 | Orion, IL 61273 | | |
| Employees | Oristela Aguinaga | Address Redacted | | | | |
| Trade Payable | Orkin | 185 Blue Angel Ln | Beaver, WV 25813-9338 | | | |
| Trade Payable | Orkin Commercial Services | 235 E Roselawn Ave | Maplewood, MN 55117 | | | |
| Trade Payable | Orkin Exterminating | 1209 W N Carrier Pkwy, Ste 300 | Grand Prairie, TX 75050-1249 | | | |
| Trade Payable | Orkin Exterminating Co, Inc | 1820 SW 30th Ave | Hallandale, FL 33009 | | | |
| Trade Payable | Orkin Inc | 2260 Cornell Ave | Aurora, IL 60506 | | | |
| Contract Counter Party | Orkin LLC | 185 Blue Angel Lane | Beaver, WV 25813 | | | |
| Trade Payable | Orkin LLC | 3330 Keller Springs Rd, Ste 250 | Carrollton, TX 75006-5058 | | | |
| Trade Payable | Orkin Pest Control | 7725 NW 62nd St | Miami, FL 33166 | | | |
| Trade Payable | Orkin Pest Control Inc | 6349 Browning Ct | North Richland Hills, TX 76180 | | | |
| Trade Payable | Orkin-Fort Worth | 3601 NE Loop 820, Ste 100 | Fort Worth, TX 76137 | | | |
| Trade Payable | Orlan Macdonald | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Orland American Legion Post 423 | Anthony Wayne Area 157 | P.O. Box 448 | Orland, IN 46776 | | |
| Affiliate | Orland Methodist Church | Katahdin Area Council 216 | P.O. Box 81 | Orland Village | Orland, ME 04472 | |
| Affiliate | Orland Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 81 | Orland, ME 04472 | | |
| Trade Payable | Orlando Airport Marriott | 7499 Augusta National Dr | Orlando, FL 32822 | | | |
| Affiliate | Orlando Bpoe Elks Lodge 1079 | Central Florida Council 083 | 1012 Girard Dr | Orlando, FL 32824 | | |
| Trade Payable | Orlando Busino | Address Redacted | | | | |
| Trade Payable | Orlando Busino | Address Redacted | | | | |
| Affiliate | Orlando Fire Dept | Central Florida Council 083 | P.O. Box 2846 | Orlando, FL 32802 | | |
| Affiliate | Orlando Police Dept | Central Florida Council 083 | 100 S Hughey Ave | Orlando, FL 32801 | | |
| Employees | Orlando Suarez | Address Redacted | | | | |
| Trade Payable | Orlando World Center Marriott R&C | 8701 World Ctr Dr | Orlando, FL 32821 | | | |
| Affiliate | Orleans Christian Church | Hoosier Trails Council 145 145 | P.O. Box 183 | Orleans, IN 47452 | | |
| Trade Payable | Orloski Law Firm | 111 N Cedar Crest Blvd | Allentown, PA 18104 | | | |
| Trade Payable | Ormandy'S Toy & Trains | 10 Public Square | Medina, OH 44256 | | | |
| Affiliate | Ormond Beach Police Dept. | Central Florida Council 083 | 170 W Granada Blvd | Ormond Beach, FL 32174 | | |
| Trade Payable | Ornithoper Zone | 582 Laurelton Rd | Rochester, NY 14609 | | | |
| Affiliate | Oro Grande Scouting Committee | California Inland Empire Council 045 | P.O. Box 412 | Oro Grande, CA 92368 | | |
| Affiliate | Oro Valley Police Dept | Catalina Council 011 | 11000 N La Canada Dr | Oro Valley, AZ 85737 | | |
| Affiliate | Orono Police Dept | Northern Star Council 250 | 2730 Kelley Pkwy | Orono, MN 55356 | | |
| Affiliate | Orono-Old Town Kiwanis Club | Katahdin Area Council 216 | P.O. Box 515 | Orono, ME 04473 | | |
| Affiliate | Oroville Ca Post 95 American Legion | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965 | | |
| Affiliate | Oroville Christian Church | Golden Empire Council 047 | 1154 Plumas Ave | Oroville, CA 95965 | | |
| Trade Payable | Orpheus Arts, LLC | dba Hot Sake | 1510 Camden Rd | Charlotte, NC 28203 | | |
| Trade Payable | Orrin Shackelford | Address Redacted | | | | |
| Trade Payable | Orson Jiang | Address Redacted | | | | |
| Affiliate | Ortega Utd Methodist Church | North Florida Council 087 | 4807 Roosevelt Blvd | Jacksonville, FL 32210 | | |
| Affiliate | Ortho Clinical Diagnostics | Seneca Waterways 397 | 100 Indigo Creek Dr | Rochester, NY 14626 | | |
| Trade Payable | Orthocarolina Pa | P.O. Box 602179 | Charlotte, NC 28260-2179 | | | |
| Affiliate | Orthodox Congregational Church | Narragansett 546 | 17 W St | Mansfield, MA 02048 | | |
| Affiliate | Orting Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 109 Train St Se | P.O. Box 761 | | |
| Affiliate | Orton Keyes Development | Blackhawk Area 660 | 633 Ranger St | Rockford, IL 61109 | | |
| Employees | Orville Collins | Address Redacted | | | | |
| Employees | Orville Turner | Address Redacted | | | | |
| Trade Payable | Oryx Digital Ltd | Oryx House | 10 Sandringham Rd | Swindon, Wilts, Sn3 1Hp | United Kingdom | |
| Affiliate | Osage Community Elks Lodge 2705 | Great Rivers Council 653 | 174 Elks Ln | Gravois Mills, MO 65037 | | |
| Affiliate | Osakis Lions Club | Northern Lights Council 429 | P.O. Box 357 | Osakis, MN 56360 | | |
| Employees | Osama Hussein | Address Redacted | | | | |
| Trade Payable | Osborne Coinage Co | 2851 Massachusetts Ave | Cincinnati, OH 45225 | | | |
| Affiliate | Osborne Elementary | Knights Of Columbus Ass. | Sam Houston Area Council 576 | 800 Ringold St | Houston, Tx 77088 | |
| Affiliate | Osborne Memorial Vfw Post 7743 | Coronado Area Council 192 | 123 W Main St | Osborne, KS 67473 | | |
| Trade Payable | Osbourn, Enid | Address Redacted | | | | |
| Trade Payable | Oscar Alvarez | Address Redacted | | | | |
| Employees | Oscar Andrade | Address Redacted | | | | |
| Trade Payable | Oscar E Guzman | Address Redacted | | | | |
| Employees | Oscar E Manjerovic | Address Redacted | | | | |
| Employees | Oscar Guzman | Address Redacted | | | | |
| Employees | Oscar Loeffler | Address Redacted | | | | |
| Employees | Oscar Londono | Address Redacted | | | | |
| Trade Payable | Oscar Ramirez | Address Redacted | | | | |
| Employees | Oscar Santoyo | Address Redacted | | | | |
| Trade Payable | Oscar Santoyo | Address Redacted | | | | |
| Affiliate | Osceola Utd Methodist Church | Lasalle Council 165 | 431 N Beech Rd | Osceola, IN 46561 | | |
| Affiliate | Osceola Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Saint Cloud, FL 34769 | | |
| Trade Payable | Osceolas Chekee Craftsman | P.O. Box 651935 | Miami, FL 33265-1935 | | | |
| Affiliate | Oscoda Utd Methodist Church | Water and Woods Council 782 | 120 W Dwight St | Oscoda, MI 48750 | | |
| Affiliate | Oseola Mccarty Youth Development Center | Pine Burr Area Council 304 | 607 Mcswain St | Hattiesburg, MS 39401 | | |
| Affiliate | Osgood American Legion Post 267 | Hoosier Trails Council 145 145 | 120 S Elm St | Osgood, IN 47037 | | |
| Trade Payable | Osgood Center For Internt'L Studies | 1629 K St Nw, Ste 300 | Washington, DC 20006 | | | |
| Trade Payable | O'Shell, Anne | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Oshkosh Lodge 27 Free & Accepted Masons | Bay-Lakes Council 635 | 204 Washington Ave | Oshkosh, WI 54901 | | |
| Affiliate | Oshkosh Police | Attn: Officer Harris 359 | Bay-Lakes Council 635 | P.O. Box 1130 | Oshkosh, WI 54903 | |
| Affiliate | Oshtemo Rotary | Southern Shores Fsc 783 | P.O. Box 241 | Oshtemo, MI 49077 | | |
| Trade Payable | Osis Building Supplies | Box 310 | Pinefalls, Mb R0E 1M0 | Canada | | |
| Affiliate | Oskar A Andrews Vfw Post 1794 | Great Lakes Fsc 272 | 28836 Armanda Dr | Warren, MI 48088 | | |
| Employees | Osmara Vielma-Brdt | Address Redacted | | | | |
| Affiliate | Osprey Nautical Foundation | South Florida Council 084 | 4794 Brighton Lakes Blvd | Boynton Beach, FL 33436 | | |
| Contract Counter Party | Osprey Packs, Inc | 115 Progress Cir | Cortez, CO 81321 | | | |
| Trade Payable | Osprey Packs, Inc | P.O. Box 913157 | Denver, CO 80291-3157 | | | |
| Affiliate | Osseo Commercial Club | Gateway Area 624 | 14443 5th St | Osseo, WI 54758 | | |
| Affiliate | Osseo Senior High School | Northern Star Council 250 | 317 2nd Ave Nw | Osseo, MN 55369 | | |
| Affiliate | Ossian Conservation Club | Anthony Wayne Area 157 | 9950 N 100 E | Ossian, IN 46777 | | |
| Affiliate | Ossining Volunteer Fire Deparment | Westchester Putnam 388 | 21 State St | Ossining, NY 10562 | | |
| Affiliate | Ostmann Elementary PTO | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | O Fallon, MO 63368 | | |
| Affiliate | Ostmann Elementary School PTO | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | Dardenne Prairie, MO 63368 | | |
| Trade Payable | Osu | Attn: Joanne Kindschi - Bursars Office | 113 Student Union | Stillwater, OK 74078 | | |
| Trade Payable | Osu Career Services/Summer Camp Fair | 360 Student Union | Stillwater, OK 74078-7056 | | | |
| Affiliate | Osu Extension Seneca County | Black Swamp Area Council 449 | 3140 S State Route 100, Ste E | Tiffin, OH 44883 | | |
| Affiliate | Osu Veterinary Medicine | Simon Kenton Council 441 | 1900 Coffey Rd | Columbus, OH 43210 | | |
| Employees | Osvaldo Rodriguez Aybar | Address Redacted | | | | |
| Trade Payable | Oswald Roam & Rew LLC | 601 NW Jefferson St, Ste 1 | Blue Springs, MO 64014 | | | |
| Affiliate | Oswego First Utd Methodist Church | Longhouse Council 373 | 7111 State Route 104 | Oswego, NY 13126 | | |
| Affiliate | Oswego Police Dept Explorers | Three Fires Council 127 | 3525 US Hwy 34 | Oswego, IL 60543 | | |
| Affiliate | Oswego Presbyterian Church | Three Fires Council 127 | 1976 State Route 25 | Oswego, IL 60543 | | |
| Trade Payable | Oswego State | 408 Culkin Hall Suny Oswego | Oswego, NY 13126 | | | |
| Trade Payable | Oswego State University | Attn: Financial Aid | 206 Culkin Hall | Oswego, NY 13126 | | |
| Affiliate | Oswego Town Vol Fire Dept | Longhouse Council 373 | 640 County Route 20 | Oswego, NY 13126 | | |
| Employees | Otha Council | Address Redacted | | | | |
| Trade Payable | Otha Hvns | Address Redacted | | | | |
| Employees | Othal Smith | Address Redacted | | | | |
| Affiliate | Othello Police Dept | Grand Columbia Council 614 | 500 E Main St | Othello, WA 99344 | | |
| Trade Payable | Othello Sporting Goods | Attn: Accounts Payable | P.O. Box 2891 | Othello, WA 99344 | | |
| Employees | Otis Davis | Address Redacted | | | | |
| Contract Counter Party | Otis Elevator Co | 4768 Chimney Dr | Charleston, WV 25302 | | | |
| Trade Payable | Otis Elevator Co | P.O. Box 73579 | Chicago, IL 60673-7579 | | | |
| Trade Payable | Otis Spunkmeyer, Inc | 7090 Collection Dr | Chicago, IL 60693 | | | |
| Affiliate | Otisville Church Of Christ | Water and Woods Council 782 | 13471 N State Rd | Otisville, MI 48463 | | |
| Affiliate | Otisville Lions Club | Hudson Valley Council 374 | 2 Highland Ave | Otisville, NY 10963 | | |
| Affiliate | Otisville-Mt. Hope Presbyterian Church | Hudson Valley Council 374 | P.O. Box 628 | Otisville, NY 10963 | | |
| Trade Payable | Otrrop 957 | 4007 N Dawn Cypress Ct | Houston, TX 77059 | | | |
| Affiliate | Otsego Utd Methodist Church | President Gerald R Ford 781 | 223 E Allegan St | Otsego, MI 49078 | | |
| Trade Payable | Otstot Charlie | Address Redacted | | | | |
| Affiliate | Ottawa County Boys And Girls Club Miami | Cherokee Area Council 469 469 | 114 1st Ave Se | Miami, OK 74354 | | |
| Affiliate | Ottawa Hills Scouting | Erie Shores Council 460 | 2151 Hawthorne Rd | Ottawa Hills, OH 43606 | | |
| Affiliate | Ottawa Kiwanis Club | Black Swamp Area Council 449 | P.O. Box 102 | Ottawa, OH 45875 | | |
| Affiliate | Ottawa-Ward Church Of Jesus Christ LDS | W D Boyce 138 | 1377 Adams St | Ottawa, IL 61350 | | |
| Affiliate | Otter Creek Church Of Christ | Middle Tennessee Council 560 | 409 Franklin Rd | Brentwood, TN 37027 | | |
| Trade Payable | Otter Products, LLC | Bldg 1 Old Town Square, Ste 303 | Ft Collins, CO 80524 | | | |
| Affiliate | Otterbein Utd Methodist Ch Spry | New Birth Of Freedom 544 | 50 School St | York, Pa 17402 | | |
| Affiliate | Otterbein Utd Methodist Church | Buckeye Council 436 | 6025 Shepler Church Ave Sw | Navarre, OH 44662 | | |
| Affiliate | Otterbein Utd Methodist Church | Mason Dixon Council 221 | 108 E Franklin St | Hagerstown, MD 21740 | | |
| Affiliate | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 327 Newport Rd | Duncannon, PA 17020 | | |
| Affiliate | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 647 Forge Rd | Carlisle, PA 17015 | | |
| Affiliate | Otterbein Utd Methodist Church | Sagamore Council 162 | 405 E Oxford St | Otterbein, IN 47970 | | |
| Affiliate | Otterbein Utd Methodist Church | Susquehanna Council 533, 4th & Vine Sts | Sunbury, PA 17801 | | | |
| Affiliate | Otterbein Utd Methodist Church | Westmoreland Fayette 512 | 201 Lincoln Ave | Connellsville, PA 15425 | | |
| Trade Payable | Otto H Merz Iii | Address Redacted | | | | |
| Trade Payable | Otto Hamilton | Address Redacted | | | | |
| Affiliate | Otto Township Lions Club | Allegheny Highlands Council 382 | P.O. Box 328 | Duke Center, PA 16729 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Otto W Wendel | Address Redacted | | | | |
| Affiliate | Ottoville Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876 | | |
| Affiliate | Ouachita Christian School | Louisiana Purchase Council 213 | 7065 Hwy 165 N | Monroe, LA 71203 | | |
| Affiliate | Ouachita Parish High School | Louisiana Purchase Council 213 | 681 Hwy S94 | Monroe, LA 71203 | | |
| Affiliate | Our Fathers Lutheran Church | Northern Star Council 250 | 3903 Gilbert Ave Se | Rockford, MN 55373 | | |
| Trade Payable | Our Heritage Studio | 8918 S Tryon St | Charlotte, NC 28273 | | | |
| Affiliate | Our Holy Redeemer | Theodore Roosevelt Council 386 | 37 S Ocean Ave | 18 Hansome Pl | Freeport, NY 11520 | |
| Affiliate | Our Lady Consolation Parish | Northern New Jersey Council, Bsa 333 | 1799 Hamburg Turnpike | Wayne, NJ 07470 | | |
| Affiliate | Our Lady Help Of Christians | Greater Niagara Frontier Council 380 | 4125 Union Rd | Cheektowaga, NY 14225 | | |
| Affiliate | Our Lady Help Of Christians Church | Mayflower Council 251 | 573 Washington St | Newton, MA 02458 | | |
| Affiliate | Our Lady Help Of Christians Church | New Birth of Freedom 544 | 732 Main St | Lykens, PA 17048 | | |
| Affiliate | Our Lady Help Of Christians Rcc | Greater New York Councils, Bsa 640 | 1315 E 28th St | Brooklyn, NY 11210 | | |
| Affiliate | Our Lady Holy Souls Catholic Ch | Little Rock | Quapaw Area Council 018 | 1003 N Tyler St | Little Rock, Ar 72205 | |
| Affiliate | Our Lady Holy Souls Catholic Ch | Little Rock | Quapaw Area Council 018 | 914 N Harrison St | Little Rock, Ar 72205 | |
| Affiliate | Our Lady Lourdes Catholic Church | Pathway To Adventure 456 | 410 Washington Blvd | Oak Park, IL 60302 | | |
| Affiliate | Our Lady Lourdes Catholic Sch (Rft) | Crossroads Of America 160 | 30 S Downey Ave | Indianapolis, In 46219 | | |
| Affiliate | Our Lady Lourdes RC Ch | Narragansett 546 | 130 Main St | Carver Square | Carver, Ma 02330 | |
| Affiliate | Our Lady Mercy Regional Catholic Sch | Cradle Of Liberty Council 525 | 29 Conwell Dr | Maple Glen, Pa 19002 | | |
| Affiliate | Our Lady Mother Of The Church | Pathway To Adventure 456 | 8747 W Lawrence Ave | Chicago, IL 60656 | | |
| Affiliate | Our Lady Mount Carmel Catholic Parish Ch | Grand Canyon Council 010 | 2121 S Rural Rd | Tempe, Az 85282 | | |
| Affiliate | Our Lady Mount Carmel Church | Colonial Virginia Council 595 | 100 Harpersville Rd | Newport News, VA 23601 | | |
| Affiliate | Our Lady Of Angels Catholic Church | Circle Ten Council 571 | 1914 Ridgeview Dr | Allen, TX 75013 | | |
| Affiliate | Our Lady Of Angels Catholic Church | Lake Erie Council 440 | 3644 Rocky River Dr | Cleveland, OH 44111 | | |
| Affiliate | Our Lady Of Angels Catholic Church | National Capital Area Council 082 | 13752 Marys Way | Woodbridge, VA 22191 | | |
| Affiliate | Our Lady Of Angels Parish | Pacific Skyline Council 031 | 1721 Hillside Dr | Burlingame, CA 94010 | | |
| Affiliate | Our Lady Of Angels Roman Catholic Church | Greater New York Councils, Bsa 640 | 7320 4th Ave | Brooklyn, NY 11209 | | |
| Affiliate | Our Lady Of Assump Cath Home/Schl Organ | Glaciers Edge Council 620 | 2222 Shopiere Rd | Beloit, WI 53511 | | |
| Affiliate | Our Lady Of Assumption Church | Greater Los Angeles Area 033 | 435 Berkeley Ave | Claremont, CA 91711 | | |
| Affiliate | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 2141 Walnut Ave | Carmichael, CA 95608 | | |
| Affiliate | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 5057 Cottage Way | Carmichael, CA 95608 | | |
| Affiliate | Our Lady Of Assumption R.C. Church | Connecticut Yankee Council Bsa 072 | 81 Center Rd | Woodbridge, CT 06525 | | |
| Affiliate | Our Lady Of Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461 | | |
| Affiliate | Our Lady Of Calvary R.C. Church | Cradle Of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154 | | |
| Affiliate | Our Lady Of Calvary Roman Catholic | Cradle Of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154 | | |
| Affiliate | Our Lady Of Charity | Pathway To Adventure 456 | 3620 S 57th Ct | Cicero, IL 60804 | | |
| Affiliate | Our Lady Of Charity Rc Church | Greater Niagara Frontier Council 380 | 65 Ridgewood Rd | Buffalo, NY 14220 | | |
| Affiliate | Our Lady Of Consolation Catholic Church | Mecklenburg County Council 415 | 1235 Badger Ct | Charlotte, NC 28206 | | |
| Affiliate | Our Lady Of Consolation Church | Buckeye Council 436 | 315 Clay St | Carey, OH 43316 | | |
| Affiliate | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003 | | |
| Affiliate | Our Lady Of Fatima Catholic Church | Del Mar Va 081 | 801 Dupont Hwy | New Castle, DE 19720 | | |
| Affiliate | Our Lady Of Fatima Catholic Church | Denver Area Council 061 | 1985 Miller St | Lakewood, CO 80215 | | |
| Affiliate | Our Lady Of Fatima Catholic Church | Greater Wyoming Council 638 | 1145 W 20th St | Casper, WY 82604 | | |
| Affiliate | Our Lady Of Fatima Catholic Church | Orange County Council 039 | 105 N La Esperanza | San Clemente, CA 92672 | | |
| Affiliate | Our Lady Of Fatima Church | Attn: Father Paul Yuenger | Buckskin 617 | 545 Norway Ave | Huntington, WV 25705 | |
| Affiliate | Our Lady Of Fatima Church | Del Mar Va 081 | 801 N Dupont Hwy | New Castle, DE 19720 | | |
| Affiliate | Our Lady Of Fatima Church | Greater Yosemite Council 059 | 505 W Granger Ave | Modesto, CA 95350 | | |
| Affiliate | Our Lady Of Fatima Church | Laurel Highlands Council 527 | 2270 Brodhead Rd | Aliquippa, PA 15001 | | |
| Affiliate | Our Lady Of Fatima Church | Northern New Jersey Council, Bsa 333 | 82 Congress St | Newark, NJ 07105 | | |
| Affiliate | Our Lady Of Fatima Parish | Evangeline Area 212 | 2319 Johnston St | Lafayette, LA 70503 | | |
| Affiliate | Our Lady Of Fatima Parish | Great Swest Council 412 | Hwy 191 Rt 7 | Chinle, AZ 86503 | | |
| Affiliate | Our Lady Of Fatima R.C. Church | Connecticut Yankee Council Bsa 072 | 382 Hope Hill Rd | Yalesville, CT 06492 | | |
| Affiliate | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 403 Spring St | Elizabeth, NJ 07201 | | |
| Affiliate | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 501 New Market Rd | Piscataway, NJ 08854 | | |
| Affiliate | Our Lady Of Good Counsel | Garden State Council 690 | 42 W Main St | Moorestown, NJ 08057 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Lady Of Good Counsel Catholic Church | Great Lakes Fsc 272 | 1062 Church St | Plymouth, MI 48170 | | |
| Affiliate | Our Lady Of Good Counsel Catholic Church | National Capital Area Council 082 | 8601 Wolftrap Rd | Vienna, VA 22182 | | |
| Affiliate | Our Lady Of Good Counsel Catholic Church | Three Fires Council 127 | 620 5th St | Aurora, IL 60505 | | |
| Affiliate | Our Lady Of Good Counsel Church | Aloha Council, Bsa 104 | 1525 Waimano Home Rd | Pearl City, HI 96782 | | |
| Affiliate | Our Lady Of Good Counsel Church | Washington Crossing Council 777 | 611 Knowles Ave | Southampton, PA 18966 | | |
| Affiliate | Our Lady Of Good Counsel Parish | Greater New York Councils, Bsa 640 | 10 Austin Pl | Staten Island, NY 10304 | | |
| Affiliate | Our Lady Of Good Counsel Parish | The Spirit of Adventure 227 | 22 Plymouth St | Methuen, MA 01844 | | |
| Affiliate | Our Lady Of Good Help Catholic Church | Narragansett 546 | Old Victory Hwy | Mapleville, RI 02839 | | |
| Affiliate | Our Lady Of Good Hope Church | Miami Valley Council, Bsa 444 | 6 S 3rd St | Miamisburg, OH 45342 | | |
| Affiliate | Our Lady Of Grace | Golden Empire Council 047 | 1990 Linden Rd | West Sacramento, CA 95691 | | |
| Affiliate | Our Lady Of Grace | Northern Star Council 250 | 5071 Eden Ave | Edina, MN 55436 | | |
| Affiliate | Our Lady Of Grace Catholic Church | Northern Star Council 250 | 5051 Eden Ave | Edina, MN 55436 | | |
| Affiliate | Our Lady Of Grace Catholic Church | Old N State Council 070 | 2201 W Market St | Greensboro, NC 27403 | | |
| Affiliate | Our Lady Of Grace Catholic Church | San Diego Imperial Council 049 | 2766 Navajo Rd | El Cajon, CA 92020 | | |
| Affiliate | Our Lady Of Grace Catholic Church School | W.L.A.C.C. 051 | 5011 White Oak Ave | Encino, CA 91316 | | |
| Affiliate | Our Lady Of Grace Church | Baltimore Area Council 220 | P.O. Box 360 | 18310 Middletown Rd | Parkton, MD 21120 | |
| Affiliate | Our Lady Of Grace Church | Connecticut Yankee Council Bsa 072 | 497 2nd Hill Ln | Stratford, CT 06614 | | |
| Affiliate | Our Lady Of Grace Church | Crossroads of America 160 | 9900 E 191st St | Noblesville, IN 46060 | | |
| Affiliate | Our Lady Of Grace Church | Great Trail 433 | 1088 Ridge Rd | Hinckley, OH 44233 | | |
| Affiliate | Our Lady Of Grace R C C | Narragansett 546 | 569 Sanford Rd | Westport, MA 02790 | | |
| Affiliate | Our Lady Of Grace Rc Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223 | | |
| Affiliate | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223 | | |
| Affiliate | Our Lady Of Grace Roman Catholic Church | Laurel Highlands Council 527 | 310 Kane Blvd | Pittsburgh, PA 15243 | | |
| Affiliate | Our Lady Of Grace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 395 Delano Pl | Fairview, NJ 07022 | | |
| Affiliate | Our Lady Of Grace Roman Catholic Church | Washington Crossing Council 777 | 225 Bellevue Ave | Penndel, PA 19047 | | |
| Affiliate | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5048 D St | Chino, CA 91710 | | |
| Affiliate | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35th Ave Sw | Seattle, WA 98126 | | |
| Affiliate | Our Lady Of Guadalupe | Garden State Council 690 | 135 N White Horse Pike | Laurel Springs, NJ 08021 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | East Texas Area Council 585 | 922 Old Omen Rd | Tyler, TX 75701 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | Northern Star Council 250 | 401 Concord St | Saint Paul, MN 55107 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | Orange County Council 039 | 900 W La Habra Blvd | La Habra, CA 90631 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | Rio Grande Council 775 | 620 N Dunlap Ave | Mission, TX 78572 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | San Diego Imperial Council 049 | 153 E Brighton Ave | El Centro, CA 92243 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | San Francisco Bay Area Council 028 | 41933 Blacow Rd | Fremont, CA 94538 | | |
| Affiliate | Our Lady Of Guadalupe Catholic Church | South Florida Council 084 | 3900 NW 79th Ave, Ste 731 | Doral, FL 33166 | | |
| Affiliate | Our Lady Of Guadalupe Church Rosehills | Greater Los Angeles Area 033 | 4509 Mercury Ave | Los Angeles, CA 90032 | | |
| Affiliate | Our Lady Of Guadalupe Rc Church | Washington Crossing Council 777 | 5194 Cold Spring Creamery Rd | Doylestown, PA 18902 | | |
| Affiliate | Our Lady Of Guadalupe/Helotes | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023 | | |
| Affiliate | Our Lady Of Hope | Lake Erie Council 440 | 400 Center Rd | Bedford, OH 44146 | | |
| Affiliate | Our Lady Of Hope Catholic Church | Central Florida Council 083 | 4675 Clyde Morris Blvd | Port Orange, FL 32129 | | |
| Affiliate | Our Lady Of Hope Catholic Church | National Capital Area Council 082 | 46639 Algonkian Pkwy | Sterling, VA 20165 | | |
| Affiliate | Our Lady Of Hope Parish | Garden State Council 690 | 701 Little Gloucester Rd | Blackwood, NJ 08012 | | |
| Affiliate | Our Lady Of Hope Parish | Twin Rivers Council 364 | 115 Reid St | Fort Plain, NY 13339 | | |
| Affiliate | Our Lady Of Hope Roman Catholic Church | Baltimore Area Council 220 | 1727 Lynch Rd | Dundalk, MD 21222 | | |
| Affiliate | Our Lady Of Humility Catholic Church | Northeast Illinois 129 | 10655 W Wadsworth Rd | Beach Park, IL 60099 | | |
| Affiliate | Our Lady Of Lakes/Oak Co Sportsman Club | Great Lakes Fsc 272 | 4770 Waterford Rd | Clarkston, MI 48346 | | |
| Affiliate | Our Lady Of Las Vegas Catholic Church | Las Vegas Area Council 328 | 3050 Alta Dr | Las Vegas, NV 89107 | | |
| Affiliate | Our Lady Of Lavang Catholic Church | Sam Houston Area Council 576 | 12320 Old Foltin Rd | Houston, TX 77086 | | |
| Affiliate | Our Lady Of Lavang Parish | Cascade Pacific Council 492 | 5404 NE Alameda St | Portland, OR 97213 | | |
| Affiliate | Our Lady Of Loreto Catholic Church | Denver Area Council 061 | 18000 E Arapahoe Rd | Foxfield, CO 80016 | | |
| Affiliate | Our Lady Of Loretto Church | Pathway To Adventure 456 | 8925 S Kostner Ave | Hometown, IL 60456 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | De Pere, WI 54115 | | |
| Affiliate | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | Raleigh, NC 27608 | | |
| Affiliate | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | Rochester, NY 14618 | | |
| Affiliate | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Wchester Pl | Slidell, LA 70458 | | |
| Affiliate | Our Lady Of Lourdes | Three Harbors Council 636 | 3722 S 58th St | Milwaukee, WI 53220 | | |
| Affiliate | Our Lady Of Lourdes - Washington | Greater St Louis Area Council 312 | 1014 Madison Ave | Washington, MO 63090 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Dan Beard Council, Bsa 438 | 2832 Rosebud Dr | Cincinnati, OH 45238 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadotte Dr | Columbia, MO 65203 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadette Dr | Columbia, MO 65203 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Great Salt Lake Council 590 | 1085 E 700 S | Salt Lake City, UT 84102 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 3850 Lourdes Dr | Decatur, IL 62526 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 7148 Forsyth Blvd | Saint Louis, MO 63105 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Greater Tampa Bay Area 089 | 750 San Salvador Dr | Dunedin, FL 34698 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Heart of Virginia Council 602 | 8200 Woodman Rd | Richmond, VA 23228 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Illowa Council 133 | 1506 Brown St | Bettendorf, IA 52722 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Laurel Highlands Council 527 | 2716 Broad Ave | Altoona, PA 16601 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Lincoln Heritage Council 205 | 508 Breckenridge Ln | Louisville, KY 40207 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Mid-America Council 326 | 2110 S 32nd Ave | Omaha, NE 68105 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | National Capital Area Council 082 | 830 23rd St S | Arlington, VA 22202 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Ozark Trails Council 306 | 109 E 9th St | P.O. Box 214 | Pittsburg, KS 66762 | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Sam Houston Area Council 576 | 6550 Fairbanks N Houston Rd | Houston, TX 77040 | | |
| Affiliate | Our Lady Of Lourdes Catholic Church | Simon Kenton Council 441 | 1033 W 5th St | Marysville, OH 43040 | | |
| Affiliate | Our Lady Of Lourdes Catholic Parish | Crossroads of America 160 | 5333 E Washington St | Indianapolis, IN 46219 | | |
| Affiliates | Our Lady Of Lourdes Catholic School | 468 W 143Rd St | New York, NY 10031 | | | |
| Affiliate | Our Lady Of Lourdes Church | Central Minnesota 296 | 208 W Broadway | Little Falls, MN 56345 | | |
| Affiliate | Our Lady Of Lourdes Church | New Birth of Freedom 544 | 225 Salt Rd | Enola, PA 17025 | | |
| Affiliate | Our Lady Of Lourdes Mens Club | W.L.A.C.C. 051 | 18405 Superior St | Northridge, CA 91325 | | |
| Affiliate | Our Lady Of Lourdes Parish | Cascade Pacific Council 492 | 4723 NW Franklin St | Vancouver, WA 98663 | | |
| Affiliate | Our Lady Of Lourdes Parish And School | South Florida Council 084 | 11291 SW 142nd Ave | Miami, FL 33186 | | |
| Affiliate | Our Lady Of Lourdes R C Church | Connecticut Rivers Council, Bsa 066 | 1650 Route 12 | Gales Ferry, CT 06335 | | |
| Affiliate | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 10 Barton Ave | Utica, NY 13502 | | |
| Affiliate | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 2 Barton Ave | Utica, NY 13502 | | |
| Affiliate | Our Lady Of Lourdes Rc Church | American Legion Post 44 | Theodore Roosevelt Council 386 | 65 Wright Ave | Malverne, Ny 11565 | |
| Affiliate | Our Lady Of Lourdes Rc Church | Suffolk County Council Inc 404 | 455 Hunter Ave | West Islip, NY 11795 | | |
| Affiliate | Our Lady Of Lourdes School | Montana Council 315 | 1305 5th Ave S | Great Falls, MT 59405 | | |
| Affiliate | Our Lady Of Mercy | Iroquois Trail Council 376 | 44 Lake St | Le Roy, NY 14482 | | |
| Affiliate | Our Lady Of Mercy Catholic Church | Attn: Father Domingo Orimaco | San Francisco Bay Area Council 028 | 1 Elmwood Dr | Daly City, CA 94015 | |
| Affiliate | Our Lady Of Mercy Catholic Church | French Creek Council 532 | 837 Bartlett Rd | Harborcreek, PA 16421 | | |
| Affiliate | Our Lady Of Mercy Catholic Church | Three Fires Council 127 | 701 S Eola Rd | Aurora, IL 60504 | | |
| Affiliate | Our Lady Of Mercy Church | Old Hickory Council 427 | 1730 Link Rd | Winston Salem, NC 27103 | | |
| Affiliate | Our Lady Of Mercy Church | Pathway To Adventure 456 | 4432 N Troy St | Chicago, IL 60625 | | |
| Affiliate | Our Lady Of Mercy Parish | National Capital Area Council 082 | 9200 Kentsdale Dr | Potomac, MD 20854 | | |
| Affiliate | Our Lady Of Mercy Roman Catholic Church | Greater New York Councils, Bsa 640 | 7001 Kessel St | Forest Hills, NY 11375 | | |
| Affiliate | Our Lady Of Mercy Roman Catholic Church | Istrouma Area Council 211 | 445 Marquette Ave | Baton Rouge, LA 70806 | | |
| Affiliate | Our Lady Of Mercy Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 2 Fremont Ave | Park Ridge, NJ 07656 | | |
| Affiliate | Our Lady Of Mount Carmel | Lincoln Heritage Council 205 | 5505 New Cut Rd | Louisville, KY 40214 | | |
| Affiliate | Our Lady Of Mount Carmel | Pathway To Adventure 456 | 1101 N 23rd Ave | Melrose Park, IL 60160 | | |
| Affiliate | Our Lady Of Mount Carmel Academy | Pathway To Adventure 456 | 720 W Belmont Ave | Chicago, IL 60657 | | |
| Affiliate | Our Lady Of Mount Carmel Church | Colonial Virginia Council 595 | Catholic Diocese Of | Richmond Bsa, Inc | Newport News, VA 23601 | |
| Affiliate | Our Lady Of Mount Carmel Church | Patriots Path Council 358 | 910 Birch St | Boonton, NJ 07005 | | |
| Affiliate | Our Lady Of Mount Carmel R.C. Church | Connecticut Yankee Council Bsa 072 | 2819 Whitney Ave | Hamden, CT 06518 | | |
| Affiliate | Our Lady Of Mount Carmel Rc Church | Washington Crossing Council 777 | 235 State St | Doylestown, PA 18901 | | |
| Affiliate | Our Lady Of Mount Carmel School | Westchester Putnam 388 | 59 E Main St | Elmsford, NY 10523 | | |
| Affiliate | Our Lady Of Mt Carmel | Los Padres Council 053 | 1300 E Valley Rd | Santa Barbara, CA 93108 | | |
| Affiliate | Our Lady Of Mt Carmel Catholic Church | Crossroads of America 160 | 14598 Oak Ridge Rd | Carmel, IN 46032 | | |
| Affiliate | Our Lady Of Mt Carmel Catholic Church | Greater St Louis Area Council 312 | 316 W Monroe St | Herrin, IL 62948 | | |
| Affiliate | Our Lady Of Mt Carmel Catholic Church | Minsi Trails Council 502 | 560 N 6th St | Roseto, PA 18013 | | |
| Affiliate | Our Lady Of Mt Carmel Catholic Church | San Diego Imperial Council 049 | 13541 Stoney Creek Rd | San Diego, CA 92129 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Lady Of Mt Carmel Catholic Church | South Texas Council 577 | 1008 Austin St | Portland, TX 78374 | | |
| Affiliate | Our Lady Of Mt Carmel Church | Allegheny Highlands Council 382 | 13 Main St | Silver Creek, NY 14136 | | |
| Affiliate | Our Lady Of Mt Carmel Church | Suffolk County Council Inc 404 | 495 N Ocean Ave | Patchogue, NY 11772 | | |
| Affiliate | Our Lady Of Mt Carmel Holy Name Society | Greater St Louis Area Council 312 | 8747 Annetta Ave | Saint Louis, MO 63147 | | |
| Affiliate | Our Lady Of Mt Carmel Roman Catholic | Northern New Jersey Council, Bsa 333 | 39 E 22nd St | Bayonne, NJ 07002 | | |
| Affiliate | Our Lady Of Mt Carmel, Tenafly Nj | Northern New Jersey Council, Bsa 333 | 10 County Rd | Tenafly, NJ 07670 | | |
| Affiliate | Our Lady Of Mt. Carmel Church | Rainbow Council 702 | 407 Irving St | Joliet, IL 60432 | | |
| Affiliate | Our Lady Of Mt.Carmel, Tenafly, Nj | Northern New Jersey Council, Bsa 333 | 10 County Rd | Tenafly, NJ 07670 | | |
| Affiliate | Our Lady Of Nazareth Catholic Church | Blue Ridge Mtns Council 599 | 2505 Electric Rd | Roanoke, VA 24018 | | |
| Affiliate | Our Lady Of Peace | Northern Star Council 250 | 5426 12th Ave S | Minneapolis, MN 55417 | | |
| Affiliate | Our Lady Of Peace | Theodore Roosevelt Council 386 | 25 Fowler Ave | Lynbrook, NY 11563 | | |
| Affiliate | Our Lady Of Peace Catholic Church | Pathway To Adventure 456 | 701 Plainfield Rd | Darien, IL 60561 | | |
| Affiliate | Our Lady Of Peace Catholic Church | Simon Kenton Council 441 | 20 E Dominion Blvd | Columbus, OH 43214 | | |
| Affiliate | Our Lady Of Peace Church | French Creek Council 532 | 2401 W 38th St | Erie, PA 16506 | | |
| Affiliate | Our Lady Of Peace Church | Voyageurs Area 286 | 108 S Marquette St | Ironwood, MI 49938 | | |
| Affiliate | Our Lady Of Peace Parish | Garden State Council 690 | 32 Carroll Ave | Williamstown, NJ 08094 | | |
| Affiliate | Our Lady Of Peace R C Church | French Creek Council 532 | 2401 W 38th St | Erie, PA 16506 | | |
| Affiliate | Our Lady Of Peace R.C. Church | Connecticut Yankee Council Bsa 072 | 651 Stratford Rd | Stratford, CT 06615 | | |
| Affiliate | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 1740 US Hwy 130 | North Brunswick, NJ 08902 | | |
| Affiliate | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 277 Washington Pl | North Brunswick, NJ 08902 | | |
| Affiliate | Our Lady Of Peace Roman Catholic Church | Patriots Path Council 358 | 111 S St | New Providence, NJ 07974 | | |
| Affiliate | Our Lady Of Perpetual Help | Minsi Trails Council 502 | 3219 Santee Rd | Bethlehem, PA 18020 | | |
| Affiliate | Our Lady Of Perpetual Help | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123 | | |
| Affiliate | Our Lady Of Perpetual Help | South Texas Council 577 | 5830 Williams Dr | Corpus Christi, TX 78412 | | |
| Affiliate | Our Lady Of Perpetual Help | W.L.A.C.C. 051 | 23233 Lyons Ave | Newhall, CA 91321 | | |
| Affiliate | Our Lady Of Perpetual Help Church | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154 | | |
| Affiliate | Our Lady Of Perpetual Help Church | Great Trail 433 | 342 S Chillicothe Rd | Aurora, OH 44202 | | |
| Affiliate | Our Lady Of Perpetual Help Church | Southeast Louisiana Council 214 | 8968 Hwy 23 | Belle Chasse, LA 70037 | | |
| Affiliate | Our Lady Of Perpetual Help Church | Southern Sierra Council 030 | 124 Columbus St | Bakersfield, CA 93305 | | |
| Affiliate | Our Lady Of Perpetual Help Parish | Grand Canyon Council 010 | 7655 E Main St | Scottsdale, AZ 85251 | | |
| Affiliate | Our Lady Of Perpetual Help Parish | Jersey Shore Council 341 | 146 S Pitney Rd Bldg 1 | Galloway, NJ 08205 | | |
| Affiliate | Our Lady Of Perpetual Help Parish Selma | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154 | | |
| Affiliate | Our Lady Of Perpetual Help R C Church | Baltimore Area Council 220 | 4795 Ilchester Rd | Ellicott City, MD 21043 | | |
| Affiliate | Our Lady Of Pompeii Rc Church | Greater Niagara Frontier Council 380 | 158 Laverack Ave | Lancaster, NY 14086 | | |
| Affiliate | Our Lady Of Prompt Succor | Louisiana Purchase Council 213 | 401 21st St | Alexandria, LA 71301 | | |
| Affiliate | Our Lady Of Prompt Succor | Southeast Louisiana Council 214 | 2320 Paris Rd | Chalmette, LA 70043 | | |
| Affiliate | Our Lady Of Prompt Succor Church | Southeast Louisiana Council 214 | 146 4th St | Bridge City, LA 70094 | | |
| Affiliate | Our Lady Of Prompt Succor School | Southeast Louisiana Council 214 | 2305 Fenelon St | Chalmette, LA 70043 | | |
| Affiliate | Our Lady Of Providence Youth Act Asso | Greater St Louis Area Council 312 | 8866 Pardee Rd | Saint Louis, MO 63123 | | |
| Affiliate | Our Lady Of Queen Of Heaven Cath Church | Calcasieu Area Council 209 | 612 W Claude | Lake Charles, LA 70606 | | |
| Affiliate | Our Lady Of Refuge Catholic School | Long Beach Area Council 032 | 5210 E Los Coyotes Diagonal | Long Beach, CA 90815 | | |
| Affiliate | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 Hackberry | Mcallen, TX 78501 | | |
| Affiliate | Our Lady Of Sorrows Catholic Church | Greater Alabama Council 001 | 3295 Parkridge Dr | Birmingham, AL 35209 | | |
| Affiliate | Our Lady Of Sorrows Catholic Church | Rio Grande Council 775 | 1108 Hackberry Ave | Mcallen, TX 78501 | | |
| Affiliate | Our Lady Of Sorrows Catholic School | Greater Alabama Council 001 | 1720 Oxmoor Rd | Birmingham, AL 35209 | | |
| Affiliate | Our Lady Of Sorrows Church | Greater St Louis Area Council 312 | 5020 Rhodes Ave | Saint Louis, MO 63109 | | |
| Affiliate | Our Lady Of Sorrows Parish | Great Lakes Fsc 272 | 23615 Power Rd | Farmington, MI 48336 | | |
| Affiliate | Our Lady Of Sorrows Parish | Mayflower Council 251 | 59 Cottage St | Sharon, MA 02067 | | |
| Affiliate | Our Lady Of Sorrows St Anthony | Roman Catholic Church | Washington Crossing Council 777 | 3816 E State St Ext | Hamilton, NJ 08619 | |
| Affiliate | Our Lady Of Tepeyac Elementary School | Pathway To Adventure 456 | 2235 S Albany Ave | Chicago, IL 60623 | | |
| Affiliate | Our Lady Of The Assumption Church | California Inland Empire Council 045 | 796 W 48th St | San Bernardino, CA 92407 | | |
| Affiliate | Our Lady Of The Assumption Church | Ventura County Council 057 | 3175 Telegraph Rd | Ventura, CA 93003 | | |
| Affiliate | Our Lady Of The Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461 | | |
| Affiliate | Our Lady Of The Black Hills | Black Hills Area Council 695 695 | 12365 Sturgis Rd | Piedmont, SD 57769 | | |
| Affiliate | Our Lady Of The Blessed Sacrament Parish | Western Massachusetts Council 234 | 6 Union St | Westfield, MA 01085 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Lady Of The Desert Catholic Church | California Inland Empire Council 045 | 18386 Corwin Rd | Apple Valley, CA 92307 | | |
| Affiliate | Our Lady Of The Gulf | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520 | | |
| Affiliate | Our Lady Of The Gulf Catholic Church | Mobile Area Council-Bsa 004 | 308 E 22nd Ave | Gulf Shores, AL 36542 | | |
| Affiliate | Our Lady Of The Gulf Church | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520 | | |
| Affiliate | Our Lady Of The Hills Catholic Church | Indian Waters Council 553 | 120 Marydale Ln | Columbia, SC 29210 | | |
| Affiliate | Our Lady Of The Holy Rosary Church | Green Mountain 592 | P.O. Box 243 | Richmond, VT 05477 | | |
| Affiliate | Our Lady Of The Lake | Lake Erie Council 440 | 19951 Lake Shore Blvd | Euclid, OH 44119 | | |
| Affiliate | Our Lady Of The Lake | Mayflower Council 251 | P.O. Box 35 | 580 Monponsett St | Halifax, MA 02338 | |
| Affiliate | Our Lady Of The Lake | Voyageurs Area 286 | 201 Lake Shore Dr E | Ashland, WI 54806 | | |
| Affiliate | Our Lady Of The Lake Catholic Church | Cascade Pacific Council 492 | 650 A Ave | Lake Oswego, OR 97034 | | |
| Affiliate | Our Lady Of The Lake Catholic Church | Indian Waters Council 553 | P.O. Box 549 | 195 Amicks Ferry Rd | Chapin, SC 29036 | |
| Affiliate | Our Lady Of The Lake Catholic Church | Istrouma Area Council 211 | 312 Lafitte St | Mandeville, LA 70448 | | |
| Affiliate | Our Lady Of The Lake Church | c/o Cub Scout Pack 80 | Patriots Path Council 358 | 294 Sparta Ave | Sparta, NJ 07871 | |
| Affiliate | Our Lady Of The Lake Church | French Creek Council 532 | 128 Sunset Dr | Edinboro, PA 16412 | | |
| Affiliate | Our Lady Of The Lake Church | Lasalle Council 165 | 24832 US Hwy 12 | Edwardsburg, MI 49112 | | |
| Affiliate | Our Lady Of The Lake Church | Northern Star Council 250 | 2385 Commerce Blvd | Mound, MN 55364 | | |
| Affiliate | Our Lady Of The Lake Parish | Chief Seattle Council 609 | 8900 35th Ave Ne | Seattle, WA 98115 | | |
| Affiliate | Our Lady Of The Lakes Catholic Church | South Florida Council 084 | 6600 Miami Lakeway N | Miami Lakes, FL 33014 | | |
| Affiliate | Our Lady Of The Lakes Church | Connecticut Rivers Council, Bsa 066 | 752 Norwich Salem Tpke | Oakdale, CT 06370 | | |
| Affiliate | Our Lady Of The Lakes Parish | Great Lakes Fsc 272 | 5481 Dixie Hwy | Waterford, MI 48329 | | |
| Affiliate | Our Lady Of The Miraculous Medal Church | Daniel Webster Council, Bsa 330 | 289 Lafayette Rd | Hampton, NH 03842 | | |
| Affiliate | Our Lady Of The Most Blessed Sacrament | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065 | | |
| Affiliate | Our Lady Of The Most Holy Rosary | Evangeline Area 212 | 603 N Hebert Ave | Kaplan, LA 70548 | | |
| Affiliate | Our Lady Of The Mountain Catholic Church | Catalina Council 011 | 1425 E Yaqui St | Sierra Vista, AZ 85650 | | |
| Affiliate | Our Lady Of The Presentation Church | Heart of America Council 307 | 130 NW Murray Rd | Lees Summit, MO 64081 | | |
| Affiliate | Our Lady Of The Rosary Catholic Church | Greater Tampa Bay Area 089 | 2348 Collier Pkwy | Land O Lakes, FL 34639 | | |
| Affiliate | Our Lady Of The Rosary Church | Dan Beard Council, Bsa 438 | 17 Farragut Rd | Cincinnati, OH 45218 | | |
| Affiliate | Our Lady Of The Rosary Church | Longhouse Council 373 | 923 Cayuga St | Hannibal, NY 13074 | | |
| Affiliate | Our Lady Of The Snows | Pathway To Adventure 456 | 4810 S Leamington | Chicago, IL 60638 | | |
| Affiliate | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4047 NE 21st St | Ocala, FL 34470 | | |
| Affiliate | Our Lady Of The Valley | Five Rivers Council, Inc 375 | 343 Canisteo St | Hornell, NY 14843 | | |
| Affiliate | Our Lady Of The Valley | Northern New Jersey Council, Bsa 333 | 614 Valley Rd | Wayne, NJ 07470 | | |
| Affiliate | Our Lady Of The Valley Catholic Church | Greater Alabama Council 001 | 5514 Double Oak Ln | Birmingham, AL 35242 | | |
| Affiliate | Our Lady Of The Valley Catholic Church | Montana Council 315 | P.O. Box 4097 | Helena, MT 59604 | | |
| Affiliate | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1122 W Linden St | Caldwell, ID 83605 | | |
| Affiliate | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 4007 Brian Ave | Caldwell, ID 83605 | | |
| Affiliate | Our Lady Of The Valley Parish | Blue Mountain Council 604 | 1002 L Ave | La Grande, OR 97850 | | |
| Affiliate | Our Lady Of The Valley Parish | Catalina Council 011 | 505 N La Canada Dr | Green Valley, AZ 85614 | | |
| Affiliate | Our Lady Of The Valley Parish | Western Massachusetts Council 234 | 33 Adams St | Easthampton, MA 01027 | | |
| Affiliate | Our Lady Of The Valley Roman Catholic | Northern New Jersey Council, Bsa 333 | 630 Valley Rd | Wayne, NJ 07470 | | |
| Affiliate | Our Lady Of The Wayside Catholic Church | Pathway To Adventure 456 | 434 W Park St | Arlington Heights, IL 60005 | | |
| Affiliate | Our Lady Of The Wayside Home | School Assoc | Pathway To Adventure 456 | 432 S Mitchell Ave | Arlington Heights, Il 60005 | |
| Affiliate | Our Lady Of The Woods | Pathway To Adventure 456 | 10731 W 131st St | Orland Park, IL 60462 | | |
| Affiliate | Our Lady Of Victory Catholic Church | Dan Beard Council, Bsa 438 | 810 Neeb Rd | Cincinnati, OH 45233 | | |
| Affiliate | Our Lady Of Victory Catholic Church | Illowa Council 133 | 4105 N Div St | Davenport, IA 52806 | | |
| Affiliate | Our Lady Of Victory Catholic Church | South Texas Council 577 | 1309 E Mesquite Ln | Victoria, TX 77901 | | |
| Affiliate | Our Lady Of Victory Church | Cape Cod and Islands Cncl 224 | 230 S Main St | Centerville, MA 02632 | | |
| Affiliate | Our Lady Of Victory Dad'S Club | Great Lakes Fsc 272 | 132 Orchard Dr | Northville, MI 48167 | | |
| Affiliate | Our Lady Of Victory R.C. Church | Connecticut Yankee Council Bsa 072 | 600 Jones Hill Rd | West Haven, CT 06516 | | |
| Affiliate | Our Lady Of Victory School | Juniata Valley Council 497 | 820 Werly Pkwy | State College, PA 16801 | | |
| Affiliate | Our Lady Of Visitation Catholic Church | Dan Beard Council, Bsa 438 | 3172 S Rd | Cincinnati, OH 45248 | | |
| Affiliate | Our Lady Perpetual Help Catholic Ch | Northern New Jersey Council, Bsa 333 | 25 Purdue Ave | Oakland, Nj 07436 | | |
| Affiliate | Our Lady Perpetual Help Catholic Ch | San Diego Imperial Council 049 | 13208 Lakeshore Dr | Lakeside, Ca 92040 | | |
| Affiliate | Our Lady Perpetual Help Catholic Ch | Sequoia Council 027 | 929 Harvard Ave | Clovis, Ca 93612 | | |
| Affiliate | Our Lady Perpetual Help Church | Chickasaw Council 558 | 8151 Poplar Ave | Germantown, TN 38138 | | |
| Affiliate | Our Lady Perpetual Help RC Ch | Greater New York Councils, Bsa 640 | 526 59Th St | Brooklyn, Ny 11220 | | |
| Affiliate | Our Lady Perpetual Help RC Ch | Northeast Illinois 129 | 1775 Grove St | Glenview, Il 60025 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Lady Perpetual Help Youth Ministry | Lincoln Heritage Council 205 | 1752 Scheller Ln | New Albany, In 47150 | | |
| Affiliate | Our Lady Queen Of Angels | Laurel Highlands Council 527 | 738 Sunshine Ave | Central City, Pa 15926 | | |
| Affiliate | Our Lady Queen Of Angels School | Orange County Council 039 | 2046 Mar Vista Dr | Newport Beach, CA 92660 | | |
| Affiliate | Our Lady Queen Of Heaven Catholic Parish | Pacific Harbors Council, Bsa 612 | 14601 A St S | Tacoma, WA 98444 | | |
| Affiliate | Our Lady Queen Of Heaven Catholic School | Calcasieu Area Council 209 | 3908 Creole St | Lake Charles, LA 70605 | | |
| Affiliate | Our Lady Queen Of Martyrs Church | Great Lakes Fsc 272 | 32340 Pierce St | Beverly Hills, MI 48025 | | |
| Affiliate | Our Lady Queen Of Peace | Lake Erie Council 440 | 708 Erie St | Grafton, OH 44044 | | |
| Affiliate | Our Lady Queen Of Peace Catholic Church | Glaciers Edge Council 620 | 401 S Owen Dr | Madison, WI 53711 | | |
| Affiliate | Our Lady Queen Of Peace Catholic Church | Green Mountain 592 | 240 US Route 2E | Danville, VT 05828 | | |
| Affiliate | Our Lady Queen Of Peace R C C | Minsi Trails Council 502 | 1402 Route 209 | Gilbert, PA 18331 | | |
| Affiliate | Our Lady Queen Of Peace School | Bay Area Council 574 | 1600 Hwy 2004 | Richwood, TX 77531 | | |
| Affiliate | Our Lady Queen Of Peace School | Northern New Jersey Council, Bsa 333 | 1911 Union Valley Rd | Hewitt, NJ 07421 | | |
| Affiliate | Our Lady Queen Of Peace Youth Ministry | Greater St Louis Area Council 312 | 4696 Notre Dame Dr | House Springs, MO 63051 | | |
| Affiliate | Our Lady Refuge RC Sch Sr | Greater New York Councils, Bsa 640 | 2708 Briggs Ave | Bronx, Ny 10458 | | |
| Affiliate | Our Lady Star Of The Sea | Greater New York Councils, Bsa 640 | 5411 Amboy Rd | Staten Island, NY 10312 | | |
| Affiliate | Our Lady Star Of The Sea | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688 | | |
| Affiliate | Our Lady Star Of The Sea Catholic Church | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688 | | |
| Affiliate | Our Lady Star Of The Sea Catholic Church | Pee Dee Area Council 552 | 1100 8th Ave N | North Myrtle Beach, SC 29582 | | |
| Affiliate | Our Lady Star Of The Sea Catholic Church | Rio Grande Council 775 | P.O. Box 6504 | 706 S Longoria St | Port Isabel, TX 78578 | |
| Affiliate | Our Lady Star Of The Sea Rc | Greater New York Councils, Bsa 640 | 5371 Amboy Rd | Staten Island, NY 10312 | | |
| Affiliate | Our Lady Victory Catholic Ch Sch | Illowa Council 133 | 1627 W 42Nd St | Davenport, Ia 52806 | | |
| Affiliate | Our Lady Victory RC Ch | Pathway To Adventure 456 | 5212 W Agatite Ave | Chicago, Il 60630 | | |
| Affiliate | Our Lady, Assumption Catholic Ch | Atlanta Area Council 092 | 1350 Hearst Dr Ne | Brookhaven, Ga 30319 | | |
| Affiliate | Our Lady, Greenwood Catholic Ch | Crossroads Of America 160 | 335 S Meridian St | Greenwood, In 46143 | | |
| Affiliate | Our Lady, Most Blessed Sacrament Ch | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, Pa 15065 | | |
| Affiliate | Our Lady'S Academy | The Spirit of Adventure 227 | 920 Trapelo Rd | Waltham, MA 02452 | | |
| Affiliate | Our Lady'S Catholic Academy | Greater New York Councils, Bsa 640 | 10955 128th St | South Ozone Park, NY 11420 | | |
| Affiliate | Our Ladys Immaculate Heart Catholic Ch | Mid Iowa Council 177 | 510 E 1St St | Ankeny, Ia 50021 | | |
| Affiliate | Our Lday Of Guadalupe | Sioux Council 733 | 1220 E 8th St | Sioux Falls, SD 57103 | | |
| Affiliate | Our Legacy Inc | Baltimore Area Council 220 | 10 E N Ave | Baltimore, MD 21202 | | |
| Affiliate | Our Mother Consolation Catholic Ch | Cradle Of Liberty Council 525 | 9 E Chestnut Hill Ave | Philadelphia, Pa 19118 | | |
| Affiliate | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027 | | |
| Affiliate | Our Mother Of Perptetual Help Church | Pennsylvania Dutch Council 524 | 320 Church Ave | Ephrata, PA 17522 | | |
| Affiliate | Our Mother Sorrows RC Ch | Seneca Waterways 397 | 5000 Mount Read Blvd | Rochester, Ny 14612 | | |
| Affiliate | Our Redeemer Lutheran Church | North Florida Council 087 | 5401 Dunn Ave | Jacksonville, FL 32218 | | |
| Affiliate | Our Redeemer Lutheran Church | Orange County Council 039 | 12301 Magnolia St | Garden Grove, CA 92841 | | |
| Affiliate | Our Redeemer Lutheran Church | Three Harbors Council 636 | 10025 W N Ave | Milwaukee, WI 53226 | | |
| Affiliate | Our Redeemer Lutheran Church | W D Boyce 138 | 1822 E Lincoln St | Bloomington, IL 61701 | | |
| Affiliate | Our Redeemer Lutheran Mens Club | Greater St Louis Area Council 312 | 9153 E Milton Ave | Overland, MO 63114 | | |
| Affiliate | Our Redeemer'S Lutheran Church | Chief Seattle Council 609 | 2400 NW 85th St | Seattle, WA 98117 | | |
| Affiliate | Our Redeemers Lutheran Church-Helena | Montana Council 315 | 3580 N Benton Ave | Helena, MT 59602 | | |
| Affiliate | Our Redeemers Utd Methodist Church | Pathway To Adventure 456 | 1600 W Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | Our Savior Catholic Church | Mobile Area Council-Bsa 004 | 1801 Cody Rd S | Mobile, AL 36695 | | |
| Affiliates | Our Savior Lutheran Church | 1400 New York 52 | Fishkill, NY 12524 | | | |
| Affiliate | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753 | | |
| Affiliate | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027 | | |
| Affiliate | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032 | | |
| Affiliate | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town E Blvd | Mesquite, TX 75150 | | |
| Affiliate | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town E Blvd | Mesquite, TX 75182 | | |
| Affiliate | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 5W Duarte Rd | Arcadia, CA 91007 | | |
| Affiliate | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301 | | |
| Affiliate | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6th Ave | Vero Beach, FL 32960 | | |
| Affiliate | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524 | | |
| Affiliate | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24th St | Denison, IA 51442 | | |
| Affiliate | Our Savior Lutheran Church | National Capital Area Council 082 | 6194 Dumfries Rd | Warrenton, VA 20187 | | |
| Affiliate | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | | |
| Affiliate | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112th St E | Tacoma, WA 98446 | | |
| Affiliate | Our Savior Lutheran Church | Piedmont Council 420 | 2160 35th Ave Dr Ne | Hickory, NC 28601 | | |
| Affiliate | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188 | | |
| Affiliate | Our Savior Lutheran Church And School | National Capital Area Council 082 | 825 S Taylor St | Arlington, VA 22204 | | |
| Affiliate | Our Savior Lutheran Church Of Huron | Sioux Council 733 | 2040 Ohio Ave Sw | Huron, SD 57350 | | |
| Affiliate | Our Saviors Corner Of Hope | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227 | | |
| Affiliate | Our Saviors First Lutheran Church | W.L.A.C.C. 051 | 16603 San Fernando Mission Blvd B | Granada Hills, CA 91344 | | |
| Affiliate | Our Saviors Lutheran Brotherhood | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773 | | |
| Affiliate | Our Saviors Lutheran Church | Blackhawk Area 660 | 3300 Rural St | Rockford, IL 61107 | | |
| Affiliate | Our Saviors Lutheran Church | Cascade Pacific Council 492 | 1770 Baxter Rd Se | Salem, OR 97306 | | |
| Affiliate | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 147 E 4th Ave | Stanley, WI 54768 | | |
| Affiliate | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 910 9th St E | Menomonie, WI 54751 | | |
| Affiliate | Our Saviors Lutheran Church | Gamehaven 299 | 2124 Viola Rd Ne | Rochester, MN 55906 | | |
| Affiliate | Our Saviors Lutheran Church | Gateway Area 624 | 612 Div St | La Crosse, WI 54601 | | |
| Affiliate | Our Saviors Lutheran Church | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773 | | |
| Affiliate | Our Saviors Lutheran Church | Glaciers Edge Council 620 | 749 Bluff St | Beloit, WI 53511 | | |
| Affiliate | Our Saviors Lutheran Church | Las Vegas Area Council 328 | 59 Lynn Ln | Henderson, NV 89015 | | |
| Affiliate | Our Saviors Lutheran Church | Mid-America Council 326 | 600 Bluff St | Council Bluffs, IA 51503 | | |
| Affiliate | Our Saviors Lutheran Church | Montana Council 315 | 10 E Madison Ave | Chester, MT 59522 | | |
| Affiliate | Our Saviors Lutheran Church | Mount Baker Council, Bsa 606 | 215 W Mukilteo Blvd | Everett, WA 98203 | | |
| Affiliate | Our Saviors Lutheran Church | Northern Lights Council 429 | 300 Blaine St S | Colfax, ND 58018 | | |
| Affiliate | Our Saviors Lutheran Church | Northern Star Council 250 | 1207 Prairie Ave Sw | Faribault, MN 55021 | | |
| Affiliate | Our Saviors Lutheran Church | Northern Star Council 250 | 1616 Olive St W | Stillwater, MN 55082 | | |
| Affiliate | Our Saviors Lutheran Church | Northern Star Council 250 | 9185 Lexington Ave N | Circle Pines, MN 55014 | | |
| Affiliate | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 16 Glenwood Rd | Glen Head, NY 11545 | | |
| Affiliate | Our Saviors Lutheran Church | Trapper Trails 589 | 560 S 2300 W | Roy, UT 84067 | | |
| Affiliate | Our Saviors Lutheran Church | Twin Valley Council Bsa 283 | 1400 S State St | New Ulm, MN 56073 | | |
| Affiliate | Our Saviors Lutheran Church | Voyageurs Area 286 | 1111 8th St S | Virginia, MN 55792 | | |
| Affiliate | Our Savior'S Lutheran Church | Blackhawk Area 660 | P.O. Box 300 | South Wayne, WI 53587 | | |
| Affiliate | Our Savior'S Lutheran Church | Central Minnesota 296 | 840 Lake Ave | Albany, MN 56307 | | |
| Affiliate | Our Savior'S Lutheran Church | Chippewa Valley Council 637 | 1300 Mansfield St | Chippewa Falls, WI 54729 | | |
| Affiliate | Our Savior'S Lutheran Church | Grand Columbia Council 614 | 1106 Taylor St | Sunnyside, WA 98944 | | |
| Affiliate | Our Savior'S Lutheran Church | Longs Peak Council 062 | 1800 21st Ave | Greeley, CO 80631 | | |
| Affiliate | Our Savior'S Lutheran Church | Voyageurs Area 286 | 501 E 23rd St | Hibbing, MN 55746 | | |
| Affiliate | Our Savior'S Lutheran Church | Voyageurs Area 286 | 615 12th St | Cloquet, MN 55720 | | |
| Affiliate | Our Saviors Lutheran Church - Egf | Northern Lights Council 429 | 1515 5th Ave Nw | East Grand Forks, MN 56721 | | |
| Affiliate | Our Saviors Lutheran Church-American | Glaciers Edge Council 620 | 550 Lincoln Dr | Our Saviors Lutheran Church | Sun Prairie, WI 53590 | |
| Affiliate | Our Savior'S Utd Methodist Church | Pathway To Adventure 456 | 701 E Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | Our Saviors Way Lutheran Church | National Capital Area Council 082 | 43115 Waxpool Rd | Broadlands, VA 20148 | | |
| Affiliate | Our Saviour Evangelical Lutheran Church | Pathway To Adventure 456 | 3457 N Neva Ave | Chicago, IL 60634 | | |
| Affiliate | Our Saviour Utd Church Of Christ | Bay-Lakes Council 635 | 343 Scott St | Ripon, WI 54971 | | |
| Affiliate | Our Saviour'S Church | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227 | | |
| Affiliate | Our Saviours Evangelical Lutheran Church | Three Fires Council 127 | 815 S Washington St | Naperville, IL 60540 | | |
| Affiliate | Our Saviour'S Lutheran Ch Fort Collins | Longs Peak Council 062 | 2000 S Lemay Ave | Fort Collins, CO 80525 | | |
| Affiliate | Our Saviours Lutheran Church | Northern Lights Council 429 | P.O. Box L | 129 Harris Ave S | Park River, ND 58270 | |
| Affiliate | Our Saviours Lutheran Church | Northern Star Council 250 | 400 9th St W | Hastings, MN 55033 | | |
| Affiliate | Our Saviours Lutheran Church | Northern Star Council 250 | 674 Johnson Pkwy | Saint Paul, MN 55106 | | |
| Affiliate | Our Saviours Lutheran Church | Trapper Trails 589 | 5560 S 2300 W | Roy, UT 84067 | | |
| Affiliate | Our Saviour'S Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188 | | |
| Affiliate | Our Saviour'S Lutheran Church | Great Salt Lake Council 590 | 2500 E 3900 S | Holladay, UT 84124 | | |
| Affiliate | Our Saviour'S Lutheran Church | Sam Houston Area Council 576 | 1001 Woodcreek Dr | College Station, TX 77845 | | |
| Affiliate | Our Saviour'S Lutheran Men | Mid-America Council 326 | 1212 Sumner Ave Sw | Humboldt, IA 50548 | | |
| Affiliate | Our Second Home | Pacific Skyline Council 031 | 251 Whittier St | Daly City, CA 94014 | | |
| Affiliate | Our Second Home - Westlake | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015 | | |
| Affiliate | Our Second Home - Woodrow Wilson | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015 | | |
| Affiliate | Our Shepherd Lutheran Church | Baltimore Area Council 220 | 400 Benfield Rd | Severna Park, MD 21146 | | |
| Affiliate | Our Shepherd Lutheran Church | Great Lakes Fsc 272 | 2225 E 14 Mile Rd | Birmingham, MI 48009 | | |
| Affiliate | Our Shepherd Utd Church Of Christ | Bay-Lakes Council 635 | 710 Ethan Allen Dr | Howards Grove, WI 53083 | | |
| Trade Payable | Out Island Sailing Adventures LLC | 10166 Edelweiss Cr | Merriam, KS 66203 | | | |
| Trade Payable | Out Island Sailing Adventures LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Outdoor Adventure Foundation | Utah National Parks 591 | 334 Millcreek Rd | Pleasant Grove, UT 84062 | | |
| Trade Payable | Outdoor Custom Sportswear LLC | 7007 College Blvd, Ste 200 | Overland Park, KS 66211 | | | |
| Trade Payable | Outdoor Custom Sportswear LLC | P.O. Box 413245 | Kansas City, MO 64141 | | | |
| Trade Payable | Outdoor Education Center | 2 Irvine Park Rd | Orange, CA 92705 | | | |
| Trade Payable | Outdoor Element | P.O. Box 3392 | Englewood, CO 80115 | | | |
| Trade Payable | Outdoor Industry Assoc | 2580 55th St, Ste 101 | Boulder, CO 80301 | | | |
| Trade Payable | Outdoor Industry Assoc | 4909 Pearl E Cir, Ste 200 | Boulder, CO 80301 | | | |
| Trade Payable | Outdoor Life | P.O. Box 422062 | Palm Coast, FL 32142-9965 | | | |
| Trade Payable | Outdoor Photographer | P.O. Box 37856 | Boone, IA 50037-4856 | | | |
| Affiliate | Outdoor Recreation Inc | Blackhawk Area 660 | 1480 S Ewood Dr | Woodstock, IL 60098 | | |
| Trade Payable | Outdoor Research | 2203 1st Ave S, Suite 700 | Seattle, WA 98134 | | | |
| Trade Payable | Outdoor Retailer | Jp Morgan Chase | P.O. Box 88940 | Chicago, IL 60695-1940 | | |
| Affiliate | Outdoor School | Los Padres Council 053 | 2680 Hwy 154 | Santa Barbara, CA 93105 | | |
| Trade Payable | Outdoor Sports Marketing Of Sc Inc | 123 Welborin St, Ste 203 | Greenville, SC 29601 | | | |
| Trade Payable | Outdoor Tactical Enterprises, Inc | 114 Willis Pkwy | Jacksonville, NC 28546 | | | |
| Trade Payable | Outdoor World Outfitters LLC | P.O. Box 4457 | Yalesville, CT 06492 | | | |
| Trade Payable | Outdoor Writers Assoc Of America Inc | 615 Oak St, Ste 201 | Missoula, MT 59801 | | | |
| Affiliate | Outdoor Youth Assoc | Chief Seattle Council 609 | 43510 SE 76th St | Snoqualmie, WA 98065 | | |
| Trade Payable | Outdoors & More, Inc | Attn: Acounts Payable | 455 W Parks Hwy | Wasilla, AK 99654 | | |
| Affiliate | Outer Banks Presbyterian Church | Tidewater Council 596 | 907 S Croatan Hwy | Kill Devil Hills, NC 27948 | | |
| Trade Payable | Outrageous Learning Foundation | 1416 112th Ave Ne | Bellevue, WA 98004 | | | |
| Affiliate | Outreach Ability Services LLC | Simon Kenton Council 441 | 28075 Logan Hornsmill Rd | Sugar Grove, OH 43155 | | |
| Trade Payable | Outside Magazine | P.O. Box 6227 | Harlan, IA 51593-5727 | | | |
| Trade Payable | Outta The Blue Marina | 50 Coco Plum Dr | Marathon, FL 33050 | | | |
| Trade Payable | Outta The Box Design LLC | dba Vital Signs | 103400 Overseas Hwy, Ste 103 | Key Largo, FL 33037 | | |
| Trade Payable | Outwater Plastics Industries Inc | P.O. Box 500 | Bogota, NJ 07603 | | | |
| Affiliate | Oval Utd Methodist Church | Susquehanna Council 533 | 6796 S Route 44 Hwy | Jersey Shore, PA 17740 | | |
| Trade Payable | Ovation Graphics LLC | P.O. Box 41047 | Batin Rouge, LA 70835 | | | |
| Trade Payable | Ovations Food Services LLP | Csu | 8037 Campus Delivery | Ft Collins, CO 80523 | | |
| Trade Payable | Over The Edge Usa Inc | 121 Hubley Mill Lake Rd | Upper Tantallon, NS B3Z 1E8 | Canada | | |
| Affiliate | Overall Creek PTO | Middle Tennessee Council 560 | 429 Otter Trl | Murfreesboro, TN 37128 | | |
| Affiliate | Overbrook Presbyterian Church | Simon Kenton Council 441 | 4131 N High St | Columbus, OH 43214 | | |
| Affiliate | Overbrook School | Middle Tennessee Council 560 | 4210 Harding Pike | Nashville, TN 37205 | | |
| Affiliate | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 129 | Overbrook, KS 66524 | | |
| Affiliate | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | | | | |
| Affiliate | Overdale Utd Methodist Church | Lincoln Heritage Council 205 | 495 Overdale Dr | Louisville, KY 40229 | | |
| Trade Payable | Overhead Door Co Of Duluth | P.O. Box 16031 | Duluth, MN 55816-0031 | | | |
| Trade Payable | Overhead Door Services, Inc | Dba: Garage Doors & More of the Piedmont | 18637 Nling Dr, Ste H | Cornelius, NC 28031 | | |
| Affiliate | Overlake Park Utd Presbyterian Church | Chief Seattle Council 609 | 1836 156th Ave Ne | Bellevue, WA 98007 | | |
| Affiliate | Overland Park Christian Church | Heart of America Council 307 | 7600 W 75th St | Shawnee Mission, KS 66204 | | |
| Affiliate | Overland Park Fire Dept | Heart of America Council 307 | 12401 Hemlock St | Overland Park, KS 66213 | | |
| Affiliate | Overland Park Lutheran Church | Heart of America Council 307 | 7810 W 79th St | Shawnee Mission, KS 66204 | | |
| Affiliate | Overland Park Police Dept | Heart of America Council 307 | 12400 Foster St | Shawnee Mission, KS 66213 | | |
| Affiliate | Overland Police Dept | Greater St Louis Area Council 312 | 2410 Goodale Ave | Saint Louis, MO 63114 | | |
| Trade Payable | Overland Police Dept | Kevin Norton Post 9346 | 2410 Goodale | Overland, MO 63114 | | |
| Affiliate | Overland Trail Elementary School PTO | Heart of America Council 307 | 5409 W 132nd Ter | Overland Park, KS 66209 | | |
| Affiliate | Overland Trails | 2808 O'Flannagan | P.O. Box 1361 | Grand Island, NE 68802-1361 | | |
| Trade Payable | Overland Trls Cncl 322 | 2808 O' Flannagan | P.O. Box 1361 | Grand Island, NE 68802-1361 | | |
| Affiliate | Overlook Scouts | Pine Burr Area Council 304 | 3610 Campbell Rd | Hattiesburg, MS 39401 | | |
| Affiliate | Overmountain Venture Crew Sullivan East | Sequoyah Council 713 | 4180 Weaver Pike | Bluff City, TN 37618 | | |
| Trade Payable | Overnight Prints | 7582 Las Vegas Blvd S, Ste 487 | Las Vegas, NV 89123 | | | |
| Affiliate | Overton Rotary Club | East Texas Area Council 585 | 607 N Motley Dr | Overton, TX 75684 | | |
| Employees | Ovidio Diaz | Address Redacted | | | | |
| Affiliate | Oviedo Fire Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765 | | |
| Affiliate | Oviedo Police Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765 | | |
| Affiliate | Ovilla Utd Methodist Church | Circle Ten Council 571 | 1403 Red Oak Creek Dr | Ovilla, TX 75154 | | |
| Affiliate | Owasco Volunteer Fire Dept | Longhouse Council 373 | 7174 Owasco Rd | Auburn, NY 13021 | | |
| Affiliate | Owasso First Assembly Of God Church | Indian Nations Council 488 | 9341 N 129th E Ave | Owasso, OK 74055 | | |
| Affiliate | Owasso Utd Methodist Church | Indian Nations Council 488 | 13800 E 106th St N | Owasso, OK 74055 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Owatonna Police Dept | Gamehaven 299 | 204 E Pearl St | Owatonna, MN 55060 | | |
| Affiliate | Owatonna Utd Methodist Church | Gamehaven 299 | 815 E University St | Owatonna, MN 55060 | | |
| Trade Payable | Owen Basko | Address Redacted | | | | |
| Trade Payable | Owen Dorweiler | Address Redacted | | | | |
| Trade Payable | Owen Earl | Address Redacted | | | | |
| Affiliate | Owen Elementary Parent Club | Great Lakes Fsc 272 | 1700 Baldwin Ave | Pontiac, MI 48340 | | |
| Affiliate | Owen Elementary School | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115 | | |
| Employees | Owen Glen Mcculloch | Address Redacted | | | | |
| Trade Payable | Owen Hayman | Address Redacted | | | | |
| Trade Payable | Owen Johnson | Address Redacted | | | | |
| Trade Payable | Owen Matko | Address Redacted | | | | |
| Trade Payable | Owen Mcculloch | Address Redacted | | | | |
| Trade Payable | Owen Mcculloch | Address Redacted | | | | |
| Affiliate | Owen PTA | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115 | | |
| Trade Payable | Owen Rachampbell | Address Redacted | | | | |
| Trade Payable | Owen Sims | Address Redacted | | | | |
| Employees | Owen Stribling | Address Redacted | | | | |
| Employees | Owen T Parks | Address Redacted | | | | |
| Affiliate | Owens Elementary PTO | Sam Houston Area Council 576 | 7939 Jackrabbit Rd | Houston, TX 77095 | | |
| Affiliate | Owens Farm | Arbuckle Area Council 468 | 11471 County Rd 3570 | Ada, OK 74820 | | |
| Trade Payable | Owens, David M. | Address Redacted | | | | |
| Trade Payable | Owens, David M. | Address Redacted | | | | |
| Trade Payable | Owens, David M. | Address Redacted | | | | |
| Affiliate | Owensboro Police Dept | Lincoln Heritage Council 205 | 222 E 9th St | Owensboro, KY 42303 | | |
| Affiliate | Owensville Lions Club | Great Rivers Council 653 | P.O. Box 113 | 1816 Krausetown Rd | Owensville, MO 65066 | |
| Affiliate | Owen-Withee Lions Club | Chippewa Valley Council 637 | P.O. Box 121 | Withee, WI 54498 | | |
| Affiliate | Owen-Withee-Curtiss Fire District | Chippewa Valley Council 637 | P.O. Box 36 | Owen, WI 54460 | | |
| Affiliate | Owingsville Baptist Church | Blue Grass Council 204 | P.O. Box 662 | Owingsville, KY 40360 | | |
| Affiliate | Owingsville Christian Church | Blue Grass Council 204 | 439 Slate Ave | Owingsville, KY 40360 | | |
| Trade Payable | Owl Labs Inc | 33-1/2 Union Square | Somerville, MA 02143 | | | |
| Employees | Owren Walter Gorman | Address Redacted | | | | |
| Affiliate | Oxen Hill Middle School PTA | National Capital Area Council 082 | 9570 Fort Foote Rd | Ft Washington, MD 20744 | | |
| Affiliate | Oxford - Fire Dept | Heart of New England Council 230 | 181 Main St | Oxford, MA 01540 | | |
| Affiliate | Oxford - Utd Methodist Church | Heart of New England Council 230 | 465 Main St | Oxford, MA 01540 | | |
| Affiliate | Oxford - Ward Church Of Jesus Christ LDS | Heart of New England Council 230 | 49 Old Webster Rd | Oxford, MA 01540 | | |
| Affiliate | Oxford Ambulance Assoc | Housatonic Council, Bsa 069 | 484 Oxford Rd P.O. Box 515 | Oxford, CT 06478 | | |
| Affiliate | Oxford Animal Hospital | Heart of America Council 307 | 13433 Switzer Rd | Overland Park, KS 66213 | | |
| Affiliate | Oxford Christian Church | Blue Grass Council 204 | 2785 Oxford Village Ln | Georgetown, KY 40324 | | |
| Affiliate | Oxford Fire Dept | Yocona Area Council 748 | 399 Mcelroy Dr | Oxford, MS 38655 | | |
| Affiliate | Oxford Kiwanas | Greater Alabama Council 001 | 706 W 9th St | Oxford, AL 36203 | | |
| Affiliate | Oxford Kiwanis Club | Dan Beard Council, Bsa 438 | P.O. Box 7 | Oxford, OH 45056 | | |
| Affiliate | Oxford Kiwanis Club | Greater Alabama Council 001 | P.O. Box 3384 | Oxford, AL 36203 | | |
| Affiliate | Oxford Lions Club | Atlanta Area Council 092 | 500 King Bostick Rd | Covington, GA 30016 | | |
| Affiliate | Oxford Lions Club | Atlanta Area Council 092 | 500 King Bostick Rd | Mac Cranford | Covington, GA 30016 | |
| Affiliate | Oxford Lions Club | Atlanta Area Council 092 | P.O. Box 1417 | Oxford, GA 30054 | | |
| Affiliate | Oxford Lions Club | Sagamore Council 162 | P.O. Box 462 | Oxford, IN 47971 | | |
| Affiliate | Oxford Police Dept | Yocona Area Council 748 | 715 Molly Barr Rd | Oxford, MS 38655 | | |
| Affiliate | Oxford Presbyterian Church | Chester County Council 539 | 6 Pine St | Oxford, PA 19363 | | |
| Affiliate | Oxford Rotary Club | Chester County Council 539 | P.O. Box 27 | Oxford, PA 19363 | | |
| Trade Payable | Oxford University Press | 2001 Evans Rd | Cary, NC 27513 | | | |
| Affiliate | Oxford University Utd Methodist | Yocona Area Council 748 | 424 S 10th St | Oxford, MS 38655 | | |
| Affiliate | Oxford Utd Methodist | Occoneechee 421 | 105 W Mcclanahan St | Oxford, NC 27565 | | |
| Affiliate | Oxford Utd Methodist Church | Alamo Area Council 583 | 9739 Huebner Rd | San Antonio, TX 78240 | | |
| Affiliate | Oxford Utd Methodist Church | Great Lakes Fsc 272 | 21 E Burdick St | Oxford, MI 48371 | | |
| Affiliate | Oxford Utd Methodist Church | Occoneechee 421 | 105 W Mcclanahan St | Oxford, NC 27565 | | |
| Affiliate | Oxmoor Valley Elementary School PTA | Greater Alabama Council 001 | 3600 Sydney Dr | Birmingham, AL 35211 | | |
| Affiliate | Oxnard Elks Lodge 1443 | Ventura County Council 057 | 801 S A St | Oxnard, CA 93030 | | |
| Affiliate | Oxnard Police Dept | Ventura County Council 057 | 251 S C St | Oxnard, CA 93030 | | |
| Affiliate | Oxon Hill Utd Methodist Church | National Capital Area Council 082 | 6400 Livingston Rd | Oxon Hill, MD 20745 | | |
| Affiliate | Oyler Celc Schiff | Dan Beard Council, Bsa 438 | 2121 Hatmaker St | Cincinnati, OH 45204 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Oyunchimeg Gantumur | Address Redacted | | | | |
| Affiliate | Oz Glaze Senior Center | Yucca Council 573 | 13969 Venny Webb | Horizon City, TX 79928 | | |
| Affiliate | Oz Glaze Senior Center | Yucca Council 573 | 13969 Veny Webb St | Horizon City, TX 79928 | | |
| Trade Payable | Ozark Campfire Co | 1505 N Scott | Belton, MO 64012 | | | |
| Affiliate | Ozark Electric Coop | Indian Nations Council 488 | P.O. Box 28 | Stilwell, OK 74960 | | |
| Affiliate | Ozark Empire Fleet Reserve Assoc | Ozark Trails Council 306 | 4028 S Kentwood Ave | Springfield, MO 65804 | | |
| Affiliate | Ozark Trails | 1616 S Egate Ave | Springfield, MO 65809-2116 | | | |
| Trade Payable | Ozark Trails Council Bsa | Address Redacted | | | | |
| Trade Payable | Ozark Trls Cncl 306 | 1616 S Egate Ave | Springfield, MO 65809-2116 | | | |
| Affiliate | Ozark Utd Methodist Church | Ozark Trails Council 306 | 2850 State Hwy 14 E | Ozark, MO 65721 | | |
| Employees | Ozie Rideaux | Address Redacted | | | | |
| Affiliate | Ozona Methodist Church | Texas Swest Council 741 | P.O. Box 988 | Ozona, TX 76943 | | |
| Trade Payable | Ozwest, Inc | 4614 SW Kelly Ave | Portland, OR 97239 | | | |
| Trade Payable | P C World | Subscription Dept | P.O. Box 37562 | Boone, IA 50037-4562 | | |
| Trade Payable | P I Group, Inc | 2151 Haskell Ave | Lawrence, KS 66046 | | | |
| Trade Payable | P J Keeler Iv | Address Redacted | | | | |
| Trade Payable | P J Pahygiannis | Address Redacted | | | | |
| Trade Payable | P J Parmar Md | Address Redacted | | | | |
| Employees | P Lynn Mills | Address Redacted | | | | |
| Employees | P Rowley | Address Redacted | | | | |
| Trade Payable | P S Greetings, Inc | 5730 N Tripp Ave | Chicago, IL 60646 | | | |
| Affiliate | P T C Whiteside School | Greater St Louis Area Council 312 | 2028 Lebanon Ave | Belleville, IL 62221 | | |
| Trade Payable | P& M Locksmith Services Inc | 463 Main St | Woburn, MA 01801 | | | |
| Trade Payable | P&M Construction | 4916 N Walnut Dr | Sapulpa, OK 74066 | | | |
| Trade Payable | P22 Type Foundry | P.O. Box 770 | Buffalo, NY 14213 | | | |
| Affiliate | Pa Adult Services | Chester County Council 539 | 139 Leopard Rd | Berwyn, PA 19312 | | |
| Trade Payable | Pa Dept Of Labor & Industry-U | Bedding and Upholstery Section, Rm 1623 | 651 Boas | Harrisburg, PA 17121 | | |
| Taxing Authorities | Pa Dept. Of Labor & Industry | Attn: Bedding and Upholstery Section | 651 Boas -, Rm 1623 | Harrisburg, PA 17121 | | |
| Trade Payable | Pa Masonic Youth Foundation | 1244 Bainbridge Rd | Elizabethtown, PA 17022 | | | |
| Trade Payable | Pablo Gomez Estevez | Address Redacted | | | | |
| Affiliate | Pacat, Inc | Middle Tennessee Council 560 | 705 N 2nd St, Ste C | Pacat, Inc | Clarksville, TN 37040 | |
| Affiliate | Pace Academy | Atlanta Area Council 092 | 966 W Paces Ferry Rd Nw | Atlanta, GA 30327 | | |
| Trade Payable | Pace Analytical Services Inc | P.O. Box 684056 | Chicago, IL 60695-4056 | | | |
| Affiliate | Pace Audelia Creek | Circle Ten Council 571 | 701 W Belt Line Rd | D105 | Richardson, TX 75080 | |
| Affiliate | Pace Dover | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080 | | |
| Affiliate | Pace Skyview | Circle Ten Council 571 | 701 W Belt Line Rd | D105 | Richardson, TX 75080 | |
| Trade Payable | Pacesetter Awards (Sports Awards) | 5544 W Armstrong Ave | Chicago, IL 60646 | | | |
| Affiliate | Pacheco Union School & Home | Golden Empire Council 047 | 20981 Dersch Rd | Anderson, CA 96007 | | |
| Trade Payable | Pachulski Stang Ziehl & Jones | 10100 Santa Monica Blvd, Ste 1300 | Los Angeles, CA 90067 | | | |
| Employees | Paciencia Santiago | Address Redacted | | | | |
| Affiliate | Pacific Beach Presbyterian Church | San Diego Imperial Council 049 | 1675 Garnet Ave | San Diego, CA 92109 | | |
| Trade Payable | Pacific Bulletproof Co, Inc | 4985 E Landon Dr | Anaheim, CA 92807 | | | |
| Trade Payable | Pacific Centrex (Datavo LLC) | 114 E Haley St, Ste A | Santa Barbara, CA 93101-2347 | | | |
| Trade Payable | Pacific Centrex Datavo LLC | 114 E Haley St, Ste A | Santa Barbara, CA 93101 | | | |
| Trade Payable | Pacific Centrex Datavo LLC | P.O. Box 4967 | Whittier, CA 90607 | | | |
| Affiliate | Pacific Corinthian Youth Foundation | Ventura County Council 057 | 129 Simi Ave | Oxnard, CA 93035 | | |
| Trade Payable | Pacific Counseling Assoc | 1341 W Robingood Dr, Ste B10 | Stockton, CA 95207 | | | |
| Affiliate | Pacific Harbors | 4802 S 19th St | Tacoma, WA 98405 | | | |
| Trade Payable | Pacific Harbors Cncl 612 | 4802 S 19th St | Tacoma, WA 98405 | | | |
| Trade Payable | Pacific Harbors Council | Address Redacted | | | | |
| Trade Payable | Pacific Harbors Council Bsa | Address Redacted | | | | |
| Trade Payable | Pacific Life & Annunity Services Inc | 700 Newport Ctr Dr | Newport Beach, CA 92660 | | | |
| Affiliate | Pacific Lions Club | Greater St Louis Area Council 312 | 319 W Meramec St | Pacific, MO 63069 | | |
| Trade Payable | Pacific Lutheran University | Attn: Wendy Alexander | 12180 Park Ave S | Tacoma, WA 98447 | | |
| Trade Payable | Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121 | | | |
| Trade Payable | Pacific Market International, LLC | P.O. Box 74008450 | Chicago, IL 60674-8450 | | | |
| Trade Payable | Pacific Office Automation Inc | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006 | | | |
| Trade Payable | Pacific Office Automation Inc | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | |
| Contract Counter Party | Pacific Office Automation, Inc | 1325 W 2200 S, Ste B | Salt Lake City, UT 84119 | | | |
| Trade Payable | Pacific Pictures | 16527 Silktree St | Fountain Valley, CA 92708 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pacific Point Christian Schools | Silicon Valley Monterey Bay 055 | 1575A Mantelli Dr | Gilroy, CA 95020 | | |
| Affiliate | Pacific Skyline | 1150 Chess Dr | Foster City, CA 94404 | | | |
| Trade Payable | Pacific Skyline Cncl 31 | 1150 Chess Dr | Foster City, CA 94404 | | | |
| Trade Payable | Pacific Skyline Council, Bsa | Address Redacted | | | | |
| Trade Payable | Pacific Studio Inc | 5311 Shilshole Ave Nw | Seattle, WA 98107 | | | |
| Trade Payable | Pacific University | Attn: Financial Aid Office | 2043 College Way | Forest Grove, OR 97116 | | |
| Trade Payable | Pacific World (Thailand) Ltd | Bankok Hqtrs | Unit 1-6 17th Fl Charterd Square Bldg | 152 N Sathorn Rd, Silom,Bangrak | Bankok, 10500 | Thailand |
| Affiliate | Pacific Youth Boating Assoc | Long Beach Area Council 032 | 2005 Palo Verde Ave 123 | Long Beach, CA 90815 | | |
| Trade Payable | Pacifica Companies LP | Boxer Property | Attn: Treasury | 720 N Post Oak Rd, Ste 500 | Houston, TX 77024 | |
| Affiliate | Pacifica Police Dept Officers Assoc | Pacific Skyline Council 031 | 2075 Coast Hwy | Pacifica, CA 94044 | | |
| Contract Counter Party | Pacifica Texas, LP | 720 N Post Oak Rd, Ste 500 | Houston, TX 77024 | | | |
| Affiliate | Pack 110 Parents | San Francisco Bay Area Council 028 | 32369 Lake Temescal Ln | Fremont, CA 94555 | | |
| Affiliate | Pack 16 Parents Assoc | California Inland Empire Council 045 | 1554 Chardonnay Pl | San Jacinto, CA 92582 | | |
| Affiliate | Pack 179 Parents Of Org | Circle Ten Council 571 | 3316 Wclarke Dr | Plano, TX 75093 | | |
| Trade Payable | Pack 2046 | Address Redacted | | | | |
| Trade Payable | Pack 239 C/O Paul Robinson | Address Redacted | | | | |
| Trade Payable | Pack 318 | Address Redacted | | | | |
| Affiliate | Pack 320 Alliance, Inc | South Florida Council 084 | 1155 93rd St | Bay Harbor Islands, FL 33154 | | |
| Affiliate | Pack 351 Parents Club | Mt Diablo-Silverado Council 023 | 3818 Campolindo Dr | Moraga, CA 94556 | | |
| Trade Payable | Pack 391 | Address Redacted | | | | |
| Trade Payable | Pack 43 | Address Redacted | | | | |
| Trade Payable | Pack 52 | Address Redacted | | | | |
| Affiliate | Pack 556 Charter Org | c/o Owen Jacobsen | Chief Seattle Council 609 | 23729 NE 61st St | Redmond, WA 98053 | |
| Affiliate | Pack 580 Leadership Committee | Chief Seattle Council 609 | 13327 121st Ave Ne | Kirkland, WA 98034 | | |
| Trade Payable | Pack 68 | Address Redacted | | | | |
| Affiliate | Pack 696 Parent Committee | Denver Area Council 061 | 10168 Silver Maple Cir | Highlands Ranch, CO 80129 | | |
| Affiliate | Pack 77 St Johns Catholic Ch | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512 | | |
| Trade Payable | Pack 82 C/O Steve Barham | Address Redacted | | | | |
| Trade Payable | Pack 89 C/O Franz Reisdorf | Address Redacted | | | | |
| Trade Payable | Pack 928 Pack 928 | Address Redacted | | | | |
| Affiliate | Pack And Paddle | Evangeline Area 212 | 601 E Pinhook Rd | Lafayette, LA 70501 | | |
| Trade Payable | Packaging Credit Co LLC | P.O. Box 532058 | Atlanta, GA 30353-2058 | | | |
| Trade Payable | Packaging Unlimited, LLC | P.O. Box 856300, Dept 105 | Louisville, KY 40285 | | | |
| Affiliate | Packanack Lake Country Club & Community | Northern New Jersey Council, Bsa 333 | 52 Lake Dr W | Wayne, NJ 07470 | | |
| Affiliate | Packanack Lake Yacht Club | Northern New Jersey Council, Bsa 333 | 63 Spruce Ter | Wayne, NJ 07470 | | |
| Trade Payable | Packard Business Systems | 3619 7th Ave | Charleston, WV 25387 | | | |
| Affiliate | Packard Motor Car Foundation | Great Lakes Fsc 272 | 49965 Van Dyke Ave | Shelby Township, MI 48317 | | |
| Trade Payable | Pac-Van Inc | 75 Remittance Dr, Ste 3300 | Chicago, IL 60675-3300 | | | |
| Litigation | Padberg, Corrigan & Appelbaum | Attn: Matthew J. Padberg | 1926 Chouteau Ave | St. Louis, MO 63103 | | |
| Litigation | Padberg, Corrigan & Appelbaum | Address Redacted | | | | |
| Trade Payable | Paddlesports Press | P.O. Box 797 | Saranac Lake, NY 12983 | | | |
| Trade Payable | Paddlesports Warehouse Inc | 467 W Hwy 10 31 | Scottville, MI 49454 | | | |
| Affiliate | Paddock Road Community Club Inc | Mid-America Council 326 | 3535 Paddock Rd | Omaha, NE 68124 | | |
| Trade Payable | Padi Americas Inc | 30151 Tomas St | Rancho Santa Margarita, CA 92688-2125 | | | |
| Trade Payable | Padraic Elliott | Address Redacted | | | | |
| Employees | Padraic French | Address Redacted | | | | |
| Trade Payable | Padraic S French | Address Redacted | | | | |
| Affiliate | Padre Island Baptist Church | South Texas Council 577 | 14253 S Padre Island Dr | Corpus Christi, TX 78418 | | |
| Affiliate | Padre Serra Catholic Church | Ventura County Council 057 | 5205 Upland Rd | Camarillo, CA 93012 | | |
| Affiliate | Padres Latinos Hanover Park | Pathway To Adventure 456 | 2100 Elm Ave | Hanover Park, IL 60133 | | |
| Trade Payable | Padrinos Ristorante Italiano | Address Redacted | | | | |
| Trade Payable | Padrinos Ristorante Italino | 135 Beckley Crossing Shopping Center | Beckley, WV 25801 | | | |
| Affiliate | Padua Center | Erie Shores Council 460 | 1416 Nebraska Ave | Toledo, OH 43607 | | |
| Affiliate | Paducah Police Dept | Lincoln Heritage Council 205 | 1400 Broadway St | Paducah, KY 42001 | | |
| Affiliate | Page Community Utd Methodist Church | Grand Canyon Council 010 | P.O. Box 1345 | 291 S Lake Powell Blvd | | |
| Affiliate | Page High School | Old N State Council 070 | 201 Alma Pinnix Dr | Greensboro, NC 27405 | | |
| Trade Payable | Page Litho Inc | 6445 E Vernor Hwy | Detroit, MI 48207 | | | |
| Affiliate | Page Memorial Methodist | Occoneechee 421 | P.O. Box 695 | Aberdeen, NC 28315 | | |
| Affiliate | Page Memorial Methodist | Occoneechee 421 | P.O. Box 696 | Aberdeen, NC 28315 | | |
| Trade Payable | Page Mickeadeit | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pagerduty Inc | 600 Townsend St 200 | San Francisco, CA 94103 | | | |
| Affiliate | Pahranagat Valley Fire District | Utah National Parks 591 | P.O. Box 540 | Alamo, NV 89001 | | |
| Affiliate | Paideia Academy Of South Phoenix | Grand Canyon Council 010 | 7777 S 15th Ter | Phoenix, AZ 85042 | | |
| Insurance | Paige Docherty | Address Redacted | | | | |
| Employees | Paige Draffin | Address Redacted | | | | |
| Employees | Paige Keatts | Address Redacted | | | | |
| Employees | Paige M Harwell | Address Redacted | | | | |
| Trade Payable | Paige Personnel Services | Subscriber Sevices Ctr | P.O. Box 2088 | Danbury, CT 06813-2088 | | |
| Trade Payable | Paige Storey | Address Redacted | | | | |
| Affiliate | Painesville Utd Methodist Church | Lake Erie Council 440 | 71 N Park Pl | Painesville, OH 44077 | | |
| Affiliate | Paint Creek PTO | Great Lakes Fsc 272 | 2800 Indianwood Rd | Lake Orion, MI 48362 | | |
| Affiliate | Painted Post Fire Dept | Five Rivers Council, Inc 375 | 130 W Water St | Painted Post, NY 14870 | | |
| Affiliate | Painted Stone Elementary | Lincoln Heritage Council 205 | 150 Warriors Way | Shelbyville, KY 40065 | | |
| Trade Payable | Painted Words Inc | 310 W 97th St, Ste 24 | New York, NY 10025 | | | |
| Affiliate | Paintsville First Church Of God | Blue Grass Council 204 | 205 8th St | Paintsville, KY 41240 | | |
| Affiliate | Paisley Ib Magnet High School | Old Hickory Council 427 | 1400 Grant Ave | Winston Salem, NC 27105 | | |
| Affiliate | Pajarito Lodge 66 Af & Am | Great Swest Council 412 | P.O. Box 866 | Los Alamos, NM 87544 | | |
| Affiliate | Pajaro Valley Rod & Gun Club | Silicon Valley Monterey Bay 055 | 557 1/2 Lakeview Rd | Watsonville, CA 95076 | | |
| Trade Payable | Pak 2000 Inc | P.O. Box 83218 | Woburn, MA 01813-3218 | | | |
| Trade Payable | Pakistan Boy Scouts Assoc | Islamabad | Pakistan | | | |
| Affiliate | Pal Humane Society | Las Vegas Area Council 328 | 4155 N Rancho Dr, Ste 150 | Las Vegas, NV 89130 | | |
| Affiliate | Palace City Lions Club | Sioux Council 733 | P.O. Box 841 | Mitchell, SD 57301 | | |
| Trade Payable | Palace Florists Inc | 1305 19th St Nw | Washington, DC 20036 | | | |
| Affiliate | Paladin Community Services | Texas Trails Council 561 | P.O. Box 396 | Winters, TX 79567 | | |
| Affiliate | Palatine Kiwanis Foundation Inc | Pathway To Adventure 456 | P.O. Box 781 | Palatine, IL 60078 | | |
| Affiliate | Palatka Housing Authority | North Florida Council 087 | 400 N 15th St | Palatka, FL 32177 | | |
| Trade Payable | Palay Display Industries, Inc | 10901 Louisiana Ave S | Bloomington, MN 55438 | | | |
| Trade Payable | Paleka, Diane | Address Redacted | | | | |
| Employees | Palemon Padilla | Address Redacted | | | | |
| Affiliate | Palermo Utd Methodist Church | Longhouse Council 373 | 4 County Route 35 | Fulton, NY 13069 | | |
| Affiliate | Palestine Utd Methodist Church | Yocona Area Council 748 | 1185 Algoma Rd | Pontotoc, MS 38863 | | |
| Affiliate | Palisades Episcopal School | Mecklenburg County Council 415 | 13120 Grand Palisades Pkwy | Charlotte, NC 28278 | | |
| Affiliate | Palisades Lutheran Church | W.L.A.C.C. 051 | 15905 W Sunset Blvd | Pacific Palisades, CA 90272 | | |
| Affiliate | Palisades Mtb | Northern New Jersey Council, Bsa 333 | 5 Colgate St | Closter, NJ 07624 | | |
| Affiliate | Palisades Park/Ft. Lee Elks Lodge 2475 | Northern New Jersey Council, Bsa 333 | 536 10th St | Palisades Park, NJ 07650 | | |
| Trade Payable | Pallai-Koshinski | Address Redacted | | | | |
| Trade Payable | Pallavi Karunakaran | Address Redacted | | | | |
| Affiliate | Palm Acres Charter High | Southwest Florida Council 088 | 507 Sunshine Blvd | Lehigh Acres, FL 33971 | | |
| Affiliate | Palm Ave Exceptional (Sn) | North Florida Council 087 | 1301 W Palm Ave | Jacksonville, FL 32254 | | |
| Affiliate | Palm Bay Elementary School | Central Florida Council 083 | 1200 Alamanda Rd Ne | Palm Bay, FL 32905 | | |
| Affiliate | Palm Bay Police Dept / Explorers | Central Florida Council 083 | 130 Malabar Rd Se | Palm Bay, FL 32907 | | |
| Affiliate | Palm Beach Cnty Sch Distr Police Dept | Gulf Stream Council 085 | 3330 Forest Hill Blvd, Ste B127 | West Palm Beach, Fl 33406 | | |
| Affiliate | Palm Beach County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406 | | |
| Affiliate | Palm Beach Gardens Elementary School PTA | Gulf Stream Council 085 | 10060 Riverside Dr | Palm Beach Gardens, FL 33410 | | |
| Affiliate | Palm Beach Gardens Fire Rescue | Gulf Stream Council 085 | 10500 N Military Trl | West Palm Beach, FL 33410 | | |
| Affiliate | Palm Beach Gardens Police Dept | c/o Chief Stepp | Gulf Stream Council 085 | 10500 N Military Trl | West Palm Beach, FL 33410 | |
| Affiliate | Palm Beach Sheriffs Office | Gulf Stream Council 085 | 38840 St Rd 80 | Belle Glade, FL 33430 | | |
| Affiliate | Palm City Presbyterian Church Usa Inc | Gulf Stream Council 085 | 2700 SW Martin Hwy | Palm City, FL 34990 | | |
| Affiliate | Palm Coast Elks Lodge 2709 | Central Florida Council 083 | P.O. Box 352765 | Palm Coast, FL 32135 | | |
| Affiliate | Palm Coast Utd Methodist Church | Central Florida Council 083 | 5200 Belle Terre Pkwy | Palm Coast, FL 32137 | | |
| Affiliate | Palm Harbor Utd Methodist Church | Greater Tampa Bay Area 089 | 1551 Belcher Rd | Palm Harbor, FL 34683 | | |
| Affiliate | Palm Lake Christian Church | Greater Tampa Bay Area 089 | 5401 22nd Ave N | Saint Petersburg, FL 33710 | | |
| Affiliate | Palm Schwenkfelder Church | Cradle of Liberty Council 525 | 833 Gravel Pike | Palm, PA 18070 | | |
| Affiliate | Palm Springs Police Dept | California Inland Empire Council 045 | 200 S Civic Dr | Palm Springs, CA 92262 | | |
| Affiliate | Palm Springs Police Dept | Gulf Stream Council 085 | 230 Cypress Ln | Palm Springs, FL 33461 | | |
| Affiliate | Palm Springs Utd Methodist Church | South Florida Council 084 | 5700 W 12th Ave | Hialeah, FL 33012 | | |
| Affiliate | Palm Valley Lutheran Church | Capitol Area Council 564 | 2500 E Palm Valley Blvd | Round Rock, TX 78665 | | |
| Affiliate | Palm Valley School | California Inland Empire Council 045 | 35525 Da Vall Dr | Rancho Mirage, CA 92270 | | |
| Affiliate | Palma Ceia Presbyterian Church | Greater Tampa Bay Area 089 | 3501 W San Jose St | Tampa, FL 33629 | | |
| Affiliate | Palma Ceia Utd Methodist Church | Greater Tampa Bay Area 089 | 3723 W Bay To Bay Blvd | Tampa, FL 33629 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Palma Soccer Club | Mecklenburg County Council 415 | 7819 Rabbits Foot Ln | Charlotte, NC 28217 | | |
| Affiliate | Palma Sola Presbyterian Church | Southwest Florida Council 088 | 6510 3rd Ave W | Bradenton, FL 34209 | | |
| Affiliate | Palmer American Legion Post 120 | Overland Trails 322 | .905 Commercial | Palmer, NE 68864 | | |
| Affiliate | Palmer Dodge Car Dealership | Atlanta Area Council 092 | 11460 Alpharetta Hwy | Roswell, GA 30076 | | |
| Affiliate | Palmer Fire & Rescue | Great Alaska Council 610 | 645 Cope Industrial Way | Palmer, AK 99645 | | |
| Affiliate | Palmer Firefighters Assoc | Western Massachusetts Council 234 | 12 Walnut St | Palmer, MA 01069 | | |
| Affiliate | Palmer Memorial Episcopal Church | Sam Houston Area Council 576 | 6221 Main St | Houston, TX 77030 | | |
| Trade Payable | Palmer Mitchell | Address Redacted | | | | |
| Affiliate | Palmer Moose Lodge 793 | Great Alaska Council 610 | P.O. Box 772 | Palmer, AK 99645 | | |
| Affiliate | Palmer Moravian Church | Minsi Trails Council 502 | 2901 John St | Easton, PA 18045 | | |
| Affiliate | Palmer Park Prepatory Academy PTO | Great Lakes Fsc 272 | 3901 Margaretia Ave | Detroit, MI 48221 | | |
| Affiliate | Palmer School | Mt Diablo-Silverado Council 023 | 2740 Jones Rd | Walnut Creek, CA 94597 | | |
| Affiliate | Palmer Utd Methodist Men | Overland Trails 322 | 212 Commercial St | Palmer, NE 68864 | | |
| Affiliate | Palmerdale Utd Methodist Church | Greater Alabama Council 001 | 7776 Hwy 75 | Pinson, AL 35126 | | |
| Affiliate | Palmers Direct To You Market | Seneca Waterways 397 | 900 Jefferson Rd | Rochester, NY 14623 | | |
| Affiliate | Palmerton Rod And Gun Club | Minsi Trails Council 502 | P.O. Box 11 | Palmerton, PA 18071 | | |
| Affiliate | Palmetto | 420 S Church St | Spartanburg, SC 29306-5232 | | | |
| Trade Payable | Palmetto Area Cncl 549 | 420 S Church St | Spartanburg, SC 29306-5232 | | | |
| Trade Payable | Palmetto Council | Address Redacted | | | | |
| Trade Payable | Palmetto Council | Address Redacted | | | | |
| Affiliate | Palmetto Elementary School PTA | Central Florida Council 083 | 2015 Duskin Ave | Orlando, FL 32839 | | |
| Trade Payable | Palmetto Packaging Corp | 1131 Edwards Cir | P.O. Box 4740 | Florence, SC 29502 | | |
| Affiliate | Palmetto Place Childrens Shelter | Indian Waters Council 553 | 5507 Colonial Dr | Columbia, SC 29203 | | |
| Affiliate | Palmetto Pointe Church | Pee Dee Area Council 552 | 3690 Palmetto Pointe Blvd | Myrtle Beach, SC 29588 | | |
| Affiliate | Palmview Police Dept | Rio Grande Council 775 | 400 W Veterans Blvd | Palmview, TX 78572 | | |
| Affiliate | Palmyra Church Of The Brethren | Pennsylvania Dutch Council 524 | 45 N Chestnut St | Palmyra, PA 17078 | | |
| Affiliate | Palmyra Lions Club | Potawatomi Area Council 651 | P.O. Box 397 | Palmyra, WI 53156 | | |
| Affiliate | Palmyra Macedon Kiwanis Club | Seneca Waterways 397 | 1462 Wayneport Rd | Macedon, NY 14502 | | |
| Affiliate | Palmyra Methodist Church | Old Hickory Council 427 | 5076 Nc Hwy 8 S | Germanton, NC 27019 | | |
| Affiliate | Palmyra Utd Methodist Church | Great Rivers Council 653 | P.O. Box 646 | Palmyra, MO 63461 | | |
| Affiliate | Palo Alto Police Dept | Pacific Skyline Council 031 | 275 Forest Ave | Palo Alto, CA 94301 | | |
| Affiliate | Palo Cedro Fire Dept Inc | Golden Empire Council 047 | 9418 Deschutes Rd | Palo Cedro, CA 96073 | | |
| Affiliate | Palo Cedro Lions Club | Golden Empire Council 047 | P.O. Box 170 | Palo Cedro, CA 96073 | | |
| Affiliate | Palo Verde Ward - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710 | | |
| Trade Payable | Palo, Gregory | Address Redacted | | | | |
| Trade Payable | Palomita Productions/Action Arts, Inc | Box 1988 Old Town Post Office | Las Vegas, NM 87701 | | | |
| Trade Payable | Palos Heights P.D | 7607 W College Dr | Palos Heights, IL 60463 | | | |
| Affiliate | Palouse Lions Club | Inland Nwest Council 611 | P.O. Box 261 | Palouse, WA 99161 | | |
| Trade Payable | Pam Baker | Address Redacted | | | | |
| Trade Payable | Pam Ballard | Address Redacted | | | | |
| Trade Payable | Pam Callan | Address Redacted | | | | |
| Trade Payable | Pam Case | Address Redacted | | | | |
| Trade Payable | Pam Maddox | Address Redacted | | | | |
| Trade Payable | Pam Muse | Address Redacted | | | | |
| Trade Payable | Pam Pyle | Address Redacted | | | | |
| Trade Payable | Pam Rideout | Address Redacted | | | | |
| Trade Payable | Pam Ros Damarillo | Address Redacted | | | | |
| Trade Payable | Pam Smith | Address Redacted | | | | |
| Trade Payable | Pam Webb | Address Redacted | | | | |
| Trade Payable | Pam Winkler | Address Redacted | | | | |
| Employees | Pamala K Jones | Address Redacted | | | | |
| Trade Payable | Pamela A Startzel | Address Redacted | | | | |
| Employees | Pamela Ann Pottorf | Address Redacted | | | | |
| Employees | Pamela B Fernandez | Address Redacted | | | | |
| Trade Payable | Pamela Baker | Address Redacted | | | | |
| Employees | Pamela Ballard | Address Redacted | | | | |
| Employees | Pamela Barnes | Address Redacted | | | | |
| Employees | Pamela Boller | Address Redacted | | | | |
| Employees | Pamela Boren | Address Redacted | | | | |
| Employees | Pamela Bradley | Address Redacted | | | | |
| Employees | Pamela Bumgardner | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Pamela Carroll | Address Redacted | | | | |
| Employees | Pamela Cone | Address Redacted | | | | |
| Employees | Pamela Craft | Address Redacted | | | | |
| Employees | Pamela Crone | Address Redacted | | | | |
| Trade Payable | Pamela Dempsey | Address Redacted | | | | |
| Employees | Pamela Dickson | Address Redacted | | | | |
| Trade Payable | Pamela E Carroll | Address Redacted | | | | |
| Trade Payable | Pamela E Wyckoff | Address Redacted | | | | |
| Employees | Pamela Ehle | Address Redacted | | | | |
| Employees | Pamela Ellington | Address Redacted | | | | |
| Employees | Pamela Falconer | Address Redacted | | | | |
| Trade Payable | Pamela Fleagle | Address Redacted | | | | |
| Trade Payable | Pamela Frisbee | Address Redacted | | | | |
| Employees | Pamela Frisbee | Address Redacted | | | | |
| Employees | Pamela Gaddis | Address Redacted | | | | |
| Employees | Pamela Guter | Address Redacted | | | | |
| Employees | Pamela Hamrick | Address Redacted | | | | |
| Employees | Pamela Harbaugh | Address Redacted | | | | |
| Employees | Pamela Hunter-Bowens | Address Redacted | | | | |
| Employees | Pamela J Pyle | Address Redacted | | | | |
| Employees | Pamela Jenkinson | Address Redacted | | | | |
| Employees | Pamela Kay Youngs | Address Redacted | | | | |
| Trade Payable | Pamela Kay Youngs | Address Redacted | | | | |
| Employees | Pamela Kirby | Address Redacted | | | | |
| Employees | Pamela Klein | Address Redacted | | | | |
| Trade Payable | Pamela Krohne-Googe | Address Redacted | | | | |
| Trade Payable | Pamela Laforce | Address Redacted | | | | |
| Employees | Pamela Leach | Address Redacted | | | | |
| Employees | Pamela Legried | Address Redacted | | | | |
| Trade Payable | Pamela Mason | Address Redacted | | | | |
| Employees | Pamela Meyers | Address Redacted | | | | |
| Trade Payable | Pamela Meyers | Address Redacted | | | | |
| Employees | Pamela Miller | Address Redacted | | | | |
| Employees | Pamela Morningstar | Address Redacted | | | | |
| Employees | Pamela Morris | Address Redacted | | | | |
| Employees | Pamela Neche Stubbs | Address Redacted | | | | |
| Trade Payable | Pamela O'Donnell | Address Redacted | | | | |
| Trade Payable | Pamela O'Donohoe | Address Redacted | | | | |
| Trade Payable | Pamela P Melton | Address Redacted | | | | |
| Employees | Pamela Peters | Address Redacted | | | | |
| Employees | Pamela Petterchak | Address Redacted | | | | |
| Trade Payable | Pamela Petterchak | Address Redacted | | | | |
| Employees | Pamela Phillips | Address Redacted | | | | |
| Employees | Pamela Piper | Address Redacted | | | | |
| Employees | Pamela Popovich | Address Redacted | | | | |
| Employees | Pamela Pottorf | Address Redacted | | | | |
| Employees | Pamela Proctor | Address Redacted | | | | |
| Employees | Pamela Pyle | Address Redacted | | | | |
| Employees | Pamela Reeves | Address Redacted | | | | |
| Employees | Pamela Richard | Address Redacted | | | | |
| Employees | Pamela Rideout | Address Redacted | | | | |
| Employees | Pamela Ripperger | Address Redacted | | | | |
| Employees | Pamela Roark | Address Redacted | | | | |
| Employees | Pamela Rogers-Elwood | Address Redacted | | | | |
| Trade Payable | Pamela Ruesch | Address Redacted | | | | |
| Employees | Pamela Salisbury | Address Redacted | | | | |
| Employees | Pamela Scafati | Address Redacted | | | | |
| Employees | Pamela Schumacher | Address Redacted | | | | |
| Employees | Pamela Smith | Address Redacted | | | | |
| Employees | Pamela Startzel | Address Redacted | | | | |
| Trade Payable | Pamela Stout | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Pamela Sue Wood | Address Redacted | | | | |
| Employees | Pamela Sugrue | Address Redacted | | | | |
| Trade Payable | Pamela Swain | Address Redacted | | | | |
| Employees | Pamela Sweezey | Address Redacted | | | | |
| Employees | Pamela Tamayo-Erazo | Address Redacted | | | | |
| Employees | Pamela Thomas | Address Redacted | | | | |
| Employees | Pamela Underwood | Address Redacted | | | | |
| Employees | Pamela Urquizo | Address Redacted | | | | |
| Employees | Pamela Vickrey | Address Redacted | | | | |
| Employees | Pamela Walls | Address Redacted | | | | |
| Trade Payable | Pamela White | Address Redacted | | | | |
| Employees | Pamela Willmott | Address Redacted | | | | |
| Trade Payable | Pamela Wilson | Address Redacted | | | | |
| Trade Payable | Pamela Wood | Address Redacted | | | | |
| Trade Payable | Pamela Woody | Address Redacted | | | | |
| Employees | Pamela Youngs | Address Redacted | | | | |
| Employees | Pamela Zorko-Messner | Address Redacted | | | | |
| Employees | Pamela Zurawik | Address Redacted | | | | |
| Trade Payable | Pamella Kosnicki | Address Redacted | | | | |
| Trade Payable | Pamida Stores LLC | 1500 E Sheridan St | Ely, MN 55731-1229 | | | |
| Affiliate | Pamlico Sea Base | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814 | | |
| Affiliate | Pamoja Preparatory Academy | Greater St Louis Area Council 312 | 8744 Granada Pl | Saint Louis, MO 63136 | | |
| Affiliate | Pamoja-Cole School PTO Chama | Greater St Louis Area Council 312 | 3935 Enright Ave | Saint Louis, MO 63108 | | |
| Affiliate | Pampa First Christian Church | Golden Spread Council 562 | 1633 N Nelson St | Pampa, TX 79065 | | |
| Affiliate | Pampa First Presbyterian Church | Golden Spread Council 562 | 525 N Gray St | Pampa, TX 79065 | | |
| Affiliate | Pampa Police Dept | Golden Spread Council 562 | 201 W Kingsmill | Pampa, TX 79065 | | |
| Affiliate | Pampa St Paul Utd Methodist Chruch | Golden Spread Council 562 | 511 N Hobart St | Pampa, TX 79065 | | |
| Affiliate | Pana Elks Lodge 1261 | Greater St Louis Area Council 312 | 107 E 2nd St | Pana, IL 62557 | | |
| Affiliate | Pana Fire Dept | Greater St Louis Area Council 312 | 400 1st St | Pana, IL 62557 | | |
| Affiliate | Panama City Police Dept | Gulf Coast Council 773 | 1209 E 15th St | Panama City, FL 32405 | | |
| Trade Payable | Pancho'S | 1280 Oceanview Ave | Marathon, FL 33050 | | | |
| Trade Payable | Panda Inc | 2695 Mill St | Reno, NV 89502-2102 | | | |
| Affiliate | Pandora Utd Methodist Church | Black Swamp Area Council 449 | 108 W Washington St | P.O. Box 151 | | |
| Trade Payable | Panera Bread Co | 3630 S Geyer Rd, Ste 100 | Saint Louis, MO 63127 | | | |
| Affiliate | Panhandle Centenary Utd Methodist Ch | Golden Spread Council 562 | P.O. Box 98 | Goodwell, OK 73939 | | |
| Affiliate | Panhandle Lions Club | Golden Spread Council 562 | P.O. Box 1181 | Panhandle, TX 79068 | | |
| Litigation | Panish Shea & Boyle, LLP | Address Redacted | | | | |
| Litigation | Panish Shea & Boyle, LLP | Address Redacted | | | | |
| Trade Payable | Pannell & Sons Inc | 3324 Court St | Fayetteville, WV 25840 | | | |
| Affiliate | Panora Lions Club | Mid Iowa Council 177 | 310 SE 4th St | Panora, IA 50216 | | |
| Employees | Panouchi Fu | Address Redacted | | | | |
| Affiliate | Pantano Christian Church | Catalina Council 011 | 1755 S Houghton Rd | Tucson, AZ 85748 | | |
| Affiliate | Pantano Ward - LDS Tucson East Stake | Catalina Council 011 | 700 N Bonanza Ave | Tucson, AZ 85748 | | |
| Affiliate | Pantego Vol Fire Dept Men | East Carolina Council 426 | P.O. Box 67 | Pantego, NC 27860 | | |
| Trade Payable | Panther Primitives | 8610 US Hwy 33 W | Normantown, WV 25267 | | | |
| Trade Payable | Panther Primitives | P.O. Box 32 St Rt 33 | Normantown, WV 25267 | | | |
| Affiliate | Panther Springs Utd Methodist Church | Great Smoky Mountain Council 557 | 4555 W Andrew Johnson Hwy | Morristown, TN 37814 | | |
| Affiliate | Panther Trace Civic Assoc | Greater Tampa Bay Area 089 | 12447 Adventure Dr | Riverview, FL 33579 | | |
| Trade Payable | Panther Vision LLC | Waters Industries, Inc | 213 W Main St | West Dundee, IL 60118 | | |
| Affiliate | Panthers F C | Pathway To Adventure 456 | 1352 Ports O'Call | Palatine, IL 60074 | | |
| Trade Payable | Pantone LLC / X-Rite Inc | 590 Commerce Blvd | Carlstadt, NJ 07072-3098 | | | |
| Trade Payable | Pantone LLC / X-Rite Inc | P.O. Box 62750 | 62750 Collection Ctr Dr | Chicago, IL 60693-0627 | | |
| Employees | Paola Alejandra Valentin Hernandez | Address Redacted | | | | |
| Employees | Paola Rosas - Weed | Address Redacted | | | | |
| Insurance | Paola Valentin-Hernandez | Address Redacted | | | | |
| Affiliate | Paoli Meridian Lions Club | Hoosier Trails Council 145 145 | 1326 W Leonard Cir | Paoli, IN 47454 | | |
| Affiliate | Paoli Presbyterian Church | Chester County Council 539 | 225 S Valley Rd | Paoli, PA 19301 | | |
| Trade Payable | Paolo Cardelli | Address Redacted | | | | |
| Trade Payable | Paonessa Alfombras | Address Redacted | | | | |
| Trade Payable | Pape-Dawson Engineers | 316 Bailey Ave, Ste 106 | Ft Worth, TX 76107 | | | |
| Trade Payable | Paper Direct Inc | P.O. Box 2933 | Colorado Springs, CO 80901-2933 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pappas Restaurants | 10428 Lombardy | Dallas, TX 75220 | | | |
| Trade Payable | Paracord Planet | 1320 5th Ave N | Fargo, ND 28102 | | | |
| Trade Payable | Paradies Gifts, Inc | 2325 W Airport Blvd | Sanford, FL 32771 | | | |
| Affiliate | Paradise Baptist Church | Norwela Council 215 | 1706 Hollywood Ave | Shreveport, LA 71108 | | |
| Affiliate | Paradise Elks Lodge 2026 | Golden Empire Council 047 | 6038 Clark Rd PMB 120, Ste A | Paradise, CA 95969 | | |
| Trade Payable | Paradise Fire Protection | 2 San Francisco Ave | Los Lunas, NM 87031 | | | |
| Affiliate | Paradise Hills Utd Methodist Men | Great Swest Council 412 | 4700 Paradise Blvd Nw | Albuquerque, NM 87114 | | |
| Trade Payable | Paradise Islands Pizza Inc | dba Papa Johns Pizza | 538 Truman Ave | Key W, Fl 33040 | | |
| Affiliate | Paradise Rotary Club | Pennsylvania Dutch Council 524 | 1509 Mentzer Rd | Warren Manson | Lancaster, PA 17602 | |
| Affiliate | Paradise Utd Church Of Christ | Buckeye Council 436 | 619 E Main St | Louisville, OH 44641 | | |
| Affiliate | Paradise Valley Police Dept | Grand Canyon Council 010 | 6433 E Lincoln Dr | Paradise Valley, AZ 85253 | | |
| Trade Payable | Paramount Builders LLC | P.O. Box 1370, 501 6th Ave | St Albans, WV 25177 | | | |
| Trade Payable | Paramount Distribution, LLC | P.O. Box 436 | Shrewsbury, PA 17361 | | | |
| Affiliate | Paramount Elks Lodge 1804 | Greater Los Angeles Area 033 | 8108 Alondra Blvd | Paramount, CA 90723 | | |
| Trade Payable | Paramount Headwear Inc | P.O. Box 775341 | Chicago, IL 60677-5341 | | | |
| Trade Payable | Paramount Headwear Inc | P.O. Box 790051 | St. Louis, MO 63179-0051 | | | |
| Affiliate | Paramount School | Crossroads of America 160 | 3020 Nowland Ave | Indianapolis, IN 46201 | | |
| Affiliate | Parchment Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004 | | |
| Affiliate | Parchment Utd Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004 | | |
| Affiliate | Parent & Teachers Sside Elem | Southwest Florida Council 088 | 1901 Webber St | Sarasota, Fl 34239 | | |
| Affiliate | Parent Advisory Board Expo School | Northern Star Council 250 | 540 Warwick St | Saint Paul, MN 55116 | | |
| Affiliate | Parent Ambassadors Detroit Merit Academy | Great Lakes Fsc 272 | 1091 Alter Rd | Detroit, Mi 48215 | | |
| Affiliate | Parent Faculty Club | Mt Diablo-Silverado Council 023 | 3261 Vichy Ave | Napa, CA 94558 | | |
| Affiliate | Parent Faculty Council Of Orchard Lane | Potawatomi Area Council 651 | 2015 S Sunnyslope Rd | New Berlin, WI 53151 | | |
| Affiliate | Parent Leaders Of Kinzie Elementary | Pathway To Adventure 456 | 5625 S Mobile Ave | Chicago, IL 60638 | | |
| Affiliate | Parent Liasion Regan School | Connecticut Rivers Council, Bsa 066 | 2780 N Main St | Waterbury, CT 06704 | | |
| Affiliate | Parent Of Pack 18 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280 | | |
| Affiliate | Parent Of Pack 261 | Circle Ten Council 571 | 813 Rushmore Ln | Plano, TX 75023 | | |
| Affiliate | Parent Scouting Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 1275 | Travis Afb, CA 94535 | | |
| Affiliate | Parent Teacher Assc Of Willamette School | Cascade Pacific Council 492 | 1403 12th St | West Linn, OR 97068 | | |
| Affiliate | Parent Teacher Assoc | Circle Ten Council 571 | 5801 Worth St | Dallas, TX 75214 | | |
| Affiliate | Parent Teacher Group Of Glenwood Elem Sc | Cradle of Liberty Council 525 | 122 S Pennell Rd | Media, PA 19063 | | |
| Affiliate | Parent Teacher Org | Inland Nwest Council 611 | 1351 W Kathleen Ave | Coeur D Alene, ID 83815 | | |
| Affiliate | Parent Teacher Org | Three Harbors Council 636 | 5900 S 51st St | Greendale, WI 53129 | | |
| Affiliate | Parent Teacher Organizaton Lincoln Sch | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, In 46312 | | |
| Affiliate | Parent Teacher Org-District 103 | Northeast Illinois 129 | 1370 N Riverwoods Rd | Lincolnshire, IL 60069 | | |
| Affiliate | Parent Teachers Assoc Of Owasco | Longhouse Council 373 | 66 Letchworth St | Owasco Elementary School | Auburn, NY 13021 | |
| Affiliate | Parent Teachers Assoc. | Gulf Stream Council 085 | 2051 Clint Moore Rd | Boca Raton, FL 33496 | | |
| Affiliate | Parent Teachers Guild Of Santa Sophia | San Diego Imperial Council 049 | 9800 San Juan St | Spring Valley, CA 91977 | | |
| Affiliate | Parent Teachers Org | East Carolina Council 426 | 250 Summersill School Rd | Jacksonville, NC 28540 | | |
| Affiliate | Parent Teachers Org Eastside Ele | Cherokee Area Council 556 | 1603 S Lyerly St | Chattanooga, TN 37404 | | |
| Affiliate | Parent,Teacher At Meadows | c/o Kennedy | Grand Canyon Council 010 | 801 E Myrtle Ave | Phoenix, AZ 85020 | |
| Affiliate | Parent/Teacher Orchard Knob Mid Sch | Cherokee Area Council 556 | 500 N Highland Park Ave | Chattanooga, Tn 37404 | | |
| Affiliate | Parenting Of Scouting | Buckskin 617 | 4951 Main Hewett Creek Rd | Hewett, WV 25108 | | |
| Affiliate | Parents & Friends Of Pack 224 | Pikes Peak Council 060 | 2825 Pony Tracks Dr | Colorado Springs, CO 80922 | | |
| Affiliate | Parents & Friends Of Pack 3202 | Heart of America Council 307 | 15800 Indian Creek Pkwy | Olathe, KS 66062 | | |
| Affiliate | Parents & Friends Of Scouting | Transatlantic Council, Bsa 802 | International School of Geneva | La Chataigneraie, Founex 1297 | Switzerland | |
| Affiliate | Parents & Friends Of Troop 167 | Potawatomi Area Council 651 | 1780 State Rd 164 | Richfield, WI 53076 | | |
| Affiliate | Parents & Friends Of Unit 218 | Silicon Valley Monterey Bay 055 | 77 Sport Ct | San Jose, CA 95138 | | |
| Affiliate | Parents & Friends Sggs Ranch Elem | Pikes Peak Council 060 | 4350 Centerville Dr | Colorado Springs, Co 80922 | | |
| Affiliate | Parents & Washington Students & Staff | Overland Trails 322 | 600 W 3Rd St | North Platte, Ne 69101 | | |
| Affiliate | Parents And Community For Fremont School | Verdugo Hills Council 058 | 3320 Las Palmas Ave | Glendale, CA 91208 | | |
| Affiliate | Parents And Friends Of 107 | Golden Empire Council 047 | 2245 Q St | Rio Linda, CA 95673 | | |
| Affiliate | Parents And Lincoln School (Pals) | Winnebago Council, Bsa 173 | 321 W 8th St | Cedar Falls, IA 50613 | | |
| Affiliate | Parents And Youth Group Of Galilee | Transatlantic Council, Bsa 802 | Arazin St 19 | Tiberius, 14283 | Israel | |
| Affiliate | Parents As Partners | Mid-America Council 326 | 33980 310th St | Neola, IA 51559 | | |
| Affiliate | Parents Assoc 193 Of Nepa | Northeastern Pennsylvania Council 501 | P.O. Box 95 | Luzerne, PA 18709 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parents Assoc Jakarta Intl School | Far E Council 803 | Box 79/Krt | Indonesia | | |
| Affiliate | Parents Assoc Of Crew 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792 | | |
| Affiliate | Parents Assoc Of Electchester Scouting | Greater New York Councils, Bsa 640 | Marvin Siegel | 15921 71st Ave | Fresh Meadows, NY 11365 | |
| Affiliate | Parents Assoc Of Pack 228 | Greater Los Angeles Area 033 | 1290 Pebbledon St | Monterey Park, CA 91754 | | |
| Affiliate | Parents Assoc Of Pack 707 | Greater Los Angeles Area 033 | 720 W Silver Tree St | Claremont, CA 91711 | | |
| Affiliate | Parents Assoc Of Troop 228 | Greater Los Angeles Area 033 | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | |
| Affiliate | Parents Assoc Of Troop 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792 | | |
| Affiliate | Parents Assoc Of Troop 715 | Greater Los Angeles Area 033 | 23425 Sunset Crossing Rd | Diamond Bar, CA 91765 | | |
| Affiliate | Parents Club - Boy Scout Troop 764 | W.L.A.C.C. 051 | 12448 Braddock Dr | Los Angeles, CA 90066 | | |
| Affiliate | Parents Club Of Pack 333 | W.L.A.C.C. 051 | P.O. Box 9342 | Calabasas, CA 91372 | | |
| Affiliate | Parents Club Of S S S Odyssey | Mt Diablo-Silverado Council 023 | 7351 Donal Ave | El Cerrito, CA 94530 | | |
| Affiliate | Parents Club Of Scouts 44 | Northeastern Pennsylvania Council 501 | 1104 Water St | Moosic, PA 18507 | | |
| Affiliate | Parents Committee | Mayflower Council 251 | 46 Wolbach Rd | Sudbury, MA 01776 | | |
| Affiliate | Parents Committee Overland Ave | W.L.A.C.C. 051 | 10650 Ashby Ave | Los Angeles, CA 90064 | | |
| Affiliate | Parents For Cubscout Pack 606 | Circle Ten Council 571 | 7052 Lomal Dr | Irving, TX 75039 | | |
| Affiliate | Parents For Orting Scouts | Pacific Harbors Council, Bsa 612 | 112 Ames St Ne | Orting, WA 98360 | | |
| Affiliate | Parents For Pack 426 | Buckskin 617 | P.O. Box 205 | Matewan, WV 25678 | | |
| Affiliate | Parents For Scouting | Buckskin 617 | 449 Boom Hollow Rd | Alderson, WV 24910 | | |
| Affiliate | Parents For Scouting | Buckskin 617 | P.O. Box 145 | Brenton, WV 24818 | | |
| Affiliate | Parents For Scouting | Buckskin 617 | P.O. Box 955 | Pineville, WV 24874 | | |
| Affiliate | Parents For Scouting - Pack 217 | Buckskin 617 | P.O. Box 945 | Holden, WV 25625 | | |
| Affiliate | Parents For Scouting Inc | Crossroads of America 160 | 6910 Karyn Dr | Avon, IN 46123 | | |
| Affiliate | Parents For Scouting Inc | Crossroads of America 160 | P.O. Box 426 | Plainfield, IN 46168 | | |
| Affiliate | Parents For Scouting Pack 2664 | c/o Jessica Lynn Cline | Buckskin 617 | P.O. Box 113 | Baisden, WV 25608 | |
| Affiliate | Parents For Scouting Pack 2752 | Buckskin 617 | 18 Wildcat Way | Logan, WV 25601 | | |
| Affiliate | Parents For Scouting Pack 45 | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108 | | |
| Affiliate | Parents For Scouting Pack 65 | Attn: Fred O Hartman | Buckskin 617 | 65 Monitor Park Dr | Logan, WV 25601 | |
| Affiliate | Parents For Scouting Wealthy School | President Gerald R Ford 781 | 925 Rosewood Ave Se | East Grand Rapids, MI 49506 | | |
| Affiliate | Parents For Troop 465 | Great Swest Council 412 | 13 El Cielo Azul Cir | Edgewood, NM 87015 | | |
| Affiliate | Parents Forum Of Cub Pack 529 | Greater Los Angeles Area 033 | 11436 177th St | Artesia, CA 90701 | | |
| Affiliate | Parents Forum Of Lawndale | Greater Los Angeles Area 033 | 16603 Prairie Ave | Lawndale, CA 90260 | | |
| Affiliate | Parents Gallego Primary Fine Arts | Magnet School | Catalina Council 011 | 6200 S Hemisphere Pl | Tucson, Az 85706 | |
| Affiliate | Parents In Education (Pto) | Glaciers Edge Council 620 | 4838 N County Rd F | Janesville, WI 53545 | | |
| Affiliate | Parents In Support Of Scouting | Golden Empire Council 047 | P.O. Box 634 | Elk Grove, CA 95759 | | |
| Affiliate | Parents N Texas Maritime Explorers | Longhorn Council 662 | 2059 E Peters Colony Rd | Carrollton, Tx 75007 | | |
| Affiliate | Parents Of 1277 | Greater Los Angeles Area 033 | 1127 Pine St | South Pasadena, CA 91030 | | |
| Affiliate | Parents Of 1776 | Mt Diablo-Silverado Council 023 | 409 Honeysuckle Ln | San Ramon, CA 94582 | | |
| Affiliate | Parents Of 380 | Grand Canyon Council 010 | P.O. Box 50872 | Mesa, AZ 85208 | | |
| Trade Payable | Parents Of Adam Schultz | 979 W Stewart Rd | Midland, MI 48640 | | | |
| Trade Payable | Parents Of Andrew A Richardson | 2645 County Rd 29 | Kennard, NE 68034 | | | |
| Trade Payable | Parents Of Andy Camacho | 4886 Mitchell Ave 2 | Riverside, CA 92505 | | | |
| Trade Payable | Parents Of Arthur Lucas Jr | 108 Berry Creek Dr | Folsom, CA 95630 | | | |
| Affiliate | Parents Of Aurora Frontier K-8 | Denver Area Council 061 | 2965 S Killarney Way | Aurora, CO 80013 | | |
| Affiliate | Parents Of Banyan Elementary | California Inland Empire Council 045 | 12163 Canyon Meadows Dr | Rancho Cucamonga, CA 91739 | | |
| Affiliate | Parents Of Beverly Cub Scouts | Circle Ten Council 571 | 715 Duchess Dr | Allen, TX 75013 | | |
| Affiliate | Parents Of Boy Scout Troop 438 | Greater Los Angeles Area 033 | P.O. Box 4369 | Whittier, CA 90607 | | |
| Affiliate | Parents Of Briggs Fundamental | California Inland Empire Council 045 | 11880 Roswell Ave | Chino, CA 91710 | | |
| Affiliate | Parents Of Brinker Cub Pack 283 | Circle Ten Council 571 | 3800 Clark Pkwy | Plano, TX 75093 | | |
| Affiliate | Parents Of Bsa Crew 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258 | | |
| Affiliate | Parents Of Bsa Troop 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258 | | |
| Affiliate | Parents Of Burley | Snake River Council 111 | 230 Palmer Rd | Burley, ID 83318 | | |
| Affiliate | Parents Of Canyon View Elementary School | Catalina Council 011 | 8340 E Surrey Trl | Tucson, AZ 85750 | | |
| Affiliate | Parents Of Carus Community | Cascade Pacific Council 492 | 23421 S Hwy 213, Unit 12 | Oregon City, OR 97045 | | |
| Affiliate | Parents Of Carver School | Greater Los Angeles Area 033 | 3100 Huntington Dr | San Marino, CA 91108 | | |
| Affiliate | Parents Of Casa View | Circle Ten Council 571 | 601 Kingston Pl | Garland, TX 75043 | | |
| Affiliate | Parents Of Chandler | Greater Los Angeles Area 033 | 1005 Armada Dr | Pasadena, CA 91103 | | |
| Affiliate | Parents Of Chino Scouts | California Inland Empire Council 045 | 12075 Humboldt Ave | Chino, CA 91710 | | |
| Affiliate | Parents Of College Grove | Middle Tennessee Council 560 | 4059 Kings Camp Pass | Arrington, TN 37014 | | |
| Affiliate | Parents Of College Grove | Middle Tennessee Council 560 | 795 French River Rd | Nolensville, TN 37135 | | |
| Affiliate | Parents Of Corona | California Inland Empire Council 045 | 871 Clover Ln | Corona, CA 92880 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parents Of Crenshaw High School | Greater Los Angeles Area 033 | 501 W 46th St | Los Angeles, CA 90037 | | |
| Affiliate | Parents Of Crew 131 | President Gerald R Ford 781 | 2677 N Setterbo Rd | Suttons Bay, MI 49682 | | |
| Affiliate | Parents Of Crew 296 | Silicon Valley Monterey Bay 055 | 1698 Lucca Pl | San Jose, CA 95138 | | |
| Affiliate | Parents Of Crew 323 | W.L.A.C.C. 051 | 11777 San Vicente Blvd, Ste 750 | Los Angeles, CA 90049 | | |
| Affiliate | Parents Of Crew 380 | Golden Empire Council 047 | 9054 Tokay Ln | Sacramento, CA 95829 | | |
| Affiliate | Parents Of Crew 43 | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Affiliate | Parents Of Crosstimbers Elementary | Last Frontier Council 480 | 4800 N Kelly Ave | Edmond, OK 73025 | | |
| Affiliate | Parents Of Crow Agency | Montana Council 315 | 101 Makata 3rd St | Crow Agency, MT 59022 | | |
| Affiliate | Parents Of Cub Scout Pack 220 | Circle Ten Council 571 | 1540 Baffin Bay Dr | Plano, TX 75075 | | |
| Affiliate | Parents Of Cub Scout Pack 618 | Grand Canyon Council 010 | 3935 E Renee Dr | Phoenix Az. 85050 | Scottsdale, AZ 85254 | |
| Affiliate | Parents Of Cub Scout Pack 841 | Mt Diablo-Silverado Council 023 | 2850 Pine Valley Rd | San Ramon, CA 94583 | | |
| Affiliate | Parents Of Dapplegrey | Greater Los Angeles Area 033 | 3011 Palos Verdes Dr N | Palos Verdes Estates, CA 90274 | | |
| Affiliate | Parents Of Dolores | Greater Los Angeles Area 033 | 16321 1/2 Estrella Ave | Gardena, CA 90247 | | |
| Affiliate | Parents Of Dr Rodriguez Elementary | Rio Grande Council 775 | 8402 Wilson Rd | Harlingen, TX 78552 | | |
| Affiliate | Parents Of Edison School, Glendale, Ca | Verdugo Hills Council 058 | 435 S Pacific Ave | Glendale, CA 91204 | | |
| Affiliate | Parents Of El Camino Creek Elementary | San Diego Imperial Council 049 | 7904 Calle Oliva | Carlsbad, CA 92009 | | |
| Affiliate | Parents Of Fairview School | Three Harbors Council 636 | 6502 W Oklahoma Ave | Milwaukee, WI 53219 | | |
| Affiliate | Parents Of Girl Troop 1624 | Grand Canyon Council 010 | 47522 N 42nd Ave | New River, AZ 85087 | | |
| Affiliate | Parents Of Grass Lake Cub Scouts | Chief Seattle Council 609 | 29405 170th Ave Se | Kent, WA 98042 | | |
| Affiliate | Parents Of Harvey Rice | Lake Erie Council 440 | 2730 E 116th St | Cleveland, OH 44120 | | |
| Affiliate | Parents Of Hollen Crest Middle School | Verdugo Hills Council 058 | 2101 E Merced Ave | West Covina, CA 91791 | | |
| Affiliate | Parents Of Homeschool Units 227 | Dan Beard Council, Bsa 438 | 1082 Glenhurst Ct | Hebron, KY 41048 | | |
| Affiliate | Parents Of Image Foundation | National Capital Area Council 082 | 14111 Oak Grove Rd | Upper Marlboro, MD 20774 | | |
| Affiliate | Parents Of International Girls | Great Salt Lake Council 590 | 929 E Emerald Dr | Sandy, UT 84094 | | |
| Trade Payable | Parents Of Jack & Nathan Mitchell | 5950 Clear Creek Dr | Lincoln, NE 68516-5984 | | | |
| Affiliate | Parents Of Jc Ellis | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005 | | |
| Affiliate | Parents Of Jf Smith Elem School | Silicon Valley Monterey Bay 055 | 2220 Woodbury Ln | San Jose, CA 95121 | | |
| Affiliate | Parents Of Julia Green School | Middle Tennessee Council 560 | 3500 Hobbs Rd | Nashville, TN 37215 | | |
| Affiliate | Parents Of Lab 3115 | Circle Ten Council 571 | 4577 Ohio Dr | Frisco, TX 75035 | | |
| Affiliate | Parents Of Lakeview School | Middle Tennessee Council 560 | 6211 Saundersville Rd | Mount Juliet, TN 37122 | | |
| Affiliate | Parents Of Lasara Elementary | Rio Grande Council 775 | | | | |
| Affiliate | Parents Of Lavaca Boy Scouts | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941 | | |
| Affiliate | Parents Of Lavaca Elementary | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941 | | |
| Affiliate | Parents Of Lodge Grass High School | Montana Council 315 | P.O. Box 810 | Lodge Grass, MT 59050 | | |
| Affiliate | Parents Of Mckinley | Erie Shores Council 460 | 3344 Wland Ave | Toledo, OH 43613 | | |
| Affiliate | Parents Of Monterey Hills | Greater Los Angeles Area 033 | 1624 Via Del Rey | South Pasadena, CA 91030 | | |
| Affiliate | Parents Of Montlake | Chief Seattle Council 609 | 2247 E Blaine St | Seattle, WA 98112 | | |
| Affiliate | Parents Of Mt Juliet Elementary | Middle Tennessee Council 560 | 401 Woodlawn Dr | Mount Juliet, TN 37122 | | |
| Affiliate | Parents Of Northridge Elementary | South Plains Council 694 | 406 Ironton Ave | Lubbock, TX 79416 | | |
| Affiliate | Parents Of Oak School | Pacific Skyline Council 031 | 1501 Oak Ave | Los Altos, CA 94024 | | |
| Affiliate | Parents Of Occoneechee Perimeter | Occoneechee 421 | 121 Draymore Way | Cary, NC 27519 | | |
| Affiliate | Parents Of Pack 0030 | Mount Baker Council, Bsa 606 | 9910 27th Dr Se | Everett, WA 98208 | | |
| Affiliate | Parents Of Pack 0091 | W.L.A.C.C. 051 | 3344 S Canfield Ave, Apt 202 | Los Angeles, CA 90034 | | |
| Affiliate | Parents Of Pack 0110 | Mount Baker Council, Bsa 606 | 5321 156th St Se | Bothell, WA 98012 | | |
| Affiliate | Parents Of Pack 0122 | Mount Baker Council, Bsa 606 | 12829 30th Ave Se | Everett, WA 98208 | | |
| Affiliate | Parents Of Pack 0193 | Mount Baker Council, Bsa 606 | 12726 68th Ave Se | Snohomish, WA 98296 | | |
| Affiliate | Parents Of Pack 0421 | Circle Ten Council 571 | P.O. Box 250067 | Plano, TX 75025 | | |
| Affiliate | Parents Of Pack 057 (R) | Pacific Skyline Council 031 | 1645 Marco Polo Way | Burlingame, CA 94010 | | |
| Affiliate | Parents Of Pack 057 (S) | Pacific Skyline Council 031 | 1021 Parkinson Ave | Palo Alto, CA 94301 | | |
| Affiliate | Parents Of Pack 083 | c/o Arlene Yang | Pacific Skyline Council 031 | 816 Holly Rd | Belmont, CA 94002 | |
| Affiliate | Parents Of Pack 102 | Silicon Valley Monterey Bay 055 | 360 E Saint James St | San Jose, CA 95112 | | |
| Affiliate | Parents Of Pack 103 Mill Creek | President Gerald R Ford 781 | 4248 Ruby Dr Nw | Williamsburg, MI 49690 | | |
| Affiliate | Parents Of Pack 105 | The Spirit of Adventure 227 | 57 Donald Rd | Burlington, MA 01803 | | |
| Affiliate | Parents Of Pack 106 | Greater Los Angeles Area 033 | 422 W Lemon Ave | Baldwin Stocker Elementary School | Arcadia, CA 91007 | |
| Affiliate | Parents Of Pack 110 | South Plains Council 694 | 1903 74th St | Lubbock, TX 79423 | | |
| Affiliate | Parents Of Pack 1118 | California Inland Empire Council 045 | 1032 Nicholas St | Upland, CA 91784 | | |
| Affiliate | Parents Of Pack 12 | W.L.A.C.C. 051 | 2265 27th St | Santa Monica, CA 90405 | | |
| Affiliate | Parents Of Pack 1203 | Greater Los Angeles Area 033 | 901 W Bloomwood Rd | San Pedro, CA 90731 | | |
| Affiliate | Parents Of Pack 1220 | Circle Ten Council 571 | 4568 Saint James Dr | Plano, TX 75024 | | |
| Affiliate | Parents Of Pack 1259 | Circle Ten Council 571 | 3328 Singletree Trl | Plano, TX 75023 | | |
| Affiliate | Parents Of Pack 143 | Golden Empire Council 047 | 2880 Gateway | Sacramento, CA 95833 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parents Of Pack 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071 | | |
| Affiliate | Parents Of Pack 163 | W.L.A.C.C. 051 | 13517 Kittridge St | Valley Glen, CA 91401 | | |
| Affiliate | Parents Of Pack 1640 | Great Lakes Fsc 272 | 14647 Hubbard St | Livonia, MI 48154 | | |
| Affiliate | Parents Of Pack 1854 | Buffalo Trail Council 567 | P.O. Box 573 | Fort Davis, TX 79734 | | |
| Affiliate | Parents Of Pack 202 | Mt Diablo-Silverado Council 023 | 233 Corte De La Reina | Walnut Creek, CA 94598 | | |
| Affiliate | Parents Of Pack 203 | Mt Diablo-Silverado Council 023 | 222 Lakeridge Way | San Ramon, CA 94582 | | |
| Affiliate | Parents Of Pack 212 | Montana Council 315 | P.O. Box 1551 | East Helena, MT 59635 | | |
| Affiliate | Parents Of Pack 213 | Silicon Valley Monterey Bay 055 | 1515 Audubon Dr | San Jose, CA, 95112 | | |
| Affiliate | Parents Of Pack 216 | Pacific Skyline Council 031 | 601 Crespi Dr | Pacifica, CA 94044 | | |
| Affiliate | Parents Of Pack 218 | Las Vegas Area Council 328 | 4785 Deer Forest Ave | Las Vegas, NV 89139 | | |
| Affiliate | Parents Of Pack 218 | South Plains Council 694 | 1686 I-27 | Hale Center, TX 79041 | | |
| Affiliate | Parents Of Pack 224 | Silicon Valley Monterey Bay 055 | 1545 Hallcrest Dr | San Jose, CA 95118 | | |
| Affiliate | Parents Of Pack 256 | Greater Los Angeles Area 033 | 339 Milton Dr | San Gabriel, CA 91775 | | |
| Affiliate | Parents Of Pack 264 | Silicon Valley Monterey Bay 055 | 3434 Meadowlands Ln | San Jose, CA 95135 | | |
| Affiliate | Parents Of Pack 265 | Silicon Valley Monterey Bay 055 | 3439 Pinotin Ct | San Jose, CA 95148 | | |
| Affiliate | Parents Of Pack 274 | Silicon Valley Monterey Bay 055 | 21506 Almaden Rd | San Jose, CA 95120 | | |
| Affiliate | Parents Of Pack 287 | Circle Ten Council 571 | 1112 Highedge Dr | Plano, TX 75075 | | |
| Affiliate | Parents Of Pack 290 | Pacific Skyline Council 031 | 2471 Princeton Dr | San Bruno, CA 94066 | | |
| Affiliate | Parents Of Pack 296 | Potawatomi Area Council 651 | 362 Sunshine Dr | Hartland, WI 53029 | | |
| Affiliate | Parents Of Pack 30 | c/o  Kandy Addington | Pony Express Council 311 | 3122 Cambridge St | Saint Joseph, MO 64506 | |
| Affiliate | Parents Of Pack 310 | Las Vegas Area Council 328 | 3053 W Craig Rd, Ste E | | 237 North Las Vegas, NV 89032 | |
| Affiliate | Parents Of Pack 333 | Redwood Empire Council 041 | 536 Leafhaven Ln | Windsor, CA 95492 | | |
| Affiliate | Parents Of Pack 341 | Great Lakes Fsc 272 | 5465 Greenview Dr | Clarkston, MI 48348 | | |
| Affiliate | Parents Of Pack 346 | Silicon Valley Monterey Bay 055 | 1415 Lexington Dr, Apt 1 | San Jose, CA 95117 | | |
| Affiliate | Parents Of Pack 349 | Silicon Valley Monterey Bay 055 | 218 Curtner Ave | Campbell, CA 95008 | | |
| Affiliate | Parents Of Pack 360 | Silicon Valley Monterey Bay 055 | 3750 Gleason Ave | San Jose, CA 95130 | | |
| Affiliate | Parents Of Pack 385 | Golden Empire Council 047 | 10212 Sorenstam Dr | Sacramento, CA 95829 | | |
| Affiliate | Parents Of Pack 40 | Middle Tennessee Council 560 | 102 Collinwood Close | Franklin, TN 37069 | | |
| Affiliate | Parents Of Pack 400 | Southern Sierra Council 030 | 800 Verdugo Ln | Bakersfield, CA 93312 | | |
| Affiliate | Parents Of Pack 415 | Silicon Valley Monterey Bay 055 | 22373 Ramona Ct | Cupertino, CA 95014 | | |
| Affiliate | Parents Of Pack 418 | Circle Ten Council 571 | 907 Glen Lakes Ct | Wylie, TX 75098 | | |
| Affiliate | Parents Of Pack 419 | Silicon Valley Monterey Bay 055 | 1013 Rosa Ave | Sunnyvale, CA 94086 | | |
| Affiliate | Parents Of Pack 462 | Silicon Valley Monterey Bay 055 | 1117 W Knickerbocker Dr | Sunnyvale, CA 94087 | | |
| Affiliate | Parents Of Pack 464 | Mt Diablo-Silverado Council 023 | 3362 Sugarberry Ln | Walnut Creek, CA 94598 | | |
| Affiliate | Parents Of Pack 47 | San Francisco Bay Area Council 028 | 650 Delancey St, Apt 223 | San Francisco, CA 94107 | | |
| Affiliate | Parents Of Pack 473 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022 | | |
| Affiliate | Parents Of Pack 475 | Denver Area Council 061 | 7243 Braun Ct | Arvada, CO 80005 | | |
| Affiliate | Parents Of Pack 48 | W.L.A.C.C. 051 | 26000 Springbrook Ave, Ste 102 | Santa Clarita, CA 91350 | | |
| Affiliate | Parents Of Pack 480 | Circle Ten Council 571 | 5805 Smoke Glass Trl | Dallas, TX 75252 | | |
| Affiliate | Parents Of Pack 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770 | | |
| Affiliate | Parents Of Pack 545 | Chief Seattle Council 609 | 2217 235th Ct Ne | Sammamish, WA 98074 | | |
| Affiliate | Parents Of Pack 558 | Greater Los Angeles Area 033 | 14042 High St | Whittier, CA 90605 | | |
| Affiliate | Parents Of Pack 560 | Las Vegas Area Council 328 | 3409 W Deer Springs Way | North Las Vegas, NV 89084 | | |
| Affiliate | Parents Of Pack 587 | Grand Canyon Council 010 | 2763 E Luann Pl | Chandler, AZ 85225 | | |
| Affiliate | Parents Of Pack 594 | Greater Los Angeles Area 033 | 4428 Earle Ave | Rosemead, CA 91770 | | |
| Affiliate | Parents Of Pack 6 | Grand Canyon Council 010 | 3635 E Turney Ave, Apt 16 | Phoenix, AZ 85018 | | |
| Affiliate | Parents Of Pack 612 | Orange County Council 039 | 16 Meryton | Irvine, CA 92603 | | |
| Affiliate | Parents Of Pack 638 | Chief Seattle Council 609 | 468 Nile Pl Ne | Renton, WA 98059 | | |
| Affiliate | Parents Of Pack 641 | Buffalo Trail Council 567 | 10301 W County Rd 154 | Midland, TX 79706 | | |
| Affiliate | Parents Of Pack 642 | California Inland Empire Council 045 | 6548 Halstead Ave | Rancho Cucamonga, CA 91737 | | |
| Affiliate | Parents Of Pack 643 | Orange County Council 039 | 15416 Toulouse Cir | Irvine, CA 92604 | | |
| Affiliate | Parents Of Pack 665 | Greater Los Angeles Area 033 | 26 Orbit Ln | San Pedro, CA 90732 | | |
| Affiliate | Parents Of Pack 680 | California Inland Empire Council 045 | 6602 Orchid Ct | Rancho Cucamonga, CA 91739 | | |
| Affiliate | Parents Of Pack 7 | San Francisco Bay Area Council 028 | 2295 Washington St | San Francisco, CA 94115 | | |
| Affiliate | Parents Of Pack 72 | Greater Los Angeles Area 033 | 13731 Damian St | Cerritos, CA 90703 | | |
| Affiliate | Parents Of Pack 748 | W.L.A.C.C. 051 | 8180 Manitoba St, Apt 302 | Playa Del Rey, CA 90293 | | |
| Affiliate | Parents Of Pack 759 | Greater Los Angeles Area 033 | 438 S Meadows Ave | Manhattan Beach, CA 90266 | | |
| Affiliate | Parents Of Pack 79 | Circle Ten Council 571 | 7809 Morningdew Dr | Plano, TX 75025 | | |
| Affiliate | Parents Of Pack 809 | Mt Diablo-Silverado Council 023 | 151 Golden Hills Ct | Danville, CA 94526 | | |
| Affiliate | Parents Of Pack 815 | c/o Shawn Mckenna | Mt Diablo-Silverado Council 023 | 1630 Harlan Dr | Danville, CA 94526 | |
| Affiliate | Parents Of Pack 828 | c/o Eric Cohen | Mt Diablo-Silverado Council 023 | 311 Norris Ct | San Ramon, CA 94583 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parents Of Pack 860 | Greater Los Angeles Area 033 | 731 8th St | Hermosa Beach, CA 90254 | | |
| Affiliate | Parents Of Pack 88 | Long Beach Area Council 032 | 2173 Tulane Ave | Long Beach, CA 90815 | | |
| Affiliate | Parents Of Pack 97 | W.L.A.C.C. 051 | 534 15th St | Santa Monica, CA 90402 | | |
| Affiliate | Parents Of Pack 990 | Grand Canyon Council 010 | 16521 W Lilac St | Goodyear, AZ 85338 | | |
| Affiliate | Parents Of Pack And Troop 415 | Garden State Council 690 | 50 Early St | Pemberton, NJ 08068 | | |
| Affiliate | Parents Of Paramount Terrace Elementary | Golden Spread Council 562 | 3906 Cougar Dr | Amarillo, TX 79109 | | |
| Affiliate | Parents Of Percy Priest Elementary | Middle Tennessee Council 560 | 1700 Otter Creek Rd | Nashville, TN 37215 | | |
| Affiliate | Parents Of Peter-Howell Elementary | Catalina Council 011 | | | | |
| Affiliate | Parents Of Post 224 | W.L.A.C.C. 051 | 414 S Kanan Dume Rd | Malibu, CA 90265 | | |
| Affiliate | Parents Of Princeton Scouts | Circle Ten Council 571 | 3000 Poppy Ln | Princeton, TX 75407 | | |
| Affiliate | Parents Of Ramblewood Elemantry | Silicon Valley Monterey Bay 055 | 1351 Lightland Rd | San Jose, CA 95121 | | |
| Trade Payable | Parents Of Randall Walter | 37 Bircher Ave, Lot 24 | Poughkeepsie, NY 12601 | | | |
| Affiliate | Parents Of Rosedale Students | Southern Sierra Council 030 | 5404 Broad Acres Ave | Bakersfield, CA 93312 | | |
| Affiliate | Parents Of Rutland Elementary | Middle Tennessee Council 560 | 1995 S Rutland Rd | Mount Juliet, TN 37122 | | |
| Affiliate | Parents Of Sandy | Great Salt Lake Council 590 | 1360 E 9400 S | Sandy, UT 84093 | | |
| Affiliate | Parents Of Scout Troop 339 | Cradle of Liberty Council 525 | 339 Evergreen Av | Folsom, PA 19033 | | |
| Affiliate | Parents Of Scouting | Cornhusker Council 324 | 2515 Shaunte Ct | Lincoln, NE 68507 | | |
| Affiliate | Parents Of Scouting At Burns Park School | Southern Shores Fsc 783 | 1414 Wells St | Ann Arbor, MI 48104 | | |
| Affiliate | Parents Of Scouting, Big Otter W Va | Buckskin 617 | 2231 Hansford Fork Rd | Jeanetta Gail Keen | Maysel, WV 25133 | |
| Affiliate | Parents Of Serenity Hills | Utah National Parks 591 | 1869 S 2740 E | St. George, UT 84790 | | |
| Affiliate | Parents Of Sherman Oaks | Silicon Valley Monterey Bay 055 | 1536 Keesling Ave | San Jose, CA 95125 | | |
| Affiliate | Parents Of South Haven | Lasalle Council 165 | 2819 Charlotte St | Portage, IN 46368 | | |
| Affiliate | Parents Of Southwest Chilton County | Tukabatchee Area Council 005 | 9499 Al Hwy 22 | Maplesville, AL 36750 | | |
| Affiliate | Parents Of Spring Valley Lake | California Inland Empire Council 045 | 16343 Ridge View Dr | Apple Valley, CA 92307 | | |
| Affiliate | Parents Of Thelma Parks Elementary | Last Frontier Council 480 | 1501 NE 30th St | Oklahoma City, OK 73111 | | |
| Affiliate | Parents Of Troop 057 | Pacific Skyline Council 031 | 150 Churchill Ave | Palo Alto, CA 94301 | | |
| Affiliate | Parents Of Troop 075 | c/o Jim Maertens | Pacific Skyline Council 031 | 22420 Creston Dr | Los Altos, CA 94024 | |
| Affiliate | Parents Of Troop 0817 At Pilgrim | Bay-Lakes Council 635 | 1621 2nd Ave | Grafton, WI 53024 | | |
| Affiliate | Parents Of Troop 1005 | Greater Los Angeles Area 033 | 12945 Berkhamsted St | Cerritos, CA 90703 | | |
| Affiliate | Parents Of Troop 139 | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030 | | |
| Affiliate | Parents Of Troop 141 | c/o Dean Bisterfeldt | Greater Los Angeles Area 033 | 238 Heather Heights Ct | Monrovia, CA 91016 | |
| Affiliate | Parents Of Troop 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071 | | |
| Affiliate | Parents Of Troop 150 | Cascade Pacific Council 492 | 6327 SW Capitol Hwy PMB 223, Ste C | Portland, OR 97239 | | |
| Affiliate | Parents Of Troop 150 | Mt Diablo-Silverado Council 023 | P.O. Box 1603 | Travis Afb, CA 94535 | | |
| Affiliate | Parents Of Troop 168 | Nevada Area Council 329 | 4796 Crestside Dr | Sparks, NV 89436 | | |
| Affiliate | Parents Of Troop 1700 | Pony Express Council 311 | 13720 SE State Route Dd | Gower, MO 64454 | | |
| Affiliate | Parents Of Troop 198 | Cascade Pacific Council 492 | 12385 NW Marshall St | Portland, OR 97229 | | |
| Affiliate | Parents Of Troop 20 | Great Salt Lake Council 590 | 372 E Brambleberry Ln | Draper, UT 84020 | | |
| Affiliate | Parents Of Troop 20 | President Gerald R Ford 781 | 10246 Samson Woods Dr | Buckley, MI 49620 | | |
| Affiliate | Parents Of Troop 200 | Silicon Valley Monterey Bay 055 | 6601 Camden Ave | San Jose, CA 95120 | | |
| Affiliate | Parents Of Troop 204 | Southern Shores Fsc 783 | 5154 Shane St | Kalamazoo, MI 49009 | | |
| Affiliate | Parents Of Troop 206 | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803 | | |
| Affiliate | Parents Of Troop 225 | Great Lakes Fsc 272 | 20385 Dunham Rd | Clinton Township, MI 48038 | | |
| Affiliate | Parents Of Troop 232 | Silicon Valley Monterey Bay 055 | 5799 Ribchester Ct | San Jose, CA 95123 | | |
| Affiliate | Parents Of Troop 2343 | San Francisco Bay Area Council 028 | 631 15th Ave | San Francisco, CA 94118 | | |
| Affiliate | Parents Of Troop 250 | Silicon Valley Monterey Bay 055 | 2275 Mount Pleasant Rd | San Jose, CA 95148 | | |
| Affiliate | Parents Of Troop 27 | President Gerald R Ford 781 | 7100 Open Meadow Ln | Traverse City, MI 49685 | | |
| Affiliate | Parents Of Troop 278 | Greater Los Angeles Area 033 | 2908 Wellesley Ct | Fullerton, CA 92831 | | |
| Affiliate | Parents Of Troop 287 | Silicon Valley Monterey Bay 055 | 479 Blossom Hill Rd | San Jose, CA 95123 | | |
| Affiliate | Parents Of Troop 296 | Silicon Valley Monterey Bay 055 | 3520 San Felipe Rd | San Jose, CA 95135 | | |
| Affiliate | Parents Of Troop 3 | Southern Sierra Council 030 | 630 Maple St | Tehachapi, CA 93561 | | |
| Affiliate | Parents Of Troop 316 | Chief Seattle Council 609 | 18511 SE 58th St | Issaquah, WA 98027 | | |
| Affiliate | Parents Of Troop 318 | Silicon Valley Monterey Bay 055 | 1754 Valpico Dr | San Jose, CA 95124 | | |
| Affiliate | Parents Of Troop 325 | Silicon Valley Monterey Bay 055 | 1860 Palo Santo Dr | Campbell, CA 95008 | | |
| Affiliate | Parents Of Troop 330 | Utah National Parks 591 | 518 Cedarwood Ter | Cedar City, UT 84720 | | |
| Affiliate | Parents Of Troop 399 | Silicon Valley Monterey Bay 055 | 2352 Arlene Dr | Santa Clara, CA 95050 | | |
| Affiliate | Parents Of Troop 408 | Greater Los Angeles Area 033 | 1410 Niagara Ave | Claremont, CA 91711 | | |
| Affiliate | Parents Of Troop 42 Bsa | Istrouma Area Council 211 | 10759 Sherrie Ln | Denham Springs, LA 70726 | | |
| Affiliate | Parents Of Troop 444 | Great Swest Council 412 | 632 Cougar Loop Ne | Albuquerque, NM 87122 | | |
| Affiliate | Parents Of Troop 468 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parents Of Troop 474 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022 | | |
| Affiliate | Parents Of Troop 5 | Middle Tennessee Council 560 | 346 Elysian Fields Rd | Nashville, TN 37211 | | |
| Affiliate | Parents Of Troop 50 | Greater Yosemite Council 059 | 3953 Chatsworth Cir | Stockton, CA 95209 | | |
| Affiliate | Parents Of Troop 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770 | | |
| Affiliate | Parents Of Troop 553 | Greater Los Angeles Area 033 | 10431 Harvest Ave | Santa Fe Springs, CA 90670 | | |
| Affiliate | Parents Of Troop 607 | Grand Canyon Council 010 | 4512 E Juniper Ave | Phoenix, AZ 85032 | | |
| Affiliate | Parents Of Troop 626 | Chief Seattle Council 609 | 1076 149th Pl Se | Bellevue, WA 98007 | | |
| Affiliate | Parents Of Troop 628 | Denver Area Council 061 | 7311 Village Square Dr | Castle Pines, CO 80108 | | |
| Affiliate | Parents Of Troop 661 | Greater Los Angeles Area 033 | P.O. Box 1113 | West Covina, CA 91793 | | |
| Affiliate | Parents Of Troop 693 | Greater Los Angeles Area 033 | 19326 Bechard Ave | Cerritos, CA 90703 | | |
| Affiliate | Parents Of Troop 707 | Redwood Empire Council 041 | 4675 Lambert Ct | Santa Rosa, CA 95403 | | |
| Affiliate | Parents Of Troop 720 | California Inland Empire Council 045 | 6821 Charloma St | Alta Loma, CA 91701 | | |
| Affiliate | Parents Of Troop 77 | Las Vegas Area Council 328 | 4138 Brookview Way | Las Vegas, NV 89121 | | |
| Affiliate | Parents Of Troop 788 | Greater Los Angeles Area 033 | 3462 Del Amo Blvd | Torrance, CA 90503 | | |
| Affiliate | Parents Of Troop 803 | Mt Diablo-Silverado Council 023 | 490 Starmont Ct | Danville, CA 94526 | | |
| Affiliate | Parents Of Troop 810 Scouts | Mt Diablo-Silverado Council 023 | 635 Pine Creek Rd | Walnut Creek, CA 94598 | | |
| Affiliate | Parents Of Troop 828 | Blue Grass Council 204 | 110 Lagoon Trl | London, KY 40744 | | |
| Affiliate | Parents Of Troop 834 | Mt Diablo-Silverado Council 023 | 15 Cherokee Ct | San Ramon, CA 94583 | | |
| Affiliate | Parents Of Troop 851 | Greater Los Angeles Area 033 | 4703 Merrill St | Torrance, CA 90503 | | |
| Affiliate | Parents Of Troop 888 | Pacific Skyline Council 031 | 1872 Granger Ave | Los Altos, CA 94024 | | |
| Affiliate | Parents Of Troop 9 | Denver Area Council 061 | 11927 E Lake Cir | Greenwood Village, CO 80111 | | |
| Affiliate | Parents Of Union Avenue School | Greater Los Angeles Area 033 | 6250 Cahuenga Blvd | North Hollywood, CA 91606 | | |
| Affiliate | Parents Of Venture Crew 1919 | California Inland Empire Council 045 | 53155 Idyllbrook Dr | Idyllwild, CA 92549 | | |
| Affiliate | Parents Of Venture Crew 2559 | Greater St Louis Area Council 312 | 33 Spring Brook Dr | Glen Carbon, IL 62034 | | |
| Affiliate | Parents Of Venture Crew 591 | Greater Los Angeles Area 033 | 9517 Ralph St | Rosemead, CA 91770 | | |
| Affiliate | Parents Of W. L. Abney Elementary | Southeast Louisiana Council 214 | 825 Kostmayer Ave | Slidell, LA 70458 | | |
| Affiliate | Parents Of Wade Park | Lake Erie Council 440 | 7600 Wade Park Ave | Cleveland, OH 44103 | | |
| Affiliate | Parents Of White Point Elementary | Greater Los Angeles Area 033 | 1410 Silvius Ave | San Pedro, CA 90731 | | |
| Affiliate | Parent'S Scouters Guild | Aloha Council, Bsa 104 | 3640 Crater Rd | Honolulu, HI 96816 | | |
| Affiliate | Parents Sierra Vista Boys & Girls Club | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, Az 85635 | | |
| Affiliate | Parents Troop 780 & Vasquez Industries | Greater Los Angeles Area 033 | 119 W 49Th St | Los Angeles, CA 90037 | | |
| Affiliate | Parentsof Spring Valley | Coronado Area Council 192 | 1417 Spring Hill Dr | Junction City, KS 66441 | | |
| Affiliate | Parian Lodge Af & Am No 160 | Katahdin Area Council 216 | P.O. Box 192 | Corinna, ME 04928 | | |
| Trade Payable | Parikh, Hiral | Address Redacted | | | | |
| Affiliate | Paris Fire Dept | Three Harbors Council 636 | 16607 Burlington Rd | Union Grove, WI 53182 | | |
| Employees | Paris Henderson | Address Redacted | | | | |
| Affiliate | Paris Kiwanis Club | Westark Area Council 016 | P.O. Box 472 | Paris, AR 72855 | | |
| Employees | Paris Pitts | Address Redacted | | | | |
| Affiliate | Parish Community Of St Bridget | Northern Star Council 250 | 3811 Emerson Ave N | Minneapolis, MN 55412 | | |
| Affiliate | Parish Council Of St Vincent Martyr | Patriots Path Council 358 | 26 Green Village Rd | Madison, NJ 07940 | | |
| Affiliate | Parish Council St Teresas Catholic | South Georgia Council 098 | 417 Edgewood Ln | Albany, GA 31707 | | |
| Affiliate | Parish Councils Of Andrew | National Capital Area Council 082 | 1345 Perimeter Rd | Joint Base Andrews, MD 20762 | | |
| Affiliate | Parish Episcopal School | Circle Ten Council 571 | 4101 Sigma Rd | Dallas, TX 75244 | | |
| Affiliate | Parish Life Group/ St Simon | Pacific Skyline Council 031 | 1860 Grant Rd | Los Altos, CA 94024 | | |
| Affiliate | Parish Of Christ The King | Indian Nations Council 488 | 1520 S Rockford Ave | Tulsa, OK 74120 | | |
| Trade Payable | Parish Of East Baton Rouge | Sales Tax Dept | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | |
| Trade Payable | Parish Of Iberville | P.O. Box 355 | Plaquemine, LA 70765-0355 | | | |
| Affiliate | Parish Of Notre Dame & Saint Thomas | Western Massachusetts Council 234 | 21 Maple St | Blessed John Paul II Church | Adams, MA 01220 | |
| Taxing Authorities | Parish Of St Bernard | P.O. Box 168 | Chalmette, LA 70044 | | | |
| Affiliate | Parish Of Sts. Patrick & Raphael | Western Massachusetts Council 234 | 54 Sworth St | Williamstown, MA 01267 | | |
| Trade Payable | Parish Of Terrebonne | Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | | |
| Affiliate | Parish Of The Assumption | Daniel Webster Council, Bsa 330 | 150 Central Ave | Dover, NH 03820 | | |
| Affiliate | Parish Of The Holy Eucharist | Pine Tree Council 218 | 266 Foreside Rd | Falmouth, ME 04105 | | |
| Affiliate | Parish Of The Holy Spirit | Blue Mountain Council 604 | 7409 W Clearwater Ave | Kennewick, WA 99336 | | |
| Affiliate | Parish Of The Holy Spirit | Daniel Webster Council, Bsa 330 | 161 Main St | Keene, NH 03431 | | |
| Trade Payable | Pariveda Solutions Inc | P.O. Box 671060 | Dallas, TX 75267-1060 | | | |
| Affiliate | Park At Vistancia | Grand Canyon Council 010 | 29701 N Sunrise Pt | Peoria, AZ 85383 | | |
| Affiliate | Park Ave Presbyterian Church | Mid Iowa Council 177 | 3120 SW 9th St | Des Moines, IA 50315 | | |
| Affiliate | Park Avenue Baptist Church | Quivira Council, Bsa 198 | 1101 S Arthur St | El Dorado, KS 67042 | | |
| Affiliate | Park Avenue Redevelopment Corp | Central N Carolina Council 416 | 632 Park Ave | Salisbury, NC 28144 | | |
| Affiliate | Park Avenue Utd Methodist Church | South Georgia Council 098 | 100 E Park Ave | Valdosta, GA 31602 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Park Boulevard Presbyterian Church | San Francisco Bay Area Council 028 | 4101 Park Blvd | Oakland, CA 94602 | | |
| Affiliate | Park Cities Armstrong Parents | Circle Ten Council 571 | 3504 Princeton Ave | Dallas, TX 75205 | | |
| Affiliate | Park Cities Baptist Church | Circle Ten Council 571 | 3933 Nwest Pkwy | Dallas, TX 75225 | | |
| Affiliate | Park City Police Dept Explorers | Great Salt Lake Council 590 | 2060 Park Ave | Park City, UT 84060 | | |
| Affiliate | Park City Rotary Club | Great Salt Lake Council 590 | P.O. Box 982364 | Park City, UT 84098 | | |
| Trade Payable | Park Dietz & Assoc Inc | 2906 Lafayette | Newport Beach, CA 92663 | | | |
| Trade Payable | Park Enterprises LLC | P.O. Box 451 | Stockertown, PA 18083 | | | |
| Affiliate | Park Heights Boys And Girls Clubs | Baltimore Area Council 220 | 4910 Park Heights Ave | Baltimore, MD 21215 | | |
| Affiliate | Park Hill Christian Church | Heart of America Council 307 | 6601 NW 72nd St | Kansas City, MO 64151 | | |
| Affiliate | Park Hill Masonic Building Assoc Inc | Denver Area Council 061 | 14819 Montview Blvd | Denver, CO 80207 | | |
| Affiliate | Park Hill Masonic Building Assoc, Inc | Denver Area Council 061 | 4819 Montview Blvd | Denver, CO 80207 | | |
| Affiliate | Park Hill Utd Methodist Church | Denver Area Council 061 | 5209 Montview Blvd | Denver, CO 80207 | | |
| Affiliate | Park Lake Presbyterian Church | Central Florida Council 083 | 309 E Colonial Dr | Orlando, FL 32801 | | |
| Affiliate | Park Maitland School | Central Florida Council 083 | P.O. Box 941095 | Maitland, FL 32794 | | |
| Affiliate | Park Place Christian Church | Quivira Council, Bsa 198 | 2600 N Adams St | Hutchinson, KS 67502 | | |
| Affiliate | Park Place Church Of God | Crossroads of America 160 | 501 College Dr | Anderson, IN 46012 | | |
| Trade Payable | Park Place Of Naperville | c/o Suburban Real Est Serv, Inc | 4300 Commerce Ct, Ste 200 | Lisle, IL 60532 | | |
| Trade Payable | Park Place Of Naperville Assoc | 1700 Park St, Ste 202 | Naperville, IL 60563 | | | |
| Affiliate | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513 | | |
| Affiliate | Park Presbyterian Church | W D Boyce 138 | 201 N Vermillion St | Streator, IL 61364 | | |
| Affiliate | Park Ridge Elementary PTO | National Capital Area Council 082 | 2000 Pkwy Blvd | Stafford, VA 22554 | | |
| Affiliate | Park Ridge Fraternal Order | Police Lodge 16 | Pathway To Adventure 456 | 200 S Vine Ave | Park Ridge, Il 60068 | |
| Affiliate | Park Ridge Presbyterian Church | Pathway To Adventure 456 | 1300 W Crescent Ave | Park Ridge, IL 60068 | | |
| Affiliate | Park Street Elementary School | Atlanta Area Council 092 | 105 Park St Se | Marietta, GA 30060 | | |
| Affiliate | Park Street Methodist Church | Piedmont Council 420 | 120 Park St | Belmont, NC 28012 | | |
| Affiliate | Park Terrace Commty | United Methodist Church | Baden-Powell Council 368 | Glann Rd | Apalachin, Ny 13732 | |
| Affiliate | Park Terrace Elementary PTO | Northern Star Council 250 | 8301 Terrace Rd Ne | Spring Lake Park, MN 55432 | | |
| Trade Payable | Park Us Lessee Holdings Inc | dba Doubletree - Las Vegas Airport | 7250 Pollock Dr | Las Vegas, NV 89119 | | |
| Affiliate | Park Utd Methodist Church | Allegheny Highlands Council 382 | 15 E 3rd St | Coudersport, PA 16915 | | |
| Affiliate | Park Utd Methodist Church | French Creek Council 532 | 30 N Lake St | North E, Pa 16428 | | |
| Affiliate | Park Utd Methodist Church | Great Rivers Council 653 | 2335 Palmyra Rd | Hannibal, MO 63401 | | |
| Affiliate | Park Utd Methodist Church | Great Trail 433 | 2308 24th St Sw | Akron, OH 44314 | | |
| Affiliate | Park View Lions | Illowa Council 133 | 3 Manor Ct | Eldridge, IA 52748 | | |
| Affiliate | Park View Parent/Teacher Org | Pathway To Adventure 456 | 6200 Lake St | Morton Grove, IL 60053 | | |
| Affiliate | Park View School Parent Teachers Club | Three Fires Council 127 | 250 S Park Blvd | Glen Ellyn, IL 60137 | | |
| Affiliate | Park West Lions Club | National Capital Area Council 082 | 8620 Sunnygate Dr | Manassas, VA 20109 | | |
| Trade Payable | Parke Anna | Address Redacted | | | | |
| Affiliate | Parke Memorial Utd Methodist Church | Baltimore Area Council 220 | 18910 York Rd | Parkton, MD 21120 | | |
| Employees | Parker B Ripley | Address Redacted | | | | |
| Trade Payable | Parker Boats & Motors, Inc | 5909 Canyon Dr | Amarillo, TX 79110 | | | |
| Trade Payable | Parker Brown | Address Redacted | | | | |
| Employees | Parker Cantelou | Address Redacted | | | | |
| Trade Payable | Parker Claus | Address Redacted | | | | |
| Trade Payable | Parker Cochell | Address Redacted | | | | |
| Affiliate | Parker Evangelical Presbyterian Church | Denver Area Council 061 | 9030 Miller Rd | Parker, CO 80138 | | |
| Affiliate | Parker First Baptist Church | Gulf Coast Council 773 | 4630 E Hwy 98 | Panama City, FL 32404 | | |
| Employees | Parker Irey | Address Redacted | | | | |
| Employees | Parker Lauer | Address Redacted | | | | |
| Employees | Parker Loring Dewitt | Address Redacted | | | | |
| Trade Payable | Parker Penrose | Address Redacted | | | | |
| Trade Payable | Parker Photographic Productions Inc | 1981 Johnston Ave | San Jose, CA 95124 | | | |
| Affiliate | Parker Police Dept | Denver Area Council 061 | 18600 Lincoln Meadows Pkwy | Parker, CO 80134 | | |
| Affiliate | Parker Police Dept | Las Vegas Area Council 328 | 1314 W 11th St | Parker, AZ 85344 | | |
| Affiliate | Parker PTA | Buffalo Trail Council 567 | 4203 Merrill Dr | Midland, TX 79707 | | |
| Affiliate | Parker Ranch | Aloha Council, Bsa 104 | 67-1435 Mamalahoa Hwy | Kamuela, HI 96743 | | |
| Employees | Parker S Frye | Address Redacted | | | | |
| Trade Payable | Parker Scott | Address Redacted | | | | |
| Trade Payable | Parker Stambaugh | Address Redacted | | | | |
| Affiliate | Parker Sunrise Lions Club | Denver Area Council 061 | 7828 N Sunrise Trl | Parker, CO 80134 | | |
| Employees | Parker T Schubert | Address Redacted | | | | |
| Affiliate | Parker Utd Methodist Church | Aloha Council, Bsa 104 | 45-211 Waikalua Rd | Kaneohe, HI 96744 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Parker Utd Methodist Church | Denver Area Council 061 | 11805 Pine Dr | Parker, CO 80134 | | |
| Affiliate | Parker Utd Methodist Church | Gulf Coast Council 773 | 908 S Tyndall Pkwy | Panama City, FL 32404 | | |
| Trade Payable | Parker Watson | Address Redacted | | | | |
| Trade Payable | Parker, Poe, Adams & Bernstein, LLP | 401 S Tryon St -, Ste 3000 | Charlotte, NC 28202 | | | |
| Trade Payable | Parker, Poe, Adams & Bernstein, LLP | Three Wachovia Center | 401 S Tryon St -, Ste 3000 | Charlotte, NC 28202-1935 | | |
| Affiliate | Parkers Prairie Lions Club | Northern Lights Council 429 | 55673 118th St | Parkers Prairie, MN 56361 | | |
| Affiliate | Parkertown Volunteer Fire Co | Jersey Shore Council 341 | 830 Railroad Dr | Little Egg Harbor Twp, NJ 08087 | | |
| Trade Payable | Parking Access LLC | 220 Old Boston Post Rd | Old Saybrook, CT 06475 | | | |
| Trade Payable | Parking Access LLC | 92 Parker Hill Rd | Killingworth, CT 06419 | | | |
| Affiliate | Parkinson American Legion Post 250 | Mid-America Council 326 | 106 W Ohio St | Lenox, IA 50851 | | |
| Trade Payable | Parkinson'S Disease Foundation | 1359 Broadway, Ste 1509 | New York, NY 10018 | | | |
| Affiliate | Parkland Spanaway Kiwanis Club | Pacific Harbors Council, Bsa 612 | 1902 138th St E | Tacoma, WA 98445 | | |
| Affiliate | Parkland Spanaway Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 44572 | Tacoma, WA 98448 | | |
| Affiliate | Parkman Congregational Church | Great Trail 433 | 18255 Main St | Parkman, OH 44080 | | |
| Affiliate | Parkmoor Urban Academy Elementary | Simon Kenton Council 441 | 1711 Penworth Dr | Columbus, OH 43229 | | |
| Trade Payable | Park-N-Pool | 40 Park Pl | Lexington, VA 24450 | | | |
| Affiliate | Parkrose Community Church Of Christ | Cascade Pacific Council 492 | 12505 NE Halsey St | Portland, OR 97230 | | |
| Affiliate | Parks Baptist Church | Evangeline Area 212 | 5140 Main Hwy | Saint Martinville, LA 70582 | | |
| Trade Payable | Parks Printing / A Divisi0N Of Ajp Inc | 8295 Henry Harris Rd | Indian Land, SC 29707 | | | |
| Affiliate | Parkside Elementary | Lake Erie Council 440 | 12428 Concord Hambden Rd | Concord Twp, OH 44077 | | |
| Affiliate | Parkside Lutheran Church | Greater Niagara Frontier Council 380 | 2 Wallace Ave | Buffalo, NY 14214 | | |
| Affiliate | Parkside Parents Club | Pacific Skyline Council 031 | 1685 Eisenhower St | Parkside Cub Scout Pack 458 | San Mateo, CA 94403 | |
| Affiliate | Parksley Volunteer Fire Dept | Del Mar Va 081 | Rr 1 | Parksley, VA 23421 | | |
| Affiliate | Parkview Baptist Church | Istrouma Area Council 211 | Parkview Church Lane | Baton Rouge, LA 70816 | | |
| Affiliate | Parkview Camp Bobcat | Three Harbors Council 636 | 10825 W Villard Ave | Milwaukee, WI 53225 | | |
| Affiliate | Parkview Church | Northeast Georgia Council 101 | 4875 Lilburn Stone Mountain Rd Sw | Lilburn, GA 30047 | | |
| Affiliate | Parkview Church Of Christ | Circle Ten Council 571 | 815 S Dewey Ave | Sherman, TX 75090 | | |
| Affiliate | Parkview Community Of Christ Church | Heart of America Council 307 | 801 SW 19th St | Blue Springs, MO 64015 | | |
| Affiliate | Parkview Manor Community Center | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037 | | |
| Affiliate | Parkview Mcjrotc Assoc, Inc | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047 | | |
| Affiliate | Parkview Presbyterian Church | Simon Kenton Council 441 | 6969 E Livingston Ave | Reynoldsburg, OH 43068 | | |
| Affiliate | Parkview Utd Methodist Church | Miami Valley Council, Bsa 444 | 3713 Benner Rd | Miamisburg, OH 45342 | | |
| Affiliate | Parkview Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 1022 | 514 N Border | | |
| Affiliate | Parkview Utd Methodist Church | Simon Kenton Council 441 | 344 S Algonquin Ave | Columbus, OH 43204 | | |
| Affiliate | Parkville Presbyterian Church | Heart of America Council 307 | 819 Main St | Parkville, MO 64152 | | |
| Affiliate | Parkway Center | South Plains Council 694 | 405 N Martin Luther King Blvd | Lubbock, TX 79403 | | |
| Affiliate | Parkway Christian Church | South Florida Council 084 | 1200 S Flamingo Rd | Davie, FL 33325 | | |
| Affiliate | Parkway Elementary P T O | Three Harbors Council 636 | 5910 N Milwaukee River Pkwy | Milwaukee, WI 53209 | | |
| Affiliate | Parkway Heights Utd Methodist Church | Pine Burr Area Council 304 | 2420 Hardy St | Hattiesburg, MS 39401 | | |
| Affiliate | Parkway Hill Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 1721 | Madison, MS 39130 | | |
| Affiliate | Parkway Hills Umc | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110 | | |
| Affiliate | Parkway Hills Utd Methodist | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110 | | |
| Trade Payable | Parkway Lodging Assoc Lc | 1600 N Freedom Blvd | Courtyard By Marriott-Provo | Provo, UT 84604 | | |
| Affiliate | Parkway Manor Community Services | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037 | | |
| Affiliate | Parkway Presbyterian Church | Northeast Georgia Council 101 | 5830 Bethelview Rd | Cumming, GA 30040 | | |
| Affiliate | Parkway Utd Methodist Church | Sam Houston Area Council 576 | 5801 New Territory Blvd | Sugar Land, TX 77479 | | |
| Affiliate | Parkwood Baptist Church | National Capital Area Council 082 | 8726 Braddock Rd | Annandale, VA 22003 | | |
| Affiliate | Parkwood Community Center | Middle Tennessee Council 560 | 3220 Vailview Dr | Nashville, TN 37207 | | |
| Affiliate | Parkwood Institutional Cme Church | Mecklenburg County Council 415 | 802 Tom Hunter Rd | Charlotte, NC 28213 | | |
| Affiliate | Parkwood PTA | Greater St Louis Area Council 312 | 3199 Parkwood Ln | Maryland Heights, MO 63043 | | |
| Affiliate | Parkwood Utd Methodist Church | Occoneechee 421 | 5123 Revere Rd | Durham, NC 27713 | | |
| Affiliate | Parkwood Utd Presbyterian Church | Laurel Highlands Council 527 | 4289 Mount Royal Blvd | Allison Park, PA 15101 | | |
| Affiliate | Parkwood-Upjohn Parent Teacher Org | Southern Shores Fsc 783 | 2321 S Park St | Kalamazoo, MI 49001 | | |
| Affiliate | Parma Christian Fellowship Church | Seneca Waterways 397 | P.O. Box 284 | Hilton, NY 14468 | | |
| Affiliate | Parma Elks Lodge No 1938 Bpoe | Lake Erie Council 440 | P.O. Box 29003 | Parma, OH 44129 | | |
| Affiliate | Parma Police Dept | Lake Erie Council 440 | 5555 Powers Blvd | Parma, OH 44129 | | |
| Affiliate | Parma Sandstone Firemens Club | Southern Shores Fsc 783 | 297 N Union St | Parma, MI 49269 | | |
| Affiliate | Parma South Presbyterian Church | Lake Erie Council 440 | 6155 Pearl Rd | Parma Heights, OH 44130 | | |
| Trade Payable | Parr Darlene | Address Redacted | | | | |
| Affiliate | Parr Elementary Parent Teacher Assoc | Denver Area Council 061 | 5800 W 84th Ave | Arvada, CO 80003 | | |
| Affiliate | Parr Insurance Agency Inc - Crestline | Buckeye Council 436 | 224 N Seltzer St | Crestline, OH 44827 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Parrish B Mcwhorter | Address Redacted | | | | |
| Affiliate | Parrish Outdoor Adventures | Southwest Florida Council 088 | 15896 County Rd 675 | Parrish, FL 34219 | | |
| Affiliate | Parrish Utd Methodist Church | Southwest Florida Council 088 | 12180 US Hwy 301 N | Parrish, FL 34219 | | |
| Affiliate | Parroquia | Colegio Nuestra Sra De La Guadalupe | Puerto Rico Council 661 | P.O. Box 4125 | San Juan, Pr 00936 | |
| Affiliate | Parroquia De San Jose-Cap Caridad Cobre | Puerto Rico Council 661 | 15 Calle Soledad | P.O. Box 333 | Luquillo, PR 00773 | |
| Affiliate | Parroquia La Merced | Puerto Rico Council 661 | 113 Calle Violeta | Comunidad Olivares | Lajas, PR 00667 | |
| Affiliate | Parroquia La Milagrosa | Puerto Rico Council 661 | Ext Villa Marbella | 379 Calle 1 | Aguadilla, PR 00605 | |
| Affiliate | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680 | | |
| Affiliate | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680 | | |
| Affiliate | Parroquia Nuestra Senora Del Rosario | Puerto Rico Council 661 | P.O. Box 26 | Ciales, PR 00638 | | |
| Affiliate | Parroquia Sagrada Familia | Puerto Rico Council 661 | C Valparaiso Esq Caracas | Ext Forest Hills | Bayamon, PR 00960 | |
| Affiliate | Parroquia San Agustin | Puerto Rico Council 661 | P.O. Box 4263 | Bayamon, PR 00958 | | |
| Affiliate | Parroquia San Isidro Labrador | Puerto Rico Council 661 | 42 Calle Munoz Rivera | Sabana Grande, PR 00637 | | |
| Affiliate | Parroquia San Miguel Arcangel | Puerto Rico Council 661 | P.O. Box 625 | Cabo Rojo, PR 00623 | | |
| Affiliate | Parroquia San Pedro Martir De Verona | Puerto Rico Council 661 | P.O. Box 32 | Guaynabo, PR 00970 | | |
| Affiliate | Parroquia Santa Catalina De Sienna | Puerto Rico Council 661 | Q3 Calle 10 | Urb Hermanas Davila | Bayamon, PR 00959 | |
| Affiliate | Parroquia Santa Maria De Los Angeles | Puerto Rico Council 661 | 930 Ave De Diego | San Juan, PR 00921 | | |
| Affiliate | Parroquia Santa Rosa De Lima | Puerto Rico Council 661 | 28-9 Calle 12 | Urb Santa Rosa | Bayamon, PR 00959 | |
| Affiliate | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | 1453 Paseo Damisela | Toa Baja, PR 00949 | | |
| Affiliate | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | P.O. Box 50272 | Toa Baja, PR 00950 | | |
| Affiliate | Parrottsville Ruritan Club | Great Smoky Mountain Council 557 | 249 N Hwy 340 | Parrottsville, TN 37843 | | |
| Affiliate | Parsons Avenue Elementary School | Simon Kenton Council 441 | 3231 Lee Ellen Pl | Columbus, OH 43207 | | |
| Affiliate | Parsons Lions Club | West Tennessee Area Council 559 | 51 Forrest Dr | Parsons, TN 38363 | | |
| Trade Payable | Parteek Singlo | Address Redacted | | | | |
| Trade Payable | Parth Ghawghawe | Address Redacted | | | | |
| Trade Payable | Parti Line International LLC | 9219 113rd Ave N, Unit 1E | Largo, FL 33773 | | | |
| Affiliate | Particle Communications | Texas Swest Council 741 | 2325 Old Eola Rd | San Angelo, TX 76905 | | |
| Trade Payable | Partner Steel Co Inc | 3187 Pole Line Rd | Pocatello, ID 83201 | | | |
| Affiliate | Partners In Community Living | Tecumseh 439 | 1651 Needmore Rd | Dayton, OH 45414 | | |
| Affiliate | Partners In Education | Samoset Council, Bsa 627 | 1336 Elm St | Almond, WI 54909 | | |
| Affiliate | Partners In Education Of The Foxborough | Regional Charter School | Mayflower Council 251 | 131 Central St | Foxboro, Ma 02035 | |
| Affiliate | Partnership Community Church | Great Smoky Mountain Council 557 | 323 Partnership Pkwy | Maryville, TN 37801 | | |
| Contract Counter Party | Partnership Employment | 6565 N Macarthur Blvd, Ste 130 | Irving, TX 75039 | | | |
| Trade Payable | Partnership Employment Dallas, LLC | P.O. Box 75343 | Chicago, IL 60675-5343 | | | |
| Trade Payable | Partnership For A Healthier America | Attn: Brenda Barnett | 2001 L St, Ste 750 | Washington, DC 20036 | | |
| Trade Payable | Partsips | 1 Radisson Plaza, Ste 800 | New Rochelle, NY 10801 | | | |
| Trade Payable | Party City Corporate Office | 25 Green Pond Rd, Ste 1 | Rockaway, NJ 07866 | | | |
| Trade Payable | Party King | 313 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Party Professional & Abc Jumps | 358 Greenwich Sw | Albuquerque, NM 87105 | | | |
| Trade Payable | Party Reflections | 3412 Monroe Rd P.O. Box 5527 | Charlotte, NC 28205 | | | |
| Affiliate | Pasadena Fire Dept Station 33 | Greater Los Angeles Area 033 | 515 N Lake Ave | Pasadena, CA 91101 | | |
| Affiliate | Pasadena First Church Of The Nazarene | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | | |
| Affiliate | Pasadena First Church Of The Nazarene | Sam Houston Area Council 576 | 3610 Watters Rd | Pasadena, TX 77504 | | |
| Affiliate | Pasadena Police Dept | Greater Los Angeles Area 033 | 207 N Garfield Ave | Pasadena, CA 91101 | | |
| Affiliate | Pasadena Presbyterian Church | Greater Tampa Bay Area 089 | 100 Pasadena Ave N | St Petersburg, FL 33710 | | |
| Trade Payable | Pasadena Receivables, Inc | Steven G Peroutka 1114 | 8028 Ritchie Hwy, Ste 300 | Pasadena, MD 21122 | | |
| Affiliate | Pasadena Utd Methodist Church | Baltimore Area Council 220 | 61 Ritchie Hwy | Pasadena, MD 21122 | | |
| Affiliate | Pascal Carter Park Assoc | Great Smoky Mountain Council 557 | 9032 Asheville Hwy | Knoxville, TN 37924 | | |
| Trade Payable | Pascals Catering | 1924 E 38 1/2 St | Austin, TX 78723 | | | |
| Trade Payable | Pasco Brokerage Inc | P.O. Box 260399 | Plano, TX 75026-0399 | | | |
| Affiliate | Pasco County Sheriffs Office | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654 | | |
| Affiliate | Pasco Police Dept | Blue Mountain Council 604 | 525 N 3rd Ave | Pasco, WA 99301 | | |
| Affiliate | Pasco Sheriff Explorer Club 915 | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654 | | |
| Trade Payable | Pascua Yaqui Police Dept | c/o Alfred Woods | 7474 S Camino De Oeste | Tucson, AZ 85757 | | |
| Affiliate | Paseo Del Rey Church | San Diego Imperial Council 049 | 900 Paseo Del Rey | Chula Vista, CA 91910 | | |
| Litigation | Pashamn Stein Walker Hayden Wiley Malehorn Sirota & Raynes | Address Redacted | | | | |
| Litigation | Pashamn Stein Walker Hayden Wiley Malehorn Sirota & Raynes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pashley Elementary School PTA | Twin Rivers Council 364 | 30 Pashley Rd | Glenville, NY 12302 | | |
| Litigation | Pashman Stein Walder Hayden, P.C. | Attn: Justin P. Walder | 21 Main St, Ste 200 | Hackensack, NJ 07601 | | |
| Affiliate | Paso Robles Elks Lodge  2364 | Los Padres Council 053 | P.O. Box 68 | 1420 Park St | | |
| Trade Payable | Pasqua Productions Inc | 63 John Dyer Way | Doylestown, PA 18902-9607 | | | |
| Trade Payable | Pasquale Mira Restaurant | 224 Harper Park Dr | Beckley, WV 25801 | | | |
| Affiliate | Pasquotank Ruritan Club | Tidewater Council 596 | 2213 Main St Ext | Elizabeth City, NC 27909 | | |
| Affiliate | Pass At Barron Elementary | Circle Ten Council 571 | 3300 P Ave | Plano, TX 75074 | | |
| Affiliate | Pass Christian Police Deparment | Pine Burr Area Council 304 | 525 Espy Ave | Pass Christian, MS 39571 | | |
| Affiliate | Pass Christian Rotary Club | Pine Burr Area Council 304 | P.O. Box 88 | Pass Christian, MS 39571 | | |
| Affiliate | Pass The Torch Inc | Central Florida Council 083 | 7290 Waelti Dr | Melbourne, FL 32940 | | |
| Affiliate | Passaic PTA School 1 | Northern New Jersey Council, Bsa 333 | 390 Van Houten Ave | Passaic, NJ 07055 | | |
| Affiliate | Passmore Elementray | Bay Area Council 574 | 600 Kost Rd | Alvin, TX 77511 | | |
| Trade Payable | Past Perfect Software Co Inc | 300 N Pottstown Pike, Ste 200 | Exton, PA 19341 | | | |
| Trade Payable | Past Perfect Software Inc | 300 N Pottstown Pike, Ste 200 | Exton, PA 19341 | | | |
| Trade Payable | Pasta Plus Inc | dba Pasquale Mira Restaurant | 224 Harper Park Dr | Beckley, WV 25801 | | |
| Trade Payable | Pasteurs Sports | 1835 SW College Rd | Ocala, FL 34471 | | | |
| Affiliate | Pastoral Ministries Inc | Black Swamp Area Council 449 | 10 W Main St | Leipsic, OH 45856 | | |
| Trade Payable | Pat & Joe Bivivino | Address Redacted | | | | |
| Trade Payable | Pat & John Beautz | Address Redacted | | | | |
| Trade Payable | Pat Adams | Address Redacted | | | | |
| Trade Payable | Pat Adams | Address Redacted | | | | |
| Trade Payable | Pat Brightman | Address Redacted | | | | |
| Trade Payable | Pat Byrnes | Address Redacted | | | | |
| Employees | Pat Curd | Address Redacted | | | | |
| Employees | Pat Currie | Address Redacted | | | | |
| Trade Payable | Pat Dannenberg | Address Redacted | | | | |
| Trade Payable | Pat Dannenberg | Address Redacted | | | | |
| Trade Payable | Pat Dennis | Address Redacted | | | | |
| Trade Payable | Pat Doughty | Address Redacted | | | | |
| Trade Payable | Pat Grisson | Address Redacted | | | | |
| Trade Payable | Pat Haverfield Studios | 2514 Converse | Dallas, TX 75207 | | | |
| Trade Payable | Pat Hessler | Address Redacted | | | | |
| Trade Payable | Pat Huttenhoff | Address Redacted | | | | |
| Trade Payable | Pat Kailes | Address Redacted | | | | |
| Trade Payable | Pat Kelly Troop 1743 | Address Redacted | | | | |
| Trade Payable | Pat Lafay | Address Redacted | | | | |
| Trade Payable | Pat Lambert | Address Redacted | | | | |
| Trade Payable | Pat Meyers | Address Redacted | | | | |
| Trade Payable | Pat N Lewis | Address Redacted | | | | |
| Trade Payable | Pat Ortiz | Address Redacted | | | | |
| Trade Payable | Pat Preston | Address Redacted | | | | |
| Trade Payable | Pat Robins | Address Redacted | | | | |
| Trade Payable | Pat Smith | Address Redacted | | | | |
| Trade Payable | Pat Wellen | Address Redacted | | | | |
| Trade Payable | Pat Whitnel | Address Redacted | | | | |
| Trade Payable | Pat Willis | Address Redacted | | | | |
| Affiliate | Patapsco Masonic Lodge  183 | Baltimore Area Council 220 | 2 Trading Pl | Dundalk, MD 21222 | | |
| Affiliate | Pataskala Utd Methodist Church | Simon Kenton Council 441 | 458 S Main St | Pataskala, OH 43062 | | |
| Affiliate | Patchogue Fire Dept | Suffolk County Council Inc 404 | 15 Jennings Ave | Patchogue, NY 11772 | | |
| Affiliate | Patchogue Medford High School | Suffolk County Council Inc 404 | Buffalo Ave | Medford, NY 11763 | | |
| Affiliate | Patchogue Medford Youth & Commty | Svcs | Suffolk County Council Inc 404 | 390 Bay Ave | Patchogue, Ny 11772 | |
| Affiliate | Paterson Police Dept | Northern New Jersey Council, Bsa 333 | 111 Broadway | Paterson, NJ 07501 | | |
| Affiliate | Path Of Grace Utd Methodist Church | Northern Star Council 250 | 759 County Rd B E | Maplewood, MN 55117 | | |
| Affiliate | Path To Independence | Yocona Area Council 748 | 92 Carol Ln | Byhalia, MS 38611 | | |
| Contract Counter Party | Pathable, Inc | 4065 4th Ave Ne | Seattle, WA 98105 | | | |
| Affiliate | Pathfinder School | Laurel Highlands Council 527 | 50 Donati Rd | Pittsburgh, PA 15102 | | |
| Affiliate | Pathway Bank | Overland Trails 322 | P.O. Box 428 | 306 S High St | Cairo, NE 68824 | |
| Affiliate | Pathway Christian Fellowship | W.L.A.C.C. 051 | 9950 Balboa Blvd | Northridge, CA 91325 | | |
| Affiliate | Pathway Church | Longhorn Council 662 | 325 NW Renfro St | Burleson, TX 76028 | | |
| Affiliate | Pathway Community Church | San Francisco Bay Area Council 028 | 6533 Sierra Ln | Dublin, CA 94568 | | |
| Affiliate | Pathway To Adventure | 1218 W Adams St | Chicago, IL 60607-2802 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pathway To Adventure Council | 811 W Hillgrove Ave | Lagrange, IL 60525-5822 | | | |
| Trade Payable | Pathway To Adventure Council 456 | 1218 W Adams St | Chicago, IL 60607-2802 | | | |
| Affiliate | Pathways Baptist Church | National Capital Area Council 082 | 200 W Diamond Ave | Gaithersburg, MD 20877 | | |
| Affiliate | Pathways Church | Longhorn Council 662 | 481 W Harwood Rd | Hurst, TX 76054 | | |
| Affiliate | Pathways Inc | Five Rivers Council, Inc 375 | 33 Denison Pkwy W | Corning, NY 14830 | | |
| Affiliate | Pathways Utd Methodist Church | Ozark Trails Council 306 | 1232 E Dale St | Springfield, MO 65803 | | |
| Employees | Patrice Dixon | Address Redacted | | | | |
| Employees | Patrice Eulin | Address Redacted | | | | |
| Employees | Patrice Orlovsky | Address Redacted | | | | |
| Employees | Patrice V Eulin | Address Redacted | | | | |
| Trade Payable | Patricia A Fagan | Address Redacted | | | | |
| Trade Payable | Patricia A Kertzman | Address Redacted | | | | |
| Employees | Patricia A Lafay | Address Redacted | | | | |
| Trade Payable | Patricia A Mast | Address Redacted | | | | |
| Trade Payable | Patricia A Payne | Address Redacted | | | | |
| Employees | Patricia A Santangelo | Address Redacted | | | | |
| Trade Payable | Patricia A Snyder | Address Redacted | | | | |
| Trade Payable | Patricia Alberta Trapf | Address Redacted | | | | |
| Trade Payable | Patricia Alexander | Address Redacted | | | | |
| Trade Payable | Patricia Allen | Address Redacted | | | | |
| Employees | Patricia Andrews | Address Redacted | | | | |
| Trade Payable | Patricia Ann Smith | Address Redacted | | | | |
| Employees | Patricia Armstrong | Address Redacted | | | | |
| Trade Payable | Patricia Aylor | Address Redacted | | | | |
| Employees | Patricia Bain | Address Redacted | | | | |
| Employees | Patricia Bako | Address Redacted | | | | |
| Employees | Patricia Baldinell | Address Redacted | | | | |
| Employees | Patricia Bane | Address Redacted | | | | |
| Employees | Patricia Barber | Address Redacted | | | | |
| Trade Payable | Patricia Barnum | Address Redacted | | | | |
| Employees | Patricia Barton | Address Redacted | | | | |
| Trade Payable | Patricia Barton | Address Redacted | | | | |
| Employees | Patricia Bellis | Address Redacted | | | | |
| Employees | Patricia Blackwell | Address Redacted | | | | |
| Employees | Patricia Boger | Address Redacted | | | | |
| Trade Payable | Patricia Bowman | Address Redacted | | | | |
| Employees | Patricia Bowman | Address Redacted | | | | |
| Trade Payable | Patricia Burns | Address Redacted | | | | |
| Employees | Patricia Caddell | Address Redacted | | | | |
| Employees | Patricia Campbell | Address Redacted | | | | |
| Trade Payable | Patricia Canonico | Address Redacted | | | | |
| Trade Payable | Patricia Carr | Address Redacted | | | | |
| Employees | Patricia Carroll | Address Redacted | | | | |
| Employees | Patricia Carr-Wood | Address Redacted | | | | |
| Employees | Patricia Caruso-Mitchell | Address Redacted | | | | |
| Employees | Patricia Cashon | Address Redacted | | | | |
| Employees | Patricia Chirpich | Address Redacted | | | | |
| Employees | Patricia Clifton | Address Redacted | | | | |
| Employees | Patricia Cole | Address Redacted | | | | |
| Trade Payable | Patricia Conable | Address Redacted | | | | |
| Employees | Patricia Cothran | Address Redacted | | | | |
| Employees | Patricia Curtis | Address Redacted | | | | |
| Contract Counter Party | Patricia D Farnham | 5800 Granite Pkwy, Ste 700 | Plano, TX 75024 | | | |
| Employees | Patricia Davison | Address Redacted | | | | |
| Trade Payable | Patricia Denning | Address Redacted | | | | |
| Trade Payable | Patricia Digh | Address Redacted | | | | |
| Employees | Patricia Dimauro | Address Redacted | | | | |
| Employees | Patricia Donahue | Address Redacted | | | | |
| Litigation | Patricia Donehue | Address Redacted | | | | |
| Employees | Patricia Dougherty | Address Redacted | | | | |
| Trade Payable | Patricia Dowling | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Patricia Dutcher | Address Redacted | | | | |
| Affiliate | Patricia E Knudsen PTA | Great Lakes Fsc 272 | 5449 Crescent Rd | Waterford, MI 48327 | | |
| Employees | Patricia Easterbrook | Address Redacted | | | | |
| Employees | Patricia Edwards | Address Redacted | | | | |
| Employees | Patricia Elam | Address Redacted | | | | |
| Employees | Patricia Ellison | Address Redacted | | | | |
| Employees | Patricia Erickson | Address Redacted | | | | |
| Employees | Patricia Esselborn | Address Redacted | | | | |
| Employees | Patricia Evans | Address Redacted | | | | |
| Employees | Patricia F Pint | Address Redacted | | | | |
| Trade Payable | Patricia Farnham | Address Redacted | | | | |
| Employees | Patricia Ferenz | Address Redacted | | | | |
| Employees | Patricia Fitzmaurice | Address Redacted | | | | |
| Employees | Patricia Fitzmaurice | Address Redacted | | | | |
| Trade Payable | Patricia Fleming | Address Redacted | | | | |
| Employees | Patricia Fountain | Address Redacted | | | | |
| Employees | Patricia Friesner | Address Redacted | | | | |
| Employees | Patricia Gammons | Address Redacted | | | | |
| Employees | Patricia Garrett | Address Redacted | | | | |
| Employees | Patricia Gaugler | Address Redacted | | | | |
| Employees | Patricia Gensemer | Address Redacted | | | | |
| Employees | Patricia Gibbons | Address Redacted | | | | |
| Trade Payable | Patricia Gibney | Address Redacted | | | | |
| Trade Payable | Patricia Ginter | Address Redacted | | | | |
| Trade Payable | Patricia Gould | Address Redacted | | | | |
| Employees | Patricia Grace | Address Redacted | | | | |
| Employees | Patricia Greisl | Address Redacted | | | | |
| Employees | Patricia Grim | Address Redacted | | | | |
| Employees | Patricia Grisson | Address Redacted | | | | |
| Trade Payable | Patricia H Atcheson | Address Redacted | | | | |
| Employees | Patricia Hanford | Address Redacted | | | | |
| Employees | Patricia Harrison | Address Redacted | | | | |
| Employees | Patricia Hart | Address Redacted | | | | |
| Trade Payable | Patricia Heath | Address Redacted | | | | |
| Employees | Patricia Hebb | Address Redacted | | | | |
| Employees | Patricia Hessler | Address Redacted | | | | |
| Employees | Patricia Hobbs | Address Redacted | | | | |
| Employees | Patricia Hoesch | Address Redacted | | | | |
| Employees | Patricia Hughes | Address Redacted | | | | |
| Employees | Patricia Ingram | Address Redacted | | | | |
| Trade Payable | Patricia J Lanni | Address Redacted | | | | |
| Trade Payable | Patricia J Wrath | Address Redacted | | | | |
| Employees | Patricia Jeffrey | Address Redacted | | | | |
| Employees | Patricia Joann Bowman | Address Redacted | | | | |
| Employees | Patricia Johnson | Address Redacted | | | | |
| Employees | Patricia Jordan | Address Redacted | | | | |
| Trade Payable | Patricia K Miller-Huber | Address Redacted | | | | |
| Employees | Patricia Kerwin Grogan | Address Redacted | | | | |
| Employees | Patricia Kirkpatrick | Address Redacted | | | | |
| Employees | Patricia Koehn | Address Redacted | | | | |
| Trade Payable | Patricia Korty | Address Redacted | | | | |
| Trade Payable | Patricia Kuhlman | Address Redacted | | | | |
| Trade Payable | Patricia L Weatherford | Address Redacted | | | | |
| Employees | Patricia L Wellen | Address Redacted | | | | |
| Employees | Patricia Lafay | Address Redacted | | | | |
| Trade Payable | Patricia Lambkin | Address Redacted | | | | |
| Employees | Patricia Landorf | Address Redacted | | | | |
| Employees | Patricia Lanni | Address Redacted | | | | |
| Employees | Patricia Lauda | Address Redacted | | | | |
| Employees | Patricia Lee | Address Redacted | | | | |
| Trade Payable | Patricia Loven | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Patricia Lynn Friesner | Address Redacted | | | | |
| Employees | Patricia Maclean | Address Redacted | | | | |
| Employees | Patricia Majchrowitz | Address Redacted | | | | |
| Employees | Patricia Marie Whitstone | Address Redacted | | | | |
| Employees | Patricia Mcbyers | Address Redacted | | | | |
| Employees | Patricia Mcfarland | Address Redacted | | | | |
| Employees | Patricia Mckay | Address Redacted | | | | |
| Trade Payable | Patricia Merchant | Address Redacted | | | | |
| Trade Payable | Patricia Michele Mcbyers | Address Redacted | | | | |
| Employees | Patricia Miller | Address Redacted | | | | |
| Employees | Patricia Mullen | Address Redacted | | | | |
| Trade Payable | Patricia Neal Tucker | Address Redacted | | | | |
| Employees | Patricia Neureither | Address Redacted | | | | |
| Employees | Patricia Norton | Address Redacted | | | | |
| Employees | Patricia Oatman | Address Redacted | | | | |
| Trade Payable | Patricia Olsen | Address Redacted | | | | |
| Employees | Patricia Oltmann | Address Redacted | | | | |
| Employees | Patricia Orndorff | Address Redacted | | | | |
| Trade Payable | Patricia Parkinson | Address Redacted | | | | |
| Employees | Patricia Philbrook | Address Redacted | | | | |
| Employees | Patricia Phillips | Address Redacted | | | | |
| Trade Payable | Patricia Pilon | Address Redacted | | | | |
| Employees | Patricia Podlipec | Address Redacted | | | | |
| Employees | Patricia Raikes | Address Redacted | | | | |
| Employees | Patricia Reilly | Address Redacted | | | | |
| Employees | Patricia Rhodes | Address Redacted | | | | |
| Employees | Patricia Rogers | Address Redacted | | | | |
| Employees | Patricia Rogers | Address Redacted | | | | |
| Employees | Patricia Rohal | Address Redacted | | | | |
| Trade Payable | Patricia Romano-Shover | Address Redacted | | | | |
| Trade Payable | Patricia Santangelo | Address Redacted | | | | |
| Employees | Patricia Santangelo | Address Redacted | | | | |
| Employees | Patricia Sergent | Address Redacted | | | | |
| Trade Payable | Patricia Short | Address Redacted | | | | |
| Employees | Patricia Simmons | Address Redacted | | | | |
| Trade Payable | Patricia Skipper | Address Redacted | | | | |
| Employees | Patricia Smith | Address Redacted | | | | |
| Trade Payable | Patricia Strider | Address Redacted | | | | |
| Employees | Patricia Stultz | Address Redacted | | | | |
| Employees | Patricia Tate | Address Redacted | | | | |
| Employees | Patricia Taylor | Address Redacted | | | | |
| Employees | Patricia Towner | Address Redacted | | | | |
| Trade Payable | Patricia Valentine | Address Redacted | | | | |
| Employees | Patricia Van Hoever | Address Redacted | | | | |
| Employees | Patricia Vandiver | Address Redacted | | | | |
| Employees | Patricia Villa | Address Redacted | | | | |
| Employees | Patricia Wacholz | Address Redacted | | | | |
| Employees | Patricia Wallace | Address Redacted | | | | |
| Trade Payable | Patricia Ward | Address Redacted | | | | |
| Trade Payable | Patricia Weber | Address Redacted | | | | |
| Employees | Patricia Weigand | Address Redacted | | | | |
| Employees | Patricia Wellen | Address Redacted | | | | |
| Employees | Patricia White | Address Redacted | | | | |
| Employees | Patricia Whitener | Address Redacted | | | | |
| Employees | Patricia Whitstone | Address Redacted | | | | |
| Trade Payable | Patricia Whitstone | Address Redacted | | | | |
| Employees | Patricia Wolcott | Address Redacted | | | | |
| Trade Payable | Patricia Woodard | Address Redacted | | | | |
| Employees | Patricia Zalesak | Address Redacted | | | | |
| Trade Payable | Patrick A Berney | Address Redacted | | | | |
| Employees | Patrick A Fitz | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Patrick A Talley Jr | Address Redacted | | | | |
| Employees | Patrick A Turner | Address Redacted | | | | |
| Employees | Patrick Adams | Address Redacted | | | | |
| Employees | Patrick Adams | Address Redacted | | | | |
| Trade Payable | Patrick Adams | Address Redacted | | | | |
| Trade Payable | Patrick Anthony Chevalier | Address Redacted | | | | |
| Trade Payable | Patrick Anthony Romero | Address Redacted | | | | |
| Employees | Patrick Ayers | Address Redacted | | | | |
| Employees | Patrick Ballinger | Address Redacted | | | | |
| Trade Payable | Patrick Benjamin | Address Redacted | | | | |
| Trade Payable | Patrick Berryman | Address Redacted | | | | |
| Employees | Patrick Bohn | Address Redacted | | | | |
| Trade Payable | Patrick Boland | Address Redacted | | | | |
| Employees | Patrick Bower | Address Redacted | | | | |
| Employees | Patrick Boydstun | Address Redacted | | | | |
| Employees | Patrick Bridges | Address Redacted | | | | |
| Employees | Patrick Brown | Address Redacted | | | | |
| Trade Payable | Patrick Bunce | Address Redacted | | | | |
| Employees | Patrick Burnett | Address Redacted | | | | |
| Trade Payable | Patrick Burtchaell | Address Redacted | | | | |
| Trade Payable | Patrick Butcher | Address Redacted | | | | |
| Trade Payable | Patrick Claytor | Address Redacted | | | | |
| Employees | Patrick Clemens | Address Redacted | | | | |
| Trade Payable | Patrick Cobbs | Address Redacted | | | | |
| Employees | Patrick Cobbs | Address Redacted | | | | |
| Trade Payable | Patrick Coffey | Address Redacted | | | | |
| Employees | Patrick Colvin | Address Redacted | | | | |
| Employees | Patrick Conlin | Address Redacted | | | | |
| Employees | Patrick Covell | Address Redacted | | | | |
| Trade Payable | Patrick Coviello | Address Redacted | | | | |
| Employees | Patrick Coviello | Address Redacted | | | | |
| Trade Payable | Patrick Coviello | Address Redacted | | | | |
| Employees | Patrick Craven | Address Redacted | | | | |
| Trade Payable | Patrick Crow | Address Redacted | | | | |
| Employees | Patrick Crowley | Address Redacted | | | | |
| Trade Payable | Patrick Cusick | Address Redacted | | | | |
| Employees | Patrick D Myers | Address Redacted | | | | |
| Trade Payable | Patrick Dalton | Address Redacted | | | | |
| Trade Payable | Patrick Daugherty | Address Redacted | | | | |
| Employees | Patrick Dillon | Address Redacted | | | | |
| Trade Payable | Patrick Dillow | Address Redacted | | | | |
| Employees | Patrick Dineal Cobbs | Address Redacted | | | | |
| Employees | Patrick Donohue | Address Redacted | | | | |
| Trade Payable | Patrick Downey | Address Redacted | | | | |
| Employees | Patrick Downing | Address Redacted | | | | |
| Trade Payable | Patrick Drake | Address Redacted | | | | |
| Affiliate | Patrick Elementary School | Northeast Georgia Council 101 | 2707 Kilgore Rd | Buford, GA 30519 | | |
| Trade Payable | Patrick Foss | Address Redacted | | | | |
| Trade Payable | Patrick Frank | Address Redacted | | | | |
| Employees | Patrick Geary | Address Redacted | | | | |
| Trade Payable | Patrick Gest | Address Redacted | | | | |
| Trade Payable | Patrick Gill | Address Redacted | | | | |
| Trade Payable | Patrick Gray | Address Redacted | | | | |
| Trade Payable | Patrick Guinan | Address Redacted | | | | |
| Matrix | Patrick H Danaher | Address Redacted | | | | |
| Employees | Patrick H Mcmahon | Address Redacted | | | | |
| Trade Payable | Patrick Hall | Address Redacted | | | | |
| Trade Payable | Patrick Hee | Address Redacted | | | | |
| Employees | Patrick Hefferan | Address Redacted | | | | |
| Trade Payable | Patrick Henry College | Attn: Office of Financial Aid | 10 Patrick Henry Cir | Purcellville, VA 20132 | | |
| Affiliate | Patrick Henry Elementary | Indian Nations Council 488 | 3820 E 41st St | Tulsa, OK 74135 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Patrick Higgins | Address Redacted | | | | |
| Employees | Patrick Higgins | Address Redacted | | | | |
| Employees | Patrick Hinkle | Address Redacted | | | | |
| Employees | Patrick Hossle | Address Redacted | | | | |
| Trade Payable | Patrick Hurley | Address Redacted | | | | |
| Employees | Patrick J Vanhissenhoren | Address Redacted | | | | |
| Trade Payable | Patrick Jahn Sr | Address Redacted | | | | |
| Employees | Patrick Jaime | Address Redacted | | | | |
| Employees | Patrick James Harrington | Address Redacted | | | | |
| Employees | Patrick James Williams | Address Redacted | | | | |
| Trade Payable | Patrick Keenan | Address Redacted | | | | |
| Trade Payable | Patrick Kelly | Address Redacted | | | | |
| Employees | Patrick Kelly | Address Redacted | | | | |
| Trade Payable | Patrick Kenney | Address Redacted | | | | |
| Employees | Patrick Kunkel | Address Redacted | | | | |
| Trade Payable | Patrick Latham | Address Redacted | | | | |
| Employees | Patrick Lee | Address Redacted | | | | |
| Employees | Patrick Leger | Address Redacted | | | | |
| Employees | Patrick Lenz | Address Redacted | | | | |
| Trade Payable | Patrick Lewis | Address Redacted | | | | |
| Employees | Patrick Lewis | Address Redacted | | | | |
| Employees | Patrick Linfors | Address Redacted | | | | |
| Trade Payable | Patrick Long | Address Redacted | | | | |
| Trade Payable | Patrick Lovato Dba Lovato Welding | P.O. Box 1323 | Santa Cruz, NM 87567 | | | |
| Employees | Patrick M Kiel | Address Redacted | | | | |
| Employees | Patrick M Lane | Address Redacted | | | | |
| Trade Payable | Patrick M Scherer | Address Redacted | | | | |
| Litigation | Patrick Malone & Assoc, PC | Attn: Patrick Malone | 1310 L St, N.W, Ste 800 | Washington, DC 20005 | | |
| Litigation | Patrick Malone & Associates, P.C, And Alexander Law Group, LLP | Address Redacted | | | | |
| Litigation | Patrick Malone & Associates, P.C, And Alexander Law Group, LLP | Address Redacted | | | | |
| Trade Payable | Patrick Mapp | Address Redacted | | | | |
| Trade Payable | Patrick Marshall | Address Redacted | | | | |
| Employees | Patrick Martchink | Address Redacted | | | | |
| Employees | Patrick Masavage | Address Redacted | | | | |
| Trade Payable | Patrick Mcallister | Address Redacted | | | | |
| Trade Payable | Patrick Mccloskey | Address Redacted | | | | |
| Trade Payable | Patrick Mcdivitt Troop 70 | Address Redacted | | | | |
| Employees | Patrick Mcfall | Address Redacted | | | | |
| Trade Payable | Patrick Mcginty | Address Redacted | | | | |
| Trade Payable | Patrick Mcinerney | Address Redacted | | | | |
| Trade Payable | Patrick Mckenna | Address Redacted | | | | |
| Trade Payable | Patrick Mcmhan | Address Redacted | | | | |
| Employees | Patrick Michael Sheehy | Address Redacted | | | | |
| Trade Payable | Patrick Moore | Address Redacted | | | | |
| Trade Payable | Patrick Mulvey | Address Redacted | | | | |
| Trade Payable | Patrick Mumm | Address Redacted | | | | |
| Employees | Patrick Murphy | Address Redacted | | | | |
| Trade Payable | Patrick N Covell | Address Redacted | | | | |
| Trade Payable | Patrick Nance | Address Redacted | | | | |
| Employees | Patrick Nance | Address Redacted | | | | |
| Employees | Patrick Necaise | Address Redacted | | | | |
| Employees | Patrick Noland | Address Redacted | | | | |
| Employees | Patrick O'Brien | Address Redacted | | | | |
| Employees | Patrick O'Neal | Address Redacted | | | | |
| Employees | Patrick Parsons | Address Redacted | | | | |
| Employees | Patrick Patey | Address Redacted | | | | |
| Trade Payable | Patrick R Cardone | Address Redacted | | | | |
| Trade Payable | Patrick Rafferty | Address Redacted | | | | |
| Employees | Patrick Ray | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Patrick Reichenberger | Address Redacted | | | | |
| Trade Payable | Patrick Richardson | Address Redacted | | | | |
| Employees | Patrick Romero | Address Redacted | | | | |
| Trade Payable | Patrick Roque | Address Redacted | | | | |
| Employees | Patrick Roup | Address Redacted | | | | |
| Trade Payable | Patrick Ryan | Address Redacted | | | | |
| Employees | Patrick S Baty | Address Redacted | | | | |
| Employees | Patrick S Mapp | Address Redacted | | | | |
| Employees | Patrick S Mestrez | Address Redacted | | | | |
| Trade Payable | Patrick S Shoup | Address Redacted | | | | |
| Employees | Patrick S Vaughan | Address Redacted | | | | |
| Employees | Patrick S Wedding | Address Redacted | | | | |
| Employees | Patrick Scales | Address Redacted | | | | |
| Employees | Patrick Scherer | Address Redacted | | | | |
| Trade Payable | Patrick Schweiss | Address Redacted | | | | |
| Trade Payable | Patrick Selvey | Address Redacted | | | | |
| Trade Payable | Patrick Shiel | Address Redacted | | | | |
| Trade Payable | Patrick Shin | Address Redacted | | | | |
| Employees | Patrick Smith | Address Redacted | | | | |
| Employees | Patrick Spollen | Address Redacted | | | | |
| Affiliate | Patrick Springs Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 159 | Patrick Springs, VA 24133 | | |
| Employees | Patrick Sterrett | Address Redacted | | | | |
| Trade Payable | Patrick Sterrett | Address Redacted | | | | |
| Trade Payable | Patrick Stevens | Address Redacted | | | | |
| Employees | Patrick Stuhlman | Address Redacted | | | | |
| Trade Payable | Patrick Swain | Address Redacted | | | | |
| Employees | Patrick T Danley | Address Redacted | | | | |
| Employees | Patrick Tiddy | Address Redacted | | | | |
| Trade Payable | Patrick Tidwell | Address Redacted | | | | |
| Employees | Patrick Tobin | Address Redacted | | | | |
| Employees | Patrick Trudell | Address Redacted | | | | |
| Trade Payable | Patrick Turner | Address Redacted | | | | |
| Employees | Patrick Turner | Address Redacted | | | | |
| Trade Payable | Patrick Villasenor | Address Redacted | | | | |
| Trade Payable | Patrick W Sterrett | Address Redacted | | | | |
| Employees | Patrick W Wilson | Address Redacted | | | | |
| Trade Payable | Patrick Warden | Address Redacted | | | | |
| Employees | Patrick Warner | Address Redacted | | | | |
| Trade Payable | Patrick Watler | Address Redacted | | | | |
| Employees | Patrick Wedding | Address Redacted | | | | |
| Employees | Patrick Willis | Address Redacted | | | | |
| Trade Payable | Patrick Wilson | Address Redacted | | | | |
| Trade Payable | Patrick Wilson | Address Redacted | | | | |
| Employees | Patrick Winston O'Neal | Address Redacted | | | | |
| Trade Payable | Patrick Wright | Address Redacted | | | | |
| Affiliate | Patriot Baptist Church | Hoosier Trails Council 145 145 | 2800 Main St | Patriot, IN 47038 | | |
| Affiliate | Patriot Oaks Academy | North Florida Council 087 | 475 Longleaf Pine Pkwy | Saint Johns, FL 32259 | | |
| Affiliate | Patriot'S Gateway | Blackhawk Area 660 | 615 S 5th St | Rockford, IL 61104 | | |
| Affiliate | Patriots George Washington | Denver Area Council 061 | 655 S Monaco Pkwy | Denver, CO 80224 | | |
| Affiliate | Patriots' Path | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | |
| Trade Payable | Patriots' Path Cncl 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | |
| Affiliate | Patriots' Path Council | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | |
| Trade Payable | Patriot'S Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | |
| Trade Payable | Patriots Point Museum Overnight Camping | 40 Patriots Point Rd | Mount Pleasant, SC 29464 | | | |
| Affiliate | Patriots Roost Chapter Aoc | The Spirit of Adventure 227 | 7 Athens Way | Methuen, MA 01844 | | |
| Trade Payable | Patro, Brendan | Address Redacted | | | | |
| Trade Payable | Patsy Bogan | Address Redacted | | | | |
| Employees | Patsy Davis | Address Redacted | | | | |
| Employees | Patsy Moroni | Address Redacted | | | | |
| Employees | Patsy Shaffer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Patsy Sipe | Address Redacted | | | | |
| Employees | Patsy Thomas | Address Redacted | | | | |
| Trade Payable | Patt Van-Hoever | Address Redacted | | | | |
| Trade Payable | Patt Watts | Address Redacted | | | | |
| Affiliate | Patterson Elementary PTA | Denver Area Council 061 | 1263 S Dudley St | Lakewood, CO 80232 | | |
| Affiliate | Patterson Elementary School | National Capital Area Council 082 | 4399 S Capitol Ter Sw | Washington, DC 20032 | | |
| Affiliate | Patterson Fire Dept 1 | Westchester Putnam 388 | P.O. Box 334 | Patterson, NY 12563 | | |
| Affiliate | Patterson High School | Baltimore Area Council 220 | 100 Kane St | Baltimore, MD 21224 | | |
| Affiliate | Patterson Lions Club | Greater Yosemite Council 059 | P.O. Box 452 | Patterson, CA 95363 | | |
| Affiliate | Patterson Presbyterian Church | Westchester Putnam 388 | P.O. Box 298 | Patterson, NY 12563 | | |
| Trade Payable | Patti Burris | Address Redacted | | | | |
| Trade Payable | Patti Hartley | Address Redacted | | | | |
| Employees | Patti Leisinger | Address Redacted | | | | |
| Employees | Patti Powell | Address Redacted | | | | |
| Employees | Patti Vines | Address Redacted | | | | |
| Trade Payable | Pattiann Parker | Address Redacted | | | | |
| Trade Payable | Pattie Mayer | Address Redacted | | | | |
| Affiliate | Pattie Sr Ptco | National Capital Area Council 082 | 14998 Neabsco Overlook | Woodbridge, VA 22193 | | |
| Affiliate | Pattison Park Area Lions Club | Voyageurs Area 286 | 6930 S County Rd W | Foxboro, WI 54836 | | |
| Affiliate | Patton Cub Scout Parents | Pathway To Adventure 456 | 1616 N Patton Ave | Arlington Heights, IL 60004 | | |
| Affiliate | Patton Elementary PTO | Great Lakes Fsc 272 | 18851 Mckinnon St | Roseville, MI 48066 | | |
| Affiliate | Patton Enterprises | Blue Ridge Council 551 | 68 Kincaid Valley Rd | Abbeville, SC 29620 | | |
| Affiliate | Patton High School Model Un | Piedmont Council 420 | 701 Enola Rd | Morganton, NC 28655 | | |
| Affiliate | Patton Recreation Center Dprd | Great Lakes Fsc 272 | 2301 Woodmere St | Detroit, MI 48209 | | |
| Affiliate | Patton Ward - LDS St David Stake | Catalina Council 011 | P.O. Box 535 | Saint David, AZ 85630 | | |
| Employees | Patty Arrington | Address Redacted | | | | |
| Trade Payable | Patty Crivello | Address Redacted | | | | |
| Trade Payable | Patty H Arrington | Address Redacted | | | | |
| Trade Payable | Patty Luther | Address Redacted | | | | |
| Trade Payable | Patty Silva | Address Redacted | | | | |
| Trade Payable | Patty Taylor | Address Redacted | | | | |
| Employees | Patty Tillerson | Address Redacted | | | | |
| Trade Payable | Paul & Co | 1123 N Water St | Milwaukee, WI 53202 | | | |
| Affiliate | Paul 1St Ward - Paul Stake | Snake River Council 111 | 424 W Ellis St | Paul, ID 83347 | | |
| Affiliate | Paul 2Nd Ward - Paul Stake | Snake River Council 111 | 575 W 600 N | 424 W Ellis St | Paul, ID 83347 | |
| Trade Payable | Paul A Dohmen | Address Redacted | | | | |
| Contract Counter Party | Paul A Kastler | P.O. Box 130 | 102 Park Ave | Raton, NM 87740 | | |
| Trade Payable | Paul A Maniscalco | Address Redacted | | | | |
| Employees | Paul A Michaud | Address Redacted | | | | |
| Trade Payable | Paul A Sears Logging | 2226 Broomstraw Ridge Rd | Jumping Branch, WV 25969 | | | |
| Employees | Paul A Sharp | Address Redacted | | | | |
| Trade Payable | Paul A Stefanik | Address Redacted | | | | |
| Employees | Paul A Zollinger | Address Redacted | | | | |
| Employees | Paul Abbott | Address Redacted | | | | |
| Employees | Paul Alagero | Address Redacted | | | | |
| Employees | Paul Alan Lohnes | Address Redacted | | | | |
| Employees | Paul Allen Behrendsen | Address Redacted | | | | |
| Employees | Paul Allison | Address Redacted | | | | |
| Trade Payable | Paul Aludo | Address Redacted | | | | |
| Trade Payable | Paul Amundsen | Address Redacted | | | | |
| Trade Payable | Paul Anderson | Address Redacted | | | | |
| Trade Payable | Paul Anderson | Address Redacted | | | | |
| Trade Payable | Paul Andrew Rothi | Address Redacted | | | | |
| Trade Payable | Paul B Diller | Address Redacted | | | | |
| Trade Payable | Paul B Morrison | Address Redacted | | | | |
| Matrix | Paul B Ostergaard | Address Redacted | | | | |
| Trade Payable | Paul Baca Professional Court Reporters | P.O. Box 1868 | Alburquerque, NM 87103 | | | |
| Employees | Paul Bannon | Address Redacted | | | | |
| Trade Payable | Paul Banwart | Address Redacted | | | | |
| Employees | Paul Bargstadt | Address Redacted | | | | |
| Trade Payable | Paul Barry | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Paul Barth | Address Redacted | | | | |
| Employees | Paul Beal | Address Redacted | | | | |
| Employees | Paul Beauregard | Address Redacted | | | | |
| Employees | Paul Behrendsen | Address Redacted | | | | |
| Trade Payable | Paul Behrendsen | Address Redacted | | | | |
| Trade Payable | Paul Berens | Address Redacted | | | | |
| Employees | Paul Bernetsky | Address Redacted | | | | |
| Employees | Paul Bisterfeldt | Address Redacted | | | | |
| Trade Payable | Paul Bond | Address Redacted | | | | |
| Employees | Paul Bongiovanni | Address Redacted | | | | |
| Employees | Paul Bonsky Ii | Address Redacted | | | | |
| Trade Payable | Paul Boutte | Address Redacted | | | | |
| Employees | Paul Bradley | Address Redacted | | | | |
| Trade Payable | Paul Briggs | Address Redacted | | | | |
| Employees | Paul Brockland | Address Redacted | | | | |
| Trade Payable | Paul Brown | Address Redacted | | | | |
| Trade Payable | Paul Bryant | Address Redacted | | | | |
| Employees | Paul Bucklin | Address Redacted | | | | |
| Trade Payable | Paul Camarata Md | Address Redacted | | | | |
| Employees | Paul Cardenas Jr | Address Redacted | | | | |
| Trade Payable | Paul Carff | Address Redacted | | | | |
| Employees | Paul Carter | Address Redacted | | | | |
| Trade Payable | Paul Cater Deaton | Address Redacted | | | | |
| Trade Payable | Paul Chase | Address Redacted | | | | |
| Trade Payable | Paul Chiarello | Address Redacted | | | | |
| Trade Payable | Paul Clark | Address Redacted | | | | |
| Employees | Paul Claus | Address Redacted | | | | |
| Trade Payable | Paul Collett | Address Redacted | | | | |
| Trade Payable | Paul Cooper | Address Redacted | | | | |
| Employees | Paul Cousineau | Address Redacted | | | | |
| Employees | Paul Cowan | Address Redacted | | | | |
| Trade Payable | Paul Craig | Address Redacted | | | | |
| Employees | Paul Crossan Jr | Address Redacted | | | | |
| Employees | Paul Cunningham | Address Redacted | | | | |
| Employees | Paul Curry | Address Redacted | | | | |
| Employees | Paul D Butz | Address Redacted | | | | |
| Trade Payable | Paul D Gregory | Address Redacted | | | | |
| Employees | Paul Davis | Address Redacted | | | | |
| Trade Payable | Paul Derienzo | Address Redacted | | | | |
| Trade Payable | Paul Dilandro | Address Redacted | | | | |
| Trade Payable | Paul Dixon | Address Redacted | | | | |
| Trade Payable | Paul Dlubac | Address Redacted | | | | |
| Trade Payable | Paul Dockins | Address Redacted | | | | |
| Affiliate | Paul Dunbar School | Lake Erie Council 440 | 2159 W 29th St | Cleveland, OH 44113 | | |
| Trade Payable | Paul E Bell | Address Redacted | | | | |
| Matrix | Paul E Crossan | Address Redacted | | | | |
| Trade Payable | Paul E Gray Jr | Address Redacted | | | | |
| Trade Payable | Paul E Gregoire Jr | Address Redacted | | | | |
| Trade Payable | Paul E Jenlink | Address Redacted | | | | |
| Trade Payable | Paul E Mundell Jr | Address Redacted | | | | |
| Trade Payable | Paul E Wojczak | Address Redacted | | | | |
| Trade Payable | Paul E Womack | Address Redacted | | | | |
| Employees | Paul Eddy | Address Redacted | | | | |
| Trade Payable | Paul Edwards | Address Redacted | | | | |
| Trade Payable | Paul Embley | Address Redacted | | | | |
| Trade Payable | Paul Empie | Address Redacted | | | | |
| Employees | Paul Erb | Address Redacted | | | | |
| Employees | Paul Erickson | Address Redacted | | | | |
| Employees | Paul Ernst | Address Redacted | | | | |
| Trade Payable | Paul Ernst | Address Redacted | | | | |
| Trade Payable | Paul Fagan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Paul Ferraro | Address Redacted | | | | |
| Employees | Paul Fleming | Address Redacted | | | | |
| Employees | Paul Forbes | Address Redacted | | | | |
| Trade Payable | Paul Friedman Photography Inc | dba Lenspro To Go | 130B Baker Ave Extension | Concord, MA 01742 | | |
| Trade Payable | Paul G Matherne Md | Address Redacted | | | | |
| Trade Payable | Paul Gayle | Address Redacted | | | | |
| Employees | Paul Gendreau | Address Redacted | | | | |
| Employees | Paul Gendreau | Address Redacted | | | | |
| Trade Payable | Paul Giblin | Address Redacted | | | | |
| Employees | Paul Gochenouer Jr | Address Redacted | | | | |
| Employees | Paul Goncalves | Address Redacted | | | | |
| Employees | Paul Gooch | Address Redacted | | | | |
| Trade Payable | Paul Gore, Inc | 8442 Garland Rd | Dallas, TX 75218 | | | |
| Trade Payable | Paul Gore, Inc | dba Clearvue Production Service | 8442 Garland Rd | Dallas, TX 75218 | | |
| Trade Payable | Paul Grasse | Address Redacted | | | | |
| Trade Payable | Paul Grego | Address Redacted | | | | |
| Trade Payable | Paul Gritz | Address Redacted | | | | |
| Employees | Paul Groendyke | Address Redacted | | | | |
| Trade Payable | Paul H Mehrtens Jr | Address Redacted | | | | |
| Affiliate | Paul Habans Charter School | Southeast Louisiana Council 214 | 3501 Seine St | New Orleans, LA 70114 | | |
| Trade Payable | Paul Haire | Address Redacted | | | | |
| Trade Payable | Paul Haklisch | Address Redacted | | | | |
| Trade Payable | Paul Hebert | Address Redacted | | | | |
| Trade Payable | Paul Helman | Address Redacted | | | | |
| Employees | Paul Hitchcock | Address Redacted | | | | |
| Trade Payable | Paul Holland | Address Redacted | | | | |
| Employees | Paul Hollier Ii | Address Redacted | | | | |
| Trade Payable | Paul Honeycutt | Address Redacted | | | | |
| Employees | Paul Hurney | Address Redacted | | | | |
| Employees | Paul J Abel | Address Redacted | | | | |
| Trade Payable | Paul J Besmertnik Pe | Address Redacted | | | | |
| Employees | Paul J Hicks | Address Redacted | | | | |
| Trade Payable | Paul J Niemann | Address Redacted | | | | |
| Trade Payable | Paul J Oswald | Address Redacted | | | | |
| Trade Payable | Paul Jacobs | Address Redacted | | | | |
| Employees | Paul Jasinski | Address Redacted | | | | |
| Trade Payable | Paul Johnston | Address Redacted | | | | |
| Employees | Paul Jones | Address Redacted | | | | |
| Trade Payable | Paul Judge | Address Redacted | | | | |
| Trade Payable | Paul Jung | Address Redacted | | | | |
| Employees | Paul Kalvaitis | Address Redacted | | | | |
| Trade Payable | Paul Kanfer | Address Redacted | | | | |
| Trade Payable | Paul Karr | Address Redacted | | | | |
| Trade Payable | Paul Kershing | Address Redacted | | | | |
| Trade Payable | Paul King | Address Redacted | | | | |
| Employees | Paul King | Address Redacted | | | | |
| Employees | Paul King Jr | Address Redacted | | | | |
| Employees | Paul Knox | Address Redacted | | | | |
| Trade Payable | Paul Knox | Address Redacted | | | | |
| Trade Payable | Paul Kramer | Address Redacted | | | | |
| Trade Payable | Paul Kranz Law Office | Client Trust Acct | 499 14th St, Ste 900 | Oakland, CA 94612 | | |
| Employees | Paul Kwiecien | Address Redacted | | | | |
| Employees | Paul L Whittenhall | Address Redacted | | | | |
| Employees | Paul Lacayo | Address Redacted | | | | |
| Trade Payable | Paul Lackie | Address Redacted | | | | |
| Trade Payable | Paul Larochelle | Address Redacted | | | | |
| Employees | Paul Lattavo | Address Redacted | | | | |
| Trade Payable | Paul Laviolette | Address Redacted | | | | |
| Trade Payable | Paul Lefort | Address Redacted | | | | |
| Trade Payable | Paul Lemaster | Address Redacted | | | | |
| Trade Payable | Paul Lemieux | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Paul Lichlyter | Address Redacted | | | | |
| Trade Payable | Paul Lindquist | Address Redacted | | | | |
| Employees | Paul Lindsey | Address Redacted | | | | |
| Matrix | Paul M Aldrich | Address Redacted | | | | |
| Trade Payable | Paul M Bertrand | Address Redacted | | | | |
| Trade Payable | Paul Madariaga | Address Redacted | | | | |
| Trade Payable | Paul Mahon | Address Redacted | | | | |
| Employees | Paul Manning | Address Redacted | | | | |
| Employees | Paul Marcus | Address Redacted | | | | |
| Trade Payable | Paul Martellock | Address Redacted | | | | |
| Trade Payable | Paul Martens Painting Inc | 1400 Summit Ridge Cir | Burnsville, MN 55337 | | | |
| Trade Payable | Paul Martinez | Address Redacted | | | | |
| Employees | Paul Marygold | Address Redacted | | | | |
| Trade Payable | Paul Mattila, Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | |
| Employees | Paul Mayer | Address Redacted | | | | |
| Employees | Paul Mcanally | Address Redacted | | | | |
| Employees | Paul Mccandless | Address Redacted | | | | |
| Trade Payable | Paul Michalik | Address Redacted | | | | |
| Trade Payable | Paul Michalik | Address Redacted | | | | |
| Employees | Paul Miller | Address Redacted | | | | |
| Trade Payable | Paul Minenna | Address Redacted | | | | |
| Employees | Paul Mintz | Address Redacted | | | | |
| Employees | Paul Mitchell | Address Redacted | | | | |
| Trade Payable | Paul Mones | Address Redacted | | | | |
| Litigation | Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | |
| Litigation | Paul Mones, PC | Address Redacted | | | | |
| Litigation | Paul Mones, PC | Address Redacted | | | | |
| Employees | Paul Moore | Address Redacted | | | | |
| Trade Payable | Paul Moore | Address Redacted | | | | |
| Employees | Paul Moriarty | Address Redacted | | | | |
| Employees | Paul Morrow | Address Redacted | | | | |
| Trade Payable | Paul Mundell | Address Redacted | | | | |
| Trade Payable | Paul Munsterman | Address Redacted | | | | |
| Trade Payable | Paul Murphy | Address Redacted | | | | |
| Employees | Paul Murray | Address Redacted | | | | |
| Employees | Paul Myers | Address Redacted | | | | |
| Employees | Paul Needham | Address Redacted | | | | |
| Employees | Paul Nemeck | Address Redacted | | | | |
| Trade Payable | Paul Ngu | Address Redacted | | | | |
| Trade Payable | Paul Nicholson | Address Redacted | | | | |
| Employees | Paul Nolan | Address Redacted | | | | |
| Employees | Paul Norcross | Address Redacted | | | | |
| Employees | Paul Odom | Address Redacted | | | | |
| Trade Payable | Paul Okoniewski | Address Redacted | | | | |
| Trade Payable | Paul Pamela | Address Redacted | | | | |
| Employees | Paul Parisi | Address Redacted | | | | |
| Employees | Paul Parker | Address Redacted | | | | |
| Employees | Paul Penttila | Address Redacted | | | | |
| Trade Payable | Paul Penttila | Address Redacted | | | | |
| Trade Payable | Paul Perry | Address Redacted | | | | |
| Trade Payable | Paul Phillips | Address Redacted | | | | |
| Employees | Paul Polansky | Address Redacted | | | | |
| Employees | Paul Pudelka | Address Redacted | | | | |
| Trade Payable | Paul R Chavez | Address Redacted | | | | |
| Employees | Paul Raines | Address Redacted | | | | |
| Trade Payable | Paul Raper | Address Redacted | | | | |
| Employees | Paul Ravenberg | Address Redacted | | | | |
| Trade Payable | Paul Repak | Address Redacted | | | | |
| Affiliate | Paul Revere Innovation School PTO | The Spirit of Adventure 227 | 395 Revere St | Revere, MA 02151 | | |
| Trade Payable | Paul Reyes | Address Redacted | | | | |
| Employees | Paul Reyes | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Paul Rhien | Address Redacted | | | | |
| Employees | Paul Riley | Address Redacted | | | | |
| Trade Payable | Paul Roberts | Address Redacted | | | | |
| Employees | Paul Ronald Sobierajski | Address Redacted | | | | |
| Employees | Paul Rosario Parisi | Address Redacted | | | | |
| Employees | Paul Rose | Address Redacted | | | | |
| Employees | Paul Rosendahl | Address Redacted | | | | |
| Employees | Paul S Biancardi | Address Redacted | | | | |
| Employees | Paul S Lattanzi | Address Redacted | | | | |
| Employees | Paul Sabey | Address Redacted | | | | |
| Employees | Paul Schaefer | Address Redacted | | | | |
| Trade Payable | Paul Schiefelbein | Address Redacted | | | | |
| Trade Payable | Paul Schimke | Address Redacted | | | | |
| Trade Payable | Paul Schoeneck | Address Redacted | | | | |
| Trade Payable | Paul Schofield | Address Redacted | | | | |
| Trade Payable | Paul Schreiner | Address Redacted | | | | |
| Employees | Paul Schwartz | Address Redacted | | | | |
| Trade Payable | Paul Searing | Address Redacted | | | | |
| Employees | Paul Sharp | Address Redacted | | | | |
| Trade Payable | Paul Shepherd | Address Redacted | | | | |
| Trade Payable | Paul Shimotake | Address Redacted | | | | |
| Trade Payable | Paul Siegel | Address Redacted | | | | |
| Trade Payable | Paul Siegel | Address Redacted | | | | |
| Trade Payable | Paul Simons | Address Redacted | | | | |
| Trade Payable | Paul Smith | Address Redacted | | | | |
| Affiliate | Paul Smiths-Gabriels Fire Dept | Twin Rivers Council 364 | P.O. Box 145 | 68 State Rte 87 | | |
| Employees | Paul Sobierajski | Address Redacted | | | | |
| Trade Payable | Paul Sobierajski | Address Redacted | | | | |
| Trade Payable | Paul Spankie | Address Redacted | | | | |
| Legal | Paul Stauder | 3964 Bellview St | Metairie, LA 70002 | | | |
| Employees | Paul Steelhammer | Address Redacted | | | | |
| Trade Payable | Paul Steelhammer | Address Redacted | | | | |
| Trade Payable | Paul Strunk | Address Redacted | | | | |
| Employees | Paul T Lenharth | Address Redacted | | | | |
| Employees | Paul Tatum | Address Redacted | | | | |
| Employees | Paul Taylor | Address Redacted | | | | |
| Trade Payable | Paul Teasley | Address Redacted | | | | |
| Employees | Paul Thompson | Address Redacted | | | | |
| Trade Payable | Paul Thompson | Address Redacted | | | | |
| Employees | Paul Tikalsky | Address Redacted | | | | |
| Trade Payable | Paul Tomkiewicz | Address Redacted | | | | |
| Trade Payable | Paul Tracy | Address Redacted | | | | |
| Trade Payable | Paul Tritt | Address Redacted | | | | |
| Trade Payable | Paul Tuan Tran | Address Redacted | | | | |
| Trade Payable | Paul Vanderplow | Address Redacted | | | | |
| Employees | Paul Vandreew | Address Redacted | | | | |
| Employees | Paul Verwers | Address Redacted | | | | |
| Employees | Paul Vitanza | Address Redacted | | | | |
| Trade Payable | Paul W Goldberg | Address Redacted | | | | |
| Employees | Paul W Goldberg | Address Redacted | | | | |
| Trade Payable | Paul W Murphy | Address Redacted | | | | |
| Trade Payable | Paul W. Johns | Address Redacted | | | | |
| Trade Payable | Paul Walker | Address Redacted | | | | |
| Trade Payable | Paul Weary | Address Redacted | | | | |
| Trade Payable | Paul Weary & Blue Ridge Mtn Council 599 | 5321 Cromwell Ct  Sw | Roanoke, VA 24018-4177 | | | |
| Employees | Paul Wechter | Address Redacted | | | | |
| Employees | Paul Wehr | Address Redacted | | | | |
| Employees | Paul Whittenhall | Address Redacted | | | | |
| Employees | Paul Wiggins | Address Redacted | | | | |
| Employees | Paul Wilkinson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Paul Williamson | Address Redacted | | | | |
| Insurance | Paul Willoughby | Address Redacted | | | | |
| Trade Payable | Paul Winston | Address Redacted | | | | |
| Trade Payable | Paul Wissel | Address Redacted | | | | |
| Trade Payable | Paul Yelk | Address Redacted | | | | |
| Employees | Paula Adams | Address Redacted | | | | |
| Trade Payable | Paula B Cain | Address Redacted | | | | |
| Employees | Paula Bernard | Address Redacted | | | | |
| Employees | Paula Bianco | Address Redacted | | | | |
| Employees | Paula Booth | Address Redacted | | | | |
| Trade Payable | Paula Brandenburg | Address Redacted | | | | |
| Trade Payable | Paula Call | Address Redacted | | | | |
| Trade Payable | Paula Dineen | Address Redacted | | | | |
| Employees | Paula Doughty | Address Redacted | | | | |
| Employees | Paula Farmer | Address Redacted | | | | |
| Employees | Paula Foster | Address Redacted | | | | |
| Employees | Paula Iacoboni Richard | Address Redacted | | | | |
| Trade Payable | Paula J Sessions | Address Redacted | | | | |
| Employees | Paula Jarjosa | Address Redacted | | | | |
| Trade Payable | Paula Jarjosa | Address Redacted | | | | |
| Employees | Paula Jean Waldron | Address Redacted | | | | |
| Employees | Paula Kelly | Address Redacted | | | | |
| Employees | Paula Kitchen | Address Redacted | | | | |
| Employees | Paula M Murphey | Address Redacted | | | | |
| Employees | Paula Mccurley | Address Redacted | | | | |
| Employees | Paula Miller | Address Redacted | | | | |
| Employees | Paula Mont | Address Redacted | | | | |
| Employees | Paula Munroe | Address Redacted | | | | |
| Trade Payable | Paula Murphey | Address Redacted | | | | |
| Employees | Paula Nuessmeier | Address Redacted | | | | |
| Employees | Paula Pawloski | Address Redacted | | | | |
| Trade Payable | Paula Pegram | Address Redacted | | | | |
| Employees | Paula Puchajda | Address Redacted | | | | |
| Trade Payable | Paula Puchajda | Address Redacted | | | | |
| Trade Payable | Paula Quinn | Address Redacted | | | | |
| Employees | Paula Rhea | Address Redacted | | | | |
| Employees | Paula Roberts | Address Redacted | | | | |
| Trade Payable | Paula Rodgers | Address Redacted | | | | |
| Employees | Paula S Rhea | Address Redacted | | | | |
| Employees | Paula Shattuck | Address Redacted | | | | |
| Employees | Paula Steele | Address Redacted | | | | |
| Employees | Paula Swiner | Address Redacted | | | | |
| Employees | Paula Sypher | Address Redacted | | | | |
| Trade Payable | Paula Waldron | Address Redacted | | | | |
| Trade Payable | Paulb Hardware | 50 Wood Corner Rd | Lititz, PA 17543 | | | |
| Affiliate | Paulding County Sheriff Office | Atlanta Area Council 092 | 247 Industrial Way N | Dallas, GA 30132 | | |
| Affiliate | Paulding County Sheriffs Office | Black Swamp Area Council 449 | 500 E Perry St | Paulding, OH 45879 | | |
| Affiliate | Paulette Elementary PTO | Great Smoky Mountain Council 557 | P.O. Box 999 | Maynardville, TN 37807 | | |
| Trade Payable | Paulette Johnson | Address Redacted | | | | |
| Employees | Paulette Leduc | Address Redacted | | | | |
| Employees | Paulette Mcgrew | Address Redacted | | | | |
| Employees | Paulette Voit | Address Redacted | | | | |
| Trade Payable | Pauli Hsueh | Address Redacted | | | | |
| Employees | Pauline Migliorini | Address Redacted | | | | |
| Employees | Pauline Springer | Address Redacted | | | | |
| Trade Payable | Pauls Supplies Inc | 255 Seminole Dr | Boulder, CO 80303 | | | |
| Trade Payable | Paul'S Supplies Inc | 11919 I-70 Frontage Rd 110 | Wheat Ridge, CO 80033 | | | |
| Trade Payable | Paul'S Supplies Inc | 11919 W I-70 Frontage Rd N 110 | Wheat Ridge, CO 80033 | | | |
| Affiliate | Paulskirchengemeinde 2U Schenefeld | Transatlantic Council, Bsa 802 | Kirchenstrasse 2 | Schenefeld, 22869 | Germany | |
| Trade Payable | Paulynn Nacking | Address Redacted | | | | |
| Affiliate | Paupack Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 335 | Paupack, PA 18451 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pavco Flight Center | Pacific Harbors Council, Bsa 612 | 1110 26th Ave Nw | Gig Harbor, WA 98335 | | |
| Trade Payable | Pavel Calmic | Address Redacted | | | | |
| Affiliate | Pavilion Fire Dept | Iroquois Trail Council 376 | 11302 S Lake Rd | Pavilion, NY 14525 | | |
| Affiliate | Paw Creek Presbyterian Church | Mecklenburg County Council 415 | 7400 Mount Holly Rd | Charlotte, NC 28214 | | |
| Affiliate | Paw Paw Lions Club | 1St Presbyterian Church | Southern Shores Fsc 783 | N Kalamazoo St | 35009 32Nd St | Paw Paw, Mi 49079 |
| Affiliate | Pawling Ave Utd Methodist Men'S Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180 | | |
| Affiliate | Pawling Avenue Utd Methodist Men'S Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, Ny 12180 | | |
| Affiliate | Pawling Utd Methodist Church | Hudson Valley Council 374 | 21 Dutcher Ave | Pawling, NY 12564 | | |
| Affiliate | Pawnee First Utd Methodist Church | Cimarron Council 474 | P.O. Box 248 | Pawnee, OK 74058 | | |
| Affiliate | Paw'S Canine Collectibles | Sequoyah Council 713 | P.O. Box 16972 | Bristol, VA 24209 | | |
| Affiliate | Pawtucket Police Dept | Narragansett 546 | 121 Roosevelt Ave | Pawtucket, RI 02860 | | |
| Affiliate | Pax Christi Catholic Church | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347 | | |
| Affiliate | Pax Christi Catholic Community | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347 | | |
| Trade Payable | Paxar Americas Inc | P.O. Box 116779 | Atlanta, GA 30368-6779 | | | |
| Affiliate | Paxton - First Congregational Church | Heart of New England Council 230 | 1 Church St | Paxton, MA 01612 | | |
| Affiliate | Paxton Church Of Christ | Prairielands 117 | 400 W Ottawa Rd | Paxton, IL 60957 | | |
| Affiliate | Paxton Service Club | Prairielands 117 | 646 S S Park St | Paxton, IL 60957 | | |
| Affiliate | Paxtonville Utd Methodist Church | Susquehanna Council 533 | Troop 415, Paxtonville United Methodist Church | 1281 Paxton St | | |
| Trade Payable | Pay & Save, Inc | dba Lowes Super Save | P.O. Box 390 | Littlefield, NM 79339 | | |
| Trade Payable | Paychex Inc | Paychek Loc 72 | Department 7101 | Carol Stream, IL 60122-7101 | | |
| Contracts/Agreements | Paychex, Inc | 1175 John St | West Henrietta, NY 14586 | | | |
| Contract Counter Party | Paychex, Inc | 8605 Freeport Pkwy | Irving, TX 75063 | | | |
| Contracts/Agreements | Paychex, Inc | 911 Panorama Trail S | Rochester, NY 14625 | | | |
| Employees | Payden Farnsley | Address Redacted | | | | |
| Affiliate | Payette Utd Methodist | Ore-Ida Council 106 - Bsa 106 | 502 N 11th St | Payette, ID 83661 | | |
| Trade Payable | Payment Remittance Center | P.O. Box 6415 | Carol Stream, IL 60197-6415 | | | |
| Contract Counter Party | Paymentech, LLC | 4 Neastern Blvd | Salem, NH 03079 | | | |
| Trade Payable | Payne Steven S. | Address Redacted | | | | |
| Trade Payable | Payne, Aaron | Address Redacted | | | | |
| Affiliate | Paynesville Lions Club | Central Minnesota 296 | 16097 Lake Koronis Rd | Paynesville, MN 56362 | | |
| Trade Payable | Paypal, Inc | 4100 Solutions Ctr, 774100 | Chicago, IL 60677-4001 | | | |
| Trade Payable | Payscale Inc | 75 Remittance Dr, Dept 1343 | Chicago, IL 60675-1343 | | | |
| Affiliate | Payson Community Kids | Grand Canyon Council 010 | 213 S Colcord Rd | Payson, AZ 85541 | | |
| Affiliate | Payson Lions Club | Utah National Parks 591 | 580 S 400 E | Payson, UT 84651 | | |
| Trade Payable | Paystar Logistics Inc | 11020 Bailey Rd, Ste E | Cornelius, NC 28031 | | | |
| Trade Payable | Payton Flameworks Inc | dba Mark Payton Glass Center | 815 W Market St | Louisville, KY 40202 | | |
| Employees | Payton Nicole Kale | Address Redacted | | | | |
| Affiliate | Pb County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406 | | |
| Affiliate | Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075 | | |
| Affiliate | Pba-Mahwah Police Dept | Northern New Jersey Council, Bsa 333 | 221 Franklin Tpke | Mahwah, NJ 07430 | | |
| Trade Payable | Pbg Builders, Inc | Attn: John Finch | 1000 Nchase Dr, Ste 307 | Goodlettsville, TN 37072 | | |
| Trade Payable | Pbi Logistics, Inc | 9708 Summitview Ave | Yakima, WA 98908 | | | |
| Trade Payable | Pbm Graphics Inc | P.O. Box 405194 | Atlanta, GA 30384-5194 | | | |
| Trade Payable | Pc Connection Sales Corp | P.O. Box 382808 | Pittsburgh, PA 15250-8808 | | | |
| Trade Payable | Pc Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253-5906 | | | |
| Trade Payable | Pc Nametag Inc | 124 Horizon Dr | Verona, WI 53593 | | | |
| Trade Payable | Pc Nametag Inc | P.O. Box 74008370 | Chicago, IL 60674-8370 | | | |
| Trade Payable | Pc Parts Plus | Address Redacted | | | | |
| Trade Payable | Pc Serv LLC/ Share Point Solutions | Attn: Accounts Receivable | P.O. Box 1588 | Brentwood, TN 37024-1588 | | |
| Trade Payable | Pc Solutions Of South Florida Inc | 4980 NW 165th St, Unit A-3 | Miami Gardens, FL 33014 | | | |
| Trade Payable | Pc Usa | 7% 2003 Registration | Activity Se03017 | Pcusa Section 205 | Louisville, KY 40289 | |
| Trade Payable | Pc/Nametag, Inc | P.O. Box 667 | Racine, WI 53401 | | | |
| Trade Payable | Pc/Nametag, Inc | P.O. Box 8604 | Madison, WI 53708 | | | |
| Trade Payable | Pcca - Order Processing | 1101 Arch St | Philadelphia, PA 19107-0129 | | | |
| Contract Counter Party | Pci | Heritage Square | 4835 Lbj Freeway, Ste 1100 | Dallas, TX 75244 | | |
| Trade Payable | Pcm Contracting Services LLC | P.O. Box 1157 | Sophia, WV 25921 | | | |
| Trade Payable | Pcma | 2301S Lake Shore Dr, Ste 1001 | Chicago, IL 60616-1419 | | | |
| Trade Payable | Pcma | 38407 Eagle Way | Chicago, IL 60678-1384 | | | |
| Trade Payable | Pcma/Experient | Experient/Pcma 53rd Annual Meeting | 568 Atrium Dr | Vernon Hills, IL 60061-1731 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pcm-Pc Mall Inc | File 55327 | Los Angeles, CA 90074-5327 | | | |
| Affiliate | Pcon @ Haywood Elementary | Middle Tennessee Council 560 | 2126 Abbott Martin Rd | Nashville, TN 37215 | | |
| Affiliate | Pcon @ Smithson Craighead Academy | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115 | | |
| Trade Payable | Pcs Production Co Ltd | 1551 Corporate Dr, Ste 125 | Irving, TX 75038 | | | |
| Trade Payable | Pcva Trust Account F/B/O | Daniel Guy Dietrich | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | |
| Trade Payable | Pcva Trust Account F/B/O | Robert Ray French | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | |
| Trade Payable | Pcva Trust Account F/B/O Kevin Boren | Pfau Cochran Bertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Trade Payable | Pcva Trust Account F/B/O Michael Olson | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Trade Payable | Pcva Trust Acct F/B/O Kevin Bloomfield | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Trade Payable | Pdk Construction Inc | 34070 Crew Rd | P.O. Box 683 | Pomeroy, OH 45769 | | |
| Trade Payable | Pdn | P.O. Box 3601 | Northbrook, IL 60065-9735 | | | |
| Affiliate | Pea Ridge Utd Methodist Church | Buckskin 617 | 5741 Pea Ridge Rd | Huntington, WV 25705 | | |
| Affiliate | Pea Ridge Utd Methodist Church | Buckskin 617 | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | |
| Affiliate | Peabody Elementary PTO | Denver Area Council 061 | 3128 E Maplewood Ave | Centennial, CO 80121 | | |
| Affiliate | Peabody Elementary School PTO | Greater St Louis Area Council 312 | 1224 S 14th St | Saint Louis, MO 63104 | | |
| Affiliate | Peabody Knights Of Columbus | The Spirit of Adventure 227 | 96 Main St | Peabody, MA 01960 | | |
| Affiliate | Peabody Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 146 | Peabody, KS 66866 | | |
| Litigation | Peabody, Stirling, Hale & Miller LLP | Attn: Timothy Hale | 33 W Mission, Ste 201 | Santa Barbara, CA 93101 | | |
| Affiliate | Peace Baptist Church - Whiteville | Cape Fear Council 425 | 165 Old Cribbtown Rd | Whiteville, NC 28472 | | |
| Affiliate | Peace Christian Church | Suffolk County Council Inc 404 | 680 Ocean Ave | Bohemia, NY 11716 | | |
| Affiliate | Peace Community Church | Sam Houston Area Council 576 | 5151 Addicks Satsuma Rd | Houston, TX 77084 | | |
| Affiliate | Peace Lutheran Church | Bay-Lakes Council 635 | 1954 County Rd U | Green Bay, WI 54313 | | |
| Affiliate | Peace Lutheran Church | Capitol Area Council 564 | 10625 N Fm 620 Rd | Austin, TX 78726 | | |
| Affiliate | Peace Lutheran Church | Cascade Pacific Council 492 | 1525 Glen Creek Rd Nw | Salem, OR 97304 | | |
| Affiliate | Peace Lutheran Church | Chief Seattle Council 609 | 1234 NE Riddell Rd | Bremerton, WA 98310 | | |
| Affiliate | Peace Lutheran Church | Chief Seattle Council 609 | 18615 SE 272nd St | Covington, WA 98042 | | |
| Affiliate | Peace Lutheran Church | Crossroads of America 160 | 701 W 3rd St | Connersville, IN 47331 | | |
| Affiliate | Peace Lutheran Church | Denver Area Council 061 | 5675 Field St | Arvada, CO 80002 | | |
| Affiliate | Peace Lutheran Church | Glaciers Edge Council 620 | 701 S Century Ave | Waunakee, WI 53597 | | |
| Affiliate | Peace Lutheran Church | Inland Nwest Council 611 | 4124 N Harvard Rd | Otis Orchards, WA 99027 | | |
| Affiliate | Peace Lutheran Church | Last Frontier Council 480 | 2600 E Danforth Rd | Edmond, OK 73034 | | |
| Affiliate | Peace Lutheran Church | Longhorn Council 662 | 941 W Bedford Euless Rd | Hurst, TX 76053 | | |
| Affiliate | Peace Lutheran Church | Mid Iowa Council 177 | 1000 E Vermeer Rd | Pella, IA 50219 | | |
| Affiliate | Peace Lutheran Church | Mid-America Council 326 | 2720 28th St | Columbus, NE 68601 | | |
| Affiliate | Peace Lutheran Church | Montana Council 315 | 203 Jackrabbit Ln | Belgrade, MT 59714 | | |
| Affiliate | Peace Lutheran Church | National Capital Area Council 082 | 401 Smallwood Dr | Waldorf, MD 20602 | | |
| Affiliate | Peace Lutheran Church | Northern Star Council 250 | 20 Ndale Blvd Nw | Coon Rapids, MN 55448 | | |
| Affiliate | Peace Lutheran Church | Overland Trails 322 | 1710 N N Rd | Grand Island, NE 68803 | | |
| Affiliate | Peace Lutheran Church | Pacific Harbors Council, Bsa 612 | 10746 Rampart Dr E | 214 E Pioneer | Puyallup, WA 98374 | |
| Affiliate | Peace Lutheran Church | President Gerald R Ford 781 | 3703 Old US Hwy 27 S | Gaylord, MI 49735 | | |
| Affiliate | Peace Lutheran Church | San Diego Imperial Council 049 | 7335 Wheatley St | 6749 Tait St | San Diego, CA 92111 | |
| Affiliate | Peace Lutheran Church | Simon Kenton Council 441 | 455 Clark State Rd | Gahanna, OH 43230 | | |
| Affiliate | Peace Lutheran Church | Sioux Council 733 | 5509 W 41st St | Sioux Falls, SD 57106 | | |
| Affiliate | Peace Lutheran Church | Southwest Florida Council 088 | 9850 Immokalee Rd | Naples, FL 34120 | | |
| Affiliate | Peace Lutheran Church | Tecumseh 439 | 3530 Dayton Xenia Rd | Beavercreek, OH 45432 | | |
| Affiliate | Peace Lutheran Church | Ventura County Council 057 | 71 Loma Dr | Camarillo, CA 93010 | | |
| Affiliate | Peace Lutheran Church | Voyageurs Area 286 | P.O. Box 345 | Poplar, WI 54864 | | |
| Affiliate | Peace Lutheran Church | Water and Woods Council 782 | 3427 Adams Ave | Saginaw, MI 48602 | | |
| Affiliate | Peace Lutheran Church Elca | Sam Houston Area Council 576 | 2201 Rio Grande Blvd | College Station, TX 77845 | | |
| Affiliate | Peace Mennonite Church Inc | Southwest Florida Council 088 | 3010 S Sumter Blvd | North Port, FL 34287 | | |
| Affiliate | Peace Of Christ | Seneca Waterways 397 | 150 Floverton St | Rochester, NY 14610 | | |
| Affiliate | Peace Of Christ Parish | Seneca Waterways 397 | 25 Empire Blvd | Rochester, NY 14609 | | |
| Affiliate | Peace Presbyterian Church | Mid-America Council 326 | 333 S 204th St | Elkhorn, NE 68022 | | |
| Affiliate | Peace Presbyterian Church | Occoneechee 421 | 1777 W Chatham St | Cary, NC 27513 | | |
| Affiliate | Peace Reformed Church | Northern Star Council 250 | 2180 Glory Dr | Eagan, MN 55122 | | |
| Affiliate | Peace River Elementary PTO | Southwest Florida Council 088 | 22400 Hancock Ave | Port Charlotte, FL 33980 | | |
| Affiliate | Peace Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 356 | Gladbrook, IA 50635 | | |
| Affiliate | Peace Utd Church Of Christ | Northeast Iowa Council 178 | 301 N Main St | Elkader, IA 52043 | | |
| Affiliate | Peace Utd Church Of Christ | Pennsylvania Dutch Council 524 | 37 E Swartzville Rd | Denver, PA 17517 | | |
| Affiliate | Peace Utd Meth. Church Of Pipestone | Sioux Council 733 | P.O. Box 26 | Pipestone, MN 56164 | | |
| Affiliate | Peace Utd Methodist Church | Central Florida Council 083 | 13502 Town Loop Blvd | Orlando, FL 32837 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Peace Utd Methodist Church | National Capital Area Council 082 | 801 Maple Grove Dr | Fredericksburg, VA 22407 | | |
| Affiliate | Peace Utd Methodist Church | Northern Star Council 250 | 5050 Hodgson Rd | Shoreview, MN 55126 | | |
| Affiliate | Peace Utd Methodist Church | Simon Kenton Council 441 | 235 Diley Rd | Pickerington, OH 43147 | | |
| Affiliate | Peacebunny Island Inc | Northern Star Council 250 | P.O. Box 202 | Newport, MN 55055 | | |
| Affiliate | Peaceful Pathways Montessori | Three Fires Council 127 | 8250 State Route 71 | Yorkville, IL 60560 | | |
| Trade Payable | Peach Appraisal Co Inc | 3451 Winterwood Ct | Marietta, GA 30062 | | | |
| Affiliate | Peach Bowl Lions Club | Golden Empire Council 047 | P.O. Box 1086 | Yuba City, CA 95992 | | |
| Affiliate | Peach County Fire Dept | Central Georgia Council 096 | 1770 US Hwy 341 | Fort Valley, GA 31030 | | |
| Employees | Peaches Davis | Address Redacted | | | | |
| Affiliate | Peachland Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 330 | Peachland, NC 28133 | | |
| Affiliate | Peachtree Academy Private School | Atlanta Area Council 092 | 14101 Hwy 278 E | Covington, GA 30014 | | |
| Trade Payable | Peachtree Business Products | P.O. Box 670088 | Marietta, GA 30066 | | | |
| Affiliate | Peachtree Christian Church | Atlanta Area Council 092 | 1580 Peachtree St Nw | Atlanta, GA 30309 | | |
| Affiliate | Peachtree City Fire And Rescue | Flint River Council 095 | 105 N Peachtree Pkwy | Peachtree City, GA 30269 | | |
| Affiliate | Peachtree City Utd Methodist Church | Flint River Council 095 | 225 Robinson Rd | Peachtree City, GA 30269 | | |
| Trade Payable | Peachtree Laser Inc | 2214 Peachtree N Court | Dunwoody, GA 30338 | | | |
| Trade Payable | Peachtree Pest Control Co | 1394 Indian Trail Rd Bldg 100 | Norcross, GA 30093 | | | |
| Affiliate | Peachtree Road Utd Methodist Church | Atlanta Area Council 092 | 3180 Peachtree Rd Ne | Atlanta, GA 30305 | | |
| Trade Payable | Peacock, Catharn Lynn | Address Redacted | | | | |
| Affiliate | Peak Academy | Circle Ten Council 571 | 1474 Annex Ave | Dallas, TX 75204 | | |
| Affiliate | Peak City Gospel Baptist Church | Occoneechee 421 | 1701 Center St | Apex, NC 27502 | | |
| Trade Payable | Peak Industries Inc | dba Conestoga Log Cabins & Homes | 246 N Lincoln Ave | Lebanon, PA 17406 | | |
| Trade Payable | Peak Pure Air | Address Redacted | | | | |
| Trade Payable | Peak Trading Corp | 1 Tomsons Rd, 100 | Saugerties, NY 12477 | | | |
| Trade Payable | Peak Trading Corp | 43 Basin Rd, Ste 1 | West Hurley, NY 12491 | | | |
| Trade Payable | Peak Trading Corp | dba Nern Slings & Supply | 1 Tomsons Rd, 100 | Saugerties, NY 12477 | | |
| Affiliate | Peakland Utd Methodist Church | Blue Ridge Mtns Council 599 | 4434 Boonsboro Rd | Lynchburg, VA 24503 | | |
| Affiliate | Peakview Parents & Friends Of Pack 252 | Denver Area Council 061 | 5137 S Ceylon Ct | Centennial, CO 80015 | | |
| Affiliate | Pearblossom Elementary School | W.L.A.C.C. 051 | 12828 E Ave W | Pearblossom, CA 93553 | | |
| Trade Payable | Pearce & Assoc Inc | dba Metrolina Crating | P.O. Box 550787 | Gastonia, NC 28055 | | |
| Trade Payable | Pearce Phinney | Address Redacted | | | | |
| Affiliate | Pearl City American Legion Post 1014 | Blackhawk Area 660 | 100 N Main St | Pearl City, IL 61062 | | |
| Affiliate | Pearl City Elks Lodge  2669 | Aloha Council, Bsa 104 | 98-761 Oihana Pl, Ste D1 | Aiea, HI 96701 | | |
| Affiliate | Pearl City Fire Protection Dist | Blackhawk Area 660 | 200 S Main St | Pearl City, IL 61062 | | |
| Affiliate | Pearl City Utd Methodist Chuch | Blackhawk Area 660 | 411 S Main St | Pearl City, IL 61062 | | |
| Employees | Pearl Clark | Address Redacted | | | | |
| Employees | Pearl Effinger | Address Redacted | | | | |
| Employees | Pearl Fern | Address Redacted | | | | |
| Employees | Pearl Gatling | Address Redacted | | | | |
| Affiliate | Pearl Griffin Memorial Latch Key | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801 | | |
| Affiliate | Pearl Lean P T O | Great Lakes Fsc 272 | 2825 Girard Dr | Warren, MI 48092 | | |
| Employees | Pearl Outlaw | Address Redacted | | | | |
| Affiliate | Pearl River Methodist Church | Hudson Valley Council 374 | 130 Franklin Ave | Pearl River, NY 10965 | | |
| Employees | Pearl Robinson | Address Redacted | | | | |
| Affiliate | Pearl St Methodist Church | Mayflower Council 251 | 415 Pearl St | Brockton, MA 02301 | | |
| Affiliate | Pearl Street A.M.E. Church | Andrew Jackson Council 303 | 2519 Robinson St | Jackson, MS 39209 | | |
| Affiliate | Pearland Area Citizens Corps | Bay Area Council 574 | P.O. Box 2534 | Pearland, TX 77588 | | |
| Affiliate | Pearland Citizens Police Academy | Alumni Assoc | Bay Area Council 574 | 2555 Cullen Blvd | Pearland, Tx 77581 | |
| Affiliate | Pearland Isd | Bay Area Council 574 | 1928 N Main St | Pearland, TX 77581 | | |
| Affiliate | Pearland Memorial Post 7109 | Bay Area Council 574 | P.O. Box 849 | Pearland, TX 77588 | | |
| Affiliate | Pearland Pediatrics Pa | Bay Area Council 574 | 2017 Broadway St, Ste A | Pearland, TX 77581 | | |
| Trade Payable | Pearland Police Onesimo Lopez | Explorer Post 411 | 2555 Cullen Pkwy | Perland, TX 77581 | | |
| Affiliate | Pearlie Grove Mb Church Scouts | Andrew Jackson Council 303 | 1110 Grand Ave | Jackson, MS 39203 | | |
| Employees | Pearlie Thompson | Address Redacted | | | | |
| Employees | Pearlie Ward | Address Redacted | | | | |
| Employees | Pearlseta Rose | Address Redacted | | | | |
| Trade Payable | Pearson Education Inc | Attn: Patricia Lacour | 200 Old Tappan Rd | Old Tappan, NJ 07675 | | |
| Contract Counter Party | Pearson Education, Inc | 200 Old Tappan Rd | Old Tappan, NJ 07675 | | | |
| Contract Counter Party | Pearson Education, Inc | 2154 E Commons Ave | Centennial, CO 80122 | | | |
| Contract Counter Party | Pearson Education, Inc | 221 River St | Hoboken, NJ 07030 | | | |
| Contracts/Agreements | Pearson Education, Inc | 501 Boylston St | Boston, MA 02116 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pearsons, Inc | P.O. Box 268 | Thedford, NE 69116 | | | |
| Affiliate | Pease Elementary P.T.A. | Capitol Area Council 564 | 1106 Rio Grande St | Austin, TX 78701 | | |
| Affiliate | Pecan Creek South Bsa | Grand Canyon Council 010 | 692 E Daniella Dr | Queen Creek, AZ 85140 | | |
| Affiliate | Pecan Grove Volunteer Fire Dept | Sam Houston Area Council 576 | 727 Pitts Rd | Richmond, TX 77406 | | |
| Affiliate | Pecan Grove Ward - LDS Sahuarita Stake | Catalina Council 011 | 16275 S Starlight View Lane | Sahuarita, AZ 85629 | | |
| Affiliate | Pecatonica Utd Methodist Church | Blackhawk Area 660 | P.O. Box 607 | Pecatonica, IL 61063 | | |
| Affiliate | Peck Elem - Kc | Sam Houston Area Council 576 | 5001 Martin Luther King Blvd | Houston, TX 77021 | | |
| Affiliate | Peck School Booster Club | Water and Woods Council 782 | 222 E Lapeer St | Peck, MI 48466 | | |
| Trade Payable | Peckham Guyton Albers & Viets Inc | Saint Louis Pl | 200 N Broadway, Ste 1000 | St Louis, MO 63102 | | |
| Affiliate | Pecks Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 2438 Wilkinson Pike | Maryville, TN 37803 | | |
| Affiliate | Peco An Exelon Co | Cradle of Liberty Council 525 | 2301 Market St | Philadelphia, PA 19103 | | |
| Affiliate | Peculiar Utd Methodist Church | Heart of America Council 307 | P.O. Box 426 | 20521 S School Rd | | |
| Affiliate | Pedersen-Maunula Post 379 AL | Voyageurs Area 286 | P.O. Box 867 | Moose Lake, Mn 55767 | | |
| Affiliate | Pediatric Dentist Of Katy | Sam Houston Area Council 576 | 24022 Cinco Village Center Blvd, Ste 210 | Katy, TX 77494 | | |
| Trade Payable | Pedro Davila Jr | Address Redacted | | | | |
| Trade Payable | Pedro Laureiro | Address Redacted | | | | |
| Employees | Pedro Sandoval | Address Redacted | | | | |
| Affiliate | Pee Dee Area | P.O. Box 268 | Florence, SC 29503-0268 | | | |
| Trade Payable | Pee Dee Area Cncl 552 | P.O. Box 268 | Florence, SC 29503-0268 | | | |
| Affiliate | Peekskill Yacht Club | Westchester Putnam 388 | 1 Travis Pt | Peekskill, NY 10566 | | |
| Trade Payable | Peel Robert G. | Address Redacted | | | | |
| Affiliate | Peetz Lions Club | Longs Peak Council 062 | P.O. Box 159 | Peetz, CO 80747 | | |
| Affiliate | Pegasus School | Capitol Area Council 564 | 896 Robin Ranch Rd | Lockhart, TX 78644 | | |
| Affiliate | Pegasus School | Orange County Council 039 | 19692 Lexington Ln | Huntington Beach, CA 92646 | | |
| Employees | Peggy A Blalock | Address Redacted | | | | |
| Employees | Peggy A Gentry | Address Redacted | | | | |
| Employees | Peggy Barger | Address Redacted | | | | |
| Employees | Peggy Besecker | Address Redacted | | | | |
| Employees | Peggy Bloss | Address Redacted | | | | |
| Employees | Peggy Chestnutt | Address Redacted | | | | |
| Employees | Peggy Coleman | Address Redacted | | | | |
| Trade Payable | Peggy De La Vergne | Address Redacted | | | | |
| Employees | Peggy Durbin | Address Redacted | | | | |
| Employees | Peggy Frans | Address Redacted | | | | |
| Employees | Peggy Gentry | Address Redacted | | | | |
| Employees | Peggy Graham | Address Redacted | | | | |
| Employees | Peggy Grandle | Address Redacted | | | | |
| Trade Payable | Peggy Green | Address Redacted | | | | |
| Employees | Peggy Griffeth | Address Redacted | | | | |
| Trade Payable | Peggy Griffeth | Address Redacted | | | | |
| Trade Payable | Peggy Gudvangen | Address Redacted | | | | |
| Trade Payable | Peggy Hall | Address Redacted | | | | |
| Trade Payable | Peggy J. Price | Address Redacted | | | | |
| Employees | Peggy Jackson | Address Redacted | | | | |
| Employees | Peggy King | Address Redacted | | | | |
| Trade Payable | Peggy Louise Green | Address Redacted | | | | |
| Employees | Peggy Mcgartland | Address Redacted | | | | |
| Trade Payable | Peggy Mcgrath | Address Redacted | | | | |
| Employees | Peggy Merz | Address Redacted | | | | |
| Trade Payable | Peggy Merz | Address Redacted | | | | |
| Employees | Peggy Murphy | Address Redacted | | | | |
| Employees | Peggy Paskiet | Address Redacted | | | | |
| Trade Payable | Peggy Rosser | Address Redacted | | | | |
| Employees | Peggy Russell | Address Redacted | | | | |
| Employees | Peggy Sainz | Address Redacted | | | | |
| Employees | Peggy Snyder | Address Redacted | | | | |
| Employees | Peggy Stein | Address Redacted | | | | |
| Employees | Peggy Talarico | Address Redacted | | | | |
| Employees | Peggy Thompson | Address Redacted | | | | |
| Employees | Peggy Witters | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pegram Church Of Christ | Middle Tennessee Council 560 | P.O. Box 439 | Pegram, TN 37143 | | |
| Trade Payable | Peige Davis X2462 | Address Redacted | | | | |
| Trade Payable | Pei-Ying Li | Address Redacted | | | | |
| Trade Payable | Peiyork Intl Co Inc | 9530 Padgett St, Ste 104 | San Diego, CA 92126 | | | |
| Trade Payable | Pelagic Corp | dba Reeftopia | 110 Shore Ln | Sugarloaf Key, FL 33042 | | |
| Trade Payable | Pelchar, Stephen | Address Redacted | | | | |
| Affiliate | Pelham Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 917 | Pelham, NH 03076 | | |
| Trade Payable | Pelham Police Dept | Daniel Webster Council, Bsa 330 | 14 Village Grn | Pelham, NH 03076 | | |
| Affiliate | Pelham Police Dept | Greater Alabama Council 001 | 32 Philip Davis St | Pelham, AL 35124 | | |
| Trade Payable | Pelican Beach Villas | P.O. Box 495 | Darien, GA 31305 | | | |
| Affiliate | Pelican Elementary School | Southwest Florida Council 088 | 3525 SW 3rd Ave | Cape Coral, FL 33914 | | |
| Trade Payable | Pelican Enterprises LLC | 1033 Vale Orchard Ln | Jacksonville, FL 32207 | | | |
| Trade Payable | Pelican Enterprises LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Pelican International, Inc | 1000 Pl Paul-Kane | Laval, Qc H7C 2T2 | Canada | | |
| Trade Payable | Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505 | | | |
| Affiliate | Pelican Yacht Club | Gulf Stream Council 085 | 1120 Seaway Dr | Fort Pierce, FL 34949 | | |
| Trade Payable | Pelicans Pouch | P.O. Box 510137 | Key Colony Beach, FL 33051 | | | |
| Trade Payable | Pell City | 1905 1st Ave N | Pell City, AL 35125 | | | |
| Affiliate | Pella 1st Ward - Oakley Stake | Snake River Council 111 | 160 W 400 S | Burley, ID 83318 | | |
| Affiliate | Pella 2nd Ward - Oakley Stake | Snake River Council 111 | 152 W 400 S | Burley, ID 83318 | | |
| Affiliate | Pella Lutheran | Montana Council 315 | 418 W Main St | Sidney, MT 59270 | | |
| Affiliate | Pella Lutheran Church | Montana Council 315 | 418 W Main St | Sidney, MT 59270 | | |
| Affiliate | Pelzer Rescue Squad | Blue Ridge Council 551 | 125 Hwy 20 N | Pelzer, SC 29669 | | |
| Affiliate | Pemberton Township Volunteer Fire Dept. | Garden State Council 690 | 15 Trenton Rd | Browns Mills, NJ 08015 | | |
| Affiliate | Pembroke Christian Church | Buckskin 617 | 513 Snidow St | Pembroke, VA 24136 | | |
| Affiliate | Pembroke Christian Church | Coastal Georgia Council 099 | P.O. Box 479 | Pembroke, GA 31321 | | |
| Affiliate | Pembroke Community Church | Iroquois Trail Council 376 | 692 Main Rd | Corfu, NY 14036 | | |
| Affiliate | Pembroke Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275 | | |
| Affiliate | Pembroke First Utd Methodist Church | Buckskin 617 | 5908 Virginia Ave | Pembroke, VA 24136 | | |
| Affiliate | Pembroke Lion'S Club | Cape Fear Council 425 | 120 N Odum St | Pembroke, NC 28372 | | |
| Affiliate | Pembroke Pines Police Dept | South Florida Council 084 | 9500 Pines Blvd | Pembroke Pines, FL 33024 | | |
| Affiliate | Pembroke School PTO | Connecticut Yankee Council Bsa 072 | 34 1/2 Pembroke Rd | Danbury, CT 06811 | | |
| Affiliate | Pemigewasset Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Holderness, NH 03245 | | |
| Trade Payable | Pena Rolando | Address Redacted | | | | |
| Affiliate | Penasquitos Lutheran Church | San Diego Imperial Council 049 | 14484 Penasquitos Dr | San Diego, CA 92129 | | |
| Trade Payable | Pencil Pushers | John M Kostelnik | 113 W Pillsbury, Ste E | Lancaster, CA 93534 | | |
| Trade Payable | Pendennis Club | 218 W Muhammed Ali Blvd | Louisville, KY 48202 | | | |
| Affiliate | Pender Ems & Fire, Inc | Cape Fear Council 425 | 805 Bridgewood Ave | Burgaw, NC 28425 | | |
| Affiliate | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033 | | |
| Affiliate | Pender Utd Methodist Church | National Capital Area Council 082 | 12500 Lee Jackson Memorial Hw | Hwy | | |
| Affiliate | Pendergrass Baptist Church | Northeast Georgia Council 101 | 105 Church Ave | Pendergrass, GA 30567 | | |
| Affiliate | Pendleton Community Bank | Stonewall Jackson Council 763 | P.O. Box 487 | Main St | Franklin, WV 26807 | |
| Affiliate | Pendleton Ctr Utd Methodist Church | Iroquois Trail Council 376 | 6864 Campbell Blvd | North Tonawanda, NY 14120 | | |
| Affiliate | Pendleton Lions Club | Crossroads of America 160 | P.O. Box 322 | Pendleton, IN 46064 | | |
| Trade Payable | Pendleton Oil & Gas Co | P.O. Box 126 | Raton, NM 87740 | | | |
| Affiliate | Pendleton Utd Methodist Men | Blue Ridge Council 551 | P.O. Box 646 | Pendleton, SC 29670 | | |
| Trade Payable | Pendragon Assoc | 18350 Fenske Rd | Cypress, TX 77433 | | | |
| Employees | Penelope Griffin | Address Redacted | | | | |
| Employees | Penelope Mentlik | Address Redacted | | | | |
| Trade Payable | Penelope Park | Address Redacted | | | | |
| Affiliate | Penfield Fire Co | Seneca Waterways 397 | 1838 Penfield Rd | Penfield, NY 14526 | | |
| Affiliate | Penfield Presbyterian Church | Seneca Waterways 397 | 1881 Jackson Rd | Penfield, NY 14526 | | |
| Affiliate | Penfield Rotary Club | Seneca Waterways 397 | P.O. Box 28 | Penfield, NY 14526 | | |
| Affiliate | Penfield Utd Methodist Church | Seneca Waterways 397 | 1795 Baird Rd | Penfield, NY 14526 | | |
| Affiliate | Penfield Volunteer Emergency Ambulance | Seneca Waterways 397 | 1585 Jackson Rd | Penfield, NY 14526 | | |
| Trade Payable | Pengal'S Basswood Trading Co | 137 E Sheridan St | Ely, MN 55731-1214 | | | |
| Trade Payable | Penguin Group (Usa) Inc | P.O. Box 4920 | Chicago, IL 60693 | | | |
| Trade Payable | Penguin Group Usa Inc | 4920 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Penguin Random House, LLC | Dept 0919 | P.O. Box 120001 | Dallas, TX 75312-0919 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440 | | |
| Affiliate | Peninsula Utd Methodist Church | Great Trail 433 | P.O. Box 186 | Peninsula, OH 44264 | | |
| Affiliate | Peninsular Christian Church | Greater Tampa Bay Area 089 | 3600 W Ballast Point Blvd | Tampa, FL 33611 | | |
| Trade Payable | Penn Credit Corp | P.O. Box 69703 | Harrisburg, PA 17106-9703 | | | |
| Affiliate | Penn Elementary Cub Scouts | National Capital Area Council 082 | 15589 Canvasback Ct | Woodbridge, VA 22191 | | |
| Affiliate | Penn Forest Wesleyan Church | Blue Ridge Mtns Council 599 | 3735 Chaparral Dr | Roanoke, VA 24018 | | |
| Trade Payable | Penn Foster, Inc | Penn Foster Career School | 925 Oak St | Scranton, PA 18515 | | |
| Affiliate | Penn Glade Lions Club | Moraine Trails Council 500 | 450 Church Rd | Butler, PA 16002 | | |
| Trade Payable | Penn Hills Sport Shop | 12234 Frankstown Rd | Pittsburgh, PA 15235 | | | |
| Trade Payable | Penn Keystone Coal Co | 124 Penndale Ave | Claysburg, PA 16625 | | | |
| Litigation | Penn Law Group | Attn: Darren Penn | 4200 Nside Pkwy, NW, Bldg One, Ste 100 | Atlanta, GA 30327 | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Penn Law, And Paul Mones, PC | Address Redacted | | | | |
| Affiliate | Penn Medicine | Cradle of Liberty Council 525 | 1500 Market St 9th Fl | Philadelphia, PA 19102 | | |
| Trade Payable | Penn State Erie, The Behrend College | Metzgar Admissions & Alumni Center | 4851 College Dr | Erie, PA 16563 | | |
| Trade Payable | Penn State University | 90 Hope Dr, Ste A10 | Hershey, PA 17033-0852 | | | |
| Trade Payable | Penn State University | Attn: Bursars Office | 76 University Dr | Hazleton, PA 18202 | | |
| Trade Payable | Penn State University - Fayette | Eberly Campus - Fin Aid Office | 2201 University Dr | Lemont Furnace, PA 15456 | | |
| Affiliate | Penn Township Volunteer Fire Co No 50 | New Birth of Freedom 544 | 1740 Pine Rd | Newville, PA 17241 | | |
| Trade Payable | Penn Trails LLC | 9 Dogwood Dr | Newville, PA 17241 | | | |
| Affiliate | Penn Wood Home And School Assoc | Chester County Council 539 | 1470 Johnnys Way | West Chester, PA 19382 | | |
| Employees | Pennie Keathley | Address Redacted | | | | |
| Affiliate | Penniman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206 | | |
| Affiliate | Pennington Court Recreation Center | Northern New Jersey Council, Bsa 333 | 214 S St | Newark, NJ 07114 | | |
| Affiliate | Pennington Facility Boy'S & Girl'S Club | Nevada Area Council 329 | 1300 Foster Dr | Reno, NV 89509 | | |
| Trade Payable | Pennington Michael | Address Redacted | | | | |
| Affiliate | Pennington Presbyterian Church | Washington Crossing Council 777 | 13 S Main St | Pennington, NJ 08534 | | |
| Affiliate | Penningtonville Presbyterian Church | Chester County Council 539 | P.O. Box 282 | Atglen, PA 19310 | | |
| Trade Payable | Pennise, M | Address Redacted | | | | |
| Affiliate | Pennsburg Group Of Citizens | Cradle of Liberty Council 525 | 1013 Lake Ln | Pennsburg, PA 18073 | | |
| Affiliate | Pennsville Baptist Church | Westmoreland Fayette 512 | 3298 Richey Rd | Mount Pleasant, PA 15666 | | |
| Affiliate | Pennsylvania Ave Utd Methodist Church | Five Rivers Council, Inc 375 | 1238 Pennsylvania Ave | Pine City, NY 14871 | | |
| Affiliate | Pennsylvania Dutch | 630 Janet Ave, Suite B-114 | Lancaster, PA 17601-4541 | | | |
| Trade Payable | Pennsylvania Dutch Cncl 524 | 630 Janet Ave, Ste B-114 | Lancaster, PA 17601-4582 | | | |
| Affiliate | Pennsylvania Dutch Council 524 | Pennsylvania Dutch Council 524 | 630 Janet Ave, Ste B114 | Lancaster, PA 17601 | | |
| Trade Payable | Pennsylvania Dutch Council, Bsa | Address Redacted | | | | |
| Litigation | Pennsylvania Office Of Attorney General | Consumer Protection Unit | 150 S Main St | Providence, RI 02903 | | |
| Litigation | Pennsylvania State Attorneys General | 1600 Strawberry Square | Harrisburg, PA 17120 | | | |
| Unclaimed Property | Pennsylvania State Treasury | Office of Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | |
| Trade Payable | Pennsylvania State University | Attn: Office of the Bursar | University Park, PA 16802-1228 | | | |
| Trade Payable | Pennsylvania State University | Office of the Bursar | 103 Shields Bldg | University Park, PA 16802 | | |
| Affiliate | Pennsylvania Yacht Club | Washington Crossing Council 777 | 2189 State Rd | Bensalem, PA 19020 | | |
| Affiliate | Pennville Community Center | Anthony Wayne Area 157 | P.O. Box 54 | Pennville, IN 47369 | | |
| Employees | Penny Blanton | Address Redacted | | | | |
| Trade Payable | Penny Cesen | Address Redacted | | | | |
| Trade Payable | Penny Dawson | Address Redacted | | | | |
| Employees | Penny Decker | Address Redacted | | | | |
| Employees | Penny Glasscock | Address Redacted | | | | |
| Employees | Penny Grubb | Address Redacted | | | | |
| Trade Payable | Penny Halling | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Penny Mann | Address Redacted | | | | |
| Trade Payable | Penny Mccoy | Address Redacted | | | | |
| Litigation | Penny Nomura | Address Redacted | | | | |
| Employees | Penny Potts | Address Redacted | | | | |
| Employees | Penny Rohrer | Address Redacted | | | | |
| Employees | Penny Swonger | Address Redacted | | | | |
| Trade Payable | Penny Wendorff | Address Redacted | | | | |
| Employees | Penny White | Address Redacted | | | | |
| Employees | Penny Yerke | Address Redacted | | | | |
| Affiliate | Pennypack Ecological Restoration Trust | Cradle of Liberty Council 525 | 2955 Edge Hill Rd | Huntingdon Valley, PA 19006 | | |
| Affiliate | Penobscot County Conservation Assoc | Katahdin Area Council 216 | P.O. Box 605 | Brewer, ME 04412 | | |
| Trade Payable | Pension 9 Omnibus Pf02 | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Litigation | Pension Benefit Guaranty Corp | P.O. Box 151750 | Alexandria, VA 22315-1750 | | | |
| Trade Payable | Penske Truck Leasing | Attn: Subrogation Unit | P.O. Box 563 | Reading, PA 19603 | | |
| Trade Payable | Penske Truck Leasing Co LP | P.O. Box 7429 | Pasadena, CA 91109-7429 | | | |
| Trade Payable | Penske Truck Leasing Co LP | P.O. Box 827380 | Philadelphia, PA 19182-7380 | | | |
| Trade Payable | Pentagon Publishing Inc | 2437 Millers Pond Ln | Snellville, GA 30039 | | | |
| Trade Payable | Pentair | Pentair Aquatic Eco-Systems | File 403587 | Atlanta, GA 30384-3587 | | |
| Affiliate | Pentecostal Holiness Church | Northeast Georgia Council 101 | P.O. Box 269 | Franklin Springs, GA 30639 | | |
| Affiliate | Pentecostal House Of Faith Inc | Buffalo Trace 156 | 3818 Claremont Ave | Evansville, IN 47712 | | |
| Trade Payable | Pentree Inc | P.O. Box 1309 | Princeton, WV 24740 | | | |
| Affiliate | Pentwater Service Club | President Gerald R Ford 781 | P.O. Box 778 | Pentwater, MI 49449 | | |
| Trade Payable | People | P.O. Box 62120 | Tampa, FL 33663-1203 | | | |
| Trade Payable | People 20 Global Inc | P.O. Box 536853 | Atlanta, GA 30353-6853 | | | |
| Affiliate | People Of Hope Elca | Gamehaven 299 | 3703 Country Club Rd Sw | Rochester, MN 55902 | | |
| Affiliate | People Of Praise | Lasalle Council 165 | 53666 Ironwood Rd | South Bend, IN 46635 | | |
| Affiliate | People Of Praise Inc | Crossroads of America 160 | 3300 W Moore Rd | Muncie, IN 47304 | | |
| Trade Payable | Peopleclick Inc | P.O. Box 822205 | Philadelphia, PA 19182-2205 | | | |
| Trade Payable | Peoplefluent Inc | Attn: Accounting | 434 Fayetteville St, 9th Fl | Raleigh, NC 27601 | | |
| Affiliate | People'S Clinic | Middle Tennessee Council 560 | 305 Dover Rd | Clarksville, TN 37042 | | |
| Affiliate | Peoples Congregational Utd Church | National Capital Area Council 082 | 4704 13th St Nw | Washington, DC 20011 | | |
| Affiliate | Peoples Utd Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 150 | Fremont, NH 03044 | | |
| Affiliate | People'S Utd Methodist Church | Pikes Peak Council 060 | 5110 Tamlin Rd | Colorado Springs, CO 80938 | | |
| Affiliate | People'S Utd Methodist Church | Pine Tree Council 218 | 21 Depot St | Union, ME 04862 | | |
| Trade Payable | Peopleservice Inc | Attn: Accounts Receivable | 209 S 19th St, Ste 555 | Omaha, NE 68102-1758 | | |
| Trade Payable | Peopleware Inc | 11061 NE 2Nd, Ste 107 | Bellevue, WA 98004 | | | |
| Affiliate | Peoria Academy | W D Boyce 138 | 2711 W Willow Knolls Dr | Peoria, IL 61614 | | |
| Affiliate | Peoria Christian School | W D Boyce 138 | 3506 N California Ave | Peoria, IL 61603 | | |
| Affiliate | Peoria Fire Dept | W D Boyce 138 | 505 NE Monroe St | Peoria, IL 61603 | | |
| Affiliate | Peoria Friendship House Christian Svc | W D Boyce 138 | 800 Ne Madison Ave | Peoria, Il 61603 | | |
| Affiliate | Peoria Heights Kiwanis Club | W D Boyce 138 | 920 E Glen | Peoria Heights, IL 61616 | | |
| Affiliate | Peoria Park District | W D Boyce 138 | 1125 W Lake Ave | Peoria, IL 61614 | | |
| Affiliate | Peoria Police Dept | W D Boyce 138 | 600 SW Adams St | Peoria, IL 61602 | | |
| Affiliate | Peosta Community Centre | Northeast Iowa Council 178 | 7896 Burds Rd | Peosta, IA 52068 | | |
| Affiliate | Pepin County Sheriff'S Office | Chippewa Valley Council 637 | 740 7th Ave W | Durand, WI 54736 | | |
| Affiliate | Pepin Lions Club | Chippewa Valley Council 637 | 300 8th St | Pepin, WI 54759 | | |
| Trade Payable | Pepper Tackle Distributors | 12502 Dixie Hwy | Louisville, KY 40272 | | | |
| Trade Payable | Pepperdine University | Seaver Financial Aid Office | 24255 Pacific Coast Hwy | Malibu, CA 90263 | | |
| Trade Payable | Pepperell Braiding Co, Inc | 22 Lowell St | Pepperell, MA 01463 | | | |
| Affiliate | Pepperell-Fire Firefighters Assoc | Heart of New England Council 230 | 59 Main St | Pepperell, MA 01463 | | |
| Affiliate | Pepperell-Lions Club | Heart of New England Council 230 | P.O. Box 1353 | Pepperell, MA 01463 | | |
| Affiliate | Pepperell-Vets Fgn Wars Post 3291 Inc | Heart Of New England Council 230 | 2 Leighton St | Pepperell, Ma 01463 | | |
| Trade Payable | Peppermill Hotel Casino Reno | 2707 S Virginia St | Reno, NV 89502 | | | |
| Affiliate | Peppermint Ridge | California Inland Empire Council 045 | 825 Magnolia Ave | Corona, CA 92879 | | |
| Trade Payable | Peppers Performance Eyewear | 3001 Pulawski Way | Pittsburgh, PA 15219 | | | |
| Contract Counter Party | Pepsi Beverages Co | 3605 N Stone Ave | Colorado Springs, CO 80907 | | | |
| Contract Counter Party | Pepsi Beverages Co | One Pepsi Way | Somers, NY 10589 | | | |
| Trade Payable | Pepsi Cola Co | 75 Remittance Dr, Ste 1884 | Chicago, IL 60675 | | | |
| Trade Payable | Pepsi Cola Co | P.O. Box 841828 | Dallas, TX 75284-1828 | | | |
| Trade Payable | Pepsi-Cola Bottling Co Of Mt Shasta | 3388 W 19875 | Salt Lake City, UT 84104 | | | |
| Trade Payable | Per Mar Security Services | P.O. Box 1101 | Davenport, IA 52805-1101 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Peralta Memorial Utd Methodist Church | Great Swest Council 412 | 25 Wesley Rd | Peralta, NM 87042 | | |
| Affiliate | Perch Point Conservation Club | Water and Woods Council 782 | 7930 Meisner Rd | Casco, MI 48064 | | |
| Trade Payable | Percival Lyons Ii | Address Redacted | | | | |
| Employees | Percival Samuel Lyons | Address Redacted | | | | |
| Trade Payable | Percy Pentecost | Address Redacted | | | | |
| Affiliate | Perdido Beach Vol Fire Dept Auxiliary | Mobile Area Council-Bsa 004 | 8450 Escambia Ave | Perdido Beach, Al 36530 | | |
| Trade Payable | Perea'S Electric | 5041 Coyote Ct Ne | Rio Rancho, NM 87144 | | | |
| Trade Payable | Peregrine Outfitters | P.O. Box 1475 | Brattleboro, VT 05302-1475 | | | |
| Affiliate | Perez Ace 21St Cent | Capitol Area Council 564 | 7500 Pleasant Valley Dr | Austin, TX 78744 | | |
| Trade Payable | Perez Cattle Co | 901 Quay Rd 96 | Nara Visa, NM 88430 | | | |
| Trade Payable | Perfection Paving | P.O. Box 26486 | Phoenix, AZ 85068 | | | |
| Trade Payable | Perficient Inc | 555 Maryville University Dr, Ste 500 | St Louis, MO 63141 | | | |
| Trade Payable | Perficient Inc | Box 200026 | Pittsburgh, PA 15251-0026 | | | |
| Trade Payable | Perficient Inc | P.O. Box 207094 | Dallas, TX 75320-7094 | | | |
| Contract Counter Party | Perficient, Inc | 555 Maryville Niversity Dr, Ste 600 | St. Louis, MO 63141 | | | |
| Trade Payable | Performance Packaging, Inc | 7120 Augusta Rd | Piedmont, SC 29673 | | | |
| Trade Payable | Performance Rehab Clinic | P.O. Box 18277 | Salt Lake City, UT 84118 | | | |
| Trade Payable | Performance Staffing Inc | P.O. Box 7064 | San Francisco, CA 94120-7064 | | | |
| Contract Counter Party | Performance Staffing Solutions, Inc | 11709 Fruehauf Dr | Charlotte, NC 28273 | | | |
| Affiliate | Perham Lions Club | Northern Lights Council 429 | 554 4th St Sw | Perham, MN 56573 | | |
| Affiliate | Perham Rotary Club | Northern Lights Council 429 | 47851 450th Ave | Perham, MN 56573 | | |
| Contract Counter Party | Perimeter Global Logistics | 2800 Story Rd W, Ste 100 | Irving, TX 75038 | | | |
| Trade Payable | Perimeter International | 2700 Story Rd, Ste 150 | Irving, TX 75038 | | | |
| Trade Payable | Perimeter International | P.O. Box 975649 | Dallas, TX 75373 | | | |
| Affiliate | Perinton Chamber Of Commerce Park | Seneca Waterways 397 | P.O. Box 1144 | Fairport, NY 14450 | | |
| Affiliate | Perinton Presbyterian Church | Seneca Waterways 397 | 6511 Pittsford Palmyra Rd | Fairport, NY 14450 | | |
| Affiliate | Perinton Volunteer Ambulance Corp Inc | Seneca Waterways 397 | 1400 Turk Hill Rd | Fairport, NY 14450 | | |
| Affiliate | Perkins And Will | Circle Ten Council 571 | 10100 N Central Expy, Ste 300 | Dallas, TX 75231 | | |
| Trade Payable | Perkins Coie | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101 | | | |
| Trade Payable | Perkins Coie | Client Accounting | P.O. Box 24643 | Seatle, WA 98124-0643 | | |
| Affiliate | Perkins First Utd Methodist Church | Cimarron Council 474 | P.O. Box 280 | 1005 E Kirk | | |
| Affiliate | Perkinsville Fire Dept | Five Rivers Council, Inc 375 | Main St | Perkinsville, NY 14529 | | |
| Trade Payable | Perla Ruvalcaba | Address Redacted | | | | |
| Trade Payable | Perlman, Inc | Dba: Action Graphics | 720 Tuckaseegee Rd | Charlotte, NC 28208 | | |
| Trade Payable | Perma Guard Security Systems | P.O. Box 3545 | Chatsworth, CA 91313-3545 | | | |
| Trade Payable | Permatile Concrete | P.O. Box 2049 | Bristol, VA 24203 | | | |
| Trade Payable | Perot Systems Corp | dba Dell Perot Systems | 7489 Collection Center Rd | Chicago, IL 60693 | | |
| Trade Payable | Perovich Properties, Inc/ | dba Taos Gravel Product | P.O. Box 1620 | El Prado, NM 87529 | | |
| Trade Payable | Perrett'S Allied Army Surplus | 2514 Williams Blvd | Kenner, LA 70062 | | | |
| Affiliate | Perrin Promise | Tecumseh 439 | 431 W John St | Springfield, OH 45505 | | |
| Trade Payable | Perrin, Inc | 5320 Rusche Dr | Comstock Park, MI 49321-9551 | | | |
| Affiliate | Perrine Elementary PTA | South Florida Council 084 | 8851 SW 168th St | Palmetto Bay, FL 33157 | | |
| Affiliate | Perrine Moose Lodge 380 | South Florida Council 084 | 9954 E Evergreen St | Cutler Bay, FL 33157 | | |
| Affiliate | Perritte Memorial Umc | East Texas Area Council 585 | 638A N University Dr 255 | Nacogdoches, TX 75961 | | |
| Trade Payable | Perry Adams | Address Redacted | | | | |
| Trade Payable | Perry Baesler | Address Redacted | | | | |
| Affiliate | Perry Branch Of LDS Church (Ames) | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | |
| Affiliate | Perry Central Community | Buffalo Trace 156 | 18677 Old State Rd 37 | Leopold, IN 47551 | | |
| Affiliate | Perry Chiropractic | Alamo Area Council 583 | 624 S Seguin Ave | New Braunfels, TX 78130 | | |
| Employees | Perry Cochell | Address Redacted | | | | |
| Trade Payable | Perry Cochell | Address Redacted | | | | |
| Affiliate | Perry Elks Lodge | Suwannee River Area Council 664 | 305 Puckett Rd | Perry, FL 32348 | | |
| Affiliate | Perry Fire Dept | Iroquois Trail Council 376 | P.O. Box 243 | Perry, NY 14530 | | |
| Affiliate | Perry Fire Dept | Lake Erie Council 440 | P.O. Box 439 | 3742 Center Rd | | |
| Affiliate | Perry Hall Presbyterian Church | Baltimore Area Council 220 | 8848 Belair Rd | Baltimore, MD 21236 | | |
| Affiliate | Perry Highway Lutheran Church | Laurel Highlands Council 527 | 11403 Perry Hwy | Wexford, PA 15090 | | |
| Employees | Perry J Mehrhoff | Address Redacted | | | | |
| Employees | Perry J Sakelaris | Address Redacted | | | | |
| Employees | Perry Johnson | Address Redacted | | | | |
| Employees | Perry Lawrence Powell | Address Redacted | | | | |
| Affiliate | Perry Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 1264 | Shady Spring, WV 25918 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Perry Meridian Middle School | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227 | | |
| Trade Payable | Perry Sellars | Address Redacted | | | | |
| Affiliate | Perry Township Fire Dept | Simon Kenton Council 441 | 4633 State Route 243 | Ironton, OH 45638 | | |
| Affiliate | Perry Township Fire Dept & Coal Grove | Simon Kenton Council 441 | 56 Township Rd 316 | Ironton, OH 45638 | | |
| Affiliate | Perry Utd Methodist Church | Central Georgia Council 096 | 1002 Carroll St | Perry, GA 31069 | | |
| Affiliate | Perry Utd Methodist Church | Cimarron Council 474 | P.O. Box 206 | 501 N 7th St | | |
| Affiliate | Perry Utd Methodist Church | Jayhawk Area Council 197 | 220 Oak St | Perry, KS 66073 | | |
| Affiliate | Perry Utd Methodist Church | Lake Erie Council 440 | 3875 Main St | Perry, OH 44081 | | |
| Affiliate | Perry Varner Education Treatment | Tukabatchee Area Council 005 | 1002 Selfield Rd | Selma, AL 36703 | | |
| Affiliate | Perryopolis Lions Club | Westmoreland Fayette 512 | Incorrect Address | Perryopolis, PA 15473 | | |
| Affiliate | Perryton First Christian Church | Golden Spread Council 562 | 901 S Jefferson St | Perryton, TX 79070 | | |
| Affiliate | Perryton First Utd Methodist Church | Golden Spread Council 562 | P.O. Box 987 | 1901 W Loop 143 | | |
| Affiliate | Perryville Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 645 | Perryville, AR 72126 | | |
| Affiliate | Perryville Utd Methodist Church House | Del Mar Va 081 | 301 Susquehanna Ave | Perryville, MD 21903 | | |
| Trade Payable | Persekutuan Pengakap Malaysia | Rumah B-P | Jalan Hang Jebat | Kuala Lumpur, 50150 | Malaysia | |
| Trade Payable | Persimmon Ridge LLC | 1409 S Main | Tulsa, OK 74119 | | | |
| Trade Payable | Persimmon Ridge LLC | dba Post Oak Lodge | 5323 W 31st St N | Tulsa, OK 74127 | | |
| Contract Counter Party | Persits Software, Inc | 246 W 38th St 10th Fl | New York, NY 10018 | | | |
| Affiliate | Person Lodge 113 | Old N State Council 070 | 219 Leasburg Rd | P.O. Box 865 | | |
| Trade Payable | Personal Best Publications | P.O. Box 263 | Chelsea, AL 35043-0263 | | | |
| Trade Payable | Personnel Concepts | P.O. Box 3353 | San Dimas, CA 91773 | | | |
| Trade Payable | Personnel Concepts | P.O. Box 3353 | San Dimas, CA 91773-7353 | | | |
| Trade Payable | Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197-5750 | | | |
| Trade Payable | Personnel Specialist Corporate | Resource Dev Inc | P.O. Box 912388 | Denver, CO 80291-2388 | | |
| Trade Payable | Personnel Strategies Inc | 1809 So Plymouth Rd, Ste 350 | Minnetonka, MN 55305-1977 | | | |
| Trade Payable | Persource LLC | 6408 Baltimore Dr | Marlton, NJ 08053 | | | |
| Trade Payable | Persource LLC | P.O. Box 16141 | Austin, TX 78761 | | | |
| Affiliate | Perth Amboy High School | Patriots Path Council 358 | 300 Eagle Ave | Perth Amboy, NJ 08861 | | |
| Affiliate | Peru LDS Ward | Sagamore Council 162 | 2355 S Business 31 | Peru, IN 46970 | | |
| Affiliate | Peru Lions Club | Twin Rivers Council 364 | 16 Helene Way | Peru, NY 12972 | | |
| Affiliate | Peru Volunteer Ems | W D Boyce 138 | 111 5th St | Peru, IL 61354 | | |
| Affiliate | Pervi Precision Co Inc | Suffolk County Council Inc 404 | 220 Knickerbocker Ave | Bohemia, NY 11716 | | |
| Trade Payable | Pesi Law & Accounting | P.O. Box 900 | Eau Claire, WI 54702-0900 | | | |
| Litigation | Peskin Harris & Falick | Attn: Stephen Peskin | 20 Vesey St | New York, NY 10007 | | |
| Affiliate | Pesotum Utd Methodist Men Church | Prairielands 117 | P.O. Box 203 | Pesotum, IL 61863 | | |
| Trade Payable | Pet Solutions | 802 N Orchard Ln | Beavercreek, OH 45434 | | | |
| Affiliate | Petal Citizens For Scouting | Pine Burr Area Council 304 | 154 Dove Holw | Petal, MS 39465 | | |
| Trade Payable | Petal Peddler Florist & Gifts | 410 E 3rd St | Lampasas, TX 76550 | | | |
| Affiliate | Petal Ward Church Of Jesus Christ LDS | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402 | | |
| Affiliate | Petaluma Church Of Christ | Redwood Empire Council 041 | 370 Sonoma Mountain Pkwy | Petaluma, CA 94954 | | |
| Affiliate | Petaluma Elks Lodge 901 | Redwood Empire Council 041 | 2105 S Mcdowell Blvd Ext | Petaluma, CA 94954 | | |
| Affiliate | Petaluma Police Dept | Redwood Empire Council 041 | 969 Petaluma Blvd N | Petaluma, CA 94952 | | |
| Affiliate | Petaluma Sea Scouts, Inc | Redwood Empire Council 041 | 3305 Eman Ln | Petaluma, CA 94952 | | |
| Employees | Pete Alexander | Address Redacted | | | | |
| Trade Payable | Pete Anderson | Address Redacted | | | | |
| Employees | Pete Cortez | Address Redacted | | | | |
| Trade Payable | Pete D. Puhich | Address Redacted | | | | |
| Trade Payable | Pete Grutzius | Address Redacted | | | | |
| Trade Payable | Pete Honea | Address Redacted | | | | |
| Trade Payable | Pete Mapes | Address Redacted | | | | |
| Trade Payable | Pete Moore | Address Redacted | | | | |
| Affiliate | Pete Nance Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650 | | |
| Affiliate | Pete Nance Boys And Girls Club | Northeast Georgia Council 101 | P.O. Box 474 | Greensboro, GA 30642 | | |
| Trade Payable | Pete Rognli | Address Redacted | | | | |
| Trade Payable | Pete S Outdoor Store | 626 E Cypress | Kennett Square, PA 19348 | | | |
| Trade Payable | Pete Scott | Address Redacted | | | | |
| Trade Payable | Pete Swiggum | Address Redacted | | | | |
| Trade Payable | Pete Ten Eyck | Address Redacted | | | | |
| Trade Payable | Peter A Olynick | Address Redacted | | | | |
| Employees | Peter Albert Homce | Address Redacted | | | | |
| Trade Payable | Peter Andrews | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Peter Arkel | Address Redacted | | | | |
| Trade Payable | Peter Ashworth | Address Redacted | | | | |
| Employees | Peter Ashworth | Address Redacted | | | | |
| Trade Payable | Peter Avery | Address Redacted | | | | |
| Employees | Peter B Dreifuss | Address Redacted | | | | |
| Trade Payable | Peter Baldwin | Address Redacted | | | | |
| Trade Payable | Peter Bauer | Address Redacted | | | | |
| Trade Payable | Peter Beccaccio, The Kentucky Dept | Of Workers Claims & Eric Deters | 7230 Turfway Rd | Florence, KY 41042 | | |
| Trade Payable | Peter Benson | Address Redacted | | | | |
| Employees | Peter Bilotta | Address Redacted | | | | |
| Employees | Peter Biltz | Address Redacted | | | | |
| Trade Payable | Peter Brain | Address Redacted | | | | |
| Employees | Peter Brown | Address Redacted | | | | |
| Affiliate | Peter Cartwright Utd Methodist Church | Abraham Lincoln Council 144 | 205 W Church St | Pleasant Plains, IL 62677 | | |
| Trade Payable | Peter Casey | Address Redacted | | | | |
| Trade Payable | Peter Collier | Address Redacted | | | | |
| Trade Payable | Peter Crump | Address Redacted | | | | |
| Trade Payable | Peter Cume Angelica | Address Redacted | | | | |
| Trade Payable | Peter D Miller | Address Redacted | | | | |
| Employees | Peter D Millsap | Address Redacted | | | | |
| Employees | Peter D Scifres | Address Redacted | | | | |
| Trade Payable | Peter Denniston | Address Redacted | | | | |
| Employees | Peter Downey | Address Redacted | | | | |
| Trade Payable | Peter Dreifuss | Address Redacted | | | | |
| Trade Payable | Peter Dudko | Address Redacted | | | | |
| Trade Payable | Peter Dun | Address Redacted | | | | |
| Employees | Peter Fazio | Address Redacted | | | | |
| Trade Payable | Peter Fisk | Address Redacted | | | | |
| Trade Payable | Peter Foeckler | Address Redacted | | | | |
| Employees | Peter Forbes | Address Redacted | | | | |
| Trade Payable | Peter Franciskovich | Address Redacted | | | | |
| Employees | Peter G Bergene | Address Redacted | | | | |
| Employees | Peter G Clark | Address Redacted | | | | |
| Employees | Peter G Linden | Address Redacted | | | | |
| Employees | Peter George | Address Redacted | | | | |
| Trade Payable | Peter Gerhardt | Address Redacted | | | | |
| Trade Payable | Peter Giacovelli | Address Redacted | | | | |
| Trade Payable | Peter Glass | Address Redacted | | | | |
| Trade Payable | Peter Hann | Address Redacted | | | | |
| Employees | Peter Hausman | Address Redacted | | | | |
| Trade Payable | Peter Helstrom | Address Redacted | | | | |
| Employees | Peter Ho | Address Redacted | | | | |
| Trade Payable | Peter Hoey | Address Redacted | | | | |
| Trade Payable | Peter Holtz | Address Redacted | | | | |
| Trade Payable | Peter Houston | Address Redacted | | | | |
| Trade Payable | Peter Ippoliti | Address Redacted | | | | |
| Employees | Peter J Crump | Address Redacted | | | | |
| Trade Payable | Peter J Hoeltje | Address Redacted | | | | |
| Trade Payable | Peter J Hoeltje | Address Redacted | | | | |
| Employees | Peter J Manipella | Address Redacted | | | | |
| Trade Payable | Peter J Weber | Address Redacted | | | | |
| Trade Payable | Peter Jensen | Address Redacted | | | | |
| Trade Payable | Peter Jhang | Address Redacted | | | | |
| Trade Payable | Peter John Husted | Address Redacted | | | | |
| Employees | Peter Johnson | Address Redacted | | | | |
| Employees | Peter Johnson | Address Redacted | | | | |
| Employees | Peter Jones | Address Redacted | | | | |
| Employees | Peter Joseph Gilmartin | Address Redacted | | | | |
| Employees | Peter Keck | Address Redacted | | | | |
| Employees | Peter Keyser | Address Redacted | | | | |
| Trade Payable | Peter Keyser | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Peter Kirk | Address Redacted | | | | |
| Trade Payable | Peter Koons | Address Redacted | | | | |
| Trade Payable | Peter Krautscheid | Address Redacted | | | | |
| Trade Payable | Peter Krieg | Address Redacted | | | | |
| Trade Payable | Peter Kruse | Address Redacted | | | | |
| Employees | Peter L Smith | Address Redacted | | | | |
| Trade Payable | Peter Lamoe | Address Redacted | | | | |
| Trade Payable | Peter Lang | Address Redacted | | | | |
| Employees | Peter Langan | Address Redacted | | | | |
| Employees | Peter Langston | Address Redacted | | | | |
| Trade Payable | Peter Leduc | Address Redacted | | | | |
| Trade Payable | Peter Li Education Group | 2621 Dryden Rd | Dayton, OH 45439 | | | |
| Trade Payable | Peter Lombardo | Address Redacted | | | | |
| Employees | Peter Lutovsky | Address Redacted | | | | |
| Trade Payable | Peter M Casola | Address Redacted | | | | |
| Trade Payable | Peter M Fillerup | Address Redacted | | | | |
| Employees | Peter Maskovich | Address Redacted | | | | |
| Trade Payable | Peter Maxham | Address Redacted | | | | |
| Employees | Peter Mckinley | Address Redacted | | | | |
| Trade Payable | Peter Mcnabb | Address Redacted | | | | |
| Employees | Peter Miller | Address Redacted | | | | |
| Trade Payable | Peter Molcany | Address Redacted | | | | |
| Employees | Peter Nystrom | Address Redacted | | | | |
| Employees | Peter Okema | Address Redacted | | | | |
| Trade Payable | Peter Ordeneaux | Address Redacted | | | | |
| Trade Payable | Peter Osborne | Address Redacted | | | | |
| Trade Payable | Peter P Casey | Address Redacted | | | | |
| Trade Payable | Peter Pan Bus Lines Inc | 1776 Main St | P.O. Box 1776 | Springfield, MA 01102-1776 | | |
| Employees | Peter Perrault | Address Redacted | | | | |
| Trade Payable | Peter Poteet | Address Redacted | | | | |
| Trade Payable | Peter R Kahn | Address Redacted | | | | |
| Trade Payable | Peter R Marques | Address Redacted | | | | |
| Trade Payable | Peter Redford Md | Address Redacted | | | | |
| Employees | Peter Reeder | Address Redacted | | | | |
| Trade Payable | Peter Roy-Byrne Md | Address Redacted | | | | |
| Trade Payable | Peter Sargent | Address Redacted | | | | |
| Trade Payable | Peter Schoenfeld | Address Redacted | | | | |
| Trade Payable | Peter Schwarz | Address Redacted | | | | |
| Employees | Peter Self | Address Redacted | | | | |
| Trade Payable | Peter Self | Address Redacted | | | | |
| Trade Payable | Peter Seymour | Address Redacted | | | | |
| Employees | Peter Shannon | Address Redacted | | | | |
| Employees | Peter Simon | Address Redacted | | | | |
| Trade Payable | Peter Siver | Address Redacted | | | | |
| Employees | Peter Steiner | Address Redacted | | | | |
| Employees | Peter Sterrett | Address Redacted | | | | |
| Employees | Peter Stikovich | Address Redacted | | | | |
| Employees | Peter T Simon | Address Redacted | | | | |
| Employees | Peter Thomas | Address Redacted | | | | |
| Trade Payable | Peter Thompson | Address Redacted | | | | |
| Employees | Peter Timothy Anderson | Address Redacted | | | | |
| Trade Payable | Peter To | Address Redacted | | | | |
| Trade Payable | Peter Tonelli | Address Redacted | | | | |
| Employees | Peter Turgeon | Address Redacted | | | | |
| Trade Payable | Peter Ulrich | Address Redacted | | | | |
| Trade Payable | Peter Ulrich | Address Redacted | | | | |
| Trade Payable | Peter Van Susteren | Address Redacted | | | | |
| Trade Payable | Peter Vaught | Address Redacted | | | | |
| Trade Payable | Peter Ventre | Address Redacted | | | | |
| Trade Payable | Peter Verrando | Address Redacted | | | | |
| Employees | Peter Vindigni | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Peter Williams | Address Redacted | | | | |
| Trade Payable | Peter Wyckoff | Address Redacted | | | | |
| Employees | Peter Zornow | Address Redacted | | | | |
| Affiliate | Peterborough Fire & Rescue | Daniel Webster Council, Bsa 330 | 16 Summer St | Peterborough, NH 03458 | | |
| Affiliate | Peterborough Recreation Dept | Daniel Webster Council, Bsa 330 | 64 Union St | Peterborough, NH 03458 | | |
| Affiliate | Petersburg Bureau of Police | Heart of Virginia Council 602 | 135 N Union St | Petersburg, VA 23803 | | |
| Affiliate | Petersburg Presbyterian Church | Great Trail 433 | P.O. Box 219 | Petersburg, OH 44454 | | |
| Affiliate | Petersburg Redevt And Housing Authority | Heart Of Virginia Council 602 | 37 Slagle Ave | Petersburg, Va 23803 | | |
| Affiliate | Petersburg Utd Methodist Church | Southern Shores Fsc 783 | 152 Saline St | Petersburg, MI 49270 | | |
| Trade Payable | Petersen Drilling Inc | P.O. Box 1045 | Virginia, MN 55792 | | | |
| Affiliate | Petersen Inc | Trapper Trails 589 | 1527 N 2000 W | Farr W, Ut 84404 | | |
| Trade Payable | Petersen'S Hardware Inc | Attn: Accounts Payable | 150 SE Pioneer Way | Oak Harbor, WA 98277 | | |
| Trade Payable | Peterson Automotive Museum | 6060 Wilshire Blvd | Los Angeles, CA 90036 | | | |
| Trade Payable | Peterson Chris | Address Redacted | | | | |
| Trade Payable | Peterson, Vicki | Address Redacted | | | | |
| Trade Payable | Peterson, Wanda | Address Redacted | | | | |
| Trade Payable | Peterson'S Landscaping & Maintenance Ser | 4209 Old Denton Rd | Haltom City, TX 76117 | | | |
| Trade Payable | Petersons Portrait Gallery | P.O. Box 278 | Nocona, TX 76255 | | | |
| Trade Payable | Petes Electric LLC | P.O. Box 1871 | Appleton, WI 54912 | | | |
| Trade Payable | Petina Sloan | Address Redacted | | | | |
| Affiliate | Petoskey High School | President Gerald R Ford 781 | 1500 Hill St | Petoskey, MI 49770 | | |
| Trade Payable | Petr Dorazil | Address Redacted | | | | |
| Affiliate | Petrie Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 202 Main St | Cadiz, KY 42211 | | |
| Trade Payable | Petrie, Duane | Address Redacted | | | | |
| Trade Payable | Petroleum Club Of Oklahoma City | 100 N Broadway | Oklahoma City, OK 73102 | | | |
| Trade Payable | Petroleum Products LLC | P.O. Box 644274 | Pittsburgh, PA 15264-4274 | | | |
| Affiliate | Petrolia Utd Methodist Church | Northwest Texas Council 587 | 106 E Reed St | Petrolia, TX 76377 | | |
| Trade Payable | Petrowski, Michael | Address Redacted | | | | |
| Affiliate | Pettaquamscutt Lake Shores Impr Assoc | Narragansett 546 | P.O. Box 21 | Saunderstown, Ri 02874 | | |
| Affiliate | Pettigrew And Assoc Pa | Conquistador Council Bsa 413 | 100 E Navajo Dr, Ste 100 | Hobbs, NM 88240 | | |
| Trade Payable | Pettit & Pettit Plbg & Htg Inc | 194 Maple Ave | Oak Hill, WV 25901-3430 | | | |
| Trade Payable | Pettitt Jackie | Address Redacted | | | | |
| Trade Payable | Petty'S Irrigation & Landscape, Ltd | P.O. Box 6464 | Tyler, TX 75711-6464 | | | |
| Trade Payable | Petzl America | P.O. Box 413039 | Salt Lake City, UT 84141-3039 | | | |
| Trade Payable | Peumansend Creek Industries | P.O. Box 1460 | Bowling Green, VA 22427 | | | |
| Trade Payable | Pewabic Pottery | 10125 E Jefferson | Detroit, MI 48214 | | | |
| Affiliate | Pewaukee Vfw Post 9537 | Potawatomi Area Council 651 | 202 Clark St | Pewaukee, WI 53072 | | |
| Employees | Peyton Adams | Address Redacted | | | | |
| Affiliate | Peyton Elementary School - Pats | Pikes Peak Council 060 | 13550 Bradshaw Rd | Peyton, CO 80831 | | |
| Trade Payable | Peyton Griffith | Address Redacted | | | | |
| Employees | Peyton P Wood | Address Redacted | | | | |
| Employees | Peyton Rhodes | Address Redacted | | | | |
| Trade Payable | Peyton S. Adams | Address Redacted | | | | |
| Trade Payable | Peyton Smith | Address Redacted | | | | |
| Employees | Peyton Wheeler | Address Redacted | | | | |
| Affiliate | Pf Dist Cmte For Glenns Vly Elem Sch | Crossroads Of America 160 | 8239 Morgantown Rd | Indianapolis, In 46217 | | |
| Affiliate | Pf District Cmte For Westwood Elementary | Crossroads of America 160 | 1900 N Meridian St | Indianapolis, IN 46202 | | |
| Trade Payable | Pf Pettibone & Co | 4521 Prime Pkwy | Mchenry, IL 60050 | | | |
| Trade Payable | Pfadfinder Und Pfadfinderinnen | Osterreichs | Brauhausgasse 3-5/4 | Wein, 1050 | Austria | |
| Affiliate | Pfafftown Christian Church | Old Hickory Council 427 | P.O. Box 130 | Pfafftown, NC 27040 | | |
| Trade Payable | Pfahler, Joseph | Address Redacted | | | | |
| Trade Payable | Pfau Cochran Vertetis Amala PLLC | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | | |
| Trade Payable | Pfau Cochran Vertetis Amala PLLC | Trust Account Fbo William Hasz | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Litigation | Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Pfau Cochran Vertetis Amala, PLLC | Address Redacted | | | | |
| Litigation | Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pfeiffer'S Alternator & Starter | 428 N 2nd St | Raton, NM 87740-3701 | | | |
| Affiliate | Pflugerville Community Church | Capitol Area Council 564 | 1214 E Pfennig Ln | Pflugerville, TX 78660 | | |
| Trade Payable | Pflugerville Fire Dept | Tcesd 2 | 203 E Pecan | Pflugerville, TX 78660 | | |
| Affiliate | Pflugerville Utd Methodist Church | Capitol Area Council 564 | 500 E Pecan St | Pflugerville, TX 78660 | | |
| Trade Payable | Pfohls, Inc | 335 W 1st St | Dubuque, IA 52001 | | | |
| Trade Payable | Pfr1 Pinecrest LLC | 8804 E Pear Tree Village Ct | Alexandria, VA 22309-4221 | | | |
| Trade Payable | Pfr1 Pinecrest LLC | Firehouse Subs | 4852 Eisenhower Ave, Ste 234 | Alexandria, VA 22304-7333 | | |
| Affiliate | Phalen Leadership Academy 103 | Crossroads of America 160 | | | | |
| Affiliate | Pham Huy Khue | Silicon Valley Monterey Bay 055 | 4483 Park Sommers Way | San Jose, CA 95136 | | |
| Trade Payable | Phamily Recordings Inc | 13445 Bender Rd | Evansville, IN 47720 | | | |
| Affiliate | Phap Luan Buddhist Cultural Center | Sam Houston Area Council 576 | 13913 S Post Oak Rd | Houston, TX 77045 | | |
| Affiliate | Phap Vu Buddhist Cultural Centre Fla Inc | Central Florida Council 083 | 716 N Dean Rd | Orlando, Fl 32825 | | |
| Trade Payable | Phase 3 Media, LLC | Dept 7052 | P.O. Box 2153 | Birmingham, AL 35287-7052 | | |
| Affiliate | Phd Academy | Chippewa Valley Council 637 | 3408 Mall Dr | Eau Claire, WI 54701 | | |
| Trade Payable | Phd Productions, LLC | 3616 Cowboy Ln | Charlotte, NC 28216 | | | |
| Trade Payable | Phd Productions, LLC | Magnolia Financials | P.O. Box 16807 | Atlanta, GA 30321 | | |
| Affiliate | Phea Branch Boys And Girls Club | South Plains Council 694 | 1801 E 24th St | Lubbock, TX 79404 | | |
| Trade Payable | Pheaa | P.O. Box 1463 | Harrisburg, PA 17105 | | | |
| Affiliate | Pheasant Point Elementary Ptc | Greater St Louis Area Council 312 | 3450 Pheasant Meadow Dr | O Fallon, MO 63368 | | |
| Affiliate | Pheasant Ridge School PTO | Three Fires Council 127 | 43 E Stevenson Dr | Glendale Heights, IL 60139 | | |
| Litigation | Phelan Petty, Plc | Attn: Jonathan M. Petty, Esq. | 6641 W Broad St, Ste 406 | Richmond, VA 23230 | | |
| Litigation | Phelan Petty, Plc, And Andreozzi & Associates, PC | Address Redacted | | | | |
| Litigation | Phelan Petty, Plc, And Andreozzi & Associates, PC | Address Redacted | | | | |
| Affiliate | Phelps Hospital Northwell Health | Westchester Putnam 388 | 701 N Broadway | Sleepy Hollow, NY 10591 | | |
| Affiliate | Phelps Lions Club | Seneca Waterways 397 | P.O. Box 245 | Phelps, NY 14532 | | |
| Affiliate | Phelps Vol Fire Dept | Seneca Waterways 397 | 77 Ontario St | Phelps, NY 14532 | | |
| Affiliate | Phi Beta Sigma Fraternity / Sigma Beta | Circle Ten Council 571 | 703 E Pentagon Pkwy | Dallas, TX 75216 | | |
| Trade Payable | Phi Beta Sigma Fraternity Inc | 145 Kennedy St | Washington, DC 20011 | | | |
| Trade Payable | Phi Beta Sigma Fraternity Inc | Alpha Theta Sigma Chapter | P.O. Box 364 | Ft Worth, TX 76102 | | |
| Trade Payable | Phi Beta Sigma Fraternity Inc | Gamma Delta Sigma Chapter | P.O. Box 551126 | Orlando, FL 32855-1126 | | |
| Affiliate | Phi Beta Sigma Fraternity.Inc | Gammazetasigma Chapter | Gulf Stream Council 085 | P.O. Box 11383 | Riviera Beach, Fl 33419 | |
| Affiliate | Phi Beta Sigma/Sigma Beta Club | Gulf Stream Council 085 | P.O. Box 11383 | West Palm Beach, FL 33419 | | |
| Affiliate | Phi Delta Fraternity | Puerto Rico Council 661 | Calle Escute Final | P.O. Box 2900 | Juncos, PR 00777 | |
| Affiliate | Phi Eta Mu Fraternity | Puerto Rico Council 661 | Carr 831 Km0.6 Sector Hernandez | Barrio Santa Rosa II | Guaynabo, PR 00969 | |
| Trade Payable | Phillips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | |
| Trade Payable | Phil Augsburger | Address Redacted | | | | |
| Affiliate | Phil Bird Inc Dba Mcdonald'S Restaurant | Black Warrior Council 006 | P.O. Box 1927 | Hamilton, AL 35570 | | |
| Employees | Phil Blomquist | Address Redacted | | | | |
| Trade Payable | Phil Clerk | Address Redacted | | | | |
| Trade Payable | Phil Constien | Address Redacted | | | | |
| Trade Payable | Phil Craig | Address Redacted | | | | |
| Trade Payable | Phil Didion | Address Redacted | | | | |
| Trade Payable | Phil Johnson | Address Redacted | | | | |
| Trade Payable | Phil Krajec | Address Redacted | | | | |
| Trade Payable | Phil Littlefield | Address Redacted | | | | |
| Trade Payable | Phil Long Ford Of Raton, LLC | 301 S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Phil Long Toyota | Address Redacted | | | | |
| Trade Payable | Phil Mcafee | Address Redacted | | | | |
| Trade Payable | Phil Mollica | Address Redacted | | | | |
| Trade Payable | Phil Oliver | Address Redacted | | | | |
| Trade Payable | Phil Romansky | Address Redacted | | | | |
| Trade Payable | Phil Schley | Address Redacted | | | | |
| Trade Payable | Phil Smith Graphics | 221-A Ingram Dr | King, NC 27021 | | | |
| Trade Payable | Phil Sternberg | Address Redacted | | | | |
| Trade Payable | Phil Stout | Address Redacted | | | | |
| Employees | Phil W Kelly | Address Redacted | | | | |
| Trade Payable | Phil Walz Plumbing, Inc | 1340 W Ogden Ave | Naperville, IL 60563-3950 | | | |
| Trade Payable | Phil Whittle | Address Redacted | | | | |
| Affiliate | Phila College Of Osteopathic Medicine | Cradle of Liberty Council 525 | 4170 City Ave | Philadelphia, PA 19131 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Philadelphia 1St Ward LDS | Cradle of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104 | | |
| Affiliate | Philadelphia Academies, Inc | Cradle of Liberty Council 525 | 1401 Walnut St | Philadelphia, PA 19102 | | |
| Affiliate | Philadelphia Fire Dept | Cradle of Liberty Council 525 | 240 Spring Garden St | Philadelphia, PA 19123 | | |
| Affiliate | Philadelphia Lutheran Church | Piedmont Council 420 | P.O. Box 278 | Granite Falls, NC 28630 | | |
| Affiliate | Philadelphia Police Dept | Cradle of Liberty Council 525 | 8501 State Rd | Philadelphia, PA 19136 | | |
| Affiliate | Philadelphia Presbyterian Church | Mecklenburg County Council 415 | 11501 Bain School Rd | Mint Hill, NC 28227 | | |
| Affiliate | Philadelphia Utd Methodist Church | Atlanta Area Council 092 | 2194 W Hightower Trl | Conyers, GA 30012 | | |
| Affiliate | Philadelphia Utd Methodist Church | Georgia-Carolina 093 | 780 Old Louisville Rd | Harlem, GA 30814 | | |
| Affiliate | Philadelphia Utd Methodist Church | Palmetto Council 549 | 1691 Hwy 160 W | Fort Mill, SC 29708 | | |
| Trade Payable | Philanthropic Ventures Fdn | 1222 Preservation Park Way | Oakland, CA 94612-1201 | | | |
| Affiliate | Philbrick-Clement Post | Daniel Webster Council, Bsa 330 | John Stark Hwy | Weare, NH 03281 | | |
| Trade Payable | Philbrook Museum Of Art | P.O. Box 52510 | Tulsa, OK 74152 | | | |
| Trade Payable | Philip A Whisnant | Address Redacted | | | | |
| Trade Payable | Philip Aleshire | Address Redacted | | | | |
| Employees | Philip Augsburger | Address Redacted | | | | |
| Employees | Philip Barbash | Address Redacted | | | | |
| Employees | Philip Bevins | Address Redacted | | | | |
| Employees | Philip Bloyd | Address Redacted | | | | |
| Trade Payable | Philip Brodeur | Address Redacted | | | | |
| Trade Payable | Philip Buris | Address Redacted | | | | |
| Employees | Philip Bush | Address Redacted | | | | |
| Employees | Philip C Wendt | Address Redacted | | | | |
| Trade Payable | Philip Cataldi | Address Redacted | | | | |
| Trade Payable | Philip Chase Iii | Address Redacted | | | | |
| Trade Payable | Philip Deturck | Address Redacted | | | | |
| Employees | Philip Drake | Address Redacted | | | | |
| Employees | Philip E Hampson | Address Redacted | | | | |
| Employees | Philip Eborn | Address Redacted | | | | |
| Trade Payable | Philip Eidam | Address Redacted | | | | |
| Trade Payable | Philip Fligg | Address Redacted | | | | |
| Employees | Philip Galbreath | Address Redacted | | | | |
| Trade Payable | Philip Gilmer | Address Redacted | | | | |
| Employees | Philip Gruenhagen | Address Redacted | | | | |
| Affiliate | Philip H Sheridan Elementary School | Cradle of Liberty Council 525 | 800 E Ontario St | Philadelphia, PA 19134 | | |
| Trade Payable | Philip Havens | Address Redacted | | | | |
| Trade Payable | Philip Horgan | Address Redacted | | | | |
| Trade Payable | Philip J Kuldell | Address Redacted | | | | |
| Employees | Philip J Mckeon Iii | Address Redacted | | | | |
| Employees | Philip Jeffrey | Address Redacted | | | | |
| Employees | Philip Johnson | Address Redacted | | | | |
| Employees | Philip Kaehler | Address Redacted | | | | |
| Employees | Philip Kuestner | Address Redacted | | | | |
| Employees | Philip Larsen Waidner | Address Redacted | | | | |
| Trade Payable | Philip Laughridge | Address Redacted | | | | |
| Trade Payable | Philip Lee | Address Redacted | | | | |
| Employees | Philip M Condit | Address Redacted | | | | |
| Trade Payable | Philip M Pfeffer | Address Redacted | | | | |
| Employees | Philip Marley | Address Redacted | | | | |
| Employees | Philip Martell | Address Redacted | | | | |
| Employees | Philip Mcanelly | Address Redacted | | | | |
| Employees | Philip Mccrery | Address Redacted | | | | |
| Employees | Philip Melberg | Address Redacted | | | | |
| Trade Payable | Philip Mosbacher | Address Redacted | | | | |
| Employees | Philip Mummert | Address Redacted | | | | |
| Trade Payable | Philip P Zeller | Address Redacted | | | | |
| Trade Payable | Philip Paulson | Address Redacted | | | | |
| Employees | Philip Pegues | Address Redacted | | | | |
| Trade Payable | Philip R Glotfelty | Address Redacted | | | | |
| Affiliate | Philip R Smith School P T O | Connecticut Rivers Council, Bsa 066 | 949 Avery St | South Windsor, CT 06074 | | |
| Trade Payable | Philip Rudnik | Address Redacted | | | | |
| Affiliate | Philip S Bryant Memorial Post 111 | Pine Tree Council 218 | P.O. Box 611 | 98 Matthews Way | Turner, ME 04282 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Philip S Walenta | Address Redacted | | | | |
| Trade Payable | Philip Seibert Troop 616 | Address Redacted | | | | |
| Employees | Philip Stewart | Address Redacted | | | | |
| Employees | Philip T Daly | Address Redacted | | | | |
| Employees | Philip Territo | Address Redacted | | | | |
| Employees | Philip Tracy | Address Redacted | | | | |
| Employees | Philip Velez | Address Redacted | | | | |
| Trade Payable | Philip Waidner | Address Redacted | | | | |
| Employees | Philip Warner | Address Redacted | | | | |
| Employees | Philip Wendt | Address Redacted | | | | |
| Trade Payable | Philip Wendt - Opc | Address Redacted | | | | |
| Employees | Philip Williams | Address Redacted | | | | |
| Employees | Philip Wright | Address Redacted | | | | |
| Trade Payable | Philippine Airlines | 5959 W Century Blvd | Los Angeles, CA 90045 | | | |
| Trade Payable | Philips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | |
| Trade Payable | Philips Medical Systems | P.O. Box 406538 | Atlanta, GA 30384-6538 | | | |
| Trade Payable | Phill Flanders | Address Redacted | | | | |
| Trade Payable | Phill Pratt | Address Redacted | | | | |
| Trade Payable | Phillip A Arnold | Address Redacted | | | | |
| Employees | Phillip A Gonzalez | Address Redacted | | | | |
| Trade Payable | Phillip A Jackson | Address Redacted | | | | |
| Trade Payable | Phillip A Johnson | Address Redacted | | | | |
| Trade Payable | Phillip A Korth | Address Redacted | | | | |
| Trade Payable | Phillip And Judith Rakes | Address Redacted | | | | |
| Employees | Phillip Berry | Address Redacted | | | | |
| Employees | Phillip Breedlove | Address Redacted | | | | |
| Employees | Phillip Brockland | Address Redacted | | | | |
| Employees | Phillip Bryant | Address Redacted | | | | |
| Trade Payable | Phillip Bush | Address Redacted | | | | |
| Trade Payable | Phillip C Barnwell | Address Redacted | | | | |
| Employees | Phillip Clore | Address Redacted | | | | |
| Trade Payable | Phillip Colla Photography | 8021 Paseo Arrayan | Carlsbad, CA 92009 | | | |
| Trade Payable | Phillip Cranford | Address Redacted | | | | |
| Trade Payable | Phillip Crowder | Address Redacted | | | | |
| Employees | Phillip E Shipley | Address Redacted | | | | |
| Trade Payable | Phillip E Stone | Address Redacted | | | | |
| Employees | Phillip Ferrier | Address Redacted | | | | |
| Employees | Phillip Garrett | Address Redacted | | | | |
| Contract Counter Party | Phillip Gittelman Productions, Inc | 9032 Puesta Del Sol | Desert Hot Springs, CA 92240 | | | |
| Employees | Phillip Glenn | Address Redacted | | | | |
| Trade Payable | Phillip Glover | Address Redacted | | | | |
| Employees | Phillip Harris | Address Redacted | | | | |
| Employees | Phillip Hearne | Address Redacted | | | | |
| Employees | Phillip Heikkinen | Address Redacted | | | | |
| Employees | Phillip Hill | Address Redacted | | | | |
| Employees | Phillip Hohensee | Address Redacted | | | | |
| Trade Payable | Phillip Irwin | Address Redacted | | | | |
| Employees | Phillip Kahler | Address Redacted | | | | |
| Employees | Phillip Keel | Address Redacted | | | | |
| Trade Payable | Phillip Klayer | Address Redacted | | | | |
| Trade Payable | Phillip L Hubbard Jr | Address Redacted | | | | |
| Employees | Phillip L Moore | Address Redacted | | | | |
| Employees | Phillip Lamborn | Address Redacted | | | | |
| Trade Payable | Phillip Lewis | Address Redacted | | | | |
| Trade Payable | Phillip M Kelly | Address Redacted | | | | |
| Trade Payable | Phillip M Welch | Address Redacted | | | | |
| Employees | Phillip Mceuen | Address Redacted | | | | |
| Employees | Phillip Mitchell | Address Redacted | | | | |
| Employees | Phillip Moore | Address Redacted | | | | |
| Trade Payable | Phillip Moore Ext. 2234 | Address Redacted | | | | |
| Employees | Phillip Mumford | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Phillip Nichols | Address Redacted | | | | |
| Employees | Phillip Nixon | Address Redacted | | | | |
| Affiliate | Phillip O Berry Academy Of Technology | Mecklenburg County Council 415 | 1430 Alleghany St | Charlotte, NC 28208 | | |
| Trade Payable | Phillip Raine | Address Redacted | | | | |
| Trade Payable | Phillip Rawson | Address Redacted | | | | |
| Employees | Phillip Rayland Cranford | Address Redacted | | | | |
| Employees | Phillip Robinson | Address Redacted | | | | |
| Trade Payable | Phillip Scassero | Address Redacted | | | | |
| Employees | Phillip Sharp | Address Redacted | | | | |
| Employees | Phillip Shipley | Address Redacted | | | | |
| Employees | Phillip Smith | Address Redacted | | | | |
| Trade Payable | Phillip Tanner | Address Redacted | | | | |
| Employees | Phillip Thompson | Address Redacted | | | | |
| Trade Payable | Phillip Tompkins | Address Redacted | | | | |
| Trade Payable | Phillip Walsh | Address Redacted | | | | |
| Litigation | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Address Redacted | | | | |
| Litigation | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Address Redacted | | | | |
| Affiliate | Phillips Animal Medical Hospital | Piedmont Council 420 | 2730 W Franklin Blvd | Gastonia, NC 28052 | | |
| Trade Payable | Phillips Broadcasting, Inc | Dba: Kcrt/Kbkz Radio | 100 Fisher Dr | Trinidad, CO 81082 | | |
| Affiliate | Phillips Cme Church | Greater Alabama Council 001 | 200 Davis Cir Sw | Huntsville, AL 35801 | | |
| Trade Payable | Phillips Cruises & Tours LLC | 519 W 4th Ave | Anchorage, AK 99501 | | | |
| Trade Payable | Phillip'S Flowers | 524 N Cass Ave | Westmont, IL 60559-1503 | | | |
| Trade Payable | Phillips Interior Plants/Dsplay | 4108 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Phillips Medical Systems | P.O. Box 406538 | Atlanta, GA 30384-6538 | | | |
| Affiliate | Phillips Presbyterian Church | Samoset Council, Bsa 627 | 144 N Avon Ave | Phillips, WI 54555 | | |
| Trade Payable | Phillips Sign & Lighting Inc | 40920 Exec Dr | Harrison Twp, MI 48045 | | | |
| Affiliate | Phillips Temple Church | Miami Valley Council, Bsa 444 | P.O. Box 26489 | Trotwood, OH 45426 | | |
| Affiliate | Phillipston-Congregational Church | Heart of New England Council 230 | 1 the Common | Phillipston, MA 01331 | | |
| Employees | Phillis Lopez | Address Redacted | | | | |
| Affiliate | Phillis Wheatley Center | Blue Ridge Council 551 | 220 Bent Oak Way | Spartanburg, SC 29301 | | |
| Affiliate | Phillis Wheatley Elem Family Resource | Lincoln Heritage Council 205 | 1107 S 17Th St | Louisville, Ky 40210 | | |
| Trade Payable | Philman Riner | Address Redacted | | | | |
| Trade Payable | Philmont Fire Dept | Rt 1, Box 35 | Cimarron, NM 87714 | | | |
| Trade Payable | Philmont Petty Cash | Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714 | | |
| Affiliate | Philmont Scout + Cimarron Methodist | Great Swest Council 412 | 17 Deer Run Rd | Philmont Scout Ranch | Cimarron, NM 87714 | |
| Trade Payable | Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714 | | | |
| Trade Payable | Philmont Staff Assoc | c/o Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714 | | |
| Trade Payable | Philmont Staff Assoc | Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | |
| Trade Payable | Philmont Training Center | 17 Deer Run Rd | Cimarron, NM 87714 | | | |
| Employees | Philmore Glover | Address Redacted | | | | |
| Employees | Philomena Ehlers | Address Redacted | | | | |
| Employees | Phoebe Parks | Address Redacted | | | | |
| Employees | Phoebe Roberts | Address Redacted | | | | |
| Affiliate | Phoenix Academy | Pacific Skyline Council 031 | 1039 Garden St | East Palo Alto, CA 94303 | | |
| Affiliate | Phoenix Club Glenview Boys & Girls Club | Middle Tennessee Council 560 | 1020 Patricia Dr | Nashville, TN 37217 | | |
| Affiliate | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 1118 12th Ave S | Nashville, TN 37203 | | |
| Affiliate | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 73 White Bridge Rd, Ste 126 | Nashville, TN 37205 | | |
| Trade Payable | Phoenix Decorating Co, Inc | 835 S Raymond Ave | Pasadena, CA 91105 | | | |
| Affiliate | Phoenix Friends Church | Grand Canyon Council 010 | 8055 N 39th Ave | Phoenix, AZ 85051 | | |
| Trade Payable | Phoenix Home Life Mutual Insurance | c/o  Baker / Landon Assoc | Mh Staiman Policy 05413802 | P.O. Box 98 | Montoursville, PA 17754 | |
| Trade Payable | Phoenix Products | Attn: Tom Harper | 1136 E 9th St | Muscatine, IA 52761 | | |
| Affiliate | Phoenix Rangers | Grand Canyon Council 010 | 7127 E Medina Ave | Mesa, AZ 85209 | | |
| Affiliate | Phoenix School Of Discovery | Lincoln Heritage Council 205 | 3741 Pulliam Dr | Louisville, KY 40218 | | |
| Trade Payable | Phoenix Scout Shop - Opc | 2969 N Greenfield Rd | Phoenix, AZ 85016 | | | |
| Affiliate | Phoenix Vfw Post 5540 Ladies Auxillary | Longhouse Council 373 | 70 Culvert St | Ladies Auxiliary | Phoenix, NY 13135 | |
| Affiliate | Phoenixville Educational Group | Chester County Council 539 | 114 Pennsylvania Ave | Phoenixville, PA 19460 | | |
| Trade Payable | Photo Researchers | 307 5th Ave | New York, NY 10016 | | | |
| Trade Payable | Photography By Laura, Inc | Farm Shopping Center | 5111 So Sheridan | Tulsa, OK 74145 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Photography By Stanley | 5804 W Addison | Chicago, IL 60634 | | | |
| Trade Payable | Photolibrary Group Inc | 75 Varick St 5th Fl | New York, NY 10013 | | | |
| Trade Payable | Photoshop World | P.O. Box 1974 | Oldsmar, FL 34677 | | | |
| Trade Payable | Photoshot Holdings Limited | 29-31 Saffron Hill | London, EC1N 8SW | United Kingdom | | |
| Affiliate | Phs Parents Club | Piedmont Council 042 | 401 Highland Ave | Piedmont, CA 94611 | | |
| Trade Payable | Phsi Pure Water Finance | P.O. Box 404582 | Atlanta, GA 30384-4582 | | | |
| Trade Payable | Phu Gia Tran | Address Redacted | | | | |
| Trade Payable | Phu Tran | Address Redacted | | | | |
| Trade Payable | Phu Tran | Address Redacted | | | | |
| Trade Payable | Phuc Din Nguyen | Address Redacted | | | | |
| Trade Payable | Phuoc Le | Address Redacted | | | | |
| Employees | Phyllis Brewer | Address Redacted | | | | |
| Employees | Phyllis Calzada | Address Redacted | | | | |
| Employees | Phyllis Chaney | Address Redacted | | | | |
| Employees | Phyllis Cole | Address Redacted | | | | |
| Trade Payable | Phyllis Guthery | Address Redacted | | | | |
| Trade Payable | Phyllis Johnson | Address Redacted | | | | |
| Employees | Phyllis Kubale | Address Redacted | | | | |
| Employees | Phyllis Lundholm | Address Redacted | | | | |
| Trade Payable | Phyllis Maynard | Address Redacted | | | | |
| Employees | Phyllis Maynard | Address Redacted | | | | |
| Employees | Phyllis Moore Greenway | Address Redacted | | | | |
| Employees | Phyllis Moring | Address Redacted | | | | |
| Employees | Phyllis Ouellet | Address Redacted | | | | |
| Employees | Phyllis Powell | Address Redacted | | | | |
| Employees | Phyllis Ruth Griffiths | Address Redacted | | | | |
| Employees | Phyllis Sanders | Address Redacted | | | | |
| Employees | Phyllis Smith | Address Redacted | | | | |
| Trade Payable | Phyllis Turner | Address Redacted | | | | |
| Employees | Phyllis Walker | Address Redacted | | | | |
| Affiliate | Phyllis Wheatley Assoc | Blue Ridge Council 551 | P.O. Box 17126 | Greenville, SC 29606 | | |
| Employees | Phyllis Woolard | Address Redacted | | | | |
| Trade Payable | Physician Sales & Service - 2070 | P.O. Box 846260 | Dallas, TX 75284-6260 | | | |
| Trade Payable | Pia-Midamerica | 1349 Empire Central, Ste 220 | Dallas, TX 75247 | | | |
| Trade Payable | Picaboo Yearbooks Corp | 255 Shoreline Dr, Ste 100 | Redwood City, CA 94065 | | | |
| Trade Payable | Picc, LLC | 1701 Stoneyridge Dr | Charlotte, NC 28214 | | | |
| Trade Payable | Piche'S Ski & Sports Shops, Inc | 318 Gilford Ave, Route 11-A | Gilford, NH 03249 | | | |
| Trade Payable | Pick Up Outfitters | 333 Wyoming Ne | Albuquerque, NM 87123 | | | |
| Affiliate | Pickens County Sheriff'S Office | Blue Ridge Council 551 | 216 C David Stone Rd | Pickens, SC 29671 | | |
| Affiliate | Pickens Lions Club | Blue Ridge Council 551 | #NAME? | Pickens, SC 29671 | | |
| Affiliate | Pickerington Lions Club | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147 | | |
| Trade Payable | Pickett Missy | Address Redacted | | | | |
| Affiliate | Pickford Lions Club | Bay-Lakes Council 635 | P.O. Box 308 | Pickford, MI 49774 | | |
| Affiliate | Pickwick Fire And Rescue | Gamehaven 299 | 24616 County Rd 7 | Winona, MN 55987 | | |
| Trade Payable | Picnic Time | 5131 Maureen Ln | Moorpark, CA 93021 | | | |
| Affiliate | Pico Blanco Alumni Assoc | Silicon Valley Monterey Bay 055 | 511 Niguel | Watsonville, CA 95076 | | |
| Affiliate | Picotte PTA | Mid-America Council 326 | 14506 Ohio St | Omaha, NE 68116 | | |
| Trade Payable | Picture Parts Frame Warehouse | 4626 S Blvd | Charlotte, NC 28209 | | | |
| Affiliate | Picture Rocks Ward - LDS Marana Stake | Catalina Council 011 | 10190 W Rudasill Rd | Tucson, AZ 85743 | | |
| Trade Payable | Picturell Promotions Inc | 270 Carpenter Dr, Ste 100 | Atlanta, GA 30328 | | | |
| Affiliate | Piedmont | 10 Highland Way | Piedmont, CA 94611-4095 | | | |
| Affiliate | Piedmont | P.O. Box 1059 | Gastonia, NC 28053-1059 | | | |
| Affiliate | Piedmont Airlines | San Diego Imperial Council 049 | 2192 Palomar Airport Rd | Carlsbad, CA 92011 | | |
| Trade Payable | Piedmont Cncl 42 | 10 Highland Way | Piedmont, CA 94611-4095 | | | |
| Trade Payable | Piedmont Cncl 420 | P.O. Box 1059 | Gastonia, NC 28053-1059 | | | |
| Affiliate | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611 | | |
| Trade Payable | Piedmont Council Bsa, C/O Kirk Setzer | Address Redacted | | | | |
| Affiliate | Piedmont Episcopal Church | Stonewall Jackson Council 763 | P.O. Box 797 | Madison, VA 22727 | | |
| Trade Payable | Piedmont Fire Protection, Inc | 8130 Larkhaven Rd | Charlotte, NC 28216 | | | |
| Trade Payable | Piedmont Graphics Inc | P.O. Box 4509 | Greensboro, NC 27405 | | | |
| Trade Payable | Piedmont Industrial Trucks LLC | 1900 Leesburg Dr | Clover, SC 29710 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Piedmont Language School | Piedmont Council 042 | P.O. Box 11092 | Oakland, CA 94611 | | |
| Affiliate | Piedmont Leadership Assoc For Youth | National Capital Area Council 082 | P.O. Box 3649 | Warrenton, VA 20188 | | |
| Affiliate | Piedmont Medical Center | Palmetto Council 549 | 222 S Herlong Ave | Rock Hill, SC 29732 | | |
| Affiliate | Piedmont Middle School Parent Club | Piedmont Council 042 | 740 Magnolia Ave | Piedmont, CA 94611 | | |
| Trade Payable | Piedmont National Corp | P.O. Box 890938 | Charlotte, NC 28289-0938 | | | |
| Trade Payable | Piedmont Natural Gas Co | 4720 Piedmont Row Dr | Charlotte, NC 28210 | | | |
| Trade Payable | Piedmont Natural Gas Co | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | |
| Affiliate | Piedmont Pines Assoc | San Francisco Bay Area Council 028 | 9301 Skyline Blvd | Stan Weisner | Oakland, CA 94611 | |
| Trade Payable | Piedmont Plastics | 5050 Commerce Rd | Richmond, VA 23234 | | | |
| Trade Payable | Piedmont Plastics Inc | P.O. Box 890216 | Charlotte, NC 28289-0216 | | | |
| Affiliate | Piedmont Police Dept | Piedmont Council 042 | 403 Highland Ave | Piedmont, CA 94611 | | |
| Affiliate | Piedmont Presbyterian Church | Blue Ridge Council 551 | P.O. Box 422 | Piedmont, SC 29673 | | |
| Affiliate | Piedmont Utd Methodist | Last Frontier Council 480 | P.O. Box 237 | Piedmont, OK 73078 | | |
| Affiliate | Piedmont Utd Presbyterian Church | Cascade Pacific Council 492 | 5760 NE Cleveland Ave | Portland, OR 97211 | | |
| Affiliate | Piedmont Valley Lutheran Church | Black Hills Area Council 695 695 | 16155 Spring Valley Ct | Piedmont, SD 57769 | | |
| Affiliate | Piedmont-Wycliffe Neighborhood Assoc | Mid-America Council 326 | P.O. Box 540015 | Omaha, NE 68154 | | |
| Affiliate | Pier School PTO | Bay-Lakes Council 635 | 259 Old Pioneer Rd | Fond Du Lac, WI 54935 | | |
| Trade Payable | Pierce Bailey | Address Redacted | | | | |
| Affiliate | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 5122 Pierce Chapel Rd | Midland, GA 31820 | | |
| Affiliate | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 8685 Al Hwy 51 | Opelika, AL 36804 | | |
| Trade Payable | Pierce College | 9401 Farwest Dr Sw | Lakewood, WA 98498-1999 | | | |
| Affiliate | Pierce County Medical Reserve Corps | Pacific Harbors Council, Bsa 612 | 3629 S D St | Tacoma, WA 98418 | | |
| Affiliate | Pierce County Sheriff'S Dept | Pacific Harbors Council, Bsa 612 | 271 John Bananola Way E | South Hill Precinct | | |
| Affiliate | Pierce Elementary School PTA | Hawkeye Area Council 172 | 4343 Marilyn Dr Ne | Cedar Rapids, IA 52402 | | |
| Employees | Pierce Flanagan | Address Redacted | | | | |
| Affiliate | Pierce Hammock PTO | Gulf Stream Council 085 | 14255 Hamlin Blvd | Loxahatchee, FL 33470 | | |
| Litigation | Pierce Hull | Address Redacted | | | | |
| Trade Payable | Pierce Promotions & Event Management | One Monument Square 4th Fl | Portland, ME 04101 | | | |
| Affiliate | Pierce-Mcdonald Vfw Post 1422 | Illowa Council 133 | 181 E Hail St | Bushnell, IL 61422 | | |
| Affiliate | Pierceton Utd Methodist Church | Anthony Wayne Area 157 | 502 N 1st St | Pierceton, IN 46562 | | |
| Affiliate | Pierpont Township Board Of Trustees | Lake Erie Council 440 | 1109 Rt 7 | Pierpont, OH 44082 | | |
| Affiliate | Pierre A Capdau Charter School | Southeast Louisiana Council 214 | 4621 Canal St | New Orleans, LA 70119 | | |
| Trade Payable | Pierre Delbarre | Address Redacted | | | | |
| Trade Payable | Pierre Mascetti | Address Redacted | | | | |
| Employees | Pierre-Louis Delbarre | Address Redacted | | | | |
| Affiliate | Pierremont School PTO | Greater St Louis Area Council 312 | 1215 Dauphine Ln | Manchester, MO 63011 | | |
| Employees | Piers Bramham | Address Redacted | | | | |
| Affiliate | Pierz Lions Club | Central Minnesota 296 | P.O. Box 461 | Pierz, MN 56364 | | |
| Trade Payable | Pies & Pints | 219 W Maple Ave | Fayetteville, WV 25840 | | | |
| Trade Payable | Piilani Ward Piilani Ward | Address Redacted | | | | |
| Affiliate | Pike Township Fire Dept | Crossroads of America 160 | 4881 W 71st St | Indianapolis, IN 46268 | | |
| Affiliate | Pikes Peak | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | |
| Affiliate | Pikes Peak Christian School | Pikes Peak Council 060 | 5905 Flintridge Dr | Colorado Springs, CO 80918 | | |
| Trade Payable | Pikes Peak Cncl 60 | 985 W Fillmore | Colorado Springs, CO 80907 | | | |
| Trade Payable | Pikes Peak Council Bsa | Address Redacted | | | | |
| Trade Payable | Pikes Peak Council, Bsa | Address Redacted | | | | |
| Affiliate | Pikes Peak Lodge 5 Pha F.A.M. | Pikes Peak Council 060 | 513 N Prospect St | Colorado Springs, CO 80903 | | |
| Affiliate | Pikeside Utd Methodist Church | Shenandoah Area Council 598 | 25 Paynes Ford Rd | Martinsburg, WV 25405 | | |
| Affiliate | Piketon Seal Township Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | Piketon, OH 45661 | | |
| Affiliate | Piketon Seal Twp Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | Piketon, OH 45661 | | |
| Affiliate | Pikeville Rotary Club | Blue Grass Council 204 | 222 Hambley Blvd | Pikeville, KY 41501 | | |
| Affiliate | Pikeville Utd Methodist Church | Blue Grass Council 204 | P.O. Box 311 | Pikeville, KY 41502 | | |
| Affiliate | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 223 | Pikeville, TN 37367 | | |
| Affiliate | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 233 | Pikeville, TN 37367 | | |
| Employees | Pilar Colon-Martin | Address Redacted | | | | |
| Affiliate | Pilgram Lutheran Church | Mid-America Council 326 | 2311 Fairview Rd | Bellevue, NE 68123 | | |
| Affiliate | Pilgrim Baptist Church | Crossroads of America 160 | 1060 W 30th St | Indianapolis, IN 46208 | | |
| Affiliate | Pilgrim Baptist Church | Northern Star Council 250 | 732 Central Ave W | Saint Paul, MN 55104 | | |
| Affiliate | Pilgrim Christian Church | Lake Erie Council 440 | 202 S Hambden St | Chardon, OH 44024 | | |
| Affiliate | Pilgrim Church | Mayflower Council 251 | 15 Common St | Southborough, MA 01772 | | |
| Affiliate | Pilgrim Church | Mayflower Council 251 | 25 S Main St | Sherborn, MA 01770 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pilgrim Congregational Church | Daniel Webster Council, Bsa 330 | 4 Watson St | Nashua, NH 03064 | | |
| Affiliate | Pilgrim Congregational Church | Montana Council 315 | 409 S 36th St | Billings, MT 59101 | | |
| Affiliate | Pilgrim Faith Church | Pathway To Adventure 456 | 9411 S 51st Ave | Oak Lawn, IL 60453 | | |
| Affiliate | Pilgrim Home Baptist Church | Alabama-Florida Council 003 | 13534 W US 84 | Newton, AL 36352 | | |
| Affiliate | Pilgrim Lutheran Church | Cascade Pacific Council 492 | 5650 SW Hall Blvd | Beaverton, OR 97005 | | |
| Affiliate | Pilgrim Lutheran Church | Northern Star Council 250 | 1935 Saint Clair Ave | Saint Paul, MN 55105 | | |
| Affiliate | Pilgrim Lutheran Church | Pacific Harbors Council, Bsa 612 | 10510 136th St E | Puyallup, WA 98374 | | |
| Affiliate | Pilgrim Lutheran Church | Sam Houston Area Council 576 | 8601 Chimney Rock Rd | Houston, TX 77096 | | |
| Affiliate | Pilgrim Lutheran Church | Water and Woods Council 782 | 1705 Nebobish Ave | Essexville, MI 48732 | | |
| Affiliate | Pilgrim Missionary Baptist Church | Prairielands 117 | 1310 N 6th St | Champaign, IL 61820 | | |
| Affiliate | Pilgrim Park Middle School PTO | Potawatomi Area Council 651 | 1500 Pilgrim Pkwy | Elm Grove, WI 53122 | | |
| Affiliate | Pilgrim Presbyterian Church | Minsi Trails Council 502 | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | |
| Affiliate | Pilgrim Rest Baptist Church | Chickasaw Council 558 | 1484 Pillow St | Memphis, TN 38106 | | |
| Affiliate | Pilgrim Utd Church Of Christ | Dan Beard Council, Bsa 438 | 4418 Bridgetown Rd | Cincinnati, OH 45211 | | |
| Affiliate | Pilgrim Utd Church Of Christ | Great Trail 433 | 130 Broad Blvd | Cuyahoga Falls, OH 44221 | | |
| Affiliate | Pilgrim Utd Church Of Christ | Southwest Florida Council 088 | 24515 Rampart Blvd | Port Charlotte, FL 33980 | | |
| Affiliate | Pilgrim Utd Methodist Church | Northern Star Council 250 | 4325 Zachary Ln N | Plymouth, MN 55442 | | |
| Affiliate | Pillager Lions | Central Minnesota 296 | P.O. Box 236 | Pillager, MN 56473 | | |
| Affiliate | Pilmoor Memorial Utd Methodist Church | Tidewater Council 596 | P.O. Box 65 | Currituck, NC 27929 | | |
| Affiliate | Pilot Mountain Scouters | Old Hickory Council 427 | P.O. Box 1714 | Pilot Mountain, NC 27041 | | |
| Affiliate | Pilot Point Fire Dept | Longhorn Council 662 | 110 W Div St | Pilot Point, TX 76258 | | |
| Trade Payable | Pilot, Inc | 1 Design Center Pl, Ste 719 | Boston, MA 02210 | | | |
| Affiliate | Pilsudski Society Of Greenwich | Greenwich 067 | 65 Arch St | Greenwich, CT 06830 | | |
| Affiliate | Pima Medical Institue | Sam Houston Area Council 576 | 10201 Katy Freeway | Houston, TX 77429 | | |
| Affiliate | Pima Ward - LDS Tucson East Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | |
| Affiliate | Pimlico Elementary School | Baltimore Area Council 220 | 4849 Pimlico Rd | Baltimore, MD 21215 | | |
| Affiliate | Pin Oaks Christian Fellowship | Circle Ten Council 571 | 2620 County Rd 1106 | Anna, TX 75409 | | |
| Trade Payable | Pin Peddlers Inc | P.O. Box 312 | Etowah, NC 28729-0312 | | | |
| Affiliate | Pinckney American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | Pinckney, MI 48169 | | |
| Affiliate | Pinckneyville Lions Club | Greater St Louis Area Council 312 | 605 S Douglas St | Pinckneyville, IL 62274 | | |
| Affiliate | Pinconning Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650 | | |
| Affiliate | Pinconning Utd Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650 | | |
| Affiliate | Pine Burr Area | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | | |
| Trade Payable | Pine Burr Area Cncl 304 | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | | |
| Trade Payable | Pine Burr Council Bsa | Address Redacted | | | | |
| Affiliate | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | P.O. Box 1 | Pine Bush, NY 12566 | | |
| Affiliate | Pine City Lions Club | Voyageurs Area 286 | General Delivery | Pine City, MN 55063 | | |
| Trade Payable | Pine Cove Inc | P.O. Box 9055 | Tyler, TX 75711 | | | |
| Affiliate | Pine Forest Utd Methodist Church | Central Georgia Council 096 | 400 Woods Ave | Dublin, GA 31021 | | |
| Affiliate | Pine Forest Utd Methodist Men | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530 | | |
| Affiliate | Pine Forest Utd Methodist Mens Club | Gulf Coast Council 773 | 2800 Wilde Lake Blvd | Pensacola, FL 32526 | | |
| Affiliate | Pine Forge Elem Parent Teacher Assoc | C/O Pine Forge Elem | Hawk Mountain Council 528 | Pine Forge, Pa 19548 | | |
| Affiliate | Pine Forge Parent Teacher Assoc | Hawk Mountain Council 528 | Pine Forge & Glendale Rd | Pine Forge, PA 19548 | | |
| Affiliate | Pine Grove Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103 | | |
| Affiliate | Pine Grove Methodist Mens Club | Twin Rivers Council 364 | 1580 Central Ave | Albany, NY 12205 | | |
| Affiliate | Pine Grove Mills Presbyterian Church | Juniata Valley Council 497 | P.O. Box 241 | Pine Grove Mills, PA 16868 | | |
| Affiliate | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1018 Piney Grove Rd | Kernersville, NC 27284 | | |
| Affiliate | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103 | | |
| Affiliate | Pine Grove Utd Methodist Church | Piedmont Council 420 | 110 Pine Grove Church Rd | Shelby, NC 28152 | | |
| Affiliate | Pine Grove Volunteer Fire Dept | Ohio River Valley Council 619 | P.O. Box 111 | 24 Joliff St | Pine Grove, WV 26419 | |
| Affiliate | Pine Hall Ruritan Club | Old Hickory Council 427 | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | |
| Affiliate | Pine Hills PTA | Central Florida Council 083 | 1006 Ferndell Rd | Orlando, FL 32808 | | |
| Affiliate | Pine Island Elementary School | Southwest Florida Council 088 | 5360 Ridgewood Dr | Bokeelia, FL 33922 | | |
| Affiliate | Pine Island Utd Methodist Church | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922 | | |
| Affiliate | Pine Lake Park Taxpayers Impr Assoc | Jersey Shore Council 341 | 201 Hannibal St | Toms River, Nj 08757 | | |
| Affiliate | Pine Level American Legion | Tuscarora Council 424, Route 2 | Pine Level, NC 27568 | | | |
| Affiliate | Pine Log Utd Methodist Church | Northwest Georgia Council 100 | 3497 Pine Log Rd Ne | Rydal, GA 30171 | | |
| Affiliate | Pine Mountain Search And Rescue | Blue Grass Council 204 | 156 Main St, Ste 107 | Whitesburg, KY 41858 | | |
| Trade Payable | Pine Mountain Sports Inc | 255 SW Century Dr | Bend, OR 97702 | | | |
| Affiliate | Pine Plains Hose Co 1 | Hudson Valley Council 374 | P.O. Box 668 | Pine Plains, NY 12567 | | |
| Affiliate | Pine Ridge Fellowship | Central Florida Council 083 | 935 Howland Blvd | Deltona, FL 32738 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pine Ridge Presbyterian Church | Heart of America Council 307 | 7600 NW Barry Rd | Kansas City, MO 64153 | | |
| Trade Payable | Pine River Sales Inc | 3717 Hwy 33 N | Cloquet, MN 55720 | | | |
| Affiliate | Pine Run Methodist Church | Laurel Highlands Council 527 | 901 N 6th St | Clairton, PA 15025 | | |
| Affiliate | Pine Shores Presbyterian Church | Southwest Florida Council 088 | 6135 Beechwood Ave | Sarasota, FL 34231 | | |
| Affiliate | Pine Tree | 146 Plains Rd | Raymond, ME 04071-6234 | | | |
| Trade Payable | Pine Tree Cncl 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | | |
| Affiliate | Pine Tree Isd Parkway Elementary | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608 | | |
| Affiliate | Pine Tree Rifle Club | Twin Rivers Council 364 | P.O. Box 45 | Johnstown, NY 12095 | | |
| Affiliate | Pine Valley Utd Methodist Church | Cape Fear Council 425 | 3788 Shipyard Blvd | Wilmington, NC 28403 | | |
| Trade Payable | Pine View Buildings LLC | P.O. Box 120 | Turnersburg, NC 28688 | | | |
| Affiliate | Pine Village Christian Church | Sagamore Council 162 | 207 S Jefferson | Pine Village, IN 47975 | | |
| Trade Payable | Pine Wind Music, Inc | 127 Winter E | Williamsburg, VA 23188-1655 | | | |
| Affiliate | Pinecastle Utd Methodist Church | Central Florida Council 083 | 731 Fairlane Ave | Orlando, FL 32809 | | |
| Affiliate | Pinecrest Academy - St Rose | Las Vegas Area Council 328 | 1385 E Cactus Ave | Las Vegas, NV 89183 | | |
| Affiliate | Pinecrest Academy Horizon PTO | Las Vegas Area Council 328 | 1360 S Boulder Hwy | Henderson, NV 89015 | | |
| Affiliate | Pinecrest Academy Inspirada | Las Vegas Area Council 328 | 2840 Via Contessa | Henderson, NV 89044 | | |
| Affiliate | Pinecrest Baptist Church | Tidewater Council 596 | 209 Felton Rd | Portsmouth, VA 23701 | | |
| Affiliate | Pinecrest Cadence | Las Vegas Area Council 328 | 225 Grand Cadence Dr | Henderson, NV 89015 | | |
| Affiliate | Pinecrest Community Church | Denver Area Council 061 | 7165 N Delbert Rd | Parker, CO 80138 | | |
| Affiliate | Pinecrest Elementary School PTO | Water and Woods Council 782 | 1811 Pinecrest Dr | East Lansing, MI 48823 | | |
| Affiliate | Pinecrest Police Explorers | South Florida Council 084 | 12645 S Dixie Hwy | Miami, FL 33156 | | |
| Affiliate | Pineda Presbyterian Church | Central Florida Council 083 | 5650 N Wickham Rd | Melbourne, FL 32940 | | |
| Affiliate | Pinehurst-Kingston Lions Club | Inland Nwest Council 611 | P.O. Box 93 | Kellogg, ID 83837 | | |
| Affiliate | Pinellas County Sheriffs Office | Greater Tampa Bay Area 089 | 10750 Ulmerton Rd | Largo, FL 33778 | | |
| Affiliate | Pinellas Park Police Dept | Greater Tampa Bay Area 089 | 7700 59th St | Pinellas Park, FL 33781 | | |
| Trade Payable | Pines Salomon Injury Lawyers | 4660 La Jolla Village Dr, Ste 575 | San Diego, CA 92122 | | | |
| Affiliate | Pinesdale Fire Dept | Montana Council 315 | 1621 Main St | Pinesdale, MT 59841 | | |
| Affiliate | Pinetops Presbyterian Church | East Carolina Council 426 | 307 W Hamlet St | Pinetops, NC 27864 | | |
| Affiliate | Pinetops Utd Methodist Church | East Carolina Council 426 | P.O. Box 13 | Pinetops, NC 27864 | | |
| Affiliate | Pineview Baptist Church | Mobile Area Council-Bsa 004 | 182 Moore St | Thomasville, AL 36784 | | |
| Affiliate | Pineville Utd Methodist Church | Mecklenburg County Council 415 | 110 S Polk St | Pineville, NC 28134 | | |
| Affiliate | Pinewood Presbyterian Church | North Florida Council 087 | 198 Knight Boxx Rd | Middleburg, FL 32068 | | |
| Affiliate | Pinewood Ptc | Great Lakes Fsc 272 | 14411 Bade Dr | Warren, MI 48088 | | |
| Affiliate | Piney Branch Elementary School | National Capital Area Council 082 | 8301 Linton Hall Rd | Bristow, VA 20136 | | |
| Affiliate | Piney Flats Ruritan Club | Sequoyah Council 713 | 381 Bowman Ford Rd | Piney Flats, TN 37686 | | |
| Affiliate | Piney Grove Utd Methodist Church | Quapaw Area Council 018 | 2963 Airport Rd | Hot Springs, AR 71913 | | |
| Trade Payable | Piney Woods School | 5096 Hwy 49 S | P.O. Box 100 | Piney Woods, MS 39148 | | |
| Affiliate | Pink Hill Methodist Church | East Carolina Council 426 | General Delivery | Pink Hill, NC 28572 | | |
| Affiliate | Pink Hill/United Methodist Church | East Carolina Council 426 | P.O. Box 25 | Pink Hill, NC 28572 | | |
| Trade Payable | Pink Jeep Tours Inc | P.O. Box 1447 | Sedona, AZ 86339 | | | |
| Trade Payable | Pinnacle Designs | 615 8th St | San Fernando, CA 91340 | | | |
| Affiliate | Pinnacle Lutheran Church | Seneca Waterways 397 | 250 Pinnacle Rd | Rochester, NY 14623 | | |
| Affiliate | Pinnacle Methodist Church | Old Hickory Council 427 | P.O. Box 155 | Pinnacle, NC 27043 | | |
| Affiliate | Pinnacle Presbyterian Church | Grand Canyon Council 010 | 25150 N Pima Rd | Scottsdale, AZ 85255 | | |
| Trade Payable | Pinnacle Promotions Inc | 6649 Peachtree Ind Bld, Ste N | Norcross, GA 30092 | | | |
| Affiliate | Pinopolis U Methodist Church Mens Club | Coastal Carolina Council 550 | P.O. Box 883 | Moncks Corner, SC 29461 | | |
| Affiliate | Pinopolis Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 521 | Pinopolis, SC 29469 | | |
| Trade Payable | Pinot Brasserie | 1150 S Olive St, Ste Tg25 | Los Angeles, CA 90015 | | | |
| Trade Payable | Pinot Brasserie | 3355 Las Vegas Blvd S | Las Vegas, NV 89109 | | | |
| Trade Payable | Pinsource | 380 Hurricane Ln, Ste 201 | Williston, VT 05495 | | | |
| Trade Payable | Pinterest | P.O. Box 74008066 | Chicago, IL 60674-8066 | | | |
| Affiliate | Pioneer Arizona Foundation Inc | Grand Canyon Council 010 | 3901 W Pioneer Rd | Phoenix, AZ 85086 | | |
| Affiliate | Pioneer Battalion - Twhs | Sequoyah Council 713 | P.O. Box 39 | Ewing, VA 24248 | | |
| Trade Payable | Pioneer Credit Recovery Inc | Attn: Wage Garnishment Dept Ref 842092 | P.O. Box 158 | Arcade, NY 14009 | | |
| Affiliate | Pioneer Elementary PTA | Ore-Ida Council 106 - Bsa 106 | 13255 W Mcmillan Rd | Boise, ID 83713 | | |
| Affiliate | Pioneer Faith Evangelical Church | Sagamore Council 162 | 3805 S 500 E | Marion, IN 46953 | | |
| Affiliate | Pioneer Fire Dept | Northeast Iowa Council 178 | 11 Ave Sw | Waukon, IA 52172 | | |
| Trade Payable | Pioneer Home Butcher Supplies | 2327 W 8th St 3 | Loveland, CO 80537 | | | |
| Affiliate | Pioneer Memorial Presbyterian Church | Lake Erie Council 440 | 35100 Solon Rd | Solon, OH 44139 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pioneer Methodist Church | Oregon Trail Council 697 | 180 N Baxter St | Coquille, OR 97423 | | |
| Trade Payable | Pioneer Mfg Co | 2327 W 8th St 3 | Loveland, CO 80537 | | | |
| Affiliate | Pioneer Peak PTA | Great Alaska Council 610 | 1959 N Trunk Rd | Palmer, AK 99645 | | |
| Affiliate | Pioneer PTO | Last Frontier Council 480 | 3686 State Hwy 92 | Chickasha, OK 73018 | | |
| Affiliate | Pioneer School PTO | Northern Lights Council 429 | 1714 Braman Ave | Bismarck, ND 58501 | | |
| Affiliate | Pioneer Scout Reservation | Erie Shores Council 460 | 07 371 Rd S | Pioneer, OH 43554 | | |
| Affiliate | Pioneer Trail PTO | Great Rivers Council 653 | 301 Pioneer Trail Dr | Jefferson City, MO 65109 | | |
| Affiliate | Pioneer Utd Methodist Church | Black Swamp Area Council 449 | 710 E Baubice St | Pioneer, OH 43554 | | |
| Affiliate | Pioneer Utd Methodist Church | Mid-America Council 326 | 1030 18th Ave | Rock Valley, IA 51247 | | |
| Trade Payable | Pioneer Water Tanks | 7910 Burleson Rd Bldg 2 | Austin, TX 78744 | | | |
| Employees | Piotr Tymbel | Address Redacted | | | | |
| Affiliate | Pipe Creek Presbyterian Church | Alamo Area Council 583 | P.O. Box 63377 | Pipe Creek, TX 78063 | | |
| Affiliate | Piper'S Meadow Commty | Improvement. Assn | Sam Houston Area Council 576 | 15920 Pipers View Dr | Webster, Tx 77598 | |
| Affiliate | Piperton Utd Methodist Church | West Tennessee Area Council 559 | 785 Hwy 57 | Collierville, TN 38017 | | |
| Trade Payable | Pipeyard | 32852 Hwy 71 | Rocky Ford, CO 81067 | | | |
| Affiliate | Pipkin Construction | Grand Columbia Council 614 | 4801 Contractors Dr | East Wenatchee, WA 98802 | | |
| Trade Payable | Piragis Northwoods Co | 105 N Central Ave | Ely, MN 55731 | | | |
| Trade Payable | Pisces Connections LLC | 88005 Overseas Hwy 10-251 | Islamorada, FL 33036 | | | |
| Affiliate | Pisgah Presbyterian Church | Blue Grass Council 204 | 710 Pisgah Pike | Versailles, KY 40383 | | |
| Affiliate | Pisgah Utd Methodist Church | Old Hickory Council 427 | 2165 Pisgah Church Rd | Kernersville, NC 27284 | | |
| Affiliate | Pisgah Utd Methodist Church | Pee Dee Area Council 552 | 621 N Ebenezer Rd | Florence, SC 29501 | | |
| Affiliate | Pisgah Utd Methodist Men | Old Hickory Council 427 | 2215 Pisgah Church Rd | Kernersville, NC 27284 | | |
| Affiliate | Pisgah Youth Org | Dan Beard Council, Bsa 438 | 9124 Cincinnati Columbus Rd | West Chester, OH 45069 | | |
| Affiliate | Pitcher Hill Community Church | Longhouse Council 373 | 605 Bailey Rd | Syracuse, NY 13212 | | |
| Affiliate | Pitcher Linc Caring Communities | Heart of America Council 307 | 9915 E 38th Ter | Kansas City, MO 64133 | | |
| Trade Payable | Pitcher, Roxanne | Address Redacted | | | | |
| Affiliate | Pitman Utd Methodist Church | Garden State Council 690 | 758 N Broadway | Pitman, NJ 08071 | | |
| Trade Payable | Pitney Bowes Credit Corp(5151) | Attn: Asset Recovery | P.O. Box 5151 | Shelton, CT 06484-7151 | | |
| Trade Payable | Pitney Bowes Credit Corp(856460) | P.O. Box 856460 | Louisville, KY 40285-6460 | | | |
| Trade Payable | Pitney Bowes Global Financial Services | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | |
| Trade Payable | Pitney Bowes Global Financial Svcs LLC | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | |
| Trade Payable | Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | |
| Trade Payable | Pitney Bowes Inc (856390) | P.O. Box 856390 | Louisville, KY 40285-6390 | | | |
| Trade Payable | Pitney Bowes Management Services | P.O. Box 845801 | Dallas, TX 75284-5801 | | | |
| Trade Payable | Pitney Bowes Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | |
| Contract Counter Party | Pitney Bowes, Inc | One Elmcroft Rd | Stamford, CT 06926 | | | |
| Affiliate | Pitt County Law Enforcement Assoc | East Carolina Council 426 | 930 Port Terminal Rd | Greenville, NC 27858 | | |
| Affiliate | Pitt County Shrine Club | East Carolina Council 426 | P.O. Box 1195 | Greenville, NC 27835 | | |
| Affiliate | Pittman Park Utd Methodist Church | Coastal Georgia Council 099 | 1102 Fair Rd | Statesboro, GA 30458 | | |
| Affiliate | Pitts Chapel Utd Methodist Church | Central Georgia Council 096 | 132 Pitts Chapel Rd | Macon, GA 31217 | | |
| Affiliate | Pittsboro Christian Church | Crossroads of America 160 | P.O. Box 215 | Pittsboro, IN 46167 | | |
| Affiliate | Pittsboro Methodist Church | Occoneechee 421 | 147 Acorn Ln | Pittsboro, NC 27312 | | |
| Trade Payable | Pittsburg Airport Marriott | 777 Aten Rd | Coraopolis, PA 15108 | | | |
| Affiliate | Pittsburgh 3Rd Ward (Lds) | Laurel Highlands Council 527 | 113 Earlwood Rd | Penn Hills, PA 15235 | | |
| Trade Payable | Pittsburgh Legal Journal | P.O. Box 643806 | Pittsburgh, PA 15264-3806 | | | |
| Affiliate | Pittsburgh Pioneer | Laurel Highlands Council 527 | 775 Dunster St | Pittsburgh, PA 15226 | | |
| Trade Payable | Pittsburgh Post-Gazette | 34 Blvd of Allies | Pittsburgh, PA 15222 | | | |
| Affiliate | Pittsburgh School Ward LDS | Laurel Highlands Council 527 | 210 Old Clairton Rd | Pleasant Hills, PA 15236 | | |
| Trade Payable | Pittsburgh Scout Shop - Opc | 1275 Bedford Ave (Flag Plaza) | Pittsburgh, PA 15219 | | | |
| Trade Payable | Pittsburgh State University | Attn: Mary E Rinehart | 1701 S Broadway | Pittsburgh, KS 66762 | | |
| Trade Payable | Pittsfield Charter Township | 6201 W Michigan Ave | Ann Arbor, MI 48108 | | | |
| Affiliate | Pittsfield Police Dept | Western Massachusetts Council 234 | 39 Allen St | Pittsfield, MA 01201 | | |
| Affiliate | Pittsfield Rotary Club | Daniel Webster Council, Bsa 330 | 23 Siel Rd | Pittsfield, NH 03263 | | |
| Affiliate | Pittsfield Utd Methodist Church | Mississippi Valley Council 141 141 | 222 N Monroe St | Pittsfield, IL 62363 | | |
| Affiliate | Pittsford Lions Club | Green Mountain 592 | 157 Furnace Rd | Pittsford, VT 05763 | | |
| Affiliate | Pittsford Volunteer Ambulance Inc | Seneca Waterways 397 | P.O. Box 122 | Pittsford, NY 14534 | | |
| Affiliate | Pittsford Volunteer Fire Dept | Seneca Waterways 397 | 8 Monroe Ave | Pittsford, NY 14534 | | |
| Trade Payable | Pitzer College | Attn: Office of Financial Aid | Mcconnell 320, 1050 N Mills Ave | Claremont, CA 91711-6101 | | |
| Trade Payable | Piwnicki, Lisa | Address Redacted | | | | |
| Trade Payable | Pixeljam Inc | 165 Clinton Ave | Asheville, NC 28806 | | | |
| Trade Payable | Piyarat Amanda Sridasome | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pj'S Sandwich Shop | Southwest Florida Council 088 | 12342 US Hwy 301 N | Parrish, FL 34219 | | |
| Trade Payable | Pjt Partners Lp | 280 Park Ave | New York, NY 10017 | | | |
| Affiliate | Placentia Police Dept | Orange County Council 039 | 401 E Chapman Ave | Placentia, CA 92870 | | |
| Affiliate | Placentia Utd Methodist Church | Orange County Council 039 | 2050 Valencia Ave | Placentia, CA 92870 | | |
| Affiliate | Placer County Fire | Golden Empire Council 047 | 1112 Wise Rd | Lincoln, CA 95648 | | |
| Affiliate | Placer County Sheriffs Dept | Golden Empire Council 047 | 2929 Richardson Dr, Ste A | Auburn, CA 95603 | | |
| Trade Payable | Placida A Cruz | Address Redacted | | | | |
| Trade Payable | Plackens Heating And Contracting | P.O. Box 130 | Atikokan, On P0T 1C0 | Canada | | |
| Affiliate | Plain City Lions Club | Trapper Trails 589 | 1950 N 4425 W | Plain City, UT 84404 | | |
| Affiliate | Plain City Presbyterian Church | Simon Kenton Council 441 | 231 E Main St | Plain City, OH 43064 | | |
| Trade Payable | Plain Language Media, Llp | P.O. Box 509 | New London, CT 06320 | | | |
| Trade Payable | Plainedge Public Library | Attn: Kathleen Cunningham | 1060 Hicksville Rd | Massapequa, NY 11758 | | |
| Affiliate | Plainfield Fire Dept | Rainbow Council 702 | 23748 W 135th St | Plainfield, IL 60544 | | |
| Affiliate | Plainfield Friends Meeting | Crossroads of America 160 | 105 S E St | Plainfield, IN 46168 | | |
| Affiliate | Plainfield Historical Society | Rainbow Council 702 | 23836 W Main St | Plainfield, IL 60544 | | |
| Affiliate | Plainfield Moose Lodge 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586 | | |
| Affiliate | Plainfield Police Exploring Program | Rainbow Council 702 | 14300 Coil Plus Dr | Plainfield, IL 60544 | | |
| Affiliate | Plainfield Utd Methodist Church | Crossroads of America 160 | 600 Simmons St | Plainfield, IN 46168 | | |
| Affiliate | Plainfield Utd Methodist Church | Rainbow Council 702 | 15114 S Illinois St | Plainfield, IL 60544 | | |
| Affiliate | Plainsboro Volunteer Fire Dept | Washington Crossing Council 777 | 407 Plainsboro Rd | Plainsboro, NJ 08536 | | |
| Affiliate | Plainsmen Search And Rescue | Montana Council 315 | P.O. Box 171 | Plevna, MT 59344 | | |
| Affiliate | Plainview Rotary Club | South Plains Council 694 | P.O. Box 964 | Plainview, TX 79073 | | |
| Affiliate | Plainview Ward, LDS | Suffolk County Council Inc 404 | 160 Washington Ave | Plainview, NY 11803 | | |
| Affiliate | Plainville Lions Club | Coronado Area Council 192 | 407 S Jefferson St | Plainville, KS 67663 | | |
| Affiliate | Plainville Lions Club | Mississippi Valley Council 141 141 | P.O. Box 144 | Payson, IL 62360 | | |
| Affiliate | Plainville Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 56 Red Stone Hl | Plainville, CT 06062 | | |
| Affiliate | Plainville Utd Methodist Church | Mayflower Council 251 | 16 E Bacon St | Plainville, MA 02762 | | |
| Affiliate | Plainville Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 611 | Plainville, GA 30733 | | |
| Affiliate | Plaistow Fish & Game Club | Daniel Webster Council, Bsa 330 | 18 May Ray Ave | Plaistow, NH 03865 | | |
| Affiliate | Plaistow Lions Club | Daniel Webster Council, Bsa 330 | Dauntess Lane | Plaistow, NH 03865 | | |
| Trade Payable | Plan B Contracting Inc | Hc 1 Box 261 A | Lewisburg, WV 24901 | | | |
| Trade Payable | Plan B Networks, Inc | 1120 Industrial Park Rd, Ste 101 | Espanola, NM 87532 | | | |
| Affiliate | Plandome Village Assoc | Theodore Roosevelt Council 386 | 65 S Dr | Plandome Village Hall | Plandome, NY 11030 | |
| Trade Payable | Planet Hollywood | 1506 E Buena Vista Dr | Lake Buena Vista, FL 32830 | | | |
| Affiliate | Planeta Azul Para Los Ninos | Pathway To Adventure 456 | 449 Perrie Dr | Elk Grove Village, IL 60007 | | |
| Affiliate | Plank Road North Elementary School Ptsa | Seneca Waterways 397 | 705 Plank Rd | Webster, NY 14580 | | |
| Affiliate | Plank Road South Elementary School Ptsa | Seneca Waterways 397 | 715 Plank Rd | Webster, NY 14580 | | |
| Affiliate | Plano Fire Dept | Circle Ten Council 571 | P.O. Box 860358 | 1901 K Ave | Plano, TX 75074 | |
| Trade Payable | Plano Molding Co | P.O. Box 71675 | Chicago, IL 60694-1675 | | | |
| Trade Payable | Plano Molding, LLC | 431 E S St | Plano, IL 60545 | | | |
| Affiliate | Plano Police Dept | Circle Ten Council 571 | 909 14th St | Plano, TX 75074 | | |
| Affiliate | Plano Rotary Club | Circle Ten Council 571 | 5204 Edgewater Ct | Parker, TX 75094 | | |
| Affiliate | Plano Rotary Foundation | Circle Ten Council 571 | P.O. Box 864316 | Plano, TX 75086 | | |
| Affiliate | Plano West Rotary Club | Circle Ten Council 571 | 3309 N Central Expy, Ste 370 | Plano, TX 75023 | | |
| Trade Payable | Plant Connection Inc | 5873 Sound Ave | Riverhead, NY 11901 | | | |
| Trade Payable | Plant Interscapes Inc | dba Natura | 6436 Babcock Rd | San Antonio, TX 78249 | | |
| Contract Counter Party | Plant Interscapes, Inc | 10744 N Stemmons Freeway | Dallas, TX 75220 | | | |
| Trade Payable | Plant World | 250 El Pueblo Rd Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | Plantation Bait Inc | 2505 SW 31st Ave | Pembroke Park, FL 33009 | | | |
| Affiliate | Plantation Elementary School PTO | Evangeline Area 212 | 1801 Kaliste Saloom Rd | Lafayette, LA 70508 | | |
| Trade Payable | Plantation Key Elementary | 100 Lake Rd | Taverneuer, FL 33070 | | | |
| Affiliate | Plantation Police Dept | South Florida Council 084 | 451 NW 70th Ter | Plantation, FL 33317 | | |
| Affiliate | Plantation Utd Methodist Church | South Florida Council 084 | 1001 NW 70th Ave | Plantation, FL 33313 | | |
| Affiliate | Plantersville Volunteer Fire Dept | Tukabatchee Area Council 005 | P.O. Box 22 | Plantersville, AL 36758 | | |
| Affiliate | Plantronics Inc | Silicon Valley Monterey Bay 055 | 345 Encinal St | Santa Cruz, CA 95060 | | |
| Trade Payable | Plants Of The Southwest | 3095 Aqua Fria Rd | Santa Fe, NM 87507 | | | |
| Affiliate | Plaquemine Lions Club | Istrouma Area Council 211 | P.O. Box 591 | Plaquemine, LA 70765 | | |
| Taxing Authorities | Plaquemines Parish | Attn: Sales Tax Div | 7163 Hwy 39, Ste 105 | Braithwaite, LA 70040-2262 | | |
| Trade Payable | Plasco Id Holding, LLC | Idwholesaler, LLC(Idw) | 1501 NW 163rd St | Miami, FL 33169 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Plastic Graphic Co | 255 Industrial Dr | Wauconda, IL 60084 | | | |
| Trade Payable | Plastic Promotions Inc | 1286 Trapp Rd | Eagan, MN 55121 | | | |
| Trade Payable | Plasticade | P.O. Box 7692 | Carol Stream, IL 60197-7692 | | | |
| Trade Payable | Plasticard Locktech Int'L | 605 Sweeten Creek Industrial Park | Asheville, NC 28803 | | | |
| Trade Payable | Plastics Shop Inc | 90800 Overseas Hwy | Tavernier, FL 33070 | | | |
| Trade Payable | Plastilam Inc | 14 Proctor St | P.O. Box 2057 | Salem, MA 01970 | | |
| Trade Payable | Plateau Printing & Office Supplies Inc | 112 Main St E | Oak Hill, WV 25901 | | | |
| Trade Payable | Plateau Wireless Nm Rsa2 | P.O. Box 9000 | Clovis, NM 88102-9090 | | | |
| Trade Payable | Platepass, LLC | 25274 Network Pl | Chicago, IL 60673-1252 | | | |
| Affiliate | Platinum Minds Inc | Patriots Path Council 358 | 95 W Main St, Ste 5-166 | Chester, NJ 07930 | | |
| Trade Payable | Platnick Steel & Eng Inc | 269 St Clairs Crossing | P.O. Box 627 | Bluefield, VA 24605 | | |
| Affiliate | Platte Canyon Community Church | Denver Area Council 061 | P.O. Box 911 | 4954 County Rd 64 | Bailey, CO 80421 | |
| Affiliate | Platte City Utd Methodist Church | Heart of America Council 307 | 14040 N Hwy | Platte City, MO 64079 | | |
| Affiliate | Platte Woods Utd Methodist Church | Heart of America Council 307 | 7310 NW Prairie View Rd | Kansas City, MO 64151 | | |
| Affiliate | Platteville Fire Dept | Blackhawk Area 660 | 275 E Main St | Platteville, WI 53818 | | |
| Affiliate | Platteville Police Dept | Blackhawk Area 660 | P.O. Box 780 | 165 N 4th St | | |
| Affiliate | Plattsburgh Police Dept | Twin Rivers Council 364 | 79 Margaret St | Plattsburgh, NY 12901 | | |
| Trade Payable | Plays Conference | 1 Olympic Plaza | Colorado Springs, CO 80909 | | | |
| Trade Payable | Playscience LLC | 50 Broadway, 28th Fl | New York, NY 10004 | | | |
| Trade Payable | Playthings | P.O. Box 5668 | Harlan, IA 51593-1168 | | | |
| Trade Payable | Playville Inc | 1505 N Hwy 190 | Covington, LA 70433 | | | |
| Trade Payable | Plaza Extra Tutu | 4605 Tutu Park Mall, Ste 200 | St Thomas, VI 00802 | | | |
| Trade Payable | Plaza Research - Dallas | 14160 Dallas Pkwy, Ste 602 | Dallas, TX 75254 | | | |
| Trade Payable | Plaza Research-Chicago | 8725 W Higgins Rd, Ste 150 | Chicago, IL 60631 | | | |
| Affiliate | Plcca | Pathway To Adventure 456 | 411 Madison St | Maywood, IL 60153 | | |
| Affiliate | Plea School | Laurel Highlands Council 527 | 733 S Ave | Pittsburgh, PA 15221 | | |
| Affiliate | Pleasant Gap Rotary Club | Juniata Valley Council 497 | 253 E College Ave | Pleasant Gap, PA 16823 | | |
| Affiliate | Pleasant Gap Utd Methodist Church | Juniata Valley Council 497 | 187 S Main St | Pleasant Gap, PA 16823 | | |
| Affiliate | Pleasant Grove Baptist Church | Great Lakes Fsc 272 | 13651 Dequindre St | Detroit, MI 48212 | | |
| Affiliate | Pleasant Grove Chamber Of Commerce | Utah National Parks 591 | 242 W 200 S | Pleasant Grove, UT 84062 | | |
| Affiliate | Pleasant Grove High School | Caddo Area Council 584 | 5406 Mcknight Rd | Texarkana, TX 75503 | | |
| Affiliate | Pleasant Grove Middle | Caddo Area Council 584 | 6500 Pleasant Grove Rd | Texarkana, TX 75503 | | |
| Affiliate | Pleasant Grove Methodist Church | Chattahoochee Council 091 | 180 Pleasant Grove Church Rd | Lagrange, GA 30241 | | |
| Affiliate | Pleasant Grove Middle | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503 | | |
| Affiliate | Pleasant Grove Middle School | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503 | | |
| Affiliate | Pleasant Grove Umc | Northeast Georgia Council 101 | 3140 Pleasant Grove Rd | Cumming, GA 30040 | | |
| Affiliate | Pleasant Grove Utd Methodist | Greater Alabama Council 001 | 452 9th Ave | Pleasant Grove, AL 35127 | | |
| Affiliate | Pleasant Grove Utd Methodist Church | Circle Ten Council 571 | P.O. Box 404 | Corsicana, TX 75151 | | |
| Affiliate | Pleasant Grove Utd Methodist Church | Crossroads of America 160 | 445 E 111th St | Indianapolis, IN 46280 | | |
| Affiliate | Pleasant Grove Utd Methodist Church | Greater Alabama Council 001 | 144 Concord Highland Dr | Hueytown, AL 35023 | | |
| Affiliate | Pleasant Grove Utd Methodist Church | Lincoln Heritage Council 205 | 4730 Pleasant Grove Rd | Owensboro, KY 42303 | | |
| Affiliate | Pleasant Grove Utd Methodist Church | Northwest Georgia Council 100 | 2701 Cleveland Hwy | Dalton, GA 30721 | | |
| Affiliate | Pleasant Grove Volunteer Fire Dept | Old N State Council 070 | 3847 Nc 49 | Burlington, NC 27217 | | |
| Affiliate | Pleasant Hill American Legion | Mississippi Valley Council 141 141 | P.O. Box 51 | 602 Brant St | Pleasant Hill, IL 62366 | |
| Affiliate | Pleasant Hill Area Cit Scouting Assoc | Great Smoky Mountain Council 557 | P.O. Box 153 | Pleasant Hill, TN 38578 | | |
| Affiliate | Pleasant Hill Baptist Church | Quapaw Area Council 018 | 136 Standpipe Rd | Hot Springs, AR 71913 | | |
| Affiliate | Pleasant Hill Christian Church | Colonial Virginia Council 595 | 175 Ankum Rd | Pox 550 | Gasburg, VA 23857 | |
| Trade Payable | Pleasant Hill Farm, Inc | Dba:Pleasant Hill Grain | P.O. Box 7; 210 S 1st St | Hampton, NE 68843 | | |
| Affiliate | Pleasant Hill Fire Co | New Birth of Freedom 544 | 2941 Baltimore Pike | Hanover, PA 17331 | | |
| Affiliate | Pleasant Hill Lions Club | Mt Diablo-Silverado Council 023 | 541 Maureen Ln | Pleasant Hill, CA 94523 | | |
| Affiliate | Pleasant Hill Presbyterian Church | Mecklenburg County Council 415 | 15000 York Rd | Charlotte, NC 28278 | | |
| Affiliate | Pleasant Hill Presbyterian Church (Usa) | Northeast Georgia Council 101 | P.O. Box 25 | Statham, GA 30666 | | |
| Trade Payable | Pleasant Hill Recreation & | Parks District | 147 Gregory Ln | Pleasant Hill, CA 94523 | | |
| Affiliate | Pleasant Hill Utd Methodist Church | Attn: Alan Head | Greater Alabama Council 001 | 4809 Bell Hill Rd | | |
| Affiliate | Pleasant Hill Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 18 | Mc Farlan, NC 28102 | | |
| Affiliate | Pleasant Hill Utd Methodist Church | Choctaw Area Council 302 | 5025 Zero Rd | Meridian, MS 39301 | | |
| Affiliate | Pleasant Hill Utd Methodist Church | Heart of America Council 307 | 1300 Lexington Rd | Pleasant Hill, MO 64080 | | |
| Affiliate | Pleasant Hill Utd Methodist Church | Jayhawk Area Council 197 | 4525 NW Button Rd | Topeka, KS 66618 | | |
| Affiliate | Pleasant Hill/ HiLLCrest PTO | Potawatomi Area Council 651 | 2200 Davidson Rd | Waukesha, WI 53186 | | |
| Affiliate | Pleasant Hills Montessori School | Northeast Georgia Council 101 | 2228 Pleasant Gap Cir | Ellijay, GA 30540 | | |
| Affiliate | Pleasant Hills Presbyterian Church | Laurel Highlands Council 527 | 199 Old Clairton Rd | Pleasant Hills, PA 15236 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pleasant Hills Utd Methodist Church | Lake Erie Council 440 | 13200 Bagley Rd | Middleburg Heights, OH 44130 | | |
| Affiliate | Pleasant Hope Utd Methodist Church | Ozark Trails Council 306 | 301 W Cowden St | Pleasant Hope, MO 65725 | | |
| Affiliate | Pleasant Lake Utd Methodist Church | Anthony Wayne Area 157 | 1160 W Main St | Pleasant Lake, IN 46779 | | |
| Affiliate | Pleasant Mount Community Center | Northeastern Pennsylvania Council 501 | 377 Great Bend Tpke | P.O. Box 9 | Pleasant Mount, PA 18453 | |
| Affiliate | Pleasant Plains First Aid Squad | Jersey Shore Council 341 | 44 Clayton Ave | Toms River, NJ 08755 | | |
| Affiliate | Pleasant Plains Volunteer Fire Dept. | Jersey Shore Council 341 | 40 Clayton Ave | Toms River, NJ 08755 | | |
| Affiliate | Pleasant Prairie Fire & Rescue Assoc | Three Harbors Council 636 | 9915 39Th Ave | Pleasant Prairie, WI 53158 | | |
| Affiliate | Pleasant Prairie Fire & Rescue Station | Three Harbors Council 636 | 8044 88th Ave | Pleasant Prairie, WI 53158 | | |
| Affiliate | Pleasant Prairie School Assoc | Three Harbors Council 636 | 9208 Wilmot Rd | Pleasant Prairie, WI 53158 | | |
| Affiliate | Pleasant Ridge Church Of Christ | Longhorn Council 662 | 6102 W Pleasant Ridge Rd | Arlington, TX 76016 | | |
| Affiliate | Pleasant Ridge Elementary School PTA | Heart of America Council 307 | 12235 Rosehill St | Overland Park, KS 66213 | | |
| Affiliate | Pleasant Ridge Montessori PTO | Dan Beard Council, Bsa 438 | 5945 Montgomery Rd | Cincinnati, OH 45213 | | |
| Affiliate | Pleasant Ridge Presbyterian Church | Dan Beard Council, Bsa 438 | 5950 Montgomery Rd | Cincinnati, OH 45213 | | |
| Affiliate | Pleasant Run Presbyterian Church | Dan Beard Council, Bsa 438 | 11565 Pippin Rd | Cincinnati, OH 45231 | | |
| Affiliate | Pleasant Street Utd Methodist Church | Daniel Webster Council, Bsa 330 | 8 Pleasant St | Salem, NH 03079 | | |
| Affiliate | Pleasant Street Utd Methodist Church | Pine Tree Council 218 | 61 Pleasant St | Waterville, ME 04901 | | |
| Affiliate | Pleasant Valley Civic Org | Heart of America Council 307 | 6805 Sobbie Rd | Pleasant Valley, MO 64068 | | |
| Affiliate | Pleasant Valley Community Guild | Golden Empire Council 047 | 4765 Pleasant Valley Grange Rd | Placerville, CA 95667 | | |
| Affiliate | Pleasant Valley Connection | Blue Ridge Council 551 | 510 Old Augusta Rd | Greenville, SC 29605 | | |
| Affiliate | Pleasant Valley Grange 348 | Cascade Pacific Council 492 | 858 SE 156th Pl | Portland, OR 97233 | | |
| Affiliate | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 2901 W Cornelison St | Wichita, KS 67203 | | |
| Affiliate | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 3002 N Meridian Ave | Wichita, KS 67204 | | |
| Affiliate | Pleasant Valley Trout & Game Club Inc | Hudson Valley Council 374 | 1208 Salt Point Tpke | Pleasant Vly, NY 12569 | | |
| Affiliate | Pleasant Valley Utd Methodist Church | Hudson Valley Council 374 | 92 Martin Rd | Pleasant Valley, NY 12569 | | |
| Affiliate | Pleasant Valley Utd Methodist Church | National Capital Area Council 082 | 43987 John Mosby Hwy | Chantilly, VA 20152 | | |
| Affiliate | Pleasant View Baptist Church | Crossroads of America 160 | 12442 Seastern Ave | Indianapolis, IN 46259 | | |
| Affiliate | Pleasant View Community Center | Shenandoah Area Council 598 | 1401 Baxter Rd | Hedgesville, WV 25427 | | |
| Affiliate | Pleasant View Elementary School PTO | Crossroads of America 160 | 2105 N Wbrook Dr | Muncie, IN 47304 | | |
| Affiliate | Pleasant View Methodist Church | Sequoyah Council 713 | 18416 Lee Hwy | Abingdon, VA 24210 | | |
| Affiliate | Pleasant View School | Shenandoah Area Council 598 | Cherry Run | Berkeley Springs, WV 25411 | | |
| Affiliate | Pleasant View Utd Methodist Church | Middle Tennessee Council 560 | 2621 Church St | Pleasant View, TN 37146 | | |
| Affiliate | Pleasant View Vol Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146 | | |
| Affiliate | Pleasant View Volunteer Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146 | | |
| Affiliate | Pleasant View Wesleyan Church | Susquehanna Council 533 | 994 E Penn St | Muncy, PA 17756 | | |
| Affiliate | Pleasanton Isd Police Dept | Alamo Area Council 583 | 801 Stadium Dr | Pleasanton, TX 78064 | | |
| Affiliate | Pleasanton Noon Lions Club | Alamo Area Council 583 | 191 N Trl | Pleasanton, TX 78064 | | |
| Affiliate | Pleasanton Noon Lions Club | Alamo Area Council 583 | 2107 Timberhill Dr | Pleasanton, TX 78064 | | |
| Affiliate | Pleasanton Police Dept | San Francisco Bay Area Council 028 | 4833 Bernal Ave | Pleasanton, CA 94566 | | |
| Affiliate | Pleasanton Utd Methodist Church | Heart of America Council 307 | 751 Main St | Pleasanton, KS 66075 | | |
| Affiliate | Pleasantview Utd Methodist Church | Buckskin 617 | 3338 Fisher Ridge Rd | Kenna, WV 25248 | | |
| Affiliate | Pleasantville Elementary School PTO | Simon Kenton Council 441 | 300 W Columbus St | Pleasantville, OH 43148 | | |
| Affiliate | Pleasantville Police Dept | Jersey Shore Council 341 | 18 N 1st St | Pleasantville, NJ 08232 | | |
| Affiliate | Pleasantville Presbyterian Church | Westchester Putnam 388 | 400 Bedford Rd | Pleasantville, NY 10570 | | |
| Affiliate | Pleasure Ridge Park High School | Lincoln Heritage Council 205 | 5901 Greenwood Rd | Louisville, KY 40258 | | |
| Affiliate | Plentywood Elks | Northern Lights Council 429 | General Delivery | Lester Severson | Plentywood, MT 59254 | |
| Trade Payable | Plewniak Nancy | Address Redacted | | | | |
| Trade Payable | Plimus, Inc | 1735 Technology Dr, Ste 720 | San Jose, CA 95110 | | | |
| Trade Payable | Plirnell, Clarence | Address Redacted | | | | |
| Trade Payable | Plotkin, Melissa | Address Redacted | | | | |
| Affiliate | Plover-Whiting PTO | Samoset Council, Bsa 627 | R1 Hoover Rd | Plover, WI 54467 | | |
| Trade Payable | Pltw | 21 Corporate Dr, Ste 105 | Clifton Park, NY 12065-8643 | | | |
| Affiliate | Pluckemin Presbyterian Church | Patriots Path Council 358 | Route 202-206 N | Pluckemin, NJ 07978 | | |
| Affiliate | Plum Creek Presbyterian Church | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239 | | |
| Affiliate | Plum Grove String Academy | Pathway To Adventure 456 | 1114 E 181st Ave | Lowell, IN 46356 | | |
| Trade Payable | Plum Pudding Ltd | Chapel House, St Lawrences Way | Reigate, Surrey, Rh2 7Af | United Kingdom | | |
| Affiliate | Plumbers And Pipefitters Jatc Local 219 | Great Trail 433 | 1655 Brittain Rd | Akron, OH 44310 | | |
| Trade Payable | Plumbmaster | P.O. Box 890845 | Charlotte, NC 28289-0845 | | | |
| Affiliate | Plumstead Township Police Dept | Washington Crossing Council 777 | P.O. Box 283 | Plumsteadville, PA 18949 | | |
| Affiliate | Plumtree Schoolhouse Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 711 | Bethel, CT 06801 | | |
| Trade Payable | Plus 39 Events Srl | Via Raffaello Sanzio 36 | Milano, MI 20149 | Italy | | |
| Trade Payable | Plyler Paper Stock Co Inc | 800 Gesco St | Charlotte, NC 28208 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Plymouth Church Ucc Of Shaker Heights | Lake Erie Council 440 | 2860 Coventry Rd | Shaker Heights, OH 44120 | | |
| Affiliate | Plymouth Columbian Hau | Great Lakes Fsc 272 | 150 Fair St | Plymouth, MI 48170 | | |
| Affiliate | Plymouth Congregal Utd Ch Christ | Three Rivers Council 578 | P.O. Box 20122 | Beaumont, Tx 77720 | | |
| Affiliate | Plymouth Congregational Church | Greater Los Angeles Area 033 | 12058 Beverly Blvd | Whittier, CA 90601 | | |
| Affiliate | Plymouth Congregational Church | Mayflower Council 251 | Box 2322 | | Framingham, MA 01701 | |
| Affiliate | Plymouth Congregational Church | Mid Iowa Council 177 | 4126 Ingersoll Ave | Des Moines, IA 50312 | | |
| Affiliate | Plymouth Congregational Church | Montana Council 315 | 400 S Oakes St | Helena, MT 59601 | | |
| Affiliate | Plymouth County Conservation | Mid-America Council 326 | P.O. Box 1033 | Hinton, IA 51024 | | |
| Affiliate | Plymouth Elks 1476 Bpoe | Mayflower Council 251 | 52 W Long Pond Rd | Plymouth, MA 02360 | | |
| Affiliate | Plymouth Lodge 2485 Loyal Order Of Moose | Mayflower Council 251 | 601 State Rd | Plymouth, MA 02360 | | |
| Affiliate | Plymouth Mens Club Of Utd Church Of | Christ Congregational | Connecticut Yankee Council Bsa 072 | 34 W Main St | | |
| Trade Payable | Plymouth Park Baptist Church | 1714 N Story Rd | | Irving, TX 75061 | | |
| Affiliate | Plymouth Park Utd Methodist Church | Circle Ten Council 571 | 1615 W Airport Fwy | Irving, TX 75062 | | |
| Affiliate | Plymouth Police Dept | Northern Star Council 250 | 3400 Plymouth Blvd | Plymouth, MN 55447 | | |
| Affiliate | Plymouth School Parent Teacher | Water and Woods Council 782 | 1105 W Sugnet Rd | Organization | Midland, MI 48640 | |
| Affiliate | Plymouth Utd Church Of Christ | Sam Houston Area Council 576 | 5927 Louetta Rd | Spring, TX 77379 | | |
| Affiliate | Plymouth Volunteer Ambulance Corp | Connecticut Rivers Council, Bsa 066 | 191 Main St | Terryville, CT 06786 | | |
| Trade Payable | Pma Dispute Resolution | 20 Corporate Park, Ste 300 | Irvine, CA 92606 | | | |
| Trade Payable | Pmo Ii, LP | Intercontinental Kansas City | 401 Ward Pkwy | Kansas City, MO 64112 | | |
| Trade Payable | Pmsi | 200 Benton St | Stratford, CT 06615 | | | |
| Trade Payable | Pmtv | 681 Moore Rd, Ste 100 | King of Prussia, PA 19406 | | | |
| Trade Payable | Pnc Bank | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | |
| Banks | Pnc Bank | P.O. Box 609 | Pittsburgh, PA 15230-9738 | | | |
| Trade Payable | Po Box Fee | 34 S 2nd Ave E | Ely, MN 55731 | | | |
| Affiliate | Poage Elementary | Buckskin 617 | 3215 S 29th St | Ashland, KY 41102 | | |
| Affiliate | Poarch Creek Indian Tribal Police | Gulf Coast Council 773 | 6217 Jack Springs Rd | Atmore, AL 36502 | | |
| Affiliate | Poasttown PTO | Dan Beard Council, Bsa 438 | 1380 Middletown Eaton Rd | Middletown, OH 45042 | | |
| Affiliate | Poca Baptist Church | Buckskin 617 | 130 Main St | Poca, WV 25159 | | |
| Affiliate | Poca Utd Methodist Church | Buckskin 617 | 112 Silver St | Poca, WV 25159 | | |
| Affiliate | Pocahontas 1St Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455 | | |
| Affiliate | Pocahontas Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 276 | Pocahontas, IL 62275 | | |
| Affiliate | Pocasset Community Building | Cape Cod and Islands Cncl 224 | 314 Barlows Landing Rd | Pocasset, MA 02559 | | |
| Affiliate | Pocatello Community Charter School | Grand Teton Council 107 | 995 S Arthur Ave | Pocatello, ID 83204 | | |
| Trade Payable | Pocatello/Chubbuck | School Dist Number Twenty-Five | 3115 Pole Line Rd | Pocatello, ID 83201-6119 | | |
| Affiliate | Pocomoke Elks 1624 | Del Mar Va 081 | 1929 Cedar Hall Rd | Pocomoke City, MD 21851 | | |
| Affiliate | Pocono Lake Utd Methodist Church | Minsi Trails Council 502 | 1188 Pa 940 | Pocono Lake, PA 18347 | | |
| Affiliate | Pocono Township Volunteer Fire Co | Minsi Trails Council 502 | 114 Municipal Ln | Tannersville, PA 18372 | | |
| Affiliate | Pocopson School PTO | Chester County Council 539 | 1105 Pocopson Rd | West Chester, PA 19382 | | |
| Trade Payable | Pods Enterprises Inc | 5585 Rio Vista Dr | Clearwater, FL 33760 | | | |
| Affiliate | Poetry Community Christian School | Circle Ten Council 571 | 18688 Fm 986 | Terrell, TX 75160 | | |
| Trade Payable | Po-Han Chiang | Address Redacted | | | | |
| Trade Payable | Pohlow Enterprises LLC | dba Kleanerkitchens | 405 W Kimball St | Mansfield, TX 76063 | | |
| Trade Payable | Poiema Technologies Inc | 876 Sylvan Creek Dr | Weatherford, TX 76087 | | | |
| Affiliate | Poinciana Elementary School PTA | Gulf Stream Council 085 | 1203 N Seacrest Blvd | Boynton Beach, FL 33435 | | |
| Trade Payable | Point 6 | P.O. Box 882223 | Steamboat Springs, CO 80488 | | | |
| Affiliate | Point Bible Church | Baden-Powell Council 368 | 2938 US Hwy 11 | Whitney Point, NY 13862 | | |
| Trade Payable | Point Coupee Parish Sales Tax | P.O. Box 290 | New Rds, LA 70760-0290 | | | |
| Affiliate | Point Hope Utd Methodist Church | Coastal Carolina Council 550 | 3404 Turgot Ln | Mount Pleasant, SC 29466 | | |
| Affiliate | Point Loma Community Presbyterian Church | San Diego Imperial Council 049 | 2128 Chatsworth Blvd | San Diego, CA 92107 | | |
| Affiliate | Point Loma Rotary Club | San Diego Imperial Council 049 | President | 655 San Elijo St | San Diego, CA 92106 | |
| Affiliate | Point Lookout Lido Fire Dept | Theodore Roosevelt Council 386 | P.O. Box 44 | Point Lookout, NY 11569 | | |
| Affiliate | Point Of Rocks Ruritan | National Capital Area Council 082 | P.O. Box 135 | Point of Rocks, MD 21777 | | |
| Affiliate | Point Of Truth Church | Longhorn Council 662 | 512 Celeste Dr | Robinson, TX 76706 | | |
| Affiliate | Point Pleasant Boro Fire Co Station 75 | Jersey Shore Council 341 | 1 Memorial Dr | P.O. Box 532 | Point Pleasant Boro, NJ 08742 | |
| Affiliate | Point Pleasant Borough Police Dept | Jersey Shore Council 341 | 2233 Bridge Ave | Point Pleasant, NJ 08742 | | |
| Affiliate | Point Pleasant Firemans Assoc | Seneca Waterways 397 | | | | |
| Affiliate | Point Pleasant Presbyterian Church | Jersey Shore Council 341 | 704 Forman Ave | Pt Pleasant, NJ 08742 | | |
| Affiliate | Point School PTO | Greater St Louis Area Council 312 | 6790 Telegraph Rd | Saint Louis, MO 63129 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Point Weber Assoc, Inc | Greater Yosemite Council 059 | 3060 Canal Dr | Stockton, CA 95204 | | |
| Affiliate | Pointe Of Grace Lutheran Church | Mount Baker Council, Bsa 606 | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275 | | |
| Trade Payable | Pointer Ridge PTA | National Capital Area Council 082 | 1110 Parkington Ln | Bowie, MD 20716 | | |
| Trade Payable | Points Of Light | P.O. Box 934938Attn: : Erika Council | 3585 Atlanta Ave | Hapeville, GA 30354 | | |
| Affiliate | Pojoaque Boys And Girls Club | Great Swest Council 412 | 101 Lighting Loop A | Santa Fe, NM 87506 | | |
| Trade Payable | Polach Appraisal Group Inc | 1761 S Naperville Rd, Ste 103 | Wheaton, IL 60189 | | | |
| Affiliate | Poland Presbyterian Church | Great Trail 433 | 2 Poland Mnr | Poland, OH 44514 | | |
| Trade Payable | Poland Spring | Division of Nestle Waters N Am Inc | P.O. Box 856192 | Louisville, KY 40285-6192 | | |
| Affiliate | Poland Utd Methodist Church | Great Trail 433 | 1940 Boardman Poland Rd | Poland, OH 44514 | | |
| Trade Payable | Polar Bottle/Product Architect Inc | 4601 Nautilus Court S | Boulder, CO 80301 | | | |
| Trade Payable | Polar Equipment, Inc | 12881 Foothill Ln | Saratoga, CA 95070 | | | |
| Trade Payable | Polar Glass LLC | dba Polar Glass & Mirror LLC | 5358 E St | White Bear Lake, MN 55110 | | |
| Trade Payable | Polar Leasing | 4410 New Haven Ave | Ft. Wayne, IN 46803 | | | |
| Trade Payable | Polaris Industries, Inc | Polaris Acceptance | P.O. Box 205446 | Dallas, TX 75320-5446 | | |
| Trade Payable | Polaris Sales, Inc | P.O. Box 205446 | Dallas, TX 75320-5446 | | | |
| Trade Payable | Polaris Sales, Inc | Polaris Acceptance | P.O. Box 205446 | Dallas, TX 75320-5446 | | |
| Affiliate | Police Athletic League Northside | North Florida Council 087 | 2165 W 33rd St | Jacksonville, FL 32209 | | |
| Affiliate | Police Athletic League W Palm Beach | Gulf Stream Council 085 | 720 N Tamarind Ave | West Palm Beach, Fl 33401 | | |
| Affiliate | Police Athletic League Westside | North Florida Council 087 | 441 Day Ave | Jacksonville, FL 32254 | | |
| Trade Payable | Police Explorer Post 244 | Galesburg Pd | 150 S Broad St | Galesburg, IL 61401 | | |
| Affiliate | Police Motor Patrol & Fire | Long Beach Area Council 032 | 2245 Argonne Ave | 530 E Wardlow Rd 3 | Long Beach, CA 90815 | |
| Affiliate | Police Neighborhood Resrce Ctr & Clinic | Pathway To Adventure 456 | 2272 Algonquin Pkwy | Rolling Meadows, Il 60008 | | |
| Affiliate | Policemans Benevolent Assoc Local 154 | Patriots Path Council 358 | P.O. Box 154 | Somerset, NJ 08875 | | |
| Affiliate | Policemans Benevolent Assoc Local 66 | Washington Crossing Council 777 | 77 Route 156 | Hamilton, NJ 08620 | | |
| Affiliate | Polish National Alliance Lodge 1365 | Western Massachusetts Council 234 | 13 Victory St | Adams, MA 01220 | | |
| Trade Payable | Polish Scouting Assoc | M Konopnickiej 6 | Warszawa, 00-0491 | Poland | | |
| Affiliate | Polk 1 Firefighters Assoc | Cascade Pacific Council 492 | 1800 Monmouth St | Independence, OR 97351 | | |
| Affiliate | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway | Polk City, IA 50226 | | |
| Affiliate | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway St | Polk City, IA 50226 | | |
| Affiliate | Polk Cnty Emergency Mgt Admin | Cherokee Area Council 556 | P.O. Box 708 | Benton, Tn 37307 | | |
| Affiliate | Polk County Sheriffs Office | Greater Tampa Bay Area 089 | 1891 Jim Keene Blvd | Winter Haven, FL 33880 | | |
| Affiliate | Polk County Sheriffs Office | Mid Iowa Council 177 | 6023 NE 14th St | Des Moines, IA 50313 | | |
| Affiliate | Polk Street Utd Methodist Church | Golden Spread Council 562 | 1401 S Polk St | Amarillo, TX 79101 | | |
| Affiliate | Polkville Utd Methodist Church | Piedmont Council 420 | P.O. Box 9 | Polkville, NC 28136 | | |
| Affiliate | Pollans & Cohen PC | Three Rivers Council 578 | 470 Orleans St, Ste 810 | Beaumont, TX 77701 | | |
| Affiliate | Pollard Memorial Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701 | | |
| Affiliate | Pollard Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701 | | |
| Affiliate | Pollock Utd Methodist Church | Louisiana Purchase Council 213 | 168 Airbase Rd | Pollock, LA 71467 | | |
| Employees | Polly Fugate | Address Redacted | | | | |
| Trade Payable | Polly Orcutt | Address Redacted | | | | |
| Litigation | Polly Root | Address Redacted | | | | |
| Insurance | Polly Root | Address Redacted | | | | |
| Affiliate | Polo Church Of The Brethren | Blackhawk Area 660 | 302 W Webster St | 205 S Maple | Polo, IL 61064 | |
| Affiliate | Polo Lions Club | Blackhawk Area 660 | 6149 S Oakwood Ln | Polo, IL 61064 | | |
| Trade Payable | Polsinelli PC | P.O. Box 878681 | Kansas City, MO 64187-8681 | | | |
| Affiliate | Polson American Legion/Vfw | Montana Council 315 | 423 Main St | Polson, MT 59860 | | |
| Trade Payable | Polyanskaya, Galina | Address Redacted | | | | |
| Trade Payable | Polygon | 1709 Solutions Ctr | Chicago, IL 60677-1007 | | | |
| Trade Payable | Polygon Toys | Tekniikankatu 10 A 5 | Tampere, 33720 | Finland | | |
| Trade Payable | Polynesian Adventure Tours, LLC | 2880 Kilihau St | Honolulu, HI 96819 | | | |
| Affiliate | Polytechnic School | Greater Los Angeles Area 033 | 1030 E California Blvd | Pasadena, CA 91106 | | |
| Affiliate | Pomaikai Elementary Ptsa | Aloha Council, Bsa 104 | 4650 S Kamehameha Ave | Kahului, HI 96732 | | |
| Affiliate | Pomaria Ruritan Club | Blue Ridge Council 551 | - | Pomaria, SC 29126 | | |
| Affiliate | Pomerene Ward - LDS St David Stake | Catalina Council 011 | 1350 N Pomerene Rd | Benson, AZ 85602 | | |
| Trade Payable | Pomeroy It Solutions Sales Co Inc | dba Getronics | 1020 Petersburg Rd | Hebron, KY 41048 | | |
| Trade Payable | Pomeroy It Solutions Sales Co Inc | dba Getronics | P.O. Box 631049 | Cincinnati, OH 45263-1049 | | |
| Contract Counter Party | Pomeroy It Solutions Sales Co, Inc | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | |
| Trade Payable | Pomona College | Attn: Financial Aid | 550 N College Ave | Claremont, CA 91711 | | |
| Affiliate | Pomona High School | Denver Area Council 061 | 8101 W Pomona Dr | Arvada, CO 80005 | | |
| Affiliate | Pomona Police Dept | Greater Los Angeles Area 033 | 1702 E 1st St | Pomona, CA 91766 | | |
| Affiliate | Pomona Unified Schools - Jrotc | Greater Los Angeles Area 033 | 475 Bangor St | Pomona, CA 91767 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pompano Beach Elks Lodge 1898 | South Florida Council 084 | 710 N E 10th St | Pompano Beach, FL 33060 | | |
| Affiliate | Pompey Lions Club | Longhouse Council 373 | P.O. Box 268 | Pompey, NY 13138 | | |
| Affiliate | Pompton Lakes Elks 1895 | Northern New Jersey Council, Bsa 333 | 1 Perrin Ave | Pompton Llakes, NJ 07442 | | |
| Affiliate | Pompton Lakes Elk'S Lodge 1895 | Northern New Jersey Council, Bsa 333 | 15 Perrin Ave | Pompton Lakes, NJ 07442 | | |
| Trade Payable | Pon, Francisco O. | Address Redacted | | | | |
| Affiliate | Ponca City First Lutheran Church | Cimarron Council 474 | 1101 N 4th St | Ponca City, OK 74601 | | |
| Affiliate | Ponca City Ward | Church Of Jesus Christ Latter-Day Saints | Cimarron Council 474 | 2408 E Hartford Ave | Ponca City, Ok 74604 | |
| Affiliate | Ponchatoula Rotary Club | Istrouma Area Council 211 | P.O. Box 763 | Ponchatoula, LA 70454 | | |
| Employees | Ponciano Duran Jr | Address Redacted | | | | |
| Affiliate | Pond Plain Improvement Assoc | Mayflower Council 251 | 330 Pond St | Weymouth, MA 02190 | | |
| Affiliate | Pond Springs Church Of Christ | Capitol Area Council 564 | 13300 Pond Springs Rd | Austin, TX 78729 | | |
| Affiliate | Ponderosa Elementary School Ptco | Denver Area Council 061 | 1885 S Lima St | Aurora, CO 80012 | | |
| Trade Payable | Ponderosa Retreat&Conference Center | 15235 Furrow Rd | Larkspur, CO 80118-5703 | | | |
| Affiliate | Ponderosa Volunteer Fire Assoc Inc | Sam Houston Area Council 576 | 4362 Louetta Rd | Spring, TX 77388 | | |
| Affiliate | Poneto Community Club | Anthony Wayne Area 157 | P.O. Box 63 | Poneto, IN 46781 | | |
| Trade Payable | Poniatowski Dorothy | Address Redacted | | | | |
| Affiliate | Pontchartrain Sailing Foundation | Istrouma Area Council 211 | 1545 Lakeshore Dr | Mandeville, LA 70448 | | |
| Affiliate | Ponte Vedra Utd Methodist Church | North Florida Council 087 | 76 S Roscoe Blvd | Ponte Vedra Beach, FL 32082 | | |
| Trade Payable | Pontifical College Josephinum | 7625 N High St | Columbus, OH 43235-1498 | | | |
| Affiliate | Pontificia Uni Catolica De Puerto Rico | Puerto Rico Council 661 | 2250 Blvd Luis A Ferre, Ste 564 | Ponce, Pr 00717 | | |
| Affiliate | Pontificia Universidad Catolica | Puerto Rico Council 661 | Ave Las Americas Pr-163 | Ponce, PR 00717 | | |
| Trade Payable | Pontius Bob | Address Redacted | | | | |
| Affiliate | Pony Express | 1704 Buckingham St | St. Joseph, MO 64508-8157 | | | |
| Trade Payable | Pony Express Cncl 311 | 1704 Buckingham | P.O. Box 8157 | St Joseph, MO 64508-8157 | | |
| Trade Payable | Poof-Alex Holdings LLC | P.O. Box 74008423 | Chicago, IL 60674-8423 | | | |
| Trade Payable | Pool Operation Management Inc | 68 Edwards Rd | Brick, NJ 08723 | | | |
| Trade Payable | Pool Supply World | 3725 Cincinnati Ave, Ste 200 | Rocklin, CA 95765-1220 | | | |
| Trade Payable | Poole Chemical Co, Inc | P.O. Box 10 | Texline, TX 79087 | | | |
| Trade Payable | Popcorn Papa | 7632 Campbell Rd, Ste 317 | Dallas, TX 75248 | | | |
| Trade Payable | Pope & Young Club | 273 Mill Creek Rd | P.O. Box 548 | Chatfield, MN 55923 | | |
| Affiliate | Pope County Law Enforcement Explorers | Westark Area Council 016 | 716 N El Paso Ave | Russellville, AR 72801 | | |
| Affiliate | Pope Elementary School | West Tennessee Area Council 559 | 1071 Old Humboldt Rd | Jackson, TN 38305 | | |
| Affiliate | Pope John Paul Ii Catholic Elem Sch | Chester County Council 539 | 2875 Manor Rd | Coatesville, Pa 19320 | | |
| Affiliate | Popham Elementary Lead | Capitol Area Council 564 | 7014 Elroy Rd | Del Valle, TX 78617 | | |
| Affiliate | Poplar Creek Community Christian Church | Three Fires Council 127 | 300 Schick Rd | Bartlett, IL 60103 | | |
| Affiliate | Poplar Creek PTO | Potawatomi Area Council 651 | 17401 W Cleveland Ave | New Berlin, WI 53146 | | |
| Affiliate | Poplar Grove Airport | Wings & Wheel Museum | Blackhawk Area 660 | 5151 Orth Rd | Poplar Grove, Il 61065 | |
| Affiliate | Poplar Grove Utd Methodist Church | Blackhawk Area 660 | 105 E Grove St | Poplar Grove, IL 61065 | | |
| Affiliate | Poplar Ridge Friends Meeting | Old N State Council 070 | 3673 Hoover Hill Rd | Trinity, NC 27370 | | |
| Affiliate | Poplar Spgs Drive Utd Methodist Ch | Choctaw Area Council 302 | 3937 Poplar Springs Dr | Meridian, Ms 39305 | | |
| Affiliate | Poplar Tent Presbyterian Church | Central N Carolina Council 416 | 6841 Poplar Tent Rd | Concord, NC 28027 | | |
| Affiliate | Poplar Tree PTA | National Capital Area Council 082 | 13440 Melville Ln | Chantilly, VA 20151 | | |
| Affiliate | Poplarhead Utd Methodist Mens Group | Pine Burr Area Council 304 | 23558 Old Still Rd | Saucier, MS 39574 | | |
| Affiliate | Poplarville Rotary Club | Pine Burr Area Council 304 | P.O. Box 329 | Poplarville, MS 39470 | | |
| Trade Payable | Popular Photography | P.O. Box 422521 | Palm Coast, FL 32142-8727 | | | |
| Trade Payable | Popular Science | P.O. Box 422051 | Palm Coast, FL 32142-9868 | | | |
| Trade Payable | Popular Science | P.O. Box 422052 | Palm Coast, FL 32142-9892 | | | |
| Affiliate | Poquoson Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 113 Sinclair Ln | Yorktown, VA 23693 | | |
| Employees | Porsche Dione Nickerson | Address Redacted | | | | |
| Affiliate | Port Angeles Lions Club | Chief Seattle Council 609 | P.O. Box 2194 | Port Angeles, WA 98362 | | |
| Affiliate | Port Angeles Police Dept | Chief Seattle Council 609 | 321 E 5th St | Port Angeles, WA 98362 | | |
| Affiliate | Port Angeles Rotary Club | Chief Seattle Council 609 | P.O. Box 730 | Port Angeles, WA 98362 | | |
| Affiliate | Port Angeles Yacht Club | Chief Seattle Council 609 | P.O. Box 692 | Port Angeles, WA 98362 | | |
| Affiliate | Port Arthur Police Dept | Three Rivers Council 578 | 645 4th St | Port Arthur, TX 77640 | | |
| Affiliate | Port Authority Of New York & New Jersey | Greater New York Councils, Bsa 640 | La Guardia Airport - Hanger 7 | Flushing, NY 11371 | | |
| Affiliate | Port Authority Of Ny & Nj | Greater New York Councils, Bsa 640 | 80 Pine St | New York, NY 10005 | | |
| Affiliate | Port Carbon Firefighters Auxiliary | Hawk Mountain Council 528 | 88 Washington St | Port Carbon, PA 17965 | | |
| Affiliate | Port Charlotte Utd Methodist Church | Southwest Florida Council 088 | 21075 Quesada Ave | Port Charlotte, FL 33952 | | |
| Trade Payable | Port Dept | Marsh Harbour | Abaco | Bahamas | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Port Engineers, Inc | P.O. Box 2768 | Key Largo, FL 33037 | | | |
| Affiliate | Port Hueneme Police Dept | Ventura County Council 057 | 250 N Ventura Rd | Port Hueneme, CA 93041 | | |
| Affiliate | Port Huron Host Lions Club | Water and Woods Council 782 | 2571 Robbins Ct | Port Huron, MI 48060 | | |
| Affiliate | Port Huron Masonic Lodge 58 | Water and Woods Council 782 | 927 6th St | Port Huron, MI 48060 | | |
| Affiliate | Port Huron Police Explorers | Water and Woods Council 782 | 100 Mcmorran Blvd | Port Huron, MI 48060 | | |
| Affiliate | Port Jefferson Ems | Suffolk County Council Inc 404 | 25 Crystal Brook Hollow Rd | Mount Sinai, NY 11766 | | |
| Affiliate | Port Jefferson Fire Dept | Suffolk County Council Inc 404 | 115 Maple Pl | Port Jefferson, NY 11777 | | |
| Affiliate | Port Monmouth Fire Co | Monmouth Council, Bsa 347 | 125 Main St | Port Monmouth, NJ 07758 | | |
| Affiliate | Port Of Beaumont Navigation District | Three Rivers Council 578 | P.O. Box 2297 | Beaumont, TX 77704 | | |
| Affiliate | Port Of Edmonds | Mount Baker Council, Bsa 606 | 336 Admiral Way | Edmonds, WA 98020 | | |
| Affiliate | Port Orchard Yacht Club | Chief Seattle Council 609 | P.O. Box 3 | Port Orchard, WA 98366 | | |
| Affiliate | Port Republic City Council | Jersey Shore Council 341 | 143 Main St | Port Republic, NJ 08241 | | |
| Affiliate | Port Royal Utd Presbyterian Church | Juniata Valley Council 497 | 404 Main St | Port Royal, PA 17082 | | |
| Affiliate | Port Royal Yacht Club | Greater Los Angeles Area 033 | 555 N Harbor Dr | Redondo Beach, CA 90277 | | |
| Affiliate | Port St Lucie Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | Port St Lucie, FL 34952 | | |
| Affiliate | Port St Lucie Moose | Gulf Stream Council 085 | 101 NW Marion Ave | Port St Lucie, FL 34983 | | |
| Affiliate | Port St Lucie Police Dept | Gulf Stream Council 085 | 121 SW Port St Lucie Blvd | Port St Lucie, FL 34984 | | |
| Affiliate | Port Washington Childrens Center | Theodore Roosevelt Council 386 | 232 Main St | Port Washington, NY 11050 | | |
| Affiliate | Port Washington Volunteer Fire Dept | Bay-Lakes Council 635 | 104 W Washington St | Port Washington, WI 53074 | | |
| Trade Payable | Porta Jon | 6965 El Camino Real, Ste 105-687 | Carlsbad, CA 92009-4100 | | | |
| Trade Payable | Portable Restroom Trailers LLC | 6428 W Wilkinson Blvd, Ste 141 | Belmont, NC 28012 | | | |
| Affiliate | Portage County Boys And Girls Club | Samoset Council, Bsa 627 | 941 Michigan Ave | Stevens Point, WI 54481 | | |
| Affiliate | Portage First Utd Methodist Church | Southern Shores Fsc 783 | 8740 S Wnedge Ave | Portage, MI 49002 | | |
| Affiliate | Portage Utd Methodist Church | Glaciers Edge Council 620 | 1804 New Pinery Rd | Portage, WI 53901 | | |
| Trade Payable | Porta-Jon Inc | 212 Bulb Ave | Gastonia, NC 28052 | | | |
| Affiliate | Portal PTO | Mid-America Council 326 | 9920 Brentwood Dr | La Vista, NE 68128 | | |
| Trade Payable | Porter Dallenbach | Address Redacted | | | | |
| Trade Payable | Porter Jason | Address Redacted | | | | |
| Trade Payable | Porter Presentations | Owner Veronica Porter | 325 W Benton Ave | Naperville, IL 60540 | | |
| Trade Payable | Porter Reim | Address Redacted | | | | |
| Affiliate | Porter Utd Methodist Church | Lasalle Council 165 | 100 E Beam St | Porter, IN 46304 | | |
| Trade Payable | Porter Wright Morris & Arthur, LLP | 41 S High St, Ste S 2800-3200 | Columbus, OH 43215-6194 | | | |
| Trade Payable | Porter, Calvin C | Address Redacted | | | | |
| Trade Payable | Porterfield, Faye | Address Redacted | | | | |
| Affiliate | Porter-Gaud School | Coastal Carolina Council 550 | 300 Albemarle Rd | Charleston, SC 29407 | | |
| Affiliate | Porters Chapel Utd Methodist | Andrew Jackson Council 303 | 200 Porters Chapel Rd | Vicksburg, MS 39180 | | |
| Affiliate | Porterville Elks B.P.O.E | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257 | | |
| Affiliate | Porterville Elks Lodge B.P.O.E. | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257 | | |
| Affiliate | Portland Community Center | Lincoln Heritage Council 205 | 640 N 27th St | Louisville, KY 40212 | | |
| Affiliate | Portland Elementary School | Lincoln Heritage Council 205 | 3410 N Wern Pkwy | Louisville, KY 40212 | | |
| Affiliate | Portland Kollel | Cascade Pacific Council 492 | 6688 SW Capitol Hwy | Portland, OR 97219 | | |
| Affiliate | Portland Memorial Missionary Baptist Ch | Lincoln Heritage Council 205 | 3802 W Market St | Louisville, Ky 40212 | | |
| Taxing Authorities | Portland Police Alarm Administration | P.O. Box 1867 | Portland, OR 97207 | | | |
| Affiliate | Portland Police Dept | South Texas Council 577 | 1902 Billy G Webb | Portland, TX 78374 | | |
| Trade Payable | Portland State University | Student Fin Aid & Scholarships | P.O. Box 851 | Portland, OR 97207-0851 | | |
| Affiliate | Portland Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 71 | 33 E Main St | | |
| Affiliate | Portsmouth Moose Lodge 898 | Tidewater Council 596 | 1400 George Washington Hwy N | Chesapeake, VA 23323 | | |
| Affiliate | Portsmouth Multi-Purpose Senior Center | Narragansett 546 | 110 Bristol Ferry Rd | Portsmouth, RI 02871 | | |
| Affiliate | Portsmouth Police Dept | Daniel Webster Council, Bsa 330 | 3 Junkins Ave | Portsmouth, NH 03801 | | |
| Affiliate | Portsmouth Police Dept | Tidewater Council 596 | 711 Crawford St | Portsmouth, VA 23704 | | |
| Affiliate | Portsmouth Trinity Lutheran Church | Cascade Pacific Council 492 | 7119 N Portsmouth Ave | Portland, OR 97203 | | |
| Affiliate | PortTownsend Police | Jefferson Cnty Sheriff | Chief Seattle Council 609 | 1925 Blaine St, Ste 100 | Port Townsend, Wa 98368 | |
| Affiliate | Positive Attitude Youth Center, Inc | Old N State Council 070 | 229 N Graham Hopedale Rd | Burlington, NC 27217 | | |
| Affiliate | Positive Every Day Cancer Fndn, Inc | Bay-Lakes Council 635 | 601 Stone Gate Dr | Kimberly, Wi 54136 | | |
| Trade Payable | Positive Id | P.O. Box 857 | Willmar, MN 56201 | | | |
| Trade Payable | Positive Promotions Inc | 15 Gilpin Ave | Hauppauge, NY 11788 | | | |
| Affiliate | Positive Tomorrows | Last Frontier Council 480 | P.O. Box 61190 | Ms. Kathi Goebel | Oklahoma City, OK 73146 | |
| Trade Payable | Positively 3Rd St Bakery | 1202 E 3rd St | Duluth, MN 55805 | | | |
| Affiliate | Positronix Technology, Inc | Cherokee Area Council 469 469 | 120 S Wilson St, Ste B | Vinita, OK 74301 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Post 10038 Vfw | Green Mountain 592 | 156 Hill St | Lyndonville, VT 05851 | | |
| Affiliate | Post 1274 Vfw | Mayflower Council 251 | 1 Appletree Ln | Natick, MA 01760 | | |
| Affiliate | Post 216 American Legion | Leatherstocking 400 | 903 Main St | Margaretville, NY 12455 | | |
| Affiliate | Post 274 American Legion | Water and Woods Council 782 | 849 S State St | Oscoda, MI 48750 | | |
| Affiliate | Post 4067 Vfw | Montana Council 315 | P.O. Box 767 | Malta, MT 59538 | | |
| Affiliate | Post 880 | Pennsylvania Dutch Council 524 | American Legion | Richland, PA 17087 | | |
| Trade Payable | Post Asylum | 5642 Dyer St | Dallas, TX 75206 | | | |
| Affiliate | Post Elementary PTO | Sam Houston Area Council 576 | 7600 Equador St | Jersey Village, TX 77040 | | |
| Affiliate | Post Rotary Club | South Plains Council 694 | | 704 Chantilly | Post, TX 79356 | |
| Affiliate | Post Willow Parents Club | Sam Houston Area Council 576 | 5623 Bankside Dr | Houston, TX 77096 | | |
| Trade Payable | Postage By Phone Reserve Account | P.O. Box 856056 | Louisville, KY 40285-6065 | | | |
| Trade Payable | Postmaster | 152 W King St | Strasburg, VA 22657 | | | |
| Trade Payable | Postmaster | Attn: Business Reply Section | P.O. Box 152091 | Irving, TX 75015-2091 | | |
| Trade Payable | Postmaster | Business Mail Entry Unit | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | |
| Trade Payable | Postmaster | c/o Jimmy Teal / Quad Graphics | 100 Duplainville Rd | The Rock, GA 30285 | | |
| Trade Payable | Postmaster | Lydia Kaap / Quad Graphics | 6801 S Sunnylane Rd | Oklahoma City, OK 73135 | | |
| Trade Payable | Postmaster | Steele Creek Station, Unit 78 | 10926 Quality Dr | Charlotte, NC 28278-8737 | | |
| Trade Payable | Postmaster - Islamorada | 82801 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Postmaster (Box Fee) | P.O. Box Fee Payment | 13 E Railroad Ave | Jamesburg, NJ 08831-9998 | | |
| Trade Payable | Postmaster (Box Fee) | P.O. Box Fee Payment | Naperville, IL 60540-9998 | | | |
| Trade Payable | Postmaster General | 1501 Hall Johnson Rd | Colleyville, TX 76034-9998 | | | |
| Trade Payable | Postmaster General | Ft Worth Jack Watson Post Office | 4600 Mark IV Pkwy | Ft Worth, TX 76161-9621 | | |
| Trade Payable | Postmaster General Bolingbrook Bmeu | 105 Canterbury Ln | Bolingbrook, IL 60440-9998 | | | |
| Trade Payable | Postmaster Irving | Business Mail Entry | 2701 W Irving Blvd | Irving, TX 75061-9998 | | |
| Trade Payable | Postmaster Kennesaw | 2001 Duncan Dr | Kennesaw, GA 30144-9998 | | | |
| Trade Payable | Postmaster Of Charlotte | c/o Ndc, P.O. Box 7143 | Attn: Sin Tercias | Charlotte, NC 28241-7143 | | |
| Trade Payable | Postmaster Reno, Nv | 2000 Vassar St | Reno, NV 89510-9996 | | | |
| Trade Payable | Postmaster-Irving | P.O. Box 152091 | Window Section | Irving, TX 75015-2091 | | |
| Affiliate | Poston Road School Booster Club | Hoosier Trails Council 145 145 | 139 E Poston Rd | Martinsville, IN 46151 | | |
| Affiliate | Postville Lions Club | Northeast Iowa Council 178 | P.O. Box 854 | Postville, IA 52162 | | |
| Affiliate | Potawatomi Area | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | |
| Trade Payable | Potawatomi Area Cncl 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | |
| Trade Payable | Potbelly Sandwich Works | 7717 N Macarthur Blvd 150 | Irving, TX 75063 | | | |
| Trade Payable | Potion Inc | 1650 Broadway, Ste 1106 | New York, NY 10019 | | | |
| Affiliate | Potomac Utd Methodist Church | National Capital Area Council 082 | 9908 S Glen Rd | Potomac, MD 20854 | | |
| Affiliate | Potosi Fire Dept | Blackhawk Area 660 | 210 N Main St | Potosi, WI 53820 | | |
| Affiliate | Potosi Tennyson Lions Club | Blackhawk Area 660 | P.O. Box 51 | Potosi, WI 53820 | | |
| Affiliate | Potrero Hill Neighborhood House | San Francisco Bay Area Council 028 | 953 De Haro St | San Francisco, CA 94107 | | |
| Affiliate | Potter County 4H | Golden Spread Council 562 | 3301 SE 10th Ave | Amarillo, TX 79104 | | |
| Affiliate | Potter Lions Club | Longs Peak Council 062 | P.O. Box 67 | Potter, NE 69156 | | |
| Affiliate | Potter PTO | Water and Woods Council 782 | 2500 N Averill Ave | Flint, MI 48506 | | |
| Affiliate | Potter Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 205 Frankfort Rd | Monaca, PA 15061 | | |
| Affiliate | Potter Valley Volunteer Firefighters | Redwood Empire Council 041 | P.O. Box 174 | Potter Valley, CA 95469 | | |
| Affiliate | Potter Valley Youth & Community Center | Redwood Empire Council 041 | P.O. Box 270 | Potter Valley, CA 95469 | | |
| Affiliate | Potter-Thomas Advisory Group | Cradle of Liberty Council 525 | 3001 N 6th St | Philadelphia, PA 19133 | | |
| Affiliate | Potterville Utd Methodist Church | Water and Woods Council 782 | 105 N Church St | Potterville, MI 48876 | | |
| Affiliate | Pottsboro Library Protons | Circle Ten Council 571 | 104 N Main St | Pottsboro, TX 75076 | | |
| Trade Payable | Poudre Valley Health Care Inc | P.O. Box 2103 | Fort Collins, CO 80522-2103 | | | |
| Affiliate | Pound Ridge Fire District | Westchester Putnam 388 | P.O. Box 468 | Pound Ridge, NY 10576 | | |
| Affiliate | Poway Elks Lodge 2543 | San Diego Imperial Council 049 | 13219 Poway Rd | Poway, CA 92064 | | |
| Affiliate | Powder Springs Police Explorers | Atlanta Area Council 092 | 1114 Richard D Sailors Pkwy | Powder Springs, GA 30127 | | |
| Affiliate | Powder Springs Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127 | | |
| Affiliate | Powell County Lions Club | Blue Grass Council 204 | P.O. Box 145 | Stanton, KY 40380 | | |
| Trade Payable | Powell Goldstein (Attn: Scott Sorrels) | Address Redacted | | | | |
| Affiliate | Powell Hurst Community Scouts | Cascade Pacific Council 492 | 4353 Imperial Dr | West Linn, OR 97068 | | |
| Affiliate | Powell Presbyterian Church | Great Smoky Mountain Council 557 | 2910 W Emory Rd | Powell, TN 37849 | | |
| Affiliate | Powell Utd Methodist Church | Five Rivers Council, Inc 375 | Rr 1 | Monroeton, PA 18832 | | |
| Affiliate | Powell Utd Methodist Church | Simon Kenton Council 441 | 825 E Olentangy St | Powell, OH 43065 | | |
| Affiliate | Powell Valley Ptia | Great Smoky Mountain Council 557 | 255 Powell Valley | Speedwell, TN 37870 | | |
| Trade Payable | Power & Tel | P.O. Box 1000 Dept 839 | Memphis, TN 38148-0839 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Power 88.1 Kcep | Las Vegas Area Council 328 | 330 W Washington Ave | Las Vegas, NV 89106 | | |
| Trade Payable | Power Cleaning Systems | dba Hotsy Equipment Co | 2211 Candelaria Rd Ne | Albuquerque, NM 87107 | | |
| Trade Payable | Power Decal | 7101 N Ridgeway | Lincolnwood, IL 60712 | | | |
| Trade Payable | Power Film, Inc | 2337 230th St | Ames, IA 50014 | | | |
| Trade Payable | Power Graphics Digital Imaging | 9645 S 600 W | Sandy, UT 84070 | | | |
| Trade Payable | Power Graphics Digital Imaging Inc | 7097 S State St | Midvale, UT 84047 | | | |
| Trade Payable | Power House Manufacturing Inc | 1490 Whitestown Rd Ext | Prospect, PA 16052 | | | |
| Trade Payable | Power Management LLC | 121 Colt Industrial Dr | Mount Hope, WV 25880 | | | |
| Trade Payable | Power Pipe & Tank, LLC | P.O. Box 31240 | Amarillo, TX 79120 | | | |
| Trade Payable | Power Reviews Inc | 22 4th St 6th Fl | San Francisco, CA 94103 | | | |
| Trade Payable | Power Washing Services Inc | P.O. Box 4494 | Key W, Fl 33041 | | | |
| Trade Payable | Powerice, Inc | P.O. Box 774527 | Steamboat Springs, CO 80477 | | | |
| Trade Payable | Powering Up Women, LLC | 3128 Walton Blvd, 107 | Rochester Hill, MI 48309 | | | |
| Trade Payable | Powerline Designz | P.O. Box 883069 | Steamboat, CO 80488 | | | |
| Affiliate | Powers Ferry Utd Methodist Church | Atlanta Area Council 092 | 245 Powers Ferry Rd Se | Marietta, GA 30067 | | |
| Affiliate | Powers Lake Sportsmens Club | Three Harbors Council 636 | 38700 87th St | Burlington, WI 53105 | | |
| Affiliate | Powers Lions Club | Oregon Trail Council 697 | General Delivery | Powers, OR 97466 | | |
| Affiliate | Powerschool LLC | Minsi Trails Council 502 | 3 W Broad St | Bethlehem, PA 18018 | | |
| Trade Payable | Power-Tek Performance Gear LLC | 20 Exec Ave | Edison, NJ 08817 | | | |
| Affiliate | Powhatan Community Church | Heart of Virginia Council 602 | 4480 Anderson Hwy | Powhatan, VA 23139 | | |
| Affiliate | Powhatan Utd Methodist Ch Mens Grp | Heart Of Virginia Council 602 | 2253 Rosson Rd | Powhatan, Va 23139 | | |
| Affiliate | Powhatan Utd Methodist Church | Heart of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139 | | |
| Affiliate | Pow-Mia-Oree, Corp | Gulf Stream Council 085 | 7534 Sally Lyn Ln | Lake Worth, FL 33467 | | |
| Trade Payable | Powr Flite | 3101 Wichita Court | Ft Worth, TX 76140 | | | |
| Affiliate | Poynette/Dekorra Vol Fire Dept Soc Org | Glaciers Edge Council 620 | 200 Water Tower Rd | Poynette, WI 53955 | | |
| Trade Payable | Ppl Electric Utilities Corp | Attn: Claims P.O. Box 25222 | Lehigh Valley, PA 18002-5222 | | | |
| Affiliate | Ppl Utilities | Minsi Trails Council 502 | 2 N 9th St | Allentown, PA 18101 | | |
| Trade Payable | Pragmatic Works Inc | 400 College Dr, Ste 216 | Middleburg, FL 32068 | | | |
| Affiliate | Prairie Center Elementary Ptc | Heart of America Council 307 | 629 N Persimmon Dr | Olathe, KS 66061 | | |
| Affiliate | Prairie Chapel Utd Methodist Church | Ozark Trails Council 306 | Rr 1 Box 839 | Urbana, MO 65767 | | |
| Affiliate | Prairie City Scouting Friends | Mid Iowa Council 177 | 7245 S 60th Ave W | Colfax, IA 50054 | | |
| Affiliate | Prairie Elem Ptc | Evangeline Area 212 | 2910 Ambassador Caffery Pkwy Ofc | Lafayette, LA 70506 | | |
| Affiliate | Prairie Grove Lions Club | Westark Area Council 016 | 285 Collins Dr | Prairie Grove, AR 72753 | | |
| Affiliate | Prairie Grove PTO | Blackhawk Area 660 | 3223 Il Route 176 | Crystal Lake, IL 60014 | | |
| Affiliate | Prairie Heights PTO | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404 | | |
| Affiliate | Prairie Hill Consolidated P.S.A. 133 | Glaciers Edge Council 620 | 14714 Willowbrook Rd | South Beloit, IL 61080 | | |
| Affiliate | Prairie Lane Community Club | Mid-America Council 326 | 11444 Hascall St | Prairie Lane Community Club | Omaha, NE 68144 | |
| Affiliate | Prairie Lutheran Church | Northern Star Council 250 | 11000 Blossom Rd | Eden Prairie, MN 55347 | | |
| Affiliate | Prairie Pacheco Parent Teacher Group | Golden Empire Council 047 | P.O. Box 32 | Anderson, CA 96007 | | |
| Affiliate | Prairie Ridge PTO | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404 | | |
| Affiliate | Prairie Rose School Parents/Teacher Club | Northern Lights Council 429 | 2200 Oahe Bnd | Bismarck, ND 58504 | | |
| Affiliate | Prairie School Home & School Assoc | Three Fires Council 127 | 500 S Charles Ave | Naperville, IL 60540 | | |
| Affiliate | Prairie School PTA | Potawatomi Area Council 651 | 1801 Center Rd | Waukesha, WI 53189 | | |
| Affiliate | Prairie Star Elemtary School PTO | Heart of America Council 307 | 3800 W 143rd St | Leawood, KS 66224 | | |
| Affiliate | Prairie View Elementary PTO | Greater St Louis Area Council 312 | 1550 Feise Rd | O Fallon, MO 63368 | | |
| Affiliate | Prairie View PTO | Inland Nwest Council 611 | 2602 W Johannsen Rd | Spokane, WA 99208 | | |
| Affiliate | Prairie View Vol Fire Fighting Assoc | Sam Houston Area Council 576 | 50 Ellen Powell St | Prairie View, Tx 77446 | | |
| Affiliate | Prairielands | 3301 Farber Dr | P.O. Box 6267 | Champaign, IL 61826-6267 | | |
| Trade Payable | Prairielands Cncl 117 | 3301 Farber Dr | P.O. Box 6267 | Champaign, IL 61826-6267 | | |
| Affiliate | Prairieton Methodist Church | Crossroads of America 160 | P.O. Box 67 | Prairieton, IN 47870 | | |
| Affiliate | Prairieview School PTO | Three Fires Council 127 | 285 Mayflower Ln | Bartlett, IL 60103 | | |
| Affiliate | Praise Temple Full Gospel Baptist Church | Norwela Council 215 | 4725 Greenwood Rd | Shreveport, LA 71109 | | |
| Trade Payable | Prakash Keeley | Address Redacted | | | | |
| Employees | Pramodh Kumar Vajrapu | Address Redacted | | | | |
| Trade Payable | Prasidh Sriram | Address Redacted | | | | |
| Affiliate | Prater Peak, Inc | Grand Teton Council 107 | P.O. Box 725 | 46 W 3rd Ave | | |
| Potential Minors | Pratik Vaidya | Address Redacted | | | | |
| Affiliate | Pratt Presbyterian Church | Quivira Council, Bsa 198 | 50046 NE 10th Ave | Iuka, KS 67066 | | |
| Trade Payable | Pratt'S Mobile Service | P.O. Box 525 | Islamorada, FL 33036 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Prattsburgh Protective Vol Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 356 | Prattsburgh, Ny 14873 | | |
| Affiliate | Prattville Baptist Hospital | Tukabatchee Area Council 005 | P.O. Box 681630 | Prattville, AL 36068 | | |
| Affiliate | Prattville Fire Dept | Tukabatchee Area Council 005 | 201 Gin Shop Hill Rd | Prattville, AL 36067 | | |
| Affiliate | Prattville High School Jrotc | Tukabatchee Area Council 005 | 1315 Upper Kingston Rd | Prattville, AL 36067 | | |
| Trade Payable | Praxair Distribution Inc | Dept Ch 10660 | Palatine, IL 60055-0660 | | | |
| Contract Counter Party | Pray (Vender 311916) | 11123 S Towne Square, Ste B | St. Louis, MO 63123 | | | |
| Trade Payable | Pray Publishing | 11123 S Towne Square, Ste B | St Louis, MO 63123 | | | |
| Affiliate | Prayer Tower C.O.G.I.C. | San Francisco Bay Area Council 028 | 2135 47th Ave | Oakland, CA 94601 | | |
| Trade Payable | Prbrigade Inc | P.O. Box 71-4792 | Gahanna, OH 43271-4792 | | | |
| Affiliate | Precious Blood Church | Buffalo Trace 156 | 1385 W 6th St | Jasper, IN 47546 | | |
| Affiliate | Precious Blood Parish | Connecticut Yankee Council Bsa 072 | 70 Gulf St | Milford, CT 06460 | | |
| Trade Payable | Precise Medical | 3140 Cloverly Dr | Furlong, PA 18925 | | | |
| Trade Payable | Precise Resource Group Inc | 3016 Skyway Cir S | Irving, TX 75038 | | | |
| Trade Payable | Precision Door Service | 925 22nd St, Ste 106 | Plano, TX 75074 | | | |
| Trade Payable | Precision Graphics | 1715 W 4th St | Tempe, AZ 85281 | | | |
| Trade Payable | Precision Locksmith Servcies Inc | 10345 SW Canyon Rd | Beaverton, OR 97005 | | | |
| Trade Payable | Precision Sets And Service Inc | 1307 Molls Backbone Rd | Catawba, NC 28609 | | | |
| Trade Payable | Precision Shooting Equipment | P.O. Box 5487 | Tucson, AZ 85703 | | | |
| Trade Payable | Precision Waste Solutions LLC | P.O. Box 18856 | Shreveport, LA 71138 | | | |
| Affiliate | Predators Archery | Silicon Valley Monterey Bay 055 | 7350 Monterey St | Gilroy, CA 95020 | | |
| Trade Payable | Preferred Business Solutions | 1701 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Affiliate | Preferred Community Services | Heart of America Council 307 | 10101 James A Reed Rd | Kansas City, MO 64134 | | |
| Trade Payable | Preferred Readers Serv | PMB 994 | 603 W 13th St, Ste 1A | Austin, TX 78701-1796 | | |
| Trade Payable | Preferred Wholesale, Inc | 307 N 8th St | Albia, IA 52531 | | | |
| Affiliate | Pregnancy Parenthood And Beyond | Great Lakes Fsc 272 | 20459 Woodcrest St | Harper Woods, MI 48225 | | |
| Trade Payable | Preit Assoc LP | dba Pr Crossroads I LLC | P.O. Box 347882 | Pittsburgh, PA 15251-4882 | | |
| Trade Payable | Premier Graphics | 103 Trade Zone Dr | West Columbia, SC 29170-3902 | | | |
| Trade Payable | Premier Immediate Medical Care | 43 W Ridge Pike | Limerick, PA 19468-1711 | | | |
| Affiliate | Premier Martial Arts Magnolia | Sam Houston Area Council 576 | 7395 Fm 1488 Rd | Magnolia, TX 77354 | | |
| Trade Payable | Premier Printing | Steve Williamson | 117 Pennsylvania Ave | Bristol, TN 37620 | | |
| Trade Payable | Premier Subscription Service | 1920 Abrams Pkwy, 86 | Dallas, TX 75214-6218 | | | |
| Trade Payable | Premier Technology Group LLC | P.O. Box 242014 | Charlotte, NC 28224 | | | |
| Trade Payable | Premier Transportation Services | 4525 Production Dr | Dallas, TX 75235 | | | |
| Affiliate | Premier Uniform Supply | Las Vegas Area Council 328 | 10112 Aspen Rose St, Unit 101 | Las Vegas, NV 89183 | | |
| Trade Payable | Premium Distributors, Inc | P.O. Box 6274 | Marietta, GA 30065 | | | |
| Trade Payable | Premium Horseback Riding Helmets | 1212 Stockton Rd | Kinston, NC 28504 | | | |
| Trade Payable | Premium Protection | 44648 Mond Rd, Ste 814 | Sterling Heights, MI 48314 | | | |
| Trade Payable | Premium Quality Lighting, Inc | 2285 Ward Ave | Simi Valley, CA 93065 | | | |
| Affiliate | Premont Early College Academy | South Texas Council 577 | | | | |
| Affiliate | Prentice Lions Club | Samoset Council, Bsa 627 | 933 Maple St | Prentice, WI 54556 | | |
| Affiliate | Presbyterian Childerens Homes & Svc | Greater St Louis Area Council 312 | 608 Pine St | Farmington, Mo 63640 | | |
| Affiliate | Presbyterian Christian School | Pine Burr Area Council 304 | 103 Wsf Tatum Dr | Hattiesburg, MS 39401 | | |
| Affiliate | Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568 | | |
| Affiliate | Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601 | | |
| Affiliate | Presbyterian Church | Great Rivers Council 653 | 400 Lakeview Rd | Mexico, MO 65265 | | |
| Affiliate | Presbyterian Church | Jersey Shore Council 341 | 101 Orchard St | Lakehurst, NJ 08733 | | |
| Affiliate | Presbyterian Church | Lasalle Council 165 | P.O. Box 4 | 68961 Lake St | Edwardsburg, MI 49112 | |
| Affiliate | Presbyterian Church | Simon Kenton Council 441 | 506 E Main St | Oak Hill, OH 45656 | | |
| Affiliate | Presbyterian Church | Twin Rivers Council 364 | 22 W High St | Ballston Spa, NY 12020 | | |
| Affiliate | Presbyterian Church (Norwood, Nj) | Northern New Jersey Council, Bsa 333 | 701 Broadway | Norwood, NJ 07648 | | |
| Affiliate | Presbyterian Church At New Providence | Patriots Path Council 358 | 1307 Springfield Ave | New Providence, NJ 07974 | | |
| Affiliate | Presbyterian Church At Shrewsbury | Monmouth Council, Bsa 347 | 352 Sycamore Ave | Shrewsbury, NJ 07702 | | |
| Affiliate | Presbyterian Church At Woodbury | Garden State Council 690 | 67 S Broad St | Woodbury, NJ 08096 | | |
| Affiliate | Presbyterian Church Of Alexandria | Juniata Valley Council 497 | 311 Shelton Ave | Alexandria, PA 16611 | | |
| Affiliate | Presbyterian Church Of Barrington | Pathway To Adventure 456 | 6 Brinker Rd | Barrington, IL 60010 | | |
| Affiliate | Presbyterian Church Of Bloomingdale | Greater Tampa Bay Area 089 | 710 E Bloomingdale Ave | Brandon, FL 33511 | | |
| Affiliate | Presbyterian Church Of Buffalo | Northern Lights Council 429 | 204 Bush Ave N | Buffalo, ND 58011 | | |
| Affiliate | Presbyterian Church Of Cadiz | Ohio River Valley Council 619 | 154 W Market St | Cadiz, OH 43907 | | |
| Affiliate | Presbyterian Church Of Chatham Twshp | Patriots Path Council 358 | 240 Sern Blvd | Chatham, NJ 07928 | | |
| Affiliate | Presbyterian Church Of Chestnut Hill | Cradle of Liberty Council 525 | 8855 Germantown Ave | Philadelphia, PA 19118 | | |
| Affiliate | Presbyterian Church Of Deep Run | Washington Crossing Council 777 | 16 Irish Meetinghouse Rd | Perkasie, PA 18944 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Presbyterian Church Of Dunmore | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512 | | |
| Affiliate | Presbyterian Church Of Lawrenceville | Washington Crossing Council 777 | 2688 Main St | Lawrenceville, NJ 08648 | | |
| Affiliate | Presbyterian Church Of Lewistown | Juniata Valley Council 497 | 17 E 3rd St | Lewistown, PA 17044 | | |
| Affiliate | Presbyterian Church Of Los Gatos | Silicon Valley Monterey Bay 055 | 16575 Shannon Rd | Los Gatos, CA 95032 | | |
| Affiliate | Presbyterian Church Of Madison | Patriots Path Council 358 | 19 Green Ave | Madison, NJ 07940 | | |
| Affiliate | Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 112 High St | P.O. Box 178 | Marion Center, PA 15759 | |
| Affiliate | Presbyterian Church Of Milford | Washington Crossing Council 777 | 70 Bridge St | Milford, NJ 08848 | | |
| Affiliate | Presbyterian Church Of Morris Plains | Patriots Path Council 358 | 400 Speedwell Ave | Morris Plains, NJ 07950 | | |
| Affiliate | Presbyterian Church Of Muskogee | Indian Nations Council 488 | 2000 Haskell Blvd | Muskogee, OK 74403 | | |
| Affiliate | Presbyterian Church Of Novato | Marin Council 035 | 710 Wilson Ave | Novato, CA 94947 | | |
| Affiliate | Presbyterian Church Of Palatine | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074 | | |
| Affiliate | Presbyterian Church Of Palm Harbor | Greater Tampa Bay Area 089 | 2021 Nebraska Ave | Palm Harbor, FL 34683 | | |
| Affiliate | Presbyterian Church Of Plum Creek | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239 | | |
| Affiliate | Presbyterian Church Of The Convenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809 | | |
| Affiliate | Presbyterian Church Of The Covenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809 | | |
| Affiliate | Presbyterian Church Of The Covenant | Orange County Council 039 | 2850 Fairview Rd | Costa Mesa, CA 92626 | | |
| Affiliate | Presbyterian Church Of The Cross | Mid-America Council 326 | 1517 S 114th St | Omaha, NE 68144 | | |
| Affiliate | Presbyterian Church Of The Redeemer | Northeast Georgia Council 101 | 3750 Zoar Church Rd | Snellville, GA 30039 | | |
| Affiliate | Presbyterian Church Of The Roses | Redwood Empire Council 041 | 2500 Patio Ct | Santa Rosa, CA 95405 | | |
| Affiliate | Presbyterian Church Of Washington | Greater St Louis Area Council 312 | 4834 S Point Rd | Washington, MO 63090 | | |
| Affiliate | Presbyterian Church Of West Middlesex | French Creek Council 532 | 3082 Main St | West Middlesex, PA 16159 | | |
| Affiliate | Presbyterian Church Of Willingboro | Garden State Council 690 | 494 Beverly Rancocas Rd | Willingboro, NJ 08046 | | |
| Affiliate | Presbyterian Church Of Wyoming | Dan Beard Council, Bsa 438 | 225 Wyoming Ave | Cincinnati, OH 45215 | | |
| Affiliate | Presbyterian Church St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | Saint Albans, NY 11412 | | |
| Trade Payable | Presbyterian Church Usa | Offiice of General Assembly | P.O. Box 643721 | Pittsburgh, PA 15264-3721 | | |
| Affiliate | Presbyterian Church Usa | Pikes Peak Council 060 | P.O. Box 159 | Elbert, CO 80106 | | |
| Affiliate | Presbyterian Church-Hebron | Cornhusker Council 324 | 140 N 5th St | Hebron, NE 68370 | | |
| Trade Payable | Presbyterian College | 503 S Broad St | Office of Financial Aid | Clinton, SC 29325 | | |
| Affiliate | Presbyterian Community Church | Theodore Roosevelt Council 386 | 150 Pittsburgh Ave | Massapequa, NY 11758 | | |
| Affiliate | Presbyterian Congregational Church | Voyageurs Area 286 | 214 Vaughn Ave | Ashland, WI 54806 | | |
| Trade Payable | Presbyterian Int Hospital | P.O. Box 511205 | Los Angeles, CA 90051-2997 | | | |
| Affiliate | Presbyterian Men 1st Presbyterian Ch | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, Tn 37874 | | |
| Affiliate | Presbyterian Men Usa | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307 | | |
| Affiliate | Prescott Elks 330 | Grand Canyon Council 010 | 6245 E State Route 69 | Prescott Valley, AZ 86314 | | |
| Affiliate | Prescott Evangelical Free Church | Greater Yosemite Council 059 | 3000 Prescott Rd | Modesto, CA 95350 | | |
| Affiliate | Prescott Fire Dept | Grand Canyon Council 010 | 1700 W Iron Springs Rd | Prescott, AZ 86305 | | |
| Affiliate | Prescott Utd Methodist Church | Grand Canyon Council 010 | 505 W Gurley St | Prescott, AZ 86301 | | |
| Trade Payable | Presentation Arts Inc | 2524 Converse | Dallas, TX 75207-5904 | | | |
| Trade Payable | Presentation Media Services Inc | 101 Cheek-Sparger Rd, Ste 2 | Colleyville, TX 76034 | | | |
| Affiliate | Presentation Of Bvm Mens Club | Northern Star Council 250 | 1735 Kennard St | Maplewood, MN 55109 | | |
| Employees | Presha Mayberry | Address Redacted | | | | |
| Trade Payable | Presha Mayberry | Address Redacted | | | | |
| Affiliate | President Ford Fsc | 3213 Walker Ave, Nw | Grand Rapids, MI 49544-9775 | | | |
| Trade Payable | President Gerald R Ford Fsc 781 | Address Redacted | | | | |
| Trade Payable | President Gerald R Ford Fsc 781 | 3213 Walker Ave Nw | Grand Rapids, MI 49544-9775 | | | |
| Trade Payable | Presidents Volunteer Service Award | 600 Means St NW, Ste 210 | Atlanta, GA 30318 | | | |
| Trade Payable | Pressin Katz Law Pa | 901 Dulaney Valley Rd, Ste 400 | Towson, MD 21204 | | | |
| Affiliate | Pressley Ridge School For The Deaf | Laurel Highlands Council 527 | 530 Marshall Ave | Pittsburgh, PA 15214 | | |
| Trade Payable | Presstek Inc | dba Ab Dick | P.O. Box 712517 | Cincinnati, OH 45271 | | |
| Affiliate | Prestige Construction Group | Orange County Council 039 | 1580 N Batavia St, Ste 3 | Orange, CA 92867 | | |
| Trade Payable | Prestige Flag | 591 Camino De La Reina 917 | San Diego, CA 92108 | | | |
| Trade Payable | Preston A Olds | Address Redacted | | | | |
| Employees | Preston Anderson | Address Redacted | | | | |
| Trade Payable | Preston Bloskas | Address Redacted | | | | |
| Affiliate | Preston City Volunteer Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | 318 Route 164 | Preston, CT 06365 | | |
| Trade Payable | Preston Custer | Address Redacted | | | | |
| Affiliate | Preston Fire Dept | Illowa Council 133 | 14 N Mitchell St | Preston, IA 52069 | | |
| Employees | Preston Irving | Address Redacted | | | | |
| Employees | Preston J Henning | Address Redacted | | | | |
| Employees | Preston K Hausser | Address Redacted | | | | |
| Trade Payable | Preston Marquis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Preston Meadow Lutheran Church | Circle Ten Council 571 | 6801 Coit Rd | Plano, TX 75024 | | |
| Trade Payable | Preston Millhouse | Address Redacted | | | | |
| Trade Payable | Preston Podolske | Address Redacted | | | | |
| Trade Payable | Preston Rohdes | Address Redacted | | | | |
| Trade Payable | Preston Schmidt | Address Redacted | | | | |
| Affiliate | Preston Taylor Ministries | Middle Tennessee Council 560 | 4014 Indiana Ave | Nashville, TN 37209 | | |
| Employees | Preston Yates | Address Redacted | | | | |
| Trade Payable | Preti Flaherty Beliveau & Pachios LLP | P.O. Box 9546 | Portland, ME 04112-9546 | | | |
| Trade Payable | Pretzel & Stouffer Chartered | One S Wacker Dr, Ste 2500 | Chicago, IL 60606 | | | |
| Affiliate | Prevention Genetics, LLC | Attn: Renee Binder | Samoset Council, Bsa 627 | 3800 S Business Park Ave | | |
| Trade Payable | Prevsior | P.O. Box 535039 | Atlanta, GA 30353-5039 | | | |
| Trade Payable | Prg Michigan Inc | 360 N Main St, Ste 480 | Royal Oak, MI 48067 | | | |
| Trade Payable | Prg Michigan Inc | dba Prg Services | 539 Temple Hill Rd | New Windsor, NY 12553 | | |
| Trade Payable | Prg Washington, Dc, Inc | c/o Production Resource Group LLC | P.O. Box 5116 | New York, NY 10087-5116 | | |
| Trade Payable | Pri / Smmpp , LLC | 10860 N Mavinee Dr | Oro Valley, AZ 85737 | | | |
| Trade Payable | Price Chopper Inc | 6325 Mccoy Rd | Orlando, FL 32822 | | | |
| Affiliate | Price Family Orthodontics | Circle Ten Council 571 | 5810 Bradley Ct | Frisco, TX 75035 | | |
| Trade Payable | Price Jr Richard | Address Redacted | | | | |
| Trade Payable | Price Smart | 26-2A Estate Charlotte Estate | St Thomas, VI 00802 | | | |
| Affiliate | Price Tower Arts Center | Cherokee Area Council 469 469 | 510 Dewey Ave | Bartlesville, OK 74003 | | |
| Trade Payable | Price, Reginald L | Address Redacted | | | | |
| Trade Payable | Price'S Home Furnishings | 607 Douglas Ave | Las Vegas, NM 87701 | | | |
| Affiliate | Priceville Church Of Christ | Greater Alabama Council 001 | 143 Robinson St | Decatur, AL 35603 | | |
| Trade Payable | Pricewaterhouse Coopers LLP | P.O. Box 952282 | Dallas, TX 75395-2282 | | | |
| Trade Payable | Pricewaterhouse Coopers LLP | P.O. Box 952282 | Dallas, TX 75396-2282 | | | |
| Contract Counter Party | Pricewaterhousecoopers LLP | 2001 Ross Ave, Ste 1800 | Dallas, TX 75201 | | | |
| Contract Counter Party | Pricewaterhousecoopers LLP | 2121 N Pearl St, Ste 2000 | Dallas, TX 75201 | | | |
| Affiliate | Pride Academy | Crossroads of America 160 | 5615 W 22nd St | Indianapolis, IN 46224 | | |
| Affiliate | Pride Elementary School PTA | Greater Tampa Bay Area 089 | 10310 Lions Den Dr | Tampa, FL 33647 | | |
| Affiliate | Pride Of Laguna Creek Lions Club | Golden Empire Council 047 | P.O. Box 693 | Elk Grove, CA 95759 | | |
| Affiliate | Pride Of Laguna Lions Club | Golden Empire Council 047 | 2301 Galen Dr | Elk Grove, CA 95758 | | |
| Affiliate | Prides Corner Congregational Church | Pine Tree Council 218 | 235 Pride St | Westbrook, ME 04092 | | |
| Affiliate | Prien Lake Elementary School PTA | Calcasieu Area Council 209 | 3741 Nelson Rd | Lake Charles, LA 70605 | | |
| Affiliate | Priest River Senior Center | Inland Nwest Council 611 | 339 Jackson St | Priest River, ID 83856 | | |
| Trade Payable | Primary Care Assoc | P.O. Box 2549 | Wichita, KS 67201 | | | |
| Trade Payable | Primary Health, Inc | dba Carenow | 601 Canyon Dr 100 | Coppell, TX 75019 | | |
| Trade Payable | Prime Inc | P.O. Box 25 | Charleston, WV 25321-0025 | | | |
| Trade Payable | Prime Sign | 13347 Bavarian Dr | Frisco, TX 75034 | | | |
| Trade Payable | Primepay LLC | P.O. Box 2808 | Elkhart, IN 46515 | | | |
| Affiliate | Primera Iglesia Bautista De Caguas | Puerto Rico Council 661 | P.O. Box 6445 | Caguas, PR 00726 | | |
| Affiliate | Primera Iglesia Bautista De Puerto Nuevo | Puerto Rico Council 661 | 1136 Ave Jesus T Pinero | Puerto Nuevo | San Juan, PR 00921 | |
| Trade Payable | Primo Gourmet Inc | 1725 Duke St | Alexandria, VA 22314 | | | |
| Affiliate | Primos Automatic Transmission | Rio Grande Council 775 | 872 S Expressway | Brownsville, TX 78521 | | |
| Affiliate | Prince George County Police Dept | Heart of Virginia Council 602 | 6600 Courthouse Rd | Prince George, VA 23875 | | |
| Affiliate | Prince George Men'S Group | Coastal Carolina Council 550 | P.O. Box 674 | Georgetown, SC 29442 | | |
| Affiliate | Prince George'S Cnty Police Dept | National Capital Area Council 082 | 7600 Barlowe Rd | Palmer Park, MD 20785 | | |
| Affiliate | Prince Georges County 1778 Elks | National Capital Area Council 082 | 6700 Kenilworth Ave | Riverdale, MD 20737 | | |
| Affiliate | Prince George'S County District V | National Capital Area Council 082 | 6707 Groveton Dr | Clinton, MD 20735 | | |
| Affiliate | Prince Georges County Police Dept | National Capital Area Council 082 | 601 SW Crain Hwy | Upper Marlboro, MD 20772 | | |
| Trade Payable | Prince Georges County Police Dept | Rodney Gause Post 555 | 805 Brightseat Rd, Ste 231 | Landover, MD 20785 | | |
| Affiliate | Prince George'S County Police District 1 | National Capital Area Council 082 | 5000 Rhode Island Ave | Hyattsville, MD 20781 | | |
| Trade Payable | Prince George'S County Sheriff | c/o Cpl Yakeisha Hines | 2130 Brooks Dr 623 | Forestville, MD 20747 | | |
| Affiliate | Prince George'S Police District 6 | National Capital Area Council 082 | 4321 Sellman Rd | Beltsville, MD 20705 | | |
| Affiliate | Prince Hall Home And School Assoc | Cradle of Liberty Council 525 | 6101 N Gratz St | Philadelphia, PA 19141 | | |
| Affiliate | Prince Hall Masons Masonic Distr 15-B | Bay Area Council 574 | | | | |
| Affiliate | Prince Of Life Lutheran Church | Cascade Pacific Council 492 | 13896 Meyers Rd | Oregon City, OR 97045 | | |
| Affiliate | Prince Of Peace | Mayflower Council 251 | 906 N Main St | Brockton, MA 02301 | | |
| Affiliate | Prince Of Peace | Northeastern Pennsylvania Council 501 | 123 Grace St | Old Forge, PA 18518 | | |
| Affiliate | Prince Of Peace Catholic Church | Blue Grass Council 204 | 163 Pine Acres Lane | West Liberty, KY 41472 | | |
| Affiliate | Prince Of Peace Catholic Church | Blue Ridge Council 551 | 1209 Brushy Creek Rd | Taylors, SC 29687 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Prince Of Peace Catholic Church | Great Swest Council 412 | 12500 Carmel Ave Ne | Albuquerque, NM 87122 | | |
| Affiliate | Prince Of Peace Catholic Church | Heart of America Council 307 | 16000 W 143rd St | Olathe, KS 66062 | | |
| Affiliate | Prince Of Peace Catholic Church | Northeast Georgia Council 101 | 6439 Spout Springs Rd | Flowery Branch, Ga 30542 | | |
| Affiliate | Prince Of Peace Catholic Church | Northeast Illinois 129 | 135 S Milwaukee Ave | Lake Villa, IL 60046 | | |
| Affiliate | Prince Of Peace Catholic Church | Sam Houston Area Council 576 | 19222 Sh 249 | Houston, TX 77070 | | |
| Affiliate | Prince Of Peace Catholic Church | Tidewater Council 596 | 621 Cedar Rd | Chesapeake, VA 23322 | | |
| Affiliate | Prince Of Peace Catholic Community | Circle Ten Council 571 | 5100 W Plano Pkwy | Plano, TX 75093 | | |
| Affiliate | Prince Of Peace Church | Bay-Lakes Council 635 | 555 Riverside Rd | Marquette, MI 49855 | | |
| Affiliate | Prince Of Peace Church | Golden Empire Council 047 | 7501 Franklin Blvd | Sacramento, CA 95823 | | |
| Affiliate | Prince Of Peace Church | Illowa Council 133 | P.O. Box 578 | 1105 Lametta Wynn Dr | Clinton, IA 52733 | |
| Affiliate | Prince Of Peace Church | Patriots Path Council 358 | 3320 Nj 94 N | Hamburg, NJ 07419 | | |
| Affiliate | Prince Of Peace Episcopal Church | W.L.A.C.C. 051 | 5700 Rudnick Ave | Woodland Hills, CA 91367 | | |
| Affiliate | Prince Of Peace Lutheran Church | Bay-Lakes Council 635 | 2330 E Calumet St | Appleton, WI 54915 | | |
| Affiliate | Prince Of Peace Lutheran Church | Connecticut Yankee Council Bsa 072 | 119 Junction Rd | Brookfield, CT 06804 | | |
| Affiliate | Prince Of Peace Lutheran Church | Flint River Council 095 | 257 Hwy 314 | Fayetteville, GA 30214 | | |
| Affiliate | Prince Of Peace Lutheran Church | Gateway Area 624 | 1411 Cedar Dr | Hill & Main | La Crescent, MN 55947 | |
| Affiliate | Prince Of Peace Lutheran Church | Grand Canyon Council 010 | 3641 N 56th St | Phoenix, AZ 85018 | | |
| Affiliate | Prince Of Peace Lutheran Church | Great Swest Council 412 | P.O. Box 1130 | Cedar Crest, NM 87008 | | |
| Affiliate | Prince Of Peace Lutheran Church | Greater Wyoming Council 638 | 203 W Flying Cir Dr | Gillette, WY 82716 | | |
| Affiliate | Prince Of Peace Lutheran Church | Jayhawk Area Council 197 | 3625 SW Wanamaker Rd | Topeka, KS 66614 | | |
| Affiliate | Prince Of Peace Lutheran Church | Minsi Trails Council 502 | 2445 Lake Minsi Dr | Bangor, PA 18013 | | |
| Affiliate | Prince Of Peace Lutheran Church | Monmouth Council, Bsa 347 | 434 Aldrich Rd | Howell, NJ 07731 | | |
| Affiliate | Prince Of Peace Lutheran Church | Mount Baker Council, Bsa 606 | 9320 Meadow Way | Everett, WA 98208 | | |
| Affiliate | Prince Of Peace Lutheran Church | National Capital Area Council 082 | 8304 Old Keene Mill Rd | Springfield, VA 22152 | | |
| Affiliate | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13801 Fairview Dr | Burnsville, MN 55337 | | |
| Affiliate | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13901 Fairview Dr | Burnsville, MN 55337 | | |
| Affiliate | Prince Of Peace Lutheran Church | Northern Star Council 250 | 2561 Victoria St N | Roseville, MN 55113 | | |
| Affiliate | Prince Of Peace Lutheran Church | Northern Star Council 250 | 7217 W Broadway Ave | Brooklyn Park, MN 55428 | | |
| Affiliate | Prince Of Peace Lutheran Church | Orange County Council 039 | 1421 W Ball Rd | Anaheim, CA 92802 | | |
| Affiliate | Prince Of Peace Lutheran Church | Pathway To Adventure 456 | 930 W Higgins Rd | Schaumburg, IL 60195 | | |
| Affiliate | Prince Of Peace Lutheran Church | Potawatomi Area Council 651 | W156N7149 Pilgrim Rd | Menomonee Falls, WI 53051 | | |
| Affiliate | Prince Of Peace Lutheran Church | San Francisco Bay Area Council 028 | 38451 Fremont Blvd | Fremont, CA 94536 | | |
| Affiliate | Prince Of Peace Lutheran Church | Simon Kenton Council 441 | 530 Mcnaughten Rd | Columbus, OH 43213 | | |
| Affiliate | Prince Of Peace Lutheran Church | Southern Shores Fsc 783 | 3829 Douglas Rd | Ida, MI 48140 | | |
| Affiliate | Prince Of Peace Lutheran Church | Three Fires Council 127 | 2600 75th St | Woodridge, IL 60517 | | |
| Affiliate | Prince Of Peace Lutheran Church | Washington Crossing Council 777 | 177 Princeton Hightstown Rd | Princeton Junction, NJ 08550 | | |
| Affiliate | Prince Of Peace Parish | Water and Woods Council 782 | 315 W Center St | Linwood, MI 48634 | | |
| Affiliate | Prince Of Peace Presbyterian Church | Baltimore Area Council 220 | 1657 Crofton Pkwy | Crofton, MD 21114 | | |
| Affiliate | Prince Of Peace Umc | Pathway To Adventure 456 | 1400 S Arlington Heights Rd | Elk Grove Village, IL 60007 | | |
| Affiliate | Prince Of Peace Utd Methodist Church | National Capital Area Council 082 | 6299 Token Forest Dr | Manassas, VA 20112 | | |
| Affiliate | Prince Peace Evangelical Lutheran Ch | Great Trail 433 | 3355 Medina Rd | Medina, Oh 44256 | | |
| Affiliate | Prince William County Police Dept | National Capital Area Council 082 | 1 County Complex Ct | Woodbridge, VA 22192 | | |
| Affiliate | Princeton Alliance Church | Washington Crossing Council 777 | 20 Schalks Crossing Rd | Plainsboro, NJ 08536 | | |
| Trade Payable | Princeton Community Hospital | c/o Donna Richardson- Finance | P.O. Box 1369 | Princeton, WV 24740-1369 | | |
| Affiliate | Princeton Elementary PTA | Greater Alabama Council 001 | 1425 2nd Ave W | Birmingham, AL 35208 | | |
| Affiliate | Princeton Lions Club | Tuscarora Council 424 | 145 Worley Rd | Princeton, NC 27569 | | |
| Affiliate | Princeton Lions Club | Tuscarora Council 424 | P.O. Box 906 | Princeton, NC 27569 | | |
| Affiliate | Princeton Lions Club/Masonic Lodge | W D Boyce 138 | 22558 1100 N Ave | Princeton, IL 61356 | | |
| Trade Payable | Princeton Tec | P.O. Box 8057 | Trenton, NJ 08650 | | | |
| Trade Payable | Princeton University | Attn: Robin A Moscato | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | |
| Trade Payable | Princeton University | Undergraduate Financial Aid Office | Box 591 | Princeton, NJ 08542-0591 | | |
| Affiliate | Princeton Utd Methodist Church | Central Minnesota 296 | 112 7th Ave N | Princeton, MN 55371 | | |
| Affiliate | Princeton Utd Methodist Church | Northeast Georgia Council 101 | 2390 S Lumpkin | Athens, GA 30606 | | |
| Affiliate | Princeton-1st Congregal Ch Princeton | Heart Of New England Council 230 | 14 Mountain Rd | Princeton, Ma 01541 | | |
| Affiliate | Princeton-Prince Of Peace Church | Heart Of New England Council 230 | P.O. Box 305 | 5 Worcester Rd | Princeton, MA 01541 | |
| Affiliate | Princeville Masonic Lodge 360 Af & Am | W D Boyce 138 | 1528 N 2nd St | Princeville, IL 61559 | | |
| Affiliate | Principle Academy Charter | Jersey Shore Council 341 | 25 W Black Horse Pike | Pleasantville, NJ 08232 | | |
| Affiliate | Prineville Church Of The Nazarene | Crater Lake Council 491 | 780 E 1st St | Prineville, OR 97754 | | |
| Affiliate | Prineville Presbyterian Church | Crater Lake Council 491 | 1771 NW Madras Hwy | Prineville, OR 97754 | | |
| Trade Payable | Print | P.O. Box 421351 | Palm Coast, FL 32142-9299 | | | |
| Trade Payable | Print Buyers International | 118 Arlington Rd | Chestnut Hill, MA 02467 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Print Buyers OnlineCom Inc | 2100 N Potomac St | Arlington, VA 22205 | | | |
| Trade Payable | Print Communications Professionals Int'L | 2100 N Potomac St | Arlington, VA 22205 | | | |
| Trade Payable | Print Digital Plus Inc | 700-8 Union Pkwy | Ronkonkoma, NY 11779 | | | |
| Trade Payable | Print Oasis Inc | 2100 N Potomac St | Arlington, VA 22205 | | | |
| Trade Payable | Print Source Of The Keys | 81933 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Print Tex Usa | 11198 Ampere Court | Louisville, KY 40299 | | | |
| Trade Payable | Printable Promotions | 358 W Ontario, Ste 2W | Chicago, IL 60654 | | | |
| Trade Payable | Printco Graphics | c/o Dale Lee | 3214 W Wood Blvd | Colorado Springs, CO 80918 | | |
| Trade Payable | Printcraft Co | 259 City Lake Rd | P.O. Box 477 | Lexington, NC 27293 | | |
| Trade Payable | Printcraft Co Inc | 259 City Lake Rd | P.O. Box 477 | Lexington, NC 27293 | | |
| Contract Counter Party | Printers Software, Inc | 3665 Bee Ridge Rd, Ste 112 | Sarasota, FL 34233 | | | |
| Trade Payable | Print-O-Stat, Inc | P.O. Box 15055 | York, PA 17405-7055 | | | |
| Affiliate | Prior Lake Lions Club | Northern Star Council 250 | 16288 Main Ave Se, Suite 110 | Prior Lake, MN 55372 | | |
| Affiliate | Prior Lake Rotary Club | Northern Star Council 250 | 14836 Overlook Dr | Savage, MN 55378 | | |
| Affiliate | Prior Lake Vfw Post 6208 | Northern Star Council 250 | P.O. Box 116 | Prior Lake, MN 55372 | | |
| Trade Payable | Priority Healthcare Dist | dba Curascript Sd | P.O. Box 978510 | Dallas, TX 75397-8510 | | |
| Trade Payable | Priority Manufacturing | 571 NW 29th St | Miami, FL 33127 | | | |
| Trade Payable | Priority-One Clearing Svcs | 1151 NE Cleveland St | Clearwater, FL 33755-4815 | | | |
| Trade Payable | Prisca Kirk | Address Redacted | | | | |
| Trade Payable | Priscilla Atwell | Address Redacted | | | | |
| Employees | Priscilla Cullers | Address Redacted | | | | |
| Trade Payable | Priscilla Cullers | Address Redacted | | | | |
| Trade Payable | Priscilla Fountain | 1025 Blumfield Rd | Anderson, SC 29625 | | | |
| Employees | Priscilla Humphrey | Address Redacted | | | | |
| Trade Payable | Priscilla Jamison | Address Redacted | | | | |
| Employees | Priscilla Ochoa | Address Redacted | | | | |
| Employees | Priscilla Potts | Address Redacted | | | | |
| Employees | Priscilla S Jamison | Address Redacted | | | | |
| Employees | Priscilla Sandos | Address Redacted | | | | |
| Trade Payable | Prism Laboratories, Inc | 449 Springbrook Rd | Charlotte, NC 28217 | | | |
| Trade Payable | Prism Laboratories, Inc | P.O. Box 240543 | Charlotte, NC 28224-0543 | | | |
| Trade Payable | Pristine Screens | 10200 E Girard Ave, Ste A 408 | Denver, CO 80231 | | | |
| Trade Payable | Pritchett, Bobbie | Address Redacted | | | | |
| Trade Payable | Pritchett, LP | 13355 Noel Rd, Ste 1650 | Dallas, TX 75240 | | | |
| Trade Payable | Privett Hatchery Inc | P.O. Box 176 | Partales, NM 88130 | | | |
| Affiliate | Priworth | Las Vegas Area Council 328 | 2615 W Gary Ave, Unit 1077 | Las Vegas, NV 89123 | | |
| Trade Payable | Prm Consulting Group | 1814 13th St Nw | Washington, DC 20009 | | | |
| Trade Payable | Pro Chem, Inc | P.O. Box 1309 | Alpharetta, GA 30009-1309 | | | |
| Trade Payable | Pro Clean LLC Inc | 3760 Sixes Rd, Ste 126 PMB 102 | Canton, GA 30114 | | | |
| Trade Payable | Pro Clean, Inc | P.O. Box 18250 | Phoenix, AZ 85005-8250 | | | |
| Trade Payable | Pro Knock Out Co | 2217 W Main St E | Alhambra, CA 91801 | | | |
| Affiliate | Pro Med Sales, Inc | Northeast Georgia Council 101 | 5022 B U Bowman Dr, Ste 700 | Buford, GA 30518 | | |
| Trade Payable | Pro River Outfitters LLC | P.O. Box 181 | Lansing, WV 25862 | | | |
| Trade Payable | Pro Sound Inc | 12250 NE 13th Ct | Miami, FL 33161 | | | |
| Trade Payable | Pro Tech Electrical Services LLC | 892 Kings Landing Rd | Hampstead, NC 28443 | | | |
| Trade Payable | Pro Tow Wrecker Service | 1006 E Main St | Lewisville, TX 75057 | | | |
| Trade Payable | Probanners Inc | 4880 Robb St, Unit 2 | Wheat Ridge, CO 80033 | | | |
| Trade Payable | Probar, LLC | 190 N Apollo Rd | Salt Lake City, UT 84116 | | | |
| Trade Payable | Procirc LLC | 3191 Coral Way, Ste 510 | Miami, FL 33145 | | | |
| Trade Payable | Procter Camp & Conference Center | Episcopal Diocese Ser Ohio | 412 Sycamore St | Cincinnati, OH 45202 | | |
| Trade Payable | Procter Center | Attn: Robin Kimbler | 11235 Sr 38 Se | London, OH 43140 | | |
| Trade Payable | Proctor Camp & Conference Center | Episcopal Diocese of Sern Ohio | 412 Sycamore St | Cincinnati, OH 45202 | | |
| Affiliate | Proctors Chapel Baptist Church | East Carolina Council 426 | 2917 Old Wilson Rd | Rocky Mount, NC 27801 | | |
| Trade Payable | Production Experience Inc | dba Sound Mind Events | 100 Highridge Farms Rd | Mckinney, TX 75069 | | |
| Trade Payable | Production Pro | 780 Busse Hwy | Park Ridge, IL 60068 | | | |
| Trade Payable | Production Zone | P.O. Box 352 | Grapevine, TX 76099 | | | |
| Trade Payable | Productive Systems Inc | 4141 N Atlantic, Ste 200 | Auburn Hills, MI 48326 | | | |
| Trade Payable | Professional Billing Service | 1397 Weimer Rd | Taos, NM 87571 | | | |
| Trade Payable | Professional Binding Products, Inc | 5330 Derry Ave, Ste I | Agoura Hills, CA 91301 | | | |
| Trade Payable | Professional Business Products | P.O. Box 1154 | 1454 Robert C Byrd Dr | Crab Orchard, WV 25827 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Professional Business Systems, Inc | 1909 Carlisle Ne | Albuquerque, NM 87110 | | | |
| Affiliate | Professional Case Coordination Serv LLC | Great Swest Council 412 | P.O. Box 67261 | Albuquerque, NM 87193 | | |
| Trade Payable | Professional Catering | P.O. Box 95497 | Albuquerque, NM 87199 | | | |
| Trade Payable | Professional Development Institute | University of N Texas | 1204 W University, Ste 150 | Denton, TX 76201 | | |
| Affiliate | Professional Electrical Plus Svc. Inc | Northeast Georgia Council 101 | 4728 Melbourne Trl | Flowery Branch, GA 30542 | | |
| Trade Payable | Professional Images | 1220 US Hwy One, Ste A | North Palm Beach, FL 33408 | | | |
| Trade Payable | Professional Lock | P.O. Box 7968 | Fredericksburg, VA 22404-7968 | | | |
| Affiliate | Professional Plating Inc | Bay-Lakes Council 635 | 705 Nway Dr | Brillion, WI 54110 | | |
| Trade Payable | Professional Powerwash & Painting | P.O. Box 485 | Raton, NM 87740 | | | |
| Trade Payable | Professional Private Investigators | 2825 Stockyard Rd, Ste J5 | Missoula, MT 59808 | | | |
| Trade Payable | Professional Private Investigators | 8703 Mashie Ln | Missoula, MT 59808 | | | |
| Trade Payable | Professional Sound Images Inc | 4458 Peachtree Lake Dr, Ste A | Duluth, GA 30096 | | | |
| Trade Payable | Professional Technologies | dba Csi Global Deposition Services | 4950 N O'Connor Rd, Ste 152 | Irving, TX 75062-2778 | | |
| Affiliate | Professional Unitarian National Services | Cherokee Area Council 556 | P.O. Box 745 | Cleveland, TN 37364 | | |
| Trade Payable | Profile Display | 4614-B Wilgrove-Mint Hill Rd | P.O. Box 23780 | Charlotte, NC 28227 | | |
| Trade Payable | Proforma Inc | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | |
| Trade Payable | Prographics Sportswear | P.O. Box 961 | Islamorada, FL 33036 | | | |
| Trade Payable | Prographix | 1046 Del Norte St, Ste 101 | Houston, TX 77018 | | | |
| Affiliate | Progress South Elementary PTO Inc | Greater St Louis Area Council 312 | 201 Knaust Rd | Saint Peters, MO 63376 | | |
| Affiliate | Progressive Baptist Church | Middle Tennessee Council 560 | 1419 12th Ave S | Nashville, TN 37203 | | |
| Trade Payable | Progressive Financial Services | P.O. Box 22083 | Tempe, AZ 85285 | | | |
| Trade Payable | Progressive Security Technologies | Lsu S Campus Lbtc Bldg 3000 | 8000 Gsri Ave | Baton Rouge, LA 70820 | | |
| Trade Payable | Progressive Service Die Co | 217 White St | Jacksonville, NC 28546-6351 | | | |
| Trade Payable | Pro-Guard Inc | 109 Old State Rd | Ellisville, MO 63021 | | | |
| Trade Payable | Pro-Honor Design & Casting | 380 Vegas De Taos | Taos, NM 87571 | | | |
| Trade Payable | Pro-Honor Design & Castings | 380 Vegas De Taos | Taos, NM 87571 | | | |
| Trade Payable | Proimage Apparel LLC | 1360 Clifton Ave, 378 | Clifton, NJ 07012 | | | |
| Trade Payable | Project Adventure, Inc | P.O. Box 159 | Hasbrouck Hts, NJ 07604 | | | |
| Trade Payable | Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688 | | | |
| Affiliate | Project Extreme | Theodore Roosevelt Council 386 | 335 Central Ave, Ste 2 | Lawrence, NY 11559 | | |
| Affiliate | Project Focus King Elementary School | President Gerald R Ford 781 | 55 Sherman Blvd | Muskegon Hgts, MI 49444 | | |
| Trade Payable | Project Management Institute Inc | Membership Processing | 14 Campus Blvd | Newton Square, PA 19073-3299 | | |
| Contracts/Agreements | Project Mgmt Institute Edu Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | |
| Contract Counter Party | Project Mgt Institute Edual Fndn | 14 Campus Blvd | Newtown Square, Pa 19073-3299 | | | |
| Affiliate | Project Omega LLC | Garden State Council 690 | 133 S Ave | Mount Holly, NJ 08060 | | |
| Affiliate | Project Reflect | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115 | | |
| Affiliate | Project Sail Inc & Ch, Incarnation | Greater New York Councils, Bsa 640 | 209 Madison Ave | New York, Ny 10016 | | |
| Affiliate | Project Sole | Circle Ten Council 571 | 3304 Towerwood Dr | Farmers Branch, TX 75234 | | |
| Affiliate | Project Solutions Bresson Boy&Girls Club | Nevada Area Council 329 | 1090 Bresson Ave | Reno, NV 89502 | | |
| Affiliate | Project Specialist Of Pr Inc | Puerto Rico Council 661 | P.O. Box 7222 | Ponce, PR 00732 | | |
| Affiliate | Project T.O.O.U.R. Inc | Baltimore Area Council 220 | 2320 Annapolis Rd | Baltimore, MD 21230 | | |
| Trade Payable | Projector Doctor | 12720 Danielson Court, Ste C | Poway, CA 92064 | | | |
| Trade Payable | Projector Team | 9351 Sunridge Dr | Huntington Beach, CA 92646 | | | |
| Trade Payable | Prolabprints | 6370 El Cajon Blvd | San Diego, CA 92115 | | | |
| Trade Payable | Prolam Inc | 3214 Beltline Rd, Ste 416 | Farmers Branch, TX 75234 | | | |
| Trade Payable | Pro-Line Promotional Products | P.O. Box 1404 | Springfield, VA 22151 | | | |
| Trade Payable | Promatic | 7803 W Hwy 116 | Gower, MO 64454 | | | |
| Trade Payable | Promatic | 801 Mid America Dr | Plattsburg, MO 64477 | | | |
| Affiliate | Promedica Health Systems | Erie Shores Council 460 | 1801 Richards Rd | Toledo, OH 43607 | | |
| Trade Payable | Prometheus Global Media | 25388 Network Pl | Chicago, IL 60673-1253 | | | |
| Affiliate | Promise Academy PTO | Chickasaw Council 558 | 1346 Bryan St | Memphis, TN 38108 | | |
| Affiliate | Promised Lan Digital Services | Longhorn Council 662 | 3302 Lake Travis Ave | Killeen, TX 76543 | | |
| Trade Payable | Promises Inc | 1762 Virginia Ave, Ste One | Atlanta, GA 30337 | | | |
| Trade Payable | Promo Direct | 2291 W 205th St 201 | Torrance, CA 90501 | | | |
| Trade Payable | Promo Locker | 750 Nettlebrook Ln | Alpharetta, GA 30004 | | | |
| Affiliate | Promotion Of Eagle Scouts Team 631 | Heart of America Council 307 | 4308 E 109th Ter | Kansas City, MO 64137 | | |
| Trade Payable | Promotional Images | 4320 Mountain Lakes Blvd | Redding, CA 96003-1438 | | | |
| Trade Payable | Promotions Guy LLC | 1032 N Crooks, Ste L | Clawson, MI 48017 | | | |
| Trade Payable | Promotions Guy LLC | P.O. Box 510303 | Key Colony Beach, FL 33051 | | | |
| Trade Payable | Prompter People | 126 Dillon Ave | Campbell, CA 95008 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Pronto Of Long Island Inc | Suffolk County Council Inc 404 | 128 Pine Aire Dr | Bay Shore, NY 11706 | | |
| Trade Payable | Proof Digital Media | P.O. Box 101880 | Atlanta, GA 30392-1880 | | | |
| Trade Payable | Prop Tec Inc | 10649 Aviation Blvd | Marathon, FL 33050 | | | |
| Trade Payable | Prop Tec Marathon Inc | 11239 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | Propel Braddock Hills | Laurel Highlands Council 527 | 3447 E Carson St | Pittsburgh, PA 15203 | | |
| Affiliate | Propel Mckeesport School Council Cmt | Laurel Highlands Council 527 | 2412 Versailles Ave | Mckeesport, PA 15132 | | |
| Affiliate | Propel Schools Homestead | Laurel Highlands Council 527 | 129 E 10th Ave | Homestead, PA 15120 | | |
| Affiliate | Propel-Hazelwood | Laurel Highlands Council 527 | 5401 Glenwood Ave | Pittsburgh, PA 15207 | | |
| Affiliate | Propeller Club Of Tacoma | Pacific Harbors Council, Bsa 612 | P.O. Box 453 | Tacoma, WA 98401 | | |
| Affiliate | Propeller Club Port Of | Chief Seattle Council 609 | 100 W Harrison St, Ste S560 | Marine Exchange | Seattle, WA 98119 | |
| Affiliate | Prophet Elias Greek Orthodox Church | Great Salt Lake Council 590 | 5335 S Highland Dr | Salt Lake City, UT 84117 | | |
| Affiliate | Prophetstown Post 522 American Legion | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277 | | |
| Affiliate | Propst Utd Methodist Church | Black Warrior Council 006 | P.O. Box 215 | Millport, AL 35576 | | |
| Trade Payable | Proshred Security | 803 Pressley Rd, Ste 108 | Charlotte, NC 28217 | | | |
| Affiliate | Prospect Baptist Church | Middle Tennessee Council 560 | 32 Prospect Rd | Fayetteville, TN 37334 | | |
| Affiliate | Prospect Elementary School | Cherokee Area Council 556 | | | | |
| Affiliate | Prospect Presbyterian Church | Northern New Jersey Council, Bsa 333 | 646 Prospect St | Maplewood, NJ 07040 | | |
| Affiliate | Prospect Presbyterian Church | Piedmont Council 420 | 9425 W Nc 152 Hwy | Mooresville, NC 28115 | | |
| Affiliate | Prospect Street Utd Methodist Church | Buckeye Council 436 | 185 S Prospect St | Marion, OH 43302 | | |
| Affiliate | Prospect One Cumberland Presbyterian Ch | Cherokee Area Council 556 | 310 New Murraytown Rd Nw | Cleveland, Tn 37312 | | |
| Affiliate | Prospect Utd Methodist Church | Northeast Georgia Council 101 | 1549 Prospect Rd | Lawrenceville, GA 30043 | | |
| Affiliate | Prospect Utd Methodist Church | W D Boyce 138 | 300 E Ash St | Dunlap, IL 61525 | | |
| Affiliate | Prosper Utd Methodist Church | Circle Ten Council 571 | 205 S Church St | Prosper, TX 75078 | | |
| Trade Payable | Prostar Services Inc | P.O. Box 110225 | Carrollton, TX 75011 | | | |
| Trade Payable | Prostitch | 1849 Cherry St, Ste 8 | Louisville, CO 80027-3089 | | | |
| Trade Payable | Protection One | Attn: Jamie Richardson | 1324 S Kansas Ave | Topeka, KS 66612 | | |
| Trade Payable | Protection One Alarm Monitoring Inc | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | |
| Contract Counter Party | Protection One Alarm Monitoring, Inc | 1035 N 3rd St, Ste 101 | Lawrence, KS 66044 | | | |
| Affiliate | Protective Hose Co | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086 | | |
| Affiliate | Protestant Advisory Council (Pac) | Transatlantic Council, Bsa 802 | Psc 50 Box 254 | Apo Ae, 09494 | | |
| Affiliate | Protestant Chapel Parish | c/o National Guard Training Site | Pennsylvania Dutch Council 524 | Fort Indiantown Gap | Annville, PA 17003 | |
| Affiliate | Protestant Parish Advisory Council | Transatlantic Council, Bsa 802 | Psc 50 Box 533 | Apo Ae, 09494 | | |
| Trade Payable | Protiviti | 12269 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Proto Productions Inc | 840 Fiene Dr | Addison, IL 60101-5119 | | | |
| Trade Payable | Provantage LLC | 7576 Freedom Ave Nw | North Canton, OH 44720 | | | |
| Affiliate | Prove Ministries | Mecklenburg County Council 415 | 6400 Deep Forest Lane | Charlotte, NC 28214 | | |
| Affiliate | Provena St Joseph | Blackhawk Area 660 | 659 E Jefferson St | Freeport, IL 61032 | | |
| Affiliate | Provide Care Inc | Northern Star Council 250 | 5842 Old Main St, Ste 1 | North Branch, MN 55056 | | |
| Trade Payable | Providence Baptist Church | 501 Providence Rd | Chesapeake, VA 23325-4907 | | | |
| Affiliate | Providence Career & Technical Academy | Narragansett 546 | 41 Fricker St | Providence, RI 02903 | | |
| Affiliate | Providence Christian Church | Blue Grass Council 204 | 101 Providence Way | Nicholasville, KY 40356 | | |
| Affiliate | Providence Church | Three Rivers Council 578 | 5315 N Twin City Hwy | Nederland, TX 77627 | | |
| Trade Payable | Providence College | 1 Cunningham Sq | Bursars Office | Providence, RI 02918 | | |
| Affiliate | Providence Fire And Rescue | Old N State Council 070 | P.O. Box 93 | Providence, NC 27315 | | |
| Affiliate | Providence General Baptist Church | Middle Tennessee Council 560 | 1100 Keen Hollow Rd | Westmoreland, TN 37186 | | |
| Affiliate | Providence Home Owners Assoc | Longhorn Council 662 | 809 Oakcrest Dr | Providence Village, TX 76227 | | |
| Affiliate | Providence Lutheran Church | Erie Shores Council 460 | 8131 Airport Hwy | Holland, OH 43528 | | |
| Affiliate | Providence Montessori | Blue Grass Council 204 | 1209 Texaco Rd | Lexington, KY 40508 | | |
| Affiliate | Providence Montessori Academy | Trapper Trails 589 | 1070 E 5425 S | South Ogden, UT 84403 | | |
| Affiliate | Providence Park Baptist Church | Heart of Virginia Council 602 | 468 E Ladies Mile Rd | Bsa Troop 491 | Richmond, VA 23222 | |
| Affiliate | Providence Place | New Birth of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315 | | |
| Trade Payable | Providence Police Dept | Jason Andrew Post 209 | 325 Washington St | Providence, RI 02903 | | |
| Affiliate | Providence Police Dept | Narragansett 546 | 325 Washington St | Providence, RI 02903 | | |
| Affiliate | Providence Presbyterian Church | Heart of Virginia Council 602 | 3388 Three Chopt Rd | Gum Spring, VA 23065 | | |
| Affiliate | Providence Presbyterian Church | Indian Waters Council 553 | 1112 Hummingbird Dr | West Columbia, SC 29169 | | |
| Affiliate | Providence Presbyterian Church | Mecklenburg County Council 415 | 10140 Providence Church Ln | Charlotte, NC 28277 | | |
| Affiliate | Providence Presbyterian Church | Mobile Area Council-Bsa 004 | 2320 Schillinger Rd S | Mobile, AL 36695 | | |
| Affiliate | Providence Presbyterian Church | Tidewater Council 596 | 5497 Providence Rd | Virginia Beach, VA 23464 | | |
| Affiliate | Providence Presbyterian Church | Tuscarora Council 424 | 14664 Nc 210 Hwy | Angier, NC 27501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Providence Presbytery - Bethelwoods Camp | Palmetto Council 549 | 922 W Mount Gallant Rd | York, SC 29745 | | |
| Affiliate | Providence Towers | Circle Ten Council 571 | 1853 W Mockingbird Ln | Dallas, TX 75235 | | |
| Affiliate | Providence Utd Methodist Church | Baltimore Area Council 220 | 1318 Providence Rd | Towson, MD 21286 | | |
| Affiliate | Providence Utd Methodist Church | Colonial Virginia Council 595 | 113 Old Dare Rd | Yorktown, VA 23692 | | |
| Affiliate | Providence Utd Methodist Church | Flint River Council 095 | 592 Bernhard Rd | Fayetteville, GA 30215 | | |
| Affiliate | Providence Utd Methodist Church | Heart of Virginia Council 602 | 901 S Providence Rd | Richmond District | | |
| Affiliate | Providence Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 118 | 4001 New Kent Hwy | | |
| Affiliate | Providence Utd Methodist Church | Mecklenburg County Council 415 | 2810 Providence Rd | Charlotte, NC 28211 | | |
| Affiliate | Providence Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 7890 | 32200 Jimmy Faulkner Dr | | |
| Affiliate | Providence Utd Methodist Church | National Capital Area Council 082 | 3716 Kemptown Church Rd | Monrovia, MD 21770 | | |
| Affiliate | Providence Utd Methodist Church | Tuscarora Council 424 | 202 Providence Church Rd | Goldsboro, NC 27530 | | |
| Affiliate | Providence Wesleyan Church | Old N State Council 070 | 155 E Fairfield Rd | High Point, NC 27263 | | |
| Affiliate | Provident Bryan Hill Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103 | | |
| Affiliate | Provident-Jefferson Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103 | | |
| Employees | Province Winkler | Address Redacted | | | | |
| Affiliate | Provine High School | Andrew Jackson Council 303 | 2400 Robinson St | Jackson, MS 39209 | | |
| Trade Payable | Provo Craft & Novelty, Inc | dba Cricut | 10855 S River Front Pkwy | South Jordan, UT 84095 | | |
| Contract Counter Party | Provo Craft & Novelty, Inc | Dba Cricut | 10876 S River Front Pkwy, Ste 500 | South Jordan, UT 84095 | | |
| Affiliate | Provo Elks Lodge | Utah National Parks 591 | 1000 S University Ave | Provo, UT 84601 | | |
| Affiliate | Provo Engineering | Orange County Council 039 | 22931 Savi Ranch Pkwy | Yorba Linda, CA 92887 | | |
| Affiliate | Provo Police Dept | Utah National Parks 591 | 48 S 300 W | Provo, UT 84601 | | |
| Trade Payable | Proximity Hotel | 704 Green Valley Rd | Greensboro, NC 27408 | | | |
| Trade Payable | Prsa | Member Services Dept | 33 Maiden Ln 11th Fl | New York, NY 10038-5150 | | |
| Affiliate | Prudence Ward - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710 | | |
| Trade Payable | Prudent Publishing | P.O. Box 360 | Ridgefield Park, NJ 07660 | | | |
| Trade Payable | Pryor Learning Solutions, Inc | 5700 Broadmoor St, Ste 300 | Mission, KS 66202 | | | |
| Trade Payable | Pryor Learning Solutions, Inc | Fred Pryor Seminars &/Or Careertrack | P.O. Box 219468 | Kansas City, MO 64121-9468 | | |
| Affiliate | Ps 106 Parkchester School Sr | Greater New York Councils, Bsa 640 | 2120 Saint Raymonds Ave | Bronx, NY 10462 | | |
| Affiliate | Ps 123Q PTA | Greater New York Councils, Bsa 640 | 14501 119th Ave | South Ozone Park, NY 11436 | | |
| Affiliate | Ps 128-M The Audobon School Sr | Greater New York Councils, Bsa 640 | 560 W 169th St | New York, NY 10032 | | |
| Affiliate | Ps 13 Clemente C Moore - Sr | Greater New York Councils, Bsa 640 | 5501 94th St | Elmhurst, NY 11373 | | |
| Affiliate | Ps 135 The Sheldon A Bookner School Sr | Greater New York Councils, Bsa 640 | 684 Linden Blvd | Trevlyn Mcrae | Brooklyn, NY 11203 | |
| Affiliate | Ps 138 - Sr | Greater New York Councils, Bsa 640 | 760 Prospect Pl | Brooklyn, NY 11216 | | |
| Affiliate | Ps 14 Fairview Sr | Greater New York Councils, Bsa 640 | 10701 Otis Ave | Corona, NY 11368 | | |
| Affiliate | Ps 161 The Crown School Sr | Greater New York Councils, Bsa 640 | 330 Crown St | Brooklyn, NY 11225 | | |
| Affiliate | Ps 170 Esteban Vicente - Sr | Greater New York Councils, Bsa 640 | 1598 Townsend Ave | Bronx, NY 10452 | | |
| Affiliate | Ps 18 John Peter Zengler School Sr | Greater New York Councils, Bsa 640 | 502 Morris Ave | Bronx, NY 10451 | | |
| Affiliate | Ps 189 The Bilingual Center Sr | Greater New York Councils, Bsa 640 | 1100 E New York Ave | Brooklyn, NY 11212 | | |
| Affiliate | Ps 196 X - Sr | Greater New York Councils, Bsa 640 | 1250 Ward Ave | Bronx, NY 10472 | | |
| Affiliate | Ps 20 George J Werdan Iii School Sr | Greater New York Councils, Bsa 640 | 3050 Webster Ave | Bronx, NY 10467 | | |
| Affiliate | Ps 202 Ernest S Jenkyns | Greater New York Councils, Bsa 640 | 982 Hegeman Ave | Brooklyn, NY 11208 | | |
| Affiliate | Ps 208 - Elsa Ebeling Sr | Greater New York Councils, Bsa 640 | | | | |
| Affiliate | Ps 21 Philip H. Sheridan - Sr | Greater New York Councils, Bsa 640 | 180 Chauncey St | Brooklyn, NY 11233 | | |
| Affiliate | Ps 219 Kennedy-King School - Sr | Greater New York Councils, Bsa 640 | 1060 Clarkson Ave | Brooklyn, NY 11212 | | |
| Affiliate | Ps 235 Janice Marie Knight School Sr | Greater New York Councils, Bsa 640 | 525 Malcolm X Blvd | New York, NY 10037 | | |
| Affiliate | Ps 239 Ramon Suares Sr | Greater New York Councils, Bsa 640 | 1715 Weirfield St | Michele Dzwonek | Ridgewood, NY 11385 | |
| Affiliate | Ps 241 Emma L Johnson | Greater New York Councils, Bsa 640 | | | | |
| Affiliate | Ps 268 Emma Lazarus Sr | Greater New York Councils, Bsa 640 | 133 E 53rd St | Brooklyn, NY 11203 | | |
| Affiliate | Ps 290 | Greater New York Councils, Bsa 640 | | | | |
| Affiliate | Ps 30 Wilton School Sr | Greater New York Councils, Bsa 640 | 510 E 141st St | Bronx, NY 10454 | | |
| Affiliate | Ps 306 Sr | Greater New York Councils, Bsa 640 | 40 W Tremont Ave | Bronx, NY 10453 | | |
| Affiliate | Ps 31 | Greater New York Councils, Bsa 640 | 55 Layton Ave | Staten Island, NY 10301 | | |
| Affiliate | Ps 33 Timothy Dwight School Sr | Greater New York Councils, Bsa 640 | 2424 Jerome Ave | Bronx, NY 10468 | | |
| Affiliate | Ps 330-Q Sr | Greater New York Councils, Bsa 640 | 11008 Nern Blvd | Corona, NY 11368 | | |
| Affiliate | Ps 333 The Longwood Academy Discovery Sr | Greater New York Councils, Bsa 640 | 888 Rev James A Polite Ave | Luz Gerena | Bronx, Ny 10459 | |
| Affiliate | Ps 36 Unionport Sr | Greater New York Councils, Bsa 640 | 1070 Castle Hill Ave | Bronx, NY 10472 | | |
| Affiliate | Ps 37 | Greater New York Councils, Bsa 640 | 15 Fairfield St | Staten Island, NY 10308 | | |
| Affiliate | Ps 375 Jackie Robinson - Sr | Greater New York Councils, Bsa 640 | 46 Mckeever Pl | Brooklyn, NY 11225 | | |
| Affiliate | Ps 39 | Greater New York Councils, Bsa 640 | 71 Sand Ln | Staten Island, NY 10305 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ps 44 | Greater New York Councils, Bsa 640 | 80 Maple Pkwy | Staten Island, NY 10303 | | |
| Affiliate | Ps 457 Sheridan Academy | For Young Leaders Sr | Greater New York Councils, Bsa 640 | 1116 Sheridan Ave | Bronx, Ny 10456 | |
| Affiliate | Ps 46 Edgar Allen Poe School Sr | Greater New York Councils, Bsa 640 | 279 E 196th St | Bronx, NY 10458 | | |
| Affiliate | Ps 47 John Randolph Sr | Greater New York Councils, Bsa 640 | 1794 E 172nd St | Bronx, NY 10472 | | |
| Affiliate | Ps 5 Ellen Lurie School Sr | Greater New York Councils, Bsa 640 | 3703 10th Ave | New York, NY 10034 | | |
| Affiliate | Ps 54 Bx The Academy Creative Minds Sr | Greater New York Councils, Bsa 640 | 2703 Webster Ave | Marybelle Ferreira | Bronx, NY 10458 | |
| Affiliate | Ps 770 - The New American Academy Sr | Greater New York Councils, Bsa 640 | 60 E 94th St | Brooklyn, NY 11212 | | |
| Affiliate | Ps 8M The Luis Belliard School | Greater New York Councils, Bsa 640 | 465 W 167th St | New York, NY 10032 | | |
| Affiliate | Ps 91-K The Albany Avenue School Sr | Greater New York Councils, Bsa 640 | 532 Albany Ave | Brooklyn, NY 11203 | | |
| Affiliate | Ps 94 Bx The Kings College School Sr | Greater New York Councils, Bsa 640 | 3530 Kings College Pl | Diane Daprocida | Bronx, NY 10467 | |
| Affiliate | Ps 97-Q The Forest Park School Sr | Greater New York Councils, Bsa 640 | 8552 85th St | Woodhaven, NY 11421 | | |
| Affiliate | Ps/Is 109 | Greater New York Councils, Bsa 640 | 1001 E 45th St | Brooklyn, NY 11203 | | |
| Affiliate | Ps/Ms 57 Sr | Greater New York Councils, Bsa 640 | 176 E 115th St | New York, NY 10029 | | |
| Trade Payable | Psav Presentation Services | 23918 Network Pl | Chicago, IL 60673 | | | |
| Trade Payable | Pse&G Co | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | |
| Trade Payable | Psi | 6161 Atlantic Blvd | Norcross, GA 30071 | | | |
| Affiliate | Psoe Community | Crossroads of America 160 | 1525 N Ritter Ave | Indianapolis, IN 46219 | | |
| Trade Payable | Pssi Stadium Corp | 900 Art Rooney Ave | Pittsburgh, PA 15212 | | | |
| Trade Payable | Psu LLC | A Monique Burns | 851 NW 45th St, Ste 100 | Kansas City, MO 64116 | | |
| Trade Payable | Psychological & Academic Success Svcs | C/O Susan M Swearer Phd | 6921 Pine Lake Ct | Lincoln, NE 68516 | | |
| Trade Payable | Psychological Healthcare PLLC | 3300 James St, Ste 100 | Syracuse, NY 13206 | | | |
| Affiliate | Pta Childrens School Of Rochester | Seneca Waterways 397 | 494 Averill Ave | Rochester, NY 14607 | | |
| Affiliate | Pta Oak Forest | Andrew Jackson Council 303 | 1831 Smallwood St | Jackson, MS 39212 | | |
| Affiliate | Pta Of Caln School | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372 | | |
| Affiliate | Pta Of Cleveland School | Last Frontier Council 480 | 500 N Sherry Ave | Norman, OK 73069 | | |
| Affiliate | Pta Of East Side Elementary School | Atlanta Area Council 092 | 3850 Roswell Rd | Marietta, GA 30062 | | |
| Affiliate | Pta Of Hinman Elementary School | Las Vegas Area Council 328 | 450 E Merlayne Dr | Henderson, NV 89011 | | |
| Affiliate | Pta Of Manning School | East Carolina Council 426 | 1002 Barrett St | Roanoke Rapids, NC 27870 | | |
| Affiliate | Pta Of Ps 270-Q | Greater New York Councils, Bsa 640 | 23315 Merrick Blvd | Rosedale, NY 11422 | | |
| Affiliate | Pta Washington School | Twin Valley Council Bsa 283 | 1100 Anderson Dr | Mankato, MN 56001 | | |
| Trade Payable | Ptba - Professional Trailbuilders Assn | P.O. Box 28514 | Bellingham, WA 98228 | | | |
| Trade Payable | Pte Productions | 6503 Pine Castle Blvd | Orlando, FL 32806 | | | |
| Affiliate | Ptisd Birch Es | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608 | | |
| Trade Payable | Ptl Enterprises | P.O. Box 865161 | Orlando, FL 32886 | | | |
| Trade Payable | Ptl Enterprises | P.O. Box 865161 | Orlando, FL 32886-5161 | | | |
| Affiliate | Pto - East Bradford Elem. School | Chester County Council 539 | 820 Frank Rd | West Chester, PA 19380 | | |
| Affiliate | Pto @ School 2 | Seneca Waterways 397 | 180 Ridgeway Ave | Rochester, NY 14615 | | |
| Affiliate | Pto At Buckland Mills Elementary School | National Capital Area Council 082 | 10511 Wharfdale Pl | Gainesville, VA 20155 | | |
| Affiliate | Pto At School 16 | Seneca Waterways 397 | 500 E Ave | Rochester, NY 14607 | | |
| Affiliate | Pto At School 17 | Seneca Waterways 397 | 158 Orchard St | Rochester, NY 14611 | | |
| Affiliate | Pto At School 22 | Seneca Waterways 397 | 950 Norton St | Rochester, NY 14621 | | |
| Affiliate | Pto At School 28 | Seneca Waterways 397 | 450 Humboldt St | Rochester, NY 14610 | | |
| Affiliate | Pto At School 3 | Seneca Waterways 397 | 85 Adams St | Rochester, NY 14608 | | |
| Affiliate | Pto At School 35 | Seneca Waterways 397 | 194 Field St | Rochester, NY 14620 | | |
| Affiliate | Pto At School 39 | Seneca Waterways 397 | 145 Midland Ave | Rochester, NY 14621 | | |
| Affiliate | Pto At School 5 | Seneca Waterways 397 | 555 Plymouth Ave N | Rochester, NY 14608 | | |
| Affiliate | Pto At School 57 | Seneca Waterways 397 | 15 Costar St | Rochester, NY 14608 | | |
| Affiliate | Pto At School 9 | Seneca Waterways 397 | 485 Clinton Ave N | Rochester, NY 14605 | | |
| Affiliate | Pto Chapman School | Simon Kenton Council 441 | 8450 Sawmill Rd | Powell, OH 43065 | | |
| Affiliate | Pto Edgerton | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420 | | |
| Affiliate | Pto Friends Of Aj Kellogg | Southern Shores Fsc 783 | 306 Champion St | Battle Creek, MI 49037 | | |
| Affiliate | Pto Jefferson | Winnebago Council, Bsa 173 | 1421 4th St Se | Mason City, IA 50401 | | |
| Affiliate | Pto Of Bloomsdale Elementary | Greater St Louis Area Council 312 | 6279 Hwy 61 | Bloomsdale, MO 63627 | | |
| Affiliate | Pto Of Kings Highway Elementary School | Chester County Council 539 | 841 W Kings Hwy | Coatesville, PA 19320 | | |
| Affiliate | Pto Of Mellette School - Watertown | Sioux Council 733 | 619 2nd St Nw | Watertown, SD 57201 | | |
| Affiliate | Pto Of Nell Holcomb School | Greater St Louis Area Council 312 | 6547 State Hwy 177 | Cape Girardeau, MO 63701 | | |
| Affiliate | Pto Of Roosevelt Elementary School | Sioux Council 733 | 729 E Kemp | Watertown, SD 57201 | | |
| Affiliate | Pto Spanish Springs Elementary School | Nevada Area Council 329 | 100 Marilyn Mae Dr | Sparks, NV 89441 | | |
| Affiliate | Pto Valverde Elementary School | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223 | | |
| Affiliate | Pto-Christ The King Catholic School | Last Frontier Council 480 | 1912 Guilford Ln | Sch | Oklahoma City, OK 73120 | |
| Affiliate | Pto-Oakcrest Elementary School | North Florida Council 087 | 1112 NE 28th St | Ocala, FL 34470 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ptsa Roland Park Magnet School | Greater Tampa Bay Area 089 | 1510 N Manhattan Ave | Tampa, FL 33607 | | |
| Affiliate | Ptu Cedar Heights School | Winnebago Council, Bsa 173 | 2417 Rainbow Dr | Cedar Falls, IA 50613 | | |
| Trade Payable | Public Affairs Assoc LLC | 120 N Washington Sq, Ste 1050 | Lansing, MI 48933 | | | |
| Trade Payable | Public Health Accreditation Board | 1600 Duke St, Ste 440 | Alexandria, VA 22314 | | | |
| Trade Payable | Public Health Pest Management | 1631 Mail Service Center | Raleigh, NC 27699-1631 | | | |
| Affiliate | Public School 173 Sr | Greater New York Councils, Bsa 640 | 306 Fort Washington Ave | New York, NY 10033 | | |
| Affiliate | Public School 181 Sr | Greater New York Councils, Bsa 640 | 1023 New York Ave | Brooklyn, NY 11203 | | |
| Trade Payable | Public Storage | 08647-34122 Arrowood | 9400 S Tryon St | Charlotte, NC 28273-6500 | | |
| Trade Payable | Public Treasury | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Publishers Billing Center | P.O. Box 61001 | Reno, NV 89506 | | | |
| Trade Payable | Publishers Center Serv | PMB 111 | 439 Wwood Shopping Ctr | Fayetteville, NC 28314-1532 | | |
| Trade Payable | Publishers Consulting Corp | 613 Franklin St | Michigan City, IN 46360-3411 | | | |
| Trade Payable | Publishers Weekly | P.O. Box 16957 | North Hollywood, CA 91615-9325 | | | |
| Trade Payable | Publishing Concepts LP | 4835 Lbj Freeway, Ste 1100 | Dallas, TX 75244 | | | |
| Trade Payable | Publishing Works, Inc | 151 Epping Rd | Exeter, NH 03833 | | | |
| Trade Payable | Publix | 83268 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Pubs | P.O. Box 2489 | White City, OR 97503 | | | |
| Affiliate | Puckett Elementary School PTA | Golden Spread Council 562 | 6700 Oakhurst Dr | Amarillo, TX 79109 | | |
| Affiliate | Puckety Presbyterian Church | Laurel Highlands Council 527 | 1009 Puckety Church Rd | Lower Burrell, PA 15068 | | |
| Trade Payable | Pueblo Colorado Stake | 564 W Golfwood Dr | Pueblo W, CO 81007 | | | |
| Affiliate | Pueblo Community Resources | Rocky Mountain Council 063 | 1217 N Greenwood St | Pueblo, CO 81003 | | |
| Affiliate | Pueblo County Sheriff Office | Rocky Mountain Council 063 | 909 Court St | Pueblo, CO 81003 | | |
| Affiliate | Pueblo Of Isleta Rec Center | Great Swest Council 412 | P.O. Box 808 | Isleta, NM 87022 | | |
| Trade Payable | Pueblo Tent And Awning Co | 1650 W Hwy 50 | Pueblo, CO 81008 | | | |
| Affiliate | Puerto Rico | 405 Esmeralda Ave, Ste 102, PMB 661 | Boy Scouts Building | Guaynabo, PR 0969-4466 | | |
| Affiliate | Puerto Rico Army National Cadet Corp | Puerto Rico Council 661 | Carr 108 Km 13.8 | Leguisamo | Mayaguez, PR 00680 | |
| Trade Payable | Puerto Rico Caribe Lesee LLC | 1 San Geronimo St | San Juan, PR 00901 | | | |
| Trade Payable | Puerto Rico Caribe Lesee LLC | Los Rosales St San Geronimo Grounds | P.O. Box 9021872 | San Juan, PR 00902-1872 | | |
| Trade Payable | Puerto Rico Council 661 | Ave Esmeralda 40S, Ste 102 PMB 661 | Guaynabo, PR 00969-3486 | | | |
| Trade Payable | Puerto Rico Dept Of State | P.O. Box 9023271 | San Juan, PR 00902-3271 | | | |
| Trade Payable | Puerto Rico Dept Of The Treasury | P.O. Box 9022501 | San Juan, PR 00902-2501 | | | |
| Trade Payable | Puerto Rico Telephone | Claro | P.O. Box 70366 | San Juan, PR 00936-8366 | | |
| Affiliate | Puget Sound Fire Explorer Post 24 | Chief Seattle Council 609 | P.O. Box 824 | Kent, WA 98035 | | |
| Trade Payable | Puget Sound Scout Shop - Opc | 3120 Rainer Ave S | Seattle, WA 98144-5609 | | | |
| Trade Payable | Pugh, Kelly | Address Redacted | | | | |
| Affiliate | Pulaski County High School PTO | Blue Ridge Mtns Council 599 | 5414 Cougar Trail Rd | Dublin, VA 24084 | | |
| Affiliate | Pulaski Heights Christian Church | Quapaw Area Council 018 | 4724 Hillcrest Ave | Little Rock, AR 72205 | | |
| Affiliate | Pulaski Heights Methodist Ch Little Rock | Quapaw Area Council 018 | 4823 Woodlawn Dr | Little Rock, Ar 72205 | | |
| Affiliate | Pulaski Lions Club | Middle Tennessee Council 560 | P.O. Box 273 | Pulaski, TN 38478 | | |
| Affiliate | Pulaski Presbyterian Church | Moraine Trails Council 500 | Liberty St | Pulaski, PA 16143 | | |
| Trade Payable | Pulitzer Center On Crisis Reporting | 1779 Massachusetts Ave Nw, Ste 615 | Washington, DC 20036 | | | |
| Trade Payable | Pulitzer Promotions Asi/302465 | 2746 Bristlecone Way | Lafayette, CO 80026 | | | |
| Affiliate | Pullman Lions Club | Inland Nwest Council 611 | P.O. Box 3 | Pullman, WA 99163 | | |
| Affiliate | Pullman Lions Club B | Inland Nwest Council 611 | 1220 NW State St, Apt 41 | Pullman, WA 99163 | | |
| Affiliate | Pullman Rotary Club | Inland Nwest Council 611 | 140 NW Webb St | Pullman, WA 99163 | | |
| Trade Payable | Pulse Network Inc | Exgenex | 437 Turnpike St | Canton, MA 02021 | | |
| Affiliate | Pumpkintown Fire Dept | Blue Ridge Council 551 | 4205 Pumpkintown Hwy | Pickens, SC 29671 | | |
| Affiliate | Puna Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 100 | Keaau, HI 96749 | | |
| Trade Payable | Punch Bowl Social Atlanta | 875 Battery Ave Se, Ste 720 | Atlanta, GA 30339 | | | |
| Affiliate | Punxsutawney 1st Utd Methodist Ch | Bucktail Council 509 | 301 W Mahoning St | Punxsutawney, Pa 15767 | | |
| Trade Payable | Puraqua Products Inc | 1880 Langston St | Rock Hill, SC 29730 | | | |
| Affiliate | Purcellville Rescue Squad | National Capital Area Council 082 | 500 N Maple Ave | Purcellville, VA 20132 | | |
| Affiliate | Purchase Community House | Westchester Putnam 388 | 3095 Purchase St | Purchase, NY 10577 | | |
| Trade Payable | Purchase Control Inc | 550 Cochituate Rd 25 | Framingham, MA 01701 | | | |
| Affiliate | Purchase Line Utd Methodist Church | Laurel Highlands Council 527 | 17109 Route 286 Hwy E | Commodore, PA 15729 | | |
| Trade Payable | Purco Fleet Services, Inc | 136 S Main St | Spanish Fork, UT 84660-2033 | | | |
| Trade Payable | Purdue University | Bursars Office | 610 Purdue Mall | West Lafayette, IN 47907 | | |
| Trade Payable | Purdue University | c/o  Mary Beth Wood | 128 Memorial Mall | 194 Stewart Ctr | West Lafayette, IN 47907 | |
| Affiliate | Purdy Fire Protection District | Ozark Trails Council 306 | 102 W Washington Ave | Purdy, MO 65734 | | |
| Trade Payable | Purdy, Jennifer | Address Redacted | | | | |
| Affiliate | Purdys Utd Methodist Church | Westchester Putnam 388 | 106 Titicus Rd | Purdys, NY 10578 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Pure Fishing | 1489 Paysphere Cir | Chicago, IL 60674 | | | |
| Contract Counter Party | Pure Fishing | 1900 18th St | Spirit Lake, IA 51360-1099 | | | |
| Trade Payable | Pure Fishing Global Hq | Attn: Roxanne Coleman | 7 Science Court | Columbia, SC 29203 | | |
| Trade Payable | Pure Fishing Inc | 1489 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Pure Health Solutions Inc | dba Pure Water Technology | P.O. Box 5066 | Hartford, CT 06115-5066 | | |
| Trade Payable | Pure Health Solutions Inc | dba Spectrum Coffee & Water | 950 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | |
| Contract Counter Party | Pure Health Solutions, Inc Dba Redcanoe | 950 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | |
| Trade Payable | Pure Pools Inc | dba Api | 880 Jupiter Park Dr, Ste 14 | Jupiter, FL 33458 | | |
| Trade Payable | Purebuttons | 4930 Chippewa Rd | Medina, OH 44256 | | | |
| Trade Payable | Pureland Supply | 210 Gale Ln | Kennett Square, PA 19348 | | | |
| Employees | Purevsuren Wrinkle | Address Redacted | | | | |
| Affiliate | Purify | North Florida Council 087 | 132 Corral Cir | St Augustine, FL 32092 | | |
| Trade Payable | Puritan Clothing Of Cape Cod | P.O. Box 730 | Hyannis, MA 02601-3904 | | | |
| Affiliate | Puritan Congregal Utd Ch Christ | Cimarron Council 474 | 419 W Misouri | Drummond, Ok 73735 | | |
| Affiliate | Purity Presbyterian Church | Palmetto Council 549 | 135 Wylie St | Chester, SC 29706 | | |
| Trade Payable | Puroclean Disaster Rocovery Services | 1425 Century Dr 100 | Carrollton, TX 75006 | | | |
| Trade Payable | Purple Key | 122 E Ridge Rd | Islamorada, FL 33036 | | | |
| Trade Payable | Purvis, Keyna T. | Address Redacted | | | | |
| Affiliate | Puryear Utd Methodist Church | West Tennessee Area Council 559 | 114 W Chestnut St | Puryear, TN 38251 | | |
| Affiliate | Pusch Ridge Christian Academy | Catalina Council 011 | 9500 N Oracle Rd | Tucson, AZ 85704 | | |
| Affiliate | Pusch Ridge Ward | Lds Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, Az 85704 | |
| Affiliate | Pushmataha Area | 420 31st Ave N | Columbus, MS 39705-1806 | | | |
| Trade Payable | Pushmataha Area Cncl 691 | 420 31st Ave N | Columbus, MS 39701-1806 | | | |
| Affiliate | Putnam City Utd Methodist | Last Frontier Council 480 | 41st & Macarthur | Oklahoma, OK 73122 | | |
| Affiliate | Putnam City Utd Methodist Church | Last Frontier Council 480 | 5819 NW 41st St | Warr Acres, OK 73122 | | |
| Affiliate | Putnam County Sheriff Dept | Black Swamp Area Council 449 | 1035 Heritage Trl | Ottawa, OH 45875 | | |
| Affiliate | Putnam County Sheriff'S Dept. | Westchester Putnam 388 | 3 County Center | Carmel, NY 10512 | | |
| Affiliate | Putnam County Sheriffs Office | North Florida Council 087 | 130 Orie Griffin Blvd | Palatka, FL 32177 | | |
| Affiliate | Putnam County Shrine Club | North Florida Council 087 | P.O. Box 291 | Palatka, FL 32178 | | |
| Affiliate | Putnam Elementary School PTO | Muskingum Valley Council, Bsa 467 | 598 Masonic Park Rd | Marietta, OH 45750 | | |
| Affiliate | Putnam Heights PTO | Chippewa Valley Council 637 | 633 W Macarthur Ave | Eau Claire, WI 54701 | | |
| Trade Payable | Putri Lestari | Address Redacted | | | | |
| Affiliate | Puyallup Police Explorer Post | Pacific Harbors Council, Bsa 612 | 311 W Pioneer | Puyallup, WA 98371 | | |
| Affiliate | Puyallup Sunrisers Kiwanis | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374 | | |
| Affiliate | Puyallup Valley Vfw Post 2224 | Pacific Harbors Council, Bsa 612 | 120 E Meeker | Puyallup, WA 98372 | | |
| Trade Payable | Pv Food & Beverage Services LLC | 95 Armsby Rd | Sutton, MA 01590 | | | |
| Trade Payable | Pvca Trust Account F/B/A Kevin Michael | Mcclinton | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Trade Payable | Pvca Trust Account F/B/A Sayed Mohammad | Rahim Mostafavinassab | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402 | | |
| Affiliate | Pvt Joseph Francis Vfw Post 486 | Narragansett 546 | 486 Bedford St | Fall River, MA 02720 | | |
| Trade Payable | Pws Inc | 12020 Garfield Ave | South Gate, CA 90280 | | | |
| Trade Payable | Pyrotecnico Fireworks Inc | 299 Wilson Rd | New Castle, PA 16101 | | | |
| Trade Payable | Pyrotecnico Fireworks Inc | P.O. Box 645844 | Pittsburgh, PA 15264-5844 | | | |
| Trade Payable | Pyrotecnico Fx, LLC | P.O. Box 310 | New Castle, PA 16103 | | | |
| Trade Payable | Pyrotecnico Fx, LLC | P.O. Box 645830 | Pittsburgh, PA 15264-5830 | | | |
| Trade Payable | Q&A Reporting Services Inc | 2165 Fairhaven Cir Ne | Atlanta, GA 30305-4314 | | | |
| Trade Payable | Qalo Inc | Attn: Accounts Receivable | 3011 S Croddy Way | Santa Ana, CA 92704 | | |
| Trade Payable | Qe Enterprises, Inc | dba Lore Postman | 20405 Church St | Cornelius, NC 28031-8476 | | |
| Trade Payable | Qe Enterprises, Inc | dba Patrick Schneider Photography | 20405 Church St | Cornelius, NC 28031-8476 | | |
| Trade Payable | Qima Limited | 5F Dah Sing Life Building | 99-105 Des Voeux Rd Central | , 999077 | Hong Kong | |
| Employees | Qingyi Ye | Address Redacted | | | | |
| Trade Payable | Qrc Scout Group, C/O Robert Berkeley | 60 Gloster Lodge Rd | Belmont Pos, Trinidad, | Trinidad & Tobago | | |
| Affiliate | Qsi International School Of Papa | Transatlantic Council, Bsa 802 | Komaromi Utca 12 | Papa, 8500 | Hungary | |
| Trade Payable | Qsp Canada | 695 Riddell Rd | Orangeville, On L9W 4Z5 | Canada | | |
| Trade Payable | Qsp Inc | P.O. Box 10203 | Des Moines, IA 50336-0203 | | | |
| Trade Payable | Qtech Business Products | 129 Cramer Rd | Jewett, NY 12444 | | | |
| Affiliate | Quad City Conservation Alliance | Illowa Council 133 | 2621 4th Ave | Rock Island, IL 61201 | | |
| Trade Payable | Quad City Golf Cars | 3918 State St | Bettendorf, IA 52722 | | | |
| Contract Counter Party | Quad Graphics | N61 W23044 Harrys Way | Sussex , WI 53089 | | | |
| Trade Payable | Quad/Graphics | P.O. Box 842858 | Boston, MA 02284-2858 | | | |
| Trade Payable | Quad/Graphics Inc | Attn: A/R | 6700 Denton Dr | Dallas, TX 75235-4497 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Quad/Graphics Inc | P.O. Box 930505 | Atlanta, GA 31193 | | | |
| Contract Counter Party | Quad/Graphics, Inc | N63W23075 Hwy 74 | Sussex, WI 53089 | | | |
| Trade Payable | Quadgraphics | P.O. Box 98668 | Chicago, IL 60693-8668 | | | |
| Trade Payable | Quadgraphics Inc | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | | | |
| Trade Payable | Quadmed Inc | P.O. Box 550773 | Jacksonville, FL 32255-0773 | | | |
| Trade Payable | Quail Creek | 1239 NE 224 St | Okeechobee, FL 34972 | | | |
| Affiliate | Quail Creek Volunteer Fire Dept | South Texas Council 577 | 513 Chukar Dr | Victoria, TX 77905 | | |
| Trade Payable | Quail Hollow Country Club | dba Quail Hollow Club | 3700 Gleneagles Rd | Charlotte, NC 28210 | | |
| Affiliate | Quail Hollow Presbyterian Church | Mecklenburg County Council 415 | 8801 Park Rd | Charlotte, NC 28210 | | |
| Affiliate | Quail Run PTO | Heart of America Council 307 | 1130 Inverness Dr | Lawrence, KS 66049 | | |
| Affiliate | Quail Springs Utd Methodist Church | Last Frontier Council 480 | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134 | | |
| Affiliate | Quail Valley Family Dental | Sam Houston Area Council 576 | 2260 Fm 1092 Rd | Missouri City, TX 77459 | | |
| Affiliate | Quail Valley Moose Lodge | California Inland Empire Council 045 | P.O. Box 3205 | Quail Valley, CA 92587 | | |
| Affiliate | Quail Valley Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Denver, CO 80241 | | |
| Trade Payable | Quake City Casuals, Inc | dba Capstone Headwear | 1800 S Flower St | Los Angeles, CA 90015 | | |
| Affiliate | Quaker City Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 409 | Quaker City, OH 43773 | | |
| Affiliate | Quaker Hill P T A | Connecticut Rivers Council, Bsa 066 | 285 Bloomingdale Rd | Quaker Hill, CT 06375 | | |
| Affiliate | Quakertown Borough First Responders | Washington Crossing Council 777 | 35 N 3rd St | Quakertown, PA 18951 | | |
| Affiliate | Quakertown Utd Methodist Church | Washington Crossing Council 777 | Croton Rd | Quakertown, NJ 08868 | | |
| Trade Payable | Quality Adjusting Services Inc | dba Myles Mellor Theme Crosswords | 6629 Santa Isabel St, 129 | Carlsbad, CA 92009 | | |
| Trade Payable | Quality Aluminum & Vinyl Inc | 111 Franklin Heights | Fayetteville, WV 25840 | | | |
| Trade Payable | Quality Bicycle Products Inc | 6400 W 105th St | Bloomington, MN 55438 | | | |
| Trade Payable | Quality Floors Contract Inc | C2 Construction Inc | 1225 Tappan Cir | Carrollton, TX 75006-6911 | | |
| Trade Payable | Quality Flow Systems Inc | 800 6th St Nw | New Prague, MN 56071 | | | |
| Trade Payable | Quality Grounds LLC | 22474 Bagby Rd | Bowling Green, VA 22427 | | | |
| Trade Payable | Quality Logo Products | 724 N Highland Ave | Aurora, IL 60506 | | | |
| Affiliate | Quality Of Life Corp | Montana Council 315 | P.O. Box 645 | Colstrip, MT 59323 | | |
| Trade Payable | Quality Personnel Services | 131 Providence Rd | Charlotte, NC 28207 | | | |
| Affiliate | Quality Schools International Sarajavo | Transatlantic Council, Bsa 802 | Langusova Ulica 16 | Ljubljana, 1000 | Slovenia | |
| Trade Payable | Quality Sprinkler Co Inc | 10301 Old Concord Rd | Charlotte, NC 28213 | | | |
| Trade Payable | Quality Star Auto Service Ltd | P.O. Box Ab 20767, Don Mackay Blvd | Marsh Harbour Abaco | Bahamas | | |
| Affiliate | Quality Turn Key Installations | Cape Fear Council 425 | 1176 Pine Level Church Rd | Nakina, NC 28455 | | |
| Trade Payable | Quality Water Products | E J Prescott Inc | P.O. Box 350002 | Boston, MA 02241-0502 | | |
| Trade Payable | Qualtrics LLC | P.O. Box 29650, Dept 880102 | Phoenix, AZ 85038-9650 | | | |
| Trade Payable | Quan Do Dba Golden Valley Tailoring | 697 Winnetka Ave N | Golden Valley, MN 55427 | | | |
| Trade Payable | Quang-Tuan Luong | Address Redacted | | | | |
| Affiliate | Quantico Yacht Club | National Capital Area Council 082 | P.O. Box 21 | Quantico, VA 22134 | | |
| Trade Payable | Quantum Control Systems Inc | 11126 Shady Trail, Ste 118 | Dallas, TX 75229 | | | |
| Trade Payable | Quantum Sportswear LLC | dba Quantum Party Rentals | 419 58th St Se | Charleston, WV 25304 | | |
| Trade Payable | Quantumlink Communications | P.O. Box 22108 | Tulsa, OK 74121 | | | |
| Affiliate | Quapaw Area | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | |
| Trade Payable | Quapaw Area Cncl 18 | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | |
| Trade Payable | Quapaw Area Council Bsa | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | |
| Affiliate | Quapaw Concerned Citizens | Cherokee Area Council 469 469 | 1290 S 604 Rd | Quapaw, OK 74363 | | |
| Contract Counter Party | Quark, Inc | 1800 Grant St | Denver , CO 80203 | | | |
| Affiliate | Quarles Charitable Trust | Cherokee Area Council 556 | 488 Alexian Way, Apt 606 | Signal Mountain, TN 37377 | | |
| Affiliate | Quartzsite Police Dept | California Inland Empire Council 045 | 305 N Plymouth Ave | Quartzsite, AZ 85346 | | |
| Trade Payable | Quebit Consulting LLC | P.O. Box 713 | Katonah, NY 10536 | | | |
| Affiliate | Queen Anne Utd Methodist Church | Chief Seattle Council 609 | 1606 5th Ave W | Seattle, WA 98119 | | |
| Affiliate | Queen City High School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572 | | |
| Affiliate | Queen City Lodge 12 | Ozark Trails Council 306 | P.O. Box 2015 | Springfield, MO 65801 | | |
| Affiliate | Queen City Masonic Lodge 380 | Great Rivers Council 653 | P.O. Box 32 | Queen City, MO 63561 | | |
| Affiliate | Queen Creek Kiwanis | Grand Canyon Council 010 | P.O. Box 356 | Queen Creek, AZ 85142 | | |
| Affiliate | Queen Creek Utd Methodist Church | East Carolina Council 426 | P.O. Box 398 | Hubert, NC 28539 | | |
| Affiliate | Queen Martyrs Knights Columbus 4567 | Greater Los Angeles Area 033 | 531 Main St 421 | El Segundo, Ca 90245 | | |
| Affiliate | Queen Of All Saints Act Assoc/Koc 10136 | Greater St Louis Area Council 312 | 6603 Christopher Dr | Saint Louis, MO 63129 | | |
| Affiliate | Queen Of All Saints Basilica | Pathway To Adventure 456 | 6280 N Sauganash Ave | Chicago, IL 60646 | | |
| Affiliate | Queen Of All Saints Parish | Lasalle Council 165 | 606 S Woodland Ave | Michigan City, IN 46360 | | |
| Affiliate | Queen Of Angels Catholic School | Atlanta Area Council 092 | 11340 Woodstock Rd | Roswell, GA 30075 | | |
| Affiliate | Queen Of Angels Parish | Northeastern Pennsylvania Council 501 | 605 Church St | Jessup, PA 18434 | | |
| Affiliate | Queen Of Angels Roman Catholic Church | Anthony Wayne Area 157 | 1600 W State Blvd | Fort Wayne, IN 46808 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Queen Of Angels Roman Catholic Church | Pathway To Adventure 456 | 2330 W Sunnyside Ave | Chicago, IL 60625 | | |
| Affiliate | Queen Of Apostles School | Silicon Valley Monterey Bay 055 | 4950 Mitty Way | San Jose, CA 95129 | | |
| Affiliate | Queen Of Heaven Church | Great Trail 433 | 1800 Steese Rd | Uniontown, OH 44685 | | |
| Affiliate | Queen Of Heaven Church | Greater Niagara Frontier Council 380 | 4220 Seneca St | West Seneca, NY 14224 | | |
| Affiliate | Queen Of Martyrs Holy Name Society | Pathway To Adventure 456 | 10233 S Central Park Ave | Evergreen Park, IL 60805 | | |
| Affiliate | Queen Of Martyrs Roman Catholic Church | Greater Niagara Frontier Council 380 | 180 George Urban Blvd | Buffalo, NY 14225 | | |
| Affiliate | Queen Of Peace Catholic Church | Dan Beard Council, Bsa 438 | 2550 Millville Ave | Hamilton, OH 45013 | | |
| Affiliate | Queen Of Peace Catholic Church | Lasalle Council 165 | 4508 Vistula Rd | Mishawaka, IN 46544 | | |
| Affiliate | Queen Of Peace Catholic Church | Yucca Council 573 | 1551 Belvidere St | El Paso, TX 79912 | | |
| Affiliate | Queen Of Peace Catholic Community | North Florida Council 087 | 10900 SW 24th Ave | Gainesville, FL 32607 | | |
| Affiliate | Queen Of Peace Church | Laurel Highlands Council 527 | 907 6th Ave | Patton, PA 16668 | | |
| Affiliate | Queen Of Peace Parish | Greater St Louis Area Council 312 | 5923 N Belt W | Belleville, IL 62223 | | |
| Affiliate | Queen Of Peace Rc Church | Northern New Jersey Council, Bsa 333 | Church Pl | North Arlington, NJ 07031 | | |
| Affiliate | Queen Of Peace Roman Catholic Church | Cradle of Liberty Council 525 | 820 N Hills Ave | Glenside, PA 19038 | | |
| Affiliate | Queen Of Peace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 10 Franklin Pl | North Arlington, NJ 07031 | | |
| Affiliate | Queen Of The Apostles Catholic Church | Piedmont Council 420 | 503 N Main St | Belmont, NC 28012 | | |
| Affiliate | Queen Of The Apostles Parish | Northeastern Pennsylvania Council 501 | 715 Hawthorne St | Avoca, PA 18641 | | |
| Affiliate | Queen Of The Holy Rosary Church | Heart of America Council 307 | 7023 W 71st St | Overland Park, KS 66204 | | |
| Affiliate | Queen Of The Miraculous Medal Parish | Southern Shores Fsc 783 | 811 S Wisner St | Jackson, MI 49203 | | |
| Affiliate | Queen Of The Rosary Catholic Church | Pathway To Adventure 456 | 750 W Elk Grove Blvd | Elk Grove Village, IL 60007 | | |
| Affiliate | Queen Of The World Church | Bucktail Council 509 | 134 Queens Rd | Saint Marys, PA 15857 | | |
| Affiliate | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | Hubert, NC 28539 | | |
| Affiliate | Queens District Attorney'S Office | Greater New York Councils, Bsa 640 | 12501 Queens Blvd | Kew Gardens, NY 11415 | | |
| Trade Payable | Queensboro Shirt Co | 1400 Marstellar St | Wilmington, NC 28401 | | | |
| Affiliate | Queenship Of Mary Roman Catholic Church | Minsi Trails Council 502 | 1324 Newport Ave | Northampton, PA 18067 | | |
| Affiliate | Queenship Of Mary Roman Catholic Church | Washington Crossing Council 777 | 16 Dey Rd | Plainsboro, NJ 08536 | | |
| Trade Payable | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | |
| Employees | Quentin Alexander | Address Redacted | | | | |
| Trade Payable | Quentin Horn | Address Redacted | | | | |
| Employees | Quentin J Pilcher | Address Redacted | | | | |
| Employees | Quentin Karlstrand | Address Redacted | | | | |
| Employees | Quentin Marshall Rench | Address Redacted | | | | |
| Employees | Quentin Mckinniss | Address Redacted | | | | |
| Trade Payable | Quentin Pilcher | Address Redacted | | | | |
| Employees | Quentina Jordan | Address Redacted | | | | |
| Trade Payable | Quentina Jordan | Address Redacted | | | | |
| Employees | Quentina Y Jordan | Address Redacted | | | | |
| Employees | Quenton Markel Ii | Address Redacted | | | | |
| Trade Payable | Quest | Admin Offices | P.O. Box 790358 | St Louis, MO 63179-0358 | | |
| Affiliate | Quest Community Church | Simon Kenton Council 441 | 4901 Central College Rd | Westerville, OH 43081 | | |
| Affiliate | Quest Leadership Academy | Blue Ridge Council 551 | 29 Ridgeway Dr | Greenville, SC 29605 | | |
| Trade Payable | Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | |
| Trade Payable | Quest, Leland J | Address Redacted | | | | |
| Trade Payable | Quest, Leland James | Address Redacted | | | | |
| Trade Payable | Questar, Inc | 307 N Michigan Ave, Ste 500 | Chicago, IL 60601-5305 | | | |
| Affiliate | Questers Bible Class Of | Presbyterian Church & Session | Patriots Path Council 358 | 140 Mountain Ave | Westfield, Nj 07090 | |
| Trade Payable | Questex Media Group: Info 360 | Conexsys | 100 Cummings Ctr, Ste 341D | Beverly, MA 01915 | | |
| Contracts/Agreements | Questionmark Corp | 35 Nutmeg Dr, Ste 330 | Trumbull, CT 06611 | | | |
| Affiliate | Quests Camp Thunderbird | Central Florida Council 083 | 909 E Welch Rd | Apopka, FL 32712 | | |
| Trade Payable | Quick Collect | P.O. Box 55457 | Portland, OR 97238 | | | |
| Trade Payable | Quick Medical | P.O. Box 1052 | Snoqualmie, WA 98065 | | | |
| Trade Payable | Quick Services, LLC | 121 W Carlson St, Ste 3 | Cheyenne, WY 82009 | | | |
| Trade Payable | Quick Source Learning | P.O. Box 247 | Harrisonburg, VA 22803 | | | |
| Trade Payable | Quicklearn | 16150 NE 85th St, Ste 220 | Redmond, WA 98052 | | | |
| Trade Payable | Quicksilver Productions Inc | 211 E Bellefonte Ave | Alexandria, VA 22301 | | | |
| Trade Payable | Quiescence Diving Services Inc | Quiescence Inc | 103680 Overseas Hwy | Key Largo, FL 33037 | | |
| Trade Payable | Quiktrip | 2326 Sandy Porter | Charlotte, NC 28273-4302 | | | |
| Affiliate | Quilcene Lions Club | Chief Seattle Council 609 | P.O. Box 493 | Quilcene, WA 98376 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | |
| Trade Payable | Quill Productions | 12218 Ridgecove Dr | Dallas, TX 75234-7954 | | | |
| Insurance | Quillen Huffman | Address Redacted | | | | |
| Affiliate | Quincy Area Vocational Technical Center | Mississippi Valley Council 141 141 | 219 Baldwin Dr | Quincy, IL 62301 | | |
| Affiliate | Quincy Fire Dept | Mississippi Valley Council 141 141 | 906 Vermont St | Quincy, IL 62301 | | |
| Trade Payable | Quincy Fong | Address Redacted | | | | |
| Affiliate | Quincy Friends Of Scouting | The Spirit of Adventure 227 | 21 Puritan Dr | Quincy, MA 02169 | | |
| Affiliate | Quincy Lion'S Club | Nevada Area Council 329 | P.O. Box 63 | Quincy, CA 95971 | | |
| Employees | Quincy M Dahlberg | Address Redacted | | | | |
| Affiliate | Quincy Noon Kiwanis | Mississippi Valley Council 141 141 | P.O. Box 57 | Quincy, IL 62306 | | |
| Affiliate | Quincy Police Dept | Mississippi Valley Council 141 141 | 110 S 8th St | Quincy, IL 62301 | | |
| Affiliate | Quincy Rotary Club | Southern Shores Fsc 783 | 8 Fulton St | Quincy, MI 49082 | | |
| Affiliate | Quinlan Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 2616 | Quinlan, TX 75474 | | |
| Trade Payable | Quinn Chapel Ame Church | Cub Scout Pack 570 | P.O. Box 3311 | Frederick, MD 21705 | | |
| Trade Payable | Quinn D Landers | Address Redacted | | | | |
| Trade Payable | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017 | | | |
| Trade Payable | Quinn Flag, LLC | 640 Boundry Ave | Hanover, PA 17331 | | | |
| Trade Payable | Quinn Larson | Address Redacted | | | | |
| Employees | Quinn M Calendine | Address Redacted | | | | |
| Trade Payable | Quinn M Foster | Address Redacted | | | | |
| Trade Payable | Quinn Retzloff | Address Redacted | | | | |
| Trade Payable | Quinn Ryan | Address Redacted | | | | |
| Trade Payable | Quinn Schelske | Address Redacted | | | | |
| Employees | Quinn Schick | Address Redacted | | | | |
| Employees | Quinn T Manion | Address Redacted | | | | |
| Affiliate | Quinnipiac Stem School | Connecticut Yankee Council Bsa 072 | 460 Lexington Ave | New Haven, CT 06513 | | |
| Trade Payable | Quinoines, Ivelisse Vilez | Address Redacted | | | | |
| Trade Payable | Quint & Quint | 594 Broadway | New York, NY 10012 | | | |
| Trade Payable | Quintas Del Valle Sa | Calle Treinta Y Tres 1329 P2 | Montevideo, 11000 | Uruguay | | |
| Employees | Quintin Alexander Johannesmeyer | Address Redacted | | | | |
| Trade Payable | Quintin Powers | Address Redacted | | | | |
| Trade Payable | Quinton Bergman | Address Redacted | | | | |
| Affiliate | Quitman Utd Methodist Church | South Georgia Council 098 | P.O. Box 857 | Quitman, GA 31643 | | |
| Affiliate | Quito Utd Methodist Church | West Tennessee Area Council 559 | 4551 Quito Drummonds Rd | Millington, TN 38053 | | |
| Affiliate | Quivira | 3247 N Oliver | Wichita, KS 75220-2106 | | | |
| Trade Payable | Quivira Cncl 198 | 3247 N Oliver | Wichita, KS 67220 | | | |
| Trade Payable | Quivira Coalition | 1413 2nd St, Ste 1 | Santa Fe, NM 87505-3435 | | | |
| Trade Payable | Quixote Studios LLC | 7261 Delta Cir | Austell, GA 30168 | | | |
| Trade Payable | Qwest | P.O. Box 17360 | Denver, CO 80217-0360 | | | |
| Trade Payable | Qwest | P.O. Box 173638 | Denver, CO 80217-3638 | | | |
| Trade Payable | Qwest | P.O. Box 29039 | Phoenix, AZ 85038-9039 | | | |
| Trade Payable | Qwest | P.O. Box 29040 | Phoenix, AZ 85038-9040 | | | |
| Trade Payable | Qwest | P.O. Box 856137 | Louisville, KY 40285-6137 | | | |
| Trade Payable | Qwest (29039) | P.O. Box 29039 | Phoenix, AZ 85038-9039 | | | |
| Trade Payable | Qwest (91154) | P.O. Box 91154 | Seattle, WA 98111-9254 | | | |
| Trade Payable | Qwest 91155 | P.O. Box 91155 | Seattle, WA 98111-9255 | | | |
| Trade Payable | Qwest Business | P.O. Box 856169 | Louisville, KY 40285-6169 | | | |
| Trade Payable | Qwest Communication Asset Acctg-Bart | 700 W Mineral Ave, Rm N Dakota | Littleton, CO 80120 | | | |
| Trade Payable | Qwest Learning & Conference Center | 3898 S Teller St | Lakewood, CO 80235 | | | |
| Trade Payable | Qwest Wholesale Services | P.O. Box 856184 | Louisville, KY 40285-6184 | | | |
| Trade Payable | R & B Packaging, Inc | 210 Beulah Ave, Ste A | Tylertown, MS 39667 | | | |
| Affiliate | R & J Construction | Circle Ten Council 571 | 3221 Fm 636 | Kerens, TX 75144 | | |
| Affiliate | R & L Thrift Shop | Las Vegas Area Council 328 | 4843 Patterson Ave | Las Vegas, NV 89104 | | |
| Trade Payable | R & R Diesel Inc | 5176 US Hwy 1 | Key W, Fl 33040 | | | |
| Trade Payable | R & R Newkirk | 8695 S Archer 10 | Willow Springs, IL 60480 | | | |
| Trade Payable | R & R Newkirk Co | 8695 S Archer 10 | Willow Springs, IL 60480 | | | |
| Affiliate | R & S Surveying LLC | Conquistador Council Bsa 413 | 423 W Greene St | Carlsbad, NM 88220 | | |
| Trade Payable | R & R Transfer Co | 420 N 15th Ave E | Ely, MN 55731 | | | |
| Trade Payable | R & R Transfer Co | 420 N Ave E | Ely, MN 55731 | | | |
| Trade Payable | R & R Trim Supply, Inc | 1110 1st St Nw | Albuquerque, NM 87102 | | | |
| Trade Payable | R & S Sales Co | 8452 Fredericksburg 274 | San Antonio, TX 78229 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | R A Adams Enterprises Inc | 2600 W Route 120 | Mchenry, IL 60051-4563 | | | |
| Trade Payable | R A S, Inc | 1038 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | R Allen Brown | Address Redacted | | | | |
| Trade Payable | R B Powers Co | 118 W High St | Ashley, OH 43003 | | | |
| Employees | R Baldwin | Address Redacted | | | | |
| Affiliate | R C Hathaway Lodge 387 | President Gerald R Ford 781 | 116 W Main St Se | Caledonia, MI 49316 | | |
| Trade Payable | R C Taylor | Address Redacted | | | | |
| Trade Payable | R Chris Shipley | Address Redacted | | | | |
| Trade Payable | R Colby Williford | Address Redacted | | | | |
| Employees | R Critchell Judd Jr | Address Redacted | | | | |
| Trade Payable | R D Martin Electric Shop Inc | 890 Gulf St | Beaumont, TX 77701-1636 | | | |
| Affiliate | R D Tippett Truckline | Middle Tennessee Council 560 | 6292 Sparta Pike | Watertown, TN 37184 | | |
| Employees | R David Miller | Address Redacted | | | | |
| Trade Payable | R Fajardo | Address Redacted | | | | |
| Trade Payable | R G Barry Corp | Dept L-3059 | Columbus, OH 43260-3059 | | | |
| Trade Payable | R H F, Inc | 16202 Keats Cr | Westminster, CA 92683 | | | |
| Affiliate | R H Jamison School | Lake Erie Council 440 | 4092 E 146th St | Cleveland, OH 44128 | | |
| Trade Payable | R H Rheny, Inc | 731 Route 1 | Newcastle, ME 04553 | | | |
| Employees | R Hall | Address Redacted | | | | |
| Matrix | R Hugh Andrew | Address Redacted | | | | |
| Trade Payable | R J Thomas Mfg Co, Inc | P.O. Box 946 | 5648 Hwy 59 | Cherokee, IA 51012-0946 | | |
| Trade Payable | R Justin Hougham | Address Redacted | | | | |
| Trade Payable | R L Schreiber Inc | 1741 NW 33rd St | Pompano Beach, FL 33064-1391 | | | |
| Trade Payable | R Legacy Entertainment LLC | dba Huge Sound | 352 S 500 E | Salt Lake City, UT 84102-4022 | | |
| Employees | R Mcnitt | Address Redacted | | | | |
| Trade Payable | R Miguel Gonzales | Address Redacted | | | | |
| Trade Payable | R O Walton Jr | Address Redacted | | | | |
| Affiliate | R O'Hara Lanier Middle School | Bay Area Council 574 | 522 N Ave B | Freeport, TX 77541 | | |
| Employees | R Ray Boyd | Address Redacted | | | | |
| Trade Payable | R Ray Wood | Address Redacted | | | | |
| Trade Payable | R S Means | Address Redacted | | | | |
| Trade Payable | R S Means Co Inc | P.O. Box 7247-6961 | Philadelphia, PA 19170-6961 | | | |
| Trade Payable | R S Owens Co | Dept Ch 19579 | Palatine, IL 60055-9579 | | | |
| Trade Payable | R Snedecor | Address Redacted | | | | |
| Trade Payable | R Solutions | 3105 Highlawn Ter | Ft Worth, TX 76133 | | | |
| Trade Payable | R V Pruitt & Co | 115 Springwood Ln | Stanley, NC 28164-2086 | | | |
| Trade Payable | R W Rogers Co Inc | 610 Kirk Rd | St Charles, IL 60174 | | | |
| Affiliate | R Watson & Assoc | Crater Lake Council 491 | P.O. Box 1047 | Talent, OR 97540 | | |
| Trade Payable | R Wayne Moulder | Address Redacted | | | | |
| Trade Payable | R&L Carriers Inc | P.O. Box 10020 | Port William, OH 45164-2000 | | | |
| Trade Payable | R&N Creative Limited | 50 Payne Ave, Hove | Sussex, Bn3 5Hd | United Kingdom | | |
| Affiliate | R&S Big Horse Sanctuary | Central Florida Council 083 | 4062 Jason St | New Smyrna Beach, FL 32168 | | |
| Affiliate | R.C.S. Assoc Of Churches | Twin Rivers Council 364 | 175 Main St | Ravena, NY 12143 | | |
| Trade Payable | R2 Graphics, Inc | 172-A-Oakwood Dr | Glastonbury, CT 06033 | | | |
| Trade Payable | R2Ei | 2801 W Willetta St | Phoenix, AZ 85009 | | | |
| Trade Payable | Rabbi Avraham Witty | Address Redacted | | | | |
| Trade Payable | Rabbi Geoffrey Soloman | Address Redacted | | | | |
| Trade Payable | Rabbi Joseph Prouser | Address Redacted | | | | |
| Trade Payable | Rabbi Joseph Prouser | Address Redacted | | | | |
| Trade Payable | Rabbi Marvin Schwab | Address Redacted | | | | |
| Trade Payable | Rabbi Rachmiel Tobesman | Address Redacted | | | | |
| Trade Payable | Rabbi Rachmiel Tobesman | Address Redacted | | | | |
| Affiliate | Rabbit Creek Church | Great Alaska Council 610 | 3401 Rabbit Creek Rd | Anchorage, AK 99516 | | |
| Trade Payable | Rabner Alicorn Baumgart & Ben-Asher | 52 Upper Montclair Plz | Upper Montclair, NJ 07043 | | | |
| Trade Payable | Rabridge Electric Co | 17303 Queen Elizabeth Ln | Tinley Park, IL 60477-7876 | | | |
| Affiliate | Rabun Chapter Trout Unlimited 522 | Northeast Georgia Council 101 | P.O. Box 371 | Clayton, GA 30525 | | |
| Affiliate | Rabun County Fire Services | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 201 | Clayton, GA 30525 | | |
| Affiliate | Rabun County Sheriffs Office | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 301 | Clayton, GA 30525 | | |
| Affiliate | Rabun Youth Educational Services, Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552 | | |
| Affiliate | Rabun Youth Educational Support Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552 | | |
| Trade Payable | Rac Transport Co, Inc | P.O. Box 17459 | Denver, CO 80217 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Race Trac 600 | 1716 W Frankford Rd | Carrollton, TX 75007 | | | |
| Affiliate | Racebrook School PTA | Connecticut Yankee Council Bsa 072 | 107 Grannis Rd | Orange, CT 06477 | | |
| Trade Payable | Rachael M Anderson | Address Redacted | | | | |
| Employees | Rachal Carson | Address Redacted | | | | |
| Employees | Rachal A Collins | Address Redacted | | | | |
| Employees | Rachal A Little | Address Redacted | | | | |
| Employees | Rachel Bagwell | Address Redacted | | | | |
| Trade Payable | Rachel Bancroft | Address Redacted | | | | |
| Trade Payable | Rachel Barron | Address Redacted | | | | |
| Trade Payable | Rachel Bartels | Address Redacted | | | | |
| Employees | Rachel Bixby | Address Redacted | | | | |
| Employees | Rachel Blacker | Address Redacted | | | | |
| Trade Payable | Rachel Boissevain | Address Redacted | | | | |
| Trade Payable | Rachel Buys | Address Redacted | | | | |
| Employees | Rachel C Savidge | Address Redacted | | | | |
| Employees | Rachel C Schmidt | Address Redacted | | | | |
| Trade Payable | Rachel Colbath | Address Redacted | | | | |
| Employees | Rachel Cole | Address Redacted | | | | |
| Trade Payable | Rachel Conklin | Address Redacted | | | | |
| Employees | Rachel Cooke | Address Redacted | | | | |
| Trade Payable | Rachel Cooke | Address Redacted | | | | |
| Employees | Rachel Cruse | Address Redacted | | | | |
| Employees | Rachel Cueva | Address Redacted | | | | |
| Employees | Rachel E Mcmurphy | Address Redacted | | | | |
| Trade Payable | Rachel Eddowes | Address Redacted | | | | |
| Employees | Rachel Friend | Address Redacted | | | | |
| Insurance | Rachel Gray | Address Redacted | | | | |
| Employees | Rachel Green | Address Redacted | | | | |
| Trade Payable | Rachel Hartman | Address Redacted | | | | |
| Trade Payable | Rachel House | Address Redacted | | | | |
| Trade Payable | Rachel Jane Joslyn | Address Redacted | | | | |
| Employees | Rachel Joslyn | Address Redacted | | | | |
| Employees | Rachel K Cordeiro | Address Redacted | | | | |
| Trade Payable | Rachel Krob | Address Redacted | | | | |
| Employees | Rachel Leann Jenkins | Address Redacted | | | | |
| Trade Payable | Rachel Link | Address Redacted | | | | |
| Employees | Rachel M Bjerkaas | Address Redacted | | | | |
| Employees | Rachel M House | Address Redacted | | | | |
| Employees | Rachel Mello | Address Redacted | | | | |
| Trade Payable | Rachel Muir | Address Redacted | | | | |
| Trade Payable | Rachel Newill | Address Redacted | | | | |
| Employees | Rachel Nieder | Address Redacted | | | | |
| Employees | Rachel O Sanders | Address Redacted | | | | |
| Employees | Rachel P Kingston | Address Redacted | | | | |
| Employees | Rachel Pearson Cooke | Address Redacted | | | | |
| Trade Payable | Rachel Pearson Cooke | Address Redacted | | | | |
| Trade Payable | Rachel Perry | Address Redacted | | | | |
| Employees | Rachel Pooley | Address Redacted | | | | |
| Trade Payable | Rachel Pooley | Address Redacted | | | | |
| Employees | Rachel Poppe | Address Redacted | | | | |
| Employees | Rachel R Stankiewicz | Address Redacted | | | | |
| Employees | Rachel Ramos | Address Redacted | | | | |
| Trade Payable | Rachel Ricklefs | Address Redacted | | | | |
| Employees | Rachel Ricklefs | Address Redacted | | | | |
| Trade Payable | Rachel Savidge | Address Redacted | | | | |
| Trade Payable | Rachel Scholan | Address Redacted | | | | |
| Employees | Rachel Scholan | Address Redacted | | | | |
| Trade Payable | Rachel Sovereign Zinke | Address Redacted | | | | |
| Employees | Rachel Sovereign-Zinke | Address Redacted | | | | |
| Employees | Rachel Sowersby | Address Redacted | | | | |
| Employees | Rachel Yenko-Martinka | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rachel Zahrobsky | Address Redacted | | | | |
| Employees | Rachelle Hardage | Address Redacted | | | | |
| Employees | Rachelle Litzenberg | Address Redacted | | | | |
| Trade Payable | Rachelle Stephenson | Address Redacted | | | | |
| Trade Payable | Rachielle'S Pharmacy | Address Redacted | | | | |
| Affiliate | Racine County Sheriffs Office | Three Harbors Council 636 | 717 Wisconsin Ave | Racine, WI 53403 | | |
| Affiliate | Racine Founders Rotary Club | Three Harbors Council 636 | 2149 N Green Bay Rd | Mount Pleasant, WI 53405 | | |
| Trade Payable | Radachy, Tim | Address Redacted | | | | |
| Trade Payable | Radadvantage, LLC | P.O. Box 9452 P.O. Box 8500 | Philadelphia, PA 19178-9452 | | | |
| Affiliate | Radcliff Presbyterian Church | Lincoln Heritage Council 205 | 1751 S Logsdon Pkwy | Radcliff, KY 40160 | | |
| Affiliate | Radcliff Utd Methodist Church | Lincoln Heritage Council 205 | 275 S Woodland Dr | Radcliff, KY 40160 | | |
| Affiliate | Radcliffe Presbyterian Church Mens Club | Atlanta Area Council 092 | 286 Hamilton E Holmes Dr Nw | Atlanta, Ga 30318-7413 | Atlanta, GA 30318 | |
| Trade Payable | Raddatz Lorine | Address Redacted | | | | |
| Trade Payable | Raddisson Fort Mcdowell | Address Redacted | | | | |
| Trade Payable | Rader Awning & Upholstering, Inc | 4100 S Paseo Del Norte Frtg Rd Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | Radford University | Attn: Student Accounts | P.O. Box 6922 | Radford, VA 24142 | | |
| Employees | Radha T Nagireddy | Address Redacted | | | | |
| Employees | Radha Thanabal | Address Redacted | | | | |
| Trade Payable | Radhika Kamath | Address Redacted | | | | |
| Trade Payable | Radians Inc | P.O. Box 752310 | Memphis, TN 38175 | | | |
| Affiliate | Radiant Life Church | Southern Shores Fsc 783 | 907 N Nottaloa | Sturgis, MI 49091 | | |
| Affiliate | Radiant Travel | Northeast Georgia Council 101 | 6975 W Mountain Xing | Cumming, GA 30041 | | |
| Trade Payable | Radical Artists Agency Inc | One Broadway, Ste 300 | Denver, CO 80203 | | | |
| Employees | Radine Alpha Woodall | Address Redacted | | | | |
| Trade Payable | Radio Disney Kmki | 11300 4th St N, Ste 143 | St Petersburg, FL 33716 | | | |
| Trade Payable | Radio Shack (01-8178) | 3623 Irving Mall | Irving, TX 75062 | | | |
| Trade Payable | Radiology Assoc Of Albq R | P.O. Box 91150 | Albuquerque, NM 87199 | | | |
| Affiliate | Radisson Fire Dept | Chippewa Valley Council 637 | General Delivery | Radisson, WI 54867 | | |
| Trade Payable | Radisson Hotel Madison | 517 Grand Canyon Dr | Madison, WI 53719 | | | |
| Trade Payable | Radisson Hotel Manchester | The Ctr of New Hampshire | 700 Elm St | Manchester, NH 03101 | | |
| Trade Payable | Radisson Hotel Opryland | 2401 Music Valley Dr | Nashville, TN 37214 | | | |
| Affiliate | Radisson Recreation Com | Longhouse Council 373 | 8650 Carpenter Rd | Baldwinsville, NY 13027 | | |
| Trade Payable | Radley Chevrolet | Address Redacted | | | | |
| Affiliate | Radloff Middle School Stem | Northeast Georgia Council 101 | 3939 Shackleford Rd | Duluth, GA 30096 | | |
| Affiliate | Raeford Utd Methodist Chruch | Cape Fear Council 425 | 308 N Main St | Raeford, NC 28376 | | |
| Affiliate | Raeford Utd Methodist Church | Cape Fear Council 425 | N Main St | Raeford, NC 28376 | | |
| Employees | Raelyn M Lorson | Address Redacted | | | | |
| Trade Payable | Raena E Gonzales | Address Redacted | | | | |
| Affiliate | Raf Lakenheath Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Unit 5165 | Apo Ae, 09461 | | |
| Employees | Rafael Arrom | Address Redacted | | | | |
| Employees | Rafael Blanco | Address Redacted | | | | |
| Trade Payable | Rafael Davila | Address Redacted | | | | |
| Employees | Rafael Davila Rodriguez | Address Redacted | | | | |
| Employees | Rafael Fernandez | Address Redacted | | | | |
| Employees | Rafael Goedhart | Address Redacted | | | | |
| Trade Payable | Rafael Hernandez | Address Redacted | | | | |
| Employees | Rafael J Arrom | Address Redacted | | | | |
| Trade Payable | Rafeal Arrom | Address Redacted | | | | |
| Trade Payable | Raffel'S Catering Inc | 10160 Reading Rd | Cincinnati, OH 45241 | | | |
| Trade Payable | Raffy G Recalde | Address Redacted | | | | |
| Trade Payable | Rafia Zulfigar | Address Redacted | | | | |
| Affiliate | Raft River Ward - Rupert Stake | Snake River Council 111 | 2150 E 352 S | Declo, ID 83323 | | |
| Affiliate | Rafter A Ltd | Lake Erie Council 440 | 10980 Lagrange Rd | Elyria, OH 44035 | | |
| Trade Payable | Rafter Tc, LLC | P.O. Box 102 | Cimarron, NM 87714 | | | |
| Trade Payable | Ragan Communications Inc | P.O. Box 1182 | Williamsport, PA 17703-9913 | | | |
| Trade Payable | Ragged Mountain Equipment Inc | P.O. Box 130 | Intervale, NH 03845 | | | |
| Employees | Ragina Anne Wegner | Address Redacted | | | | |
| Employees | Ragina Wegner | Address Redacted | | | | |
| Trade Payable | Ragina Wegner | Address Redacted | | | | |
| Trade Payable | Ragiv Thakkar | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ragsdale & Assoc | Training Specialists LLC | 804 Omaha St Ne | Albuquerque, NM 87123 | | |
| Trade Payable | Ragweed Forge | Address Redacted | | | | |
| Affiliate | Raha International School | Transatlantic Council, Bsa 802 | P.O. Box 34150 | Abu Dhabi, Khalifa City A | | |
| Trade Payable | Rahala Lindsay | Address Redacted | | | | |
| Trade Payable | Rah-Rah, Inc | P.O. Box 2287 | Mt Pleasant, SC 29465 | | | |
| Trade Payable | Rahul Singh | Address Redacted | | | | |
| Affiliate | Rahway Elks Lodge 1075 | Patriots Path Council 358 | 122 W Milton Ave | Rahway, NJ 07065 | | |
| Affiliate | Rahway Yacht Club | Patriots Path Council 358 | 1706 Paterson St | Rahway, NJ 07065 | | |
| Trade Payable | Railriders Loa Ltd | 70 Trapelo Rd | Belmont, MA 02472 | | | |
| Trade Payable | Railsback Pump & Contrl Svcs Inc | 20230 SW 50th Pl | Ft Lauderdale, FL 33332 | | | |
| Employees | Raimond Smale | Address Redacted | | | | |
| Affiliate | Rainbow | 921 S State St | Lockport, IL 60441 | | | |
| Trade Payable | Rainbow Bag Co | 20110 State Route 327 | Ray, OH 45672 | | | |
| Affiliate | Rainbow Christian Academy | South Florida Council 084 | 22940 Old Dixie Hwy | Miami, FL 33170 | | |
| Affiliate | Rainbow City Lions Club | Greater Alabama Council 001 | 3283 Steele Station Rd | Rainbow City, AL 35906 | | |
| Affiliate | Rainbow Club | Five Rivers Council, Inc 375 | P.O. Box 324 | Wyalusing, PA 18853 | | |
| Trade Payable | Rainbow Cncl 702 | 921 S State St | Lockport, IL 60441 | | | |
| Trade Payable | Rainbow Colors LLC | 206 Ewood Cir | Windsor, CT 06095 | | | |
| Trade Payable | Rainbow Connection Of Grand Rapids, Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Rainbow Head Farms LLC | Michael F Nardella | 309 John St | Clarksburg, WV 26301 | | |
| Affiliate | Rainbow Housing Assistance Corp | Grand Canyon Council 010 | 3120 W Carefree Hwy, Ste 1-246 | Phoenix, AZ 85086 | | |
| Trade Payable | Rainbow Of California Inc | P.O. Box 2090 | Oceanside, CA 92054 | | | |
| Trade Payable | Rainbow Party Rentals | 318 E 4th St | Dover, OH 44622 | | | |
| Affiliate | Rainbow Village Apartments | Greater Tampa Bay Area 089 | 12301 134th Ave | Largo, FL 33774 | | |
| Trade Payable | Rainelle Motors LLC | dba Tri County Trailers Sales | 103 Tulip Dr | Beaver, WV 25813 | | |
| Affiliate | Rainelle Utd Methodist Church | Buckskin 617 | P.O. Box 646 | Rainelle, WV 25962 | | |
| Employees | Rainer F Kosnik | Address Redacted | | | | |
| Employees | Rainer J Neis | Address Redacted | | | | |
| Trade Payable | Rainey, Ross, Rice & Binns | 735 First National Ctr W | Oklahoma City, OK 73102 | | | |
| Affiliate | Rainier Beach Community Center | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118 | | |
| Trade Payable | Rainier Industries, Ltd | 18735 Olympic Ave S | Tukwila, WA 98188-4724 | | | |
| Affiliate | Rainier Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 1033 | Rainier, WA 98576 | | |
| Affiliate | Rainier Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 188 | Rainier, OR 97048 | | |
| Affiliate | Rainier Vista Boys & Girls Club | Chief Seattle Council 609 | 4520 Ml King Jr Way S | Seattle, WA 98108 | | |
| Trade Payable | Rainier, Mary | Address Redacted | | | | |
| Trade Payable | Rainmakers | Irrigation & Maintenance Co Inc | 12024 S Aero Dr | Plainfield, IL 60544 | | |
| Trade Payable | Rainsaver Gutter Systems | 23 Royal Palm Way, Unit 6 | Boca Raton, FL 33432 | | | |
| Affiliate | Rainsboro Utd Methodist Church | Simon Kenton Council 441 | 7633 State Route 753 S | Greenfield, OH 45123 | | |
| Affiliate | Raintree Montessori School | Heart of America Council 307 | 4601 Clinton Pkwy | Lawrence, KS 66047 | | |
| Affiliate | Rainy City Web Design | Chief Seattle Council 609 | 4994 NE Gunderson Rd | Poulsbo, WA 98370 | | |
| Employees | Raisa Bogdanov | Address Redacted | | | | |
| Trade Payable | Raj Gupta | Address Redacted | | | | |
| Employees | Rajcoomarie Adcock | Address Redacted | | | | |
| Employees | Rajcoomarie Nalini Adcock | Address Redacted | | | | |
| Trade Payable | Rajpal Sagoo | Address Redacted | | | | |
| Trade Payable | Raks Building Supply | 501 Otero Ne | Socorro, NM 87801 | | | |
| Affiliate | Raleigh Avenue Baptist | Greater Alabama Council 001 | 309 Raleigh Ave | Birmingham, AL 35209 | | |
| Trade Payable | Raleigh County Emergency Services | 162 Industrial Park Rd | Beaver, WV 25813 | | | |
| Trade Payable | Raleigh County Memorial Airport | 176 Airport Cir | Beaver, WV 25813 | | | |
| Taxing Authorities | Raleigh County Sheriff | 215 Main St | Beckley, WV 25801-4612 | | | |
| Trade Payable | Raleigh County Solid Waste | 200 Fernandez Dr | Beckley, WV 25801 | | | |
| Affiliate | Raleigh Court Presbyterian Church | Blue Ridge Mtns Council 599 | 1837 Grandin Rd Sw | Roanoke, VA 24015 | | |
| Affiliate | Raleigh Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 1706 Grandin Rd Sw | Roanoke, VA 24015 | | |
| Affiliate | Raleigh Elks Lodge  735 | Occoneechee 421 | 5538 Lead Mine Rd | Raleigh, NC 27612 | | |
| Trade Payable | Raleigh General Hospital | P.O. Box 402818 | Atlanta, GA 30384-2818 | | | |
| Trade Payable | Raleigh General Hospital | P.O. Box 630938 | Cincinnati, OH 45263-0938 | | | |
| Affiliate | Raleigh Hills PTO | Cascade Pacific Council 492 | 5225 SW Scholls Ferry Rd | Portland, OR 97225 | | |
| Affiliate | Raleigh Moravian Church | Occoneechee 421 | 1816 Ridge Rd | Raleigh, NC 27607 | | |
| Affiliate | Raleigh Police Dept | Occoneechee 421 | 218 W Cabarrus St | Raleigh, NC 27601 | | |
| Trade Payable | Raleigh Radiology Inc | P.O. Box 791119 | Baltimore, MD 21279-1119 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ralena Mccurdy | Address Redacted | | | | |
| Affiliate | Raliegh Area Chamber Of Commerece | Pine Burr Area Council 304 | P.O. Box 506 | Raleigh, MS 39153 | | |
| Employees | Ralisha Mercer | Address Redacted | | | | |
| Affiliate | Ralls Lions Club | South Plains Council 694 | 1307 Ave L | Ralls, TX 79357 | | |
| Affiliate | Ralls Lions Club | South Plains Council 694 | P.O. Box 812 | Ralls, TX 79357 | | |
| Trade Payable | Ralph A Humble | Address Redacted | | | | |
| Affiliate | Ralph A Pandure Vfw Post 10 | Cape Fear Council 425 | 145 Hanger Ln | Raeford, NC 28376 | | |
| Trade Payable | Ralph A Pitts | Address Redacted | | | | |
| Matrix | Ralph A Woodard | Address Redacted | | | | |
| Employees | Ralph Abraham | Address Redacted | | | | |
| Trade Payable | Ralph Bissey | Address Redacted | | | | |
| Trade Payable | Ralph Boomer | Address Redacted | | | | |
| Trade Payable | Ralph Bushman | Address Redacted | | | | |
| Trade Payable | Ralph Chapman | Address Redacted | | | | |
| Insurance | Ralph Chip Turner | Address Redacted | | | | |
| Employees | Ralph De La Vega | Address Redacted | | | | |
| Trade Payable | Ralph Demasi | Address Redacted | | | | |
| Trade Payable | Ralph E Lemon Jr | Address Redacted | | | | |
| Trade Payable | Ralph E Swiss | Address Redacted | | | | |
| Trade Payable | Ralph Emery | Address Redacted | | | | |
| Employees | Ralph Evans Jr | Address Redacted | | | | |
| Trade Payable | Ralph Foglia | Address Redacted | | | | |
| Employees | Ralph Friend | Address Redacted | | | | |
| Affiliate | Ralph Gracie American Legion Post 14 | Voyaguers Area 286 | 6735 Fairgrounds Rd Nw | P.O. Box 1049 | Bemidji, MN 56601 | |
| Trade Payable | Ralph H Miller Iii | Address Redacted | | | | |
| Employees | Ralph Hockenberry | Address Redacted | | | | |
| Employees | Ralph Johnson | Address Redacted | | | | |
| Employees | Ralph Kroehler | Address Redacted | | | | |
| Trade Payable | Ralph M Butler | Address Redacted | | | | |
| Employees | Ralph Miller | Address Redacted | | | | |
| Trade Payable | Ralph Pacheco | Address Redacted | | | | |
| Trade Payable | Ralph Rivera | Address Redacted | | | | |
| Trade Payable | Ralph Romero | Address Redacted | | | | |
| Trade Payable | Ralph Ryan | Address Redacted | | | | |
| Trade Payable | Ralph Simmerman | Address Redacted | | | | |
| Employees | Ralph Snyder | Address Redacted | | | | |
| Employees | Ralph Spaulding | Address Redacted | | | | |
| Employees | Ralph Stults | Address Redacted | | | | |
| Trade Payable | Ralph Swanson Co | 1370 Hidden Valley Rd | P.O. Box 57 | Ely, MN 55731 | | |
| Employees | Ralph Thorne | Address Redacted | | | | |
| Trade Payable | Ralph Turner | Address Redacted | | | | |
| Trade Payable | Ralph Voelker | Address Redacted | | | | |
| Employees | Ralph W Turner | Address Redacted | | | | |
| Employees | Ralph Wappel | Address Redacted | | | | |
| Trade Payable | Ralph Wolf And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Ralph Zalazar | Address Redacted | | | | |
| Affiliate | Ralston School PTO | Blackhawk Area 660 | 710 Ralston Rd | Machesney Park, IL 61115 | | |
| Affiliate | Ralston Volunteer Fire Dept Inc | Mid-America Council 326 | 7629 Park Dr | Omaha, NE 68127 | | |
| Trade Payable | Ram Pride Booster Club | 165 N Collison Ave | Cimarron, NM 87714 | | | |
| Affiliate | Ramah Presbyterian Church | Mecklenburg County Council 415 | 14401 Ramah Church Rd | Huntersville, NC 28078 | | |
| Trade Payable | Ramapo College Of New Jersey | Attn: Bursars Office | 505 Ramapo Valley Rd | Mahwah, NJ 07430 | | |
| Affiliate | Rambam Day School | Coastal Georgia Council 099 | 111 Atlas St | Savannah, GA 31405 | | |
| Affiliate | Ramer Ruritan | West Tennessee Area Council 559 | 5404 Hwy 45 S | Selmer, TN 38375 | | |
| Trade Payable | Ramey Automotive Group, Inc | 615 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Ramey Ford Lincoln Princeton LLC | 498 Courthouse Rd | Princeton, WV 24740 | | | |
| Trade Payable | Ramey Motors Inc | 127 Frazier Dr | Princeton, WV 24740 | | | |
| Trade Payable | Ramey Motors Inc | P.O. Box 1755 | Princeton, WV 24740 | | | |
| Trade Payable | Ramiro M Gomez | Address Redacted | | | | |
| Trade Payable | Ramon A Silva Fradera | Address Redacted | | | | |
| Employees | Ramon Guzman | Address Redacted | | | | |
| Employees | Ramon Montalvo | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ramon Montgomery | Address Redacted | | | | |
| Trade Payable | Ramon Olaco | Address Redacted | | | | |
| Trade Payable | Ramon Solis | Address Redacted | | | | |
| Trade Payable | Ramon Villa | Address Redacted | | | | |
| Employees | Ramona Fryer | Address Redacted | | | | |
| Trade Payable | Ramona Goodall | Address Redacted | | | | |
| Employees | Ramona Grass | Address Redacted | | | | |
| Employees | Ramona Hurst | Address Redacted | | | | |
| Trade Payable | Ramona Hurst | Address Redacted | | | | |
| Employees | Ramona Langton | Address Redacted | | | | |
| Employees | Ramona Larner | Address Redacted | | | | |
| Employees | Ramona Ranstrom | Address Redacted | | | | |
| Employees | Ramona Stephenson | Address Redacted | | | | |
| Affiliate | Ramona Utd Methodist Church | San Diego Imperial Council 049 | 3394 Chapel Ln | Ramona, CA 92065 | | |
| Employees | Ramona Winkler | Address Redacted | | | | |
| Affiliate | Ramoth Nazarene Church | Garden State Council 690 | 2725 N Delsea Dr | Vineland, NJ 08360 | | |
| Affiliate | Ramsay Memorial Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503 | | |
| Trade Payable | Ramsden & Lyons LLP | P.O. Box 1336 | Coeur D Alene, ID 83816-5818 | | | |
| Affiliate | Ramsey County Sheriff'S Office | Northern Star Council 250 | 425 Grove St | Saint Paul, MN 55101 | | |
| Affiliate | Ramsey Lions Club | Northern Star Council 250 | P.O. Box 771 | Ramsey, MN 55303 | | |
| Affiliate | Ramsey Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503 | | |
| Affiliate | Ramsey Police Dept | Northern Star Council 250 | 7550 Sunwood Dr Nw | Ramsey, MN 55303 | | |
| Trade Payable | Ramsey Popcorn, Inc | P.O. Box 44719 | Madison, WI 53744-4719 | | | |
| Affiliate | Ramsey Rescue Org | Northern New Jersey Council, Bsa 333 | P.O. Box 193 | Ramsey, NJ 07446 | | |
| Trade Payable | Ramu Velu | Address Redacted | | | | |
| Employees | Ran Chen | Address Redacted | | | | |
| Trade Payable | Rana Prathap Mercy Pathrose | 19 Crabapple Ct | St Louis, MO 63132 | | | |
| Employees | Ranald Graham | Address Redacted | | | | |
| Affiliate | Ranch Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | |
| Affiliate | Rancho Bernardo Commty | Presbyterian Church | San Diego Imperial Council 049 | 17010 Pomerado Rd | San Diego, Ca 92128 | |
| Affiliate | Rancho Bernardo Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 270243 | San Diego, Ca 92198 | | |
| Trade Payable | Rancho Cielo Inc | P.O. Box 6948 | Salinas, CA 93912 | | | |
| Affiliate | Rancho Community Church | California Inland Empire Council 045 | 31300 Rancho Community Way | Temecula, CA 92592 | | |
| Affiliate | Rancho Cordova Elks Lodge 2484 | Golden Empire Council 047 | 11440 Elks Cir | Rancho Cordova, CA 95742 | | |
| Affiliate | Rancho Cordova Kiwanis | Golden Empire Council 047 | 10837 Ambassador Dr | Rancho Cordova, CA 95670 | | |
| Affiliate | Rancho Cordova Moose Lodge 2357 | Golden Empire Council 047 | 10124 Coloma Rd | Rancho Cordova, CA 95670 | | |
| Affiliate | Rancho Cordova Utd Methodist Church | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | | |
| Affiliate | Rancho Cucamonga Fire District | California Inland Empire Council 045 | P.O. Box 807 | 10500 Civic Center Dr | Rancho Cucamonga, CA 91729 | |
| Affiliate | Rancho Cucamonga Rotary Club | California Inland Empire Council 045 | 11169 Starview Ct | Rancho Cucamonga, CA 91737 | | |
| Affiliate | Rancho Del Chino Rotary | California Inland Empire Council 045 | P.O. Box 2431 | Chino, CA 91708 | | |
| Affiliate | Rancho Santa Anita Assoc | Greater Los Angeles Area 033 | 515 N Old Ranch Rd | Arcadia, CA 91007 | | |
| Affiliate | Rancho Vistoso Ward | Lds Tucson North Stake | 55 W Arrowsmith Dr | Oro Valley, Az 85755 | | |
| Affiliate | Ranchos Kiwanis | Sequoia Council 027 | 37167 Ave 12, Ste Sc | Madera, CA 93636 | | |
| Affiliate | Rancho-Temecula New Covenant Fellowship | California Inland Empire Council 045 | 38801 Calistoga Dr | Murrieta, CA 92563 | | |
| Affiliate | Rand Corp | W.L.A.C.C. 051 | 1700 Main St | P.O. Box 2138 | | |
| Trade Payable | Rand Mcnally & Co | P.O. Box 98904 | Chicago, IL 60693 | | | |
| Trade Payable | Rand Worldwide Subsidiary Inc | 28127 Network Pl | Chicago, IL 60673-1281 | | | |
| Trade Payable | Randa Celley | Address Redacted | | | | |
| Trade Payable | Randal And Kelli Riddle | Address Redacted | | | | |
| Employees | Randal Craig | Address Redacted | | | | |
| Trade Payable | Randal Dfw Hospitality LLC | dba Hyatt Pl Dallas/Las Colinas | 5455 Green Park Dr | Irving, TX 75038 | | |
| Trade Payable | Randal L Richmond | Address Redacted | | | | |
| Employees | Randal Merten | Address Redacted | | | | |
| Trade Payable | Randal Ritter Troop 0003 | Address Redacted | | | | |
| Employees | Randall Andreasen | Address Redacted | | | | |
| Trade Payable | Randall Barnett | Address Redacted | | | | |
| Employees | Randall Bauman | Address Redacted | | | | |
| Employees | Randall Beaver | Address Redacted | | | | |
| Trade Payable | Randall Bishop | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Randall Blades | Address Redacted | | | | |
| Employees | Randall Call | Address Redacted | | | | |
| Trade Payable | Randall Corgan | Address Redacted | | | | |
| Affiliate | Randall County Sheriff Dept | Golden Spread Council 562 | 9100 S Georgia St | Amarillo, TX 79118 | | |
| Employees | Randall D Dahle | Address Redacted | | | | |
| Employees | Randall Dahle | Address Redacted | | | | |
| Trade Payable | Randall Driscoll | Address Redacted | | | | |
| Affiliate | Randall Elementary School PTO | Baden-Powell Council 368 | 31 Randall St | Cortland, NY 13045 | | |
| Trade Payable | Randall Goltzman | Address Redacted | | | | |
| Trade Payable | Randall Harward | Address Redacted | | | | |
| Trade Payable | Randall Headrick And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Randall Hoenig | Address Redacted | | | | |
| Employees | Randall Jackson | Address Redacted | | | | |
| Employees | Randall Kopsa | Address Redacted | | | | |
| Trade Payable | Randall L Kopsa | Address Redacted | | | | |
| Employees | Randall L Stephenson | Address Redacted | | | | |
| Trade Payable | Randall Lumber & Hardware Inc | 315 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| Trade Payable | Randall M Gionfriddo | Address Redacted | | | | |
| Employees | Randall M Greiner | Address Redacted | | | | |
| Employees | Randall M Macdonald | Address Redacted | | | | |
| Employees | Randall Mayfield | Address Redacted | | | | |
| Employees | Randall Rockwell | Address Redacted | | | | |
| Employees | Randall Saunders | Address Redacted | | | | |
| Trade Payable | Randall Seefeldt | Address Redacted | | | | |
| Trade Payable | Randall Simmons | Address Redacted | | | | |
| Trade Payable | Randall T Werre | Address Redacted | | | | |
| Employees | Randall Toland | Address Redacted | | | | |
| Employees | Randall Vargas | Address Redacted | | | | |
| Trade Payable | Randall Vogt Pc | Address Redacted | | | | |
| Employees | Randall Wenz | Address Redacted | | | | |
| Employees | Randall Wilson | Address Redacted | | | | |
| Trade Payable | Rande Gruenwald | Address Redacted | | | | |
| Trade Payable | Randeep Lally | Address Redacted | | | | |
| Employees | Randel J Riha | Address Redacted | | | | |
| Employees | Randell Keys | Address Redacted | | | | |
| Trade Payable | Randi Mcatee | Address Redacted | | | | |
| Employees | Randi Richins | Address Redacted | | | | |
| Affiliate | Randles Sand & Gravel Inc | Pacific Harbors Council, Bsa 612 | 19209 Canyon Rd E | Puyallup, WA 98375 | | |
| Affiliate | Randolph Chemical Engine Co 2 | Patriots Path Council 358 | 340 State Route 10 | Randolph, NJ 07869 | | |
| Affiliate | Randolph Civic Foundation | National Capital Area Council 082 | 4718 Topping Rd | Rockville, MD 20852 | | |
| Affiliate | Randolph Civic Foundation | National Capital Area Council 082 | P.O. Box 2202 | Rockville, MD 20847 | | |
| Affiliate | Randolph Civic Foundation Inc | National Capital Area Council 082 | P.O. Box 489 | Garrett Park, MD 20896 | | |
| Employees | Randolph Cox | Address Redacted | | | | |
| Trade Payable | Randolph Davis | Address Redacted | | | | |
| Affiliate | Randolph Elementary School PTA | Heart of Virginia Council 602 | 1552 Sheppard Town Rd | Crozier, VA 23039 | | |
| Employees | Randolph Fuerst | Address Redacted | | | | |
| Affiliate | Randolph Macon Academy | Shenandoah Area Council 598 | 201 Academy Dr | Front Royal, VA 22630 | | |
| Trade Payable | Randolph Martinez | Address Redacted | | | | |
| Trade Payable | Randolph Restaurant Group Inc | dba Bojangles | 160 S Point Dr | Fayetteville, WV 25840 | | |
| Trade Payable | Randolph Slade | Address Redacted | | | | |
| Affiliate | Randolph Township Fire Dept | W D Boyce 138 | 103 S Buchanan St | Heyworth, IL 61745 | | |
| Affiliate | Randolph Utd Methodist Church | Glaciers Edge Council 620 | 227 N High St | Randolph, WI 53956 | | |
| Affiliate | Randolph Utd Methodist Church | Great Trail 433 | 4078 Waterloo Rd | Randolph, OH 44265 | | |
| Employees | Randolph Webb | Address Redacted | | | | |
| Trade Payable | Randolph-Macon College | Attn: Treasurers Office | P.O. Box 5005 | Ashland, VA 23005 | | |
| Trade Payable | Random House Inc | P.O. Box 223384 | Pittsburgh, PA 15251-2384 | | | |
| Affiliate | Random Lake District Explorers | Bay-Lakes Council 635 | W6566 Hwy 144 | Random Lake, WI 53075 | | |
| Trade Payable | Randstad North America, Inc | P.O. Box 847872 | Dallas, TX 75284-7872 | | | |
| Employees | Randy Balausky | Address Redacted | | | | |
| Trade Payable | Randy Bowman | Address Redacted | | | | |
| Employees | Randy Brown | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Randy Browne | Address Redacted | | | | |
| Employees | Randy Colburn | Address Redacted | | | | |
| Trade Payable | Randy Cuevas | Address Redacted | | | | |
| Trade Payable | Randy Defrank | Address Redacted | | | | |
| Trade Payable | Randy English | Address Redacted | | | | |
| Employees | Randy Fassold | Address Redacted | | | | |
| Employees | Randy Foreman | Address Redacted | | | | |
| Trade Payable | Randy Garcia | Address Redacted | | | | |
| Trade Payable | Randy Glasbergen | Address Redacted | | | | |
| Trade Payable | Randy Goulding | Address Redacted | | | | |
| Employees | Randy Huffman | Address Redacted | | | | |
| Trade Payable | Randy Johnson | Address Redacted | | | | |
| Employees | Randy Kidder | Address Redacted | | | | |
| Trade Payable | Randy Kidder | Address Redacted | | | | |
| Trade Payable | Randy L Neal | Address Redacted | | | | |
| Trade Payable | Randy Landrum | Address Redacted | | | | |
| Employees | Randy Larson | Address Redacted | | | | |
| Trade Payable | Randy Larson | Address Redacted | | | | |
| Trade Payable | Randy Machand | Address Redacted | | | | |
| Trade Payable | Randy May | Address Redacted | | | | |
| Trade Payable | Randy Mayer | Address Redacted | | | | |
| Employees | Randy Mosteller | Address Redacted | | | | |
| Trade Payable | Randy Palevich | Address Redacted | | | | |
| Employees | Randy Patterson | Address Redacted | | | | |
| Employees | Randy Peters | Address Redacted | | | | |
| Trade Payable | Randy Potts | Address Redacted | | | | |
| Trade Payable | Randy Riewaldt | Address Redacted | | | | |
| Employees | Randy Roach | Address Redacted | | | | |
| Trade Payable | Randy Rogers | Address Redacted | | | | |
| Trade Payable | Randy Saunders | Address Redacted | | | | |
| Employees | Randy Scott | Address Redacted | | | | |
| Employees | Randy Steil | Address Redacted | | | | |
| Trade Payable | Randy Stevens | Address Redacted | | | | |
| Employees | Randy Vonderhaar | Address Redacted | | | | |
| Employees | Randy Williams | Address Redacted | | | | |
| Trade Payable | Randy'S Ace Hardware | P.O. Box 249 | Socorro, NM 87801 | | | |
| Affiliate | Range 54 LLC | Quivira Council, Bsa 198 | 5728 E Kellogg Dr | Wichita, KS 67218 | | |
| Trade Payable | Range Magazine | P.O. Box 639 | Carson City, NV 89702-0639 | | | |
| Trade Payable | Range Paging | 10238 Humboldt Ave S | Bloomington, MN 55431-3115 | | | |
| Contract Counter Party | Range Texas Production, LLC, | 100 Throckmorton St, Ste 1200 | Fort Worth , TX 76102 | | | |
| Affiliate | Rangeley Ruritan Club | Blue Ridge Mtns Council 599 | 1 Calloway Dr | Fieldale, VA 24089 | | |
| Affiliate | Ranger Elementary | Buckskin 617 | 59 Vanatters Crk | Ranger, WV 25557 | | |
| Affiliate | Ranger Joe'S God And Country Ministry | Chattahoochee Council 091 | 2 Stoneshoal Ct | Columbus, GA 31904 | | |
| Trade Payable | Raniszewski Andrew | Address Redacted | | | | |
| Trade Payable | Raniszewski, Andrew | Address Redacted | | | | |
| Affiliate | Rankin Christian Center | Laurel Highlands Council 527 | 230 3rd St | Braddock, PA 15104 | | |
| Employees | Ranny W Keys | Address Redacted | | | | |
| Trade Payable | Ransburg Scout Reservation | 7599 E Waldrip Creek Rd | Bloomington, IN 47401 | | | |
| Affiliate | Ransburg Scout Reservation | Crossroads of America 160 | 7599 E Waldrip Creek Rd | Bloomington, IN 47401 | | |
| Employees | Ransom Boynton | Address Redacted | | | | |
| Employees | Ransom Mayfield Jr | Address Redacted | | | | |
| Affiliate | Rantoul Boys & Girls Club | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866 | | |
| Affiliate | Rantoul Rotary & AL Post 287 | Prairielands 117 | 1332 Harmon Dr | Rantoul, Il 61866 | | |
| Affiliate | Rantoul Rotary & Rantoul | First United Methodist Church | Prairielands 117 | 1421 Youman Dr | Rantoul, Il 61866 | |
| Affiliate | Rantoul School District 137 | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866 | | |
| Affiliate | Rantoul School District 137 | Prairielands 117 | | | | |
| Affiliate | Rantoul Youth Center | Prairielands 117 | 1306 Country Club Lane | Rantoul, IL 61866 | | |
| Trade Payable | Rapid Concrete Solutions, Inc | 13500 Pearl Rd | Cleveland, OH 44136 | | | |
| Trade Payable | Rapid Rescue LLC | c/o Michael E Sharp | 103 Blevins Cir | Oak Hill, WV 25901-3235 | | |
| Affiliate | Rapidan Ward LDS | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911 | | |
| Taxing Authorities | Rapides Parish | Attn: Sales & Use Tax Dept | P.O. Box 671 | Alexandria, LA 71309-0671 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rapides Parish Sheriff Dept | Louisiana Purchase Council 213 | P.O. Box 1510 | Alexandria, LA 71309 | | |
| Trade Payable | Rapidforms | P.O. Box 88042 | Chicago, IL 60680-1042 | | | |
| Affiliate | Rapids Volunteer Fire Co | Iroquois Trail Council 376 | 7195 Plank Rd | Lockport, NY 14094 | | |
| Trade Payable | Rappahannock Electric Cooperative | P.O. Box 34849 | Alexandria, VA 22334-0849 | | | |
| Trade Payable | Rappahannock Goodwill Ind Inc | 1414 Caroline St | Fredericksburg, VA 22401 | | | |
| Trade Payable | Raptor Enterprises, Inc | Rinehart Targets | 1809 Beloit Ave | Janesville, WI 53546 | | |
| Trade Payable | Raquel Smith | Address Redacted | | | | |
| Trade Payable | Rare Names, Inc | Prospect Pl | 230 3rd Ave | Waltham, MA 02451 | | |
| Affiliate | Raritan Bay Medical Center | Monmouth Council, Bsa 347 | 530 New Brunswick Ave | Perth Amboy, NJ 08861 | | |
| Affiliate | Raritan River Boat Club | Patriots Path Council 358 | P.O. Box 1288 | Edison, NJ 08818 | | |
| Affiliate | Ras Tanura Scouting Development | Transatlantic Council, Bsa 802 | P.O. Box 4129 | Ras Tanura, 31311 | Saudi Arabia | |
| Affiliate | Rasberry Utd Methodist Men'S Group | Chickasaw Council 558 | P.O. Box 532 | Indianola, MS 38751 | | |
| Employees | Raschaud Jackson | Address Redacted | | | | |
| Trade Payable | Rashaad Doubrare | Address Redacted | | | | |
| Employees | Rashaun M Waters | Address Redacted | | | | |
| Employees | Rasheema Cabrera | Address Redacted | | | | |
| Affiliate | Rasmussen College | Greater Tampa Bay Area 089 | 18600 Fernview St | Land O Lakes, FL 34638 | | |
| Trade Payable | Rasmussen Ken | Address Redacted | | | | |
| Affiliate | Rathdrum Citizens | Inland Nwest Council 611 | P.O. Box 426 | Rathdrum, ID 83858 | | |
| Trade Payable | Ratio Architects | 107 S Pennsylvania St, Ste 100 | Indianapolis, IN 46204-3684 | | | |
| Trade Payable | Rational Pr LLC | Rational 360 | 1828 L St NW, Ste 640 | Washington, DC 20036 | | |
| Trade Payable | Ratliff Maria P. | Address Redacted | | | | |
| Trade Payable | Ratliff Nancy | Address Redacted | | | | |
| Trade Payable | Raton American Parts, Inc | 326 S 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Raton Business & Professional Women | P.O. Box 1234 | Raton, NM 87740 | | | |
| Trade Payable | Raton Business Professional Women | 166 Hospital Dr | Raton, NM 87740 | | | |
| Trade Payable | Raton Chamber Of Commerce | 100 Clayton Rd | Raton, NM 87740 | | | |
| Trade Payable | Raton Humane Society | P.O. Box 1321 | Raton, NM 87740 | | | |
| Trade Payable | Raton Middle School Fccla | 528 Mora Ave | Raton, NM 87740 | | | |
| Trade Payable | Raton Range | P.O. Box 1068 | Raton, NM 87740 | | | |
| Trade Payable | Raton Rotary Club | P.O. Box 295 | Raton, NM 87740 | | | |
| Trade Payable | Raton Sign Co | P.O. Box 458 | Raton, NM 87740 | | | |
| Trade Payable | Raton Veterinary Hospital LLC | 1101 Frontage Rd | Raton, NM 87740 | | | |
| Trade Payable | Raton Water Works | P.O. Box 99 | Raton, NM 87740 | | | |
| Trade Payable | Raucci & Sullivan Strategies LLC | 3000 N Sheridan Rd, Ste 18C | Chicago, IL 60657-5580 | | | |
| Trade Payable | Raul Arrazcaeta | Address Redacted | | | | |
| Litigation | Raul Cadena | Address Redacted | | | | |
| Trade Payable | Raul Campa | Address Redacted | | | | |
| Trade Payable | Raul Diaz Rivera | Address Redacted | | | | |
| Employees | Raul Unpingco | Address Redacted | | | | |
| Trade Payable | Raven & Assoc Inc | 319 N Central Ave | Duluth, MN 55807 | | | |
| Affiliate | Raven Masonic Lodge 303 Af & Am | Three Fires Council 127 | 71 Main St | Oswego, IL 60543 | | |
| Affiliate | Ravenden Masonic Lodge 451 | Quapaw Area Council 018 | 131 Hwy 90 N | Ravenden, AR 72459 | | |
| Affiliate | Ravenna Conservation Club | President Gerald R Ford 781 | P.O. Box 394 | Ravenna, MI 49451 | | |
| Affiliate | Ravenna First Utd Methodist Church | Great Trail 433 | 263 S Prospect St | Ravenna, OH 44266 | | |
| Affiliate | Ravenna Lions Club | Overland Trails 322 | 401 Kufus Ave | Ravenna, NE 68869 | | |
| Affiliate | Ravenna Lions Club | Overland Trails 322 | 524 W Syracuse St | Ravenna, NE 68869 | | |
| Affiliate | Ravensway Homeowners Assoc | Sam Houston Area Council 576 | 13419 Tall Forest Dr | Cypress, TX 77429 | | |
| Affiliate | Ravensworth Elementary School | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151 | | |
| Affiliate | Ravensworth School PTA | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151 | | |
| Affiliate | Ravenwood Elementary PTO | Heart of America Council 307 | 12211 S Clinton St | Olathe, KS 66061 | | |
| Affiliate | Ravenwood High School Jrotc | Middle Tennessee Council 560 | 1724 Wilson Pike | Brentwood, TN 37027 | | |
| Trade Payable | Ravi Dhar | Address Redacted | | | | |
| Employees | Rawlette Kraut | Address Redacted | | | | |
| Affiliate | Rawlins Elks Lodge 609 | Longs Peak Council 062 | P.O. Box 609 | Rawlins, WY 82301 | | |
| Affiliate | Rawson Elementary PTO | Three Harbors Council 636 | 1410 Rawson Ave | South Milwaukee, WI 53172 | | |
| Trade Payable | Rawvoice Inc | 17525 Egan Dr | Coopersville, MI 49404 | | | |
| Trade Payable | Ray Allen | Address Redacted | | | | |
| Trade Payable | Ray Buchta | Address Redacted | | | | |
| Trade Payable | Ray Burgermeister | Address Redacted | | | | |
| Employees | Ray Burgess | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ray C Fortner | Address Redacted | | | | |
| Trade Payable | Ray C Turner | Address Redacted | | | | |
| Employees | Ray C Wright | Address Redacted | | | | |
| Trade Payable | Ray Camp | Address Redacted | | | | |
| Employees | Ray Capp | Address Redacted | | | | |
| Trade Payable | Ray Capp | Address Redacted | | | | |
| Trade Payable | Ray Castellini | Address Redacted | | | | |
| Trade Payable | Ray Clapp Troop 0072 | Address Redacted | | | | |
| Trade Payable | Ray Cook | Address Redacted | | | | |
| Trade Payable | Ray Dudley | Address Redacted | | | | |
| Trade Payable | Ray Garrison | Address Redacted | | | | |
| Affiliate | Ray Graham Assoc | Three Fires Council 127 | 420 W Madison St | Elmhurst, IL 60126 | | |
| Employees | Ray H Riddle | Address Redacted | | | | |
| Employees | Ray Hagler | Address Redacted | | | | |
| Trade Payable | Ray Harris | Address Redacted | | | | |
| Trade Payable | Ray Kimball | Address Redacted | | | | |
| Employees | Ray Kohler | Address Redacted | | | | |
| Trade Payable | Ray Leonard | Address Redacted | | | | |
| Trade Payable | Ray Mark/Cs Pack 317 | Address Redacted | | | | |
| Employees | Ray Martinez | Address Redacted | | | | |
| Trade Payable | Ray Mcfall | Address Redacted | | | | |
| Trade Payable | Ray Moncevicius | Address Redacted | | | | |
| Trade Payable | Ray Owens | Address Redacted | | | | |
| Trade Payable | Ray Ranch | Address Redacted | | | | |
| Trade Payable | Ray Reinard | Address Redacted | | | | |
| Trade Payable | Ray Riddle | Address Redacted | | | | |
| Trade Payable | Ray Robinson | Address Redacted | | | | |
| Trade Payable | Ray Smith | Address Redacted | | | | |
| Employees | Ray Styles Jr | Address Redacted | | | | |
| Employees | Ray Swift | Address Redacted | | | | |
| Trade Payable | Ray Thornton | Address Redacted | | | | |
| Trade Payable | Ray Wagner | Address Redacted | | | | |
| Trade Payable | Ray Warren | Address Redacted | | | | |
| Trade Payable | Ray Wolfe | Address Redacted | | | | |
| Employees | Ray Wright | Address Redacted | | | | |
| Trade Payable | Rayado Builders | Address Redacted | | | | |
| Trade Payable | Rayanna Fields | Address Redacted | | | | |
| Affiliate | Rayburn Elementary PTA | Rio Grande Council 775 | 7000 N Main St | Mcallen, TX 78504 | | |
| Affiliate | Rayma C Page Elementary | Southwest Florida Council 088 | 17000 S Tamiami Trl | Fort Myers, FL 33908 | | |
| Contract Counter Party | Raymark Xpert Business Systems, Inc | 5460 Cote De Liesse | Montreal, QC | Canada | | |
| Trade Payable | Raymark Xpert Business Systems, Inc | 5460 Cote-De-Liesse | Montreal, QC H4P 1A5 | Canada | | |
| Trade Payable | Raymer Bookbindery Inc | 885 Nfork Cir | Lewisville, TX 75057 | | | |
| Employees | Raymon Bukoveckas | Address Redacted | | | | |
| Affiliate | Raymond Academy PTO | Sam Houston Area Council 576 | 1605 Connorvale Rd | Houston, TX 77039 | | |
| Employees | Raymond Anderson | Address Redacted | | | | |
| Trade Payable | Raymond Arthur Shelley & Odonnell | Clark & Crew Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Raymond B Strang | Address Redacted | | | | |
| Trade Payable | Raymond Back | Address Redacted | | | | |
| Employees | Raymond Baker | Address Redacted | | | | |
| Employees | Raymond Ballenger | Address Redacted | | | | |
| Employees | Raymond Bendici | Address Redacted | | | | |
| Employees | Raymond Blackwell | Address Redacted | | | | |
| Trade Payable | Raymond Bragg | Address Redacted | | | | |
| Employees | Raymond Brauer | Address Redacted | | | | |
| Trade Payable | Raymond Braun | Address Redacted | | | | |
| Employees | Raymond Braun | Address Redacted | | | | |
| Employees | Raymond Brown | Address Redacted | | | | |
| Employees | Raymond Chase | Address Redacted | | | | |
| Affiliate | Raymond Commty | Fire Protection District | Abraham Lincoln Council 144 | P.O. Box 134 | Raymond, Il 62560 | |
| Affiliate | Raymond E Walton Post 70 | Daniel Webster Council, Bsa 330 | 169 Walton Rd | Raymond E Walton Post 70 American Legion | Seabrook, NH 03874 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Raymond Edelman | Address Redacted | | | | |
| Trade Payable | Raymond Ely | Address Redacted | | | | |
| Employees | Raymond Eschenbach | Address Redacted | | | | |
| Employees | Raymond Estrella | Address Redacted | | | | |
| Trade Payable | Raymond F Jarris Jr Mdpc | dba MD Solutions | P.O. Box 1935 | Auburn, WA 98071-1935 | | |
| Trade Payable | Raymond Fecteau | Address Redacted | | | | |
| Affiliate | Raymond Fire & Resuce Dept | Three Harbors Council 636 | 2255 76th St | Franksville, WI 53126 | | |
| Affiliate | Raymond Firefighters Assoc | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077 | | |
| Employees | Raymond Garrison | Address Redacted | | | | |
| Employees | Raymond Gollaher | Address Redacted | | | | |
| Employees | Raymond Gonzo | Address Redacted | | | | |
| Trade Payable | Raymond Hayden | Address Redacted | | | | |
| Employees | Raymond Hayden | Address Redacted | | | | |
| Employees | Raymond Heck Jr | Address Redacted | | | | |
| Employees | Raymond J Barry | Address Redacted | | | | |
| Employees | Raymond J Hayden | Address Redacted | | | | |
| Employees | Raymond J Kreienkamp | Address Redacted | | | | |
| Employees | Raymond Je Boos | Address Redacted | | | | |
| Employees | Raymond Johns | Address Redacted | | | | |
| Trade Payable | Raymond Jones | 8025 Dollarway Rd | White Hall, AR 71602 | | | |
| Trade Payable | Raymond Kirk | Address Redacted | | | | |
| Trade Payable | Raymond L Brown | Address Redacted | | | | |
| Trade Payable | Raymond L Eschenbach | Address Redacted | | | | |
| Trade Payable | Raymond Leasing Corp | 22 S Canal St | Greene, NY 13778 | | | |
| Trade Payable | Raymond Leasing Corp | Attn: Accounts Receivable | P.O. Box 301590 | Dallas, TX 75303-1590 | | |
| Secured Parties | Raymond Leasing Corp | Corporate Headquarters | P.O. Box 130 | Greene, NY 13778 | | |
| Employees | Raymond Macaluso | Address Redacted | | | | |
| Trade Payable | Raymond Macaluso | Address Redacted | | | | |
| Employees | Raymond Morrell | Address Redacted | | | | |
| Employees | Raymond Moyer | Address Redacted | | | | |
| Trade Payable | Raymond Ohl | Address Redacted | | | | |
| Employees | Raymond P French | Address Redacted | | | | |
| Employees | Raymond P Macaluso | Address Redacted | | | | |
| Trade Payable | Raymond P Smith | Address Redacted | | | | |
| Affiliate | Raymond Park Intermediate School | Crossroads of America 160 | 8575 E Raymond St | Indianapolis, IN 46239 | | |
| Employees | Raymond Paul Smith | Address Redacted | | | | |
| Employees | Raymond Peoples | Address Redacted | | | | |
| Affiliate | Raymond Police Dept | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077 | | |
| Employees | Raymond Posluszny | Address Redacted | | | | |
| Trade Payable | Raymond Rose X2353 | Address Redacted | | | | |
| Employees | Raymond Sander | Address Redacted | | | | |
| Employees | Raymond Sleater | Address Redacted | | | | |
| Employees | Raymond Smith | Address Redacted | | | | |
| Employees | Raymond Spiller | Address Redacted | | | | |
| Employees | Raymond Stevens | Address Redacted | | | | |
| Contract Counter Party | Raymond Storage Concepts, Inc | 4333 Dirs Blvd | Groveport, OH 43125 | | | |
| Trade Payable | Raymond Storage Concepts, Inc | 5480 Creek Rd | Cincinnati, OH 45242 | | | |
| Employees | Raymond Sutliff | Address Redacted | | | | |
| Trade Payable | Raymond Tennent | Address Redacted | | | | |
| Employees | Raymond Tennent Iv | Address Redacted | | | | |
| Affiliate | Raymond Utd Methodist Ch | Andrew Jackson Council 303 | P.O. Box 64 | Raymond, MS 39154 | | |
| Affiliate | Raymond Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 64 | Raymond, MS 39154 | | |
| Affiliate | Raymond Utd Methodist Church | Calcasieu Area Council 209 | 5532 Pine Island Hwy | Jennings, LA 70546 | | |
| Affiliate | Raymond Utd Methodist Church | Simon Kenton Council 441 | 21535 State Route 347 | Raymond, OH 43067 | | |
| Employees | Raymond Vail | Address Redacted | | | | |
| Trade Payable | Raymond Vanden Berghe | Address Redacted | | | | |
| Affiliate | Raymond Village Community Church | Pine Tree Council 218 | P.O. Box 285 | Raymond, ME 04071 | | |
| Trade Payable | Raymond W Brauer | Address Redacted | | | | |
| Affiliate | Raymond W Ritch Psych Services | Nevada Area Council 329 | 965 Aster Ln | Fernley, NV 89408 | | |
| Employees | Raymond Westbrook | Address Redacted | | | | |
| Trade Payable | Raymond Wheeler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Raymond Williams | Address Redacted | | | | |
| Employees | Raymond Woodall | Address Redacted | | | | |
| Employees | Raymond Youngs | Address Redacted | | | | |
| Trade Payable | Raymond Zuhowski | Address Redacted | | | | |
| Affiliate | Raymore Christian Church | Heart of America Council 307 | 500 Peace Dr | Raymore, MO 64083 | | |
| Affiliate | Raymore Presbyterian Church | Heart of America Council 307 | 204 S Jefferson St | Raymore, MO 64083 | | |
| Employees | Rayna B Duncan | Address Redacted | | | | |
| Trade Payable | Rayna L Voigt | Address Redacted | | | | |
| Employees | Rayna Voigt | Address Redacted | | | | |
| Affiliate | Rayne Volunteer Fire Dept | Evangeline Area 212 | P.O. Box 373 | Rayne, LA 70578 | | |
| Trade Payable | Rayner Paula | Address Redacted | | | | |
| Affiliate | Raynor Park Christian Church | Silicon Valley Monterey Bay 055 | 1515 Partridge Ave | Sunnyvale, CA 94087 | | |
| Trade Payable | Ray'S Field Service, Inc | 204 Coal St | Raton, NM 87740 | | | |
| Trade Payable | Ray'S Graphic Equipment Repair | 211 Lake Hollow | Weatherford, TX 76087 | | | |
| Affiliate | Rayson-Miller American Legion Post 899 | Seneca Waterways 397 | 21 N Main St | Pittsford, NY 14534 | | |
| Affiliate | Raytheon Middle East Systems | Transatlantic Council, Bsa 802 | P.O. Box 1348 | Jeddah, 21431 | Saudi Arabia | |
| Affiliate | Raytown Christian Church | Heart of America Council 307 | 6108 Blue Ridge Blvd | Raytown, MO 64133 | | |
| Trade Payable | Razor Edge Systems Inc | 303 N 17th Ave E | Ely, MN 55731 | | | |
| Affiliate | Razorback Moose Legion 181 | Westark Area Council 016 | P.O. Box 3 | Lowell, AR 72745 | | |
| Trade Payable | Rb Sun Enterprises | 8011 Apple Six Dr | Port Richey, FL 34668 | | | |
| Trade Payable | Rb40 LLC | Autogenix System Solutions | 137 Cross Ctr Dr 218 | Denver, NC 28037 | | |
| Trade Payable | Rba, Inc | 1104 Park Ave Sw | Albuquerque, NM 87102 | | | |
| Banks | Rbc Bank | Attn: Ramiro Matias | P.O. Box Bag Service 2650 | Calgary, Ab T2P 2M7 | Canada | |
| Trade Payable | Rbd Hotel Palm Springs LLC | Hyatt Regency, Ste 5 Palm Springs | 285 N Palm Canyon Dr | Palm Springs, CA 92262 | | |
| Trade Payable | Rbd St. Louis LLC | Renaissance St Louis Airport | 9801 Natural Bridge | St. Louis, MO 63134 | | |
| Trade Payable | Rbmm Svc | 7007 Twin Hills, Ste 200 | Dallas, TX 75231-5184 | | | |
| Trade Payable | Rbs Inc | P.O. Box 490 | White Sulphur Springs, WV 24986 | | | |
| Trade Payable | Rc Plumbing & Heating | P.O. Box 799 | Magdalena, NM 87825 | | | |
| Trade Payable | Rc Taylor Advertising | 5416 88th St | Lubbock, TX 79424 | | | |
| Trade Payable | Rcg Global Services Inc | P.O. Box 829989 | Philadelphia, PA 19182-9989 | | | |
| Contract Counter Party | Rcg Global Services, Inc | 379 Thronall St | 14th Fl | Edison, NJ 08837 | | |
| Trade Payable | Rcn | P.O. Box 11816 | Newark, NJ 07101-8116 | | | |
| Trade Payable | Rcn | P.O. Box 747089 | Pittsburgh, PA 15274-7089 | | | |
| Trade Payable | Rd Select Preferred Subscriber | P.O. Box 7825 | Red Oak, IA 51591-0825 | | | |
| Trade Payable | Rd Wing | 11809 NE 116th St | Kirkland, WA 98034 | | | |
| Trade Payable | Rdc Forsgate Partners LLC | Forsgate Country Club | Monroe Twp, NJ 08831 | | | |
| Affiliate | Re Flooring And Services | Pikes Peak Council 060 | 8610 Brockhill Dr | Colorado Springs, CO 80920 | | |
| Trade Payable | Re Transportation | 855 Ridge Lake Blvd, Ste 500 | Memphis, TN 38120 | | | |
| Affiliate | Re/Max Clarity | San Diego Imperial Council 049 | 884 Elake Pkwy, Ste 1629 | Chula Vista, CA 91914 | | |
| Affiliate | Rea Avenue Reformed Church | Northern New Jersey Council, Bsa 333 | 89 3rd Ave | Hawthorne, NJ 07506 | | |
| Affiliate | Reach Academy | Erie Shores Council 460 | 2014 Consaul St | Toledo, OH 43605 | | |
| Affiliate | Reach Charter Academy Parent Assoc | Great Lakes Fsc 272 | 25275 Chippendale St | Roseville, MI 48066 | | |
| Affiliate | Reach High School - Isothermal College | Piedmont Council 420 | P.O. Box 804 | Spindale, NC 28160 | | |
| Affiliate | Reach Regional Enterprises | For Adults And Children, Inc. | Chippewa Valley Council 637 | 2205 Heimstead Rd | Eau Claire, Wi 54703 | |
| Trade Payable | Reactor Art & Design Limited | 51 Camden St | Toronto, ON M5V 1V2 | Canada | | |
| Trade Payable | Readers Digest | Payment Processing Ctr | P.O. Box 6143 | Harlan, IA 51593-1643 | | |
| Affiliate | Readfield Utd Methodist Church | Pine Tree Council 218 | P.O. Box 286 | Kents Hill, ME 04349 | | |
| Affiliate | Reading Hospital & Medical Center | Hawk Mountain Council 528 | 6th & Spruce St | West Reading, PA 19611 | | |
| Affiliate | Reading Utd Methodist Church | Southern Shores Fsc 783 | 312 Michigan St | Reading, MI 49274 | | |
| Affiliate | Readington Reformed Church | Washington Crossing Council 777 | P.O. Box 1 | 124 Readington Rd | Readington, NJ 08870 | |
| Affiliate | Readlyn Volunteer Fire Dept | Winnebago Council, Bsa 173 | 119 Main St | Readlyn, IA 50668 | | |
| Trade Payable | Ready Refresh By Nestle | P.O. Box 856680 | Louisville, KY 40285-6680 | | | |
| Trade Payable | Readymade | P.O. Box 37236 | Boone, IA 50037-4236 | | | |
| Employees | Reagan Martin | Address Redacted | | | | |
| Trade Payable | Reagan Scroggins | Address Redacted | | | | |
| Trade Payable | Reagent Chemical & Research Inc | 115 Rt 202/31 S | Ringoes, NJ 08551 | | | |
| Trade Payable | Reagent Chemical & Research Inc | dba White Flyer | Lb 1543, P.O. Box 95000 | Philadelphia, PA 19195-0001 | | |
| Trade Payable | Reagent Chemical & Research, Inc | White Flyer Targets | Lb 1543, P.O. Box Box 95000 | Philadelphia, PA 19195-0001 | | |
| Affiliate | Real Estate Economics | Orange County Council 039 | 905 Calle Amanecer | San Clemente, CA 92673 | | |
| Affiliate | Real Estate Investment Advisors Inc | Three Fires Council 127 | 1S534 Taylor Rd | Glen Ellyn, IL 60137 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Real Property Management & Maintenance | Crater Lake Council 491 | 539 G St, Ste 109 | Eureka, CA 95501 | | |
| Trade Payable | Real Simple | Address Redacted | | | | |
| Trade Payable | Real Vnc Ltd | Betjeman House | 104 Hills Rd | Cambridge, Cambs, Cb2 1Lq | United Kingdom | |
| Affiliate | Realestate Masters, LLC | Las Vegas Area Council 328 | 1058 W Owens Ave | Las Vegas, NV 89106 | | |
| Trade Payable | Realff Ottesen | Address Redacted | | | | |
| Trade Payable | Realife Media Inc | dba the Warehouse | 1527 S Rogers St | Bloomington, IN 47403-3573 | | |
| Trade Payable | Really Right Stuff | 1146 Farmhouse Ln | San Luis Obispo, CA 93401 | | | |
| Trade Payable | Reba Aslin | Address Redacted | | | | |
| Employees | Reba Mabry | Address Redacted | | | | |
| Employees | Rebecca A Fisher | Address Redacted | | | | |
| Trade Payable | Rebecca A Rhule | Address Redacted | | | | |
| Employees | Rebecca Alfred | Address Redacted | | | | |
| Trade Payable | Rebecca Aliff | Address Redacted | | | | |
| Employees | Rebecca Anne Rhule | Address Redacted | | | | |
| Employees | Rebecca Appollonia | Address Redacted | | | | |
| Employees | Rebecca Bashaw | Address Redacted | | | | |
| Employees | Rebecca Bieze | Address Redacted | | | | |
| Trade Payable | Rebecca Blaine Carper | Address Redacted | | | | |
| Trade Payable | Rebecca Bullington | Address Redacted | | | | |
| Trade Payable | Rebecca C Boodee | Address Redacted | | | | |
| Trade Payable | Rebecca C Martinez | Address Redacted | | | | |
| Trade Payable | Rebecca Chambers | Address Redacted | | | | |
| Employees | Rebecca Claire Wallace | Address Redacted | | | | |
| Employees | Rebecca Clark | Address Redacted | | | | |
| Employees | Rebecca Clear | Address Redacted | | | | |
| Insurance | Rebecca Creighton | Address Redacted | | | | |
| Employees | Rebecca Curtis | Address Redacted | | | | |
| Trade Payable | Rebecca Daul | Address Redacted | | | | |
| Employees | Rebecca Dawn Ramsey | Address Redacted | | | | |
| Trade Payable | Rebecca Dodge | Address Redacted | | | | |
| Employees | Rebecca Duffy | Address Redacted | | | | |
| Trade Payable | Rebecca Duret | Address Redacted | | | | |
| Employees | Rebecca Ehrlich | Address Redacted | | | | |
| Trade Payable | Rebecca Ellis | Address Redacted | | | | |
| Trade Payable | Rebecca Fehrle | Address Redacted | | | | |
| Trade Payable | Rebecca Fields | Address Redacted | | | | |
| Trade Payable | Rebecca Foertner | Address Redacted | | | | |
| Employees | Rebecca French | Address Redacted | | | | |
| Trade Payable | Rebecca Freund | Address Redacted | | | | |
| Trade Payable | Rebecca Gorman | Address Redacted | | | | |
| Employees | Rebecca Haley | Address Redacted | | | | |
| Employees | Rebecca Harley | Address Redacted | | | | |
| Trade Payable | Rebecca Harvey | Address Redacted | | | | |
| Employees | Rebecca Harvey | Address Redacted | | | | |
| Trade Payable | Rebecca Hess | Address Redacted | | | | |
| Employees | Rebecca Hess | Address Redacted | | | | |
| Trade Payable | Rebecca Hubbard | Address Redacted | | | | |
| Employees | Rebecca Hume | Address Redacted | | | | |
| Employees | Rebecca Hustead | Address Redacted | | | | |
| Employees | Rebecca J Atherton | Address Redacted | | | | |
| Employees | Rebecca J Harvey | Address Redacted | | | | |
| Trade Payable | Rebecca Johanns | Address Redacted | | | | |
| Employees | Rebecca K O'Grady | Address Redacted | | | | |
| Employees | Rebecca Kawai | Address Redacted | | | | |
| Trade Payable | Rebecca Kovach | Address Redacted | | | | |
| Employees | Rebecca Kuykendall | Address Redacted | | | | |
| Employees | Rebecca L Ferguson | Address Redacted | | | | |
| Employees | Rebecca L Goughnour | Address Redacted | | | | |
| Employees | Rebecca L Morrison | Address Redacted | | | | |
| Employees | Rebecca L Ortega | Address Redacted | | | | |
| Employees | Rebecca Lewis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Rebecca Long | Address Redacted | | | | |
| Employees | Rebecca M Creighton | Address Redacted | | | | |
| Employees | Rebecca M Estrella | Address Redacted | | | | |
| Trade Payable | Rebecca M Stankiewicz | Address Redacted | | | | |
| Employees | Rebecca Martinez | Address Redacted | | | | |
| Trade Payable | Rebecca Morris | Address Redacted | | | | |
| Employees | Rebecca Mozeleski | Address Redacted | | | | |
| Trade Payable | Rebecca Nuccio | Address Redacted | | | | |
| Employees | Rebecca O'Grady | Address Redacted | | | | |
| Employees | Rebecca Ornelas | Address Redacted | | | | |
| Trade Payable | Rebecca Overton | Address Redacted | | | | |
| Employees | Rebecca Owensby | Address Redacted | | | | |
| Employees | Rebecca Painter Kuykendall | Address Redacted | | | | |
| Employees | Rebecca Palmer | Address Redacted | | | | |
| Employees | Rebecca Phillips | Address Redacted | | | | |
| Trade Payable | Rebecca Rae White | Address Redacted | | | | |
| Trade Payable | Rebecca Rall | Address Redacted | | | | |
| Employees | Rebecca Ramsey | Address Redacted | | | | |
| Employees | Rebecca Rhule | Address Redacted | | | | |
| Trade Payable | Rebecca Roach | Address Redacted | | | | |
| Trade Payable | Rebecca Scherle | Address Redacted | | | | |
| Trade Payable | Rebecca Sprague | Address Redacted | | | | |
| Employees | Rebecca Staley | Address Redacted | | | | |
| Trade Payable | Rebecca Stephenson | Address Redacted | | | | |
| Employees | Rebecca Stout | Address Redacted | | | | |
| Employees | Rebecca Thomson | Address Redacted | | | | |
| Employees | Rebecca Treadway | Address Redacted | | | | |
| Employees | Rebecca Waid | Address Redacted | | | | |
| Trade Payable | Rebecca Wallace | Address Redacted | | | | |
| Trade Payable | Rebecca Weller | Address Redacted | | | | |
| Employees | Rebecca White | Address Redacted | | | | |
| Employees | Rebecca Williams | Address Redacted | | | | |
| Employees | Rebecca Wimsatt | Address Redacted | | | | |
| Trade Payable | Rebecca'S | P.O. Box 1778 | Hurst, TX 76053 | | | |
| Employees | Rebekah A Shorb | Address Redacted | | | | |
| Trade Payable | Rebekah D Isack | Address Redacted | | | | |
| Employees | Rebekah Florence | Address Redacted | | | | |
| Employees | Rebekah Havard | Address Redacted | | | | |
| Trade Payable | Rebekah Kaiser | Address Redacted | | | | |
| Employees | Rebekah Lee Graham | Address Redacted | | | | |
| Trade Payable | Rebekah M Uribe | Address Redacted | | | | |
| Employees | Rebekah Mefford | Address Redacted | | | | |
| Trade Payable | Rebekah Shorb | Address Redacted | | | | |
| Employees | Rebekah Snyder | Address Redacted | | | | |
| Trade Payable | Rebekah Takash | Address Redacted | | | | |
| Trade Payable | Rebekah Tucker | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Litigation | Rebenack, Aronow & Mascolo, LLP | Address Redacted | | | | |
| Trade Payable | Rebl Enterprises LLC | 550 S Mesa Hills Dr, Ste E4 | El Paso, TX 79912 | | | |
| Trade Payable | Rebl Enterprises LLC | dba Global Training Ctr | P.O. Box 221977 | El Paso, TX 79913-4977 | | |
| Trade Payable | Receiver General For Canada | 66 Stapon Rd | Winnipeg, Mb R3C 3M2 | Canada | | |
| Affiliate | Recinto Universitario De Mayaguez | Puerto Rico Council 661 | Rectoria Rum | Mayaguez, PR 00680 | | |
| Trade Payable | Recognition Products International | 8709 Brooks Dr, Unit 1A | Easton, MD 21601 | | | |
| Trade Payable | Record Storage Systems | P.O. Box 7123 | Charlotte, NC 28241-7123 | | | |
| Trade Payable | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740 | | |
| Trade Payable | Recover Sports | dba Recover Brands | 1518 Bryant St | Charlotte, NC 28208 | | |
| Affiliate | Recreation Ctrs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, Mn 55437 | | |
| Trade Payable | Recycle Equipment Rental, LLC | 4330 W Green Tree Rd | Milwaukee, WI 53223 | | | |
| Trade Payable | Red 7 Media | Division of Access Intelligence | 10 Norden Park | Norwalk, CT 06855 | | |
| Affiliate | Red Apple Charter Schools Usa | Gulf Stream Council 085 | 12031 Sern Blvd | Loxahatchee, FL 33470 | | |
| Affiliate | Red Apple Charter Schs Usa | Palms W Charter | Gulf Stream Council 085 | 12031 Sern Blvd | Loxahatchee, Fl 33470 | |
| Affiliate | Red Bank Elementary Parents Club | Sequoia Council 027 | 1454 Locan Ave | Clovis, CA 93619 | | |
| Affiliate | Red Bank Utd Methodist Church | Cherokee Area Council 556 | 3800 Dayton Blvd | Chattanooga, TN 37415 | | |
| Affiliate | Red Bank Utd Methodist Church | Indian Waters Council 553 | 2909 Old Barnwell Rd | Lexington, SC 29073 | | |
| Trade Payable | Red Barn Bar-B-Que | 4913 Colleyville Blvd | Colleyville, TX 76034 | | | |
| Affiliate | Red Bluff Chp | Golden Empire Council 047 | 2550 Main St | Red Bluff, CA 96080 | | |
| Affiliate | Red Bluff Elks Lodge 1250 | Golden Empire Council 047 | P.O. Box 417 | 355 Gilmore Rd | Red Bluff, CA 96080 | |
| Affiliate | Red Bluff Rotary Club | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080 | | |
| Trade Payable | Red Books LLC | P.O. Box 1514 | Summit, NJ 07902 | | | |
| Affiliate | Red Bridge School PTA | Heart of America Council 307 | 10781 Oak St | Kansas City, MO 64114 | | |
| Affiliate | Red Budd Holy Church | East Carolina Council 426 | 637 Cleveland St | Rocky Mount, NC 27803 | | |
| Affiliate | Red Clay Creek Presbyterian Church | Del Mar Va 081 | 500 Mckennans Church Rd | Wilmington, DE 19808 | | |
| Trade Payable | Red Cross Store | P.O. Box 791225 | Baltimore, MD 21279-1225 | | | |
| Trade Payable | Red Dog Productions | 48 Centennial Way | San Ramos, CA 94583 | | | |
| Trade Payable | Red Eye Designs, Inc | 305 Pit Rd | Mooresville, NC 28115 | | | |
| Affiliate | Red Gold Inc | Crossroads of America 160 | 120 E Oak St | Orestes, IN 46063 | | |
| Trade Payable | Red Hawk Fire & Security LLC | 8601 President Pl Ne | Albuquerque, NM 87113 | | | |
| Trade Payable | Red Hawk Fire & Security LLC | P.O. Box 650394 | Dallas, TX 75265-0394 | | | |
| Affiliate | Red Hill Lutheran Church | Orange County Council 039 | 13200 Red Hill Ave | Tustin, CA 92780 | | |
| Trade Payable | Red Honor Ventures Ltd | 6636 Briar Cove Dr | Dallas, TX 75254 | | | |
| Trade Payable | Red Honor Ventures Ltd | P.O. Box 166677 | Irving, TX 75016 | | | |
| Trade Payable | Red Hook Mail Store | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | |
| Affiliate | Red Hook Rhinebeck Elks 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | P.O. Box 337 | | |
| Trade Payable | Red Hot & Blue | 1801 Royal Ln, Ste 915 | Dallas, TX 75229 | | | |
| Trade Payable | Red Ledge | 685 Route 10 E | Randolph, NJ 07869 | | | |
| Affiliate | Red Lick Middle School | Caddo Area Council 584 | 3511 N Fm 2148 | Texarkana, TX 75503 | | |
| Trade Payable | Red Medical Corp | 320 Weber Dr, Unit 2 | Geneseo, IL 61254 | | | |
| Trade Payable | Red Medical Corp | dba Med Tech Sweden Inc | P.O. Box 7 | Geneseo, IL 61254 | | |
| Trade Payable | Red Mountain Appraisal Services, LLC | 116 S 2Nd | Raton, NM 87740 | | | |
| Affiliate | Red Oak Police Dept | Circle Ten Council 571 | 547 Methodist St | Red Oak, TX 75154 | | |
| Affiliate | Red Oak Presbyterian Church | Mid-America Council 326 | 511 W Coolbaugh St | Red Oak, IA 51566 | | |
| Affiliate | Red Oak Utd Methodist Church | East Carolina Council 426 | P.O. Box 66 | Red Oak, NC 27868 | | |
| Affiliate | Red Pants Alliance | Tukabatchee Area Council 005 | 125 Chennault Cir | Montgomery, AL 36112 | | |
| Trade Payable | Red River Anglers | P.O. Box 1038 | Red River, NM 87558 | | | |
| Affiliate | Red River Ford Durant Boys & Girls Club | Circle Ten Council 571 | 415 N 5th Ave | Durant, OK 74701 | | |
| Trade Payable | Red River Paper Inc | 8400 Dirs Row | Dallas, TX 75247 | | | |
| Affiliate | Red River Reformed Church | Northern Lights Council 429 | 607 9th St E | West Fargo, ND 58078 | | |
| Trade Payable | Red River Ski Area, Inc | P.O. Box 900 | Red River, NM 87558-0900 | | | |
| Trade Payable | Red River Superintendents | Association Reg 5 | P.O. Box 373 | Burkburnett, TX 76354 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Taxing Authorities | Red River Tax Agency | P.O. Box 570 | Coushatta, LA 71019-0570 | | | |
| Affiliate | Red Rock Bees, LLC | Capitol Area Council 564 | 144 Spring Creek Dr | Cedar Creek, TX 78612 | | |
| Affiliate | Red Rock Office Furniture | Denver Area Council 061 | 831 Timbervale Trl | Highlands Ranch, CO 80129 | | |
| Trade Payable | Red Rock Research Inc | 14284 Elsbrook Cir | Draper, UT 84020 | | | |
| Affiliate | Red Rock Utd Methodist Church | Great Rivers Council 653 | 4760 W Squire Court Rd | Harrisburg, MO 65256 | | |
| Affiliate | Red Rock Volunteer Fire | Nevada Area Council 329 | 16180 N Red Rock Rd | Reno, NV 89508 | | |
| Affiliate | Red Rock Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | |
| Affiliate | Red Rocks Ward | Denver Area Council 061 | 9227 W Dartmouth Pl | Lakewood, CO 80227 | | |
| Affiliate | Red Rocks, Front Range | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228 | | |
| Affiliate | Red Smith School PTO | Bay-Lakes Council 635 | 2765 Sussex Rd | Green Bay, WI 54311 | | |
| Trade Payable | Red Tail Surveying Inc | 301 A Hinde St | Taos, NM 87571-6654 | | | |
| Affiliate | Red Valley Utd Methodist Church | Blue Ridge Mtns Council 599 | 30 Red Valley Rd | Boones Mill, VA 24065 | | |
| Affiliate | Red Wine Utd Methodist Church | Northeast Georgia Council 101 | 3285 Poplar Springs | Rd | | |
| Trade Payable | Red Wing Brands Of America Inc | 24062 Network Pl | Chicago, IL 60673-1240 | | | |
| Affiliate | Red Wing Police Dept | Gamehaven 299 | 430 W 6th St | Red Wing, MN 55066 | | |
| Trade Payable | Red Wing Shoes | 2542 N Beltline | Irving, TX 75062 | | | |
| Affiliate | Redbone Utd Methodist Church | Andrew Jackson Council 303 | 43 Burnt House Rd | Vicksburg, MS 39180 | | |
| Trade Payable | Redbook | Gift Order Processing | P.O. Box 6092 | Harlan, IA 51593-5592 | | |
| Affiliate | Redding Elks Lodge 1073 | Golden Empire Council 047 | P.O. Box 994266 | 250 Elk Dr | Redding, CA 96099 | |
| Affiliate | Redding Host Lions Club | Golden Empire Council 047 | 2632 Brooch Ct | Redding, CA 96001 | | |
| Affiliate | Redding Police Dept | Golden Empire Council 047 | 1313 California St | Redding, CA 96001 | | |
| Affiliate | Reddy Mcclellanvfw Post 8789 -Bowie | Northwest Texas Council 587 | 707 E Nelson St | Bowie, TX 76230 | | |
| Affiliate | Redeemer Church | Bay Area Council 574 | 18218 Hwy 6 | Manvel, TX 77578 | | |
| Affiliate | Redeemer Church | California Inland Empire Council 045 | 22434 Nisqually Rd | Apple Valley, CA 92308 | | |
| Affiliate | Redeemer Church | Dan Beard Council, Bsa 438 | 3431 Hamilton Middletown Rd | Hamilton, OH 45011 | | |
| Affiliate | Redeemer Community Church | Sam Houston Area Council 576 | 24201 Cinco Ranch Blvd | Katy, TX 77494 | | |
| Affiliate | Redeemer Covenant Church | Indian Nations Council 488 | 5415 E 101st St | Tulsa, OK 74137 | | |
| Affiliate | Redeemer Lutheran Church | Blackhawk Area 660 | 1320 Dean St | Woodstock, IL 60098 | | |
| Affiliate | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwalk Ln | Charleston, WV 25314 | | |
| Affiliate | Redeemer Lutheran Church | Buckskin 617 | 116 Hickory Rd | Charleston, WV 25314 | | |
| Affiliate | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18th St | Odessa, TX 79761 | | |
| Affiliate | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 Anderson Ln | Austin, TX 78758 | | |
| Affiliate | Redeemer Lutheran Church | Cherokee Area Council 469 469 | 3700 Woodland Rd | Bartlesville, OK 74006 | | |
| Affiliate | Redeemer Lutheran Church | Chief Seattle Council 609 | 6001 Island Crest Way | Mercer Island, WA 98040 | | |
| Affiliate | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401 | | |
| Affiliate | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd St | De Soto, MO 63020 | | |
| Affiliate | Redeemer Lutheran Church | Gulf Stream Council 085 | 2450 SE Ocean Blvd | Stuart, FL 34996 | | |
| Affiliate | Redeemer Lutheran Church | Heart of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236 | | |
| Affiliate | Redeemer Lutheran Church | Illowa Council 133 | 1107 Tanglefoot Ln | Bettendorf, IA 52722 | | |
| Affiliate | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206 | | |
| Affiliate | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525 | | |
| Affiliate | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408 | | |
| Affiliate | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110 | | |
| Affiliate | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | |
| Affiliate | Redeemer Lutheran Church | Patriots Path Council 358 | 203 Eyland Ave | Succasunna, NJ 07876 | | |
| Affiliate | Redeemer Lutheran Church | President Gerald R Ford 781 | P.O. Box 184 | Us 31 At Rogers Rd | Interlochen, MI 49643 | |
| Affiliate | Redeemer Lutheran Church | Tidewater Council 596 | 1901 Airline Blvd | Portsmouth, VA 23701 | | |
| Affiliate | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Alden, MN 56009 | | |
| Affiliate | Redeemer Lutheran Church - Elca | Bay-Lakes Council 635 | 1808 Eern Ave | Plymouth, WI 53073 | | |
| Affiliate | Redeemer Lutheran Church And School | Pacific Skyline Council 031 | 468 Grand St | Redwood City, CA 94062 | | |
| Affiliate | Redeemer Lutheran Church/School | Great Trail 433 | 2141 5th St | Cuyahoga Falls, OH 44221 | | |
| Affiliate | Redeemer Utd Methodist Church | Water and Woods Council 782 | 13980 Schavey Rd | Dewitt, MI 48820 | | |
| Affiliate | Redeemer'S Utd Church Of Christ | New Birth of Freedom 544 | 107 E King St | Littlestown, PA 17340 | | |
| Affiliate | Redeeming Grace Church | National Capital Area Council 082 | 5200 Ox Rd | Fairfax, VA 22030 | | |
| Affiliate | Redeeming Love Baptist Church | Occoneechee 421 | 3425 Rock Quarry Rd | Raleigh, NC 27610 | | |
| Affiliate | Redemption Church | Grand Canyon Council 010 | 1820 W Elliot Rd | Gilbert, AZ 85233 | | |
| Affiliate | Redemption Guard | Sam Houston Area Council 576 | 8126 Stoneyway Dr | Houston, TX 77040 | | |
| Affiliate | Redemption Rock | Cape Cod and Islands Cncl 224 | 195 Meetinghouse Rd | South Chatham, MA 02659 | | |
| Affiliate | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3329 Charlotte St | Kansas City, MO 64109 | | |
| Affiliate | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3333 Broadway Blvd | Kansas City, MO 64111 | | |
| Affiliate | Redesigning Minds | Baltimore Area Council 220 | 23 W Susquehanna Ave | Baltimore, MD 21204 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Redfield American Legion Post 261 | Mid Iowa Council 177 | P.O. Box 304 | Redfield, IA 50233 | | |
| Affiliate | Redford Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219 | | |
| Affiliate | Redford Township Command Officers Assoc | Great Lakes Fsc 272 | 25833 Elsinore | Detroit, MI 48239 | | |
| Trade Payable | Redgate Films Inc | 107 Seal Cove Ter | San Francisco, CA 94134 | | | |
| Trade Payable | Red-Gate Software Ltd | Newnham House, Cambridge Business Park | Cambridge, Cb4 0Wz | United Kingdom | | |
| Trade Payable | Redis Labs Inc | Dept La 24728 | Pasadena, CA 91185-4728 | | | |
| Contract Counter Party | Redis Labs, Inc, | 700 E El Camino Real, Ste 250 | Mountain View, CA 94040 | | | |
| Affiliate | Redland Utd Methodist Church | Shenandoah Area Council 598 | 6540 N Frederick Pike | Cross Junction, VA 22625 | | |
| Affiliate | Redland Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 605 | Cross Junction, VA 22625 | | |
| Affiliate | Redlands Fire Dept | California Inland Empire Council 045 | 35 Cajon St | Redlands, CA 92373 | | |
| Affiliate | Redlands First Utd Methodist Church | California Inland Empire Council 045 | 1 E Olive Ave | Redlands, CA 92373 | | |
| Affiliate | Redlands Police Dept | California Inland Empire Council 045 | 30 Cajon St | Redlands, CA 92373 | | |
| Affiliate | Redlands Utd Methodist Church | Denver Area Council 061 | 527 Village Way | Grand Junction, CO 81507 | | |
| Trade Payable | Redlee/Scs Inc | 10425 Olympic Dr | Dallas, TX 75220 | | | |
| Affiliate | Redmond Fire Dept | Chief Seattle Council 609 | 8450 161st Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Redmond Lions Club | Chief Seattle Council 609 | 16504 NE 80th St | P.O. Box 44 | Redmond, WA 98073 | |
| Affiliate | Redmond Methodist Church | Chief Seattle Council 609 | 16540 NE 80th St | Redmond, WA 98052 | | |
| Affiliate | Redmond Police Dept | Chief Seattle Council 609 | 8701 160th Ave Ne | Redmond, WA 98052 | | |
| Affiliate | Redmond Presbyterian Church | Chief Seattle Council 609 | 10020 166th Ave Ne | Redmond, WA 98052 | | |
| Trade Payable | Redmond Schwartz Mark Design Inc | 160 Avenida Cabrillo | San Clemente, CA 92672 | | | |
| Contract Counter Party | Redriver Systems, LLC | 1100 E Campbell Rd, Ste 210 | Richardson , TX 75081 | | | |
| Affiliate | Redrock Moose Lodge 252 | Las Vegas Area Council 328 | 4970 W Charleston Blvd | Las Vegas, NV 89146 | | |
| Affiliate | Redrock Software Corp | Grand Canyon Council 010 | P.O. Box 40518 | Mesa, AZ 85274 | | |
| Affiliate | Redstone Elementary PTO | Denver Area Council 061 | 9970 Glenstone Cir | Highlands Ranch, CO 80130 | | |
| Trade Payable | Redstone Foods | 1434 Patton Pl, Ste 106 | Carrollton, TX 75007 | | | |
| Affiliate | Redwater Jr High | Caddo Area Council 584 | P.O. Box 347 | Redwater, TX 75573 | | |
| Affiliate | Redwater Utd Methodist Church | Caddo Area Council 584 | P.O. Box 190 | Redwater, TX 75573 | | |
| Affiliate | Redwine Utd Methodist Church | Northeast Georgia Council 101 | Poplar Springs Rd | Gainesville, GA 30501 | | |
| Trade Payable | Redwing Co Inc | 419 Main St | Mount Hope, WV 25880 | | | |
| Affiliate | Redwood City Police Officers Assoc | Pacific Skyline Council 031 | 1301 Maple St | Redwood City, CA 94063 | | |
| Affiliate | Redwood Empire | 1000 Apollo Way | Santa Rosa, CA 95407 | | | |
| Trade Payable | Redwood Empire Cncl 41 | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407-5442 | | | |
| Affiliate | Redwood Empire Lions Club | Redwood Empire Council 041 | 2293 Rancheria Rd | Redwood Valley, CA 95470 | | |
| Affiliate | Redwood Mutual Water Co | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Redwood Estates, CA 95044 | | |
| Affiliate | Redwood Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Affiliate | Redwood Safety Assoc | Crater Lake Council 491 | P.O. Box 36 | Grants Pass, OR 97528 | | |
| Affiliate | Redwood Utd Methodist Church | Blue Ridge Mtns Council 599 | 3001 Old Franklin Tpke | Rocky Mount, VA 24151 | | |
| Affiliate | Redwood Valley Calpella Fire District | Redwood Empire Council 041 | 8481 E Rd | Redwood Valley, CA 95470 | | |
| Affiliate | Redwoods Presbyterian Church | Marin Council 035 | 110 Magnolia Ave | Larkspur, CA 94939 | | |
| Trade Payable | Ree Consulting LLC | 3731 SW 47th Ave, Ste 403 | Davie, FL 33314 | | | |
| Trade Payable | Reece Kilbey | Address Redacted | | | | |
| Trade Payable | Reece Pump Service | 4547 Green Valley Rd | Peterstown, WV 24963 | | | |
| Trade Payable | Reece Supply Co Of Dallas | P.O. Box 565545 | Dallas, TX 75356-5545 | | | |
| Employees | Reed Blom | Address Redacted | | | | |
| Employees | Reed Bordeaux | Address Redacted | | | | |
| Affiliate | Reed City Scout Center Board Inc | President Gerald R Ford 781 | 225 E 5th Ave | Reed City, MI 49677 | | |
| Trade Payable | Reed Exhibitious | 383 Main Ave | Norwalk, CT 06851 | | | |
| Employees | Reed H Jones | Address Redacted | | | | |
| Trade Payable | Reed Klass | Address Redacted | | | | |
| Affiliate | Reed School Assoc | Greater St Louis Area Council 312 | 9060 Ladue Rd | Saint Louis, MO 63124 | | |
| Employees | Reed Wallace | Address Redacted | | | | |
| Trade Payable | Reed Williams | Address Redacted | | | | |
| Trade Payable | Reed, Rebecca | Address Redacted | | | | |
| Trade Payable | Reeder, Mary Alice | Address Redacted | | | | |
| Affiliate | Reedley Elks Lodge 2699 | Sequoia Council 027 | 756 F St | Reedley, CA 93654 | | |
| Affiliate | Reedley Elks Lodge 2699 | Sequoia Council 027 | P.O. Box 757 | Reedley, CA 93654 | | |
| Affiliate | Reedley Fire Dept | Sequoia Council 027 | 1060 D St | Reedley, CA 93654 | | |
| Affiliate | Reedley Lions Club | Sequoia Council 027 | P.O. Box 41 | Reedley, CA 93654 | | |
| Affiliate | Reedley Police Dept | Sequoia Council 027 | 843 G St | Reedley, CA 93654 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Reeds Of Columbus | 2013 Hwy 45 N | Columbus, MS 39701 | | | |
| Affiliate | Reedsport Rotary Club | Oregon Trail Council 697 | P.O. Box 91 | Reedsport, OR 97467 | | |
| Affiliate | Reedsville Utd Methodist Church | Juniata Valley Council 497 | S Logan St | Reedsville, PA 17084 | | |
| Affiliate | Reedsville Utd Methodist Church | Mountaineer Area 615 | 106 S Robert Stone Way | Reedsville, WV 26547 | | |
| Affiliate | Reedsville Utd Methodist Church | Mountaineer Area 615 | P.O. Box 403 | Reedsville, WV 26547 | | |
| Affiliate | Reedurban Presbyterian Church | Buckeye Council 436 | 1145 Perry Dr Nw | Canton, OH 44708 | | |
| Affiliate | Reedville Presbyterian Church | Cascade Pacific Council 492 | 2785 SW 209th Ave | Beaverton, OR 97003 | | |
| Affiliate | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Pack & Troop 701 | Simpsonville, SC 29680 | |
| Affiliate | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Simpsonville, SC 29680 | | |
| Trade Payable | Reef Environmental Edu Foundtn | 98300 Overseas Hwy | Key Largo, FL 33037 | | | |
| Trade Payable | Reef Environmental Edu Foundtn | P.O. Box 370246 | Key Largo, FL 33037 | | | |
| Trade Payable | Reef Waterworks Co | 3900 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Reef Waterworks Co | 3901 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | Reelsville Volunteer Fire Dept | Crossroads of America 160 | 7748 S County Rd 550 W | Reelsville, IN 46171 | | |
| Employees | Reem Okar | Address Redacted | | | | |
| Trade Payable | Reema Syed | Address Redacted | | | | |
| Employees | Rees Falkner | Address Redacted | | | | |
| Employees | Reese Borowiak | Address Redacted | | | | |
| Employees | Reese Gregory | Address Redacted | | | | |
| Affiliate | Reeths Puffer Elementary PTO | President Gerald R Ford 781 | 874 E Giles Rd | Muskegon, MI 49445 | | |
| Trade Payable | Reeve Store Equipment Co | 9131 Bermudez St | Pico Rivera, CA 90660 | | | |
| Trade Payable | Reeves Co Inc | P.O. Box 509 | Attleboro, MA 02703-0009 | | | |
| Affiliate | Refiners Fire Ministries International | Circle Ten Council 571 | 211 US Hwy 175 | Eustace, TX 75124 | | |
| Affiliate | Reflections Of Christ Kingdom | Sam Houston Area Council 576 | 7401 Gulf Fwy | Houston, TX 77017 | | |
| Affiliate | Reformation Evangelical Lutheran Church | Cradle of Liberty Council 525 | 102 W Rose Tree Rd | Media, PA 19063 | | |
| Affiliates | Reformation Evangelical Lutheran Church Reiffton | 3670 Perkiomen Ave | Reading, PA 19606 | | | |
| Affiliate | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809 | | |
| Affiliate | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606 | | |
| Affiliate | Reformed Church In Brielle | Monmouth Council, Bsa 347 | 821 Riverview Dr | Brielle, NJ 08730 | | |
| Affiliate | Reformed Church Of Bronxville | Westchester Putnam 388 | 180 Pondfield Rd | Bronxville, NY 10708 | | |
| Affiliate | Reformed Church Of Huguenot Park | Greater New York Councils, Bsa 640 | 5501 Amboy Rd | Staten Island, NY 10312 | | |
| Affiliate | Reformed Church Of Kinnelon | Patriots Path Council 358 | 155 Kinnelon Rd | Kinnelon, NJ 07405 | | |
| Affiliate | Reformed Church Of Oradell | Northern New Jersey Council, Bsa 333 | 641 Church St | Oradell, NJ 07649 | | |
| Affiliate | Reformed Church Of Port Ewen | Rip Van Winkle Council 405 | P.O. Box 580 | Port Ewen, NY 12466 | | |
| Affiliate | Reformed Church Of South Bound Brook | Patriots Path Council 358 | Main and Clinton St | South Bound Brook, NJ 08880 | | |
| Affiliate | Reformed Church Of The Ascension, Ucc | Cradle of Liberty Council 525 | 1700 W Main St | Jeffersonville, PA 19403 | | |
| Affiliate | Reformed Presbyterian Church | Hudson Valley Council 374 | 469 Coldenham Rd | Walden, NY 12586 | | |
| Trade Payable | Refreshment Services Inc | 3400 Solar Ave | Springfield, IL 62707 | | | |
| Trade Payable | Refreshment Svcs Pepsi | 3400 Solar Ave | Springfield, IL 62707 | | | |
| Trade Payable | Regalia Manufacturing | 2018 4th Ave | P.O. Box 4448 | Rock Island, IL 61204-4448 | | |
| Employees | Regan Jorgensen | Address Redacted | | | | |
| Trade Payable | Regency Enterprises Inc | 9261 Jordan Ave | Chatsworth, CA 91311 | | | |
| Trade Payable | Regency Enterprises Inc | dba Regency Lighting | P.O. Box 102193 | Pasadena, CA 91189-2193 | | |
| Affiliate | Regency Park Apartments | Chester County Council 539 | 403 Victoria Dr | Coatesville, PA 19320 | | |
| Affiliate | Regency Place PTO | Heart of America Council 307 | 13250 S Greenwood St | Olathe, KS 66062 | | |
| Affiliate | Regenerating Solutions Inc | Housatonic Council, Bsa 069 | 338 Commerce Dr | Fairfield, CT 06825 | | |
| Trade Payable | Regent Management S R L | Via Gesu 6/8 | Milan, 20121 | Italy | | |
| Trade Payable | Regents Of The University Of | Michigan Exec Education | Um Ross-Ee 710 E University 4th Fl | Ann Arbor, MI 48109-1234 | | |
| Affiliate | Regents School Of Austin | Capitol Area Council 564 | 3230 Travis Country Cir | Austin, TX 78735 | | |
| Affiliate | Regester Chapel Utd Methodist Men | National Capital Area Council 082 | P.O. Box 697 | 85 Bells Hill Rd | | |
| Employees | Reggie Cahoon | Address Redacted | | | | |
| Affiliate | Reggie Hatch Foxon Community Center | Connecticut Yankee Council Bsa 072 | 1380 N High St | New Haven, CT 06512 | | |
| Trade Payable | Reggie Meyer Md | Address Redacted | | | | |
| Trade Payable | Reggie Richardson | Address Redacted | | | | |
| Trade Payable | Reggie Voboril | Address Redacted | | | | |
| Trade Payable | Reggie Watson | Address Redacted | | | | |
| Trade Payable | Regina B Gervin | Address Redacted | | | | |
| Employees | Regina Davis | Address Redacted | | | | |
| Affiliate | Regina Education Center | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Regina Elementary School | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245 | | |
| Employees | Regina Fischietto | Address Redacted | | | | |
| Employees | Regina Gervin | Address Redacted | | | | |
| Employees | Regina Haynes | Address Redacted | | | | |
| Employees | Regina Hernandez | Address Redacted | | | | |
| Employees | Regina Jeffries | Address Redacted | | | | |
| Trade Payable | Regina L Spady | Address Redacted | | | | |
| Employees | Regina Loomis | Address Redacted | | | | |
| Trade Payable | Regina M Engle | Address Redacted | | | | |
| Employees | Regina M Walker | Address Redacted | | | | |
| Employees | Regina Marich | Address Redacted | | | | |
| Litigation | Regina Mccullough | Address Redacted | | | | |
| Employees | Regina Mckinney | Address Redacted | | | | |
| Employees | Regina Mcteague | Address Redacted | | | | |
| Employees | Regina Rainey | Address Redacted | | | | |
| Employees | Regina Rankin | Address Redacted | | | | |
| Trade Payable | Regina Reid | Address Redacted | | | | |
| Employees | Regina Reid | Address Redacted | | | | |
| Employees | Regina Rigdon | Address Redacted | | | | |
| Trade Payable | Regina Smith | Address Redacted | | | | |
| Trade Payable | Regina Speas | Address Redacted | | | | |
| Employees | Regina Welling | Address Redacted | | | | |
| Employees | Reginal Nelson | Address Redacted | | | | |
| Employees | Reginald Chong | Address Redacted | | | | |
| Employees | Reginald Graham | Address Redacted | | | | |
| Employees | Reginald Grant | Address Redacted | | | | |
| Trade Payable | Reginald Grant | Address Redacted | | | | |
| Employees | Reginald Hawkins | Address Redacted | | | | |
| Employees | Reginald Knight | Address Redacted | | | | |
| Trade Payable | Reginald Leister | Address Redacted | | | | |
| Employees | Reginald Thompson | Address Redacted | | | | |
| Trade Payable | Region 5 Education Service Center | 350 Pine St, Ste 500 | Beaumont, TX 77701 | | | |
| Trade Payable | Region Iii Education Service Center | Accounts Receivable | 1905 Leary Ln | Victoria, TX 77901-2899 | | |
| Trade Payable | Region One Education Service Center | 1900 W Schunior | Edinburg, TX 78541 | | | |
| Banks | Regions Bank | Attn: Stephanie Perryman | 1111 W Mockingbird Ln | Dallas, TX 75247 | | |
| Affiliate | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701 | | |
| Trade Payable | Register Of Copyrights | Library of Congress | Washington, DC 20540 | | | |
| Trade Payable | Registration Service | Boy Scouts of America | P.O. Box 152079 | Irving, TX 75015-2079 | | |
| Trade Payable | Rehberg Jennifer | Address Redacted | | | | |
| Affiliate | Rehoboth Baptist Church | National Capital Area Council 082 | 621 Alabama Ave Se | Washington, DC 20032 | | |
| Affiliate | Rehoboth Congregational Church | Narragansett 546 | 139 Bay State Rd | Rehoboth, MA 02769 | | |
| Affiliate | Rehoboth Evangelical Lutheran Church | Laurel Highlands Council 527 | 2800 Conway Wallrose Rd | Baden, PA 15005 | | |
| Affiliate | Rehoboth Presbyterian Church | Laurel Highlands Council 527 | 442 Rehoboth Rd | Belle Vernon, PA 15012 | | |
| Affiliate | Rehoboth Utd Church | Indian Waters Council 553 | 3420 N Beltline Blvd | Columbia, SC 29204 | | |
| Affiliate | Rehoboth Utd Methodist Church | Middle Tennessee Council 560 | 2601 Cages Bend Rd | Gallatin, TN 37066 | | |
| Affiliate | Rehrersburg Lions Club | Hawk Mountain Council 528 | Teen Challenge Rd | Rehrersburg, PA 19550 | | |
| Trade Payable | Rei | 1700 45th St E | Sumner, WA 98352 | | | |
| Trade Payable | Rei Corporate & Group Sales | 1700 45th St E | Sumner, WA 98390 | | | |
| Trade Payable | Reichard & Escalera | P.O. Box 364148 | San Juan, PR 00936-4148 | | | |
| Trade Payable | Reichardt, Bill | Address Redacted | | | | |
| Affiliate | Reichert House | North Florida Council 087 | P.O. Box 1250 | 1704 SE 2nd Ave | Gainesville, FL 32641 | |
| Affiliate | Reid Chapel Ame Church | Indian Waters Council 553 | 704 Gabriel St | Columbia, SC 29203 | | |
| Employees | Reid Cranmer | Address Redacted | | | | |
| Trade Payable | Reid Gekle | Address Redacted | | | | |
| Employees | Reid Hall | Address Redacted | | | | |
| Trade Payable | Reid Hall | Address Redacted | | | | |
| Affiliate | Reid Health | Crossroads of America 160 | 1100 Reid Pkwy | Richmond, IN 47374 | | |
| Employees | Reid Lemons | Address Redacted | | | | |
| Trade Payable | Reid Long | Address Redacted | | | | |
| Affiliate | Reid Park Academy | Mecklenburg County Council 415 | 4108 W Tyvola Rd | Charlotte, NC 28208 | | |
| Trade Payable | Reid Schneyer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Reid T Shortridge | Address Redacted | | | | |
| Affiliate | Reid Temple Ame Church | National Capital Area Council 082 | 11400 Glenn Dale Blvd | Glenn Dale, MD 20769 | | |
| Employees | Reid Wersal | Address Redacted | | | | |
| Trade Payable | Reid, Paul | Address Redacted | | | | |
| Affiliate | Reidland Utd Methodist Church | Lincoln Heritage Council 205 | 5515 Reidland Rd | Paducah, KY 42003 | | |
| Affiliate | Reidsville Fire And Rescue Services | Old N State Council 070 | 402 S Scales St | Reidsville, NC 27320 | | |
| Trade Payable | Reilly Hatch | Address Redacted | | | | |
| Employees | Reina J Arguello | Address Redacted | | | | |
| Employees | Reina L Owecke | Address Redacted | | | | |
| Employees | Reinald Lloyd | Address Redacted | | | | |
| Trade Payable | Reinaldo Esteban Usher & His Attorneys | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Reinhart Boerner Van Deuren Sc | P.O. Box 2965 | Milwaukee, WI 53201-2965 | | | |
| Trade Payable | Reinhart Retail Group | Attn: Mary Ann Duncan | P.O. Box 2228 | Lacrosse, WI 54602-2228 | | |
| Affiliate | Rejoice In The Lord Ministry | Central Florida Council 083 | 8053 Gilliam Rd | Apopka, FL 32703 | | |
| Affiliate | Rejoice Lutheran Church | Circle Ten Council 571 | 12000 Independence Pkwy | Frisco, TX 75035 | | |
| Affiliate | Rejoice Lutheran Church | Circle Ten Council 571 | 532 E Sandy Lake Rd | Coppell, TX 75019 | | |
| Trade Payable | Relational Technology Services | 28214 Network Pl | Chicago, IL 60673-1282 | | | |
| Trade Payable | Relationship Science LLC | P.O. Box 347989 | Pittsburgh, PA 15251-4989 | | | |
| Affiliate | Relevance Community | Southwest Florida Council 088 | 13241 Griffin Dr | Fort Myers, FL 33913 | | |
| Trade Payable | Reliable Office Supplies | P.O. Box 105529 | Atlanta, GA 30348-5529 | | | |
| Trade Payable | Reliable Printing Solutions Inc | 2230 Michigan Ave | Santa Monica, CA 90404 | | | |
| Trade Payable | Reliable Refrigeration Service, Inc | 913 E Juanita Ave, Ste 1 | Mesa, AZ 85204-6622 | | | |
| Affiliate | Reliance Comunity Church | Quivira Council, Bsa 198 | 11910 W Pawnee St | Wichita, KS 67215 | | |
| Trade Payable | Reliance Forensics, LLC | 2901 Coltsgate Rd, Ste 202 | Charlotte, NC 28211 | | | |
| Trade Payable | Reliance Leasing Inc | dba Avis Rent A Car | 1557 S University Dr | Fargo, ND 58103 | | |
| Trade Payable | Reliance Products LP | c/o T60005U | P.O. Box 66512 | Chicago, IL 60666-0512 | | |
| Trade Payable | Reliant Dry Ice Ltd | 10817 W County Rd 60 | Midland, TX 79707-9017 | | | |
| Trade Payable | Religion Newswriters Assoc | University of Missouri | 30 Neff Annex | Columbia, MO 65211 | | |
| Affiliate | Religious Ministries Directorate | California Inland Empire Council 045 | P.O. Box 788100 | Twentynine Palms, CA 92278 | | |
| Trade Payable | Relish Studio, LLC | 516 S Beaver Creek Rd | Black Hawk, CO 80422 | | | |
| Trade Payable | Relx Inc | dba Lexis Nexis | P.O. Box 733106 | Dallas, TX 75373-3106 | | |
| Trade Payable | Relyco Sales, Inc | 121 Broadway | Dover, NH 03820 | | | |
| Trade Payable | Remackel Welding & Mfg | 6255 210th St No | Forest Lake, MN 55025 | | | |
| Trade Payable | Remember The Miners.Org | P.O. Box 330 | Morgantown, WV 26507 | | | |
| Affiliate | Remembrance Ranch | President Gerald R Ford 781 | P.O. Box 113 | Allendale, MI 49401 | | |
| Trade Payable | Remington Arms Co LLC | P.O. Box 503810 | Saint Louis, MO 63150-3810 | | | |
| Trade Payable | Remington Arms Co, Inc | P.O. Box 503810 | St Louis, MO 63150-3810 | | | |
| Trade Payable | Remington Outdoor Co Inc | dba Remington Arms Co LLC | P.O. Box 700, 870 Remington Dr | Madison, NC 27025 | | |
| Affiliate | Remington School PTO | Greater St Louis Area Council 312 | 102 Fee Fee Rd | Maryland Heights, MO 63043 | | |
| Affiliate | Remington Volunteer Fire Dept | National Capital Area Council 082 | 200 E Marshall St | Remington, VA 22734 | | |
| Affiliate | Remsen Elementary | Leatherstocking 400 | P.O. Box 406 | Remsen, NY 13438 | | |
| Employees | Rena Moore | Address Redacted | | | | |
| Trade Payable | Rena Moore | Address Redacted | | | | |
| Employees | Rena Stinner | Address Redacted | | | | |
| Trade Payable | Renae Bell-Costello | Address Redacted | | | | |
| Affiliate | Renaissance Academy Charter Sch, Arts | Seneca Waterways 397 | 299 Kirk Rd | Rochester, Ny 14612 | | |
| Trade Payable | Renaissance Charlotte Suites Hotel | 2800 Coliseum Centre Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Renaissance Chicago North Shore | Us Las Colinas Ltd Partnership | 933 Skokie Blvd | Northbrook, IL 60062-4004 | | |
| Affiliate | Renaissance Elementary PTA | Atlanta Area Council 092 | 7250 Hall Rd | Fairburn, GA 30213 | | |
| Trade Payable | Renaissance Paris Vendome Hotel | 4 Rue Du Mont Thabor | Paris, 75001 | France | | |
| Trade Payable | Renaissance Realty Svcs | Dba Renaissance Prop | Istrouma Area Council 211 | 7181 Edgewater Dr | Mandeville, La 70471 | |
| Trade Payable | Renaissance Suites | 500 Flatiron Blvd | Broomfield, CO 80021 | | | |
| Trade Payable | Renaissance Tampa International Plaza | Renaissance Hotel Management LLc | 4200 Jim Walter Blvd | Tampa, FL 33607-5778 | | |
| Trade Payable | Renaissance Washington Dc | 999 9th St Nw | Washington, DC 20001-4427 | | | |
| Affiliate | Renaissance West Community Initiative | Mecklenburg County Council 415 | 3610 Noles Ave | Charlotte, NC 28208 | | |
| Affiliate | Rendon Fire Dept | Longhorn Council 662 | 12330 Rendon Rd | Burleson, TX 76028 | | |
| Trade Payable | Rene Briones | Address Redacted | | | | |
| Trade Payable | Rene Gruska | Address Redacted | | | | |
| Employees | Rene Hanson | Address Redacted | | | | |
| Employees | Rene Maes Jr | Address Redacted | | | | |
| Employees | Rene Monarez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rene' Monarez | Address Redacted | | | | |
| Trade Payable | Rene Schiller | Address Redacted | | | | |
| Employees | Renee Brooks-Fairrer | Address Redacted | | | | |
| Employees | Renee Cordes | Address Redacted | | | | |
| Employees | Renee Cosme | Address Redacted | | | | |
| Trade Payable | Renee Culler Dba Culler Solutions | Address Redacted | | | | |
| Employees | Renee Daniels | Address Redacted | | | | |
| Employees | Renee E Cleghorn | Address Redacted | | | | |
| Employees | Renee' Evans | Address Redacted | | | | |
| Employees | Renee Forrest | Address Redacted | | | | |
| Employees | Renee Gillespie | Address Redacted | | | | |
| Trade Payable | Renee Graves | Address Redacted | | | | |
| Employees | Renee Karas | Address Redacted | | | | |
| Employees | Renee Mcmanus | Address Redacted | | | | |
| Trade Payable | Renee Montoya | Address Redacted | | | | |
| Employees | Renee Parker | Address Redacted | | | | |
| Trade Payable | Renee Parker | Address Redacted | | | | |
| Trade Payable | Renee Shadley | Address Redacted | | | | |
| Trade Payable | Renee Smith | Address Redacted | | | | |
| Employees | Renee Sweet | Address Redacted | | | | |
| Employees | Renee Wagner | Address Redacted | | | | |
| Trade Payable | Renegade Productions Inc | 10950 Gilroy Rd, Ste J | Hunt Valley, MD 21031 | | | |
| Trade Payable | Renekers Sports Shop Inc | 618 N Detroit | Warsaw, IN 46580 | | | |
| Employees | Renetta Moses | Address Redacted | | | | |
| Affiliate | Renewable World Energies | Bay-Lakes Council 635 | 100 N State St | Neshkoro, WI 54960 | | |
| Affiliate | Renfrew Baptist Church | Blue Ridge Council 551 | 951 Geer Hwy | Travelers Rest, SC 29690 | | |
| Affiliate | Renick PTO | Great Rivers Council 653 | 101 Middle St | Renick, MO 65278 | | |
| Affiliate | Renick PTO | Great Rivers Council 653 | P.O. Box 37 | Renick, MO 65278 | | |
| Trade Payable | Renita Weber | Address Redacted | | | | |
| Affiliate | Rennell Elementary PTO | Sam Houston Area Council 576 | 17411 Prospect Meadows Dr | Houston, TX 77095 | | |
| Affiliate | Rennerdale Up Church | Laurel Highlands Council 527 | 151 Noblestown Rd | Carnegie, PA 15106 | | |
| Trade Payable | Reno Airport Lodging Inc | dba Hyatt Pl Reno Tahoe Airport | 1790 E Plumb Ln | Reno, NV 89502 | | |
| Affiliate | Reno Elks Lodge 597 | Nevada Area Council 329 | 597 Kumle Ln | Reno, NV 89509 | | |
| Affiliate | Reno Plumb Lane Lion'S Club | Nevada Area Council 329 | 1165 Crown Dr | Reno, NV 89503 | | |
| Affiliate | Reno Sunrise Rotary Club | Nevada Area Council 329 | P.O. Box 11456 | Reno, NV 89510 | | |
| Trade Payable | Rensselaer Polytechnic Institute | Attn: Student Payment Processing Center | P.O. Box 33317 | Hartford, CT 06150-3317 | | |
| Trade Payable | Rensselaer Polytechnic Institute | Office of Financial Aid | 110 8th St, Academy Hall | Troy, NY 12180-3590 | | |
| Trade Payable | Rent My Wedding LLC | 955 NW 159th Dr, Ste 103 | Miami Gardens, FL 33169 | | | |
| Trade Payable | Rental Solutions & Events Lcc | 1830 Liberty Rd | Eldersburg, MD 21784 | | | |
| Trade Payable | Rent-A-Pc Inc | dba Smartsource Computer & Audio Visual Rentals | 265 Oser Ave | Hauppauge, NY 11788 | | |
| Trade Payable | Rentokil North America Inc | 1125 E Berkshire Blvd, Ste 150 | Reading, PA 19610 | | | |
| Trade Payable | Rentokil North America Inc | dba Presto X | P.O. Box 13848 | Reading, PA 19612-3848 | | |
| Affiliate | Renton 1St Utd Methodist Church | Chief Seattle Council 609 | P.O. Box 2455 | Renton, WA 98056 | | |
| Affiliate | Renton Fire & Emergency Services | Chief Seattle Council 609 | 1055 S Grady Way | Renton, WA 98057 | | |
| Affiliate | Renville Lions Club | Northern Star Council 250 | P.O. Box 520 | Renville, MN 56284 | | |
| Employees | Renzo Martorella | Address Redacted | | | | |
| Trade Payable | Reo Reyes | Address Redacted | | | | |
| Trade Payable | Repli Copy | 2101 Midway Rd, Ste 200 | Carrollton, TX 75006 | | | |
| Trade Payable | Republic Business Credit, LLC | For the Account of Motheral Printing Co | P.O. Box 203152 | Dallas, TX 75320-3152 | | |
| Affiliate | Republic Police Dept | Ozark Trails Council 306 | 540 Civic Blvd | Republic, MO 65738 | | |
| Trade Payable | Republic Services 694 | 12820 Cumminsville Rd | Pimento, IN 47866 | | | |
| Trade Payable | Republic Services 742 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | |
| Trade Payable | Republic Services Inc 394 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | |
| Trade Payable | Republic Services Of Colorado | P.O. Box 1186 | Commerce City, CO 80022 | | | |
| Trade Payable | Republic Services, Inc | 3358 Hwy 51 N | Fort Mill, SC 29715 | | | |
| Trade Payable | Republic Services, Inc 794 | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | |
| Affiliate | Republic Utd Church Of Christ | Black Swamp Area Council 449 | 312 S Madison St | Republic, OH 44867 | | |
| Trade Payable | Republic Waste Services | P.O. Box 9001813 | Louisville, KY 40290-1813 | | | |
| Trade Payable | Republic Waste Services, Inc | P.O. Box 9001831 | Louisville, KY 40290-1831 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Resa - 1 | Attn: Public Service Tng | 400 Neville St | Beckley, WV 25801 | | |
| Trade Payable | Resa Nelson | Address Redacted | | | | |
| Trade Payable | Rescue A Golden | P.O. Box 71987 | Phoenix, AZ 85050 | | | |
| Trade Payable | Rescue Source | P.O. Box 1050 | Wilton, CA 95693 | | | |
| Affiliate | Rescue Volunteer Fire Assoc | Golden Empire Council 047 | 3093 Royce Dr | Larry Smith 677-4627(Home) | Rescue, CA 95672 | |
| Affiliate | Rescue, Inc | Green Mountain 592 | 541 Canal St | Brattleboro, VT 05301 | | |
| Trade Payable | Research In Motion Corp | 12432 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Affiliate | Reserection Lutheran Church | Laurel Highlands Council 527 | 7600 Steubenville Pike | Oakdale, PA 15071 | | |
| Affiliate | Reserva Nacl De Investigacion Estuarina | Puerto Rico Council 661 | P.O. Box 159 | Aguirre, PR 00704 | | |
| Trade Payable | Reserve Account | P.O. Box 223648 | 500 Ross St, Ste 154-0460 | Pittsburgh, PA 15262-0001 | | |
| Trade Payable | Reserve Account | P.O. Box 856056 | Louisville, KY 40285-6056 | | | |
| Affiliate | Reserve Enlisted Training Corps | Long Beach Area Council 032 | 3342 Druid Ln | Rossmoor, CA 90720 | | |
| Affiliate | Reserve Hose Fire Co | Greater Niagara Frontier Council 380 | 2400 Berg Rd | West Seneca, NY 14218 | | |
| Affiliate | Reservoir Park | Great Trail 433 | 1735 Hillside Ter | Akron, OH 44305 | | |
| Trade Payable | Residence Inn By Marriott | 60 Towne Centre Blvd | Fredericksburg, VA 22407 | | | |
| Trade Payable | Residence Inn Uptown Charlotte | 404 S Mint St | Charlotte, NC 28202 | | | |
| Affiliate | Residents Of Rio Rico | Catalina Council 011 | 1332 Avenida Gutierrez | Rio Rico, AZ 85648 | | |
| Trade Payable | Resource Accounting | P.O. Box 934367 | Atlanta, GA 31193-4367 | | | |
| Affiliate | Resource Center | Allegheny Highlands Council 382 | 200 Dunham Ave | Jamestown, NY 14701 | | |
| Trade Payable | Resource Mfg | P.O. Box 951859 | Dallas, TX 75395-1859 | | | |
| Affiliate | Respetable Logia Sol De Oriente 40 | Puerto Rico Council 661 | P.O. Box 126 | Utuado, PR 00641 | | |
| Affiliate | Ressurection Lutheran Church | President Gerald R Ford 781 | 180 Nland Dr | Sand Lake, MI 49343 | | |
| Trade Payable | Restaurant Assoc | Longwood Gardens | P.O. Box 501 | Kennett Square, PA 19348 | | |
| Trade Payable | Restaurant Assoc LLC | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | |
| Trade Payable | Restaurant Assoc LLC | P.O. Box 23277 | Washington, DC 20026 | | | |
| Trade Payable | Restaurant Assoc LLC | P.O. Box 417632 | Boston, MA 02241-7632 | | | |
| Trade Payable | Restaurant Depot | 2151 Irving Blvd | Dallas, TX 75207-6503 | | | |
| Affiliate | Reston Lions Charities Inc | National Capital Area Council 082 | 13355 Misty Dawn Dr | Herndon, VA 20171 | | |
| Affiliate | Restoration Church | Andrew Jackson Council 303 | 2136 Hwy 49S | Florence, MS 39073 | | |
| Affiliate | Restoration Church | Pikes Peak Council 060 | 9355 Peaceful Valley Rd | Colorado Springs, CO 80925 | | |
| Affiliate | Restore Church | Mid Iowa Council 177 | 134 E Main St, Ste 2 | Marshalltown, IA 50158 | | |
| Affiliate | Resurrection Catholic Church | Bay-Lakes Council 635 | 333 Hilltop Dr | Green Bay, WI 54301 | | |
| Affiliate | Resurrection Catholic Church | Buffalo Trace 156 | 5301 New Harmony Rd | Evansville, IN 47720 | | |
| Affiliate | Resurrection Catholic Church | North Florida Council 087 | 3383 University Blvd N | Jacksonville, FL 32277 | | |
| Affiliate | Resurrection Catholic Church | Northeast Iowa Council 178 | 4300 Asbury Rd | Dubuque, IA 52002 | | |
| Affiliate | Resurrection Catholic Church | Three Fires Council 127 | 30W350 Army Trail Rd | Wayne, IL 60184 | | |
| Affiliate | Resurrection Catholic Parish | Cascade Pacific Council 492 | 21060 SW Stafford Rd | Tualatin, OR 97062 | | |
| Affiliate | Resurrection Catholic School | Sam Houston Area Council 576 | 916 Majestic St | Houston, TX 77020 | | |
| Affiliate | Resurrection Catholic School PTO | Pine Burr Area Council 304 | 3704 Quinn Dr | Pascagoula, MS 39581 | | |
| Affiliate | Resurrection Church | Grand Columbia Council 614 | 704 Schooley Rd | Zillah, WA 98953 | | |
| Affiliate | Resurrection Episcopal Church | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218 | | |
| Affiliate | Resurrection Episcopal Church | North Florida Council 087 | 12355 Fort Caroline Rd | Jacksonville, FL 32225 | | |
| Affiliate | Resurrection Episcopal Church | Northeast Georgia Council 101 | 1755 Duncan Bridge Rd | Sautee Nacoochee, GA 30571 | | |
| Affiliate | Resurrection Evangelical Lutheran Church | National Capital Area Council 082 | 6201 Washington Blvd | Arlington, VA 22205 | | |
| Affiliate | Resurrection Evangelical Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026 | | |
| Affiliate | Resurrection Life Ministries | Pine Burr Area Council 304 | P.O. Box 1939 | Picayune, MS 39466 | | |
| Affiliate | Resurrection Life Of Midland | Water and Woods Council 782 | 1849 S Poseyville Rd | Midland, MI 48640 | | |
| Affiliate | Resurrection Lutheran | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075 | | |
| Affiliate | Resurrection Lutheran Ch | Cameron Commty Club | Indian Waters Council 553 | 224 Winding Brook Dr | Cameron, Sc 29030 | |
| Affiliate | Resurrection Lutheran Church | Last Frontier Council 480 | 675 W Vandament Ave | Yukon, OK 73099 | | |
| Affiliate | Resurrection Lutheran Church | Catalina Council 011 | 11575 N 1st Ave | Oro Valley, AZ 85737 | | |
| Affiliate | Resurrection Lutheran Church | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075 | | |
| Affiliate | Resurrection Lutheran Church | Crossroads of America 160 | 445 E Stop 11 Rd | Indianapolis, IN 46227 | | |
| Affiliate | Resurrection Lutheran Church | Flint River Council 095 | 1250 Lora Smith Rd | Newnan, GA 30265 | | |
| Affiliate | Resurrection Lutheran Church | Great Alaska Council 610 | 740 W 10th St | Juneau, AK 99801 | | |
| Affiliate | Resurrection Lutheran Church | Greater St Louis Area Council 312 | 1211 Homer Adams Pkwy | Godfrey, IL 62035 | | |
| Affiliate | Resurrection Lutheran Church | President Gerald R Ford 781 | 180 S 3rd St | Sand Lake, MI 49343 | | |
| Affiliate | Resurrection Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026 | | |
| Affiliate | Resurrection Ministries | Mt Diablo-Silverado Council 023 | 1275 Fairview Ave | Brentwood, CA 94513 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Resurrection Of Our Lord Catholic Church | Southeast Louisiana Council 214 | 9701 Hammond St | New Orleans, LA 70127 | | |
| Affiliate | Resurrection Of Our Lord Rom Cath Church | Cradle of Liberty Council 525 | 2000 Shelmire Ave | Philadelphia, PA 19152 | | |
| Affiliate | Resurrection Orthodox Church | San Francisco Bay Area Council 028 | 20104 Center St | Castro Valley, CA 94546 | | |
| Affiliate | Resurrection Parish | Buckeye Council 436 | 2600 Lexington Ave | Mansfield, OH 44904 | | |
| Affiliate | Resurrection Parish | Mayflower Council 251 | 1057 Main St | Hingham, MA 02043 | | |
| Affiliate | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2305 Gerritsen Ave | Brooklyn, NY 11229 | | |
| Affiliate | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2331 Gerritsen Ave | Brooklyn, NY 11229 | | |
| Affiliate | Resurrection Utd Methodist Church | Tidewater Council 596 | 1322 Centerville Tpke N | Chesapeake, VA 23320 | | |
| Affiliate | Resurrection-St Paul School | Baltimore Area Council 220 | 3155 Paulskirk Dr | Ellicott City, MD 21042 | | |
| Trade Payable | Retail Dimensions Inc | 4905 Sw Griffith Dr | Beaverton, OR 97005 | | | |
| Trade Payable | Retail Fixture Solutions Inc | 1535 W Hwy 287 Bypass, Ste D | Waxahachie, TX 75165 | | | |
| Trade Payable | Retail Industry Leaders Assoc | P.O. Box 418421 | Boston, MA 02241-8421 | | | |
| Contract Counter Party | Retail Information Systems | 2555 Whollow DR | Houston , TX 77082 | | | |
| Trade Payable | Retail Information Systems | dba Linked Retail | 2555 Whollow Dr | Houston, TX 77082 | | |
| Trade Payable | Retail Service Co Inc | 2108 W Broadway, Unit A | South Portland, ME 04106 | | | |
| Trade Payable | Retail Technologies Corp | 975 Cobb Pl Blvd, Ste 213 | Kennesaw, GA 30144 | | | |
| Contract Counter Party | Rethink Workflow, Inc | 3431 Mayhill Ct | Arlington , TX 76014 | | | |
| Affiliate | Reuben Self Bible Class First Methodist | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | |
| Trade Payable | Rev Bill Hoffman | Address Redacted | | | | |
| Trade Payable | Rev Brian M Rafferty | Address Redacted | | | | |
| Trade Payable | Rev Chris Bazar | Address Redacted | | | | |
| Trade Payable | Rev Dennis O'Rourke | Address Redacted | | | | |
| Trade Payable | Rev Eugene Field | Address Redacted | | | | |
| Trade Payable | Rev Francis G Scanlan | Address Redacted | | | | |
| Trade Payable | Rev Frank Basa | Address Redacted | | | | |
| Trade Payable | Rev Gerard Gentleman | Address Redacted | | | | |
| Trade Payable | Rev Ginger Kyomunm | Address Redacted | | | | |
| Trade Payable | Rev Greg Beaumont | Address Redacted | | | | |
| Trade Payable | Rev James Delair | Address Redacted | | | | |
| Affiliate | Rev James Rogan Council | 1816 Knights Of Columbus | Suffolk County Council Inc 404 | 62 Carleton Ave | Central Islip, Ny 11722 | |
| Trade Payable | Rev Jerome W Fehn | Address Redacted | | | | |
| Trade Payable | Rev John B Wendrychowicz | Address Redacted | | | | |
| Trade Payable | Rev John Fischer | Address Redacted | | | | |
| Trade Payable | Rev John Mccarthy | Address Redacted | | | | |
| Trade Payable | Rev Kerry L Cheesman | Address Redacted | | | | |
| Trade Payable | Rev Kevin M Smith | Address Redacted | | | | |
| Trade Payable | Rev Leo Leblanc | Address Redacted | | | | |
| Trade Payable | Rev Roger S Lachance | Address Redacted | | | | |
| Trade Payable | Rev Roger Strebel | Address Redacted | | | | |
| Trade Payable | Rev Sam Houston | Address Redacted | | | | |
| Trade Payable | Rev Stephen Salvador | Address Redacted | | | | |
| Trade Payable | Rev Steven R Hoffer | Address Redacted | | | | |
| Trade Payable | Rev Teri D Ciacchi Msw | Address Redacted | | | | |
| Trade Payable | Rev Thomas Coogan | Address Redacted | | | | |
| Employees | Reva P Willms | Address Redacted | | | | |
| Employees | Reva Willms | Address Redacted | | | | |
| Affiliate | Reveille Lions | Golden Empire Council 047 | P.O. Box 489 | Woodland, CA 95776 | | |
| Affiliate | Reveille Utd Methodist Church | Heart of Virginia Council 602 | 4200 Cary St Rd | Richmond, VA 23221 | | |
| Trade Payable | Revell, Inc | P.O. Box 9021 | Champion, IL 61826-9021 | | | |
| Trade Payable | Revels Turf And Tractor, LLC | 2217 N Main St | Fuquay-Varina, NC 27526 | | | |
| Trade Payable | Revolution Booksellers | 60 Winter St | Exeter, NH 03833 | | | |
| Affiliate | Revolution Church Of Kentucky Umc | Lincoln Heritage Council 205 | 10100 Bluegrass Pkwy | Louisville, KY 40299 | | |
| Trade Payable | Rex A Coldwell | Address Redacted | | | | |
| Trade Payable | Rex Air | P.O. Box 239 | Tavernier, FL 33070 | | | |
| Trade Payable | Rex Direct Net, Inc | 100 Springdale Rd A3 253 | Cherry Hill, NJ 08003 | | | |
| Trade Payable | Rex Scott Troop 1391 | Address Redacted | | | | |
| Employees | Rex Starr | Address Redacted | | | | |
| Trade Payable | Rex Three | 15431 SW 14th St | Sunrise, FL 33326 | | | |
| Employees | Rex W Tillerson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Rexa Moffett | Address Redacted | | | | |
| Trade Payable | Rex-Bac-T Technologies | P.O. Box 661 | Cumming, GA 30028 | | | |
| Trade Payable | Rey Deveaux | Address Redacted | | | | |
| Trade Payable | Rey Perez | Address Redacted | | | | |
| Trade Payable | Rey Ylagan | Address Redacted | | | | |
| Trade Payable | Reyna J Michaels | Address Redacted | | | | |
| Employees | Reyna Jeannet Michaels | Address Redacted | | | | |
| Employees | Reyna M Myers | Address Redacted | | | | |
| Trade Payable | Reyna Martinez | Address Redacted | | | | |
| Employees | Reyna Michaels | Address Redacted | | | | |
| Employees | Reyna Myers | Address Redacted | | | | |
| Employees | Reynaldo Barrientes | Address Redacted | | | | |
| Employees | Reynaldo Galindo Ii | Address Redacted | | | | |
| Employees | Reynaldo Mirano | Address Redacted | | | | |
| Trade Payable | Reynato Espino | Address Redacted | | | | |
| Trade Payable | Reynolds Advanced Materials | 3406 Green Park Cir | Charlotte, NC 28217 | | | |
| Affiliate | Reynolds Memorial Baptist Church | Shenandoah Area Council 598 | P.O. Box 208 | Sperryville, VA 22740 | | |
| Affiliate | Reynolds Vfw Post 7599 | French Creek Council 532 | 115 Edgewood Dr Ext | Transfer, PA 16154 | | |
| Affiliate | Reynoldsburg Vfw Post 9473 | Simon Kenton Council 441 | 1420 Waggoner Rd | Reynoldsburg, OH 43068 | | |
| Trade Payable | Rezan'S At Wood Mountain | Eznh LLC c/o Rezan Nese | 511 Pea Ridge Rd | Oak Hill, WV 25901-9422 | | |
| Contract Counter Party | Rezstream | 3801 E Florida Ave, Ste 800 | Denver, CO 80210 | | | |
| Contracts/Agreements | Rezstream | 3801 E Florida Ave, Ste 800 | Denver, NM 80210 | | | |
| Trade Payable | Rf School Bus Parts Inc | 510 W 37th St | Hialeah, FL 33012 | | | |
| Trade Payable | Rg Barry Corp | Dept L 3059 | Columus, OH 43260-3059 | | | |
| Trade Payable | Rg Berry Corp | P.O. Box 129 | Columbus, OH 43216 | | | |
| Trade Payable | Rg Mechanical Services Corp | P.O. Box 1575 | Tavernier, FL 33070 | | | |
| Affiliate | Rgv Stx Management Group LLC | Rio Grande Council 775 | P.O. Box 532620 | Harlingen, TX 78553 | | |
| Affiliate | Rgv Youth Preparedness | Rio Grande Council 775 | 1729 W Adelita St | Weslaco, TX 78599 | | |
| Affiliate | Rha Rockingham Housing Authority | Central N Carolina Council 416 | P.O. Box 160 | Rockingham, NC 28380 | | |
| Affiliate | Rhawnhurst Presbyterian Church | Cradle of Liberty Council 525 | Loretto Ave And | Lansing St | Philadelphia, PA 19111 | |
| Trade Payable | Rhe Hatco Inc | Dept 10375, P.O. Box 87618 | Chicago, IL 60680-0618 | | | |
| Affiliate | Rhea Central Elementary School | Cherokee Area Council 556 | 1005 Delaware Ave | Dayton, TN 37321 | | |
| Employees | Rhea Kerkera | Address Redacted | | | | |
| Affiliate | Rhema Christian Center | Simon Kenton Council 441 | 2100 Agler Rd | Columbus, OH 43224 | | |
| Employees | Rhett B Williams | Address Redacted | | | | |
| Trade Payable | Rhett Hatch | Address Redacted | | | | |
| Employees | Rhett Stevens | Address Redacted | | | | |
| Trade Payable | Rhett Williams | Address Redacted | | | | |
| Trade Payable | Rhianna Mack C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204 | | | |
| Employees | Rhiannon K Nelson | Address Redacted | | | | |
| Trade Payable | Rhiannon Nelson | Address Redacted | | | | |
| Affiliate | Rhinelander Partners In Education | Samoset Council, Bsa 627 | 665 Coolidge Ave | Rhinelander, WI 54501 | | |
| Trade Payable | Rhinerson,Jeffrey Lee | Address Redacted | | | | |
| Employees | Rhoda Clayton | Address Redacted | | | | |
| Litigation | Rhode Island Dept Of Attorney General | 3600 Forest Dr, 3rd Fl | P.O. Box 5757 | Columbia, SC 29250-5757 | | |
| Trade Payable | Rhode Island Dept Of Bus Regulation | Securities Div | 1511 Pontiac Ave | Cranston, RI 02020 | | |
| Trade Payable | Rhode Island Dept Of State | Business Services | 148 W River St | Providence, RI 02904 | | |
| Litigation | Rhode Island State Attorneys General | 150 S Main St | Providence, RI 02903 | | | |
| Trade Payable | Rhode Island Textile Co | P.O. Box 999 | Pawtucket, RI 02862-0999 | | | |
| Trade Payable | Rhodes Retail Services Inc | 9631 Elk Grove Florin Rd | Elk Grove, CA 95624 | | | |
| Affiliate | Rhodes State College | Black Swamp Area Council 449 | 4240 Campus Dr | Lima, OH 45804 | | |
| Employees | Rhonda Brncic | Address Redacted | | | | |
| Employees | Rhonda Campbell | Address Redacted | | | | |
| Affiliate | Rhonda Clingman Elementary | Old Hickory Council 427 | 316 Ronda Clingman School Rd | Ronda, NC 28670 | | |
| Trade Payable | Rhonda Devaney | Address Redacted | | | | |
| Employees | Rhonda E Kilburn | Address Redacted | | | | |
| Employees | Rhonda Foupht | Address Redacted | | | | |
| Trade Payable | Rhonda Gazelka | Address Redacted | | | | |
| Employees | Rhonda Kilburn | Address Redacted | | | | |
| Employees | Rhonda Leavy | Address Redacted | | | | |
| Employees | Rhonda Longfellow | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rhonda R Headley | Address Redacted | | | | |
| Employees | Rhonda Schwartz | Address Redacted | | | | |
| Employees | Rhonda Shaw | Address Redacted | | | | |
| Trade Payable | Rhonda Smith | Address Redacted | | | | |
| Employees | Rhonda Snider | Address Redacted | | | | |
| Employees | Rhonda Sue Williams | Address Redacted | | | | |
| Employees | Rhonda Switzer | Address Redacted | | | | |
| Employees | Rhonda Taylor | Address Redacted | | | | |
| Employees | Rhonda Walts | Address Redacted | | | | |
| Trade Payable | Rhonda Williams | Address Redacted | | | | |
| Employees | Rhonda Williams | Address Redacted | | | | |
| Employees | Rhonda Y Devaney | Address Redacted | | | | |
| Trade Payable | Rhonda Zerbe | Address Redacted | | | | |
| Trade Payable | Rhs Robotics Booster Club | 1250 W Belt Line Rd | Richardson, TX 75080 | | | |
| Employees | Rhyan Preyer | Address Redacted | | | | |
| Affiliate | Rhyne Heights Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092 | | |
| Affiliate | Rhyne Heights Utd Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092 | | |
| Employees | Rhys Alexander Davis | Address Redacted | | | | |
| Trade Payable | Rhys Topping | Address Redacted | | | | |
| Affiliate | Ri Appraisals | Utah National Parks 591 | 70 E Stoney Hill Rd | Washington, UT 84780 | | |
| Trade Payable | Ria Group | P.O. Box 6159 | Carol Stream, IL 60197-6159 | | | |
| Trade Payable | Rialto Academy LLC | 10005 Michael Dale | Austin, TX 78736 | | | |
| Affiliate | Rialto Fire Dept | California Inland Empire Council 045 | 131 S Willow Ave | Rialto, CA 92376 | | |
| Affiliate | Rialto Police Dept | California Inland Empire Council 045 | 128 N Willow Ave | Rialto, CA 92376 | | |
| Affiliate | Rialto Utd Methodist Church | California Inland Empire Council 045 | 1230 N Lilac Ave | Rialto, CA 92376 | | |
| Affiliate | Rib Mountain PTO | Samoset Council, Bsa 627 | 2701 Robin Ln | Wausau, WI 54401 | | |
| Affiliate | Rib Mountian Lions Club | Samoset Council, Bsa 627 | P.O. Box 5114 | Wausau, WI 54402 | | |
| Trade Payable | Ribbon Warehouse Inc | 44 S 1st St | New Hyde Park, NY 11040 | | | |
| Trade Payable | Ric Ellingson | Address Redacted | | | | |
| Trade Payable | Ric Spiegel C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204 | | | |
| Trade Payable | Ric Wilkins | Address Redacted | | | | |
| Employees | Ricardo Martinez | Address Redacted | | | | |
| Employees | Ricardo Ortiz | Address Redacted | | | | |
| Trade Payable | Ricardo Ramirez | Address Redacted | | | | |
| Employees | Ricardo Vargas | Address Redacted | | | | |
| Trade Payable | Ricardo Wagner | Address Redacted | | | | |
| Trade Payable | Rice Lake Area Schools | 700 Augusta St | Rice Lake, WI 54868 | | | |
| Affiliate | Rice Lake Harley-Davidson | Chippewa Valley Council 637 | 2801 S Wisconsin Ave | Rice Lake, WI 54868 | | |
| Trade Payable | Rice University | Attn: Office of Financial Aid - Ms12 | P.O. Box 1892 | Houston, TX 77251-1892 | | |
| Trade Payable | Rice University | School of Continuing Studies | Ms 550-6100 Main St | Houston, TX 77005 | | |
| Trade Payable | Rice, Tina | Address Redacted | | | | |
| Affiliate | Rices Landing Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box 6 | 66 Bayard Ave | Rices Landing, PA 15357 | |
| Trade Payable | Rich Ansman | Address Redacted | | | | |
| Trade Payable | Rich Bachmann | Address Redacted | | | | |
| Employees | Rich Charfauros | Address Redacted | | | | |
| Trade Payable | Rich F Kelly | Address Redacted | | | | |
| Trade Payable | Rich Glismann | Address Redacted | | | | |
| Trade Payable | Rich Glismann | Address Redacted | | | | |
| Trade Payable | Rich Hill Troop 5 | Address Redacted | | | | |
| Affiliate | Rich Hill Utd Methodist Church | Heart of America Council 307 | 221 E Park Ave | Rich Hill, MO 64779 | | |
| Affiliate | Rich Hill Youth Development Center | Heart of America Council 307 | 501 N 14th St | Rich Hill, MO 64779 | | |
| Trade Payable | Rich Morgan | Address Redacted | | | | |
| Trade Payable | Rich Perkins Troop 456 | Address Redacted | | | | |
| Affiliate | Rich Real Estate Inc | Pathway To Adventure 456 | 14340 S La Grange Rd | Orland Park, IL 60462 | | |
| Trade Payable | Rich Rekowski | Address Redacted | | | | |
| Trade Payable | Rich Rhyno | Address Redacted | | | | |
| Trade Payable | Rich Van Seenus | Address Redacted | | | | |
| Trade Payable | Richard A Bachman | Address Redacted | | | | |
| Employees | Richard A Behrendsen | Address Redacted | | | | |
| Trade Payable | Richard A Mason | Address Redacted | | | | |
| Trade Payable | Richard A Mccall, Jr | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Richard A Mitchell | Address Redacted | | | | |
| Trade Payable | Richard A Rotondi | Address Redacted | | | | |
| Trade Payable | Richard A White | Address Redacted | | | | |
| Trade Payable | Richard A Whitney | Address Redacted | | | | |
| Employees | Richard Adams | Address Redacted | | | | |
| Trade Payable | Richard Aiken | Address Redacted | | | | |
| Employees | Richard Aiken | Address Redacted | | | | |
| Employees | Richard Aiken Sr | Address Redacted | | | | |
| Employees | Richard Albrecht | Address Redacted | | | | |
| Affiliate | Richard Allen Academy | Dan Beard Council, Bsa 438 | 1206 Shuler Ave | Hamilton, OH 45011 | | |
| Trade Payable | Richard Altman | Address Redacted | | | | |
| Trade Payable | Richard Alves | Address Redacted | | | | |
| Employees | Richard Anthony M White | Address Redacted | | | | |
| Trade Payable | Richard Austin | Address Redacted | | | | |
| Trade Payable | Richard Avery | Address Redacted | | | | |
| Employees | Richard Avery Jr | Address Redacted | | | | |
| Trade Payable | Richard B & Christeen M Good | dba Goodwoodbrg LLC | 12 Windvale Dr | Pittsburgh, PA 15236 | | |
| Trade Payable | Richard B Cuciti | Address Redacted | | | | |
| Trade Payable | Richard B Pesikoff Md | Address Redacted | | | | |
| Trade Payable | Richard B Pesikoff Md | Address Redacted | | | | |
| Employees | Richard Bachmann | Address Redacted | | | | |
| Employees | Richard Barnes | Address Redacted | | | | |
| Trade Payable | Richard Barnes | Address Redacted | | | | |
| Employees | Richard Baumfalk | Address Redacted | | | | |
| Trade Payable | Richard Bean | Address Redacted | | | | |
| Employees | Richard Becker | Address Redacted | | | | |
| Trade Payable | Richard Becker | Address Redacted | | | | |
| Employees | Richard Beliveau | Address Redacted | | | | |
| Trade Payable | Richard Bellveau Jr | Address Redacted | | | | |
| Employees | Richard Belton | Address Redacted | | | | |
| Employees | Richard Benner | Address Redacted | | | | |
| Trade Payable | Richard Bennett | Address Redacted | | | | |
| Employees | Richard Bentley | Address Redacted | | | | |
| Employees | Richard Benz | Address Redacted | | | | |
| Employees | Richard Bergman | Address Redacted | | | | |
| Employees | Richard Bianchi | Address Redacted | | | | |
| Trade Payable | Richard Bielefield | Address Redacted | | | | |
| Employees | Richard Bielefield | Address Redacted | | | | |
| Employees | Richard Birchall | Address Redacted | | | | |
| Trade Payable | Richard Bjerregaard | Address Redacted | | | | |
| Trade Payable | Richard Black | Address Redacted | | | | |
| Trade Payable | Richard Blansett | Address Redacted | | | | |
| Trade Payable | Richard Blume | Address Redacted | | | | |
| Employees | Richard Bogan | Address Redacted | | | | |
| Trade Payable | Richard Bourlon | Address Redacted | | | | |
| Employees | Richard Bowerman | Address Redacted | | | | |
| Employees | Richard Braessler | Address Redacted | | | | |
| Employees | Richard Brewer | Address Redacted | | | | |
| Employees | Richard Britt | Address Redacted | | | | |
| Trade Payable | Richard Brown | Address Redacted | | | | |
| Employees | Richard Burr | Address Redacted | | | | |
| Trade Payable | Richard Burr | Address Redacted | | | | |
| Trade Payable | Richard Byrd | Address Redacted | | | | |
| Trade Payable | Richard C Pond Jr | Address Redacted | | | | |
| Employees | Richard Callahan | Address Redacted | | | | |
| Employees | Richard Campbell | Address Redacted | | | | |
| Employees | Richard Carlson | Address Redacted | | | | |
| Trade Payable | Richard Carlton Smith | Address Redacted | | | | |
| Affiliate | Richard Carroll Elementary - Ai | Indian Waters Council 553 | 142 Mcmillan St | Bamberg, SC 29003 | | |
| Employees | Richard Cassolino | Address Redacted | | | | |
| Employees | Richard Cecil | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Richard Chadwell Jr | Address Redacted | | | | |
| Employees | Richard Chapman | Address Redacted | | | | |
| Employees | Richard Charrette | Address Redacted | | | | |
| Trade Payable | Richard Chavez | Address Redacted | | | | |
| Employees | Richard Christ | Address Redacted | | | | |
| Trade Payable | Richard Christ | Address Redacted | | | | |
| Employees | Richard Christian | Address Redacted | | | | |
| Employees | Richard Christie | Address Redacted | | | | |
| Trade Payable | Richard Christie | Address Redacted | | | | |
| Employees | Richard Christopher | Address Redacted | | | | |
| Employees | Richard Churn | Address Redacted | | | | |
| Employees | Richard Clark | Address Redacted | | | | |
| Employees | Richard Cloud | Address Redacted | | | | |
| Employees | Richard Cole | Address Redacted | | | | |
| Trade Payable | Richard Coleman | Address Redacted | | | | |
| Employees | Richard Corcoran Jr | Address Redacted | | | | |
| Trade Payable | Richard Council | 5686 Cr 3300 | Independence, KS 67301-7977 | | | |
| Trade Payable | Richard Craig | Address Redacted | | | | |
| Employees | Richard Crawford | Address Redacted | | | | |
| Employees | Richard Crewdson | Address Redacted | | | | |
| Employees | Richard Crise | Address Redacted | | | | |
| Employees | Richard Cummins Iii | Address Redacted | | | | |
| Employees | Richard Curth | Address Redacted | | | | |
| Trade Payable | Richard D Loosbrock | Address Redacted | | | | |
| Employees | Richard D Wahl | Address Redacted | | | | |
| Employees | Richard Dahman | Address Redacted | | | | |
| Employees | Richard Daughtrey | Address Redacted | | | | |
| Trade Payable | Richard Davies | Address Redacted | | | | |
| Employees | Richard Dawson | Address Redacted | | | | |
| Employees | Richard Decker | Address Redacted | | | | |
| Trade Payable | Richard Dempster | Address Redacted | | | | |
| Employees | Richard Denison | Address Redacted | | | | |
| Employees | Richard Dennis | Address Redacted | | | | |
| Trade Payable | Richard Denslow | Address Redacted | | | | |
| Employees | Richard Deso | Address Redacted | | | | |
| Employees | Richard Diles | Address Redacted | | | | |
| Employees | Richard Dreist Jr | Address Redacted | | | | |
| Trade Payable | Richard Drewery | Address Redacted | | | | |
| Employees | Richard Duggins | Address Redacted | | | | |
| Employees | Richard Duplisea | Address Redacted | | | | |
| Employees | Richard Duran | Address Redacted | | | | |
| Employees | Richard Dye | Address Redacted | | | | |
| Employees | Richard E Knop | Address Redacted | | | | |
| Trade Payable | Richard E Loveless | Address Redacted | | | | |
| Trade Payable | Richard E Mccartney | Address Redacted | | | | |
| Employees | Richard E Mcfadden | Address Redacted | | | | |
| Trade Payable | Richard E Payne | Address Redacted | | | | |
| Trade Payable | Richard Edwards Jr | Address Redacted | | | | |
| Trade Payable | Richard Ensign | Address Redacted | | | | |
| Employees | Richard Eugene Reynolds | Address Redacted | | | | |
| Trade Payable | Richard F Stilwill | Address Redacted | | | | |
| Trade Payable | Richard Fallon | Address Redacted | | | | |
| Employees | Richard Fallon | Address Redacted | | | | |
| Employees | Richard Fanning | Address Redacted | | | | |
| Trade Payable | Richard Fanta | Address Redacted | | | | |
| Trade Payable | Richard Farr | Address Redacted | | | | |
| Trade Payable | Richard Felty | Address Redacted | | | | |
| Trade Payable | Richard Fernald | Address Redacted | | | | |
| Employees | Richard Fessenbecker | Address Redacted | | | | |
| Employees | Richard Fisher | Address Redacted | | | | |
| Employees | Richard Floyd | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Richard Fore | Address Redacted | | | | |
| Employees | Richard Fowler | Address Redacted | | | | |
| Trade Payable | Richard Fowler | Address Redacted | | | | |
| Employees | Richard Fox | Address Redacted | | | | |
| Affiliate | Richard Frederick Krause | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014 | | |
| Employees | Richard Fujimoto | Address Redacted | | | | |
| Employees | Richard Fulton | Address Redacted | | | | |
| Trade Payable | Richard Fussell | Address Redacted | | | | |
| Trade Payable | Richard G Bahr | Address Redacted | | | | |
| Trade Payable | Richard G Colpitts | Address Redacted | | | | |
| Trade Payable | Richard G Dean | Address Redacted | | | | |
| Trade Payable | Richard G Holden | Address Redacted | | | | |
| Trade Payable | Richard G Ness Md | 100 Ucla Medical Plaza, Ste 725 | Los Angeles, CA 90095 | | | |
| Trade Payable | Richard G Thomas | Address Redacted | | | | |
| Trade Payable | Richard Gambrill Troop 0355 | Address Redacted | | | | |
| Employees | Richard Garipoli | Address Redacted | | | | |
| Employees | Richard Garland | Address Redacted | | | | |
| Trade Payable | Richard Gayewski | Address Redacted | | | | |
| Trade Payable | Richard Glenn Hutchinson Phd | Address Redacted | | | | |
| Employees | Richard Goforth | Address Redacted | | | | |
| Employees | Richard Good | Address Redacted | | | | |
| Trade Payable | Richard Gosdin | Address Redacted | | | | |
| Trade Payable | Richard Grade | Address Redacted | | | | |
| Employees | Richard Grant | Address Redacted | | | | |
| Employees | Richard Gregory | Address Redacted | | | | |
| Trade Payable | Richard Grotyohann | Address Redacted | | | | |
| Employees | Richard Grunz | Address Redacted | | | | |
| Employees | Richard H Schmidt | Address Redacted | | | | |
| Trade Payable | Richard Hadley | Address Redacted | | | | |
| Employees | Richard Hajeck | Address Redacted | | | | |
| Employees | Richard Hall | Address Redacted | | | | |
| Insurance | Richard Halvorson | Address Redacted | | | | |
| Employees | Richard Hanaburgh | Address Redacted | | | | |
| Trade Payable | Richard Hancock | Address Redacted | | | | |
| Trade Payable | Richard Hanley | Address Redacted | | | | |
| Employees | Richard Hansen | Address Redacted | | | | |
| Trade Payable | Richard Hanson | Address Redacted | | | | |
| Employees | Richard Harper | Address Redacted | | | | |
| Trade Payable | Richard Harpham Jr | Address Redacted | | | | |
| Employees | Richard Harvey | Address Redacted | | | | |
| Trade Payable | Richard Hayes | Address Redacted | | | | |
| Employees | Richard Hayes | Address Redacted | | | | |
| Affiliate | Richard Hedke PTO | Great Lakes Fsc 272 | 3201 Marian Dr | Trenton, MI 48183 | | |
| Trade Payable | Richard Hefner | Address Redacted | | | | |
| Employees | Richard Heilman | Address Redacted | | | | |
| Trade Payable | Richard Heinrich | Address Redacted | | | | |
| Employees | Richard Heltebrake | Address Redacted | | | | |
| Trade Payable | Richard Hendricks Jr | Address Redacted | | | | |
| Employees | Richard Hicks | Address Redacted | | | | |
| Employees | Richard Hight | Address Redacted | | | | |
| Employees | Richard Hoffses | Address Redacted | | | | |
| Trade Payable | Richard Holder | Address Redacted | | | | |
| Employees | Richard Holder | Address Redacted | | | | |
| Trade Payable | Richard Hollis | Address Redacted | | | | |
| Employees | Richard Horn | Address Redacted | | | | |
| Employees | Richard Huggins Jr | Address Redacted | | | | |
| Trade Payable | Richard Humphreys | Address Redacted | | | | |
| Employees | Richard Hunter Iii | Address Redacted | | | | |
| Employees | Richard I Van Arsdel | Address Redacted | | | | |
| Employees | Richard Insalaco | Address Redacted | | | | |
| Trade Payable | Richard Interval | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Richard J Avery Jr | Address Redacted | | | | |
| Trade Payable | Richard J Bain | Address Redacted | | | | |
| Employees | Richard J Fontenot | Address Redacted | | | | |
| Affiliate | Richard J Lee Elementary PTO | Circle Ten Council 571 | 8808 Chaparral Waters Way | Coppell, TX 75019 | | |
| Trade Payable | Richard J Shishilla | Address Redacted | | | | |
| Employees | Richard Jackson | Address Redacted | | | | |
| Employees | Richard Jahn | Address Redacted | | | | |
| Employees | Richard Jensen | Address Redacted | | | | |
| Employees | Richard Johnson | Address Redacted | | | | |
| Employees | Richard Johnson | Address Redacted | | | | |
| Employees | Richard Johnson | Address Redacted | | | | |
| Trade Payable | Richard Johnson Troop 1195 | Address Redacted | | | | |
| Employees | Richard Johnston | Address Redacted | | | | |
| Employees | Richard Joseph Biggio-Gottschlich | Address Redacted | | | | |
| Employees | Richard K Langford | Address Redacted | | | | |
| Trade Payable | Richard K Mann | Address Redacted | | | | |
| Affiliate | Richard Kane Elementary School | Cherokee Area Council 469 469 | 801 E 13th St | Bartlesville, OK 74003 | | |
| Trade Payable | Richard Keisker | Address Redacted | | | | |
| Employees | Richard Keith Christopher | Address Redacted | | | | |
| Employees | Richard Kellogg | Address Redacted | | | | |
| Trade Payable | Richard Kemp | Address Redacted | | | | |
| Employees | Richard Kirkendall | Address Redacted | | | | |
| Employees | Richard Klein | Address Redacted | | | | |
| Trade Payable | Richard Knieriem | Address Redacted | | | | |
| Employees | Richard Knop | Address Redacted | | | | |
| Trade Payable | Richard Knop | Address Redacted | | | | |
| Employees | Richard Koehler | Address Redacted | | | | |
| Trade Payable | Richard Koehler | Address Redacted | | | | |
| Trade Payable | Richard Kriner | Address Redacted | | | | |
| Employees | Richard Krzyiewski | Address Redacted | | | | |
| Employees | Richard Kuras Jr | Address Redacted | | | | |
| Trade Payable | Richard Kuras Jr | Address Redacted | | | | |
| Employees | Richard L Christie | Address Redacted | | | | |
| Employees | Richard L Diles | Address Redacted | | | | |
| Trade Payable | Richard L Klingler | Address Redacted | | | | |
| Employees | Richard L Wampler | Address Redacted | | | | |
| Employees | Richard L Witt | Address Redacted | | | | |
| Affiliate | Richard Lagow Elementary | Circle Ten Council 571 | 637 Edgeworth Dr | Dallas, TX 75217 | | |
| Employees | Richard Lake | Address Redacted | | | | |
| Trade Payable | Richard Larson | Address Redacted | | | | |
| Employees | Richard Ledgerwood | Address Redacted | | | | |
| Employees | Richard Lee | Address Redacted | | | | |
| Trade Payable | Richard Lelonek | Address Redacted | | | | |
| Trade Payable | Richard Levine | Address Redacted | | | | |
| Employees | Richard Lien Jr | Address Redacted | | | | |
| Trade Payable | Richard Logan Witt | Address Redacted | | | | |
| Employees | Richard Longstaff | Address Redacted | | | | |
| Trade Payable | Richard M Phillips, Sr | Address Redacted | | | | |
| Trade Payable | Richard M Romney | Address Redacted | | | | |
| Employees | Richard Mahalik | Address Redacted | | | | |
| Trade Payable | Richard Mallon | Address Redacted | | | | |
| Trade Payable | Richard Manz Troop 0090 | Address Redacted | | | | |
| Trade Payable | Richard Marboe | Address Redacted | | | | |
| Employees | Richard Martin | Address Redacted | | | | |
| Employees | Richard Martinides | Address Redacted | | | | |
| Employees | Richard Mathews | Address Redacted | | | | |
| Trade Payable | Richard Maul | Address Redacted | | | | |
| Employees | Richard Mays | Address Redacted | | | | |
| Employees | Richard Mazyck | Address Redacted | | | | |
| Trade Payable | Richard Mccardle | Address Redacted | | | | |
| Employees | Richard Mccartney | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Richard Mcfadden | Address Redacted | | | | |
| Trade Payable | Richard Mcfadden | Address Redacted | | | | |
| Employees | Richard Mcmahon | Address Redacted | | | | |
| Employees | Richard Mcneely | Address Redacted | | | | |
| Employees | Richard Mercer Jr | Address Redacted | | | | |
| Trade Payable | Richard Merrell | Address Redacted | | | | |
| Employees | Richard Mette | Address Redacted | | | | |
| Employees | Richard Meyer | Address Redacted | | | | |
| Trade Payable | Richard Mickelson | Address Redacted | | | | |
| Employees | Richard Miller | Address Redacted | | | | |
| Trade Payable | Richard Mohney | Address Redacted | | | | |
| Employees | Richard Moore | Address Redacted | | | | |
| Trade Payable | Richard Morley | Address Redacted | | | | |
| Employees | Richard Morse | Address Redacted | | | | |
| Insurance | Richard Moyer | Address Redacted | | | | |
| Employees | Richard Munger | Address Redacted | | | | |
| Trade Payable | Richard Murdaugh | Address Redacted | | | | |
| Employees | Richard Myers | Address Redacted | | | | |
| Trade Payable | Richard N Touchette | Address Redacted | | | | |
| Employees | Richard Naaktgeboren | Address Redacted | | | | |
| Employees | Richard Nay | Address Redacted | | | | |
| Trade Payable | Richard Neuner | Address Redacted | | | | |
| Trade Payable | Richard Newell | Address Redacted | | | | |
| Affiliate | Richard Nixon American Legion Post 679 | Orange County Council 039 | 18001 Yorba Linda Blvd | Yorba Linda, CA 92886 | | |
| Employees | Richard Noble French | Address Redacted | | | | |
| Employees | Richard Oliveira | Address Redacted | | | | |
| Trade Payable | Richard Ortega | Address Redacted | | | | |
| Trade Payable | Richard Otto And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Trade Payable | Richard P Migacz | Address Redacted | | | | |
| Employees | Richard Panosh | Address Redacted | | | | |
| Employees | Richard Parish | Address Redacted | | | | |
| Employees | Richard Parkins | Address Redacted | | | | |
| Employees | Richard Pelkey | Address Redacted | | | | |
| Trade Payable | Richard Perry | Address Redacted | | | | |
| Employees | Richard Perry | Address Redacted | | | | |
| Employees | Richard Peterson | Address Redacted | | | | |
| Trade Payable | Richard Pfaltzgraff | Address Redacted | | | | |
| Employees | Richard Plouch | Address Redacted | | | | |
| Employees | Richard Poirier | Address Redacted | | | | |
| Trade Payable | Richard Pollak | Address Redacted | | | | |
| Employees | Richard Porto | Address Redacted | | | | |
| Employees | Richard Potts | Address Redacted | | | | |
| Employees | Richard R Ahlgrim | Address Redacted | | | | |
| Employees | Richard R Bourlon | Address Redacted | | | | |
| Employees | Richard R Yates | Address Redacted | | | | |
| Employees | Richard Reeve | Address Redacted | | | | |
| Trade Payable | Richard Reeve, Se | Address Redacted | | | | |
| Employees | Richard Rhyner | Address Redacted | | | | |
| Employees | Richard Richmond | Address Redacted | | | | |
| Employees | Richard Riopelle | Address Redacted | | | | |
| Trade Payable | Richard Robinson | Address Redacted | | | | |
| Employees | Richard Rodriguez | Address Redacted | | | | |
| Trade Payable | Richard Rognsvoog | Address Redacted | | | | |
| Litigation | Richard Rognsvoog | Address Redacted | | | | |
| Trade Payable | Richard Romani | Address Redacted | | | | |
| Trade Payable | Richard Roper | Address Redacted | | | | |
| Employees | Richard Ross | Address Redacted | | | | |
| Employees | Richard Ruffino | Address Redacted | | | | |
| Trade Payable | Richard Ruffino | Address Redacted | | | | |
| Trade Payable | Richard Ruttinger | Address Redacted | | | | |
| Employees | Richard S Goldman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Richard S Gonzales | Address Redacted | | | | |
| Trade Payable | Richard S Pyburn | Address Redacted | | | | |
| Employees | Richard Satterlee | Address Redacted | | | | |
| Trade Payable | Richard Saunders | Address Redacted | | | | |
| Employees | Richard Schmidt | Address Redacted | | | | |
| Trade Payable | Richard Schmidt | Address Redacted | | | | |
| Employees | Richard Schmidt | Address Redacted | | | | |
| Trade Payable | Richard Schulz | Address Redacted | | | | |
| Trade Payable | Richard Schwieger | Address Redacted | | | | |
| Employees | Richard Scott Hogan | Address Redacted | | | | |
| Employees | Richard Shaw | Address Redacted | | | | |
| Employees | Richard Shepherd | Address Redacted | | | | |
| Employees | Richard Showalter | Address Redacted | | | | |
| Employees | Richard Siemens | Address Redacted | | | | |
| Trade Payable | Richard Simmons | Address Redacted | | | | |
| Employees | Richard Sisson | Address Redacted | | | | |
| Trade Payable | Richard Smith | Address Redacted | | | | |
| Trade Payable | Richard Smith | Address Redacted | | | | |
| Employees | Richard Smithson Jr | Address Redacted | | | | |
| Employees | Richard Sorrell | Address Redacted | | | | |
| Employees | Richard Sotto | Address Redacted | | | | |
| Employees | Richard Sousa | Address Redacted | | | | |
| Trade Payable | Richard South | Address Redacted | | | | |
| Employees | Richard Stahmer | Address Redacted | | | | |
| Employees | Richard Standish | Address Redacted | | | | |
| Employees | Richard Starr | Address Redacted | | | | |
| Employees | Richard Stewart | Address Redacted | | | | |
| Trade Payable | Richard Stiglitz | Address Redacted | | | | |
| Employees | Richard Stockton | Address Redacted | | | | |
| Trade Payable | Richard Stockton | Address Redacted | | | | |
| Trade Payable | Richard Stockton College Of New Jersey | Attn: Bursars Office Marylee | P.O. Box 195 Jim Leeds Rd | Pomona, NJ 08420 | | |
| Trade Payable | Richard Stone | Address Redacted | | | | |
| Employees | Richard Stritzinger | Address Redacted | | | | |
| Employees | Richard Szymanski | Address Redacted | | | | |
| Trade Payable | Richard Szymanski, S.E. | Address Redacted | | | | |
| Trade Payable | Richard T Beliveau, Jr | Address Redacted | | | | |
| Trade Payable | Richard T Beliveau, Jr | Address Redacted | | | | |
| Trade Payable | Richard T Trier | Address Redacted | | | | |
| Trade Payable | Richard Tardy | Address Redacted | | | | |
| Trade Payable | Richard Taylor | Address Redacted | | | | |
| Employees | Richard Telefoni | Address Redacted | | | | |
| Trade Payable | Richard Thomas | Address Redacted | | | | |
| Employees | Richard Thomas Beliveau | Address Redacted | | | | |
| Insurance | Richard Thomas, Jr. | Address Redacted | | | | |
| Trade Payable | Richard Thorne | Address Redacted | | | | |
| Employees | Richard Tolman | Address Redacted | | | | |
| Trade Payable | Richard Townsend | Address Redacted | | | | |
| Trade Payable | Richard Trentman | Address Redacted | | | | |
| Employees | Richard Trevino Jr | Address Redacted | | | | |
| Employees | Richard Trier | Address Redacted | | | | |
| Employees | Richard Turpin | Address Redacted | | | | |
| Employees | Richard Vancil | Address Redacted | | | | |
| Trade Payable | Richard W Deso | Address Redacted | | | | |
| Trade Payable | Richard W Sandline | Address Redacted | | | | |
| Employees | Richard W Smith | Address Redacted | | | | |
| Trade Payable | Richard Wagner | Address Redacted | | | | |
| Trade Payable | Richard Wain | Address Redacted | | | | |
| Trade Payable | Richard Wain | Address Redacted | | | | |
| Employees | Richard Walk | Address Redacted | | | | |
| Employees | Richard Weakley | Address Redacted | | | | |
| Employees | Richard Weidman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Richard West | Address Redacted | | | | |
| Employees | Richard White | Address Redacted | | | | |
| Employees | Richard White | Address Redacted | | | | |
| Employees | Richard Wieners | Address Redacted | | | | |
| Trade Payable | Richard Willard | Address Redacted | | | | |
| Employees | Richard Willhite | Address Redacted | | | | |
| Employees | Richard Williams | Address Redacted | | | | |
| Employees | Richard Wilson | Address Redacted | | | | |
| Affiliate | Richard Wilson Elementary - Gfwar | Longhorn Council 662 | 2801 Miller Ave | Fort Worth, TX 76105 | | |
| Employees | Richard Winsor | Address Redacted | | | | |
| Employees | Richard Winstead | Address Redacted | | | | |
| Employees | Richard Wise | Address Redacted | | | | |
| Trade Payable | Richard Wollenstein | Address Redacted | | | | |
| Trade Payable | Richard Woolever | Address Redacted | | | | |
| Employees | Richard Wride | Address Redacted | | | | |
| Employees | Richard Young | Address Redacted | | | | |
| Trade Payable | Richards Miller | Address Redacted | | | | |
| Trade Payable | Richards Tractors & Implements Inc | 1995 NE 8th St | Homestead, FL 33033 | | | |
| Trade Payable | Richards, Mark | Address Redacted | | | | |
| Affiliate | Richardson Duck Creek Homeowners Assoc | Circle Ten Council 571 | P.O. Box 851691 | Richardson, TX 75085 | | |
| Affiliate | Richardson East Church Of Christ | Circle Ten Council 571 | 1504 E Campbell Rd | Richardson, TX 75081 | | |
| Affiliate | Richardson Elementary School | Catalina Council 011 | 6901 N Camino De La Tierra | Tucson, AZ 85741 | | |
| Affiliate | Richardson Park Utd Methodist Church | Del Mar Va 081 | 11 N Maryland Ave | Wilmington, DE 19804 | | |
| Trade Payable | Richardson Plano Alumni Chapter | Kappa Alpha Psi Fraternity Inc | P.O. Box 831834 | Richardson, TX 75080 | | |
| Trade Payable | Richardson Plano Guide Right Foundation | P.O. Box 701831 | Dallas, TX 75287 | | | |
| Affiliate | Richardson Police Dept | Circle Ten Council 571 | 140 N Greenville Ave | Richardson, TX 75081 | | |
| Trade Payable | Richardson-Plano Alumni Chapter Of | P.O. Box 831834 | Richardson, TX 75080 | | | |
| Employees | Richelle Payne | Address Redacted | | | | |
| Employees | Richelle Treat | Address Redacted | | | | |
| Trade Payable | Richer & Overholt | 901 W Baxter Dr | South Jordan, UT 84095 | | | |
| Affiliate | Richer Elememtary School PTO | Mayflower Council 251 | 80 Foley Rd | Marlborough, MA 01752 | | |
| Trade Payable | Richey Meyer | Address Redacted | | | | |
| Affiliate | Richfield Fire Dept | Great Trail 433 | 4410 W Stsboro Rd | Richfield, OH 44286 | | |
| Affiliate | Richfield Lions Club | c/o Ray Tweedale | Potawatomi Area Council 651 | 1757 Kettering Rdg | Richfield, WI 53076 | |
| Affiliate | Richfield Public Safety | Northern Star Council 250 | 6700 Portland Ave | Richfield, MN 55423 | | |
| Affiliate | Richfield Springs Rotary Club | Leatherstocking 400 | P.O. Box 1535 | Richfield Springs, NY 13439 | | |
| Affiliate | Richfield Utd Church Of Christ | Great Trail 433 | 4340 W Stsboro Rd | Richfield, OH 44286 | | |
| Affiliate | Richfield Ward - Carey Stake | Snake River Council 111 | 1220N 1309E | Richfield, ID 83349 | | |
| Affiliate | Richfield Womens Club | Juniata Valley Council 497 | 1076 Seven Stars Rd | Jennie Seigler | Richfield, PA 17086 | |
| Affiliate | Richford Lions Club | Green Mountain 592 | 1068 S Richford Rd | Richford, VT 05476 | | |
| Trade Payable | Richie Ferolo | Address Redacted | | | | |
| Trade Payable | Richie W Taylor | Address Redacted | | | | |
| Affiliate | Richie-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | 180 Cherwill St | Livingston, WI 53554 | | |
| Affiliate | Richie-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | P.O. Box 249 | Montfort, WI 53569 | | |
| Affiliate | Richland Baptist Church | National Capital Area Council 082 | 2482 Warrenton Rd | Fredericksburg, VA 22406 | | |
| Affiliate | Richland Center Fire Dept | Glaciers Edge Council 620 | 205 E Mill St | Richland Center, WI 53581 | | |
| Affiliate | Richland Center Kiwanis Club | c/o Thomas H Hougan | Glaciers Edge Council 620 | 28898 Rustic Village Ln | Richland Center, WI 53581 | |
| Affiliate | Richland Cnty Fish & Game Prot Assoc Inc | Buckeye Council 436 | P.O. Box 272 | Mansfield, Oh 44901 | | |
| Affiliate | Richland County Sheriffs Dept | Buckeye Council 436 | 597 Park Ave E | Mansfield, OH 44905 | | |
| Affiliate | Richland County Sheriff'S Dept | Indian Waters Council 553 | P.O. Box 143 | Columbia, SC 29202 | | |
| Affiliate | Richland Lutheran Church | Northern Lights Council 429 | 6165 172nd Ave Se | Walcott, ND 58077 | | |
| Affiliate | Richland Lutheran Church Men | Blue Mountain Council 604 | 901 Van Giesen St | Richland, WA 99354 | | |
| Affiliate | Richland Newhope Center | Buckeye Council 436 | 314 Cleveland Ave | Mansfield, OH 44902 | | |
| Taxing Authorities | Richland Parish | Attn: Tax Commission | P.O. Box 688 | Rayville, LA 71269-0688 | | |
| Affiliate | Richland Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083 | | |
| Affiliate | Richland Rural Life Center | Buckeye Council 436 | 969 Crall Rd | Mansfield, OH 44903 | | |
| Affiliate | Richland Twp Vol Fireman'S Assoc | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904 | | |
| Affiliate | Richland Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Richlands Boys And Girls Club | East Carolina Council 426 | 110 E Foy St | Richlands, NC 28574 | | |
| Affiliate | Richlandtown Volunteer Fire Co No 1 | Washington Crossing Council 777 | P.O. Box 640 | Richlandtown, PA 18955 | | |
| Trade Payable | Richmond & Quinn | 360 K St, Ste 200 | Anchorage, AK 99501 | | | |
| Affiliate | Richmond Congregational Church | Western Massachusetts Council 234 | P.O. Box 2 | Richmond, MA 01254 | | |
| Affiliate | Richmond County District Attorney | Greater New York Councils, Bsa 640 | 130 Stuyvesant Pl | Staten Island, NY 10301 | | |
| Affiliate | Richmond County Schools Ecd | Central N Carolina Council 416 | 118 Vance St | Hamlet, NC 28345 | | |
| Affiliate | Richmond County Sheriffs Dept | Georgia-Carolina 093 | 401 Walton Way | Augusta, GA 30901 | | |
| Affiliate | Richmond Elks Lodge 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803 | | |
| Affiliate | Richmond Elks Lodge 45 Bpoe | Heart of Virginia Council 602 | P.O. Box 9456 | 10022 Elks Pass Ln | | |
| Affiliate | Richmond Hill High School Sailing Club | Coastal Georgia Council 099 | 1 Wildcat Dr | Richmond Hill, GA 31324 | | |
| Affiliate | Richmond Hill Presbyterian Church | Coastal Georgia Council 099 | 12965 Ga Hwy 144 | Richmond Hill, GA 31324 | | |
| Affiliate | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 1480 | Richmond Hill, GA 31324 | | |
| Affiliate | Richmond Kidz Academy | Central N Carolina Council 416 | 106 Murray Manor Ln | Rockingham, NC 28379 | | |
| Trade Payable | Richmond P.A.L. | Attn: Sgt. Michael Talley | 1365 Overbrook Rd | Richmond, VA 23220 | | |
| Affiliate | Richmond Police Athletic League | Mt Diablo-Silverado Council 023 | 2200 Macdonald Ave | Richmond, CA 94801 | | |
| Affiliate | Richmond Police Dept | Crossroads of America 160 | 50 N 5th St | Richmond, IN 47374 | | |
| Affiliate | Richmond Police Dept | Mt Diablo-Silverado Council 023 | 1701 Regatta Blvd | Richmond, CA 94804 | | |
| Affiliate | Richmond PTO | Cimarron Council 474 | 201 W Richmond Rd | Stillwater, OK 74075 | | |
| Trade Payable | Richmond Punch | Address Redacted | | | | |
| Affiliate | Richmond School PTO/Bc | Potawatomi Area Council 651 | N56W26530 Richmond Rd | Sussex, WI 53089 | | |
| Affiliate | Richmond Sportsmans Club | Great Lakes Fsc 272 | 9134 Big Hand Rd | Columbus, MI 48063 | | |
| Trade Payable | Richmond Times Dispatch | P.O. Box 27775 | Richmond, VA 23261-7775 | | | |
| Affiliate | Richmond Twp Fire Protection Dist | Blackhawk Area 660 | 5601 Hunter Dr | Richmond, IL 60071 | | |
| Affiliate | Richmond Utd Methodist Church | Heart of America Council 307 | P.O. Box 406 | Richmond, MO 64085 | | |
| Affiliate | Richmond Utd Methodist Church | Minsi Trails Council 502 | 8538 Delaware Dr | Bangor, PA 18013 | | |
| Affiliate | Richmond Utd Methodist Church | Ohio River Valley Council 619 | 212 S Sugar St | P.O. Box 332 | | |
| Affiliate | Richmond Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 469 | Honeoye, NY 14471 | | |
| Employees | Richmond Wilkins | Address Redacted | | | | |
| Trade Payable | Richmont Graduate University | Henegar Counseling Center | 1815 Mccallie Ave | Chattanooga, TN 37404-3026 | | |
| Trade Payable | Richmoor Coporation | P.O. Box 1850 | Loomis, CA 95650 | | | |
| Trade Payable | Richmoor Corp | P.O. Box 1850 | Loomis, CA 95650 | | | |
| Trade Payable | Richmoor/Moorhead Corp | P.O. Box 1850 | Loomis, CA 95650 | | | |
| Trade Payable | Richter Linda | Address Redacted | | | | |
| Affiliate | Richton Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 515 | Richton, MS 39476 | | |
| Affiliate | Richwood High School | Louisiana Purchase Council 213 | 5901 Hwy 165 Byp | Monroe, LA 71202 | | |
| Affiliate | Richwoods Fire Protection District | Greater St Louis Area Council 312 | 10015 Turtle Rd | Richwoods, MO 63071 | | |
| Trade Payable | Rick Adams | Address Redacted | | | | |
| Employees | Rick Archuleta | Address Redacted | | | | |
| Trade Payable | Rick Barnes | Address Redacted | | | | |
| Trade Payable | Rick Barnes | Address Redacted | | | | |
| Trade Payable | Rick Bass | Address Redacted | | | | |
| Employees | Rick Bassett | Address Redacted | | | | |
| Trade Payable | Rick Bean | Address Redacted | | | | |
| Trade Payable | Rick Bennett Architects | 1104 Park Ave Sw | Albuquerque, NM 87102 | | | |
| Trade Payable | Rick Bragga | Address Redacted | | | | |
| Trade Payable | Rick Brecht | Address Redacted | | | | |
| Trade Payable | Rick Bronson | Address Redacted | | | | |
| Trade Payable | Rick Brown | Address Redacted | | | | |
| Trade Payable | Rick Byrd | Address Redacted | | | | |
| Trade Payable | Rick Cordray | Address Redacted | | | | |
| Employees | Rick Cronk | Address Redacted | | | | |
| Trade Payable | Rick Damuth | Address Redacted | | | | |
| Trade Payable | Rick Diles | Address Redacted | | | | |
| Trade Payable | Rick Ebersole | Address Redacted | | | | |
| Trade Payable | Rick Garrabrant | Address Redacted | | | | |
| Trade Payable | Rick Hillenbrand | Address Redacted | | | | |
| Trade Payable | Rick Jones | Address Redacted | | | | |
| Trade Payable | Rick Jurgens | Address Redacted | | | | |
| Trade Payable | Rick Kagawa | Address Redacted | | | | |
| Trade Payable | Rick Lanahan | Address Redacted | | | | |
| Affiliate | Rick Looby Homes | Golden Spread Council 562 | P.O. Box 52290 | Amarillo, TX 79159 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rick Loomis | Address Redacted | | | | |
| Trade Payable | Rick Mang | Address Redacted | | | | |
| Trade Payable | Rick Mauch | Address Redacted | | | | |
| Employees | Rick Mcqueen | Address Redacted | | | | |
| Trade Payable | Rick Moore Troop 1117 | Address Redacted | | | | |
| Trade Payable | Rick Munn | Address Redacted | | | | |
| Trade Payable | Rick Neff | Address Redacted | | | | |
| Trade Payable | Rick Redman | Address Redacted | | | | |
| Trade Payable | Rick Redmann | Address Redacted | | | | |
| Trade Payable | Rick Reeve | Address Redacted | | | | |
| Trade Payable | Rick Reynolds | Address Redacted | | | | |
| Trade Payable | Rick Ryan | Address Redacted | | | | |
| Trade Payable | Rick Suhrbier | Address Redacted | | | | |
| Trade Payable | Rick Todd | Address Redacted | | | | |
| Affiliate | Rickard School PTO | Northern Lights Council 429 | 1224 1st Ave E | Williston, ND 58801 | | |
| Trade Payable | Rickard, Ariana | Address Redacted | | | | |
| Employees | Rickie King | Address Redacted | | | | |
| Trade Payable | Ricks Bbq And Catering Co | 2625 Old Denton Rd, Ste 700 | Carrollton, TX 75007 | | | |
| Trade Payable | Rick'S Garage Doors, LLC | 479 Pirates Rd | Little Torch Key, FL 33042 | | | |
| Trade Payable | Ricky A Martin | Address Redacted | | | | |
| Employees | Ricky Butts | Address Redacted | | | | |
| Employees | Ricky Colton | Address Redacted | | | | |
| Employees | Ricky G Loudin | Address Redacted | | | | |
| Trade Payable | Ricky G Mackie | Address Redacted | | | | |
| Trade Payable | Ricky Garcia | Address Redacted | | | | |
| Trade Payable | Ricky Gardner | Address Redacted | | | | |
| Employees | Ricky Gibson | Address Redacted | | | | |
| Employees | Ricky Hummel | Address Redacted | | | | |
| Employees | Ricky Lee Bailey | Address Redacted | | | | |
| Employees | Ricky Loudin | Address Redacted | | | | |
| Trade Payable | Ricky Loudin | Address Redacted | | | | |
| Trade Payable | Rico Fernandez | Address Redacted | | | | |
| Trade Payable | Rico Industries, Inc | 7000 N Austin Ave | Niles, IL 60714 | | | |
| Employees | Rico J Fernandez | Address Redacted | | | | |
| Trade Payable | Ricoh | 1700 W 10th Pl | Tempe, AZ 85281 | | | |
| Trade Payable | Ricoh Americas Corp | P.O. Box 4245 | Carol Stream, IL 60197-4245 | | | |
| Trade Payable | Ricoh Business Systems | P.O. Box 824018 | Philadelphia, PA 19182-4018 | | | |
| Trade Payable | Ricoh Usa Inc | Legal Document Service Chicago District - Min | 1600 Solutions Ctr | Chicago, IL 60677-1005 | | |
| Litigation | Riddle & Brantley, LLP | Attn: Adam Smith | P.O. Box 11050 | Goldsboro, NC 27532 | | |
| Affiliate | Ridge Baptist Church | Coastal Carolina Council 550 | 2168 Ridge Church Rd | Summerville, SC 29486 | | |
| Affiliate | Ridge Culver Volunteer Firemans Assoc | Seneca Waterways 397 | 4900 Culver Rd | Rochester, NY 14622 | | |
| Affiliate | Ridge Ranch PTA | Northern New Jersey Council, Bsa 333 | 345 Lockwood Dr | Paramus, NJ 07652 | | |
| Affiliate | Ridge Spring Baptist Church | Indian Waters Council 553 | 108 Church Rd | Ridge Spring, SC 29129 | | |
| Affiliate | Ridge Volunteer Fire Dept | Suffolk County Council Inc 404 | P.O. Box 515 | Ridge, NY 11961 | | |
| Affiliate | Ridge Wood Park Utd Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214 | | |
| Affiliate | Ridgecrest School PTA | Golden Spread Council 562 | 5306 SW 37th Ave | Amarillo, TX 79109 | | |
| Affiliate | Ridgecrest Utd Methodist Church | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | Ridge-Culver Fire District | Seneca Waterways 397 | 2960 Culver Rd | Rochester, NY 14622 | | |
| Affiliate | Ridgefield Lions Club | Cascade Pacific Council 492 | P.O. Box 416 | Ridgefield, WA 98642 | | |
| Affiliate | Ridgeley Vfw Gold Star Post 6452 | Laurel Highlands Council 527 | P.O. Box 616 | Ridgeley, WV 26753 | | |
| Affiliate | Ridgeline Academy | Grand Canyon Council 010 | 33625 N N Valley Pkwy | Phoenix, AZ 85085 | | |
| Affiliate | Ridgeline Academy | Grand Canyon Council 010 | 33625 N Valley Pkwy | Phoenix, AZ 85085 | | |
| Affiliate | Ridgeline Community Church | Denver Area Council 061 | 555 Heritage Ave | Castle Rock, CO 80104 | | |
| Affiliate | Ridgerunner Sportsmans Club, Inc | Bay-Lakes Council 635 | N3163 Tipperary Rd | Cascade, WI 53011 | | |
| Affiliate | Ridgeview Classical School | Longs Peak Council 062 | 1800 S Lemay Ave | Fort Collins, CO 80525 | | |
| Affiliate | Ridgeview Elementary School (Sn) | North Florida Council 087 | 421 Jefferson Ave | Orange Park, FL 32065 | | |
| Affiliate | Ridgeview Elementary School (Sn) | Pikes Peak Council 060 | 6753 Shimmering Creek Dr | Colorado Springs, CO 80923 | | |
| Affiliate | Ridgeview Elementary School PTO | W D Boyce 138 | 3903 W Ridgeview Dr | Peoria, IL 61615 | | |
| Affiliate | Ridgeview High School (Sn) | North Florida Council 087 | 466 Madison Ave | Orange Park, FL 32065 | | |
| Affiliate | Ridgeville Calvary Utd Methodist Ch | Crossroads Of America 160 | 200 S Portland St | Ridgeville, In 47380 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ridgeway Ptsa | Great Rivers Council 653 | 107 E Sexton Rd | Columbia, MO 65203 | | |
| Affiliate | Ridgeway Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 843 | Ridgeway, VA 24148 | | |
| Affiliate | Ridgeway Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 78 | Ridgeway, VA 24148 | | |
| Affiliate | Ridgeway Volunteer Fire Co 1 | Jersey Shore Council 341 | 2848 Ridgeway Rd | Manchester, NJ 08759 | | |
| Affiliate | Ridgewood Church | Northern Star Council 250 | 4420 County Rd 101 | Minnetonka, MN 55345 | | |
| Affiliate | Ridgewood Elementary PTA | Great Lakes Fsc 272 | 49775 6 Mile Rd | Northville, MI 48168 | | |
| Affiliate | Ridgewood Park Elementary School PTA | Central Florida Council 083 | 3401 Pioneer Rd | Orlando, FL 32808 | | |
| Affiliate | Ridgewood Park Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214 | | |
| Trade Payable | Ridgewood Rotary Foundation | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831 | | |
| Affiliate | Ridgewood Utd Methodist Church | Lake Erie Council 440 | 6330 Ridge Rd | Parma, OH 44129 | | |
| Affiliate | Ridglea Presbyterian Church | Longhorn Council 662 | 6201 Camp Bowie Blvd | Fort Worth, TX 76116 | | |
| Affiliate | Ridley & Co LLC | Texas Trails Council 561 | 175 Hedges Rd | Abilene, TX 79605 | | |
| Trade Payable | Ried Carlson | Address Redacted | | | | |
| Affiliate | Riekes Equipment | Mid-America Council 326 | P.O. Box 3392 | Omaha, NE 68103 | | |
| Employees | Ries A Klein | Address Redacted | | | | |
| Affiliate | Rifle Elks Lodge 2195 (Bpoe) | Denver Area Council 061 | P.O. Box 1229 | Rifle, CO 81650 | | |
| Affiliate | Riflemen Of Wynnes Falls | Blue Ridge Mtns Council 599 | 214 Bailey Pl | Danville, VA 24540 | | |
| Trade Payable | Rig To Flip Inc | dba Down River Equipment Co | 11937 W I-70 Frontage Rd N | Wheat Ridge, CO 80033 | | |
| Affiliate | Riggs Ambulance Service | Greater Yosemite Council 059 | 100 Riggs Ave | Merced, CA 95340 | | |
| Trade Payable | Riggs Ward Design Lc | 2315 W Main St | Richmond, VA 23220 | | | |
| Trade Payable | Rightstaff Inc | 4919 Mckinney Ave | Dallas, TX 75205 | | | |
| Contract Counter Party | Rightstar Systems, Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182 | | | |
| Affiliate | Riley - Clc | Three Harbors Council 636 | 2424 S 4th St | Milwaukee, WI 53207 | | |
| Employees | Riley B Dulium | Address Redacted | | | | |
| Employees | Riley Budd | Address Redacted | | | | |
| Affiliate | Riley Children'S Health | Crossroads of America 160 | 705 Riley Hospital Dr | Indianapolis, IN 46202 | | |
| Trade Payable | Riley Davison | Address Redacted | | | | |
| Trade Payable | Riley Fedderson | Address Redacted | | | | |
| Employees | Riley G Mcbrearty | Address Redacted | | | | |
| Trade Payable | Riley Gallagher | Address Redacted | | | | |
| Trade Payable | Riley Hall | Address Redacted | | | | |
| Employees | Riley Hendrix | Address Redacted | | | | |
| Affiliate | Riley Home And School Assoc | Longhouse Council 373 | E 8th & Bunner St | Oswego, NY 13126 | | |
| Trade Payable | Riley Horton | Address Redacted | | | | |
| Employees | Riley I Taylor | Address Redacted | | | | |
| Trade Payable | Riley J Miller | Address Redacted | | | | |
| Employees | Riley L Osgood | Address Redacted | | | | |
| Employees | Riley M Williams | Address Redacted | | | | |
| Employees | Riley N Reif | Address Redacted | | | | |
| Employees | Riley R Knight | Address Redacted | | | | |
| Trade Payable | Rim Khinissi | Address Redacted | | | | |
| Trade Payable | Rim Tours Inc | 1233 S Hwy 191 | Moab, UT 84532 | | | |
| Affiliate | Rimora Foundation | Stonewall Jackson Council 763 | 2410 Old Ivy Rd | Charlottesville, VA 22903 | | |
| Affiliate | Rimrock Trails Adolescent Treatment | Crater Lake Council 491 | 1333 NW 9th St | Prineville, OR 97754 | | |
| Trade Payable | Rims | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | |
| Affiliate | Rincon Utd Methodist Church | Coastal Georgia Council 099 | 107 Savannah Ave | Rincon, GA 31326 | | |
| Affiliate | Rineyville Elementary | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162 | | |
| Affiliate | Rineyville Parent Teacher Assoc | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162 | | |
| Trade Payable | Ring Of German Scout & | Scout Assoc | Chaussestr 128/129 | Berlin, 10115 | Germany | |
| Trade Payable | Ringcentral Inc | For Secured Card Only | Dept Ch 19585 | Palatine, IL 60055-9585 | | |
| Affiliate | Ringgold Baptist Church | Blue Ridge Mtns Council 599 | 4594 Ringgold Church Rd | Ringgold, VA 24586 | | |
| Affiliate | Ringgold Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 99 | Ringgold, GA 30736 | | |
| Affiliate | Rinn Utd Methodist Church | Longs Peak Council 062 | 3783 Bella Rosa Pkwy | Frederick, CO 80504 | | |
| Trade Payable | Rio Ashadi | Address Redacted | | | | |
| Trade Payable | Rio Del Fire Hall | 50 W Center St | Rio Dell, CA 95562 | | | |
| Affiliate | Rio Grande | P.O. Box 2424 | Harlingen, TX 78551-2424 | | | |
| Trade Payable | Rio Grande Ace Hardware | 1381 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| Trade Payable | Rio Grande Cncl 775 | 6912 W Expressway 83 | P.O. Box 2424 | Harlingen, TX 78551-2424 | | |
| Trade Payable | Rio Grande Council Bsa | Address Redacted | | | | |
| Affiliate | Rio Grande Yacht Club | Great Swest Council 412 | P.O. Box 220 | Elephant Butte, NM 87935 | | |
| Affiliate | Rio Rancho Presbyterian Church | Great Swest Council 412 | 1004 24th St Se | Rio Rancho, NM 87124 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rio Rancho Rotary Club | Great Swest Council 412 | P.O. Box 15842 | Rio Rancho, NM 87174 | | |
| Affiliate | Rio Rancho Utd Methodist Church | Great Swest Council 412 | 1652 Abrazo Rd Ne | Rio Rancho, NM 87124 | | |
| Affiliate | Rio Vista Lions Club | Golden Empire Council 047 | P.O. Box 362 | Rio Vista, CA 94571 | | |
| Trade Payable | Riochard Sayler | Address Redacted | | | | |
| Trade Payable | Rios, Rachel | Address Redacted | | | | |
| Affiliate | Rip Van Winkle | 1300 Ulster Ave, Suite 107 | Kingston, NY 12401-1571 | | | |
| Trade Payable | Rip Van Winkle Cncl 405 | 1300 Ulster Ave, Ste 107 | Kingston, NY 12401 | | | |
| Affiliate | Rip Van Winkle Council BSA | Rip Van Winkle Council 405 | 1300 Ulster Ave, Ste 107 | Kingston, NY 12401 | | |
| Trade Payable | Rip Weaver | Address Redacted | | | | |
| Affiliate | Ripley First Utd Methodist Church | West Tennessee Area Council 559 | 145 S Main St | Ripley, TN 38063 | | |
| Affiliate | Ripley Rotary Club | Yocona Area Council 748 | P.O. Box 498 | Ripley, MS 38663 | | |
| Trade Payable | Ripleys Believe It Or Not | 140 N Cache | Jackson Hole, WY 83001 | | | |
| Affiliate | Ripon Consolidated Fire District | Greater Yosemite Council 059 | 142 S Stockton Ave | Ripon, CA 95366 | | |
| Affiliate | Ripon Free Methodist Church | Greater Yosemite Council 059 | 218 W Main St | Ripon, CA 95366 | | |
| Affiliate | Ripon Lions Club | Greater Yosemite Council 059 | P.O. Box 545 | Ripon, CA 95366 | | |
| Affiliate | Rippavilla Plantation | Middle Tennessee Council 560 | 5700 Main St | Spring Hill, TN 37174 | | |
| Affiliate | Rippling River Resort | Bay-Lakes Council 635 | 1520 Commerce Dr | Marquette, MI 49855 | | |
| Trade Payable | Rireeka B Gardner | Address Redacted | | | | |
| Employees | Rireeka Bernard Gardner | Address Redacted | | | | |
| Employees | Rireeka Gardner | Address Redacted | | | | |
| Trade Payable | Ris Colorado, LLC | Dba Retail Info Systems | 8100 Spark Way, Unit A-10 | Littleton, Co 80120 | | |
| Trade Payable | Risbecker Internationalc/o First Utd | Engelbreksgatan 9-11 | Po Bix 3112 | Stockholm, S-10362 | | |
| Trade Payable | Rise Against Hunger Inc | 3733 National Dr, Ste 200 | Raleigh, NC 27612 | | | |
| Affiliate | Rise And Shine Academy | Erie Shores Council 460 | 3248 Warsaw St | Toledo, OH 43608 | | |
| Affiliate | Rise Learning Center | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227 | | |
| Affiliate | Rise Up For Youth | Quivira Council, Bsa 198 | P.O. Box 1256 | Wichita, KS 67201 | | |
| Affiliate | Risen Christ Lutheran Church | Tecumseh 439 | 41 E Possum Rd | Springfield, OH 45502 | | |
| Affiliate | Risen Savior Lutheran Church | Quivira Council, Bsa 198 | 6770 E 34th St N | Wichita, KS 67226 | | |
| Trade Payable | Risi | P.O. Box 288 | Bedford, MA 01730-0288 | | | |
| Affiliate | Rising Mt Zion Baptist Church | Heart of Virginia Council 602 | 2705 Hartman St | Richmond, VA 23223 | | |
| Affiliate | Rising Star Isd Education Foundation | Texas Trails Council 561 | P.O. Box 164 | Rising Star, TX 76471 | | |
| Affiliate | Rising Star Lodge 4 Af & Am | Katahdin Area Council 216 | P.O. Box 158 | Penobscot, ME 04476 | | |
| Affiliate | Rising Sun Lions Club | Hoosier Trails Council 145 145 | 118B Main St | Rising Sun, IN 47040 | | |
| Trade Payable | Risk & Insurance Mgmt Society | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | |
| Trade Payable | Risk And Insurance Management | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | |
| Trade Payable | Risk Laboratories | Aon Risk Labs | P.O. Box 7247-7389 | Philadelphia, PA 19170 | | |
| Contract Counter Party | Risk Laboratories, LLC | 531 Roselane St Nw, Ste 800 | Marietta, GA 30060 | | | |
| Trade Payable | Risk Solutions & Investigations Inc | 811 Wilshire Blvd, Ste 1860 | Los Angeles, CA 90017 | | | |
| Trade Payable | Riskonnect Inc | 1701 Barrett Lakes Blvd Nw, Ste 500 | Kennesaw, GA 30144 | | | |
| Trade Payable | Riskonnect Inc | Dept 3563 | P.O. Box 123563 | Dallas, TX 75312-3563 | | |
| Contract Counter Party | Riskonnect, Inc | 1701 Barrett Lakes Blvd, Ste 500 | Kennesaw, GA 30144 | | | |
| Employees | Rita Anastasio | Address Redacted | | | | |
| Employees | Rita Barnes | Address Redacted | | | | |
| Employees | Rita Bingham | Address Redacted | | | | |
| Employees | Rita Bowman | Address Redacted | | | | |
| Employees | Rita Cortez | Address Redacted | | | | |
| Employees | Rita D Cortez | Address Redacted | | | | |
| Employees | Rita Freitas | Address Redacted | | | | |
| Trade Payable | Rita Hennessey | Address Redacted | | | | |
| Trade Payable | Rita Hermansen | Address Redacted | | | | |
| Trade Payable | Rita J Markel | Address Redacted | | | | |
| Employees | Rita Johnson | Address Redacted | | | | |
| Employees | Rita Kinney | Address Redacted | | | | |
| Employees | Rita Lara | Address Redacted | | | | |
| Employees | Rita Meinholtz | Address Redacted | | | | |
| Affiliate | Rita Murphy PTO | Northern Lights Council 429 | 611 N 31st St | Bismarck, ND 58501 | | |
| Employees | Rita Petroff | Address Redacted | | | | |
| Affiliate | Rita Ranch Ward - LDS Rincon Stake | Catalina Council 011 | 10220 E Rees Loop | Tucson, AZ 85747 | | |
| Trade Payable | Rita Solis Arce | Address Redacted | | | | |
| Employees | Rita Suwinski | Address Redacted | | | | |
| Trade Payable | Rita Suwinski | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rita Trejo | Address Redacted | | | | |
| Employees | Rita Welty | Address Redacted | | | | |
| Affiliate | Ritchie Trent America Legion Post 148 | Lincoln Heritage Council 205 | 1129 Riverview Dr | P.O. Box 148 | West Point, KY 40177 | |
| Affiliate | Rite Brothers Aviation | Chief Seattle Council 609 | 1402 Fairchild Airport Rd | Port Angeles, WA 98363 | | |
| Trade Payable | Rite In The Rain | 2614 Pacific Hwy E | Tacoma, WA 98424 | | | |
| Affiliate | Rite Of Passage - Mt Evans Q House | Denver Area Council 061 | 8810 Chicago Creek Rd | Idaho Springs, CO 80452 | | |
| Employees | Ritesh Dhaya | Address Redacted | | | | |
| Trade Payable | Ritesh Dhaya | Address Redacted | | | | |
| Affiliate | Ritesmile Dental | Sam Houston Area Council 576 | 15200 Swest Fwy, Ste 250 | Sugar Land, TX 77478 | | |
| Affiliate | Ritzville Vfw Post 11446 | Grand Columbia Council 614 | 106 W Broadway Ave | Ritzville, WA 99169 | | |
| Trade Payable | Riva South Motorsports | 102550 Overseas Hwy | Key Largo, FL 33037 | | | |
| Affiliate | Riva Trace Baptist Church | Baltimore Area Council 220 | 475 W Central Ave | Davidsonville, MD 21035 | | |
| Trade Payable | Riva-Bella Hotel | Avenue Du Commandant Kieffer | | France | | |
| Trade Payable | River & Trail Outfitters | 604 Valley Rd | Knoxville, MD 21758 | | | |
| Affiliate | River Bend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469 | | |
| Affiliate | River Bend School PTO | Greater St Louis Area Council 312 | 224 River Valley Dr | Chesterfield, MO 63017 | | |
| Affiliate | River Cities Rotary | Illowa Council 133 | P.O. Box 244 | Rapids City, IL 61278 | | |
| Trade Payable | River City Media LLC | 813 SW Alder, Ste 610 | Portland, OR 97205 | | | |
| Affiliate | River City Scholars | President Gerald R Ford 781 | 944 Evergreen St Se | Grand Rapids, MI 49507 | | |
| Contract Counter Party | River City Scout Shop, Ste 0530 | 251 Commerce Cir | Sacramento, CA 95815-4292 | | | |
| Affiliate | River Crossing Ward | Lds Tucson West Stake | Catalina Council 011 | 2002 N Greasewood Rd | Tucson, Az 85745 | |
| Trade Payable | River Expeditions | P.O. Box 9 | Lansing, WV 25862 | | | |
| Affiliate | River Falls Community Club | National Capital Area Council 082 | 10537 Macarthur Blvd | Potomac, MD 20854 | | |
| Affiliate | River Falls Moose Lodge 594 | Northern Star Council 250 | 620 Clark St | River Falls, WI 54022 | | |
| Affiliate | River Forest Service Club | Pathway To Adventure 456 | 535 Thatcher Ave | River Forest, IL 60305 | | |
| Affiliate | River Glen Presbyterian Church | Three Fires Council 127 | 1140 Raymond Dr | Naperville, IL 60563 | | |
| Affiliate | River Grove Lions Club | Pathway To Adventure 456 | P.O. Box 15 | River Grove, IL 60171 | | |
| Affiliate | River Grove Moose Lodge | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171 | | |
| Affiliate | River Hall Elementary | Southwest Florida Council 088 | 2800 River Hall Pkwy | Alva, FL 33920 | | |
| Affiliate | River Hill Community Assoc Inc | Baltimore Area Council 220 | 6020 Daybreak Cir | Clarksville, MD 21029 | | |
| Affiliate | River Hills Christian Church | Dan Beard Council, Bsa 438 | 6300 Price Rd | Loveland, OH 45140 | | |
| Affiliate | River Hills Community Church | Palmetto Council 549 | 104 Hamiltons Ferry Rd | Lake Wylie, SC 29710 | | |
| Affiliate | River Keepers | Northern Lights Council 429 | 1120 28th Ave N, Ste B | Fargo, ND 58102 | | |
| Affiliate | River Oaks Elementary School | Louisiana Purchase Council 213 | 600 Finks Hideaway Rd | Monroe, LA 71203 | | |
| Affiliate | River Of Grace Elca | National Capital Area Council 082 | 15012 Dumfries Rd | Manassas, VA 20112 | | |
| Affiliate | River Of Life Christian Academy | Silicon Valley Monterey Bay 055 | 10883A S Blaney Ave | Cupertino, CA 95014 | | |
| Affiliate | River Of Life Church | Mississippi Valley Council 141 141 | P.O. Box 335 | Dallas City, IL 62330 | | |
| Affiliate | River Of Life Methodist Church | North Florida Council 087 | 100 River of Life Dr | Saint Johns, FL 32259 | | |
| Affiliate | River Park Moose Lodge 2578 | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171 | | |
| Affiliate | River Plaza Pfa | Monmouth Council, Bsa 347 | 155 Hubbard Ave | Red Bank, NJ 07701 | | |
| Affiliate | River Point Ministries Campus | Erie Shores Council 460 | 2862 131st St | Toledo, OH 43611 | | |
| Affiliate | River Road Presbyterian Church | Heart of Virginia Council 602 | 8960 River Rd | Richmond, VA 23229 | | |
| Affiliate | River Vale Community Church% | Northern New Jersey Council, Bsa 333 | 600 New St | River Vale, NJ 07675 | | |
| Affiliate | River Vale Fire Dept Assoc | Northern New Jersey Council, Bsa 333 | 330 Rivervale Rd | River Vale Fire Dept Assoc | River Vale, NJ 07675 | |
| Affiliate | River Vale Police Officers Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 2011 | River Vale, NJ 07675 | | |
| Affiliate | River View PTO | Rainbow Council 702 | 2097 S Bronk Rd | Plainfield, IL 60586 | | |
| Affiliate | Riverbend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469 | | |
| Affiliate | Riverbend Church | Capitol Area Council 564 | 4214 N Capital of Texas Hwy | Austin, TX 78746 | | |
| Affiliate | Riverbend Friends Church | Southern Shores Fsc 783 | 9500 Tecumseh Clinton Hwy | Tecumseh, MI 49286 | | |
| Trade Payable | Riverbend Trout Farm, LLC | 2479 US Hwy 285 N | Monte Vista, CO 81144 | | | |
| Affiliate | Riverchase Utd Methodist Church | Greater Alabama Council 001 | 1953 Old Montgomery Hwy | Hoover, AL 35244 | | |
| Affiliate | Rivercrest/ Deport PTO | Circle Ten Council 571 | 3935 Fm 1487 | Bogota, TX 75417 | | |
| Affiliate | Riverdahl School PTO | Blackhawk Area 660 | 3520 Kishwaukee St | Rockford, IL 61109 | | |
| Affiliate | Riverdale First Utd Methodist Church | Atlanta Area Council 092 | 6390 Church St | Riverdale, GA 30274 | | |
| Affiliate | Riverdale Lions Club | Trapper Trails 589 | 4360 Parker Dr | Riverdale, UT 84405 | | |
| Affiliate | Riverdale P T A | Illowa Council 133 | 2125 Devils Glen Rd | Bettendorf, IA 52722 | | |
| Affiliate | Riverdale Presbyterian Church | Greater New York Councils, Bsa 640 | 4765 Henry Hudson Pkwy W | Bronx, NY 10471 | | |
| Affiliate | Riverdale Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Township, PA 15108 | | |
| Affiliate | Riverdale Ptc | Cascade Pacific Council 492 | 9727 SW Terwilliger Blvd | Portland, OR 97219 | | |
| Affiliate | Riverdale Utd Methodist Church | East Carolina Council 426 | 5195 US Hwy 70 E | New Bern, NC 28562 | | |
| Affiliate | Riverdale Utd Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Twp, PA 15108 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Riverfield Country Day School | Indian Nations Council 488 | 2433 W 61st St | Tulsa, OK 74132 | | |
| Trade Payable | Riverfront Cycle | 507 E Shiawassee St | Lansing, MI 48912 | | | |
| Affiliate | Rivermill Hoa | Gulf Stream Council 085 | 6750 Rivermill Club Dr | Lake Worth, FL 33463 | | |
| Affiliate | Riverpoint Ministries U M C | Erie Shores Council 460 | 2862 131st St | Toledo, OH 43611 | | |
| Affiliate | Riverside Area Community Club | Hawkeye Area Council 172 | Rriverside | Riverside, IA 52327 | | |
| Affiliate | Riverside Church Of Christ | Circle Ten Council 571 | 150 E Belt Line Rd | Coppell, TX 75019 | | |
| Affiliate | Riverside Cnty Fire Dept Little Lake 26 | California Inland Empire Council 045 | 25954 Stanford St | Hemet, Ca 92544 | | |
| Affiliate | Riverside Cnty Sheriff Explorer Post 507 | California Inland Empire Council 045 | 73705 Gerald Ford Dr | Palm Desert, Ca 92211 | | |
| Affiliate | Riverside Community Assoc | Baltimore Area Council 220 | P.O. Box 767 | Belcamp, MD 21017 | | |
| Trade Payable | Riverside Community Care, Inc | 270 Bridge St, Ste 301 | Dedham, MA 02026 | | | |
| Affiliate | Riverside Community Church | Blackhawk Area 660 | 6816 N 2nd St | Machesney Park, IL 61115 | | |
| Affiliate | Riverside County Fire Dept | California Inland Empire Council 045 | 1377 6th St | Coachella, CA 92236 | | |
| Affiliate | Riverside County Fire Dept | California Inland Empire Council 045 | 22250 Eucalyptus Ave | Moreno Valley, Ca 92553 | | |
| Affiliate | Riverside County Fire Dept | California Inland Empire Council 045 | 30650 Pauba Rd | Temecula, CA 92592 | | |
| Affiliate | Riverside County Fire Dept | California Inland Empire Council 045 | 628 Maple Ave | Beaumont, CA 92223 | | |
| Affiliate | Riverside County Fire Dept | California Inland Empire Council 045 | 9270 Limonite Ave | Riverside, CA 92509 | | |
| Affiliate | Riverside County Fire Dept Station 76 | California Inland Empire Council 045 | 29950 Menifee Rd | Menifee, CA 92584 | | |
| Affiliate | Riverside County Sheriff Dept | California Inland Empire Council 045 | 137 N Perris Blvd | Perris, CA 92570 | | |
| Affiliate | Riverside County Sheriff Dept | California Inland Empire Council 045 | 86625 Airport Blvd | Thermal, CA 92274 | | |
| Affiliate | Riverside County Sheriff-Hemet | California Inland Empire Council 045 | 43950 Acacia Ave | Hemet, CA 92544 | | |
| Affiliate | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 22850 Calle San Juan De Los Lagos | Moreno Valley, CA 92553 | | |
| Affiliate | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 333 W Ltd Ave | Lake Elsinore, CA 92530 | | |
| Affiliate | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 7477 Mission Blvd | Riverside, CA 92509 | | |
| Affiliate | Riverside County Sheriffs Dept | California Inland Empire Council 045 | P.O. Box 892050 | Temecula, CA 92589 | | |
| Affiliate | Riverside Elementary | Lincoln Heritage Council 205 | 17 Laurel Dr | Jeffersonville, IN 47130 | | |
| Affiliate | Riverside Elementary PTO | Simon Kenton Council 441 | 3260 Riverside Green Dr | Dublin, OH 43017 | | |
| Affiliate | Riverside Elementary School | Lake Erie Council 440 | 14601 Montrose Ave | Cleveland, OH 44111 | | |
| Affiliate | Riverside Fire Dept | California Inland Empire Council 045 | 3401 University Ave | Riverside, CA 92501 | | |
| Affiliate | Riverside Foundation | Northeast Illinois 129 | 14588 W Half Day Rd | Riverside Foundation | Lincolnshire, IL 60069 | |
| Affiliate | Riverside Grange | Green Mountain 592 | 30 Batten Rd | West Topsham, VT 05076 | | |
| Affiliate | Riverside Gun Club Inc | Mayflower Council 251 | P.O. Box 152 | 16 Wilkins St | Hudson, MA 01749 | |
| Affiliate | Riverside High School Booster Club | Occoneechee 421 | 3218 Rose of Sharon Rd | Durham, NC 27712 | | |
| Affiliate | Riverside Intermediate | Atlanta Area Council 092 | 285 S Gordon Rd Sw | Mableton, GA 30126 | | |
| Affiliate | Riverside Machine And Engineering | Chippewa Valley Council 637 | 2445 Alpine Rd | Eau Claire, WI 54703 | | |
| Affiliate | Riverside Police Dept | California Inland Empire Council 045 | 10540 Magnolia Ave, Ste B | Riverside, CA 92505 | | |
| Affiliate | Riverside Police Dept | Garden State Council 690 | 1 W Scott St | Riverside, NJ 08075 | | |
| Affiliate | Riverside Presbyterian Church | National Capital Area Council 082 | 46040 Center Oak Plaza | Sterling, VA 20165 | | |
| Affiliate | Riverside Presbyterian Church | Pathway To Adventure 456 | 116 Barrypoint Rd | Riverside, IL 60546 | | |
| Affiliate | Riverside Primary School | Atlanta Area Council 092 | 461 S Gordon Rd Sw | Mableton, GA 30126 | | |
| Trade Payable | Riverside Printing | 1375 Monroe Ave Nw | Grand Rapids, MI 49505 | | | |
| Affiliate | Riverside School Parents | Ore-Ida Council 106 - Bsa 106 | 2164 E Skipperling Ln | Boise, ID 83706 | | |
| Affiliate | Riverside Sunrise Rotary Club | California Inland Empire Council 045 | P.O. Box 21155 | Riverside, CA 92516 | | |
| Affiliate | Riverside Utd Methodist Church | Central Georgia Council 096 | 735 Pierce Ave | Macon, GA 31204 | | |
| Affiliate | Riverside Utd Methodist Church | Crossroads of America 160 | 1201 N Wheeling Ave | Muncie, IN 47303 | | |
| Affiliate | Riverside Utd Methodist Church | Simon Kenton Council 441 | 2701 Zollinger Rd | Columbus, OH 43221 | | |
| Affiliate | Riverton Methodist Church | Abraham Lincoln Council 144 | P.O. Box 440 | Riverton, IL 62561 | | |
| Affiliate | Riverview East Academy | Dan Beard Council, Bsa 438 | 3555 Kellogg Ave | Cincinnati, OH 45226 | | |
| Affiliate | Riverview Elementary School PTO | Lasalle Council 165 | 2509 Wood St | Elkhart, IN 46516 | | |
| Affiliate | Riverview Evangelical Free Church | San Diego Imperial Council 049 | 4980 Sweetgrass Ln | Bonsall, CA 92003 | | |
| Affiliate | Riverview Health | Crossroads of America 160 | 395 Wfield Rd | Noblesville, IN 46060 | | |
| Affiliate | Riverview Middle School | Chippewa Valley Council 637 | 135 W River Ave | Barron, WI 54812 | | |
| Affiliate | Riverview Park Reformed Church - Yankton | Sioux Council 733 | 1700 Burleigh St | Yankton, SD 57078 | | |
| Affiliate | Riverview PTA | Great Trail 433 | 240 N River Rd | Munroe Falls, OH 44262 | | |
| Affiliate | Riverview Utd Methodist Church | Blue Mountain Council 604 | P.O. Box 2306 | Pasco, WA 99302 | | |
| Affiliate | Riverview Utd Methodist Church | Georgia-Carolina 093 | 1244 Furys Ferry Rd | Evans, GA 30809 | | |
| Affiliate | Riverview Utd Methodist Church | Great Lakes Fsc 272 | 13199 Colvin St | Riverview, MI 48193 | | |
| Affiliate | Riverview Utd Methodist Church | Greater Tampa Bay Area 089 | 8002 US Hwy 301 S | Riverview, FL 33578 | | |
| Affiliate | Riverview/Bayshore Medical Center | Monmouth Council, Bsa 347 | 1 Riverview Plz | Red Bank, NJ 07701 | | |
| Affiliate | Riverwood Plantation Home OwnersAssoc | Georgia-Carolina 093 | 5123 Riverwood Pkwy | Evans, GA 30809 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Riverwoods Conf Ctr | 615 S Riverwoods Pkwy | Logan, UT 84321 | | | |
| Trade Payable | Rivet Chicago | P.O. Box 7247-6589 | Philadelphia, PA 19170-6589 | | | |
| Trade Payable | Rivet San Francisco Inc | P.O. Box 894506 | Los Angeles, CA 90189-4506 | | | |
| Trade Payable | Rivey, Frank W. | Address Redacted | | | | |
| Affiliate | Riviera Beach Police Dept | Gulf Stream Council 085 | 600 W Blue Heron Blvd | Riviera Beach, FL 33404 | | |
| Affiliate | Riviera Elementary School | Central Florida Council 083 | 351 Riviera Dr Ne | Palm Bay, FL 32905 | | |
| Affiliate | Riviera Utd Methodist Church | Greater Los Angeles Area 033 | 375 Palos Verdes Blvd | Redondo Beach, CA 90277 | | |
| Affiliate | Riviera Utd Methodist Church | Greater Tampa Bay Area 089 | 175 62nd Ave N | Saint Petersburg, FL 33702 | | |
| Trade Payable | Rivistas Subscription Services | 2824 Columbia Ave | Wilmington, NC 28403-2506 | | | |
| Affiliate | Rizutto Elementary PTO | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | |
| Trade Payable | Rj Bewley | Address Redacted | | | | |
| Trade Payable | Rj Consulting | 959 E 75th St | Marathon, FL 33050 | | | |
| Trade Payable | Rj Young Co Inc | P.O. Box 40623 | Nashville, TN 37204-0623 | | | |
| Trade Payable | Rjh LLC | 12232 Distribution Pl | Beltsville, MD 20705 | | | |
| Trade Payable | Rjs Lock & Safe | 3674 Laurel Creek | Fayetteville, WV 25840 | | | |
| Trade Payable | Rk&S Construction Of The Fl Keys LLC | dba Rudy Krause Construction | 26351 Old State Rd 4-A | Ramrod Key, FL 33042 | | |
| Trade Payable | Rkm Fireworks Co | 27383 May St | Edwardsburg, MI 49112 | | | |
| Trade Payable | Rkmb Inc | dba Wow Factor Events and Decor | 5151 Norwood Rd, Ste 100 | Dallas, TX 75247 | | |
| Trade Payable | Rl Barrett | Address Redacted | | | | |
| Affiliate | Rl Thompson Elementary Pipes PTO | Sam Houston Area Council 576 | 6121 Tierwester St | Houston, TX 77021 | | |
| Trade Payable | Rl White Development Corp | P.O. Box 4 | Grand Blanc, MI 48480 | | | |
| Trade Payable | Rlcl Acquisition LLC | Gray Line of Tennessee | 186 N 1st St | Nashville, TN 37213 | | |
| Trade Payable | Rl Ji Mh Louisville Dt Lessee LLC | dba Louisville Marriott Downtown | Acct: 2561-501170 | 62960 Collection Dr | | |
| Trade Payable | Rl Jii Rh Pittsburgh Lessee LP | Renaissance Pittsburgh Hotel | 107 6th St | Pittsburge, PA 15222 | | |
| Trade Payable | Rlk Incorporated | 303 E 19th St | P.O. Box 656 | Hibbing, MN 55746-0656 | | |
| Trade Payable | Rm Wolfram LLC | 115 N Airport Rd | Tavernier, FL 33070 | | | |
| Trade Payable | Rmc Project Management | 10953 Bren Rd E | Minnetonka, MN 55343 | | | |
| Trade Payable | Rnr Plastics | 20 Bellows Rd | Raynham, MA 02767 | | | |
| Trade Payable | Road & Track | P.O. Box 37871 | Boone, IA 50037-0871 | | | |
| Affiliate | Road Kill Cafe | Istrouma Area Council 211 | 6897 Hwy 63 | Clinton, LA 70722 | | |
| Trade Payable | Road Runner Car Show | 217 Collison Ave | Cimarron, NM 87714 | | | |
| Trade Payable | Roadrunner Charters Inc | 8972 Trinity Blvd | Hurst, TX 76053 | | | |
| Trade Payable | Roadrunner Pest Control | P.O. Box 30634 | Albuquerque, NM 87190 | | | |
| Trade Payable | Roadrunner Public Health | P.O. Box 30606 | Albuquerque, NM 87190 | | | |
| Trade Payable | Roadtrip Private Transportation Inc | 2057 Lanier Ave | Charlotte, NC 28205 | | | |
| Trade Payable | Roadway Express | P.O. Box 730375 | Dallas, TX 75373 | | | |
| Trade Payable | Roadway Express | P.O. Box 93151 | Chicago, IL 60673-3151 | | | |
| Trade Payable | Roadway Express Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | |
| Trade Payable | Roadway Express Inc | P.O. Box 905587 | Charlotte, NC 28290-5587 | | | |
| Employees | Roan M Zappanti | Address Redacted | | | | |
| Affiliate | Roanoke City Schs 21St Century Hurt Park | Blue Ridge Mtns Council 599 | 3901 Williamson Rd Nw | Roanoke, Va 24012 | | |
| Trade Payable | Roanoke College | Attn: Financial Aid | 221 College Ln | Salem, VA 24153 | | |
| Affiliate | Roanoke Elementary School PTA | Anthony Wayne Area 157 | 423 W Vine St | Roanoke, IN 46783 | | |
| Affiliate | Roanoke Rapids Rotary Club | East Carolina Council 426 | 1002 Cleveland St | Roanoke Rapids, NC 27870 | | |
| Affiliate | Roaring River Utd Methodist Church | Old Hickory Council 427 | 131 W.O. Blackburn Rd | Roaring River, NC 28669 | | |
| Affiliate | Roark Elementary School - Gifw | Longhorn Council 662 | 3401 Roberts Cir | Arlington, TX 76010 | | |
| Employees | Roary Mavetz | Address Redacted | | | | |
| Trade Payable | Roast Detroit LLC | 1128 Washington Blvd | Detroit, MI 48226 | | | |
| Trade Payable | Roasterie | P.O. Box 412733 | Kansas City, MO 64141-2733 | | | |
| Trade Payable | Rob Cusa | Address Redacted | | | | |
| Trade Payable | Rob Cuthbert | Address Redacted | | | | |
| Contract Counter Party | Rob Faris | 5915 15th ST N, | Arlington, VA 22205 | | | |
| Trade Payable | Rob Gray | Address Redacted | | | | |
| Trade Payable | Rob Haid | Address Redacted | | | | |
| Trade Payable | Rob Kennerly | Address Redacted | | | | |
| Trade Payable | Rob L Suisted | Address Redacted | | | | |
| Trade Payable | Rob Lavoie | Address Redacted | | | | |
| Trade Payable | Rob Mcclurkan Illustration | 817 Holly Ridge | Canton, GA 30115 | | | |
| Trade Payable | Rob Mcdonald | Address Redacted | | | | |
| Trade Payable | Rob Mcknight | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rob Merriman | Address Redacted | | | | |
| Trade Payable | Rob Nietert | Address Redacted | | | | |
| Trade Payable | Rob Orr Productions Ltd | 1336 Pine St | Glenview, IL 60025 | | | |
| Trade Payable | Rob Reed | Address Redacted | | | | |
| Trade Payable | Rob Rosamond | Address Redacted | | | | |
| Trade Payable | Rob Schutt | Address Redacted | | | | |
| Trade Payable | Rob Seiter | Address Redacted | | | | |
| Trade Payable | Rob Wiley Pc | Address Redacted | | | | |
| Trade Payable | Rob Zak | Address Redacted | | | | |
| Trade Payable | Robar Limited | 43 Woodstock Rd | Carshalton | Surrey, SM5 3ED | United Kingdom | |
| Trade Payable | Robb Richard | Address Redacted | | | | |
| Trade Payable | Robbie Dacey | Address Redacted | | | | |
| Trade Payable | Robbie Dibiagio | Address Redacted | | | | |
| Employees | Robbie Haynes | Address Redacted | | | | |
| Trade Payable | Robbie Hill | Address Redacted | | | | |
| Employees | Robbie Horne | Address Redacted | | | | |
| Trade Payable | Robbie Pfafker | Address Redacted | | | | |
| Employees | Robbie Price | Address Redacted | | | | |
| Employees | Robbie Thompson | Address Redacted | | | | |
| Employees | Robbie Valentine | Address Redacted | | | | |
| Employees | Robbie Waclawski | Address Redacted | | | | |
| Trade Payable | Robbie Zerr | Address Redacted | | | | |
| Trade Payable | Robbies Party Fishing Boat | P.O. Box 86 | Islamorada, FL 33036 | | | |
| Employees | Robbin Alder | Address Redacted | | | | |
| Trade Payable | Robbin Hudson | Address Redacted | | | | |
| Trade Payable | Robbin Hudson C/O Wd Boyce Scout Shop | Address Redacted | | | | |
| Trade Payable | Robbins Table Tennis Inc | 20506 Hall Rd | Clinton Twp, MI 20506 | | | |
| Affiliate | Robbins Utd Methodist Church | Water and Woods Council 782 | 6419 Bunker Rd | Eaton Rapids, MI 48827 | | |
| Affiliate | Robbinsville Township Pba Local 344 | Washington Crossing Council 777 | P.O. Box 10099 | Trenton, NJ 08650 | | |
| Trade Payable | Robby Hume | Address Redacted | | | | |
| Trade Payable | Robby Lefebre | Address Redacted | | | | |
| Trade Payable | Robby Mccusker | Address Redacted | | | | |
| Trade Payable | Robby'S Sales, Inc | 1302 W D St | North Wilkesboro, NC 28659 | | | |
| Employees | Roberg Harrison | Address Redacted | | | | |
| Affiliate | Robersonville Rotary Club | East Carolina Council 426 | 206 S Broad St | Robersonville, NC 27871 | | |
| Affiliate | Robersonville Ruritan Club | East Carolina Council 426 | P.O. Box 298 | Robersonville, NC 27871 | | |
| Trade Payable | Robert A Doak Jr & Frances L Doak | Address Redacted | | | | |
| Trade Payable | Robert A Goering | Address Redacted | | | | |
| Employees | Robert A Hughes | Address Redacted | | | | |
| Trade Payable | Robert A Jones | Address Redacted | | | | |
| Trade Payable | Robert A Long | Address Redacted | | | | |
| Employees | Robert A Lowery | Address Redacted | | | | |
| Trade Payable | Robert A Moschetta | Address Redacted | | | | |
| Employees | Robert A Zalazar | Address Redacted | | | | |
| Trade Payable | Robert Aaron Sweat | Address Redacted | | | | |
| Employees | Robert Abriel | Address Redacted | | | | |
| Trade Payable | Robert Ach | Address Redacted | | | | |
| Employees | Robert Agnew | Address Redacted | | | | |
| Employees | Robert Akes | Address Redacted | | | | |
| Employees | Robert Alder | Address Redacted | | | | |
| Trade Payable | Robert Alderman | Address Redacted | | | | |
| Trade Payable | Robert Alexander | Address Redacted | | | | |
| Employees | Robert Allexsaht | Address Redacted | | | | |
| Trade Payable | Robert Altman | Address Redacted | | | | |
| Employees | Robert Alverson | Address Redacted | | | | |
| Employees | Robert Anderson | Address Redacted | | | | |
| Trade Payable | Robert Andolina | Address Redacted | | | | |
| Trade Payable | Robert Anno | Address Redacted | | | | |
| Trade Payable | Robert Anstett | Address Redacted | | | | |
| Trade Payable | Robert Anstett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert Anthony | Address Redacted | | | | |
| Employees | Robert Armstrong | Address Redacted | | | | |
| Employees | Robert Ashe Mcdowell | Address Redacted | | | | |
| Employees | Robert Averitt Sr | Address Redacted | | | | |
| Trade Payable | Robert Avery | Address Redacted | | | | |
| Employees | Robert B Gallegos | Address Redacted | | | | |
| Trade Payable | Robert B Turner | Address Redacted | | | | |
| Trade Payable | Robert B Witt | Address Redacted | | | | |
| Employees | Robert Baldwin | Address Redacted | | | | |
| Trade Payable | Robert Baldwin | Address Redacted | | | | |
| Employees | Robert Balentine | Address Redacted | | | | |
| Insurance | Robert Ball | Address Redacted | | | | |
| Employees | Robert Ballinger Ii | Address Redacted | | | | |
| Employees | Robert Ballou | Address Redacted | | | | |
| Trade Payable | Robert Baric | Address Redacted | | | | |
| Trade Payable | Robert Barnum | Address Redacted | | | | |
| Employees | Robert Bartlett | Address Redacted | | | | |
| Employees | Robert Beck | Address Redacted | | | | |
| Trade Payable | Robert Beer | Address Redacted | | | | |
| Employees | Robert Belden | Address Redacted | | | | |
| Employees | Robert Bell | Address Redacted | | | | |
| Employees | Robert Bellas Ii | Address Redacted | | | | |
| Employees | Robert Bennett | Address Redacted | | | | |
| Trade Payable | Robert Bereit Troop 480 | Address Redacted | | | | |
| Employees | Robert Bernshausen | Address Redacted | | | | |
| Employees | Robert Berry | Address Redacted | | | | |
| Employees | Robert Besecker | Address Redacted | | | | |
| Trade Payable | Robert Birkby | Address Redacted | | | | |
| Trade Payable | Robert Birkby | Address Redacted | | | | |
| Trade Payable | Robert Birkby | Address Redacted | | | | |
| Trade Payable | Robert Birkett | Address Redacted | | | | |
| Employees | Robert Black | Address Redacted | | | | |
| Trade Payable | Robert Blackmon | Address Redacted | | | | |
| Employees | Robert Blanchard | Address Redacted | | | | |
| Employees | Robert Blatz | Address Redacted | | | | |
| Employees | Robert Bock | Address Redacted | | | | |
| Trade Payable | Robert Bork | Address Redacted | | | | |
| Employees | Robert Bourgault | Address Redacted | | | | |
| Employees | Robert Boyd | Address Redacted | | | | |
| Affiliate | Robert Boyd Stewart AL Post 11 | Greater Wyoming Council 638 | 144 W Main St | Lovell, Wy 82431 | | |
| Employees | Robert Bragg | Address Redacted | | | | |
| Employees | Robert Brookwood | Address Redacted | | | | |
| Employees | Robert Brown | Address Redacted | | | | |
| Trade Payable | Robert Bruner | Address Redacted | | | | |
| Trade Payable | Robert Buckingham | Address Redacted | | | | |
| Trade Payable | Robert Bucklin | Address Redacted | | | | |
| Trade Payable | Robert Bueche | Address Redacted | | | | |
| Employees | Robert Buob | Address Redacted | | | | |
| Employees | Robert Burns | Address Redacted | | | | |
| Employees | Robert Burns | Address Redacted | | | | |
| Employees | Robert Bush | Address Redacted | | | | |
| Employees | Robert Butler Jr | Address Redacted | | | | |
| Employees | Robert Butt | Address Redacted | | | | |
| Employees | Robert Buttermore | Address Redacted | | | | |
| Trade Payable | Robert Buzzard | Address Redacted | | | | |
| Trade Payable | Robert C Black | Address Redacted | | | | |
| Trade Payable | Robert C Davis | Address Redacted | | | | |
| Trade Payable | Robert C Kramp | Address Redacted | | | | |
| Affiliate | Robert C Marshall Rec Center | Baltimore Area Council 220 | 1201 Pennsylvania Ave | Baltimore, MD 21217 | | |
| Trade Payable | Robert C Reeves Jr | Address Redacted | | | | |
| Employees | Robert C Weih | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Robert C Wolf | Address Redacted | | | | |
| Employees | Robert Carle Jr | Address Redacted | | | | |
| Trade Payable | Robert Carns | Address Redacted | | | | |
| Employees | Robert Carrillo | Address Redacted | | | | |
| Trade Payable | Robert Carroll | Address Redacted | | | | |
| Trade Payable | Robert Carter | Address Redacted | | | | |
| Trade Payable | Robert Cash Md | Address Redacted | | | | |
| Trade Payable | Robert Casias | Address Redacted | | | | |
| Trade Payable | Robert Chaballa | Address Redacted | | | | |
| Employees | Robert Chady | Address Redacted | | | | |
| Employees | Robert Chappell | Address Redacted | | | | |
| Trade Payable | Robert Chappell | Address Redacted | | | | |
| Employees | Robert Charles Cowan | Address Redacted | | | | |
| Trade Payable | Robert Chasteler | Address Redacted | | | | |
| Trade Payable | Robert Chiesa | Address Redacted | | | | |
| Trade Payable | Robert Chiszar | Address Redacted | | | | |
| Employees | Robert Christy | Address Redacted | | | | |
| Trade Payable | Robert Christy | Address Redacted | | | | |
| Trade Payable | Robert Cihak Jr | Address Redacted | | | | |
| Trade Payable | Robert Clark | Address Redacted | | | | |
| Employees | Robert Clark | Address Redacted | | | | |
| Trade Payable | Robert Clements | Address Redacted | | | | |
| Trade Payable | Robert Coffelt | Address Redacted | | | | |
| Employees | Robert Cole | Address Redacted | | | | |
| Employees | Robert Cole | Address Redacted | | | | |
| Employees | Robert Collins | Address Redacted | | | | |
| Trade Payable | Robert Collins | Address Redacted | | | | |
| Employees | Robert Collins | Address Redacted | | | | |
| Trade Payable | Robert Colonna | Address Redacted | | | | |
| Employees | Robert Colonna | Address Redacted | | | | |
| Employees | Robert Cook | Address Redacted | | | | |
| Employees | Robert Corley Jr | Address Redacted | | | | |
| Employees | Robert Courtlangus | Address Redacted | | | | |
| Employees | Robert Cranney | Address Redacted | | | | |
| Trade Payable | Robert Crum | Address Redacted | | | | |
| Employees | Robert Crunk | Address Redacted | | | | |
| Employees | Robert Cudney | Address Redacted | | | | |
| Trade Payable | Robert Cudney Ii | Address Redacted | | | | |
| Employees | Robert Cunningham | Address Redacted | | | | |
| Trade Payable | Robert Cunningham | Address Redacted | | | | |
| Trade Payable | Robert D Bondurant | Address Redacted | | | | |
| Employees | Robert D Bosic | Address Redacted | | | | |
| Trade Payable | Robert D Cates | Address Redacted | | | | |
| Trade Payable | Robert D D'Avignon | Address Redacted | | | | |
| Employees | Robert D White | Address Redacted | | | | |
| Trade Payable | Robert D Williams | Address Redacted | | | | |
| Trade Payable | Robert Darron | Address Redacted | | | | |
| Trade Payable | Robert David D'Avignon | Address Redacted | | | | |
| Trade Payable | Robert Davidson | Address Redacted | | | | |
| Employees | Robert D'Avignon | Address Redacted | | | | |
| Employees | Robert Davis | Address Redacted | | | | |
| Trade Payable | Robert Dealaman | Address Redacted | | | | |
| Contract Counter Party | Robert Deeb | 2980 Big Laurel Hwy, Ste 7B | P.O. Box 1259 | Bluefield, WV 24701 | | |
| Trade Payable | Robert Dees | Address Redacted | | | | |
| Trade Payable | Robert Deleo Ii | Address Redacted | | | | |
| Trade Payable | Robert Demaria | Address Redacted | | | | |
| Employees | Robert Denlinger | Address Redacted | | | | |
| Employees | Robert Denoon | Address Redacted | | | | |
| Trade Payable | Robert Derse | Address Redacted | | | | |
| Employees | Robert Destephano | Address Redacted | | | | |
| Employees | Robert Dewar | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Robert Dillard | Address Redacted | | | | |
| Trade Payable | Robert Dillon | Address Redacted | | | | |
| Trade Payable | Robert Dillon | Address Redacted | | | | |
| Employees | Robert Dines | Address Redacted | | | | |
| Trade Payable | Robert Dobbins | Address Redacted | | | | |
| Employees | Robert Dorn | Address Redacted | | | | |
| Trade Payable | Robert Downey | Address Redacted | | | | |
| Employees | Robert Drew | Address Redacted | | | | |
| Trade Payable | Robert Drummond | Address Redacted | | | | |
| Employees | Robert Drury | Address Redacted | | | | |
| Employees | Robert Drury | Address Redacted | | | | |
| Employees | Robert Dryer | Address Redacted | | | | |
| Trade Payable | Robert Duane Armstrong | Address Redacted | | | | |
| Trade Payable | Robert Dubel | Address Redacted | | | | |
| Employees | Robert Dyer | Address Redacted | | | | |
| Affiliate | Robert E Coulter Post 1941 | Pathway To Adventure 456 | 900 S La Grange Rd | La Grange, IL 60525 | | |
| Trade Payable | Robert E Douglas | Address Redacted | | | | |
| Affiliate | Robert E Lee Elementary School - PTA | Circle Ten Council 571 | 2911 Delmar Ave | Dallas, TX 75206 | | |
| Trade Payable | Robert E Seegmiller | Address Redacted | | | | |
| Employees | Robert E Seginack | Address Redacted | | | | |
| Trade Payable | Robert E Willett | Address Redacted | | | | |
| Affiliate | Robert Edwards Post 358 | Longhouse Council 373 | P.O. Box 127 | Pulaski, NY 13142 | | |
| Employees | Robert Efird Jr | Address Redacted | | | | |
| Employees | Robert Enzler | Address Redacted | | | | |
| Trade Payable | Robert Eric Freeburg | Address Redacted | | | | |
| Trade Payable | Robert Escalante | Address Redacted | | | | |
| Employees | Robert Evans | Address Redacted | | | | |
| Trade Payable | Robert Evans | Address Redacted | | | | |
| Trade Payable | Robert F Sinclair | Address Redacted | | | | |
| Trade Payable | Robert Fabian | Address Redacted | | | | |
| Trade Payable | Robert Fagon, Usdao | Address Redacted | | | | |
| Trade Payable | Robert Farrell | Address Redacted | | | | |
| Employees | Robert Fawcett | Address Redacted | | | | |
| Employees | Robert Feckner | Address Redacted | | | | |
| Trade Payable | Robert Fennema | Address Redacted | | | | |
| Employees | Robert Fletcher | Address Redacted | | | | |
| Employees | Robert Floyd Jr | Address Redacted | | | | |
| Employees | Robert Folse | Address Redacted | | | | |
| Trade Payable | Robert Foreman | Address Redacted | | | | |
| Trade Payable | Robert Forsyth | Address Redacted | | | | |
| Employees | Robert Fort | Address Redacted | | | | |
| Employees | Robert Fortier | Address Redacted | | | | |
| Trade Payable | Robert Fox | Address Redacted | | | | |
| Trade Payable | Robert Frank | Address Redacted | | | | |
| Employees | Robert Frederick | Address Redacted | | | | |
| Employees | Robert Frees | Address Redacted | | | | |
| Affiliate | Robert Frost PTO | Simon Kenton Council 441 | 270 N Spring Rd | Westerville, OH 43082 | | |
| Trade Payable | Robert Fudoe | Address Redacted | | | | |
| Trade Payable | Robert Fuglaar | Address Redacted | | | | |
| Employees | Robert Fulton White | Address Redacted | | | | |
| Trade Payable | Robert G Able | Address Redacted | | | | |
| Trade Payable | Robert G Ingold | Address Redacted | | | | |
| Trade Payable | Robert G Steele | Address Redacted | | | | |
| Trade Payable | Robert G. Westmyer | Address Redacted | | | | |
| Employees | Robert Gagner | Address Redacted | | | | |
| Trade Payable | Robert Galasso Dba Galasso Contracting | 725 Sateroja Rd | Brick, NJ 08724 | | | |
| Trade Payable | Robert Gale | Address Redacted | | | | |
| Employees | Robert Gallagher | Address Redacted | | | | |
| Trade Payable | Robert Gandara-Mendez | Address Redacted | | | | |
| Trade Payable | Robert Garrepy | Address Redacted | | | | |
| Employees | Robert Garrett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert Gates | Address Redacted | | | | |
| Employees | Robert Gebo | Address Redacted | | | | |
| Employees | Robert Gibbs | Address Redacted | | | | |
| Trade Payable | Robert Gibson | Address Redacted | | | | |
| Employees | Robert Gilbert Jr | Address Redacted | | | | |
| Employees | Robert Gilkerson | Address Redacted | | | | |
| Employees | Robert Gingerich | Address Redacted | | | | |
| Trade Payable | Robert Gingerich | Address Redacted | | | | |
| Trade Payable | Robert Gish | Address Redacted | | | | |
| Employees | Robert Gomersall Sr | Address Redacted | | | | |
| Employees | Robert Gonzalez | Address Redacted | | | | |
| Employees | Robert Gorczynski | Address Redacted | | | | |
| Employees | Robert Gosselin | Address Redacted | | | | |
| Employees | Robert Gowans | Address Redacted | | | | |
| Employees | Robert Graham Corbin | Address Redacted | | | | |
| Employees | Robert Grange Jr | Address Redacted | | | | |
| Employees | Robert Graves | Address Redacted | | | | |
| Employees | Robert Green | Address Redacted | | | | |
| Trade Payable | Robert Greenhalgh | Address Redacted | | | | |
| Trade Payable | Robert Griffith | Address Redacted | | | | |
| Employees | Robert Gross Jr | Address Redacted | | | | |
| Employees | Robert Guers | Address Redacted | | | | |
| Trade Payable | Robert Guglielmone | Address Redacted | | | | |
| Trade Payable | Robert Guisinger | Address Redacted | | | | |
| Employees | Robert Gunnells | Address Redacted | | | | |
| Trade Payable | Robert Gunsten | Address Redacted | | | | |
| Employees | Robert Gunsten | Address Redacted | | | | |
| Employees | Robert H Chase | Address Redacted | | | | |
| Affiliate | Robert H Jordan Vfw Post 7125 | Garden State Council 690 | 1199 Hessian Ave | West Deptford, NJ 08093 | | |
| Employees | Robert H Reynolds | Address Redacted | | | | |
| Trade Payable | Robert H Stine | Address Redacted | | | | |
| Contract Counter Party | Robert Half International, Inc | 3440 Toringdon Way, Ste 201 | Charlotte, NC 28277 | | | |
| Trade Payable | Robert Half Technology Inc | 12400 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | |
| Litigation | Robert Hallum | Address Redacted | | | | |
| Employees | Robert Halston | Address Redacted | | | | |
| Employees | Robert Hamlin | Address Redacted | | | | |
| Employees | Robert Hammack | Address Redacted | | | | |
| Employees | Robert Hannah Sr | Address Redacted | | | | |
| Trade Payable | Robert Hansen | Address Redacted | | | | |
| Employees | Robert Harrison | Address Redacted | | | | |
| Employees | Robert Hayes | Address Redacted | | | | |
| Trade Payable | Robert Headley | Address Redacted | | | | |
| Employees | Robert Healy | Address Redacted | | | | |
| Employees | Robert Hedley | Address Redacted | | | | |
| Employees | Robert Heider | Address Redacted | | | | |
| Trade Payable | Robert Heider | Address Redacted | | | | |
| Employees | Robert Hemmelgarn | Address Redacted | | | | |
| Trade Payable | Robert Hemmerly | Address Redacted | | | | |
| Employees | Robert Hendricks | Address Redacted | | | | |
| Employees | Robert Henkes | Address Redacted | | | | |
| Trade Payable | Robert Henneise | Address Redacted | | | | |
| Employees | Robert Herbert | Address Redacted | | | | |
| Employees | Robert Hering | Address Redacted | | | | |
| Employees | Robert Hernandez | Address Redacted | | | | |
| Trade Payable | Robert Hester | Address Redacted | | | | |
| Trade Payable | Robert Hillan | Address Redacted | | | | |
| Employees | Robert Hoffmann | Address Redacted | | | | |
| Employees | Robert Holley | Address Redacted | | | | |
| Employees | Robert Holsinger Ii | Address Redacted | | | | |
| Trade Payable | Robert Holzer | Address Redacted | | | | |
| Trade Payable | Robert Homyak | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert Hopper | Address Redacted | | | | |
| Employees | Robert Hopper | Address Redacted | | | | |
| Employees | Robert Howard | Address Redacted | | | | |
| Trade Payable | Robert Howard | Address Redacted | | | | |
| Employees | Robert Hudson | Address Redacted | | | | |
| Employees | Robert Hutchinson | Address Redacted | | | | |
| Trade Payable | Robert Hyde Md | Address Redacted | | | | |
| Trade Payable | Robert I Monarch | Address Redacted | | | | |
| Employees | Robert Impecoven | Address Redacted | | | | |
| Trade Payable | Robert Inahuazo | Address Redacted | | | | |
| Employees | Robert Ingram | Address Redacted | | | | |
| Employees | Robert Isringhausen | Address Redacted | | | | |
| Employees | Robert J Amitrano | Address Redacted | | | | |
| Trade Payable | Robert J Barrett | Address Redacted | | | | |
| Trade Payable | Robert J Blatz Jr | Address Redacted | | | | |
| Trade Payable | Robert J Booth | Address Redacted | | | | |
| Employees | Robert J Bueche | Address Redacted | | | | |
| Trade Payable | Robert J Burnitis | Address Redacted | | | | |
| Trade Payable | Robert J Capehart | Address Redacted | | | | |
| Trade Payable | Robert J Clemmer | Address Redacted | | | | |
| Trade Payable | Robert J Conroy | Address Redacted | | | | |
| Trade Payable | Robert J Flynn | Address Redacted | | | | |
| Trade Payable | Robert J Hunt | Address Redacted | | | | |
| Employees | Robert J Longoria | Address Redacted | | | | |
| Trade Payable | Robert J Myrick & O'Donnell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Robert J Page | Address Redacted | | | | |
| Trade Payable | Robert J Page X2042 | Address Redacted | | | | |
| Trade Payable | Robert J Parsons Jr | Address Redacted | | | | |
| Trade Payable | Robert J Sagers | Address Redacted | | | | |
| Trade Payable | Robert J Sousa | Address Redacted | | | | |
| Trade Payable | Robert J Sousa | Address Redacted | | | | |
| Trade Payable | Robert J Trudeau | Address Redacted | | | | |
| Trade Payable | Robert J Ware | Address Redacted | | | | |
| Trade Payable | Robert J Windt | Address Redacted | | | | |
| Affiliate | Robert Jack Vfw Post 1322 | Westark Area Council 016 | 23 N 20th St | Van Buren, AR 72956 | | |
| Employees | Robert Jacksson | Address Redacted | | | | |
| Employees | Robert James Ball | Address Redacted | | | | |
| Trade Payable | Robert James Henderson | Address Redacted | | | | |
| Employees | Robert James Kolb | Address Redacted | | | | |
| Trade Payable | Robert Jeff Schwab | Address Redacted | | | | |
| Employees | Robert Jensen | Address Redacted | | | | |
| Employees | Robert Johnson | Address Redacted | | | | |
| Employees | Robert Johnson | Address Redacted | | | | |
| Trade Payable | Robert Jones | Address Redacted | | | | |
| Insurance | Robert Jones | Address Redacted | | | | |
| Employees | Robert Jones | Address Redacted | | | | |
| Employees | Robert Jones Jr | Address Redacted | | | | |
| Litigation | Robert Jorgensen | Address Redacted | | | | |
| Employees | Robert Justice | Address Redacted | | | | |
| Trade Payable | Robert K Drury | Address Redacted | | | | |
| Employees | Robert K Lusk | Address Redacted | | | | |
| Trade Payable | Robert K Lusk | Address Redacted | | | | |
| Employees | Robert K Morrison | Address Redacted | | | | |
| Employees | Robert K Turney | Address Redacted | | | | |
| Employees | Robert Kahler | Address Redacted | | | | |
| Trade Payable | Robert Kahn | Address Redacted | | | | |
| Employees | Robert Keener | Address Redacted | | | | |
| Employees | Robert Kelley | Address Redacted | | | | |
| Employees | Robert Kennedy | Address Redacted | | | | |
| Trade Payable | Robert Kenyon | Address Redacted | | | | |
| Employees | Robert Kenyon Jr | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Robert Keogh | Address Redacted | | | | |
| Employees | Robert Kerr | Address Redacted | | | | |
| Trade Payable | Robert Kersnick | Address Redacted | | | | |
| Employees | Robert Kienke | Address Redacted | | | | |
| Employees | Robert Kinsey | Address Redacted | | | | |
| Trade Payable | Robert Kissner | Address Redacted | | | | |
| Employees | Robert Knight | Address Redacted | | | | |
| Trade Payable | Robert Koch | Address Redacted | | | | |
| Trade Payable | Robert Kolb | Address Redacted | | | | |
| Trade Payable | Robert Kowalski | Address Redacted | | | | |
| Trade Payable | Robert Krampf | Address Redacted | | | | |
| Trade Payable | Robert Kries | Address Redacted | | | | |
| Employees | Robert Krokondelas | Address Redacted | | | | |
| Employees | Robert Kumbera | Address Redacted | | | | |
| Trade Payable | Robert Kutten | Address Redacted | | | | |
| Employees | Robert Kutzik | Address Redacted | | | | |
| Trade Payable | Robert L Aamodt | Address Redacted | | | | |
| Employees | Robert L Aamodt | Address Redacted | | | | |
| Trade Payable | Robert L Dees | Address Redacted | | | | |
| Employees | Robert L Dees | Address Redacted | | | | |
| Trade Payable | Robert L Grishaber & Sons Inc | 2604 Greenview Rd | South Charleston, WV 25309 | | | |
| Employees | Robert L Harrison | Address Redacted | | | | |
| Affiliate | Robert L Hoover Memorial Post 8018 Vfw | c/o Alan Beaumier | Narragansett 546 | 20 Woodland Rd | East Greenwich, RI 02818 | |
| Trade Payable | Robert L Horne | Address Redacted | | | | |
| Affiliate | Robert L Johnson Post 771 | Green Mountain 592 | Springfield Vt | Springfield, VT 05156 | | |
| Contract Counter Party | Robert L Lasky, Esq | 99 Park Ave | New York, NY 10016 | | | |
| Trade Payable | Robert L Prince | Address Redacted | | | | |
| Trade Payable | Robert L Ricklefs | Address Redacted | | | | |
| Trade Payable | Robert L Scott Iii | Address Redacted | | | | |
| Trade Payable | Robert L. Bell | Address Redacted | | | | |
| Trade Payable | Robert L. Carswell | Address Redacted | | | | |
| Employees | Robert Lambert | Address Redacted | | | | |
| Trade Payable | Robert Lamkin | Address Redacted | | | | |
| Employees | Robert Lane | Address Redacted | | | | |
| Employees | Robert Lang | Address Redacted | | | | |
| Employees | Robert Larson | Address Redacted | | | | |
| Trade Payable | Robert Lavado | Address Redacted | | | | |
| Employees | Robert Lavoie | Address Redacted | | | | |
| Trade Payable | Robert Lee Edmonds | Address Redacted | | | | |
| Affiliate | Robert Lee Walsh AL Post 337 | Twin Rivers Council 364 | Robert Lee Walsh American Legion Post 337 | Broadalbin, Ny 12025 | | |
| Employees | Robert Legg | Address Redacted | | | | |
| Employees | Robert Leonard Dewitt | Address Redacted | | | | |
| Trade Payable | Robert Lerose | Address Redacted | | | | |
| Trade Payable | Robert Lewis | Address Redacted | | | | |
| Employees | Robert Liddell | Address Redacted | | | | |
| Employees | Robert Litke | Address Redacted | | | | |
| Employees | Robert Loftus | Address Redacted | | | | |
| Trade Payable | Robert Longoria | Address Redacted | | | | |
| Trade Payable | Robert Lopez | Address Redacted | | | | |
| Trade Payable | Robert Lord | Address Redacted | | | | |
| Employees | Robert Lujan | Address Redacted | | | | |
| Employees | Robert Lusk | Address Redacted | | | | |
| Matrix | Robert M Baldwin | Address Redacted | | | | |
| Employees | Robert M Crisp | Address Redacted | | | | |
| Trade Payable | Robert M Gates | Address Redacted | | | | |
| Trade Payable | Robert M Graumann | Address Redacted | | | | |
| Trade Payable | Robert M Gray | Address Redacted | | | | |
| Trade Payable | Robert M Konchesky | Address Redacted | | | | |
| Employees | Robert Mac Connell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Robert Macluan | Address Redacted | | | | |
| Employees | Robert Madison | Address Redacted | | | | |
| Trade Payable | Robert Mallory Iii | Address Redacted | | | | |
| Trade Payable | Robert Manchester | Address Redacted | | | | |
| Employees | Robert Marinucci | Address Redacted | | | | |
| Trade Payable | Robert Marshall | Address Redacted | | | | |
| Trade Payable | Robert Maruska | Address Redacted | | | | |
| Trade Payable | Robert Mashia | Address Redacted | | | | |
| Trade Payable | Robert Mason | Address Redacted | | | | |
| Trade Payable | Robert Mason | Address Redacted | | | | |
| Employees | Robert Mazzuca | Address Redacted | | | | |
| Trade Payable | Robert Mccollum | Address Redacted | | | | |
| Trade Payable | Robert Mccollum C/O Kim Dawson | Address Redacted | | | | |
| Trade Payable | Robert Mccurdy | Address Redacted | | | | |
| Trade Payable | Robert Mcdermott | Address Redacted | | | | |
| Employees | Robert Mcdowell | Address Redacted | | | | |
| Trade Payable | Robert Mcdowell | Address Redacted | | | | |
| Employees | Robert Mcginnis | Address Redacted | | | | |
| Employees | Robert Mcgrath | Address Redacted | | | | |
| Employees | Robert Mcgrew | Address Redacted | | | | |
| Employees | Robert Mcguigan | Address Redacted | | | | |
| Trade Payable | Robert Mclemore | Address Redacted | | | | |
| Employees | Robert Mendonsa | Address Redacted | | | | |
| Employees | Robert Mendoza | Address Redacted | | | | |
| Employees | Robert Mercer | Address Redacted | | | | |
| Employees | Robert Mersereau | Address Redacted | | | | |
| Employees | Robert Mettee | Address Redacted | | | | |
| Employees | Robert Michael Olejnik | Address Redacted | | | | |
| Trade Payable | Robert Miller | Address Redacted | | | | |
| Employees | Robert Mills | Address Redacted | | | | |
| Trade Payable | Robert Milne | Address Redacted | | | | |
| Employees | Robert Mollison | Address Redacted | | | | |
| Employees | Robert Molyneux | Address Redacted | | | | |
| Trade Payable | Robert Moneymaker | Address Redacted | | | | |
| Trade Payable | Robert Monroe | Address Redacted | | | | |
| Employees | Robert Moore | Address Redacted | | | | |
| Trade Payable | Robert Morris | Address Redacted | | | | |
| Employees | Robert Morris | Address Redacted | | | | |
| Trade Payable | Robert Morris | Address Redacted | | | | |
| Trade Payable | Robert Mosier | Address Redacted | | | | |
| Employees | Robert Mosley | Address Redacted | | | | |
| Employees | Robert Moss | Address Redacted | | | | |
| Employees | Robert Munds | Address Redacted | | | | |
| Trade Payable | Robert Nakagawa | Address Redacted | | | | |
| Employees | Robert Nakagawa | Address Redacted | | | | |
| Employees | Robert Newton | Address Redacted | | | | |
| Employees | Robert Nutter | Address Redacted | | | | |
| Employees | Robert Oatman | Address Redacted | | | | |
| Trade Payable | Robert Obenhaus | Address Redacted | | | | |
| Employees | Robert Ochoa | Address Redacted | | | | |
| Employees | Robert O'Connor | Address Redacted | | | | |
| Employees | Robert Odom | Address Redacted | | | | |
| Trade Payable | Robert Okra | Address Redacted | | | | |
| Employees | Robert Oliver | Address Redacted | | | | |
| Trade Payable | Robert Ormseth | Address Redacted | | | | |
| Trade Payable | Robert Orr | Address Redacted | | | | |
| Employees | Robert Oswald | Address Redacted | | | | |
| Employees | Robert P Beer | Address Redacted | | | | |
| Trade Payable | Robert P Fey | Address Redacted | | | | |
| Trade Payable | Robert P Hummer | Address Redacted | | | | |
| Employees | Robert P Keener | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert P Shillingford Jr | Address Redacted | | | | |
| Trade Payable | Robert P Towne & His Attorneys Of Record | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Employees | Robert Page | Address Redacted | | | | |
| Employees | Robert Parks | Address Redacted | | | | |
| Employees | Robert Parnell Sr | Address Redacted | | | | |
| Employees | Robert Paskiewicz Jr | Address Redacted | | | | |
| Employees | Robert Peinkofer | Address Redacted | | | | |
| Trade Payable | Robert Peterson | Address Redacted | | | | |
| Employees | Robert Petrillo | Address Redacted | | | | |
| Affiliate | Robert Place Miller PTO | Northern Lights Council 429 | 1989 N 20th St | Bismarck, ND 58501 | | |
| Employees | Robert Poole Jr | Address Redacted | | | | |
| Trade Payable | Robert Potter | Address Redacted | | | | |
| Trade Payable | Robert Pratte | Address Redacted | | | | |
| Employees | Robert Pressley | Address Redacted | | | | |
| Employees | Robert Preston | Address Redacted | | | | |
| Employees | Robert Preston | Address Redacted | | | | |
| Employees | Robert Pruden | Address Redacted | | | | |
| Employees | Robert Purvis | Address Redacted | | | | |
| Trade Payable | Robert Pyle | Address Redacted | | | | |
| Employees | Robert Quinn | Address Redacted | | | | |
| Employees | Robert Rabbitt | Address Redacted | | | | |
| Trade Payable | Robert Rackham | Address Redacted | | | | |
| Trade Payable | Robert Rebecca Candillo | Address Redacted | | | | |
| Trade Payable | Robert Regen | Address Redacted | | | | |
| Employees | Robert Reid | Address Redacted | | | | |
| Employees | Robert Reid | Address Redacted | | | | |
| Employees | Robert Reyneke | Address Redacted | | | | |
| Trade Payable | Robert Rhoades | Address Redacted | | | | |
| Employees | Robert Richey | Address Redacted | | | | |
| Employees | Robert Ricklefs | Address Redacted | | | | |
| Trade Payable | Robert Ridgeway | Address Redacted | | | | |
| Employees | Robert Rodarte | Address Redacted | | | | |
| Employees | Robert Rodgers | Address Redacted | | | | |
| Trade Payable | Robert Rodriguez | Address Redacted | | | | |
| Trade Payable | Robert Roscoe | Address Redacted | | | | |
| Employees | Robert Rotunda | Address Redacted | | | | |
| Employees | Robert Rueter | Address Redacted | | | | |
| Employees | Robert Runkel | Address Redacted | | | | |
| Employees | Robert Russ | Address Redacted | | | | |
| Trade Payable | Robert Ruszczyk | Address Redacted | | | | |
| Trade Payable | Robert Ruszczyk And Body By Mule | Address Redacted | | | | |
| Employees | Robert Rydell | Address Redacted | | | | |
| Trade Payable | Robert S Cavera | Address Redacted | | | | |
| Employees | Robert S Dennis | Address Redacted | | | | |
| Affiliate | Robert S Hyer PTA | Circle Ten Council 571 | 3920 Caruth Blvd | Dallas, TX 75225 | | |
| Employees | Robert Salser | Address Redacted | | | | |
| Employees | Robert Sanchez | Address Redacted | | | | |
| Trade Payable | Robert Sanchez | Address Redacted | | | | |
| Trade Payable | Robert Sayers | Address Redacted | | | | |
| Employees | Robert Scherini | Address Redacted | | | | |
| Employees | Robert Schmidt | Address Redacted | | | | |
| Employees | Robert Schmill | Address Redacted | | | | |
| Employees | Robert Schmucker | Address Redacted | | | | |
| Trade Payable | Robert Schuhmacher | Address Redacted | | | | |
| Trade Payable | Robert Schuster | Address Redacted | | | | |
| Employees | Robert Schwab | Address Redacted | | | | |
| Employees | Robert Schwartz Jr | Address Redacted | | | | |
| Employees | Robert Scott | Address Redacted | | | | |
| Employees | Robert Seiter | Address Redacted | | | | |
| Employees | Robert Seymour | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert Shearer | Address Redacted | | | | |
| Employees | Robert Shillingford Jr | Address Redacted | | | | |
| Employees | Robert Shoemaker | Address Redacted | | | | |
| Employees | Robert Siebert | Address Redacted | | | | |
| Employees | Robert Sights | Address Redacted | | | | |
| Employees | Robert Silvernail | Address Redacted | | | | |
| Employees | Robert Sinda | Address Redacted | | | | |
| Trade Payable | Robert Sirhal | Address Redacted | | | | |
| Employees | Robert Sisco | Address Redacted | | | | |
| Trade Payable | Robert Slye | Address Redacted | | | | |
| Trade Payable | Robert Smart | Address Redacted | | | | |
| Employees | Robert Smejkal Jr | Address Redacted | | | | |
| Employees | Robert Smith | Address Redacted | | | | |
| Employees | Robert Smith | Address Redacted | | | | |
| Employees | Robert Smith | Address Redacted | | | | |
| Employees | Robert Smith | Address Redacted | | | | |
| Affiliate | Robert Sonny Hill Community Center | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044 | | |
| Employees | Robert Sparks | Address Redacted | | | | |
| Employees | Robert Spencer | Address Redacted | | | | |
| Employees | Robert Spinks | Address Redacted | | | | |
| Trade Payable | Robert Stanier | Address Redacted | | | | |
| Trade Payable | Robert Statkiewicz | Address Redacted | | | | |
| Employees | Robert Steele | Address Redacted | | | | |
| Employees | Robert Stein | Address Redacted | | | | |
| Trade Payable | Robert Steinberg | Address Redacted | | | | |
| Trade Payable | Robert Stempek | Address Redacted | | | | |
| Employees | Robert Stewart | Address Redacted | | | | |
| Employees | Robert Stout | Address Redacted | | | | |
| Employees | Robert Strange | Address Redacted | | | | |
| Employees | Robert Straw | Address Redacted | | | | |
| Employees | Robert Sunstrom | Address Redacted | | | | |
| Employees | Robert Sutton | Address Redacted | | | | |
| Employees | Robert Svoboda | Address Redacted | | | | |
| Employees | Robert Sweat | Address Redacted | | | | |
| Employees | Robert T Burton | Address Redacted | | | | |
| Employees | Robert T Dubard | Address Redacted | | | | |
| Trade Payable | Robert T Roquemore | Address Redacted | | | | |
| Trade Payable | Robert T West | Address Redacted | | | | |
| Trade Payable | Robert Tallent | Address Redacted | | | | |
| Employees | Robert Tankersley | Address Redacted | | | | |
| Trade Payable | Robert Taylor Troop 0013 | Address Redacted | | | | |
| Trade Payable | Robert Therrien Jr | Address Redacted | | | | |
| Employees | Robert Thibault Ii | Address Redacted | | | | |
| Employees | Robert Thielen | Address Redacted | | | | |
| Employees | Robert Thomas | Address Redacted | | | | |
| Trade Payable | Robert Thurman | Address Redacted | | | | |
| Trade Payable | Robert Tickner | Address Redacted | | | | |
| Trade Payable | Robert Tompkins | Address Redacted | | | | |
| Employees | Robert Towne | Address Redacted | | | | |
| Employees | Robert Townsend | Address Redacted | | | | |
| Trade Payable | Robert Tracy | Address Redacted | | | | |
| Employees | Robert Travis | Address Redacted | | | | |
| Trade Payable | Robert Trusk | Address Redacted | | | | |
| Employees | Robert Tuggle | Address Redacted | | | | |
| Employees | Robert Turner | Address Redacted | | | | |
| Employees | Robert Turner Jr | Address Redacted | | | | |
| Trade Payable | Robert Vallance | Address Redacted | | | | |
| Employees | Robert Vergamini | Address Redacted | | | | |
| Employees | Robert Vincent | Address Redacted | | | | |
| Trade Payable | Robert Vogt | Address Redacted | | | | |
| Trade Payable | Robert Vogt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robert Vojtko | Address Redacted | | | | |
| Employees | Robert W Bruner | Address Redacted | | | | |
| Employees | Robert W Chappell | Address Redacted | | | | |
| Trade Payable | Robert W Fudge | Address Redacted | | | | |
| Employees | Robert W Fudge | Address Redacted | | | | |
| Affiliate | Robert W Johnson Community Center, Inc | Mason Dixon Council 221 | 109 W N Ave | Hagerstown, MD 21740 | | |
| Trade Payable | Robert W Keiser | Address Redacted | | | | |
| Employees | Robert W Ridgeway | Address Redacted | | | | |
| Trade Payable | Robert W Stolte Jr | Address Redacted | | | | |
| Employees | Robert W Tennant | Address Redacted | | | | |
| Trade Payable | Robert W Wyman | Address Redacted | | | | |
| Trade Payable | Robert W Zerr | Address Redacted | | | | |
| Employees | Robert Wahlers | Address Redacted | | | | |
| Employees | Robert Ward | Address Redacted | | | | |
| Trade Payable | Robert Ward | Address Redacted | | | | |
| Trade Payable | Robert Warren | Address Redacted | | | | |
| Employees | Robert Watson | Address Redacted | | | | |
| Employees | Robert Watts | Address Redacted | | | | |
| Employees | Robert Wayne Seiter | Address Redacted | | | | |
| Employees | Robert Webster | Address Redacted | | | | |
| Employees | Robert Weinstein | Address Redacted | | | | |
| Trade Payable | Robert Welp | Address Redacted | | | | |
| Trade Payable | Robert Welsh | Address Redacted | | | | |
| Employees | Robert Wessels | Address Redacted | | | | |
| Employees | Robert Whaley | Address Redacted | | | | |
| Employees | Robert Whitaker Jr | Address Redacted | | | | |
| Employees | Robert Wiechecki | Address Redacted | | | | |
| Employees | Robert Wiemers | Address Redacted | | | | |
| Employees | Robert Wilborn | Address Redacted | | | | |
| Employees | Robert Wiley Iii | Address Redacted | | | | |
| Employees | Robert Willett | Address Redacted | | | | |
| Employees | Robert William Zerr | Address Redacted | | | | |
| Employees | Robert Williams | Address Redacted | | | | |
| Employees | Robert Williams | Address Redacted | | | | |
| Employees | Robert Williams | Address Redacted | | | | |
| Employees | Robert Williams | Address Redacted | | | | |
| Trade Payable | Robert Wong | Address Redacted | | | | |
| Employees | Robert Wood | Address Redacted | | | | |
| Employees | Robert Woolsey | Address Redacted | | | | |
| Trade Payable | Robert Yardley | Address Redacted | | | | |
| Employees | Robert Yaussy | Address Redacted | | | | |
| Employees | Robert Young | Address Redacted | | | | |
| Employees | Robert Youngblood | Address Redacted | | | | |
| Employees | Robert Zadina | Address Redacted | | | | |
| Trade Payable | Robert Zalazar | Address Redacted | | | | |
| Trade Payable | Robert Zastrow | Address Redacted | | | | |
| Employees | Robert Zelleznick | Address Redacted | | | | |
| Trade Payable | Robert Zimmerman | Address Redacted | | | | |
| Trade Payable | Robert Zolotor | Address Redacted | | | | |
| Trade Payable | Roberta D Gilson | Address Redacted | | | | |
| Employees | Roberta Dunbar | Address Redacted | | | | |
| Trade Payable | Roberta G Wax | Address Redacted | | | | |
| Employees | Roberta Gilson | Address Redacted | | | | |
| Trade Payable | Roberta Hudson Troop 0091 | Address Redacted | | | | |
| Employees | Roberta Lair | Address Redacted | | | | |
| Employees | Roberta Mcmillan | Address Redacted | | | | |
| Employees | Roberta Mellish | Address Redacted | | | | |
| Trade Payable | Roberta Rownd | Address Redacted | | | | |
| Employees | Roberta Sisco | Address Redacted | | | | |
| Trade Payable | Roberta Stein | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Roberta Wolff | Address Redacted | | | | |
| Employees | Roberto Aguilar Jr | Address Redacted | | | | |
| Affiliate | Roberto Clemente Recreation Center | Great Lakes Fsc 272 | 2631 Bagley St | Detroit, MI 48216 | | |
| Trade Payable | Roberto Esparza Dba Roberts Evergreen | Address Redacted | | | | |
| Trade Payable | Roberto Eurias | Address Redacted | | | | |
| Employees | Roberto Gonzalez | Address Redacted | | | | |
| Employees | Roberto J Colon Darder | Address Redacted | | | | |
| Trade Payable | Roberto Kalosdian | Address Redacted | | | | |
| Employees | Roberto Suarez | Address Redacted | | | | |
| Affiliate | Roberts Academy | Dan Beard Council, Bsa 438 | 1702 Grand Ave | Cincinnati, OH 45214 | | |
| Trade Payable | Roberts Co Inc | 180 Franklin St | Framingham, MA 01702 | | | |
| Trade Payable | Roberts Distributors Inc | 255 S Meridian St | Indianapolis, IN 46225 | | | |
| Affiliate | Roberts Elementary School PTO | Great Lakes Fsc 272 | 2400 Belle View Dr | Shelby Township, MI 48316 | | |
| Litigation | Roberts Fowler & Visosky, LLP | Attn: Kevin J Fowler, Esq | Re: Name Redacted | 865 S Marine Corps Dr, Ste 201 | Tamuning, Guam 96913 | |
| Litigation | Roberts Fowler & Visosky, LLP | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | |
| Trade Payable | Robert'S Hawaii School Bus, Inc | 680 Iwilei Rd, Ste 700 | Honolulu, HI 96817 | | | |
| Trade Payable | Robert'S Hawaii School Bus, Inc | 711 Kaonowai Pl | Kahului, HI 96732 | | | |
| Trade Payable | Roberts Kathleen | Address Redacted | | | | |
| Affiliate | Roberts Lions Club | Northern Star Council 250 | P.O. Box 295 | Roberts, WI 54023 | | |
| Trade Payable | Robert'S Mens & Boys Wear | 152 Jericho Turnpike | Mineola, NY 11501-1701 | | | |
| Affiliate | Roberts Seed Inc | Overland Trails 322 | 982 22 Rd | Axtell, NE 68924 | | |
| Trade Payable | Roberts Service Co | Address Redacted | | | | |
| Trade Payable | Roberts, Christine | Address Redacted | | | | |
| Trade Payable | Roberts, Edward A. | Address Redacted | | | | |
| Affiliate | Robertsdale Utd Methodist | Mobile Area Council-Bsa 004 | 22220 State Hwy 59 S | Robertsdale, AL 36567 | | |
| Affiliate | Robertsdale Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 866 | 22220 State Hwy 59 S | | |
| Trade Payable | Robertson Bayer | Address Redacted | | | | |
| Trade Payable | Robertson Stacey | Address Redacted | | | | |
| Affiliate | Robertsville Volunteer Fire Co | Monmouth Council, Bsa 347 | 94 County Rd 520 | Morganville, NJ 07751 | | |
| Affiliate | Robeson Evangelical Lutheran Church | Hawk Mountain Council 528 | 3520 Plow Rd | Mohnton, PA 19540 | | |
| Affiliate | Robic Refrigeration | Greater Yosemite Council 059 | 789 S Center St | Turlock, CA 95380 | | |
| Trade Payable | Robin Allen | Address Redacted | | | | |
| Trade Payable | Robin Awe | Address Redacted | | | | |
| Employees | Robin Baxter | Address Redacted | | | | |
| Trade Payable | Robin Bitner | Address Redacted | | | | |
| Trade Payable | Robin Boyle | Address Redacted | | | | |
| Employees | Robin Braun | Address Redacted | | | | |
| Employees | Robin Brugman | Address Redacted | | | | |
| Trade Payable | Robin Calder | Address Redacted | | | | |
| Employees | Robin Carpenter | Address Redacted | | | | |
| Trade Payable | Robin Chan | Address Redacted | | | | |
| Employees | Robin Cobbel | Address Redacted | | | | |
| Employees | Robin Cohen | Address Redacted | | | | |
| Trade Payable | Robin Cohen | Address Redacted | | | | |
| Employees | Robin Crowl | Address Redacted | | | | |
| Insurance | Robin Gibson | Address Redacted | | | | |
| Employees | Robin Gibson | Address Redacted | | | | |
| Trade Payable | Robin Goodpaster | Address Redacted | | | | |
| Trade Payable | Robin Grinnell | Address Redacted | | | | |
| Affiliate | Robin Hill PTA | Last Frontier Council 480 | 4801 E Franklin Rd | Norman, OK 73026 | | |
| Employees | Robin Kempter | Address Redacted | | | | |
| Trade Payable | Robin Konitz | Address Redacted | | | | |
| Employees | Robin Kotzmoyer | Address Redacted | | | | |
| Employees | Robin Kruger | Address Redacted | | | | |
| Trade Payable | Robin Lucena | Address Redacted | | | | |
| Employees | Robin Lynne Strachan | Address Redacted | | | | |
| Employees | Robin Manring | Address Redacted | | | | |
| Employees | Robin Mascari | Address Redacted | | | | |
| Employees | Robin Mcchristian | Address Redacted | | | | |
| Trade Payable | Robin Mcdonald | Address Redacted | | | | |
| Trade Payable | Robin Merriman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Robin Miles | Address Redacted | | | | |
| Employees | Robin Mounts | Address Redacted | | | | |
| Employees | Robin Mullinax | Address Redacted | | | | |
| Employees | Robin Nestlen | Address Redacted | | | | |
| Employees | Robin O'Connell | Address Redacted | | | | |
| Trade Payable | Robin Ouellette | Address Redacted | | | | |
| Employees | Robin Perkins | Address Redacted | | | | |
| Employees | Robin Pittman | Address Redacted | | | | |
| Trade Payable | Robin R Weiner-Chapter 13 Trustee | P.O. Box 2258 | Memphis, TN 38101-2258 | | | |
| Trade Payable | Robin Reed | Address Redacted | | | | |
| Employees | Robin Richard | Address Redacted | | | | |
| Trade Payable | Robin Rosamond | Address Redacted | | | | |
| Employees | Robin Rush | Address Redacted | | | | |
| Employees | Robin Sandoval | Address Redacted | | | | |
| Employees | Robin Schwarz | Address Redacted | | | | |
| Trade Payable | Robin Shannon | Address Redacted | | | | |
| Employees | Robin Silva | Address Redacted | | | | |
| Trade Payable | Robin Stewart | Address Redacted | | | | |
| Employees | Robin Stoeckler | Address Redacted | | | | |
| Trade Payable | Robin Strachan | Address Redacted | | | | |
| Trade Payable | Robin Troup | Address Redacted | | | | |
| Employees | Robin Walker | Address Redacted | | | | |
| Employees | Robin Walters | Address Redacted | | | | |
| Employees | Robin Watkins | Address Redacted | | | | |
| Employees | Robin Williams | Address Redacted | | | | |
| Employees | Robin Wilson | Address Redacted | | | | |
| Employees | Robin Wittig | Address Redacted | | | | |
| Trade Payable | Robin Zingone | Address Redacted | | | | |
| Trade Payable | Robin Zohner | Address Redacted | | | | |
| Litigation | Robins Kaplan LLP | Attn: Patrick Stoneking | 399 Park Ave, Ste 3600 | New York, NY 10022 | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Litigation | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Address Redacted | | | | |
| Trade Payable | Robin'S Surplus | 110 E 4th St | Waterloo, IA 50703 | | | |
| Trade Payable | Robinson Corp | 223 Bacon St | Raton, NM 87740 | | | |
| Trade Payable | Robinson Corp | dba Tru Degree | 223 Bacon St | Raton, NM 87740 | | |
| Affiliate | Robinson Elementary School | Erie Shores Council 460 | 1075 Horace St | Toledo, OH 43606 | | |
| Affiliate | Robinson Fire Protection District | Greater St Louis Area Council 312 | 400 S Jackson St | Robinson, IL 62454 | | |
| Affiliate | Robinson G Jones Elementary School | Lake Erie Council 440 | 4550 W 150th St | Cleveland, OH 44135 | | |
| Affiliate | Robinson Lions Club | Attn: Judith Bruning | Pony Express Council 311 | P.O. Box 15 | Robinson, KS 66532 | |
| Affiliate | Robinson Lodge 649 Masonic Lodge | Five Rivers Council, Inc 375 | 4153 County Route 123 | Jasper, NY 14855 | | |
| Affiliate | Robinson Presbyterian Church | Mecklenburg County Council 415 | 9424 Harrisburg Rd | Charlotte, NC 28215 | | |
| Trade Payable | Robinson Racing Products | dba Rrp Truck Equipment & Sign Shop | 350 Racing Ln | Sparta, TN 38583 | | |
| Affiliate | Robinson School PTO | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122 | | |
| Trade Payable | Robinson, Richard | Address Redacted | | | | |
| Trade Payable | Robinson, Sharon L. | Address Redacted | | | | |
| Trade Payable | Robinson,Anne | Address Redacted | | | | |
| Affiliate | Robinwood School Friends Of Pack 582 | Three Harbors Council 636 | 10705 W Robinwood Ln | Franklin, WI 53132 | | |
| Affiliate | Robison Elementary PTO | Sam Houston Area Council 576 | 17100 Robison Woods Rd | Cypress, TX 77429 | | |
| Affiliate | Robles Park Community Youth Corp | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607 | | |
| Trade Payable | Robonation Inc | 2700 S Quincy St, Ste 400 | Arlington, VA 22206 | | | |
| Affiliate | Robot Garden | San Francisco Bay Area Council 028 | 2324 2nd St | Livermore, CA 94550 | | |
| Trade Payable | Robots And Pencils | 1215 Superior Ave, Ste M25 | Cleveland, OH 44114 | | | |
| Trade Payable | Robrick Outdoors | 1949 Radcliffe Dr N | Clearwater, FL 33763 | | | |
| Employees | Robvonita Troup | Address Redacted | | | | |
| Trade Payable | Robyn Bell | Address Redacted | | | | |
| Employees | Robyn Jungers | Address Redacted | | | | |
| Trade Payable | Robyn Jungers | Address Redacted | | | | |
| Trade Payable | Robyn Knoll | Address Redacted | | | | |
| Employees | Robyn Lowe | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Robyn Megan Jungers | Address Redacted | | | | |
| Trade Payable | Robyn O'Halloran | Address Redacted | | | | |
| Trade Payable | Robyn Romano | Address Redacted | | | | |
| Trade Payable | Robyn Ruggles | Address Redacted | | | | |
| Trade Payable | Robynn Douthit | Address Redacted | | | | |
| Employees | Robynn Kaye Watson | Address Redacted | | | | |
| Trade Payable | Robynn Watson | Address Redacted | | | | |
| Employees | Robynn Watson | Address Redacted | | | | |
| Affiliate | Roc Of Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460 | | |
| Affiliate | Rochdale Village Social Services Inc | Greater New York Councils, Bsa 640 | 16824 127th Ave, Apt 10A | Jamaica, NY 11434 | | |
| Employees | Rochelle Johnson | Address Redacted | | | | |
| Employees | Rochelle Lee | Address Redacted | | | | |
| Affiliate | Rochelle Moose Lodge | Blackhawk Area 660 | 311 N Main St | Rochelle, IL 61068 | | |
| Employees | Rochelle Perkins | Address Redacted | | | | |
| Trade Payable | Rochelle Randls | Address Redacted | | | | |
| Employees | Rochelle Randls | Address Redacted | | | | |
| Trade Payable | Rochelle Strauss | Address Redacted | | | | |
| Employees | Rochelle V Randles | Address Redacted | | | | |
| Affiliate | Rochester Arc & Flame Center | Seneca Waterways 397 | 125 Fedex Way | Rochester, NY 14624 | | |
| Affiliate | Rochester Black Bar Assoc | Seneca Waterways 397 | P.O. Box 14569 | Rochester, NY 14614 | | |
| Affiliate | Rochester Christian Church | Abraham Lincoln Council 144 | 325 S Walnut St | Rochester, IL 62563 | | |
| Affiliate | Rochester Community House | Great Lakes Fsc 272 | 816 Ludlow Ave | Rochester, MI 48307 | | |
| Affiliate | Rochester Elks Lodge 1091 | Gamehaven 299 | 1652 Hwy 52 N | Rochester, MN 55901 | | |
| Affiliate | Rochester Engineering Society | Seneca Waterways 397 | 657 E Ave | Rochester, NY 14607 | | |
| Affiliate | Rochester Firemans Assoc | Narragansett 546 | 265 Walnut Plain Rd | Rochester, MA 02770 | | |
| Trade Payable | Rochester Hills Public Library | 500 Olde Towne Rd | Rochester, MI 48307 | | | |
| Affiliate | Rochester Hope For Pets | Seneca Waterways 397 | 2816 Monroe Ave | Rochester, NY 14618 | | |
| Trade Payable | Rochester Institute Of Technology | Attn: Office of Student Financial Services | 56 Lomb Memorial Dr | Rochester, NY 14623-5603 | | |
| Affiliate | Rochester Kiwanis Club | Sagamore Council 162 | P.O. Box 413 | Rochester, IN 46975 | | |
| Trade Payable | Rochester Midland Corp | P.O. Box 64462 | Rochester, NY 14624-6862 | | | |
| Affiliate | Rochester Police Athletic League | Gamehaven 299 | 101 4th St Se | Rochester, MN 55904 | | |
| Affiliate | Rochester Police Dept | Daniel Webster Council, Bsa 330 | 23 Wakefield St | Rochester, NH 03867 | | |
| Affiliate | Rochester Police Dept | Seneca Waterways 397 | 185 Exchange Blvd | Rochester, NY 14614 | | |
| Affiliate | Rochester Police Locust Club Inc | Seneca Waterways 397 | 1425 Lexington Ave | Rochester, NY 14606 | | |
| Affiliate | Rochester Regional Health | Seneca Waterways 397 | 1630 Portland Ave | Rochester, NY 14621 | | |
| Affiliate | Rochester Utd Methodist Church | Abraham Lincoln Council 144 | 555 S Walnut St | Rochester, IL 62563 | | |
| Affiliate | Rock Bridge Parents For Scouting | Great Rivers Council 653 | 5151 S Hwy 163 | Columbia, MO 65203 | | |
| Affiliate | Rock County Deputy Sheriff'S Assoc | Glaciers Edge Council 620 | 200 E US Hwy 14 | Janesville, WI 53545 | | |
| Affiliate | Rock County Rifle And Pistol Club | Glaciers Edge Council 620 | P.O. Box 640 | Janesville, WI 53547 | | |
| Affiliate | Rock Creek Baptist Church | Greater Alabama Council 001 | 985 Glaze Dr | Bessemer, AL 35023 | | |
| Affiliate | Rock Creek Baptist Church | Old Hickory Council 427 | 1980 Rock Creek Church Rd | N Wilkesboro, NC 28659 | | |
| Affiliate | Rock Creek Church Of Christ | Buckskin 617 | 2020 Foster Rd | Foster, WV 25081 | | |
| Affiliate | Rock Creek Church Of God | Greater Alabama Council 001 | 1001 Park Rd | Bessemer, AL 35023 | | |
| Affiliate | Rock Creek Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | |
| Affiliate | Rock Family Church | Pikes Peak Council 060 | 4005 Lee Vance Vw | Colorado Springs, CO 80918 | | |
| Affiliate | Rock Grove Utd Methodist Church | Central N Carolina Council 416 | 1050 Rock Grove Ch Rd | Salisbury, NC 28146 | | |
| Affiliate | Rock Hill Baptist Church | National Capital Area Council 082 | 12 Van Horn Ln | Stafford, VA 22556 | | |
| Affiliate | Rock Hill PTO | Connecticut Yankee Council Bsa 072 | 911 Durham Rd | Wallingford, CT 06492 | | |
| Affiliate | Rock Hill Volunteer Fire Dept | Hudson Valley Council 374 | P.O. Box 116 | Rock Hill, NY 12775 | | |
| Affiliate | Rock House | Texas Trails Council 561 | P.O. Box 953 | Stephenville, TX 76401 | | |
| Affiliate | Rock House Of Midland | Buffalo Trail Council 567 | 2300 Rocky Lane Rd | Odessa, TX 79762 | | |
| Affiliate | Rock Island Conservation Club | Illowa Council 133 | 2407 Big Island Pkwy | Milan, IL 61264 | | |
| Affiliate | Rock Lake Community Center | Central Florida Council 083 | 440 N Tampa Ave | Orlando, FL 32805 | | |
| Trade Payable | Rock 'N Sports | 58249 Juarez Dr | Yucca Valley, CA 92284 | | | |
| Affiliate | Rock Of Ages Clothing Ministry | Tukabatchee Area Council 005 | 188 Renwick Ln | Calera, AL 35040 | | |
| Affiliate | Rock Of Gibralter Vfw Post 4230 | Southern Shores Fsc 783 | 35427 W Jefferson Ave | Rockwood, MI 48173 | | |
| Affiliate | Rock Presbyterian Church Eco | Blue Ridge Council 551 | 122 Rock Church Rd Nw | Greenwood, SC 29649 | | |
| Affiliate | Rock Rapids Kiwanis Club | Sioux Council 733 | 106 N Boone St | Rock Rapids, IA 51246 | | |
| Trade Payable | Rock River Disposal Services Inc | P.O. Box 673045 | Milwaukee, WI 53267-3045 | | | |
| Trade Payable | Rock Rohrbacher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rock Spring Congregational Church | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207 | | |
| Affiliate | Rock Spring Congregational Ucc | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207 | | |
| Affiliate | Rock Spring Produce | Cherokee Area Council 556 | P.O. Box 501 | Rock Spring, GA 30739 | | |
| Affiliate | Rock Spring Utd Methodist Church | Cherokee Area Council 556 | 3477 Peavine Rd | Rock Spring, GA 30739 | | |
| Trade Payable | Rock Springs Enterprises LLC | 31328 Ave I | Big Pine Key, FL 33043 | | | |
| Trade Payable | Rock Springs Enterprises LLC | Box 430775 | Big Pine Key, FL 33043 | | | |
| Affiliate | Rock Springs Umc Men'S Club | Northeast Georgia Council 101 | 1100 Rock Springs Rd | Lawrenceville, GA 30043 | | |
| Affiliate | Rock Springs Utd Methodist Church | Northeast Georgia Council 101 | 1105 Rock Springs Rd | Lawrenceville, GA 30043 | | |
| Affiliate | Rockabema Snow Rangers | Katahdin Area Council 216 | P.O. Box 898 | Patten, ME 04765 | | |
| Trade Payable | Rock-About Inc | 8201 Edgemoor Pl | Austin, TX 78749 | | | |
| Affiliate | Rockaway Artist Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694 | | |
| Affiliate | Rockaway Artists Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694 | | |
| Affiliate | Rockaway Point Volunteer Emergency Svcs | Greater New York Councils, Bsa 640 | 204 26 Rockaway Point Blvd | Brezzy Point, Ny 11697 | | |
| Affiliate | Rockaway Valley Utd Methodist Church | Patriots Path Council 358 | 38 Valley Rd | Boonton Township, NJ 07005 | | |
| Trade Payable | Rockbridge County Schools Transp Dept | 612 Waddell St | Lexington, VA 24450 | | | |
| Affiliate | Rockbrook Utd Methodist Church | Mid-America Council 326 | 9855 W Center Rd | Omaha, NE 68124 | | |
| Affiliate | Rockdale Baptist Church | Dan Beard Council, Bsa 438 | 539 Forest Ave | Cincinnati, OH 45229 | | |
| Affiliate | Rockdale Chamber Of Commerce | Longhorn Council 662 | 1203 W Cameron Ave | Rockdale, TX 76567 | | |
| Affiliate | Rockdale County Club | Atlanta Area Council 092 | 911 Chambers Dr Nw | Conyers, GA 30012 | | |
| Affiliate | Rockdale County Sheriff Office | Atlanta Area Council 092 | 911 Chambers Dr Nw | Conyers, GA 30012 | | |
| Employees | Rockele Hommes | Address Redacted | | | | |
| Trade Payable | Rocket Science Marketing Labs Inc | P.O. Box 8857 | South Charleston, WV 25303 | | | |
| Affiliate | Rocket Town Church | Central Florida Council 083 | 4525 Apollo Rd | Titusville, FL 32780 | | |
| Affiliate | Rockfield Utd Methodist Church | Lincoln Heritage Council 205 | 682 Richpond Rockfield Rd | Rockfield, KY 42274 | | |
| Affiliate | Rockford American Legion Post 102 | President Gerald R Ford 781 | 330 Rockford Park Dr Ne | Rockford, MI 49341 | | |
| Affiliate | Rockford Lions Club | President Gerald R Ford 781 | 6036 Arroyo Vista Dr Ne | Rockford, MI 49341 | | |
| Affiliate | Rockford Methodist Church | Tukabatchee Area Council 005 | P.O. Box 295 | Rockford, Al 35136 | | |
| Affiliate | Rockford Public Schools 205 | Blackhawk Area 660 | | | | |
| Affiliate | Rockford Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 305 | Rockford, OH 45882 | | |
| Affiliate | Rockhill Church Of The Brethren | Juniata Valley Council 497 | P.O. Box 66 | Orbisonia, PA 17243 | | |
| Trade Payable | Rockhurst Univ Continuing Edu Center | 6901 W 63rd St | Shawnee Mission, KS 66202-4007 | | | |
| Trade Payable | Rockhurst University | 1100 Rockhurst Rd | Financial Aid Office | Kansas City, MO 64110 | | |
| Affiliate | Rockin K Farms | South Texas Council 577 | 4803 Fm 624 | Robstown, TX 78380 | | |
| Affiliate | Rockingham Co Historical Society | Elks Lodge | Old N State Council 070 | & Elks Lodge 1723 | Wentworth & Reids. | Wentworth, Nc 27375 |
| Affiliate | Rockland After School Programs | Hudson Valley Council 374 | 465 Viola Rd | Spring Valley, NY 10977 | | |
| Trade Payable | Rockland Community Church | 175 Mount Vernon Country Club Rd | Golden, CO 80401 | | | |
| Affiliate | Rockland Community Church | Denver Area Council 061 | 175 S Mt Vernon Country Club Rd | Golden, CO 80401 | | |
| Affiliate | Rockland Omega Commty | Devt Foundation, Inc | Hudson Valley Council 374 | 208 New Hempstead Rd | New City, Ny 10956 | |
| Affiliate | Rockland Utd Methodist Church | Buckskin 617 | 2300 Washington Blvd | Belpre, OH 45714 | | |
| Affiliate | Rockledge Elementary PTA | National Capital Area Council 082 | 7701 Laurel Bowie Rd | Bowie, MD 20715 | | |
| Affiliate | Rockledge Presbyterian Church | Central Florida Council 083 | 921 Rockledge Dr | Rockledge, FL 32955 | | |
| Affiliate | Rockledge Utd Methodist Church | Central Florida Council 083 | 1935 S Fiske Blvd | Rockledge, FL 32955 | | |
| Trade Payable | Rockler Companies, Inc/Rockler Woodworki | P.O. Box 500 | Medina, MN 55340-0500 | | | |
| Affiliate | Rocklin Lions Club | Golden Empire Council 047 | 3965 Rawhide Rd | Rocklin, CA 95677 | | |
| Affiliate | Rockmart First Umc | Northwest Georgia Council 100 | 135 Church St | Rockmart, GA 30153 | | |
| Affiliate | Rockport Parents Club | Greater St Louis Area Council 312 | 3871 Jeffco Blvd | Arnold, MO 63010 | | |
| Affiliate | Rockport Presbyterian Church | Minsi Trails Council 502 | 195 Rockport Rd | Port Murray, NJ 07865 | | |
| Affiliate | Rockport Rotary Club | The Spirit of Adventure 227 | 37 Squam Hill Rd | Rockport, MA 01966 | | |
| Affiliate | Rockton Lions Club | Glaciers Edge Council 620 | 1240 Sheppard Rd | Rockton, IL 61072 | | |
| Affiliate | Rockton School District 140 PTO | Glaciers Edge Council 620 | 400 E Chapel St | Rockton, IL 61072 | | |
| Affiliate | Rockvale Lodge 413 F&Am | Middle Tennessee Council 560 | 9007 Rockvale Rd | Rockvale, TN 37153 | | |
| Affiliate | Rockvale Ruritan Club | Middle Tennessee Council 560 | Rockvale Community Center | 9972 Rockvale Rd | Rockvale, TN 37153 | |
| Affiliate | Rockville Elks Lodge 1359 | Connecticut Rivers Council, Bsa 066 | 9 N Park St | Vernon Rockville, CT 06066 | | |
| Affiliate | Rockville Fish And Game Club Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 211 | Vernon, CT 06066 | | |
| Affiliate | Rockville Presbyterian Fellowship | Mt Diablo-Silverado Council 023 | 4177 Rockville Rd | Fairfield, CA 94534 | | |
| Affiliate | Rockville Science Center | National Capital Area Council 082 | 9601 Medical Center Dr | Rockville, MD 20850 | | |
| Affiliate | Rockville Utd Methodist Church | National Capital Area Council 082 | 112 W Montgomery Ave | Rockville, MD 20850 | | |
| Trade Payable | Rockwall Controls Co | P.O. Box 836 | Rockwall, TX 75087 | | | |
| Affiliate | Rockwall Noon Rotary Club | Circle Ten Council 571 | P.O. Box 1221 | Rockwall, TX 75087 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rockwall Outdoor Club | Circle Ten Council 571 | 4 Nridge Ln | Rockwall, TX 75087 | | |
| Affiliate | Rockwall Police Dept | Circle Ten Council 571 | 205 W Rusk St | Rockwall, TX 75087 | | |
| Affiliate | Rockwell & Barrie Schools | Glaciers Edge Council 620 | 1000 Harriette St | Fort Atkinson, WI 53538 | | |
| Affiliate | Rockwell Civitan Club | Central N Carolina Council 416 | 140 W Main | P.O. Box 1201 | Rockwell, NC 28138 | |
| Affiliate | Rockwell Civitan Club | Central N Carolina Council 416 | 2070 Emanuel Church Rd | Rockwell, NC 28138 | | |
| Trade Payable | Rockwell G Tucker | Address Redacted | | | | |
| Affiliate | Rockwell Lions Club | Winnebago Council, Bsa 173 | P.O. Box 57 | Rockwell, IA 50469 | | |
| Affiliate | Rockwood South Parents Asscociation | Greater St Louis Area Council 312 | 1628 Hawkins Rd | Fenton, MO 63026 | | |
| Affiliate | Rocky Grove Presbyterian Church | French Creek Council 532 | 321 Rocky Grove Ave | Franklin, PA 16323 | | |
| Affiliate | Rocky Hill Fire Dept | Connecticut Rivers Council, Bsa 066 | 3050 Main St | Rocky Hill, CT 06067 | | |
| Affiliate | Rocky Mount Police Dept | East Carolina Council 426 | P.O. Box 1180 | Rocky Mount, NC 27801 | | |
| Affiliate | Rocky Mount Umc | Piedmont Council 420 | 1739 Perth Church Rd | Mooresville, NC 28117 | | |
| Affiliate | Rocky Mount Utd Methodist Church | Blue Ridge Mtns Council 599 | 35 N Main St | Rocky Mount, VA 24151 | | |
| Affiliate | Rocky Mount Utd Methodist Church | Piedmont Council 420 | 1739 Perth Rd | Mooresville, NC 28117 | | |
| Affiliate | Rocky Mountain | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | |
| Trade Payable | Rocky Mountain Cncl 63 | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | |
| Affiliate | Rocky Mountain Communities | Denver Area Council 061 | 225 E 16th Ave, Ste 1060 | Denver, CO 80203 | | |
| Trade Payable | Rocky Mountain Concepts | P.O. Box 620670 | Littleton, CO 80162 | | | |
| Affiliate | Rocky Mountain Deaf School Fsso | Denver Area Council 061 | 10300 W Nassau Ave | Denver, CO 80235 | | |
| Trade Payable | Rocky Mountain Elk Foundation | P.O. Box 31794 | Billings, MT 59107-9931 | | | |
| Trade Payable | Rocky Mountain Elk Foundation | P.O. Box 8249 | Missoula, MT 59807-8249 | | | |
| Trade Payable | Rocky Mountain Eye Center Inc | 27 Montebello Rd | Pueblo, CO 81001-1236 | | | |
| Trade Payable | Rocky Mountain Metal, Inc | P.O. Box 1101 | Raton, NM 87740-1101 | | | |
| Trade Payable | Rocky Mountain Natural Meats | 9757 Alton Way | Henderson, CO 80640 | | | |
| Trade Payable | Rocky Mountain Natural Meats, LLC | Brush Meat Processors, LLC | 1300 S Railway St | Brush, CO 80723 | | |
| Trade Payable | Rocky Mountain Pest Control, LLC | dba Rocky Mountain Pest Control | P.O. Box 751 | Springer, NM 87747 | | |
| Affiliate | Rocky Mountain Radio League | Denver Area Council 061 | P.O. Box 3821 | Littleton, CO 80161 | | |
| Trade Payable | Rocky Mountain Rafts | 13771 N Founain Hills Blvd, Ste 114-126 | N Fountain Hills, AZ 85268 | | | |
| Trade Payable | Rocky Mountain Rafts, LLC | 13771 N Fountain Hills, Ste 114-126 | Fountain Hills, AZ 85268 | | | |
| Affiliate | Rocky Mountain School PTA | Atlanta Area Council 092 | 2400 Rocky Mountain Rd Ne | Marietta, GA 30066 | | |
| Trade Payable | Rocky Mountain Stone Co, Inc | 4741 Pan American Freeway Rd | Albuquerque, NM 87109 | | | |
| Trade Payable | Rocky Mountain Student Media | Csu Lory Student Center, Box 13 | Fort Collins, CO 80523-8033 | | | |
| Trade Payable | Rocky Mountain Sunscreen | 14700 W 66th Pl, Ste 2 | Arvada, CO 80004 | | | |
| Trade Payable | Rocky Mountain Transportation | 1410 E Edgewood Dr | Whitefish, MT 59937 | | | |
| Trade Payable | Rocky Mountain Water Technologies | 1350 Amstel Dr | Colorado Springs, CO 80907 | | | |
| Trade Payable | Rocky Mtn Lodgepole Furniture | I-25 Exit 18 | Trinidad, CO 81082 | | | |
| Affiliate | Rocky Mtn Museum Military History | Montana Council 315 | Fort Missoula Rd Bldg 30 | Missoula, Mt 59804 | | |
| Affiliate | Rocky Point Middle School | Suffolk County Council Inc 404 | 76 Rocky Point Landing Rd | Rocky Point, NY 11778 | | |
| Affiliate | Rocky Point Volunteer Fire Dept | Cape Fear Council 425 | P.O. Box 27 | Rocky Point, NC 28457 | | |
| Affiliate | Rocky River Church | Central N Carolina Council 416 | 887 Pitts School Rd Sw | Concord, NC 28027 | | |
| Trade Payable | Rocky River Municipal Court | 21012 Hilliard | Rocky River, OH 44116 | | | |
| Affiliate | Rocky River Presbyterian Church | Central N Carolina Council 416 | 7940 Rocky River Rd | Concord, NC 28025 | | |
| Affiliate | Rocky River Utd Methodist Church | Lake Erie Council 440 | 19414 Detroit Rd | Rocky River, OH 44116 | | |
| Affiliate | Rocky Run Elementary School PTO | National Capital Area Council 082 | 95 Reservoir Rd | Fredericksburg, VA 22406 | | |
| Trade Payable | Rocky Top Log Furniture | P.O. Box 150 | Bryantsville, KY 40410 | | | |
| Trade Payable | Rocky'S Screen Printing | 4540 W 41st St | Tulsa, OK 74107 | | | |
| Trade Payable | Rod Belshee | Address Redacted | | | | |
| Trade Payable | Rod Emenaker | Address Redacted | | | | |
| Trade Payable | Rod Pfannenstiel | Address Redacted | | | | |
| Trade Payable | Rod Taylor | Address Redacted | | | | |
| Trade Payable | Rod Van Horn | Address Redacted | | | | |
| Affiliate | Rodarte Center | Longs Peak Council 062 | 920 A St | Greeley, CO 80631 | | |
| Trade Payable | Roddey Ligon | Address Redacted | | | | |
| Affiliate | Rodeheaver Boys Ranch | North Florida Council 087 | 380 Boys Ranch Rd | Palatka, FL 32177 | | |
| Employees | Roderick Crone | Address Redacted | | | | |
| Trade Payable | Roderick M Bergman | Address Redacted | | | | |
| Employees | Roderick Rush | Address Redacted | | | | |
| Trade Payable | Rodger Day Dba Battery Shack | 1096 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Rodger L Amelunke | Address Redacted | | | | |
| Employees | Rodger Salzman | Address Redacted | | | | |
| Employees | Rodger Skirvin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Rodger Williamson | Address Redacted | | | | |
| Affiliate | Rodgers Forge Community Inc | Baltimore Area Council 220 | P.O. Box 571 | Baltimore, MD 21203 | | |
| Employees | Rodney Almond | Address Redacted | | | | |
| Employees | Rodney Anderson | Address Redacted | | | | |
| Trade Payable | Rodney Bechdoldt | Address Redacted | | | | |
| Trade Payable | Rodney Bennett | Address Redacted | | | | |
| Employees | Rodney Brundidge | Address Redacted | | | | |
| Trade Payable | Rodney Carpenter | Address Redacted | | | | |
| Employees | Rodney Cook | Address Redacted | | | | |
| Employees | Rodney Cousin | Address Redacted | | | | |
| Trade Payable | Rodney Craig Taylor | Address Redacted | | | | |
| Trade Payable | Rodney Craig Taylor | Address Redacted | | | | |
| Employees | Rodney Dean Carpenter | Address Redacted | | | | |
| Employees | Rodney Dopps | Address Redacted | | | | |
| Employees | Rodney Forbis | Address Redacted | | | | |
| Trade Payable | Rodney Foxworth | Address Redacted | | | | |
| Trade Payable | Rodney Gillson | Address Redacted | | | | |
| Employees | Rodney Grabowski | Address Redacted | | | | |
| Employees | Rodney Hartzler | Address Redacted | | | | |
| Trade Payable | Rodney Henk | Address Redacted | | | | |
| Trade Payable | Rodney Holloway | Address Redacted | | | | |
| Employees | Rodney Hopper | Address Redacted | | | | |
| Trade Payable | Rodney Hughes | Address Redacted | | | | |
| Trade Payable | Rodney Kulp | Address Redacted | | | | |
| Employees | Rodney Lambeth | Address Redacted | | | | |
| Employees | Rodney Lee Niven | Address Redacted | | | | |
| Employees | Rodney Leslie | Address Redacted | | | | |
| Trade Payable | Rodney Mosher | Address Redacted | | | | |
| Trade Payable | Rodney Sanford | Address Redacted | | | | |
| Trade Payable | Rodney Sanford | Address Redacted | | | | |
| Affiliate | Rodney Scout Reservation | Del Mar Va 081 | 400 Rodney Scout Rd | North E, MD 21901 | | |
| Employees | Rodney Silva | Address Redacted | | | | |
| Employees | Rodney Stithem | Address Redacted | | | | |
| Employees | Rodney Taylor | Address Redacted | | | | |
| Employees | Rodney Townley | Address Redacted | | | | |
| Trade Payable | Rodney Vosler | Address Redacted | | | | |
| Employees | Rodney W Hood | Address Redacted | | | | |
| Trade Payable | Rodney Watson | Address Redacted | | | | |
| Affiliate | Rodrick Paige Elementary | Sam Houston Area Council 576 | 7501 Curry Rd | Houston, TX 77093 | | |
| Employees | Rodrick Stipe | Address Redacted | | | | |
| Employees | Rodrico Epps | Address Redacted | | | | |
| Trade Payable | Rodrigo Silva Martinez | Address Redacted | | | | |
| Trade Payable | Roe Connor | Address Redacted | | | | |
| Trade Payable | Roe, Lynne | Address Redacted | | | | |
| Trade Payable | Roesch, Rusty | Address Redacted | | | | |
| Employees | Rogelio Perez | Address Redacted | | | | |
| Trade Payable | Roger A Long | Address Redacted | | | | |
| Employees | Roger A Lopez | Address Redacted | | | | |
| Trade Payable | Roger A Ohmstede | Address Redacted | | | | |
| Employees | Roger B Hoyt | Address Redacted | | | | |
| Employees | Roger B Morgan | Address Redacted | | | | |
| Trade Payable | Roger Bast | Address Redacted | | | | |
| Employees | Roger Bernard | Address Redacted | | | | |
| Employees | Roger Bond | Address Redacted | | | | |
| Trade Payable | Roger Bowman | Address Redacted | | | | |
| Employees | Roger Brimmerman | Address Redacted | | | | |
| Employees | Roger C Mosby | Address Redacted | | | | |
| Trade Payable | Roger C Mosby | Address Redacted | | | | |
| Trade Payable | Roger Chatell | Address Redacted | | | | |
| Trade Payable | Roger D Ellis | Address Redacted | | | | |
| Employees | Roger Derrick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Roger Donna | Address Redacted | | | | |
| Employees | Roger Druin | Address Redacted | | | | |
| Affiliate | Roger E Cardin Jr Post 114 | Daniel Webster Council, Bsa 330 | P.O. Box 534 | Barrington, NH 03825 | | |
| Trade Payable | Roger E Kanke | Address Redacted | | | | |
| Employees | Roger Findahl Iii | Address Redacted | | | | |
| Employees | Roger Findahl Jr | Address Redacted | | | | |
| Employees | Roger Germany | Address Redacted | | | | |
| Employees | Roger Givens | Address Redacted | | | | |
| Trade Payable | Roger Gothard | Address Redacted | | | | |
| Employees | Roger Gulley | Address Redacted | | | | |
| Trade Payable | Roger Herren | Address Redacted | | | | |
| Trade Payable | Roger Herren | Address Redacted | | | | |
| Trade Payable | Roger Hoyt | Address Redacted | | | | |
| Trade Payable | Roger Johnson | Address Redacted | | | | |
| Employees | Roger Kapp | Address Redacted | | | | |
| Trade Payable | Roger Laine | Address Redacted | | | | |
| Trade Payable | Roger Lopez, Ofm | Address Redacted | | | | |
| Trade Payable | Roger Mcfarland | Address Redacted | | | | |
| Trade Payable | Roger Milton | Address Redacted | | | | |
| Employees | Roger Morgan | Address Redacted | | | | |
| Employees | Roger Mosby | Address Redacted | | | | |
| Trade Payable | Roger Newman | Address Redacted | | | | |
| Employees | Roger Ohmstede | Address Redacted | | | | |
| Employees | Roger Pelz | Address Redacted | | | | |
| Trade Payable | Roger Penny | Address Redacted | | | | |
| Employees | Roger Penny | Address Redacted | | | | |
| Trade Payable | Roger Phillips | Address Redacted | | | | |
| Employees | Roger Poggio | Address Redacted | | | | |
| Trade Payable | Roger Pomeroy | Address Redacted | | | | |
| Trade Payable | Roger Rasmussen | Address Redacted | | | | |
| Employees | Roger Rauch | Address Redacted | | | | |
| Trade Payable | Roger Scherping | Address Redacted | | | | |
| Employees | Roger Schlung | Address Redacted | | | | |
| Employees | Roger Shepherd | Address Redacted | | | | |
| Trade Payable | Roger Stewart | Address Redacted | | | | |
| Employees | Roger Stewart | Address Redacted | | | | |
| Employees | Roger Stoltenberg | Address Redacted | | | | |
| Trade Payable | Roger Strebel | Address Redacted | | | | |
| Trade Payable | Roger Tate | Address Redacted | | | | |
| Employees | Roger Vitaich | Address Redacted | | | | |
| Trade Payable | Roger Ward | Address Redacted | | | | |
| Employees | Roger Williams | Address Redacted | | | | |
| Employees | Roger Worthington | Address Redacted | | | | |
| Employees | Roger Wynn | Address Redacted | | | | |
| Affiliate | Rogers Bentonville Elks Lodge 2144 | Westark Area Council 016 | 2800 N 2nd St | Rogers, AR 72756 | | |
| Affiliate | Rogers City Masonic Lodge 493 | President Gerald R Ford 781 | 564 S 1st St | Rogers City, MI 49779 | | |
| Affiliate | Rogers Elementary Parent Club | Great Lakes Fsc 272 | 2600 Dexter Rd | Auburn Hills, MI 48326 | | |
| Affiliate | Rogers Elementary Rpo | Greater St Louis Area Council 312 | 7700 Fine Rd | Saint Louis, MO 63129 | | |
| Trade Payable | Rogers Gloria | Address Redacted | | | | |
| Employees | Rogers Hazel | Address Redacted | | | | |
| Trade Payable | Rogers Neil L. | Address Redacted | | | | |
| Affiliate | Rogers School Parent Teachers Assoc | Great Lakes Fsc 272 | 2265 Hamilton Ave | Berkley, MI 48072 | | |
| Trade Payable | Rogers State University | Attn: Bursars Office | 401 S Dewey Ave | Bartlesville, OK 74003 | | |
| Affiliate | Rogers Vfw Post 3031 | Westark Area Council 016 | 11160 N Old Wire Rd | Rogers, AR 72756 | | |
| Trade Payable | Rogers, John | Address Redacted | | | | |
| Affiliate | Rogersville Utd Methodist | Greater Alabama Council 001 | 51 Turner Lindsey Rd | Rogersville, AL 35652 | | |
| Employees | Roland Cloutier | Address Redacted | | | | |
| Employees | Roland Lejeune | Address Redacted | | | | |
| Employees | Roland Lewis | Address Redacted | | | | |
| Trade Payable | Roland Mann | Address Redacted | | | | |
| Trade Payable | Roland S Weaver Iii | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Roland Salanto C/O Tomas Agency | 1017 Elm St 105 | Carrollton, TX 75006 | | | |
| Trade Payable | Rolf Sponheim | Address Redacted | | | | |
| Trade Payable | Rolfe & Lobello P A | P.O. Box 4400 | Jacksonville, FL 38201-4400 | | | |
| Affiliate | Rolla Kiwanis | Northern Lights Council 429 | P.O. Box 344 | Rolla, ND 58367 | | |
| Affiliate | Rolla Lions Club | Ozark Trails Council 306 | P.O. Box 244 | Rolla, MO 65402 | | |
| Affiliate | Rolla Lions Club | Santa Fe Trail Council 194 | P.O. Box 111 | Rolla, KS 67954 | | |
| Affiliate | Rolla Police Post | Ozark Trails Council 306 | 1007 N Elm St | Rolla, MO 65401 | | |
| Affiliate | Rolla Rural Fire Protection District | Ozark Trails Council 306 | P.O. Box 1254 | Rolla, MO 65402 | | |
| Trade Payable | Rolland Dean Frye Jr | Address Redacted | | | | |
| Employees | Rolland Miner | Address Redacted | | | | |
| Trade Payable | Roll-A-Shade Inc | 12101 Madera Way | Riverside, CA 92503 | | | |
| Employees | Rollin Baker | Address Redacted | | | | |
| Trade Payable | Rollin Jackson Sr | Address Redacted | | | | |
| Trade Payable | Rollin Peter Baker | Address Redacted | | | | |
| Affiliate | Rolling Bay Presbyterian Church | Chief Seattle Council 609 | 5734 NE Battle Point Dr | Bainbridge Island, WA 98110 | | |
| Affiliate | Rolling Green PTO | Blackhawk Area 660 | 3615 W Gate Pkwy | Rockford, IL 61108 | | |
| Affiliate | Rolling Hills Community Church | Capitol Area Council 564 | 6201 Lohmans Ford Rd | Lago Vista, TX 78645 | | |
| Affiliate | Rolling Hills Elementary School PTO | Potawatomi Area Council 651 | W322S9230 Beulah Rd | Mukwonago, WI 53149 | | |
| Affiliate | Rolling Hills Presbyterian Church | Heart of America Council 307 | 9300 Nall Ave | Overland Park, KS 66207 | | |
| Affiliate | Rolling Hills PTA | Golden Spread Council 562 | 2800 W Cherry Ave | Amarillo, TX 79108 | | |
| Affiliate | Rolling Hills Site | Boys & Girls Cubs Amarillo | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, Tx 79109 | |
| Affiliate | Rolling Hills Utd Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Palos Verdes Peninsula, CA 90274 | | |
| Affiliate | Rolling Hills Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233 | | |
| Affiliate | Rolling Plains Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 3350 Moxahala Park Rd | Zanesville, OH 43701 | | |
| Affiliate | Rolling Prairie Lions Club | Lasalle Council 165 | P.O. Box 576 | Rolling Prairie, IN 46371 | | |
| Affiliate | Rolling Ridge P T O | French Creek Council 532 | 3700 Ridge Pkwy | Erie, PA 16510 | | |
| Trade Payable | Rolling Stone | Address Redacted | | | | |
| Affiliate | Rolling Valley PTA | National Capital Area Council 082 | 6703 Barnack Dr | Springfield, VA 22152 | | |
| Trade Payable | Rollins College | Attn: Bursars Office | 1000 Holt Ave | Winter Park, FL 32789 | | |
| Trade Payable | Rollins Inc | 2170 Piedmont Rd Ne | Atlanta, GA 30324 | | | |
| Trade Payable | Rollins Inc | dba Orkin LLC | P.O. Box 740473 | Cincinnati, OH 45274-0473 | | |
| Employees | Rolstad, Susan | Address Redacted | | | | |
| Employees | Romain Leake | Address Redacted | | | | |
| Trade Payable | Roman Catholic Bishop Of Manchester | 153 Ash St | Manchester, NH 03104 | | | |
| Trade Payable | Roman Catholic Bishop Of Orange | 13280 Chapman Ave | Garden Grove, CA 92840 | | | |
| Affiliate | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783 | | |
| Affiliate | Roman Catholic Church Of The Holy Family | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801 | | |
| Trade Payable | Roman Dadimoff | Address Redacted | | | | |
| Affiliate | Roman Forest Police Dept | Sam Houston Area Council 576 | 2430 Roman Forest Blvd | Roman Forest, TX 77357 | | |
| Employees | Roman Lee | Address Redacted | | | | |
| Affiliate | Rome Fire Dept | Lake Erie Council 440 | 3162 US Hwy 6 | Rome, OH 44085 | | |
| Employees | Romell Mitchell | Address Redacted | | | | |
| Trade Payable | Romeo Russo | Address Redacted | | | | |
| Employees | Romesa Taherani | Address Redacted | | | | |
| Trade Payable | Romesa Taherani | Address Redacted | | | | |
| Affiliate | Romney 1St Utd Methodist Church | Laurel Highlands Council 527 | 49 N High St | Romney, WV 26757 | | |
| Affiliate | Romney First Utd Methodist | Laurel Highlands Council 527 | North High St | Romney, WV 26757 | | |
| Trade Payable | Romtec Inc | 18240 N Bank Rd | Roseburg, OR 97470 | | | |
| Employees | Romy Longwell | Address Redacted | | | | |
| Employees | Ron A Oats | Address Redacted | | | | |
| Employees | Ron Adolphi | Address Redacted | | | | |
| Trade Payable | Ron Bichler | Address Redacted | | | | |
| Trade Payable | Ron Boelk | Address Redacted | | | | |
| Employees | Ron Burgess | Address Redacted | | | | |
| Trade Payable | Ron Carter | Address Redacted | | | | |
| Trade Payable | Ron Cogan | Address Redacted | | | | |
| Trade Payable | Ron Cornelius | Address Redacted | | | | |
| Trade Payable | Ron Corriveau | Address Redacted | | | | |
| Trade Payable | Ron Cowen | Address Redacted | | | | |
| Trade Payable | Ron Dawson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ron Derway | Address Redacted | | | | |
| Trade Payable | Ron Dilulio Productions | Attn: Accounts Receivable | 904 Keller St | Benbrook, TX 76126 | | |
| Trade Payable | Ron E Hodges Jr | Address Redacted | | | | |
| Trade Payable | Ron Earnest | Address Redacted | | | | |
| Trade Payable | Ron Fuller | Address Redacted | | | | |
| Trade Payable | Ron Giese | Address Redacted | | | | |
| Trade Payable | Ron Gillette | Address Redacted | | | | |
| Trade Payable | Ron Hegwood | Address Redacted | | | | |
| Trade Payable | Ron Henry Assoc | 5435 Claybourne St, Ste 606 | Pittsburgh, PA 15232 | | | |
| Trade Payable | Ron Hvn | Address Redacted | | | | |
| Trade Payable | Ron Kane | Address Redacted | | | | |
| Employees | Ron Kirk | Address Redacted | | | | |
| Trade Payable | Ron Kocka Troop 0303 | Address Redacted | | | | |
| Trade Payable | Ron Krull | Address Redacted | | | | |
| Trade Payable | Ron Leake | Address Redacted | | | | |
| Trade Payable | Ron Lloyd | Address Redacted | | | | |
| Trade Payable | Ron Mahon | Address Redacted | | | | |
| Trade Payable | Ron Molina | Address Redacted | | | | |
| Trade Payable | Ron Neill | Address Redacted | | | | |
| Trade Payable | Ron Nolan | Address Redacted | | | | |
| Employees | Ron Oats | Address Redacted | | | | |
| Trade Payable | Ron Parry | Address Redacted | | | | |
| Trade Payable | Ron Pastrana | Address Redacted | | | | |
| Trade Payable | Ron Peterson Firearms | 4418 Central Ave Se | Albuquerque, NM 87108 | | | |
| Trade Payable | Ron Petty | Address Redacted | | | | |
| Trade Payable | Ron Ratto | Address Redacted | | | | |
| Trade Payable | Ron Rich | Address Redacted | | | | |
| Trade Payable | Ron Richmond | Address Redacted | | | | |
| Affiliate | Ron Rosner Family Ymca | National Capital Area Council 082 | 5700 Smith Station Rd | Fredericksburg, VA 22407 | | |
| Trade Payable | Ron Salwasser | Address Redacted | | | | |
| Trade Payable | Ron Swingle | Address Redacted | | | | |
| Trade Payable | Ron Teater | Address Redacted | | | | |
| Trade Payable | Ron Vohl | Address Redacted | | | | |
| Trade Payable | Ron Wood | Address Redacted | | | | |
| Trade Payable | Ronald A Malone | Address Redacted | | | | |
| Trade Payable | Ronald A Phillippo, Se | Address Redacted | | | | |
| Trade Payable | Ronald A Ross | Address Redacted | | | | |
| Trade Payable | Ronald Anderson | Address Redacted | | | | |
| Trade Payable | Ronald Bald | Address Redacted | | | | |
| Trade Payable | Ronald Barbour | Address Redacted | | | | |
| Employees | Ronald Barbour | Address Redacted | | | | |
| Employees | Ronald Barisano | Address Redacted | | | | |
| Employees | Ronald Barker | Address Redacted | | | | |
| Employees | Ronald Barlow | Address Redacted | | | | |
| Employees | Ronald Barnes | Address Redacted | | | | |
| Trade Payable | Ronald Blaisdell | Address Redacted | | | | |
| Employees | Ronald Boysen | Address Redacted | | | | |
| Trade Payable | Ronald Brown | Address Redacted | | | | |
| Employees | Ronald Brunt | Address Redacted | | | | |
| Trade Payable | Ronald Cain | Address Redacted | | | | |
| Employees | Ronald Cameron | Address Redacted | | | | |
| Trade Payable | Ronald Campbell | Address Redacted | | | | |
| Trade Payable | Ronald Chang | Address Redacted | | | | |
| Trade Payable | Ronald Coleman | Address Redacted | | | | |
| Employees | Ronald Courtemanche | Address Redacted | | | | |
| Trade Payable | Ronald Craig Benson | Address Redacted | | | | |
| Trade Payable | Ronald D Jury | Address Redacted | | | | |
| Trade Payable | Ronald Daniel Iii | Address Redacted | | | | |
| Employees | Ronald Derry | Address Redacted | | | | |
| Trade Payable | Ronald E Lunsford | Address Redacted | | | | |
| Employees | Ronald E Timmons | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ronald E West | Address Redacted | | | | |
| Trade Payable | Ronald Eugene Olson | Address Redacted | | | | |
| Employees | Ronald Foronda | Address Redacted | | | | |
| Employees | Ronald Fox | Address Redacted | | | | |
| Employees | Ronald Frederich | Address Redacted | | | | |
| Employees | Ronald Gardner Jr | Address Redacted | | | | |
| Employees | Ronald Garland | Address Redacted | | | | |
| Employees | Ronald George | Address Redacted | | | | |
| Employees | Ronald Gibson Jr | Address Redacted | | | | |
| Employees | Ronald Green | Address Redacted | | | | |
| Trade Payable | Ronald Hamlin | Address Redacted | | | | |
| Employees | Ronald Hatfield | Address Redacted | | | | |
| Trade Payable | Ronald Hathaway | Address Redacted | | | | |
| Employees | Ronald Hegwood | Address Redacted | | | | |
| Employees | Ronald Heinlein | Address Redacted | | | | |
| Trade Payable | Ronald Hicks | Address Redacted | | | | |
| Employees | Ronald Hixon | Address Redacted | | | | |
| Employees | Ronald Holmes | Address Redacted | | | | |
| Employees | Ronald Holmes | Address Redacted | | | | |
| Employees | Ronald James Nolan | Address Redacted | | | | |
| Employees | Ronald Jennings | Address Redacted | | | | |
| Employees | Ronald Kesner | Address Redacted | | | | |
| Employees | Ronald Klock | Address Redacted | | | | |
| Trade Payable | Ronald L Sunker | Address Redacted | | | | |
| Trade Payable | Ronald Lagana | Address Redacted | | | | |
| Employees | Ronald Lee | Address Redacted | | | | |
| Employees | Ronald Lunsford | Address Redacted | | | | |
| Employees | Ronald Marler | Address Redacted | | | | |
| Trade Payable | Ronald Mcdonald House Charities | 1613 Morehead St | Charlotte, NC 28207 | | | |
| Trade Payable | Ronald Miranda Dba Active Computer Serv | Address Redacted | | | | |
| Employees | Ronald Moore | Address Redacted | | | | |
| Employees | Ronald Moranville | Address Redacted | | | | |
| Trade Payable | Ronald Murphy | Address Redacted | | | | |
| Employees | Ronald Neff | Address Redacted | | | | |
| Employees | Ronald Neill | Address Redacted | | | | |
| Employees | Ronald Newton | Address Redacted | | | | |
| Trade Payable | Ronald Newton | Address Redacted | | | | |
| Employees | Ronald Nolan | Address Redacted | | | | |
| Employees | Ronald Norman | Address Redacted | | | | |
| Employees | Ronald Nyman | Address Redacted | | | | |
| Employees | Ronald O Coleman | Address Redacted | | | | |
| Employees | Ronald Oakes | Address Redacted | | | | |
| Employees | Ronald Odum | Address Redacted | | | | |
| Employees | Ronald Palmer | Address Redacted | | | | |
| Employees | Ronald Parsons | Address Redacted | | | | |
| Employees | Ronald Pierson | Address Redacted | | | | |
| Employees | Ronald Pinson | Address Redacted | | | | |
| Employees | Ronald Piwnica | Address Redacted | | | | |
| Employees | Ronald Pollard | Address Redacted | | | | |
| Employees | Ronald Porras | Address Redacted | | | | |
| Trade Payable | Ronald Pruitt & O'Donell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Affiliate | Ronald Reagan Home And School | Potawatomi Area Council 651 | 4225 S Calhoun Rd | New Berlin, WI 53151 | | |
| Affiliate | Ronald Reagan Parent Club | Southern Sierra Council 030 | 10800 Rosslyn Ln | Bakersfield, CA 93311 | | |
| Employees | Ronald Richards | Address Redacted | | | | |
| Employees | Ronald Richardson | Address Redacted | | | | |
| Employees | Ronald Rogers | Address Redacted | | | | |
| Employees | Ronald Rogers | Address Redacted | | | | |
| Employees | Ronald Rowcliffe | Address Redacted | | | | |
| Trade Payable | Ronald Roybal Dba Ronald Roybal Music | 23 Cerrado Loop | Santa Fe, NM 87508 | | | |
| Trade Payable | Ronald S Green | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ronald S Green | Address Redacted | | | | |
| Employees | Ronald Saline | Address Redacted | | | | |
| Employees | Ronald Savilla | Address Redacted | | | | |
| Employees | Ronald Schell | Address Redacted | | | | |
| Employees | Ronald Schoenmehl | Address Redacted | | | | |
| Trade Payable | Ronald Schoenmehl | Address Redacted | | | | |
| Employees | Ronald Schroeder | Address Redacted | | | | |
| Trade Payable | Ronald Schubert | Address Redacted | | | | |
| Trade Payable | Ronald Scott Penfield | Address Redacted | | | | |
| Trade Payable | Ronald Scott Penfield | Address Redacted | | | | |
| Employees | Ronald Settele | Address Redacted | | | | |
| Trade Payable | Ronald Shepard | Address Redacted | | | | |
| Employees | Ronald Singer | Address Redacted | | | | |
| Employees | Ronald Stayton | Address Redacted | | | | |
| Trade Payable | Ronald T Thalman | Address Redacted | | | | |
| Trade Payable | Ronald Thomas | Address Redacted | | | | |
| Trade Payable | Ronald Timmons | Address Redacted | | | | |
| Employees | Ronald Timmons | Address Redacted | | | | |
| Employees | Ronald Tucker | Address Redacted | | | | |
| Employees | Ronald Walsh | Address Redacted | | | | |
| Employees | Ronald Weider | Address Redacted | | | | |
| Employees | Ronald Wentzell | Address Redacted | | | | |
| Employees | Ronald Whiting | Address Redacted | | | | |
| Employees | Ronald Willett | Address Redacted | | | | |
| Employees | Ronald Williams | Address Redacted | | | | |
| Trade Payable | Ronald Wilson | Address Redacted | | | | |
| Trade Payable | Ronald Wood | Address Redacted | | | | |
| Employees | Ronald Worden | Address Redacted | | | | |
| Employees | Ronald Young | Address Redacted | | | | |
| Trade Payable | Ronald Ziegler | Address Redacted | | | | |
| Affiliate | Roncalli Catholic School | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401 | | |
| Affiliate | Roncalli School System | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401 | | |
| Employees | Ronda Motl | Address Redacted | | | | |
| Employees | Ronda Smith | Address Redacted | | | | |
| Employees | Rondee Morris | Address Redacted | | | | |
| Affiliate | Ronkonkoma Fire Dept | Suffolk County Council Inc 404 | 177 Portion Rd | Lk Ronkonkoma, NY 11779 | | |
| Affiliate | Ronkonkoma Jr High School | Suffolk County Council Inc 404 | 501 Peconic St | Ronkonkoma, NY 11779 | | |
| Trade Payable | Ronn Lucas | Address Redacted | | | | |
| Trade Payable | Ronnie Boyette | Address Redacted | | | | |
| Trade Payable | Ronnie Burdette | Address Redacted | | | | |
| Employees | Ronnie Daniel | Address Redacted | | | | |
| Trade Payable | Ronnie Franke | Address Redacted | | | | |
| Trade Payable | Ronnie Fye | Address Redacted | | | | |
| Employees | Ronnie Henighan | Address Redacted | | | | |
| Litigation | Ronnie Mason | Address Redacted | | | | |
| Employees | Ronnie Mckinney | Address Redacted | | | | |
| Trade Payable | Ronnie Nelson | Address Redacted | | | | |
| Trade Payable | Ronnie Oats | Address Redacted | | | | |
| Trade Payable | Ronnie Parsons | Address Redacted | | | | |
| Employees | Ronnie Scofield | Address Redacted | | | | |
| Employees | Ronnie Turpin | Address Redacted | | | | |
| Trade Payable | Ronnie W Holmes | Address Redacted | | | | |
| Trade Payable | Rony Rodriguez Alvarez | Address Redacted | | | | |
| Trade Payable | Rony Salala | Address Redacted | | | | |
| Affiliate | Roosevelt Dads Club | San Francisco Bay Area Council 028 | 951 Dowling Blvd | San Leandro, CA 94577 | | |
| Affiliate | Roosevelt Elementary PTA | Great Lakes Fsc 272 | 30200 Lyndon St | Livonia, MI 48154 | | |
| Affiliate | Roosevelt Elementary PTA | Last Frontier Council 480 | 4250 W Tecumseh Rd | Norman, OK 73072 | | |
| Affiliate | Roosevelt Elementary PTA | Three Harbors Council 636 | 2535 N 73rd St | Wauwatosa, WI 53213 | | |
| Affiliate | Roosevelt Elementary School PTO | Southern Shores Fsc 783 | 2000 El Dorado Dr | Stevensville, MI 49127 | | |
| Affiliate | Roosevelt Fire Dept | Theodore Roosevelt Council 386 | 56 W Centennial Ave | Roosevelt, NY 11575 | | |
| Affiliate | Roosevelt Gardens Park | South Florida Council 084 | 2841 NW 11th St | Fort Lauderdale, FL 33311 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Roosevelt High School Rotc | Greater St Louis Area Council 312 | 3230 Hartford St | Saint Louis, MO 63118 | | |
| Affiliate | Roosevelt School PTO | Pathway To Adventure 456 | 1001 S Fairview Ave | Park Ridge, IL 60068 | | |
| Affiliate | Roosevelt-Wilson Tcisd | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590 | | |
| Affiliate | Root Agricultural Advisory | Ore-Ida Council 106 - Bsa 106 | 9949 W Bienapfl Dr | Boise, ID 83709 | | |
| Affiliate | Rootstown Utd Methodist Church | Great Trail 433 | 4065 State Route 44 | Rootstown, OH 44272 | | |
| Affiliate | Rope For Youth | Buffalo Trail Council 567 | 6 Desta Dr, Ste 2780 | Midland, TX 79705 | | |
| Trade Payable | Rope Works, Inc | 31560 Ranch Rd 12, Ste 209 | Dripping Springs, TX 78620 | | | |
| Trade Payable | Roper Mountain Baptist Church | 300 Roper Mountain Rd | Greenville, SC 29615 | | | |
| Trade Payable | Ropes & Gray, LLP | P.O. Box 414265 | Boston, MA 02241-4265 | | | |
| Trade Payable | Ropes Park Equipment | 1700 Post Rd, Ste C-16 | Fairfield, CT 06824 | | | |
| Trade Payable | Ropes Park Equipment | 31560 Ranch Rd, Ste 209 | Dripping Springs, TX 78620 | | | |
| Trade Payable | Ropes That Rescue | 1400 Shangri La Dr | Oak Creek Canyon | Sedona, AZ 86336 | | |
| Employees | Rory Alexander | Address Redacted | | | | |
| Trade Payable | Rory Niewenhous | Address Redacted | | | | |
| Trade Payable | Rory O'Donnell | Address Redacted | | | | |
| Trade Payable | Rory Vanselow | Address Redacted | | | | |
| Trade Payable | Rosa Anfoso | Address Redacted | | | | |
| Trade Payable | Rosa Bormann | Address Redacted | | | | |
| Employees | Rosa Calhoun | Address Redacted | | | | |
| Employees | Rosa Donaldson-Moss | Address Redacted | | | | |
| Employees | Rosa Harris | Address Redacted | | | | |
| Employees | Rosa Madrigal | Address Redacted | | | | |
| Employees | Rosa Munoz | Address Redacted | | | | |
| Employees | Rosa Munoz | Address Redacted | | | | |
| Affiliate | Rosa Parks Elementary | Crossroads of America 160 | 7525 Wellingshire Blvd | Indianapolis, IN 46217 | | |
| Employees | Rosa Sauceda | Address Redacted | | | | |
| Trade Payable | Rosa Urena | Address Redacted | | | | |
| Employees | Rosa Urena | Address Redacted | | | | |
| Trade Payable | Rosalee L Vachon | Address Redacted | | | | |
| Affiliate | Rosalia Utd Methodist Church | Inland Nwest Council 611 | P.O. Box 202 | Rosalia, WA 99170 | | |
| Employees | Rosalie Fields | Address Redacted | | | | |
| Employees | Rosalie Pyrih | Address Redacted | | | | |
| Trade Payable | Rosalie Pyrih | Address Redacted | | | | |
| Employees | Rosalind Kephart | Address Redacted | | | | |
| Employees | Rosalind Thompson | Address Redacted | | | | |
| Employees | Rosalyn Dodson | Address Redacted | | | | |
| Trade Payable | Rosana Muniz | Address Redacted | | | | |
| Employees | Rosanna Beach | Address Redacted | | | | |
| Employees | Rosanna Laduke | Address Redacted | | | | |
| Employees | Rosanna Voss | Address Redacted | | | | |
| Employees | Rosanne Juarez | Address Redacted | | | | |
| Employees | Rosanne Marshall | Address Redacted | | | | |
| Affiliate | Rosarian Academy | Gulf Stream Council 085 | 807 N Flagler Dr | West Palm Beach, FL 33401 | | |
| Trade Payable | Rosario Moreyra | Address Redacted | | | | |
| Employees | Rosario Oppus | Address Redacted | | | | |
| Trade Payable | Rosario Pitta | Address Redacted | | | | |
| Trade Payable | Rosario Serna | Address Redacted | | | | |
| Affiliate | Rosary Cathedral Catholic Church | Erie Shores Council 460 | 2544 Parkwood Ave | Toledo, OH 43610 | | |
| Affiliate | Roscoe Lions Club | Glaciers Edge Council 620 | 7488 Timber Ridge Rd | Roscoe, IL 61073 | | |
| Trade Payable | Roscoe Mcgee | Address Redacted | | | | |
| Affiliate | Roscoe Utd Methodist Church | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073 | | |
| Affiliate | Roscoe Utd Methodist Men'S Club | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073 | | |
| Trade Payable | Roscoe Vanmuylwyk | Address Redacted | | | | |
| Affiliate | Rose Acres PTA | Greater St Louis Area Council 312 | 2905 Rose Acres Ln | Maryland Heights, MO 63043 | | |
| Employees | Rose Berry | Address Redacted | | | | |
| Trade Payable | Rose Brand Wipers | P.O. Box 1536 | Secaucus, NJ 07096 | | | |
| Trade Payable | Rose Brown | Address Redacted | | | | |
| Employees | Rose Browning | Address Redacted | | | | |
| Employees | Rose Buchanan | Address Redacted | | | | |
| Affiliate | Rose CityPark Utd Methodist Ch Mens Club | Cascade Pacific Council 492 | 5830 Ne Alameda St | Portland, Or 97213 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rose Costumes Inc | 5800 I-35N, Ste 508 | Denton, TX 76207 | | | |
| Employees | Rose Evans | Address Redacted | | | | |
| Employees | Rose Everhart | Address Redacted | | | | |
| Affiliate | Rose Glen School PTO | Potawatomi Area Council 651 | W273S3845 Brookhill Dr | Rose Glen School | | |
| Affiliate | Rose Glen School PTO | Potawatomi Area Council 651 | W273S3845 Brookhill Dr | Waukesha, WI 53189 | | |
| Affiliate | Rose Grange 1051 | Seneca Waterways 397 | State Route 414 | North Rose, NY 14516 | | |
| Employees | Rose Greenberg | Address Redacted | | | | |
| Employees | Rose Griffin | Address Redacted | | | | |
| Affiliate | Rose Hill Church | Chief Seattle Council 609 | 12202 NE 90th St | Kirkland, WA 98033 | | |
| Trade Payable | Rose Hill Conf Ctr | P.O. Box 1908 | Rock Mount, NC 27802-1908 | | | |
| Affiliate | Rose Hill Middle School | West Tennessee Area Council 559 | 2233 Beech Bluff Rd | Jackson, TN 38301 | | |
| Affiliate | Rose Hill Utd Methodist Church | Quivira Council, Bsa 198 | 19551 SW Butler Rd | Rose Hill, KS 67133 | | |
| Affiliate | Rose Hill Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Rose Hill, NC 28458 | | |
| Employees | Rose Jablonski | Address Redacted | | | | |
| Employees | Rose Knorr | Address Redacted | | | | |
| Trade Payable | Rose Livengood | Address Redacted | | | | |
| Trade Payable | Rose M Reed | Address Redacted | | | | |
| Employees | Rose Marinaro | Address Redacted | | | | |
| Trade Payable | Rose Markly | Address Redacted | | | | |
| Trade Payable | Rose Masanz | Address Redacted | | | | |
| Trade Payable | Rose Miller | Address Redacted | | | | |
| Trade Payable | Rose Restoration International Inc | 2711, Unit L Dorr Ave | Fairfax, VA 22031 | | | |
| Employees | Rose Rohrbacher | Address Redacted | | | | |
| Employees | Rose Tabor | Address Redacted | | | | |
| Employees | Rose Teter | Address Redacted | | | | |
| Affiliate | Rose Tree Fire Co 1 | Cradle of Liberty Council 525 | Evergreen Ave | Upper Providence | | |
| Trade Payable | Rose Trestka | Address Redacted | | | | |
| Trade Payable | Rose Uniforms, Inc | 555 Olivia Way | Lafayette Hill, PA 19444 | | | |
| Affiliate | Rose Union Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 45 | Piney River, VA 22964 | | |
| Affiliate | Rose Valley Folk | Cradle of Liberty Council 525 | Old Mill Ln | Rose Valley, PA 19063 | | |
| Employees | Roseann Yezzi | Address Redacted | | | | |
| Employees | Roseanna M Romero | Address Redacted | | | | |
| Affiliate | Roseau Lions Club | Northern Lights Council 429 | 908 6th St Sw | Roseau, MN 56751 | | |
| Affiliate | Rosebud Elementary | Northeast Georgia Council 101 | 4151 Rosebud Rd | Loganville, GA 30052 | | |
| Affiliate | Roseburg Optimist Club | Oregon Trail Council 697 | 2015 SE Douglas Ave | Roseburg, OR 97470 | | |
| Affiliate | Rosedale Gardens Presbyterian Church | Great Lakes Fsc 272 | 9601 Hubbard St | Livonia, MI 48150 | | |
| Affiliate | Rosedale Highway Lions | Southern Sierra Council 030 | P.O. Box 3037 | Bakersfield, CA 93385 | | |
| Affiliate | Rosedale Highway Lions Club | Southern Sierra Council 030 | Rr 4 Box 3628 | Bakersfield, CA 93314 | | |
| Affiliate | Rosedale Hills Utd Methodist Church | Crossroads of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227 | | |
| Affiliate | Rosedale Vfd | Laurel Highlands Council 527 | 5806 Verona Rd | Rosedale Vfd Is 2 | Verona, PA 15147 | |
| Affiliate | Rosedale Volunteer Fire Dept Inc | Crossroads of America 160 | P.O. Box 304 | Rosedale, IN 47874 | | |
| Affiliate | Rosehill Utd Methodist Church | Sam Houston Area Council 576 | 27619 Shannon Cir | Magnolia, TX 77355 | | |
| Employees | Roseline Vazquez Diaz | Address Redacted | | | | |
| Employees | Rosella Shipley | Address Redacted | | | | |
| Affiliate | Roselle Fire Dept | Three Fires Council 127 | 100 E Maple Ave | Roselle, IL 60172 | | |
| Affiliate | Roselle Police Dept - Explorers | Three Fires Council 127 | 103 S Prospect St | Roselle, IL 60172 | | |
| Affiliate | Roselle Utd Methodist Church | Three Fires Council 127 | 206 Rush St | Roselle, IL 60172 | | |
| Employees | Rosemarie Clontz | Address Redacted | | | | |
| Employees | Rosemarie Mcgowan | Address Redacted | | | | |
| Employees | Rosemarie O Clontz | Address Redacted | | | | |
| Employees | Rosemarie O'Grady | Address Redacted | | | | |
| Trade Payable | Rosemarie Williams | Address Redacted | | | | |
| Trade Payable | Rosemarie Williams | Address Redacted | | | | |
| Trade Payable | Rosemarie Williams | Address Redacted | | | | |
| Employees | Rosemary Bernardo | Address Redacted | | | | |
| Trade Payable | Rosemary Dodd | Address Redacted | | | | |
| Trade Payable | Rosemary Dujovne | Address Redacted | | | | |
| Employees | Rosemary Forbes | Address Redacted | | | | |
| Employees | Rosemary Galltin | Address Redacted | | | | |
| Employees | Rosemary Halcomb | Address Redacted | | | | |
| Employees | Rosemary Masanz | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Rosemary Masullo | Address Redacted | | | | |
| Trade Payable | Rosemary Masullo | Address Redacted | | | | |
| Trade Payable | Rosemary Maxwell | Address Redacted | | | | |
| Employees | Rosemary Milutinovic | Address Redacted | | | | |
| Employees | Rosemary Morrison | Address Redacted | | | | |
| Employees | Rosemary Smith | Address Redacted | | | | |
| Employees | Rosemary Stuber | Address Redacted | | | | |
| Employees | Rosemary Tedesco | Address Redacted | | | | |
| Employees | Rosemary Therese Masanz | Address Redacted | | | | |
| Trade Payable | Rosemary Tibbels | Address Redacted | | | | |
| Affiliate | Rosemont Baptist Church | Blue Grass Council 204 | 556 Rosemont Gdn | Lexington, KY 40503 | | |
| Affiliate | Rosemont Elementary - Gifw | Longhorn Council 662 | 1401 W Seminary Dr | Fort Worth, TX 76115 | | |
| Affiliate | Rosemont Elementary PTA | Circle Ten Council 571 | 719 Montclair | Dallas, TX 75208 | | |
| Affiliate | Rosemont Elementary School PTA | Central Florida Council 083 | 4650 Point Look Out Rd | Orlando, FL 32808 | | |
| Affiliate | Rosemont Lutheran Church | Minsi Trails Council 502 | 1705 W Broad St | Bethlehem, PA 18018 | | |
| Affiliate | Rosemont Middle School | Verdugo Hills Council 058 | 4725 Rosemont Ave | La Crescenta, CA 91214 | | |
| Trade Payable | Rosemont O'Hare Hotel Ownership, LLC | dba Holiday Inn Express &, Ste S O'Hare | 6600 N Mannheim Rd | Rosemont, IL 60018 | | |
| Affiliate | Rosemount Fire Dept | Northern Star Council 250 | 2875 145th St W | Rosemount, MN 55068 | | |
| Affiliate | Rosemount Utd Methodist Church | Northern Star Council 250 | 14770 Canada Ave W | Rosemount, MN 55068 | | |
| Trade Payable | Rosen Harwood Pa | Address Redacted | | | | |
| Affiliate | Rosenauer Elementary School | Jersey Shore Council 341 | 60 Citadel Dr | Jackson, NJ 08527 | | |
| Affiliate | Rosenberg Fire Dept | Sam Houston Area Council 576 | 4336 Hwy 36 S | Rosenberg, TX 77471 | | |
| Affiliate | Rosenberg Police Dept | Sam Houston Area Council 576 | 2120 4th St | Rosenberg, TX 77471 | | |
| Affiliate | Rosenberg Rotary Club | Sam Houston Area Council 576 | 9910 Fm 359 Rd | Richmond, TX 77406 | | |
| Trade Payable | Rosenblum Goldsmith Silverstein&Zafft PC | 7733 Forsyth Blvd 4th Fl | Clayton, MO 63105 | | | |
| Affiliate | Rosendale Tillson AL Post 1219 | Rip Van Winkle Council 405 | P.O. Box 103 | Tillson, Ny 12486 | | |
| Trade Payable | Rosendo Gallegos | Address Redacted | | | | |
| Employees | Rosendo Robledo | Address Redacted | | | | |
| Affiliate | Rosenow School PTO | Bay-Lakes Council 635 | 290 Weis Ave | Fond Du Lac, WI 54935 | | |
| Trade Payable | Rosenthal & Rosenthal, Inc | Jgr Copa, LLC | P.O. Box 88926 | Chicago, IL 60695-1926 | | |
| Affiliate | Rosetown Memorial AL Post 542 | Northern Star Council 250 | 700 County Rd C W | Roseville, Mn 55113 | | |
| Employees | Rosetta Smith | Address Redacted | | | | |
| Trade Payable | Roseville City School District | 1050 Main St | Roseville, CA 95678 | | | |
| Affiliate | Roseville Elks Bpoe Lodge 2248 | Golden Empire Council 047 | P.O. Box 247 | Roseville, CA 95678 | | |
| Affiliate | Roseville Fire Dept | Northern Star Council 250 | 2701 Lexington Ave N | Roseville, MN 55113 | | |
| Affiliate | Roseville Host Lions | Golden Empire Council 047 | 107 Sutter Ave | Roseville, CA 95678 | | |
| Affiliate | Roseville Lions Club | Illowa Council 133 | 742 90th Ave | Roseville, IL 61473 | | |
| Affiliate | Roseville Lutheran Church | Northern Star Council 250 | 1215 Roselawn Ave W | Roseville, MN 55113 | | |
| Affiliate | Roseville Masonic Lodge 522 | Great Lakes Fsc 272 | | | | |
| Affiliate | Roseville Police Dept | Golden Empire Council 047 | 1051 Junction Blvd | Roseville, CA 95678 | | |
| Affiliate | Roseville Police Dept | Northern Star Council 250 | 2260 Civic Center Dr | Roseville, MN 55113 | | |
| Affiliate | Roseville Rotary Club | Golden Empire Council 047 | 107 Sutter Ave | Roseville, CA 95678 | | |
| Affiliate | Roseville Utd Methodist Church | Illowa Council 133 | 201 W Union St | Roseville, IL 61473 | | |
| Employees | Rosewell Butterworth | Address Redacted | | | | |
| Affiliate | Rosewood Heights Volunteer Fire Dept | Greater St Louis Area Council 312 | 45 E Airline Dr | East Alton, IL 62024 | | |
| Trade Payable | Rosewood Mansion On Turtle Creek | 2821 Turtle Creek Blvd | Dallas, TX 75219 | | | |
| Trade Payable | Rosewood Products, Inc | P.O. Box 1297 | 132 Nm Hwy 72 | Raton, NM 87740 | | |
| Affiliate | Rosholt Lions Club | Samoset Council, Bsa 627 | P.O. Box 72 | Rosholt, WI 54473 | | |
| Trade Payable | Rosie Wolf Williams | Address Redacted | | | | |
| Employees | Rosie Zapien | Address Redacted | | | | |
| Employees | Roslyn Davidson | Address Redacted | | | | |
| Employees | Roslyn Rakosky | Address Redacted | | | | |
| Trade Payable | Rosman Middle & High School | 2770 Old Rosman Hwy | Rosman, NC 28772 | | | |
| Affiliate | Rosman Utd Methodist Church | Daniel Boone Council 414 | 95 Church St | Rosman, NC 28772 | | |
| Affiliate | Rosol Dul Legion 359 | Northern New Jersey Council, Bsa 333 | 1 Wall St | Passaic, NJ 07055 | | |
| Trade Payable | Ross A Kinnally | Address Redacted | | | | |
| Employees | Ross A Munt | Address Redacted | | | | |
| Trade Payable | Ross Armstrong | Address Redacted | | | | |
| Trade Payable | Ross Arnold | Address Redacted | | | | |
| Employees | Ross B Martin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ross B Robinson | Address Redacted | | | | |
| Trade Payable | Ross Brickman | Address Redacted | | | | |
| Trade Payable | Ross Cassady | Address Redacted | | | | |
| Trade Payable | Ross Chamberland | Address Redacted | | | | |
| Affiliate | Ross Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | |
| Trade Payable | Ross E Statham | Address Redacted | | | | |
| Trade Payable | Ross Fagan | Address Redacted | | | | |
| Trade Payable | Ross Greer | Address Redacted | | | | |
| Trade Payable | Ross Hanneman&Hawkeye Area Cncl 172 | 2725 29th St Sw | Cedar Rapids, IA 52404 | | | |
| Employees | Ross Harrop | Address Redacted | | | | |
| Trade Payable | Ross L Colston/Cimarron Smokehouse | P.O. Box 285 | 301 E 9th St, Ste C | Cimarron, NM 87714 | | |
| Employees | Ross Lucarell | Address Redacted | | | | |
| Employees | Ross Mccutcheon | Address Redacted | | | | |
| Trade Payable | Ross Mcp Inc | 101 NW 5th Ave | Fort Lauderdale, FL 33311 | | | |
| Trade Payable | Ross Mcp Inc | Dept Ch 19693 | Palantine, IL 60055-9693 | | | |
| Affiliate | Ross Medical Education | Great Smoky Mountain Council 557 | 206 N Seven Oaks Dr | Knoxville, TN 37922 | | |
| Employees | Ross Munt | Address Redacted | | | | |
| Trade Payable | Ross Munt | Address Redacted | | | | |
| Trade Payable | Ross Otte | Address Redacted | | | | |
| Affiliate | Ross Park Elementary PTO | President Gerald R Ford 781 | 121 Randall Rd | Muskegon, MI 49441 | | |
| Employees | Ross Pfannenstiel | Address Redacted | | | | |
| Employees | Ross Robinson | Address Redacted | | | | |
| Trade Payable | Ross Robinson | Address Redacted | | | | |
| Affiliate | Ross School PTA | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146 | | |
| Affiliate | Ross School PTO | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146 | | |
| Trade Payable | Ross Statham | Address Redacted | | | | |
| Employees | Ross Tingle Jr | Address Redacted | | | | |
| Affiliate | Ross Utd Methodist Church | West Tennessee Area Council 559 | 101 Calcutt Ave | Dyersburg, TN 38024 | | |
| Affiliate | Ross Valley Fire Dept | Marin Council 035 | 777 San Anselmo Ave | San Anselmo, CA 94960 | | |
| Trade Payable | Ross, Shannon | Address Redacted | | | | |
| Affiliate | Rossford Fire Dept | Erie Shores Council 460 | 133 Osborne St | Rossford, OH 43460 | | |
| Affiliate | Rossford Utd Methodist Church | Erie Shores Council 460 | 270 Dixie Hwy | Rossford, OH 43460 | | |
| Trade Payable | Rosslyn Lawson | Address Redacted | | | | |
| Affiliate | Rossman School | Greater St Louis Area Council 312 | 12660 Conway Rd | Saint Louis, MO 63141 | | |
| Affiliate | Rossville Presbyterian Church | Crossroads of America 160 | 5434 W State Rd 26 | Rossville, IN 46065 | | |
| Affiliate | Rossville Utd Methodist Church | Jayhawk Area Council 197 | 411 Spruce St | Rossville, KS 66533 | | |
| Affiliate | Rossville Volunteer Firefighters | Crossroads of America 160 | 23 W Main St | Rossville, IN 46065 | | |
| Trade Payable | Roswell Bookbinding | 2614 N 29th Ave | Phoenix, AZ 85009 | | | |
| Trade Payable | Roswell Dsean Butterworth | Address Redacted | | | | |
| Trade Payable | Roswell Livestock Auction | P.O. Box 2041 | Roswell, NM 88202 | | | |
| Affiliate | Roswell Police Dept | Conquistador Council Bsa 413 | 128 W 2nd St | Roswell, NM 88201 | | |
| Affiliate | Roswell Presbyterian Church | Atlanta Area Council 092 | 755 Mimosa Blvd | Roswell, GA 30075 | | |
| Affiliate | Roswell Utd Methodist Church | Atlanta Area Council 092 | 814 Mimosa Blvd | Roswell, GA 30075 | | |
| Affiliate | Rotary - Blackfoot Rotary Club | Grand Teton Council 107 | P.O. Box 502 | Blackfoot, ID 83221 | | |
| Affiliate | Rotary - Clovis | Sequoia Council 027 | P.O. Box 496 | Clovis, CA 93613 | | |
| Affiliate | Rotary - Visalia | Sequoia Council 027 | P.O. Box 1216 | Visalia, CA 93279 | | |
| Affiliate | Rotary & Kiwanis Clubs - Ripon | Bay-Lakes Council 635 | 617 Hillside Ter | Ripon, WI 54971 | | |
| Affiliate | Rotary Club | Andrew Jackson Council 303 | 105 Wall St | Lexington, MS 39095 | | |
| Affiliate | Rotary Club | Central Minnesota 296 | 309 Main Ave S | P.O. Box | Park Rapids, MN 56470 | |
| Affiliate | Rotary Club | Circle Ten Council 571 | 501 Mckinney St | Farmersville, TX 75442 | | |
| Affiliate | Rotary Club | Circle Ten Council 571 | 714 Ferris Ave | Waxahachie, TX 75165 | | |
| Affiliate | Rotary Club | Cornhusker Council 324 | 71282 638 Ave | Humboldt, NE 68376 | | |
| Affiliate | Rotary Club | Daniel Boone Council 414 | 53 Conley St | Waynesville, NC 28786 | | |
| Affiliate | Rotary Club | East Carolina Council 426 | P.O. Box 173 | Farmville, NC 27828 | | |
| Affiliate | Rotary Club | Great Trail 433 | 344 W Stsboro St | Hudson, OH 44236 | | |
| Affiliate | Rotary Club | Pine Burr Area Council 304 | P.O. Box 58 | Pass Christian, MS 39571 | | |
| Affiliate | Rotary Club | Puerto Rico Council 661 | P.O. Box 394 | Manati, PR 00674 | | |
| Affiliate | Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39759 | | |
| Affiliate | Rotary Club | Sagamore Council 162 | 405 W Moody Rd | Rensselaer, IN 47978 | | |
| Affiliate | Rotary Club | Shenandoah Area Council 598 | P.O. Box 85 | Front Royal, VA 22630 | | |
| Affiliate | Rotary Club | Westark Area Council 016 | 38 Martin St | Paris Rotary Club | Paris, AR 72855 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club - Adel | Mid Iowa Council 177 | 735 S 14th St | Adel, IA 50003 | | |
| Affiliate | Rotary Club - Baudette | Voyageurs Area 286 | P.O. Box 411 | Baudette, MN 56623 | | |
| Affiliate | Rotary Club - Berlin | Bay-Lakes Council 635 | 308 N Capron St | Berlin, WI 54923 | | |
| Affiliate | Rotary Club - Bloomfield | Mid Iowa Council 177 | 108 W Poplar St | Bloomfield, IA 52537 | | |
| Affiliate | Rotary Club - Dallas Center | Mid Iowa Council 177 | P.O. Box 368 | Dallas Center, IA 50063 | | |
| Affiliate | Rotary Club - Dickinson | Northern Lights Council 429 | P.O. Box 809 | Dickinson, ND 58602 | | |
| Affiliate | Rotary Club - Hornell | Five Rivers Council, Inc 375 | P.O. Box 415 | Hornell, NY 14843 | | |
| Affiliate | Rotary Club - Kewaunee | Bay-Lakes Council 635 | P.O. Box 215 | 1217 Ellis St | Kewaunee, WI 54216 | |
| Affiliate | Rotary Club - Mayville | Bay-Lakes Council 635 | P.O. Box 134 | Mayville, WI 53050 | | |
| Affiliate | Rotary Club - Rensselaer | Sagamore Council 162 | 2715 S College Ave | Rensselaer, IN 47978 | | |
| Affiliate | Rotary Club - Thiensville/Mequon | Bay-Lakes Council 635 | P.O. Box 104 | Thiensville, WI 53092 | | |
| Affiliate | Rotary Club - Walker | Voyageurs Area 286 | 5811 White Spruce Ln Nw | Hackensack, MN 56452 | | |
| Affiliate | Rotary Club - Wautoma | Bay-Lakes Council 635 | P.O. Box 1045 | 200 W Main St | Wautoma, WI 54982 | |
| Affiliate | Rotary Club & San Bruno Police | Pacific Skyline Council 031 | 1177 Huntington Ave E | San Bruno, CA 94066 | | |
| Affiliate | Rotary Club Baldwin City | Heart of America Council 307 | 4833 Nevada Rd | Baldwin City, KS 66006 | | |
| Affiliate | Rotary Club Bridgeville-S Fayette 5176 | Laurel Highlands Council 527 | P.O. Box 38 | Bridgeville, Pa 15017 | | |
| Affiliate | Rotary Club Carson City | Nevada Area Council 329 | P.O. Box 504 | Carson City, NV 89702 | | |
| Affiliate | Rotary Club Chicago Ohare | Pathway To Adventure 456 | 2117 Irving Park Rd | Schiller Park, IL 60176 | | |
| Affiliate | Rotary Club Clinton | Heart of America Council 307 | P.O. Box 204 | Clinton, MO 64735 | | |
| Affiliate | Rotary Club E Greenbush/Rensselaer Elks | Twin Rivers Council 364 | 683 Columbia Tpke | Rensselaer Elks 2073 | East Greenbush, Ny 12061 | |
| Affiliate | Rotary Club Fremont Warm Spgs Sunrise | San Francisco Bay Area Council 028 | P.O. Box 14665 | Fremont, Ca 94539 | | |
| Affiliate | Rotary Club Gaylord | Twin Valley Council Bsa 283 | 209 Main Ave | Gaylord, MN 55334 | | |
| Affiliate | Rotary Club Gaylord | Twin Valley Council Bsa 283 | P.O. Box 295 | 209 Main Ave | Gaylord, MN 55334 | |
| Affiliate | Rotary Club Higginsville | Heart of America Council 307 | 2021 Main St | Higginsville, MO 64037 | | |
| Affiliate | Rotary Club Lindale/1St Umc Lindale | East Texas Area Council 585 | 1113 S Main St | Lindale, TX 75771 | | |
| Affiliate | Rotary Club Loyalton | Nevada Area Council 329 | P.O. Box 218 | Loyalton, CA 96118 | | |
| Affiliate | Rotary Club Madelia | Twin Valley Council Bsa 283 | 83661 300th St | Madelia, MN 56062 | | |
| Affiliate | Rotary Club Novato Sunrise | Marin Council 035 | P.O. Box 356 | Novato, CA 94948 | | |
| Affiliate | Rotary Club Of Aberdeen  5852 | Baltimore Area Council 220 | P.O. Box 422 | Aberdeen, MD 21001 | | |
| Affiliate | Rotary Club Of Alameda | Alameda Council Bsa 022 | P.O. Box 2403 | Alameda, CA 94501 | | |
| Affiliate | Rotary Club Of Alamo (Meridian) | Mt Diablo-Silverado Council 023 | P.O. Box 393 | Alamo, CA 94507 | | |
| Affiliate | Rotary Club Of Albany | Attn: Danny Marsh | Pony Express Council 311 | P.O. Box 39 | Albany, MO 64402 | |
| Affiliate | Rotary Club Of Algiers | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056 | | |
| Affiliate | Rotary Club Of Allen Park | c/o Allen Park Presbyterian Church | Great Lakes Fsc 272 | 7101 Park Ave | Allen Park, MI 48101 | |
| Affiliate | Rotary Club Of Alturas | Crater Lake Council 491 | P.O. Box 1095 | Alturas, CA 96101 | | |
| Affiliate | Rotary Club Of Anaheim Hills | Orange County Council 039 | P.O. Box 27661 | Anaheim, CA 92809 | | |
| Affiliate | Rotary Club Of Apopka | Central Florida Council 083 | P.O. Box 7 | Apopka, FL 32704 | | |
| Affiliate | Rotary Club Of Apple Valley | Northern Star Council 250 | P.O. Box 240551 | Apple Valley, MN 55124 | | |
| Affiliate | Rotary Club Of Arcadia | Greater Los Angeles Area 033 | 501 S 1st Ave | Arcadia, CA 91006 | | |
| Affiliate | Rotary Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 3592 | Arlington, WA 98223 | | |
| Affiliate | Rotary Club Of Arlington Heights | Pathway To Adventure 456 | P.O. Box 402 | Arlington Heights, Il 60006 | | |
| Affiliate | Rotary Club Of Arnold | Greater St Louis Area Council 312 | No Mail | Arnold, MO 63010 | | |
| Affiliate | Rotary Club Of Auburn | Golden Empire Council 047 | 410 Gold St | Auburn, CA 95603 | | |
| Affiliate | Rotary Club Of Auburn Al | Chattahoochee Council 091 | P.O. Box 852 | Auburn, AL 36831 | | |
| Affiliate | Rotary Club Of Auburndale | Greater Tampa Bay Area 089 | P.O. Box 711 | Auburndale, FL 33823 | | |
| Affiliate | Rotary Club Of Austin Northeast | Capitol Area Council 564 | 3301 Nland Dr, Ste 315 | Austin, TX 78731 | | |
| Affiliate | Rotary Club Of Avalon | Long Beach Area Council 032 | P.O. Box 444 | Avalon, CA 90704 | | |
| Affiliate | Rotary Club Of Barberton | Great Trail 433 | 500 W Hopocan Ave | P.O. Box 572 | Barberton, OH 44203 | |
| Affiliate | Rotary Club Of Bellevue | Chief Seattle Council 609 | P.O. Box 523 | Bellevue, WA 98009 | | |
| Affiliate | Rotary Club Of Bennettsville | Pee Dee Area Council 552 | P.O. Box 494 | Bennettsville, SC 29512 | | |
| Affiliate | Rotary Club Of Big Sky | Montana Council 315 | P.O. Box 161115 | Big Sky, MT 59716 | | |
| Affiliate | Rotary Club Of Bishop Sunrise | Southern Sierra Council 030 | P.O. Box 212 | Bishop, CA 93515 | | |
| Affiliate | Rotary Club Of Boise City | Golden Spread Council 562 | P.O. Box 501 | Boise City, OK 73933 | | |
| Affiliate | Rotary Club Of Brockport | Seneca Waterways 397 | 20 Tudor Rd | Brockport, NY 14420 | | |
| Affiliate | Rotary Club Of Broken Arrow | Indian Nations Council 488 | P.O. Box 893 | Broken Arrow, OK 74013 | | |
| Affiliate | Rotary Club Of Broomfield Colorado, Usa | Denver Area Council 061 | P.O. Box 332 | Broomfield, CO 80038 | | |
| Affiliate | Rotary Club Of Burlington | Garden State Council 690 | P.O. Box 494 | Burlington, NJ 08016 | | |
| Affiliate | Rotary Club Of Calistoga | Mt Diablo-Silverado Council 023 | P.O. Box 754 | Calistoga, CA 94515 | | |
| Affiliate | Rotary Club Of Campbell | Silicon Valley Monterey Bay 055 | 1101 S Winchester Blvd, Ste G173 | San Jose, CA 95128 | | |
| Affiliate | Rotary Club Of Canisteo | Five Rivers Council, Inc 375 | P.O. Box 86 | Canisteo, NY 14823 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club Of Carol Stream | Three Fires Council 127 | 195 Hiawatha Dr | Carol Stream, IL 60188 | | |
| Affiliate | Rotary Club Of Castle Rock | Denver Area Council 061 | P.O. Box 1045 | Castle Rock, CO 80104 | | |
| Affiliate | Rotary Club Of Castro Valley | San Francisco Bay Area Council 028 | 2490 Grove Way | Castro Valley, CA 94546 | | |
| Affiliate | Rotary Club Of Cedar Park Leander | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630 | | |
| Affiliate | Rotary Club Of Chester | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Chester, CT 06412 | | |
| Affiliate | Rotary Club Of Claremont | Greater Los Angeles Area 033 | P.O. Box 357 | Claremont, CA 91711 | | |
| Affiliate | Rotary Club Of Cleveland | Lake Erie Council 440 | 1122 Prospect Ave E | Cleveland, OH 44115 | | |
| Affiliate | Rotary Club Of Cloquet | Voyageurs Area 286 | P.O. Box 292 | Cloquet, MN 55720 | | |
| Affiliate | Rotary Club Of Cobleskill | Leatherstocking 400 | P.O. Box 39 | Cobleskill, NY 12043 | | |
| Affiliate | Rotary Club Of Columbia Co | Cascade Pacific Council 492 | P.O. Box 168 | Saint Helens, OR 97051 | | |
| Affiliate | Rotary Club Of Columbia County | Georgia-Carolina 093 | P.O. Box 211301 | Augusta, GA 30917 | | |
| Affiliate | Rotary Club Of Columbiaville | Water and Woods Council 782 | 4422 1st St | Columbiaville, MI 48421 | | |
| Affiliate | Rotary Club Of Columbus | Glaciers Edge Council 620 | Firemans Park | Scout Cabin | Columbus, WI 53925 | |
| Affiliate | Rotary Club Of Commack - Kings Park | Suffolk County Council Inc 404 | P.O. Box 96 | Commack, NY 11725 | | |
| Affiliate | Rotary Club Of Conifer | Denver Area Council 061 | P.O. Box 1430 | Conifer, CO 80433 | | |
| Affiliate | Rotary Club Of Coon Rapids | Northern Star Council 250 | 9701 Avocet St Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Rotary Club Of Copperas Cove | Longhorn Council 662 | Charter Rep Eric Armstrong | Copperas Cove, TX 76522 | | |
| Affiliate | Rotary Club Of Coral Springs Parkland | South Florida Council 084 | 7401 Wiles Rd | Coral Springs, FL 33076 | | |
| Affiliate | Rotary Club Of Cordelia | Mt Diablo-Silverado Council 023 | P.O. Box 771 | Fairfield, CA 94533 | | |
| Affiliate | Rotary Club Of Coto De Caza | Rancho Santa Margarita | Orange County Council 039 | P.O. Box 81072 | Rancho Santa Margarita, Ca 92688 | |
| Affiliate | Rotary Club Of Crete | Cornhusker Council 324 | General Delivery | Crete, NE 68333 | | |
| Affiliate | Rotary Club Of Culver City | W.L.A.C.C. 051 | 5426 Diller Ave | Culver City, CA 90230 | | |
| Affiliate | Rotary Club Of Cupertino | Silicon Valley Monterey Bay 055 | P.O. Box 637 | Cupertino, CA 95015 | | |
| Affiliate | Rotary Club Of Cypress-Fairbanks | Sam Houston Area Council 576 | P.O. Box 2937 | Cypress, TX 77410 | | |
| Affiliate | Rotary Club Of Dallas @ Robert T Hill | Circle Ten Council 571 | 5430 Glen Lakes Dr | Dallas, TX 75231 | | |
| Affiliate | Rotary Club Of Dallas Ga | Atlanta Area Council 092 | P.O. Box 370 | Dallas, GA 30132 | | |
| Affiliate | Rotary Club Of Davis | Golden Empire Council 047 | P.O. Box 185 | Davis, CA 95617 | | |
| Affiliate | Rotary Club Of Davisburg | Great Lakes Fsc 272 | P.O. Box 96 | Davisburg, MI 48350 | | |
| Affiliate | Rotary Club Of Del Amo | Greater Los Angeles Area 033 | 30032 Via Rivera | Rancho Palos Verdes, CA 90275 | | |
| Affiliate | Rotary Club Of Del Mar | San Diego Imperial Council 049 | P.O. Box 552 | Del Mar, CA 92014 | | |
| Affiliate | Rotary Club Of Demopolis | Black Warrior Council 006 | P.O. Box 1243 | Demopolis, AL 36732 | | |
| Affiliate | Rotary Club Of Denton  293 | Del Mar Va 081 | P.O. Box 293 | Denton, MD 21629 | | |
| Affiliate | Rotary Club Of District 7730 Passport | East Carolina Council 426 | | | | |
| Affiliate | Rotary Club Of Dormont | Mtlebanon-Castle Shannon 5182 | C/O Mt. Lebanon United Methodist Church | Laurel Highlands Council 527 | 3319 W Liberty Ave | Pittsburgh, Pa 15216 |
| Affiliate | Rotary Club Of East Fishkill | Hudson Valley Council 374 | P.O. Box 1030 | Hopewell Junction, NY 12533 | | |
| Affiliate | Rotary Club Of East Lansing | Water and Woods Council 782 | P.O. Box 4205 | East Lansing, MI 48826 | | |
| Affiliate | Rotary Club Of Ebensburg | Laurel Highlands Council 527 | P.O. Box 231 | Ebensburg, PA 15931 | | |
| Affiliate | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 67th C | Eden Prairie, MN 55346 | | |
| Affiliate | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 67th Cir | Eden Prairie, MN 55346 | | |
| Affiliate | Rotary Club Of El Campo | Sam Houston Area Council 576 | P.O. Box 66 | El Campo, TX 77437 | | |
| Affiliate | Rotary Club Of El Dorado Hills | Golden Empire Council 047 | P.O. Box 5282 | El Dorado Hills, CA 95762 | | |
| Affiliate | Rotary Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 85 | El Segundo, CA 90245 | | |
| Affiliate | Rotary Club Of Elko Desert Sunrise | Nevada Area Council 329 | P.O. Box 1241 | Elko, NV 89803 | | |
| Affiliate | Rotary Club Of Emporia | Jayhawk Area Council 197 | P.O. Box 53 | Emporia, KS 66801 | | |
| Affiliate | Rotary Club Of Escondido | San Diego Imperial Council 049 | P.O. Box 1822 | Escondido, CA 92033 | | |
| Affiliate | Rotary Club Of Essex | Connecticut Rivers Council, Bsa 066 | P.O. Box 484 | Essex, CT 06426 | | |
| Affiliate | Rotary Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 72114 | Fairbanks, AK 99707 | | |
| Affiliate | Rotary Club Of Fairfield | Northern New Jersey Council, Bsa 333 | 153 Big Piece Rd | Fairfield, NJ 07004 | | |
| Affiliate | Rotary Club Of Fairfield-Suisun | Mt Diablo-Silverado Council 023 | P.O. Box 477 | Fairfield, CA 94533 | | |
| Affiliate | Rotary Club Of Fall River | Narragansett 546 | P.O. Box 1802 | Fall River, MA 02722 | | |
| Affiliate | Rotary Club Of Fallon Churchill Co | Nevada Area Council 329 | 1601 Tamara Ln | Fallon, NV 89406 | | |
| Affiliate | Rotary Club Of Fillmore Sunrisers | Ventura County Council 057 | P.O. Box 175 | Fillmore, CA 93016 | | |
| Affiliate | Rotary Club Of Folsom | Golden Empire Council 047 | P.O. Box 756 | Folsom, CA 95763 | | |
| Affiliate | Rotary Club Of Fosston | Northern Lights Council 429 | 403 8th St Nw | Fosston, MN 56542 | | |
| Affiliate | Rotary Club Of Foster City | Pacific Skyline Council 031 | 704 Ranger Cir | Foster City, CA 94404 | | |
| Affiliate | Rotary Club Of Fox Lake Round Lake Area | Northeast Illinois 129 | P.O. Box 763 | Fox Lake, IL 60020 | | |
| Affiliate | Rotary Club Of Franklin - Daybreak | Daniel Boone Council 414 | P.O. Box 967 | Franklin, NC 28744 | | |
| Affiliate | Rotary Club Of Fredericktowne | National Capital Area Council 082 | P.O. Box 1720 | Frederick, MD 21702 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club Of Frisco | Circle Ten Council 571 | P.O. Box 130 | Frisco, TX 75034 | | |
| Affiliate | Rotary Club Of Gates Chili | Seneca Waterways 397 | 6854 Wgate Stn | Rochester, NY 14624 | | |
| Affiliate | Rotary Club Of Gatlinburg | Great Smoky Mountain Council 557 | P.O. Box 1144 | Gatlinburg, TN 37738 | | |
| Affiliate | Rotary Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 1084 | Gaylord, MI 49734 | | |
| Affiliate | Rotary Club Of Gig Harbor | Pacific Harbors Council, Bsa 612 | 2909 14th Ave Nw | Gig Harbor, WA 98335 | | |
| Affiliate | Rotary Club Of Glendora | Greater Los Angeles Area 033 | 1822 E Route 66 206, Ste A | Glendora, CA 91740 | | |
| Affiliate | Rotary Club Of Gonzales | Silicon Valley Monterey Bay 055 | P.O. Box 277 | Gonzales, CA 93926 | | |
| Affiliate | Rotary Club Of Gorham | Seneca Waterways 397 | 4754 S St | Gorham, NY 14461 | | |
| Affiliate | Rotary Club Of Great Barrington | Western Massachusetts Council 234 | P.O. Box 565 | Great Barrington, MA 01230 | | |
| Affiliate | Rotary Club Of Greater Bend | Crater Lake Council 491 | P.O. Box 6561 | Bend, OR 97708 | | |
| Affiliate | Rotary Club Of Greater Van Nuys | W.L.A.C.C. 051 | 12911 Jolette Ave | Granada Hills, CA 91344 | | |
| Affiliate | Rotary Club Of Greeley - Centennial | Longs Peak Council 062 | P.O. Box 1472 | Greeley, CO 80632 | | |
| Affiliate | Rotary Club Of Hailey | Snake River Council 111 | P.O. Box 2190 | Hailey, ID 83333 | | |
| Affiliate | Rotary Club Of Hallettsville | Capitol Area Council 564 | 367 Pvr Rd 1010 | Hallettsville, TX 77964 | | |
| Affiliate | Rotary Club Of Harker Heights | Longhorn Council 662 | 2412 Stillhouse Lake Rd | Harker Heights, TX 76548 | | |
| Affiliate | Rotary Club Of Harrison | Westark Area Council 016 | P.O. Box 835 | Harrison, AR 72602 | | |
| Affiliate | Rotary Club Of Hermosa Beach | Greater Los Angeles Area 033 | 2521 Valley Dr | Hermosa Beach, CA 90254 | | |
| Affiliate | Rotary Club Of Hickam Pearl Harbor | Aloha Council, Bsa 104 | 98-1943 Piki St | Aiea, HI 96701 | | |
| Affiliate | Rotary Club Of High Springs | North Florida Council 087 | P.O. Box 1462 | High Springs, FL 32655 | | |
| Affiliate | Rotary Club Of Highlands Harris | Sam Houston Area Council 576 | P.O. Box 892 | Highlands, TX 77562 | | |
| Affiliate | Rotary Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 86 | Hollister, CA 95024 | | |
| Affiliate | Rotary Club Of Honeoye Falls Mendon | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472 | | |
| Affiliate | Rotary Club Of Hudson | Great Trail 433 | P.O. Box 323 | Hudson, OH 44236 | | |
| Affiliate | Rotary Club Of Huntington Beach | Orange County Council 039 | P.O. Box 632 | Huntington Beach, CA 92648 | | |
| Affiliate | Rotary Club Of Hurricane | Utah National Parks 591 | 980 W State St | Hurricane, UT 84737 | | |
| Affiliate | Rotary Club Of Indian Wells | California Inland Empire Council 045 | P.O. Box 138 | Indian Wells, CA 92201 | | |
| Affiliate | Rotary Club Of Inverness, Inc | Greater Tampa Bay Area 089 | P.O. Box 1317 | Inverness, FL 34451 | | |
| Affiliate | Rotary Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 553 | Issaquah, WA 98027 | | |
| Affiliate | Rotary Club Of Jackson | Golden Empire Council 047 | P.O. Box 1117 | Jackson, CA 95642 | | |
| Affiliate | Rotary Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 414 | Jackson, MO 63755 | | |
| Affiliate | Rotary Club Of Jackson Hole | Grand Teton Council 107 | P.O. Box 1584 | Jackson, WY 83001 | | |
| Affiliate | Rotary Club Of Johns Creek | Northeast Georgia Council 101 | 3651 Peachtree Pkwy, Ste E | Suwanee, GA 30024 | | |
| Affiliate | Rotary Club Of Kennett Square | Chester County Council 539 | P.O. Box 291 | Kennett Square, PA 19348 | | |
| Affiliate | Rotary Club Of Killeen | Longhorn Council 662 | P.O. Box 1032 | Killeen, TX 76540 | | |
| Affiliate | Rotary Club Of King City | Silicon Valley Monterey Bay 055 | 39467 Metz Rd | King City, CA 93930 | | |
| Affiliate | Rotary Club Of Lake Mahopac | Westchester Putnam 388 | P.O. Box 157 | Mahopac, NY 10541 | | |
| Affiliate | Rotary Club Of Lake Placid | Greater Tampa Bay Area 089 | P.O. Box 312 | Lake Placid, FL 33862 | | |
| Affiliate | Rotary Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 908 | Lake Stevens, WA 98258 | | |
| Affiliate | Rotary Club Of Lathrop | Pony Express Council 311 | 615 Oak St | Lathrop, MO 64465 | | |
| Affiliate | Rotary Club Of Lebanon | c/o Conrad Steinhoff | Greater St Louis Area Council 312 | 513 W Main St | Lebanon, IL 62254 | |
| Affiliate | Rotary Club Of Leesburg | National Capital Area Council 082 | P.O. Box 771 | Leesburg, VA 20178 | | |
| Affiliate | Rotary Club Of Lehi | Utah National Parks 591 | 401 W 2730 N | Lehi, UT 84043 | | |
| Affiliate | Rotary Club Of Lewis River | Cascade Pacific Council 492 | P.O. Box 1498 | Battle Ground, WA 98604 | | |
| Affiliate | Rotary Club Of Lexington | Overland Trails 322 | P.O. Box 781 | Lexington, NE 68850 | | |
| Affiliate | Rotary Club Of Liberty | Old N State Council 070 | 128 S Fayetteville St | Liberty, NC 27298 | | |
| Affiliate | Rotary Club Of Lillington Nc | Occoneechee 421 | P.O. Box 382 | Lillington, NC 27546 | | |
| Affiliate | Rotary Club Of Livermore | San Francisco Bay Area Council 028 | P.O. Box 694 | Livermore, CA 94551 | | |
| Affiliate | Rotary Club Of Livermore Valley | San Francisco Bay Area Council 028 | P.O. Box 3266 | Livermore, CA 94551 | | |
| Affiliate | Rotary Club Of Long Meadows | Mason Dixon Council 221 | P.O. Box 2121 | Hagerstown, MD 21742 | | |
| Affiliate | Rotary Club Of Los Alamitos / Seal Beach | Orange County Council 039 | P.O. Box 83 | Los Alamitos, CA 90720 | | |
| Affiliate | Rotary Club Of Los Altos | Pacific Skyline Council 031 | P.O. Box 794 | Los Altos, CA 94023 | | |
| Affiliate | Rotary Club Of Los Altos Sunset | Pacific Skyline Council 031 | P.O. Box 465 | Los Altos, CA 94023 | | |
| Affiliate | Rotary Club Of Los Gatos | Silicon Valley Monterey Bay 055 | P.O. Box 1018 | Los Gatos, CA 95031 | | |
| Affiliate | Rotary Club Of Los Lunas | Great Swest Council 412 | P.O. Box 300 | Peralta, NM 87042 | | |
| Affiliate | Rotary Club Of Lynden - Mt Baker | Mount Baker Council, Bsa 606 | P.O. Box 52 | Lynden, WA 98264 | | |
| Affiliate | Rotary Club Of Lynnwood | Mount Baker Council, Bsa 606 | P.O. Box 5856 | Lynnwood, WA 98046 | | |
| Affiliate | Rotary Club Of Manhattan Beach | Greater Los Angeles Area 033 | P.O. Box 691 | Manhattan Beach, CA 90266 | | |
| Trade Payable | Rotary Club Of Marathon Inc | P.O. Box 522666 | Marathon Shores, FL 33052 | | | |
| Affiliate | Rotary Club Of Mascoutah | Greater St Louis Area Council 312 | 1248 W Main St | Mascoutah, IL 62258 | | |
| Affiliate | Rotary Club Of Mcminnville | Middle Tennessee Council 560 | P.O. Box 7001 | Mc Minnville, TN 37111 | | |
| Affiliate | Rotary Club Of Melville | Suffolk County Council Inc 404 | P.O. Box 731 | Melville, NY 11747 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club Of Mercer Island | Chief Seattle Council 609 | P.O. Box 1 | Mercer Island, WA 98040 | | |
| Affiliate | Rotary Club Of Middleport | Iroquois Trail Council 376 | P.O. Box 188 | Middleport, NY 14105 | | |
| Affiliate | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 506 | Mill Valley, CA 94942 | | |
| Affiliate | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 547 | Mill Valley, CA 94942 | | |
| Affiliate | Rotary Club Of Millen | Georgia-Carolina 093 | P.O. Box 1112 | Millen, GA 30442 | | |
| Affiliate | Rotary Club Of Milwaukee-North Shore | Three Harbors Council 636 | 8377 N Port Washington Rd | Milwaukee, WI 53217 | | |
| Affiliate | Rotary Club Of Mobridge | Sioux Council 733 | 519 W Grand Xing | Mobridge, SD 57601 | | |
| Affiliate | Rotary Club Of Molalla | Cascade Pacific Council 492 | P.O. Box 313 | Molalla, OR 97038 | | |
| Affiliate | Rotary Club Of Montgomery Village | National Capital Area Council 082 | P.O. Box 2920 | Montgomery Village, MD 20886 | | |
| Affiliate | Rotary Club Of Moorhead Mn | Northern Lights Council 429 | P.O. Box 72 | Moorhead, MN 56561 | | |
| Affiliate | Rotary Club Of Moreno Valley | California Inland Empire Council 045 | P.O. Box 297 | Moreno Valley, CA 92556 | | |
| Affiliate | Rotary Club Of Morrill | Longs Peak Council 062 | 523 2nd St | Morrill, NE 69358 | | |
| Affiliate | Rotary Club Of Mount Laurel | c/o Mr. Jarry Jones | Garden State Council 690 | 4515 Church Rd | Mount Laurel, NJ 08054 | |
| Affiliate | Rotary Club Of Mountain-Foothills | Denver Area Council 061 | P.O. Box 1918 | Evergreen, CO 80437 | | |
| Affiliate | Rotary Club Of Mt Laurel | Garden State Council 690 | Hilton Inn | Mount Laurel, NJ 08054 | | |
| Affiliate | Rotary Club Of Newberg Noon | Cascade Pacific Council 492 | P.O. Box 30 | Newberg, OR 97132 | | |
| Affiliate | Rotary Club Of Newberry | Blue Ridge Council 551 | P.O. Box 422 | Newberry, SC 29108 | | |
| Affiliate | Rotary Club Of Newton | Greater St Louis Area Council 312 | 603 W Marion St | Newton, IL 62448 | | |
| Affiliate | Rotary Club Of North Branch | Northern Star Council 250 | P.O. Box 123 | North Branch, MN 55056 | | |
| Affiliate | Rotary Club Of North Chicago | Northeast Illinois 129 | P.O. Box 315 | North Chicago, IL 60064 | | |
| Affiliate | Rotary Club Of Oak Harbor | Mount Baker Council, Bsa 606 | P.O. Box 442 | Oak Harbor, WA 98277 | | |
| Affiliate | Rotary Club Of Oconee County | Northeast Georgia Council 101 | P.O. Box 76 | Watkinsville, GA 30677 | | |
| Affiliate | Rotary Club Of Oconomowoc | Potawatomi Area Council 651 | P.O. Box 112 | Oconomowoc, WI 53066 | | |
| Affiliate | Rotary Club Of O'Fallon | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269 | | |
| Affiliate | Rotary Club Of Ojai | Ventura County Council 057 | P.O. Box 511 | Ojai, CA 93024 | | |
| Affiliate | Rotary Club Of Ontario-Montclair | California Inland Empire Council 045 | P.O. Box 4791 | Ontario, CA 91761 | | |
| Affiliate | Rotary Club Of Orange | Stonewall Jackson Council 763 | 11287 Liberty Mills Rd | Orange, VA 22960 | | |
| Affiliate | Rotary Club Of Orange | Stonewall Jackson Council 763 | 139 N Almond St | Orange, VA 22960 | | |
| Affiliate | Rotary Club Of Orange/Orange Pd | Orange County Council 039 | P.O. Box 5882 | 300 S Flower St | Orange, CA 92868 | |
| Affiliate | Rotary Club Of Oregon City | Cascade Pacific Council 492 | P.O. Box 1552 | Oregon City, OR 97045 | | |
| Affiliate | Rotary Club Of Orinda | Mt Diablo-Silverado Council 023 | P.O. Box 44 | Orinda, CA 94563 | | |
| Affiliate | Rotary Club Of Oswego Il | Three Fires Council 127 | P.O. Box 982 | Oswego, IL 60543 | | |
| Affiliate | Rotary Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 51 | Pacific Grove, CA 93950 | | |
| Affiliate | Rotary Club Of Pacific Palisades | W.L.A.C.C. 051 | P.O. Box 114 | Pacific Palisades, CA 90272 | | |
| Affiliate | Rotary Club Of Palacios 2000 | Sam Houston Area Council 576 | P.O. Box 196 | Palacios, TX 77465 | | |
| Affiliate | Rotary Club Of Palestine | Fumc Of Palestine | East Texas Area Council 585 | P.O. Box 521 | Palestine, Tx 75802 | |
| Affiliate | Rotary Club Of Palo Alto | Pacific Skyline Council 031 | P.O. Box 592 | Palo Alto, CA 94302 | | |
| Affiliate | Rotary Club Of Palos Verdes Peninsula | Greater Los Angeles Area 033 | P.O. Box 296 | Palos Verdes Estates, CA 90274 | | |
| Affiliate | Rotary Club Of Paso Robles | Los Padres Council 053 | P.O. Box 3641 | Paso Robles, CA 93447 | | |
| Affiliate | Rotary Club Of Petaluma | Redwood Empire Council 041 | P.O. Box 5655 | Petaluma, CA 94955 | | |
| Affiliate | Rotary Club Of Piedmont | Greater St Louis Area Council 312 | P.O. Box 412 | Piedmont, MO 63957 | | |
| Affiliate | Rotary Club Of Pittsford Ny | Seneca Waterways 397 | P.O. Box 368 | Pittsford, NY 14534 | | |
| Affiliate | Rotary Club Of Pleasant Hill | Mt Diablo-Silverado Council 023 | P.O. Box 2332 | Pleasant Hill, CA 94523 | | |
| Affiliate | Rotary Club Of Pleasanton | San Francisco Bay Area Council 028 | 5260 Ridgevale Way | Pleasanton, CA 94566 | | |
| Affiliate | Rotary Club Of Pleasanton North | San Francisco Bay Area Council 028 | P.O. Box 1142 | Pleasanton, CA 94566 | | |
| Affiliate | Rotary Club Of Plymouth, Inc | Mayflower Council 251 | P.O. Box 927 | Plymouth, MA 02362 | | |
| Affiliate | Rotary Club Of Portland Pearl | Cascade Pacific Council 492 | 1006 SE Grand Ave, Ste 300 | Portland, OR 97214 | | |
| Affiliate | Rotary Club Of Poteet | Alamo Area Council 583 | P.O. Box 257 | Poteet, TX 78065 | | |
| Affiliate | Rotary Club Of Poway | San Diego Imperial Council 049 | P.O. Box 184 | Poway, CA 92074 | | |
| Affiliate | Rotary Club Of Red Bluff | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080 | | |
| Affiliate | Rotary Club Of Redding | Golden Empire Council 047 | 1890 Park Marina Dr, Ste 217 | Redding, CA 96001 | | |
| Affiliate | Rotary Club Of Rhinebeck 4994 | Hudson Valley Council 374 | P.O. Box 607 | Rhinebeck, NY 12572 | | |
| Affiliate | Rotary Club Of Ridgefield | Connecticut Yankee Council Bsa 072 | 170 Neds Mountain Rd | Ridgefield, CT 06877 | | |
| Affiliate | Rotary Club Of Rock Island | Illowa Council 133 | P.O. Box 4514 | Rock Island, IL 61204 | | |
| Affiliate | Rotary Club Of Rockport | South Texas Council 577 | P.O. Box 2094 | Rockport, TX 78381 | | |
| Affiliate | Rotary Club Of Rockville | National Capital Area Council 082 | P.O. Box 4100 | Rockville, MD 20849 | | |
| Affiliate | Rotary Club Of Romeo | Great Lakes Fsc 272 | P.O. Box 571 | Romeo, MI 48065 | | |
| Affiliate | Rotary Club Of Roosevelt | Utah National Parks 591 | 565 Areva Rd | Roosevelt, UT 84066 | | |
| Affiliate | Rotary Club Of Roselle-Roselle Park | Patriots Path Council 358 | P.O. Box 6 | Roselle Park, NJ 07204 | | |
| Affiliate | Rotary Club Of Roseville | Golden Empire Council 047 | P.O. Box 57 | Roseville, CA 95678 | | |
| Affiliate | Rotary Club Of Saint Cloud | Central Florida Council 083 | P.O. Box 702483 | Saint Cloud, FL 34770 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club Of Saint Helena | Mt Diablo-Silverado Council 023 | 1150 Valley View St | Saint Helena, CA 94574 | | |
| Affiliate | Rotary Club Of Salisbury | Del Mar Va 081 | P.O. Box 735 | Salisbury, MD 21803 | | |
| Affiliate | Rotary Club Of San Clemente | Orange County Council 039 | P.O. Box 4 | San Clemente, CA 92674 | | |
| Affiliate | Rotary Club Of San Jose | Silicon Valley Monterey Bay 055 | 1690 Senter Rd | San Jose, CA 95112 | | |
| Affiliate | Rotary Club Of San Marino | Greater Los Angeles Area 033 | P.O. Box 80301 | San Marino, CA 91118 | | |
| Affiliate | Rotary Club Of Santa Clara | Silicon Valley Monterey Bay 055 | P.O. Box 111 | Santa Clara, CA 95052 | | |
| Affiliate | Rotary Club Of Santa Rosa West | Redwood Empire Council 041 | P.O. Box 6792 | Santa Rosa, CA 95406 | | |
| Affiliate | Rotary Club Of Saratoga | Silicon Valley Monterey Bay 055 | P.O. Box 96 | Saratoga, CA 95071 | | |
| Affiliate | Rotary Club Of Sayville | Suffolk County Council Inc 404 | 107 Manton St | Sayville, NY 11782 | | |
| Affiliate | Rotary Club Of Scotts Valley | Silicon Valley Monterey Bay 055 | P.O. Box 66781 | Scotts Valley, CA 95067 | | |
| Affiliate | Rotary Club Of Seattle Northeast | Chief Seattle Council 609 | P.O. Box 25688 | Seattle, WA 98165 | | |
| Affiliate | Rotary Club Of Sheridan | Cascade Pacific Council 492 | General Delivery | Sheridan, OR 97378 | | |
| Affiliate | Rotary Club Of Sherwood | Cascade Pacific Council 492 | P.O. Box 683 | Sherwood, OR 97140 | | |
| Affiliate | Rotary Club Of Simi Sunrise | Ventura County Council 057 | P.O. Box 11 | Simi Valley, CA 93062 | | |
| Affiliate | Rotary Club Of Simi Sunset | Ventura County Council 057 | P.O. Box 941198 | Simi Valley, CA 93094 | | |
| Affiliate | Rotary Club Of Simsbury And Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | Simsbury, CT 06070 | | |
| Affiliate | Rotary Club Of Skaneateles | Longhouse Council 373 | 103 E Genesee St | Skaneateles, NY 13152 | | |
| Affiliate | Rotary Club Of Smithtown | Suffolk County Council Inc 404 | P.O. Box 501 | Smithtown, NY 11787 | | |
| Affiliate | Rotary Club Of Smyrna/Clayton | Del Mar Va 081 | 272 E Mount Vernon St | Smyrna, DE 19977 | | |
| Affiliate | Rotary Club Of Somers | Connecticut Rivers Council, Bsa 066 | P.O. Box 2 | Somers, CT 06071 | | |
| Affiliate | Rotary Club Of Sonoma Valley | Redwood Empire Council 041 | P.O. Box 910 | Sonoma, CA 95476 | | |
| Affiliate | Rotary Club Of Southampton | Suffolk County Council Inc 404 | P.O. Box 1230 | Water Mill, NY 11976 | | |
| Affiliate | Rotary Club Of Southeast San Diego | San Diego Imperial Council 049 | P.O. Box 740589 | San Diego, CA 92174 | | |
| Affiliate | Rotary Club Of Southern Frederick Co | National Capital Area Council 082 | P.O. Box 466 | New Market, MD 21774 | | |
| Affiliate | Rotary Club Of Southold | Suffolk County Council Inc 404 | P.O. Box 67 | Peconic, NY 11958 | | |
| Affiliate | Rotary Club Of Southside Corpus Christi | South Texas Council 577 | P.O. Box 8902 | Corpus Christi, TX 78468 | | |
| Affiliate | Rotary Club Of Sparks Centennial Sunrise | Nevada Area Council 329 | P.O. Box 51390 | Sparks, NV 89435 | | |
| Affiliate | Rotary Club Of Sparta | Middle Tennessee Council 560 | P.O. Box 57 | Sparta, TN 38583 | | |
| Affiliate | Rotary Club Of Springfield South | Abraham Lincoln Council 144 | 1700 S Spring St | Springfield, IL 62704 | | |
| Affiliate | Rotary Club Of St George Utah | Utah National Parks 591 | P.O. Box 1423 | Saint George, UT 84771 | | |
| Affiliate | Rotary Club Of Stamford | Connecticut Yankee Council Bsa 072 | P.O. Box 8026 | Stamford, CT 06905 | | |
| Affiliate | Rotary Club Of Stony Brook | c/o Tim Kelly | Suffolk County Council Inc 404 | P.O. Box 1091 | Stony Brook, NY 11790 | |
| Affiliate | Rotary Club Of Strongsville | Lake Erie Council 440 | P.O. Box 360401 | Strongsville, OH 44136 | | |
| Affiliate | Rotary Club Of Sylva | Daniel Boone Council 414 | P.O. Box 465 | Sylva, NC 28779 | | |
| Affiliate | Rotary Club Of Tahoe - Incline | Nevada Area Council 329 | P.O. Box 4990 | Incline Village, NV 89450 | | |
| Affiliate | Rotary Club Of Taylor | Great Lakes Fsc 272 | 21000 N Ere Rd | Taylor, MI 48180 | | |
| Affiliate | Rotary Club Of Temecula | California Inland Empire Council 045 | P.O. Box 64 | Temecula, CA 92593 | | |
| Affiliate | Rotary Club Of The Abingtons | Northeastern Pennsylvania Council 501 | Raddison Hotel | 820 Nern Blvd | Clarks Summit, PA 18411 | |
| Affiliate | Rotary Club Of The Delta-Antioch | Mt Diablo-Silverado Council 023 | 4747 Copper Hill Ct | Antioch, CA 94531 | | |
| Affiliate | Rotary Club Of The High Desert | California Inland Empire Council 045 | P.O. Box 376 | Victorville, CA 92393 | | |
| Affiliate | Rotary Club Of The Pocono Mountains | Minsi Trails Council 502 | 108 Ladderback Ln | Annelizabeth Messina | Cresco, PA 18326 | |
| Affiliate | Rotary Club Of The Ronkonkomas | Suffolk County Council Inc 404 | P.O. Box 2717 | Ronkonkoma, NY 11779 | | |
| Trade Payable | Rotary Club Of The Upper Keys Inc | P.O. Box 1514 | Tavernier, FL 33070 | | | |
| Affiliate | Rotary Club Of Thousand Oaks | Ventura County Council 057 | P.O. Box 1225 | Thousand Oaks, CA 91358 | | |
| Affiliate | Rotary Club Of Tigard | Cascade Pacific Council 492 | P.O. Box 23491 | Portland, OR 97281 | | |
| Affiliate | Rotary Club Of Tigard Breakfast | Cascade Pacific Council 492 | P.O. Box 23214 | Portland, OR 97281 | | |
| Affiliate | Rotary Club Of Tucson Inc | Catalina Council 011 | 3454 E Calle Del Prado | Tucson, AZ 85716 | | |
| Affiliate | Rotary Club Of Tucson Inc | Catalina Council 011 | 3900 E Timrod St, Ste 4 | Tucson, AZ 85711 | | |
| Affiliate | Rotary Club Of Union | Patriots Path Council 358 | 730 Morris Ave | Union, NJ 07083 | | |
| Affiliate | Rotary Club Of Union Missouri | Greater St Louis Area Council 312 | P.O. Box 37 | Union, MO 63084 | | |
| Affiliate | Rotary Club Of Valparaiso 3391 | Lasalle Council 165 | P.O. Box 522 | Valparaiso, IN 46384 | | |
| Affiliate | Rotary Club Of Vandalia (Corp Pinewood) | Miami Valley Council, Bsa 444 | P.O. Box 344 | Vandalia, OH 45377 | | |
| Affiliate | Rotary Club Of Vienna | National Capital Area Council 082 | P.O. Box 545 | Vienna, VA 22183 | | |
| Affiliate | Rotary Club Of Villa Park | Orange County Council 039 | 17853 Santiago Blvd, Ste 107 | Villa Park, CA 92861 | | |
| Affiliate | Rotary Club Of Wabasha | c/o Bradd Busch | Gamehaven 299 | 1219 River Dr S | Wabasha, MN 55981 | |
| Affiliate | Rotary Club Of Walnut Creek | Mt Diablo-Silverado Council 023 | P.O. Box 4191 | Walnut Creek, CA 94596 | | |
| Affiliate | Rotary Club Of Watsonville | Silicon Valley Monterey Bay 055 | P.O. Box 282 | Watsonville, CA 95077 | | |
| Affiliate | Rotary Club Of Waukegan | Northeast Illinois 129 | P.O. Box 8728 | Waukegan, IL 60079 | | |
| Affiliate | Rotary Club Of Weaverville | Golden Empire Council 047 | P.O. Box 1268 | Weaverville, CA 96093 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Rotary Club Of Wesley Chapel | Greater Tampa Bay Area 089 | 27221 State Rd 56 PMB 206 | Wesley Chapel, FL 33544 | | |
| Affiliate | Rotary Club Of Wesley Chapel, Inc | Greater Tampa Bay Area 089 | P.O. Box 7459 | Wesley Chapel, FL 33545 | | |
| Affiliate | Rotary Club Of West Anne Arundel County | Baltimore Area Council 220 | 1121 Annapolis Rd PMB 175 | Odenton, MD 21113 | | |
| Affiliate | Rotary Club Of West El Paso | Yucca Council 573 | P.O. Box 13164 | El Paso, TX 79913 | | |
| Affiliate | Rotary Club Of West Lancaster | W.L.A.C.C. 051 | P.O. Box 1865 | Lancaster, CA 93539 | | |
| Affiliate | Rotary Club Of West Nyack | Hudson Valley Council 374 | P.O. Box 35 | West Nyack, NY 10994 | | |
| Affiliate | Rotary Club Of West Springfield | National Capital Area Council 082 | P.O. Box 2097 | Springfield, VA 22152 | | |
| Affiliate | Rotary Club Of West St Louis County | Greater St Louis Area Council 312 | P.O. Box 1431 | Ballwin, MO 63022 | | |
| Affiliate | Rotary Club Of Westerville Sunrise | Simon Kenton Council 441 | P.O. Box 1200 | Westerville, OH 43086 | | |
| Affiliate | Rotary Club Of Westfield | Crossroads of America 160 | 1072 Pawtucket Dr | Westfield, IN 46074 | | |
| Affiliate | Rotary Club Of Westhampton | Suffolk County Council Inc 404 | P.O. Box 324 | Westhampton, NY 11977 | | |
| Affiliate | Rotary Club Of Whidbey - Westside | Mount Baker Council, Bsa 606 | P.O. Box 1351 | Langley, WA 98260 | | |
| Affiliate | Rotary Club Of Wilsonville | Cascade Pacific Council 492 | P.O. Box 44 | Aurora, OR 97002 | | |
| Affiliate | Rotary Club Of Winnsboro | Indian Waters Council 553 | 163 Pineneedle Ln | Winnsboro, SC 29180 | | |
| Affiliate | Rotary Club Of Wis Rapids | Samoset Council, Bsa 627 | 1920 90th St N | Wisconsin Rapids, WI 54494 | | |
| Affiliate | Rotary Club Of Wynne | Quapaw Area Council 018 | P.O. Box 9 | Wynne, AR 72396 | | |
| Affiliate | Rotary Club Of Yuba City | Golden Empire Council 047 | 950 Tharp Rd Bldg 100, Ste 101 | Yuba City, CA 95993 | | |
| Affiliate | Rotary Club Of Zephyrhills | Greater Tampa Bay Area 089 | P.O. Box 278 | Crystal Springs, FL 33524 | | |
| Affiliate | Rotary Club Overland Park | Heart of America Council 307 | P.O. Box 7558 | Overland Park, KS 66207 | | |
| Affiliate | Rotary Club Overland Park South | Heart of America Council 307 | P.O. Box 27075 | Overland Park, KS 66225 | | |
| Affiliate | Rotary Club Purcellville | National Capital Area Council 082 | P.O. Box 1311 | Purcellville, VA 20134 | | |
| Affiliate | Rotary Club San Diego North | San Diego Imperial Council 049 | 11630 Carmel Mountain Rd | San Diego, CA 92128 | | |
| Affiliate | Rotary Club Schaumburg-Hoffman Estates | Pathway To Adventure 456 | 955 Knightsbridge Ln | Hoffman Estates, Il 60195 | | |
| Affiliate | Rotary Club Shawnee Mission | Heart of America Council 307 | P.O. Box 1009 | Mission, KS 66222 | | |
| Affiliate | Rotary Club Weatherford | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096 | | |
| Affiliate | Rotary Club Weston | Heart of America Council 307 | P.O. Box 8 | Weston, MO 64098 | | |
| Affiliate | Rotary Club/Kiwanis Of Cheboygan | President Gerald R Ford 781 | P.O. Box 630 | Cheboygan, MI 49721 | | |
| Affiliate | Rotary Club-Green Lake | c/o Orlo Bierman | Bay-Lakes Council 635 | W760 Pond Ln | Green Lake, WI 54941 | |
| Affiliate | Rotary Foundation Of Battle Ground | Cascade Pacific Council 492 | P.O. Box 131 | Battle Ground, WA 98604 | | |
| Affiliate | Rotary International | Northern Lights Council 429 | P.O. Box 519 | Valley City, ND 58072 | | |
| Affiliate | Rotary International - Big Sandy | Montana Council 315 | P.O. Box 224 | Big Sandy, MT 59520 | | |
| Trade Payable | Rotary International District 7550 | dba Beckley Rotary Club | P.O. Box 5151 | Beckley, WV 25801 | | |
| Affiliate | Rotary International Mount Shasta | Crater Lake Council 491 | P.O. Box 158 | Mount Shasta, CA 96067 | | |
| Affiliate | Rotary Novi Utd Methodist Ch Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, Mi 48375 | | |
| Affiliate | Rotary Of Canton | Buckeye Council 436 | 203 Cleveland Ave Nw | Canton, OH 44702 | | |
| Affiliate | Rotary Of Southern Ulster | Rip Van Winkle Council 405 | P.O. Box 839 | Plattekill, NY 12568 | | |
| Affiliate | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Davitt Lake Rd | Averill Park, NY 12018 | | |
| Affiliate | Rotary-Lions Scout Committee | Quivira Council, Bsa 198 | P.O. Box 232 | 115 Pembroke Pl | Ellinwood, KS 67526 | |
| Litigation | Rothstein Donatelli LLP | Attn: Paul Linnenburger | 500 4th St, N.W, Ste 400 | Albuquerque, NM 87102 | | |
| Litigation | Rothstein Donatelli, LLP | Address Redacted | | | | |
| Litigation | Rothstein Donatelli, LLP | Address Redacted | | | | |
| Trade Payable | Roto-Rooter | 3817 Conflans | Irving, TX 75061 | | | |
| Affiliate | Rotterdam Elks 2157 | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306 | | |
| Affiliate | Rotterdam Utd Methodist Church | Twin Rivers Council 364 | 1915 Helderberg Ave | Schenectady, NY 12306 | | |
| Trade Payable | Rough Creek Operating LP | Rough Creek Lodge | P.O. Box 2400 | Glen Rose, TX 76043 | | |
| Affiliate | Round Grove Utd Church | Longhorn Council 662 | 249 E Round Grove Rd | Lewisville, TX 75067 | | |
| Affiliate | Round Hill Community Church | Greenwich 067 | 395 Round Hill Rd | Greenwich, CT 06831 | | |
| Affiliate | Round Hill Utd Methodist Church | National Capital Area Council 082 | P.O. Box 51 | 11 W Loudoun St | | |
| Affiliate | Round Hill Utd Methodist Church | National Capital Area Council 082 | P.O. Box 51 | Round Hill, VA 20142 | | |
| Affiliate | Round Lake Fire Dept | Twin Rivers Council 364 | 13 Curry Ave | Round Lake, NY 12151 | | |
| Affiliate | Round Lake Senior High School | Northeast Illinois 129 | 800 High School Dr | Round Lake, IL 60073 | | |
| Affiliate | Round Rock Fire Dept | Capitol Area Council 564 | 203 Commerce Blvd | Round Rock, TX 78664 | | |
| Affiliate | Round Rock Gifted & Adv Academies PTA | Capitol Area Council 564 | 1311 Round Rock Ave | Round Rock, TX 78681 | | |
| Affiliate | Round Rock Isd | Capitol Area Council 564 | 2920 Round Rock Ranch Blvd | Round Rock, TX 78664 | | |
| Affiliate | Round Rock Kiwanis Club | Capitol Area Council 564 | P.O. Box 1203 | Round Rock, TX 78680 | | |
| Affiliate | Round Rock Police Dept | Capitol Area Council 564 | 2701 N Mays St | Round Rock, TX 78665 | | |
| Affiliate | Round Rock Presbyterian Church (Pcusa) | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Round Rock Rotary Club | Capitol Area Council 564 | 216 E Main St | Round Rock, TX 78664 | | |
| Affiliate | Roundup Sportsman'S Assoc | Montana Council 315 | P.O. Box 525 | Roundup, MT 59072 | | |
| Affiliate | Rountree PTA | Ozark Trails Council 306 | 1333 E Grand St | Springfield, MO 65804 | | |
| Trade Payable | Rountree, Christine | Address Redacted | | | | |
| Employees | Rouse Fountain | Address Redacted | | | | |
| Trade Payable | Route 46 Management Assoc Corp | dba Hyatt Pl | 5500 W Bradbury Ave | Indianapolis, IN 46241 | | |
| Trade Payable | Route 46 Management Assoc Corp | dba Hyatt Pl | 71 S Wacker Dr | Chicago, IL 60606 | | |
| Affiliate | Routh Roach PTA | Circle Ten Council 571 | 1811 Mayfield Ave | Garland, TX 75041 | | |
| Trade Payable | Roux Brands | Address Redacted | | | | |
| Affiliate | Rover School PTA | Grand Canyon Council 010 | 1300 E Watson Dr | Tempe, AZ 85283 | | |
| Trade Payable | Rovin Inc | dba Babes Chicken Dinner House-Roanoke | 107 Hillside Dr, Ste 101 | Lewisville, TX 75057 | | |
| Affiliate | Rowan County Sheriff'S Office | Central N Carolina Council 416 | 232 N Main St | Salisbury, NC 28144 | | |
| Trade Payable | Rowan Erickson | Address Redacted | | | | |
| Insurance | Rowan Frensley | Address Redacted | | | | |
| Trade Payable | Rowan Meara | Address Redacted | | | | |
| Trade Payable | Rowan Pinheiro | Address Redacted | | | | |
| Trade Payable | Rowan University | Attn: Bursars Office | 201 Mullica Hill Rd, Savitz Hall | Glassboro, NJ 08028 | | |
| Trade Payable | Rowan Winch | Address Redacted | | | | |
| Employees | Rowena Gran | Address Redacted | | | | |
| Trade Payable | Rowland, Pamela | Address Redacted | | | | |
| Affiliate | Rowlett Citizen Corps Council | Circle Ten Council 571 | 4701 Rowlett Rd | Fire Admin Bldg. | Rowlett, TX 75088 | |
| Trade Payable | Roxane Galassini X 2178 | Address Redacted | | | | |
| Employees | Roxann H Oberholtzer | Address Redacted | | | | |
| Trade Payable | Roxanne L. Giffin/Stellan Giffin | Address Redacted | | | | |
| Trade Payable | Roxanne Miller | Address Redacted | | | | |
| Employees | Roxanne Schrier | Address Redacted | | | | |
| Affiliate | Roxborough Baptist Church | Cradle of Liberty Council 525 | 6035 Ridge Ave | Philadelphia, PA 19128 | | |
| Affiliate | Roxbury St Paul'S | United Methodist Church | Laurel Highlands Council 527 | 160 Derby St | Johnstown, Pa 15905 | |
| Affiliate | Roxbury Volunteer Fire Dept | Leatherstocking 400 | 53613 State Hwy 30 | P.O. Box 514 | Roxbury, NY 12474 | |
| Trade Payable | Roxie Ann Boyd | Address Redacted | | | | |
| Trade Payable | Roy A Shipman | Address Redacted | | | | |
| Employees | Roy Adair | Address Redacted | | | | |
| Affiliate | Roy And Dora Whitman Academy | Transatlantic Council, Bsa 802 | 624 Cosgrove Ave | Chapel Hill, NC 27514 | | |
| Trade Payable | Roy Burns Sanderson | Address Redacted | | | | |
| Trade Payable | Roy C Harrington | Address Redacted | | | | |
| Employees | Roy Cassel Jr | Address Redacted | | | | |
| Employees | Roy Cole | Address Redacted | | | | |
| Trade Payable | Roy Curfman | Address Redacted | | | | |
| Trade Payable | Roy Dawson | Address Redacted | | | | |
| Affiliate | Roy E Carr The American Legion Post 372 | Ozark Trails Council 306 | P.O. Box 139 | Lockwood, MO 65682 | | |
| Trade Payable | Roy Fielding | Address Redacted | | | | |
| Trade Payable | Roy Gray | Address Redacted | | | | |
| Trade Payable | Roy H Lewis | Address Redacted | | | | |
| Employees | Roy Harris | Address Redacted | | | | |
| Trade Payable | Roy Hattaway | Address Redacted | | | | |
| Trade Payable | Roy J Montoya | Address Redacted | | | | |
| Trade Payable | Roy Jansen | Address Redacted | | | | |
| Trade Payable | Roy Jansen | Address Redacted | | | | |
| Employees | Roy Johnson | Address Redacted | | | | |
| Employees | Roy Kamisugi | Address Redacted | | | | |
| Trade Payable | Roy Keithley | Address Redacted | | | | |
| Employees | Roy Landsberger | Address Redacted | | | | |
| Trade Payable | Roy Lapean | Address Redacted | | | | |
| Employees | Roy Loris | Address Redacted | | | | |
| Employees | Roy Mcginnis | Address Redacted | | | | |
| Trade Payable | Roy Meeks | Address Redacted | | | | |
| Employees | Roy Ramsey | Address Redacted | | | | |
| Trade Payable | Roy Rogers | Address Redacted | | | | |
| Trade Payable | Roy Rosenthal | Address Redacted | | | | |
| Employees | Roy S Roberts | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Roy S Roberts | Address Redacted | | | | |
| Employees | Roy Smith Jr | Address Redacted | | | | |
| Employees | Roy Snyder | Address Redacted | | | | |
| Employees | Roy V Moore | Address Redacted | | | | |
| Employees | Roy Williams | Address Redacted | | | | |
| Trade Payable | Royal Battery Distributors Inc | 11411 NW 107th St, Ste 13 | Miami, FL 33178 | | | |
| Affiliate | Royal Cavaliers Performing Arts | Verdugo Hills Council 058 | 1440 N Kenwood St | Burbank, CA 91505 | | |
| Affiliate | Royal Center Umc | Sagamore Council 162 | P.O. Box 397 | Royal Center, IN 46978 | | |
| Affiliate | Royal Chapel Church Of God | Piedmont Council 420 | 7190 George Hildebran Rd | Rd | Hickory, NC 28602 | |
| Trade Payable | Royal Chopstick Restaurant | 1600 Marketplace Blvd | Irving, TX 75063 | | | |
| Affiliate | Royal Elks LLC | Theodore Roosevelt Council 386 | 148 Gardiners Ave | Levittown, NY 11756 | | |
| Trade Payable | Royal Furniture | 1757 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Royal Furniture-Key Largo | P.O. Box 3175 | Key Largo, FL 33037 | | | |
| Trade Payable | Royal Geographical Society Wth Ibg | 1 Kensington Gore | London, Sw7 2Ar | United Kingdom | | |
| Affiliate | Royal Haven Baptist Church | Circle Ten Council 571 | 3700 Valley View Ln | Farmers Branch, TX 75244 | | |
| Affiliate | Royal Missionary Baptist Church | Coastal Carolina Council 550 | 4761 Luella Ave | North Charleston, SC 29405 | | |
| Affiliate | Royal Oak Detroit Elks Lodge 34 | Great Lakes Fsc 272 | 2401 E 4th St | Royal Oak, MI 48067 | | |
| Trade Payable | Royal Oak Foundation Inc | 20 W 44th St, Ste 606 | New York, NY 10036 | | | |
| Affiliate | Royal Oak Nature Society | c/o Royal Oak Nature Society | Great Lakes Fsc 272 | 1600 N Campbell Rd | Royal Oak, MI 48067 | |
| Affiliate | Royal Oak Nature Society | Great Lakes Fsc 272 | 211 S Williams St | Royal Oak, MI 48067 | | |
| Affiliate | Royal Oaks School Community Org | Glaciers Edge Council 620 | 2215 Pennsylvania Ave | Sun Prairie, WI 53590 | | |
| Trade Payable | Royal Office Products | P.O. Box 2403 | Bedford Park, IL 60499-2403 | | | |
| Trade Payable | Royal Orleans Hotel Partners LLC | Omni Royal Orleans Hotel | 621 St Louis St | New Orleans, LA 70140 | | |
| Affiliate | Royal Palm Beach High School Student Co | Gulf Stream Council 085 | 10600 Okeechobee Blvd | West Palm Beach, FL 33411 | | |
| Affiliate | Royal Palm Beach Rotary | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411 | | |
| Affiliate | Royal Palm Beach Rotary Club | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411 | | |
| Affiliate | Royal Palm Exceptional School | Southwest Florida Council 088 | 3050 Indian St | Fort Myers, FL 33916 | | |
| Affiliate | Royal Praise Ministries | Piedmont Council 420 | 2055 Shelby Rd | Kings Mountain, NC 28086 | | |
| Trade Payable | Royal Publishing | 7620 N Harker Dr | Peoria, IL 61615-1849 | | | |
| Affiliate | Royal Redeemer Lutheran Church | Dan Beard Council, Bsa 438 | 7127 Dutchland Pkwy | Liberty Township, OH 45044 | | |
| Affiliate | Royal Redeemer Lutheran Church | Lake Erie Council 440 | 11680 Royalton Rd | North Royalton, OH 44133 | | |
| Trade Payable | Royal Robbins | Address Redacted | | | | |
| Trade Payable | Royal Robbins, LLC | 1900 Taylor Ave | Louisville, CO 80027 | | | |
| Trade Payable | Royal Tire Inc | Nw 7828 | P.O. Box 1450 | Minneapolis, MN 55485-7828 | | |
| Employees | Royall B Frazier | Address Redacted | | | | |
| Affiliate | Royalton Lions Club | Central Minnesota 296 | 18605 Ideal Rd | Royalton, MN 56373 | | |
| Employees | Royce Allen | Address Redacted | | | | |
| Employees | Royce Copeland | Address Redacted | | | | |
| Employees | Royce Fox | Address Redacted | | | | |
| Employees | Royce L Allen | Address Redacted | | | | |
| Affiliate | Roychester Community House Committee | c/o James Alekna | Cradle of Liberty Council 525 | Abington, PA 19001 | | |
| Employees | Roydial Rhodes | Address Redacted | | | | |
| Trade Payable | Royle Printing Co | P.O. Box 750 | Sun Prairie, WI 53590 | | | |
| Affiliate | Royston 1st Utd Methodist Church | Northeast Georgia Council 101 | 137 Franklin Springs St | Royston, GA 30662 | | |
| Affiliate | Royston Police Dept | Northeast Georgia Council 101 | 830 Church St | Royston, GA 30662 | | |
| Trade Payable | Rozeboom, Kim | Address Redacted | | | | |
| Contract Counter Party | Rpe Outsourcing, LLC | 10150 Highland Manor Dr, Ste 330 | Tampa, FL 33610 | | | |
| Trade Payable | Rpe Outsourcing, LLC | 20537 Amberfield Dr | Land O Lakes, FL 34638 | | | |
| Trade Payable | Rps | 5445 Main St No 201 | Stephens City, VA 22655-2800 | | | |
| Trade Payable | Rps Reliable Property Services | 2155 Chenalt Dr, Ste 500 | Carrollton, TX 75006 | | | |
| Trade Payable | Rr Donnelley & Sons Co | P.O. Box 932721 | Cleveland, OH 44193 | | | |
| Trade Payable | Rr Donnelley Logistics Serv Worldwide | P.O. Box 932721 | Cleveland, OH 44193 | | | |
| Trade Payable | Rreef Reit Re Sec | 875 N Michigan Ave 41st Fl | Chicago, IL 60611-1901 | | | |
| Trade Payable | Rs Water Holdings LLC | 3201 Premier Dr, Ste 300 | Irving, TX 75063 | | | |
| Trade Payable | Rsc Equipment Rental | P.O. Box 840514 | Dallas, TX 75284-0514 | | | |
| Affiliate | Rsm Cares Bell Tower Foundation | Orange County Council 039 | 22232 El Paseo | Rancho Santa Margarita, CA 92688 | | |
| Trade Payable | Rt Rogers Oil Co Inc | 153 Grace St | P.O. Box 160 | Hinton, WV 25951 | | |
| Trade Payable | R-T Specialty LLC | dba R-T Specialty Insurance Svcs | 180 N Stetson Ave, Ste 4600 | Chicago, IL 60601 | | |
| Trade Payable | R-T Specialty LLC | dba R-T Specialty Insurance Svcs | 26289 Network Pl | Chicago, IL 60673-1262 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Rtc Group, Inc | 7606 Presidents Dr | Orlando, FL 32809 | | | |
| Employees | Ruaidhri Tb Crofton | Address Redacted | | | | |
| Affiliate | Rubber City Theatre | Great Trail 433 | 2207 Romig Rd | Akron, OH 44320 | | |
| Trade Payable | Rubber Stamp | Address Redacted | | | | |
| Trade Payable | Ruben Bruins | Address Redacted | | | | |
| Employees | Ruben Escobar | Address Redacted | | | | |
| Trade Payable | Rubens Firewood & Landscaping | P.O. Box 1794 | Raton, NM 87740 | | | |
| Litigation | Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Litigation | Rubenstein & Rynecki, Esqs. | Address Redacted | | | | |
| Trade Payable | Rubins Inc | Sports Arena | 113 S 2nd St | Raton, NM 87740 | | |
| Employees | Ruby Brice | Address Redacted | | | | |
| Trade Payable | Ruby Brice | Address Redacted | | | | |
| Employees | Ruby Cupp | Address Redacted | | | | |
| Trade Payable | Ruby Gobble | Address Redacted | | | | |
| Trade Payable | Ruby Gotow | Address Redacted | | | | |
| Employees | Ruby Holman | Address Redacted | | | | |
| Employees | Ruby Houston | Address Redacted | | | | |
| Employees | Ruby Jacobs | Address Redacted | | | | |
| Affiliate | Ruby Jewel | Cascade Pacific Council 492 | 12431 NE Marx St, Ste 10 | Portland, OR 97230 | | |
| Employees | Ruby L Brice | Address Redacted | | | | |
| Employees | Ruby Mathews | Address Redacted | | | | |
| Employees | Ruby Richey | Address Redacted | | | | |
| Trade Payable | Ruby Starr | Address Redacted | | | | |
| Affiliate | Ruby Thomas Elementary PTO | Las Vegas Area Council 328 | 1560 Cherokee Ln | Las Vegas, NV 89169 | | |
| Employees | Ruby White | Address Redacted | | | | |
| Trade Payable | Ruckus Marketing LLC | 240 W 37th St, 11th Fl | New York, NY 10018 | | | |
| Trade Payable | Rudder Craft | Address Redacted | | | | |
| Trade Payable | Rudolf G Tellmann | Address Redacted | | | | |
| Employees | Rudolph Hudnell | Address Redacted | | | | |
| Affiliate | Rudolph Lions Club | Samoset Council, Bsa 627 | 6846 Meadowview Ln | Rudolph, WI 54475 | | |
| Employees | Rudolph Ruffin Jr | Address Redacted | | | | |
| Employees | Rudolph Russell Hummel | Address Redacted | | | | |
| Employees | Rudolph Thomas | Address Redacted | | | | |
| Affiliate | Rudoph Priebe American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | Osseo, MN 55369 | | |
| Employees | Rudy J Garcia | Address Redacted | | | | |
| Trade Payable | Rudy Steed | Address Redacted | | | | |
| Affiliate | Rudyard Lions Club | Bay-Lakes Council 635 | P.O. Box 173 | Rudyard, MI 49780 | | |
| Employees | Ruel Holt | Address Redacted | | | | |
| Employees | Ruel T Holt | Address Redacted | | | | |
| Trade Payable | Ruffin Azar Huntsville Hotel LLC | Huntsville Marriott | 5 Tranquility Base | Huntsville, AL 35805 | | |
| Trade Payable | Ruffin Holdings | Address Redacted | | | | |
| Affiliate | Ruffin Utd Methodist Church | Old N State Council 070 | 9640 US Hwy Business 29 | Ruffin, NC 27326 | | |
| Affiliate | Rufino Mendoza Elementary - Gfwra | Longhorn Council 662 | 1412 Denver Ave | Fort Worth, TX 76164 | | |
| Employees | Rufus Brown | Address Redacted | | | | |
| Affiliate | Rufus Burleson | Circle Ten Council 571 | 6300 Elam Rd | Dallas, TX 75217 | | |
| Employees | Rufus Fance Jr | Address Redacted | | | | |
| Trade Payable | Ruhter & Reynolds Inc | 3625 N Hall St, Ste 750 | Dallas, TX 75219 | | | |
| Trade Payable | Rum Reggae | Address Redacted | | | | |
| Trade Payable | Rumaldo Trujillo | Address Redacted | | | | |
| Affiliate | Rumsey Station PTO | Mid-America Council 326 | 110 Eagle Ridge Dr | Papillion, NE 68133 | | |
| Trade Payable | Runge Florence | Address Redacted | | | | |
| Affiliate | Runnells Elementary PTA | Mid Iowa Council 177 | 6575 SE 116th St | Runnells, IA 50237 | | |
| Affiliate | Runnemede Scouting Committee | Garden State Council 690 | 575 Sheppard Ave | Runnemede, NJ 08078 | | |
| Trade Payable | Runner'S World | P.O. Box 6002 | Emmaus, PA 18098-6002 | | | |
| Trade Payable | Running Buffalo | 703 Barr Ave | Canon City, CO 81212 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Running'S Fleet & Farm | 911 Michigan Rd | Marshall, MN 56258 | | | |
| Affiliate | Runyon Elementary PTO | Denver Area Council 061 | 7455 S Elati St | Littleton, CO 80120 | | |
| Affiliate | Rupert 1St Ward - Rupert Stake | Snake River Council 111, 8th & G St | Rupert, ID 83350 | | | |
| Affiliate | Rupert 2Nd Ward - Rupert West Stake | Snake River Council 111 | 26 S 100 W | Rupert, ID 83350 | | |
| Affiliate | Rupert 3Rd Ward - Rupert West Stake | Snake River Council 111 | 526 S F St | Rupert, ID 83350 | | |
| Affiliate | Rupert 4Th Ward - Rupert West Stake | Snake River Council 111 | 917 I St | Rupert, ID 83350 | | |
| Affiliate | Rupert 5Th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | |
| Affiliate | Rupert 7Th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | |
| Trade Payable | Rupert, Dean | Address Redacted | | | | |
| Affiliate | Ruppenthal Middle School | Coronado Area Council 192 | 400 N Elm St | Russell, KS 67665 | | |
| Affiliate | Rural Chapel Utd Methodist Church | Simon Kenton Council 441 | 5860 Cheshire Rd | Galena, OH 43021 | | |
| Affiliate | Rural Fire Protection District 1 Of | Sequoyah County, Inc | Indian Nations Council 488 | P.O. Box 486 | Gore, Ok 74435 | |
| Affiliate | Rural Hall Fire & Rescue | Old Hickory Council 427 | 177 Rural Hall-Germanton Rd | Rural Hall, NC 27045 | | |
| Affiliate | Rural Metro Fire | Great Smoky Mountain Council 557 | 160 N Campbell Station Rd | Knoxville, TN 37934 | | |
| Trade Payable | Rural Radiology Assoc | 12687 W Cedar Dr, Ste 200 | Lakewood, CO 80228 | | | |
| Affiliate | Rural Retreat Pentecostal Holiness Ch | Blue Ridge Mtns Council 599 | P.O. Box 598 | Rural Retreat, Va 24368 | | |
| Affiliate | Rural Riley Book Club | Water and Woods Council 782 | 2901 W Pratt Rd | Dewitt, MI 48820 | | |
| Trade Payable | Rural Route 1, Inc | 105 E Tama St | Livingston, WI 53554 | | | |
| Affiliate | Rural Valley Lions Club | Laurel Highlands Council 527 | P.O. Box 156 | Barn St | Nu Mine, PA 16244 | |
| Affiliate | Ruritan - Guilford Lake | Buckeye Council 436 | 36406 Teegarden Rd | Salem, OH 44460 | | |
| Affiliate | Ruritan - Knox | Buckeye Council 436 | P.O. Box 114 | Homeworth, OH 44634 | | |
| Affiliate | Ruritan - Smithville | Buckeye Council 436 | P.O. Box 98 | Smithville, OH 44677 | | |
| Affiliate | Ruritan - Washington | Buckeye Council 436 | 400 W Beech St | Alliance, OH 44601 | | |
| Affiliate | Ruritan Club | National Capital Area Council 082 | 183 Ruritan Rd | Sterling, VA 20164 | | |
| Affiliate | Ruritan Club Rockawalkin | Del Mar Va 081 | P.O. Box 765 | Salisbury, MD 21803 | | |
| Affiliate | Ruritan Club Sudlersville | Del Mar Va 081 | P.O. Box 129 | Church Hill, MD 21623 | | |
| Trade Payable | Ruritan National | P.O. Box 487 | Dublin, VA 24084 | | | |
| Trade Payable | Rusch Entertainment | 3550 N Thomas Rd | Freeland, MI 48623-8810 | | | |
| Trade Payable | Rusco Plumbing & Heating Inc | 2788 S Echo Trail | Ely, MN 55731 | | | |
| Employees | Rusell B Gartner | Address Redacted | | | | |
| Affiliate | Rush City Lions Club | Northern Star Council 250 | 480 W 5th St | Rush City, MN 55069 | | |
| Affiliate | Rush City Snobugs | Northern Star Council 250 | 50574 Shorewood Cir | Rush City, MN 55069 | | |
| Trade Payable | Rush Computer Rentals Inc | Dept Ch 10997 | Palatine, IL 60055-0997 | | | |
| Affiliate | Rush Creek Christian Church | Longhorn Council 662 | 2401 SW Green Oaks Blvd | Arlington, TX 76017 | | |
| Affiliate | Rush Creek Yacht Club | Circle Ten Council 571 | 320 Rush Creek Dr | Heath, TX 75032 | | |
| Affiliate | Rush Fire Dept Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543 | | |
| Affiliate | Rush Henrietta Rotary Club | Seneca Waterways 397 | P.O. Box 197 | Henrietta, NY 14467 | | |
| Affiliate | Rush Springs Utd Methodist Church | Last Frontier Council 480 | P.O. Box 578 | 209 N 5th St | | |
| Affiliate | Rush Utd Methodist Church | Seneca Waterways 397 | 6200 Rush Lima Rd | Rush, NY 14543 | | |
| Affiliate | Rush Volunteer Fire Dept Co Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543 | | |
| Trade Payable | Rusher, Christian | Address Redacted | | | | |
| Affiliate | Rushsylvania Church Of Christ | Tecumseh 439 | 170 Mill St E | P.O. Box 386 | Rushsylvania, OH 43347 | |
| Affiliate | Rushville Christian Church | Pony Express Council 311, 3rd St | Rushville, MO 64484 | | | |
| Trade Payable | Rusler Implement Co, Inc | 29050 Hwy 96 E. | Pueblo, CO 81001 | | | |
| Trade Payable | Russ & Fran Anderson | 11716 S 53rd Ave | Papillion, NE 68133-2796 | | | |
| Trade Payable | Russ Bresnahan | Address Redacted | | | | |
| Trade Payable | Russ Enloe | Address Redacted | | | | |
| Trade Payable | Russ Farthing | Address Redacted | | | | |
| Trade Payable | Russ Kock | Address Redacted | | | | |
| Trade Payable | Russ Matthews | Address Redacted | | | | |
| Trade Payable | Russ Neubauer & Chester Cty Council 539 | 504 S Concord | West Chester, PA 19382 | | | |
| Trade Payable | Russ Reid | Address Redacted | | | | |
| Employees | Russel Alden | Address Redacted | | | | |
| Trade Payable | Russel Hawkins | Address Redacted | | | | |
| Employees | Russel Nelson | Address Redacted | | | | |
| Trade Payable | Russell Ashline | Address Redacted | | | | |
| Trade Payable | Russell Baker | Address Redacted | | | | |
| Trade Payable | Russell Ballew Dba Ballew Music | Address Redacted | | | | |
| Trade Payable | Russell Ballew Dba Ballew Music | Address Redacted | | | | |
| Employees | Russell Beisel | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Russell Black | Address Redacted | | | | |
| Trade Payable | Russell Blair | Address Redacted | | | | |
| Employees | Russell Blair | Address Redacted | | | | |
| Trade Payable | Russell Brown | Address Redacted | | | | |
| Employees | Russell C Mcnamer | Address Redacted | | | | |
| Employees | Russell Campbell | Address Redacted | | | | |
| Employees | Russell Cawthorne | Address Redacted | | | | |
| Affiliate | Russell City Fire Departement | Coronado Area Council 192 | 815 N Maple St | Russell, KS 67665 | | |
| Employees | Russell Cupp | Address Redacted | | | | |
| Trade Payable | Russell Czapar | Address Redacted | | | | |
| Employees | Russell D Gregory | Address Redacted | | | | |
| Employees | Russell Davis | Address Redacted | | | | |
| Employees | Russell Doyle | Address Redacted | | | | |
| Trade Payable | Russell Dziulo | Address Redacted | | | | |
| Trade Payable | Russell Etzenhouser | Address Redacted | | | | |
| Employees | Russell Etzenhouser Iv | Address Redacted | | | | |
| Trade Payable | Russell F Swenson | Address Redacted | | | | |
| Trade Payable | Russell Food Equipment Limited | 1255 Venables St | Vancouver, BC V6A 3X6 | Canada | | |
| Trade Payable | Russell Freund | Address Redacted | | | | |
| Employees | Russell Fruits | Address Redacted | | | | |
| Trade Payable | Russell Griffeth | Address Redacted | | | | |
| Trade Payable | Russell Hummerick | Address Redacted | | | | |
| Trade Payable | Russell J Carter | Address Redacted | | | | |
| Employees | Russell J Clarke | Address Redacted | | | | |
| Employees | Russell Johnson | Address Redacted | | | | |
| Trade Payable | Russell Johnson | Address Redacted | | | | |
| Employees | Russell Juengel | Address Redacted | | | | |
| Employees | Russell K Sobota | Address Redacted | | | | |
| Affiliate | Russell Kiwanis | Coronado Area Council 192 | 861 S Windsor St | Russell, KS 67665 | | |
| Affiliate | Russell Kiwanis | Coronado Area Council 192 | P.O. Box 5 | Russell, KS 67665 | | |
| Employees | Russell Klosterman | Address Redacted | | | | |
| Trade Payable | Russell Kreun | Address Redacted | | | | |
| Trade Payable | Russell Linkowski | Address Redacted | | | | |
| Trade Payable | Russell Loquist | Address Redacted | | | | |
| Trade Payable | Russell Mcnamer | Address Redacted | | | | |
| Employees | Russell Mcnamer | Address Redacted | | | | |
| Affiliate | Russell Memorial Utd Methodist Church | Circle Ten Council 571 | 201 S 4th St | Wills Point, TX 75169 | | |
| Employees | Russell Moore | Address Redacted | | | | |
| Trade Payable | Russell Morris Iii | Address Redacted | | | | |
| Employees | Russell Mulert | Address Redacted | | | | |
| Employees | Russell Patterson | Address Redacted | | | | |
| Trade Payable | Russell Pinheiro | Address Redacted | | | | |
| Affiliate | Russell Prater Volunteer Fire Dept | Sequoyah Council 713 | 1036 Airport Rd | Vansant, VA 24656 | | |
| Employees | Russell Raburn | Address Redacted | | | | |
| Trade Payable | Russell Reynolds Assoc Inc | Church St Station | P.O. Box 6427 | New York, NY 10249-6427 | | |
| Employees | Russell Roe | Address Redacted | | | | |
| Employees | Russell Salzman | Address Redacted | | | | |
| Affiliate | Russell School PTO | Greater St Louis Area Council 312 | 7350 Howdershell Rd | Hazelwood, MO 63042 | | |
| Trade Payable | Russell Sigler, Inc | Dba: Sigler Wholesale Distributors | P.O. Box 920 | Tolleson, AZ 85353 | | |
| Trade Payable | Russell Smart | Address Redacted | | | | |
| Employees | Russell Sondker | Address Redacted | | | | |
| Affiliate | Russell Street Baptist Church | Great Lakes Fsc 272 | 8700 Chrysler Dr | Detroit, MI 48211 | | |
| Affiliate | Russell Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 17 N Main St | Russell, PA 16345 | | |
| Trade Payable | Russell Vanderbelt Md Ps | 11201 SE 8th St, Ste 105 | Bellevue, WA 98004 | | | |
| Employees | Russell Vick | Address Redacted | | | | |
| Affiliate | Russell Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | Perrigo Lane | Russell, PA 16345 | | |
| Employees | Russell Weadon | Address Redacted | | | | |
| Employees | Russell Wicklund | Address Redacted | | | | |
| Trade Payable | Russell Williams | Address Redacted | | | | |
| Employees | Russell Woodling | Address Redacted | | | | |
| Trade Payable | Russell'S One Stop Supermarket | P.O. Box 447 | Cimarron, NM 87714 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Russell'S Sundries | P.O. Box 447 | Cimarron, NM 87714 | | | |
| Trade Payable | Russells Telecom Solutions Inc | 606 S Clark Rd, Ste C | Duncanville, TX 75137 | | | |
| Trade Payable | Russells Truck & Travel Center | dba Russells Wash/Lube | P.O. Box 447 | Cimarron, NM 87714 | | |
| Affiliate | Russellville Lions Club | Great Rivers Council 653 | P.O. Box 374 | Russellville, MO 65074 | | |
| Affiliate | Russellville Ward LDS Church | Greater Alabama Council 001 | 151 Carney Ln | Russellville, AL 35653 | | |
| Affiliate | Russiaville Lions Club | Sagamore Council 162 | 555 N Liberty St | Russiaville, IN 46979 | | |
| Trade Payable | Russo Kimberly | Address Redacted | | | | |
| Trade Payable | Russsell Wicklund | Address Redacted | | | | |
| Trade Payable | Rusty Mesa, LLC | 7504 Avenger Way, Ste A | Santa Fe, NM 87507 | | | |
| Trade Payable | Rusty Mesa, LLC | P.O. Box 28940 | Santa Fe, NM 87592-8940 | | | |
| Trade Payable | Rusty Royston | Address Redacted | | | | |
| Trade Payable | Rutabaga Paddlesports | 220 W Broadway | Madison, WI 53716 | | | |
| Affiliate | Rutgers Presbyterian Church | Greater New York Councils, Bsa 640 | 236 W 73rd St | New York, NY 10023 | | |
| Trade Payable | Rutgers State Univ & Ryan M Richstein | Office of Univ Undergraduate Admissions | 65 Davidson Rd, Rm 202 | Piscataway, NJ 08854-8097 | | |
| Trade Payable | Rutgers University | Student Accounting Services | P.O. Box 2021 | New Brunswick, NJ 08903-2021 | | |
| Trade Payable | Rutgers University Accounting Office | Office of Financial Aid | 620 George St | New Brunswick, NJ 08901 | | |
| Employees | Ruth A Witherell | Address Redacted | | | | |
| Employees | Ruth Abel | Address Redacted | | | | |
| Employees | Ruth Alcorn | Address Redacted | | | | |
| Employees | Ruth Ann Ivey | Address Redacted | | | | |
| Employees | Ruth Ann Mcgoldrick | Address Redacted | | | | |
| Trade Payable | Ruth Barnes Shaw | Address Redacted | | | | |
| Trade Payable | Ruth Bates | Address Redacted | | | | |
| Trade Payable | Ruth Beatenhead | Address Redacted | | | | |
| Trade Payable | Ruth Bibler | Address Redacted | | | | |
| Trade Payable | Ruth Castillo | Address Redacted | | | | |
| Employees | Ruth Chiarilli | Address Redacted | | | | |
| Employees | Ruth Dutcher | Address Redacted | | | | |
| Trade Payable | Ruth E Owens | Address Redacted | | | | |
| Affiliate | Ruth Fernandez | Greater New York Councils, Bsa 640 | 760 Toy St | Bronx, NY 10455 | | |
| Employees | Ruth Fischer | Address Redacted | | | | |
| Employees | Ruth Galambos | Address Redacted | | | | |
| Employees | Ruth Heiser | Address Redacted | | | | |
| Employees | Ruth Hermann | Address Redacted | | | | |
| Affiliate | Ruth Hill PTA | Cornhusker Council 324 | 5431 Danbury Rd | Lincoln, NE 68512 | | |
| Employees | Ruth Hinckley | Address Redacted | | | | |
| Trade Payable | Ruth Houser | Address Redacted | | | | |
| Employees | Ruth Huff | Address Redacted | | | | |
| Trade Payable | Ruth Kachigian | Address Redacted | | | | |
| Employees | Ruth Keffer | Address Redacted | | | | |
| Employees | Ruth Knox | Address Redacted | | | | |
| Employees | Ruth Kubic | Address Redacted | | | | |
| Litigation | Ruth Kvistad | Address Redacted | | | | |
| Trade Payable | Ruth L Ellis | Address Redacted | | | | |
| Employees | Ruth Lacoss | Address Redacted | | | | |
| Employees | Ruth Louder | Address Redacted | | | | |
| Employees | Ruth Madden | Address Redacted | | | | |
| Employees | Ruth Maranda | Address Redacted | | | | |
| Employees | Ruth Martindell | Address Redacted | | | | |
| Employees | Ruth Mulholland | Address Redacted | | | | |
| Trade Payable | Ruth Nowrey | Address Redacted | | | | |
| Employees | Ruth Odell | Address Redacted | | | | |
| Employees | Ruth Ogren | Address Redacted | | | | |
| Employees | Ruth Porspakka | Address Redacted | | | | |
| Employees | Ruth Preece | Address Redacted | | | | |
| Employees | Ruth Raup | Address Redacted | | | | |
| Employees | Ruth Rodgers | Address Redacted | | | | |
| Trade Payable | Ruth Rosensten | Address Redacted | | | | |
| Employees | Ruth Ruffhead | Address Redacted | | | | |
| Employees | Ruth Smith | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ruth Stinnett | Address Redacted | | | | |
| Employees | Ruth Stutts | Address Redacted | | | | |
| Employees | Ruth Swenson | Address Redacted | | | | |
| Employees | Ruth Tabor | Address Redacted | | | | |
| Trade Payable | Ruth Tolley | Address Redacted | | | | |
| Employees | Ruth Wilkinson | Address Redacted | | | | |
| Employees | Ruth Williams | Address Redacted | | | | |
| Employees | Ruth Wood | Address Redacted | | | | |
| Employees | Ruth Yomen | Address Redacted | | | | |
| Employees | Ruthann Eagen | Address Redacted | | | | |
| Trade Payable | Ruthann Schatz | Address Redacted | | | | |
| Employees | Ruthe Holmberg | Address Redacted | | | | |
| Trade Payable | Ruthe Holmbers | 8511 Glaser Ln | Louisville, KY 40291 | | | |
| Affiliate | Rutherford County Sheriffs Office | Piedmont Council 420 | 198 N Washington St | Rutherfordton, NC 28139 | | |
| Affiliate | Rutherford Memorial Methodist Church | Great Smoky Mountain Council 557 | 7815 Corryton Rd | Corryton, TN 37721 | | |
| Affiliate | Rutherfordton Fire And Rescue | Piedmont Council 420 | 144 N Mitchell St | Rutherfordton, NC 28139 | | |
| Affiliate | Ruthsburg Community Club | Del Mar Va 081 | 105 Damsontown Rd | Queen Anne, MD 21657 | | |
| Affiliate | Rutland - Congregational Church | Heart of New England Council 230 | 264 Main St | P.O. Box 484 | Rutland, MA 01543 | |
| Affiliate | Rutland - Fire Brigade | Heart of New England Council 230 | 286 Main St | Rutland, MA 01543 | | |
| Affiliate | Rutland - Friends Of Treasure Valley | Heart of New England Council 230 | 19 Harvard St | Worcester, MA 01609 | | |
| Affiliate | Rutland - St Patrick Parish | Heart of New England Council 230 | 258 Main St | Rutland, MA 01543 | | |
| Affiliate | Rutland Lions Club | Central Georgia Council 096 | 5987 Houston Rd | Macon, GA 31216 | | |
| Affiliate | Rutland Middle School Jlc | Central Georgia Council 096 | 6260 Skipper Rd | Macon, GA 31216 | | |
| Trade Payable | Rutledge Co Inc | dba the Phoenix Group | 6705 Keaton Corporate Pkwy | O'Fallon, MO 63368 | | |
| Affiliate | Rutledge Middle School | Greater Alabama Council 001 | 1221 8th St | Birmingham, AL 35228 | | |
| Trade Payable | Rw Vaught | Address Redacted | | | | |
| Affiliate | Rw Vaught Technical Services | Westark Area Council 016 | 3681 Marion County 5036 | Yellville, AR 72687 | | |
| Affiliate | Rwj Barnaba Health Jersey City Med Ctr | Northern New Jersey Council, Bsa 333 | 355 Grand St | Jersey City, Nj 07302 | | |
| Trade Payable | Ry C. Taylor | Address Redacted | | | | |
| Trade Payable | Ryan A Foy | Address Redacted | | | | |
| Employees | Ryan A Kihl | Address Redacted | | | | |
| Employees | Ryan A Knowles | Address Redacted | | | | |
| Trade Payable | Ryan A Weaver | Address Redacted | | | | |
| Trade Payable | Ryan Adoni | Address Redacted | | | | |
| Employees | Ryan Albright | Address Redacted | | | | |
| Trade Payable | Ryan Alexander | Address Redacted | | | | |
| Employees | Ryan Alexander Vaught | Address Redacted | | | | |
| Employees | Ryan Andrew Elson | Address Redacted | | | | |
| Trade Payable | Ryan Ashlock | Address Redacted | | | | |
| Employees | Ryan B Williams | Address Redacted | | | | |
| Trade Payable | Ryan Bajan | Address Redacted | | | | |
| Employees | Ryan Barnes | Address Redacted | | | | |
| Trade Payable | Ryan Barnes | Address Redacted | | | | |
| Employees | Ryan Bauman | Address Redacted | | | | |
| Employees | Ryan Bertram | Address Redacted | | | | |
| Trade Payable | Ryan Betz | Address Redacted | | | | |
| Employees | Ryan Bieler | Address Redacted | | | | |
| Trade Payable | Ryan Blea | Address Redacted | | | | |
| Trade Payable | Ryan Braddy | Address Redacted | | | | |
| Trade Payable | Ryan Bresson | Address Redacted | | | | |
| Trade Payable | Ryan Bressor | Address Redacted | | | | |
| Trade Payable | Ryan Burlesci | Address Redacted | | | | |
| Trade Payable | Ryan C Brogan | Address Redacted | | | | |
| Employees | Ryan C Evans | Address Redacted | | | | |
| Trade Payable | Ryan C Gaul | Address Redacted | | | | |
| Employees | Ryan C Lindsey | Address Redacted | | | | |
| Employees | Ryan C Pantalone | Address Redacted | | | | |
| Employees | Ryan C Wilhelm | Address Redacted | | | | |
| Trade Payable | Ryan C. Bushore | Address Redacted | | | | |
| Trade Payable | Ryan Colley | Address Redacted | | | | |
| Trade Payable | Ryan Couilland | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ryan D O'Connor | Address Redacted | | | | |
| Employees | Ryan D Stoeckel | Address Redacted | | | | |
| Employees | Ryan D Trice | Address Redacted | | | | |
| Trade Payable | Ryan Davis | Address Redacted | | | | |
| Employees | Ryan Dibernardo | Address Redacted | | | | |
| Employees | Ryan Douglas Mackey | Address Redacted | | | | |
| Employees | Ryan Dula | Address Redacted | | | | |
| Trade Payable | Ryan Dula | Address Redacted | | | | |
| Employees | Ryan E Glock | Address Redacted | | | | |
| Trade Payable | Ryan E Metz | Address Redacted | | | | |
| Trade Payable | Ryan E Robinson | Address Redacted | | | | |
| Employees | Ryan E Soldanels | Address Redacted | | | | |
| Employees | Ryan Earle | Address Redacted | | | | |
| Trade Payable | Ryan Easterling | Address Redacted | | | | |
| Trade Payable | Ryan Edwards | Address Redacted | | | | |
| Trade Payable | Ryan Fiorini | Address Redacted | | | | |
| Employees | Ryan Francis Alcorn | Address Redacted | | | | |
| Employees | Ryan G Bailey | Address Redacted | | | | |
| Employees | Ryan G Perry | Address Redacted | | | | |
| Trade Payable | Ryan Gajarawala | Address Redacted | | | | |
| Trade Payable | Ryan Gambatesa | Address Redacted | | | | |
| Trade Payable | Ryan Gerney | Address Redacted | | | | |
| Trade Payable | Ryan Gilliam | Address Redacted | | | | |
| Trade Payable | Ryan Glennon | Address Redacted | | | | |
| Trade Payable | Ryan Griggs | Address Redacted | | | | |
| Trade Payable | Ryan Guest | Address Redacted | | | | |
| Trade Payable | Ryan H Sugasawara | Address Redacted | | | | |
| Trade Payable | Ryan Hanson | Address Redacted | | | | |
| Employees | Ryan Hatch | Address Redacted | | | | |
| Trade Payable | Ryan Hay | Address Redacted | | | | |
| Trade Payable | Ryan Heaton | Address Redacted | | | | |
| Employees | Ryan Hecker | Address Redacted | | | | |
| Employees | Ryan Heikes | Address Redacted | | | | |
| Employees | Ryan Hilgert | Address Redacted | | | | |
| Employees | Ryan Hill | Address Redacted | | | | |
| Trade Payable | Ryan Hitchings | Address Redacted | | | | |
| Affiliate | Ryan House | Grand Canyon Council 010 | 110 W Muhammad Ali Way | Phoenix, AZ 85013 | | |
| Trade Payable | Ryan Hyland Bolger | Address Redacted | | | | |
| Employees | Ryan Ivey | Address Redacted | | | | |
| Employees | Ryan J Bellinger | Address Redacted | | | | |
| Employees | Ryan J Magrath | Address Redacted | | | | |
| Employees | Ryan James Rothenberg | Address Redacted | | | | |
| Employees | Ryan Kelleher | Address Redacted | | | | |
| Employees | Ryan Keys | Address Redacted | | | | |
| Employees | Ryan King | Address Redacted | | | | |
| Trade Payable | Ryan King | Address Redacted | | | | |
| Trade Payable | Ryan Kordahi | Address Redacted | | | | |
| Trade Payable | Ryan Kordupleski | Address Redacted | | | | |
| Employees | Ryan Kriesch | Address Redacted | | | | |
| Employees | Ryan Kurtz | Address Redacted | | | | |
| Employees | Ryan L Faircloth | Address Redacted | | | | |
| Employees | Ryan L Hilgert | Address Redacted | | | | |
| Employees | Ryan L Peacocke | Address Redacted | | | | |
| Employees | Ryan Larson | Address Redacted | | | | |
| Trade Payable | Ryan Larson | Address Redacted | | | | |
| Employees | Ryan Lee | Address Redacted | | | | |
| Employees | Ryan Lemons | Address Redacted | | | | |
| Trade Payable | Ryan Leone | Address Redacted | | | | |
| Trade Payable | Ryan Lester | Address Redacted | | | | |
| Trade Payable | Ryan M Barnhill | Address Redacted | | | | |
| Employees | Ryan M Cole | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Ryan M Kraemer | Address Redacted | | | | |
| Employees | Ryan M Mcdowell | Address Redacted | | | | |
| Trade Payable | Ryan M Tims | Address Redacted | | | | |
| Trade Payable | Ryan M Ziemba | Address Redacted | | | | |
| Trade Payable | Ryan Marshall Paull | Address Redacted | | | | |
| Employees | Ryan Martin | Address Redacted | | | | |
| Employees | Ryan Martin Mcclure | Address Redacted | | | | |
| Employees | Ryan Mcdonald | Address Redacted | | | | |
| Trade Payable | Ryan Meador | Address Redacted | | | | |
| Trade Payable | Ryan Mecham | Address Redacted | | | | |
| Trade Payable | Ryan Mechaum | Address Redacted | | | | |
| Trade Payable | Ryan Michael Cronin | Address Redacted | | | | |
| Employees | Ryan Michael King | Address Redacted | | | | |
| Employees | Ryan Michelsen | Address Redacted | | | | |
| Trade Payable | Ryan Miske | Address Redacted | | | | |
| Trade Payable | Ryan Miske | Address Redacted | | | | |
| Trade Payable | Ryan Mitchell | Address Redacted | | | | |
| Employees | Ryan Moon | Address Redacted | | | | |
| Trade Payable | Ryan Moore | Address Redacted | | | | |
| Employees | Ryan Moore | Address Redacted | | | | |
| Employees | Ryan Murray | Address Redacted | | | | |
| Employees | Ryan N Stage | Address Redacted | | | | |
| Trade Payable | Ryan Nix | Address Redacted | | | | |
| Trade Payable | Ryan O Dewane | Address Redacted | | | | |
| Employees | Ryan O Vermette | Address Redacted | | | | |
| Employees | Ryan O'Kelley | Address Redacted | | | | |
| Employees | Ryan O'Toole | Address Redacted | | | | |
| Employees | Ryan P Daly | Address Redacted | | | | |
| Trade Payable | Ryan Painter | Address Redacted | | | | |
| Trade Payable | Ryan Pancoast | Address Redacted | | | | |
| Trade Payable | Ryan Pelak | Address Redacted | | | | |
| Trade Payable | Ryan Pellicone | Address Redacted | | | | |
| Trade Payable | Ryan Penn | Address Redacted | | | | |
| Employees | Ryan Peterson | Address Redacted | | | | |
| Trade Payable | Ryan Pickett | Address Redacted | | | | |
| Employees | Ryan Pickett | Address Redacted | | | | |
| Employees | Ryan R Fisher | Address Redacted | | | | |
| Employees | Ryan Reddy | Address Redacted | | | | |
| Affiliate | Ryan Road School PTO | Western Massachusetts Council 234 | 498 Ryan Rd | Florence, MA 01062 | | |
| Employees | Ryan Robert Swalve | Address Redacted | | | | |
| Employees | Ryan Ross | Address Redacted | | | | |
| Trade Payable | Ryan Ryan Deluca LLP | 707 Summer St | Stamford, CT 06901 | | | |
| Trade Payable | Ryan S Adickes | Address Redacted | | | | |
| Employees | Ryan S Jackson | Address Redacted | | | | |
| Trade Payable | Ryan Sara | Address Redacted | | | | |
| Trade Payable | Ryan Sherrod | Address Redacted | | | | |
| Employees | Ryan Shoemaker | Address Redacted | | | | |
| Employees | Ryan Simpson | Address Redacted | | | | |
| Employees | Ryan Smith | Address Redacted | | | | |
| Employees | Ryan Stange | Address Redacted | | | | |
| Trade Payable | Ryan Stark | Address Redacted | | | | |
| Trade Payable | Ryan Stevens | Address Redacted | | | | |
| Trade Payable | Ryan Swallow | Address Redacted | | | | |
| Trade Payable | Ryan T Gustafson | Address Redacted | | | | |
| Trade Payable | Ryan T Harty | Address Redacted | | | | |
| Employees | Ryan T Medina | Address Redacted | | | | |
| Trade Payable | Ryan T Ozio | Address Redacted | | | | |
| Employees | Ryan T Williams | Address Redacted | | | | |
| Trade Payable | Ryan Tesch | Address Redacted | | | | |
| Employees | Ryan Thompson | Address Redacted | | | | |
| Trade Payable | Ryan Thomure | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Ryan Toomer | Address Redacted | | | | |
| Trade Payable | Ryan Trefny | Address Redacted | | | | |
| Employees | Ryan Tyson | Address Redacted | | | | |
| Trade Payable | Ryan Vermette | Address Redacted | | | | |
| Trade Payable | Ryan Vimba | Address Redacted | | | | |
| Trade Payable | Ryan W Kelly | Address Redacted | | | | |
| Employees | Ryan W Larson | Address Redacted | | | | |
| Trade Payable | Ryan Waldrop | Address Redacted | | | | |
| Employees | Ryan Walker | Address Redacted | | | | |
| Trade Payable | Ryan Wallace | Address Redacted | | | | |
| Employees | Ryan Wallace | Address Redacted | | | | |
| Trade Payable | Ryan Wappel | Address Redacted | | | | |
| Employees | Ryan Weisbrod | Address Redacted | | | | |
| Trade Payable | Ryan Weslee Lawrence | Address Redacted | | | | |
| Trade Payable | Ryan Whitaker | Address Redacted | | | | |
| Trade Payable | Ryan White | Address Redacted | | | | |
| Employees | Ryan Wilson | Address Redacted | | | | |
| Employees | Ryan Windom | Address Redacted | | | | |
| Trade Payable | Ryan Windom | Address Redacted | | | | |
| Trade Payable | Ryan Zerr | Address Redacted | | | | |
| Employees | Ryan Zimmerman | Address Redacted | | | | |
| Trade Payable | Ryane Zacharie Jr | Address Redacted | | | | |
| Trade Payable | Ryder Black | Address Redacted | | | | |
| Trade Payable | Ryder Last Mile Inc | 7795 Walton Pkwy, 4th Fl | Chicago, IL 60675-6030 | | | |
| Trade Payable | Ryder Last Mile Inc | 7795 Walton Pkwy, Ste 100 | New Albany, OH 43054-0001 | | | |
| Litigation | Ryder Law Firm | Address Redacted | | | | |
| Litigation | Ryder Law Firm | Attn: Jesse Ryder | 6739 Myers Rd | East Syracuse, NY 13057 | | |
| Employees | Ryder S Black | Address Redacted | | | | |
| Trade Payable | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | |
| Trade Payable | Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693 | | | |
| Trade Payable | Ryder Truck Rental Inc | 14 Stone Castle Rd | Rock Tavern, NY 12575 | | | |
| Affiliate | Rye Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 862 | 580 Washington Rd | Rye, NH 03870 | |
| Affiliate | Rye Presbyterian Church | Westchester Putnam 388 | 882 Boston Post Rd | Rye, NY 10580 | | |
| Trade Payable | Ryen Hunsaker | Address Redacted | | | | |
| Trade Payable | Ryerson | 6600 Hwy 85 | Commerce City, CO 80022 | | | |
| Trade Payable | Rylan Tyohy | Address Redacted | | | | |
| Employees | Ryland Qualls | Address Redacted | | | | |
| Employees | Ryleigh M Clover | Address Redacted | | | | |
| Affiliate | Ryndon Volunteer Fire Dept | Nevada Area Council 329 | 507 Scott Rd | Elko, NV 89801 | | |
| Trade Payable | Ryne Merritt | Address Redacted | | | | |
| Trade Payable | Rynos Whistle Stop LLC | 82685 Overseas Hwy | Islamorada, FL 33036 | | | |
| Affiliate | Ryves Hall Youth Center Etling Hall | Crossroads of America 160 | 1356 Locust St | Terre Haute, IN 47807 | | |
| Trade Payable | S & J Capitol LLC | Steptoe & Johnson Pllc | 400 White Oaks Blvd | Bridgeport, WV 26330 | | |
| Trade Payable | S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | |
| Trade Payable | S & S Cleaners Inc | dba Tri City Cleaners | 700 13th St | Phenix City, AL 36867 | | |
| Trade Payable | S & S Enterprise LLC | dba Appalachian Heating | P.O. Box 770 | Bradley, WV 25818 | | |
| Trade Payable | S & S Worldwide | Accounts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | |
| Trade Payable | S & S Worldwide, Inc | Accts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | |
| Employees | S Alexander Jervis Jr | Address Redacted | | | | |
| Employees | S Ambler Brown Jr | Address Redacted | | | | |
| Trade Payable | S Braxton Puryear | Address Redacted | | | | |
| Affiliate | S C Swiderski, LLC | Samoset Council, Bsa 627 | 401 Ranger St | Mosinee, WI 54455 | | |
| Unclaimed Property | S Carolina Office, State Treasurer | Unclaimed Property Div | P.O. Box 11778 | Columbia, Sc 29211-1778 | | |
| Affiliate | S Dallas Outreach Initiative | At Charles Rice | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, Tx 75214 | |
| Affiliate | S Dallas Outreach Initiative | At Cornerstone | Circle Ten Council 571 | 6002 S Central Expy | Dallas, Tx 75215 | |
| Affiliate | S Dallas Outreach Initiative | At I Have A Dream | Circle Ten Council 571 | 6002 S Central Expwy | Dalllas, Tx 75214 | |
| Affiliate | S Dallas Outreach Initiative | At Maple Lawn Elem | Circle Ten Council 571 | 6002 S Central Ecwxpy | Dallas, Tx 75214 | |
| Affiliate | S Dallas Outreach Initiative | At Obdiah Knight | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, Tx 75214 | |
| Affiliate | S Dallas Outreach Initiative @ Rankin | Circle Ten Council 571 | 6002 S Lcentral Expwy | Dallas, Tx 75214 | | |
| Trade Payable | S Daniel West | Address Redacted | | | | |
| Affiliate | S Eugene High Sch Ultimate Frisbee | Oregon Trail Council 697 | 400 E 19Th Ave | Eugene, Or 97401 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | S F Council Of Japanese Christian Church | San Francisco Bay Area Council 028 | 426 33rd Ave | San Francisco, CA 94121 | | |
| Trade Payable | S F M Co, Inc | P.O. Box 5504 | Midland, TX 79704-5504 | | | |
| Affiliate | S Florida Engineering & Consulting LLC | Gulf Stream Council 085 | 30 S M St | Lake Worth, Fl 33460 | | |
| Affiliate | S Glens Falls Utd Methodist Ch | Twin Rivers Council 364 | 15 Maplewood Pkwy | South Glens Falls, Ny 12803 | | |
| Trade Payable | S Holzer | Address Redacted | | | | |
| Trade Payable | S J Ln | Address Redacted | | | | |
| Trade Payable | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | |
| Affiliate | S Minster Utd Methodist | Cornhusker Council 324 | 2915 S 16th St | Lincoln, NE 68502 | | |
| Trade Payable | S P I N | 10501 Drummond Rd | Philadelphia, PA 19154 | | | |
| Affiliate | S Parkersburg Utd Methodist Ch | Buckskin 617 | 1813 Rayon Dr | Parkersburg, Wv 26101 | | |
| Affiliate | S Poplar Bluff General Baptist Ch | Greater St Louis Area Council 312 | 817 Arthur St | Poplar Bluff, Mo 63901 | | |
| Employees | S Reed Lindholm | Address Redacted | | | | |
| Affiliate | S S Conner Elementary | Circle Ten Council 571 | 3037 Green Meadow Dr | Dallas, TX 75228 | | |
| Affiliate | S Weir Mitchell Elementary School | Cradle of Liberty Council 525 | 5500 Kingsessing Ave | Philadelphia, PA 19143 | | |
| Affiliate | S Y Lee Assoc | Verdugo Hills Council 058 | 216 S Jackson St | Glendale, CA 91205 | | |
| Affiliate | S Y Lee Assoc | W.L.A.C.C. 051 | 10946 Belmar Ave | Porter Ranch, CA 91326 | | |
| Affiliate | S Y Lee Assoc | W.L.A.C.C. 051 | 215 S Jackson St | Glendale, CA 91205 | | |
| Trade Payable | S&A Event Services | 415 Main St | Bedminster, NJ 07921 | | | |
| Trade Payable | S&D Coffee Inc | P.O. Box 1628 | Concord, NC 28026-1628 | | | |
| Contract Counter Party | S&Me, Inc | 2550 Jack Furst Dr | Glen Jean, WV 25846 | | | |
| Contract Counter Party | S&Me, Inc | 9751 Sern Pine Blvd | Charlotte , NC 28273 | | | |
| Trade Payable | S&S Alterations | Changsu Rhee | 11112 S Tryon St, Unit G | Charlotte, NC 28273-4569 | | |
| Trade Payable | S&S Industrial Maintenance | 357 Country Club Dr | Beaver, WV 25813 | | | |
| Trade Payable | S&S Worldwide | 75 Mill St | Colchester, CT 06415 | | | |
| Trade Payable | S3 Cases Inc | 4014 S Lemay Ave, 2 | Fort Collins, CO 80525 | | | |
| Affiliate | Sa West Rotary Club | Alamo Area Council 583 | 9603 Mico St | San Antonio, TX 78251 | | |
| Employees | Saabirah Nia Muhammad | Address Redacted | | | | |
| Trade Payable | Saatchi & Saatchi La | 3501 Sepulveda Blvd | Torrance, CA 90505 | | | |
| Affiliate | Sabal Elementary Afterscool Program | Central Florida Council 083 | 1401 N Wickham Rd | Melbourne, FL 32935 | | |
| Affiliate | Sabattis High Adventure Scout Camp | Patriots Path Council 358 | 1745 Sabattis Rd | Long Lake, NY 12847 | | |
| Affiliate | Sabattis Scout Reservation | Longhouse Council 373 | 1 Sabattis Cir Rd | Long Lake, NY 12847 | | |
| Affiliate | Sabes Jewish Community Center Of Mpls | Northern Star Council 250 | 4330 Cedar Lake Rd S | Minneapolis, MN 55416 | | |
| Affiliate | Sabetha Kiwanis | Jayhawk Area Council 197 | P.O. Box 125 | Sabetha, KS 66534 | | |
| Affiliate | Sabina Church Of Christ | Tecumseh 439 | 115 W Washington St | Sabina, OH 45169 | | |
| Trade Payable | Sabina Winningham | Address Redacted | | | | |
| Employees | Sabine Jones | Address Redacted | | | | |
| Taxing Authorities | Sabine Parish | Attn: Sales & Use Tax Commission | P.O. Box 249 | Many, LA 71449-0249 | | |
| Trade Payable | Sabrina Johnson | Address Redacted | | | | |
| Employees | Sabrina Kirkpatrick | Address Redacted | | | | |
| Trade Payable | Sabrina N Bradford | Address Redacted | | | | |
| Affiliate | Sac | Twin Valley Council Bsa 283 | 1405 S 7th St | Saint Peter, MN 56082 | | |
| Affiliate | Sac Council Of Sawgrass Bay | Central Florida Council 083 | 16325 Superior Blvd | Clermont, FL 34714 | | |
| Affiliate | Sacandaga School PTA | Twin Rivers Council 364 | 300 Wren St | Scotia, NY 12302 | | |
| Affiliate | Sachem East Enl | Suffolk County Council Inc 404 | 177 Granny Rd | Farmingville, NY 11738 | | |
| Affiliate | Sachem East High School | Suffolk County Council Inc 404 | 51 School St | Lake Ronkonkoma, NY 11779 | | |
| Affiliate | Saco Fire Dept Call Div Assoc | Pine Tree Council 218 | 271 N St | Saco, ME 04072 | | |
| Affiliate | Saco Pathfinders | Pine Tree Council 218 | P.O. Box 27 | Saco, ME 04072 | | |
| Trade Payable | Sacramento City College | Attn: Business Services Office | 3835 Freeport Blvd | Sacramento, CA 95822 | | |
| Affiliate | Sacramento Community Fire Co Auxiliary | Hawk Mountain Council 528 | 2206 E Main St | P.O. Box 54 | Sacramento, PA 17968 | |
| Trade Payable | Sacramento County | Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | |
| Affiliate | Sacramento County Sheriff Dept | Golden Empire Council 047 | 711 G St | Sacramento, CA 95814 | | |
| Trade Payable | Sacramento Police Dept | False Alarm Reduction Unit | 5770 Freeport Blvd 100 | Sacramento, CA 95822 | | |
| Affiliate | Sacramento Suburban Kiwanis Club | Golden Empire Council 047 | P.O. Box 601715 | Sacramento, CA 95860 | | |
| Affiliate | Sacramento Zoological Society | Golden Empire Council 047 | 3930 W Land Park Dr | Sacramento, CA 95822 | | |
| Affiliate | Sacred Heart | Erie Shores Council 460 | 550 Smith Rd | Fremont, OH 43420 | | |
| Affiliate | Sacred Heart | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188 | | |
| Affiliate | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615 | | |
| Affiliate | Sacred Heart Catholic Church | Anthony Wayne Area 157 | 125 N Harrison St | Warsaw, IN 46580 | | |
| Affiliate | Sacred Heart Catholic Church | Bay Area Council 574 | 6502 County Rd 48 | Manvel, TX 77578 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sacred Heart Catholic Church | Blue Grass Council 204 | P.O. Box 455 | Corbin, KY 40702 | | |
| Affiliate | Sacred Heart Catholic Church | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301 | | |
| Affiliate | Sacred Heart Catholic Church | Bucktail Council 509 | 325 Center St | Saint Marys, PA 15857 | | |
| Affiliate | Sacred Heart Catholic Church | Caddo Area Council 584 | 4505 Elizabeth St | Texarkana, TX 75503 | | |
| Affiliate | Sacred Heart Catholic Church | Capitol Area Council 564 | 5909 Reicher Dr | Austin, TX 78723 | | |
| Affiliate | Sacred Heart Catholic Church | Central N Carolina Council 416 | 375 Lumen Christie Ln | Salisbury, NC 28147 | | |
| Affiliate | Sacred Heart Catholic Church | Cradle of Liberty Council 525 | 105 Wilson Ave | Havertown, PA 19083 | | |
| Affiliate | Sacred Heart Catholic Church | Dan Beard Council, Bsa 438 | 400 Nilles Rd | Fairfield, OH 45014 | | |
| Affiliate | Sacred Heart Catholic Church | Golden Empire Council 047 | 2355 Monroe Ave | Red Bluff, CA 96080 | | |
| Affiliate | Sacred Heart Catholic Church | Great Alaska Council 610 | 1201 E Bogard Rd | Wasilla, AK 99654 | | |
| Affiliate | Sacred Heart Catholic Church | Great Trail 433 | 260 Broad St | Wadsworth, OH 44281 | | |
| Affiliate | Sacred Heart Catholic Church | Greater Los Angeles Area 033 | 344 W Workman St | Covina, CA 91723 | | |
| Affiliate | Sacred Heart Catholic Church | Illowa Council 133 | 1608 13th St | Moline, IL 61265 | | |
| Affiliate | Sacred Heart Catholic Church | Jayhawk Area Council 197 | 27 Cottonwood St | Emporia, KS 66801 | | |
| Affiliate | Sacred Heart Catholic Church | Lasalle Council 165 | 130 Bach St | La Porte, IN 46350 | | |
| Affiliate | Sacred Heart Catholic Church | Leatherstocking 400 | 15 Liberty St | Sidney, NY 13838 | | |
| Affiliate | Sacred Heart Catholic Church | Lincoln Heritage Council 205 | 1840 E 8th St | Jeffersonville, IN 47130 | | |
| Affiliate | Sacred Heart Catholic Church | Mid Iowa Council 177 | 1627 Grand Ave | West Des Moines, IA 50265 | | |
| Affiliate | Sacred Heart Catholic Church | National Capital Area Council 082 | 12975 Purcell Rd | Manassas, VA 20112 | | |
| Affiliate | Sacred Heart Catholic Church | North Florida Council 087 | 5752 Blanding Blvd | Jacksonville, FL 32244 | | |
| Affiliate | Sacred Heart Catholic Church | North Florida Council 087 | 7190 US 17 | Fleming Island, FL 32003 | | |
| Affiliate | Sacred Heart Catholic Church | Northern Star Council 250 | 4087 W Broadway Ave | Robbinsdale, MN 55422 | | |
| Affiliate | Sacred Heart Catholic Church | Northwest Texas Council 587 | 1504 10th St | Wichita Falls, TX 76301 | | |
| Affiliate | Sacred Heart Catholic Church | Ozark Trails Council 306 | 100 S Cherokee St | Frontenac, KS 66763 | | |
| Affiliate | Sacred Heart Catholic Church | Quivira Council, Bsa 198 | P.O. Box 578 | Colwich, KS 67030 | | |
| Affiliate | Sacred Heart Catholic Church | Rio Grande Council 775 | 501 E Kuhn St | Edinburg, TX 78541 | | |
| Affiliate | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 169 Cummins Hwy | Roslindale, MA 02131 | | |
| Affiliate | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 571 Boston St | Lynn, MA 01905 | | |
| Affiliate | Sacred Heart Catholic Church | Ventura County Council 057 | 10800 Henderson Rd | Ventura, CA 93004 | | |
| Affiliate | Sacred Heart Catholic School | Last Frontier Council 480 | 2700 S Shartel Ave | Oklahoma City, OK 73109 | | |
| Affiliate | Sacred Heart Catholic School | Louisiana Purchase Council 213 | P.O. Box 179 | Moreauville, LA 71355 | | |
| Affiliate | Sacred Heart Catholic School | Silicon Valley Monterey Bay 055 | 123 W Market St | Salinas, CA 93901 | | |
| Affiliate | Sacred Heart Center | Heart of Virginia Council 602 | 1400 Perry St | Sacred Heart Center | Richmond, VA 23224 | |
| Affiliate | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822 | | |
| Affiliate | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088 | | |
| Affiliate | Sacred Heart Church | Central Minnesota 296 | 2875 10th Ave Ne | Sauk Rapids, MN 56379 | | |
| Affiliate | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060 | | |
| Affiliate | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206 | | |
| Affiliate | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | Newton, MA 02459 | | |
| Affiliate | Sacred Heart Church | Mayflower Council 251 | 187 Hopedale St | Church | Hopedale, MA 01747 | |
| Affiliate | Sacred Heart Church | Mid-America Council 326 | 204 S 5th St | Norfolk, NE 68701 | | |
| Affiliate | Sacred Heart Church | Narragansett 546 | 58 Church St | North Attleboro, MA 02760 | | |
| Affiliate | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | Springfield, MO 65803 | | |
| Affiliate | Sacred Heart Church | Westchester Putnam 388 | 40 Convent Ave | Yonkers, NY 10703 | | |
| Affiliate | Sacred Heart Church Knights Of Columbus | Muskingum Valley Council, Bsa 467 | 250 S 11th St | Coshocton, OH 43812 | | |
| Affiliate | Sacred Heart Co-Cathedral | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301 | | |
| Trade Payable | Sacred Heart Dccs | 14595 Vidalia Rd | Pass Christian, MS 39571 | | | |
| Affiliate | Sacred Heart Guild/Sacred Heart School | Connecticut Rivers Council, Bsa 066 | 50 Sacred Heart Dr | Groton, CT 06340 | | |
| Affiliate | Sacred Heart Holy Name Society | Sacred Heart Ch | Pacific Harbors Council, Bsa 612 | P.O. Box 3805 | Lacey, Wa 98509 | |
| Affiliate | Sacred Heart Model School | Lincoln Heritage Council 205 | 3107 Lexington Rd | Louisville, KY 40206 | | |
| Affiliate | Sacred Heart Of Jesus | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Crater Lake Council 491 | 517 W 10th St | Medford, OR 97501 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 1316 Mapleton Ave | Boulder, CO 80304 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 2312 14th St | Boulder, CO 80304 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 130 Keating Dr | Winchester, VA 22601 | | |
| Affiliate | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 519 S Cameron St | Winchester, VA 22601 | | |
| Affiliate | Sacred Heart Of Jesus Church | Mayflower Council 251 | 5 E Main St | Milford, MA 01757 | | |
| Affiliate | Sacred Heart Of Jesus Parish | Daniel Webster Council, Bsa 330 | 15 High St | Greenville, NH 03048 | | |
| Affiliate | Sacred Heart Of Jesus Parish | Evangeline Area 212 | 2514 Old Jeanerette Rd | New Iberia, LA 70563 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sacred Heart Of Jesus Parish | Mayflower Council 251 | 5 E Main St | Milford, MA 01757 | | |
| Affiliate | Sacred Heart Of Jesus Parish | Minsi Trails Council 502 | 210 E Nampton St | Bath, PA 18014 | | |
| Affiliate | Sacred Heart Of Mary Catholic Church | Buckeye Council 436 | Nickle Plate | Louisville, OH 44641 | | |
| Affiliate | Sacred Heart Of Mary Catholic Church | Longs Peak Council 062 | 6739 S Boulder Rd | Boulder, CO 80303 | | |
| Affiliate | Sacred Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 6736 Youngstown Ave | Baltimore, MD 21222 | | |
| Affiliate | Sacred Heart Parish | Greater St Louis Area Council 312 | 100 Thompson Dr | Troy, MO 63379 | | |
| Affiliate | Sacred Heart Parish | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206 | | |
| Affiliate | Sacred Heart Parish | Sioux Council 733 | 509 Capitol St | Yankton, SD 57078 | | |
| Affiliate | Sacred Heart Parish | The Spirit of Adventure 227 | 21 Follen Rd | Lexington, MA 02421 | | |
| Affiliate | Sacred Heart RC Ch Lyndhurst | Northern New Jersey Council, Bsa 333 | 324 Ridge Rd | Lyndhurst, Nj 07071 | | |
| Affiliate | Sacred Heart Rc Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310 | | |
| Affiliate | Sacred Heart Rc Church | Theodore Roosevelt Council 386 | 730 Merrick Ave | North Merrick, NY 11566 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Baltimore Area Council 220 | 65 Sacred Heart Ln | Glyndon, MD 21071 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Cradle of Liberty Council 525 | 838 Walnut St | Royersford, PA 19468 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Daniel Webster Council, Bsa 330 | 265 S Main St | Manchester, NH 03102 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 11558 222nd St | Cambria Heights, NY 11411 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 21535 38th Ave | Bayside, NY 11361 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 8317 78th Ave | Glendale, NY 11385 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Iroquois Trail Council 376 | 1230 Clinton St Rd | Attica, NY 14011 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Monmouth Council, Bsa 347 | 531 Washington Ave | South Amboy, NJ 08879 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Narragansett 546 | 53 Oak St | Middleboro, MA 02346 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Theodore Roosevelt Council 386 | 282 Long Beach Rd | Island Park, NY 11558 | | |
| Affiliate | Sacred Heart Roman Catholic Church | Western Massachusetts Council 234 | 191 Elm St | Pittsfield, MA 01201 | | |
| Affiliate | Sacred Heart School | Blue Ridge Mtns Council 599 | 540 Central Blvd | Danville, VA 24541 | | |
| Affiliate | Sacred Heart School | Chickasaw Council 558 | 5150 Tchulahoma Rd | Southaven, MS 38671 | | |
| Affiliate | Sacred Heart School | Glaciers Edge Council 620 | 219 Columbus St | Sun Prairie, WI 53590 | | |
| Affiliate | Sacred Heart School | Greater St Louis Area Council 312 | 17 Ann Ave | Valley Park, MO 63088 | | |
| Affiliate | Sacred Heart School | National Capital Area Council 082 | 1625 Park Rd Nw | Washington, DC 20010 | | |
| Affiliate | Sacred Heart School | Ore-Ida Council 106 - Bsa 106 | 3901 W Cassia St | Boise, ID 83705 | | |
| Affiliate | Sacred Heart School | Pathway To Adventure 456 | 815 N 16th Ave | Melrose Park, IL 60160 | | |
| Affiliate | Sacred Heart Youth Ministry | Istrouma Area Council 211 | 2250 Main St | Baton Rouge, LA 70802 | | |
| Affiliate | Sacred Heart/St George Mission Church | Susquehanna Council 533 | P.O. Box 47 | Mifflinburg, PA 17844 | | |
| Affiliate | Sacred Hearts Church | The Spirit of Adventure 227 | 48 S Chestnut St | Haverhill, MA 01835 | | |
| Trade Payable | Sacucca | c/o Ollu Career Services | 411 SW 24 St Uwac 106 | San Antonio, TX 78207 | | |
| Affiliate | Saddie River Range | Sam Houston Area Council 576 | 4280 Fm 1488 Rd | Conroe, TX 77384 | | |
| Affiliate | Saddleback Mountain Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 103 | Northwood, NH 03261 | | |
| Affiliate | Saddleback Valley Community Church | Orange County Council 039 | 1 Saddleback Pkwy | Lake Forest, CA 92630 | | |
| Trade Payable | Saddlegun LLC | Firepower | 504 Rolling Hills Dr | Midlothian, TX 76065-2025 | | |
| Trade Payable | Sadie Creemer | Address Redacted | | | | |
| Employees | Sadie Wells | Address Redacted | | | | |
| Affiliate | Sadler Baptist Church | Circle Ten Council 571 | 419 S Main St | Sadler, TX 76264 | | |
| Affiliate | Sadler Elementary PTA | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811 | | |
| Trade Payable | Sae | 400 Commonwealth Dr | Warrendale, PA 15096-0001 | | | |
| Affiliate | Saegertown Utd Methodist Church | French Creek Council 532 | 620 Euclid Ave | P.O. Box 689 | | |
| Trade Payable | Saepio Technologies Inc | 600 Broadway 4th Fl | Kansas City, MO 64105 | | | |
| Trade Payable | Safari Club International | 4800 W Gates Pass Rd | Tucson, AZ 85745-9490 | | | |
| Trade Payable | Safari Club International | 4800 W Gates Pass Rd | Tuson, AZ 85745 | | | |
| Trade Payable | Safari Programs, Inc | P.O. Box 201650 | Dallas, TX 75320 | | | |
| Trade Payable | Safco Products Co | 9300 W Research Center Rd | Minneapolis, MN 55428 | | | |
| Trade Payable | Safco Products Co | dba Mayline | P.O. Box 856548 | Minneapolis, MN 55485-6548 | | |
| Affiliate | Safe Harbor Presbyterian Church | Del Mar Va 081 | 931 Love Point Rd | Stevensville, MD 21666 | | |
| Trade Payable | Safe Way Traction | 2 Wchester Ct | Bolingbrook, IL 60440 | | | |
| Trade Payable | Safeguard Business Systems | P.O. Box 645624 | Cincinnati, OH 45264-5624 | | | |
| Trade Payable | Safemasters Co, Inc | Dept Ch 14202 | Palatine, IL 60055-4202 | | | |
| Trade Payable | Safety Equipment Co/Essential Safety | Products | 5750 N Pecos St | Denver, CO 80221 | | |
| Trade Payable | Safety Flare Inc | 2803 Richmond Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | Safety Sam Inc | dba Safety Service Co | P.O. Box 6408 | Yuma, AZ 85366-6408 | | |
| Trade Payable | Safety Solutions On-Site | 2201 Long Prairie Rd, Ste 107-808 | Flower Mound, TX 75022-4964 | | | |
| Trade Payable | SafetysignCom | 64 Outwater Ln | Garfield, NJ 07026 | | | |
| Trade Payable | Safeway | P.O. Box 840210 | Dallas, TX 75284-0210 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sag Harbor Fire Dept | Suffolk County Council Inc 404 | 1357 Brick Kiln Rd | Sag Harbor, NY 11963 | | |
| Affiliate | Sag Harbor Fire District | Suffolk County Council Inc 404 | P.O. Box 209 | 1357 Brick Kiln Rd | Sag Harbor, NY 11963 | |
| Trade Payable | Sag Pension & Health Plan | P.O. Box 54867 | Los Angeles, CA 90054-0867 | | | |
| Affiliate | Sagamore | 518 N Main St | P.O. Box 865 | Kokomo, IN 46903-0865 | | |
| Trade Payable | Sagamore Cncl 162 | P.O. Box 865 | Kokomo, IN 46903-0865 | | | |
| Affiliate | Sagamore Hill Elementary - Gifw | Longhorn Council 662 | 701 S Hughes Ave | Fort Worth, TX 76103 | | |
| Affiliate | Sagamore Hills Police Dept | Lake Erie Council 440 | 11551 Valley View Rd | Sagamore Hills, OH 44067 | | |
| Affiliate | Sagamore Yacht Club | Theodore Roosevelt Council 386 | Head of Bay Ave | Oyster Bay, NY 11771 | | |
| Trade Payable | Sagbolt LLC | The Sagamore | P.O. Box 1351 | Williston, VT 05495 | | |
| Affiliate | Sage Granada Park Umc | Greater Los Angeles Area 033 | 1850 W Hellman Ave | Alhambra, CA 91803 | | |
| Trade Payable | Sage Publications Inc | P.O. Box 19200 | Washington, DC 20036 | | | |
| Trade Payable | Sage Security Solutions | 1425 N Richmond St | Appelton, WI 54911 | | | |
| Trade Payable | Sage Software Inc | 14855 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Sage Software Inc | P.O. Box 404927 | Atlanta, GA 30384-4927 | | | |
| Trade Payable | Sage Ward | Address Redacted | | | | |
| Affiliate | Sagebrush Scouting, Inc | Grand Teton Council 107 | 724 E 1000 N | Shelley, ID 83274 | | |
| Affiliate | Sageville School P-T Club | Northeast Iowa Council 178 | 11969 Sherrill Rd | Dubuque, IA 52002 | | |
| Affiliate | Sagewood At Daybreak | Great Salt Lake Council 590 | 11289 S Oakmond Rd | South Jordan, UT 84009 | | |
| Affiliate | Saginaw Field And Stream Club | Water and Woods Council 782 | 1296 N Gleaner Rd | Saginaw, MI 48609 | | |
| Affiliate | Saginaw Fire Dept | Water and Woods Council 782 | 801 Federal Ave | Saginaw, MI 48607 | | |
| Affiliate | Saginaw Rotary Club | Water and Woods Council 782 | P.O. Box 1441 | Saginaw, MI 48605 | | |
| Affiliate | Saginaw Township Police Dept | Water and Woods Council 782 | 4930 Shattuck Rd | Saginaw, MI 48603 | | |
| Affiliate | Saginaw Utd Methodist Church | Longhorn Council 662 | 209 Blue Bonnet St | Saginaw, TX 76179 | | |
| Affiliate | Sagle Elementary PTA | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860 | | |
| Affiliate | Sagle PTA | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860 | | |
| Affiliate | Sagrada Familia Catholic Church | Puerto Rico Council 661 | P.O. Box 8478 | Bayamon, PR 00960 | | |
| Affiliate | Sagrado Corazon De Jesus | Northern Star Council 250 | 3800 Pleasant Ave | Minneapolis, MN 55409 | | |
| Affiliate | Saguaro Park Ward - LDS Rincon Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | |
| Trade Payable | Sahra Michelle, LLC | 8119 Glenbrook Pl Nw | Albuquerque, NM 87120 | | | |
| Trade Payable | Sahuarita Arizona Stake | 99 W Via Costilla | Sahuarita, AZ 85629 | | | |
| Affiliate | Sahuarita Police Dept | Catalina Council 011 | 315 W Sahuarita Center Way | Sahuarita, AZ 85629 | | |
| Affiliate | Sahuarita Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino Del As Quintas | Sahuarita, AZ 85629 | | |
| Trade Payable | Sai Interactive Inc | Thinking Media | 340 Frazier Ave | Chattanooga, TN 37405 | | |
| Affiliate | Saiint Anne Catholic Church | Las Vegas Area Council 328 | 1901 S Maryland Pkwy | Las Vegas, NV 89104 | | |
| Trade Payable | Sail Escape LLC | 1809 Grey Duck Ct | Midlothian, TX 76065 | | | |
| Trade Payable | Sail Escape LLC | 73800 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | Sail Gitana Charters LLC | 201 Camino Real | Marathon, FL 33050 | | | |
| Trade Payable | Sail Gitana Charters LLC | c/o Jim Edwards | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Sailing Adventures Florida Keys | 36850 Overseas Hwy | Big Pine Key, FL 33043 | | | |
| Trade Payable | Sailing Adventures Florida Keys | c/o Daryl Obenour | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Trade Payable | Sailing Services Inc | 80 NW 73rd St | Miami, FL 33150-3504 | | | |
| Trade Payable | Sailing Vessel Argo Navis Charters LLC | 6810 Front St | Key W, FL 33040 | | | |
| Trade Payable | Sailor Plastic Inc | P.O. Box 309 | Adrian, MN 56110 | | | |
| Affiliate | Saint Abanoub Saint Antowios Coptic Ch | Northern New Jersey Council, Bsa 333 | 1325 Kennedy Blvd | Bayonne, Nj 07002 | | |
| Affiliate | Saint Aidans Episcopal Church | Tidewater Council 596 | 3201 Edinburgh Dr | Virginia Beach, VA 23452 | | |
| Affiliate | Saint Aidan'S Episcopal Church | Sam Houston Area Council 576 | 13131 Fry Rd | Cypress, TX 77433 | | |
| Affiliate | Saint Albans Episcopal Church | Louisiana Purchase Council 213 | 2816 Deborah Dr | Monroe, LA 71201 | | |
| Affiliate | Saint Albert The Great Parish | Mayflower Council 251 | 1130 Washington St | Weymouth, MA 02189 | | |
| Affiliate | Saint Alexander Parish | Three Fires Council 127 | 300 S Cornell Ave | Villa Park, IL 60181 | | |
| Affiliate | Saint Aloysius Catholic Church | Erie Shores Council 460 | 148 S Enterprise St | Bowling Green, OH 43402 | | |
| Affiliate | Saint Aloysius Church | Jersey Shore Council 341 | 935 Bennetts Mills Rd | Jackson, NJ 08527 | | |
| Affiliate | Saint Alphonsus | Mississippi Valley Council 141 141 | 607 S Jackson St | Mount Pleasant, IA 52641 | | |
| Affiliate | Saint Alphonsus Catholic Church | Pine Burr Area Council 304 | 502 Jackson Ave | Ocean Springs, MS 39564 | | |
| Affiliate | Saint Ambrose Of Woodbury | Northern Star Council 250 | 4125 Woodbury Dr | Woodbury, MN 55129 | | |
| Affiliate | Saint Ambrose Roman Catholic Church | Lincoln Heritage Council 205 | 609 E Main St | Cecilia, KY 42724 | | |
| Affiliate | Saint Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947 | | |
| Affiliate | Saint Andrew By The Sea | Jersey Shore Council 341 | 936 Baltic Ave | Atlantic City, NJ 08401 | | |
| Affiliate | Saint Andrew Greek Orthodox Church | Patriots Path Council 358 | 1447 Sussex Tpke | Randolph, NJ 07869 | | |
| Affiliate | Saint Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120 | | |
| Affiliate | Saint Andrew Lutheran Church | Samoset Council, Bsa 627 | 3200 N Mountain Rd | Wausau, WI 54401 | | |
| Affiliate | Saint Andrew Presbyterian | Blue Ridge Mtns Council 599 | 21206 Timberlake Rd | Lynchburg, VA 24502 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Andrew Presbyterian Church | National Capital Area Council 082 | 711 W Main St | Purcellville, VA 20132 | | |
| Affiliate | Saint Andrews Church | Last Frontier Council 480 | 800 NW 5th St | Moore, OK 73160 | | |
| Affiliate | Saint Andrews Episc Missionary Ch | Longs Peak Council 062 | 3325 Mccann Ave | Cheyenne, Wy 82001 | | |
| Affiliate | Saint Andrews Episcopal Church | Pacific Skyline Council 031 | 1600 Santa Lucia Ave | San Bruno, CA 94066 | | |
| Affiliate | Saint Andrew'S Episcopal Church | Silicon Valley Monterey Bay 055 | 13601 Saratoga Ave | Saratoga, CA 95070 | | |
| Affiliate | Saint Andrews Evangelical Lutheran | Westchester Putnam 388 | 2405 Crompond Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | Saint Andrews Lutheran Ch San Mateo | Pacific Skyline Council 031 | 1501 S El Camino Real | San Mateo, Ca 94402 | | |
| Affiliate | Saint Andrews Lutheran Church | Mt Diablo-Silverado Council 023 | 2507 San Jose Dr | Antioch, CA 94509 | | |
| Affiliate | Saint Andrews Lutheran Church | Northeast Illinois 129 | 10 S Lake St | Mundelein, IL 60060 | | |
| Affiliate | Saint Andrews Presbyterian Church | Circle Ten Council 571 | 3204 Skillman St | Dallas, TX 75206 | | |
| Affiliate | Saint Andrews Presbyterian Church | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523 | | |
| Affiliate | Saint Andrews Presbyterian Church | Pacific Skyline Council 031 | 1283 Terra Nova Blvd | Pacifica, CA 94044 | | |
| Affiliate | Saint Andrews Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706 | | |
| Affiliate | Saint Angela Merici | Laurel Highlands Council 527 | 1640 Fawcett Ave | White Oak, PA 15131 | | |
| Affiliate | Saint Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126 | | |
| Affiliate | Saint Ann Catholic Church | Circle Ten Council 571 | 807 N Washington St | Kaufman, TX 75142 | | |
| Affiliate | Saint Ann Parish | The Spirit of Adventure 227 | 757 Hancock St | Quincy, MA 02170 | | |
| Affiliate | Saint Anne Catholic Church | Coastal Georgia Council 099 | P.O. Box 648 | Richmond Hill, GA 31324 | | |
| Affiliate | Saint Anne Catholic Church | Evangeline Area 212 | 111 Thorn Dr | Youngsville, LA 70592 | | |
| Affiliate | Saint Anne Catholic Church | Sam Houston Area Council 576 | 1111 S Cherry St | Tomball, TX 77375 | | |
| Affiliate | Saint Anne Catholic Church | San Francisco Bay Area Council 028 | 850 Judah St | San Francisco, CA 94122 | | |
| Affiliate | Saint Annes Catholic Church | Quivira Council, Bsa 198 | 1101 W Regal St | Wichita, KS 67217 | | |
| Affiliate | Saint Anne'S Catholic Church | Sequoyah Council 713 | 300 Euclid Ave | Bristol, VA 24201 | | |
| Affiliate | Saint Annes Church | Northern New Jersey Council, Bsa 333 | 15-05 Saint Anne St | Fair Lawn, NJ 07410 | | |
| Affiliate | Saint Anthony Catholic Church | Great Rivers Council 653 | 1874 N Business Route 5 | Camdenton, MO 65020 | | |
| Affiliate | Saint Anthony Catholic Church | Miami Valley Council, Bsa 444 | 820 Bowen St | Dayton, OH 45410 | | |
| Affiliate | Saint Anthony Church | Aloha Council, Bsa 104 | 1627 Mill St, Ste B | Wailuku, HI 96793 | | |
| Affiliate | Saint Anthony Of Padua | Westchester Putnam 388 | 85 Harrison St | West Harrison, NY 10604 | | |
| Affiliate | Saint Anthony Of Padua School | Garden State Council 690 | 2824 River Rd | Camden, NJ 08105 | | |
| Affiliate | Saint Anthonys Catholic Church | Mt Diablo-Silverado Council 023 | 971 Ohara Ave | Oakley, CA 94561 | | |
| Affiliate | Saint Anthonys Catholic Church | National Capital Area Council 082 | 1029 Monroe St Ne | Washington, DC 20017 | | |
| Affiliate | Saint Anthonys Church | Connecticut Rivers Council, Bsa 066 | 4 Union City Rd | Prospect, CT 06712 | | |
| Affiliate | Saint Anthony'S Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954 | | |
| Affiliate | Saint Antonius Coptic Orthodox Church | San Francisco Bay Area Council 028 | 2500 Hansen Rd | Hayward, CA 94541 | | |
| Affiliate | Saint Athanasius Catholic Church | Lincoln Heritage Council 205 | 1915 Outer Loop | Louisville, KY 40219 | | |
| Affiliate | Saint Augustine Catholic Church | San Francisco Bay Area Council 028 | 400 Alcatraz Ave | Oakland, CA 94609 | | |
| Affiliate | Saint Augustine Catholic High School | Catalina Council 011 | 8800 E 22nd St | Tucson, AZ 85710 | | |
| Affiliate | Saint Augustine School | Southern Shores Fsc 783 | 600 W Michigan Ave | Kalamazoo, MI 49007 | | |
| Affiliate | Saint Barbara Church | Dan Beard Council, Bsa 438 | 4042 Turkeyfoot Rd | Erlanger, KY 41018 | | |
| Affiliate | Saint Barnabas Catholic Church | Lake Erie Council 440 | 9451 Brandywine Rd | Northfield, OH 44067 | | |
| Affiliate | Saint Barnabas Episcopal Church | Cape Cod and Islands Cncl 224 | 97 Main St | Falmouth, MA 02540 | | |
| Affiliate | Saint Barnabas Methodist Church | Longhorn Council 662 | 5011 W Pleasant Ridge Rd | Arlington, TX 76016 | | |
| Affiliate | Saint Barnabas Roman Catholic Church | Daniel Boone Council 414 | 109 Crescent Hill Rd | Arden, NC 28704 | | |
| Affiliate | Saint Bartholomew Catholic Parish | Hoosier Trails Council 145 145 | 1306 27th St | Columbus, IN 47201 | | |
| Affiliate | Saint Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143 | | |
| Affiliate | Saint Bartholomew'S Church | Pacific Skyline Council 031 | 600 Alameda De Las Pulgas | San Mateo, CA 94402 | | |
| Affiliate | Saint Bede Catholic Church | Colonial Virginia Council 595 | 3686 Ironbound Rd | Williamsburg, VA 23188 | | |
| Affiliate | Saint Bede School | Greater Los Angeles Area 033 | 4524 Crown Ave | La Canada, CA 91011 | | |
| Affiliate | Saint Benedict Catholic Church | Coastal Carolina Council 550 | 950 Darrell Creek Trl | Mount Pleasant, SC 29466 | | |
| Affiliate | Saint Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145 | | |
| Affiliate | Saint Bernadette Church | Greater Niagara Frontier Council 380 | 5930 S Abbott Rd | Orchard Park, NY 14127 | | |
| Affiliate | Saint Bernadette Parish | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144 | | |
| Affiliate | Saint Bernadettes Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901 | | |
| Affiliate | Saint Bonaventures Catholic Church | Mt Diablo-Silverado Council 023 | 5562 Clayton Rd | Concord, CA 94521 | | |
| Affiliate | Saint Boniface Catholic Church | Buffalo Trace 156 | 418 N Wabash Ave | Evansville, IN 47712 | | |
| Affiliate | Saint Brendan Catholic Church | Northeast Georgia Council 101 | 4633 Shiloh Rd | Cumming, GA 30040 | | |
| Affiliate | Saint Brendan Catholic Church | San Francisco Bay Area Council 028 | 29 Rockaway Ave | San Francisco, CA 94127 | | |
| Affiliate | Saint Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026 | | |
| Affiliate | Saint Brendan Church | Greater Los Angeles Area 033 | 310 S Van Ness Ave | Los Angeles, CA 90020 | | |
| Affiliate | Saint Casimir | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224 | | |
| Affiliate | Saint Casimir Catholic Church | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Cassian Rc Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043 | | |
| Affiliate | Saint Cassian Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Saint Cassian Roman Catholic Church | Montclair, NJ 07043 | |
| Affiliate | Saint Catherine Church Of Alexandria | National Capital Area Council 082 | P.O. Box 278 | Port Tobacco, MD 20677 | | |
| Affiliate | Saint Catherine Laboure Church | New Birth of Freedom 544 | 4000 Derry St | Harrisburg, PA 17111 | | |
| Affiliate | Saint Catherine Laboure School | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504 | | |
| Affiliate | Saint Catherine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209 | | |
| Affiliate | Saint Cecilia Catholic Parish | Mid Iowa Council 177 | 2900 Hoover Ave | Ames, IA 50010 | | |
| Affiliate | Saint Cecilia Church | Monmouth Council, Bsa 347 | 10 Kingston Ln | Monmouth Jct, NJ 08852 | | |
| Affiliate | Saint Cecilia Parish | San Francisco Bay Area Council 028 | 2555 17th Ave | San Francisco, CA 94116 | | |
| Affiliate | Saint Charles Borromeo Catholic Church | Greater Los Angeles Area 033 | 10850 Moorpark St | North Hollywood, CA 91602 | | |
| Affiliate | Saint Charles Christian Church | Greater St Louis Area Council 312 | 3337 Rue Royale | Saint Charles, MO 63301 | | |
| Affiliate | Saint Charles Church | Greater New York Councils, Bsa 640 | 644 Clawson St | Staten Island, NY 10306 | | |
| Affiliate | Saint Clare Episcopal Church | San Francisco Bay Area Council 028 | 3350 Hopyard Rd | Pleasanton, CA 94588 | | |
| Affiliate | Saint Columba Catholic | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815 | | |
| Affiliate | Saint Columban Catholic Church | Pony Express Council 311 | 1111 Trenton St | Chillicothe, MO 64601 | | |
| Affiliate | Saint Demetrius Catholic Church | Laurel Highlands Council 527 | 811 Church St | Gallitzin, PA 16641 | | |
| Affiliate | Saint Dominic Catholic Church | Pikes Peak Council 060 | 5354 US 85 | Colorado Springs, CO 80911 | | |
| Affiliate | Saint Dominic Catholic School | Mobile Area Council-Bsa 004 | 4160 Burma Rd | Mobile, AL 36693 | | |
| Affiliate | Saint Duty Cme Church | Norwela Council 215 | 2832 6th St | Arcadia, LA 71001 | | |
| Affiliate | Saint Edith Stein | Mayflower Council 251 | 71 E Main St | Brockton, MA 02301 | | |
| Affiliate | Saint Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449 | | |
| Affiliate | Saint Edmunds Episcopal Church | Greater Los Angeles Area 033 | 1175 S San Gabriel Blvd | Pasadena, CA 91108 | | |
| Affiliate | Saint Edwards Catholic Church | Quapaw Area Council 018 | 801 Sherman St | Little Rock, AR 72202 | | |
| Affiliate | Saint Edwards Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389 | | |
| Affiliate | Saint Edwards Parish | Westmoreland Fayette 512 | 120 St Edwards Ln | Herminie, PA 15637 | | |
| Affiliate | Saint Elizabeth Ann Seton | Catalina Council 011 | 8650 N Shannon Rd | Tucson, AZ 85742 | | |
| Affiliate | Saint Elizabeth Ann Seton Catholic Ch | Quivira Council, Bsa 198 | 645 N 119Th St W | Wichita, Ks 67235 | | |
| Affiliate | Saint Elizabeth Ann Seton Church | Blue Grass Council 204 | 1730 Summerhill Dr | Lexington, KY 40515 | | |
| Affiliate | Saint Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | Shrub Oak, NY 10588 | | |
| Affiliate | Saint Elizabeth Ann Seton Parish | Western Massachusetts Council 234 | 99 King St | Northampton, MA 01060 | | |
| Affiliate | Saint Elizabeth Parish | Western Massachusetts Council 234 | 181 Hubbard St | Ludlow, MA 01056 | | |
| Affiliate | Saint Elizabeth Seton Catholic Church | Redwood Empire Council 041 | 4595 Snyder Ln | Rohnert Park, CA 94928 | | |
| Affiliate | Saint Elizabeth Seton Church | Pacific Skyline Council 031 | 1095 Channing Ave | Palo Alto, CA 94301 | | |
| Affiliate | Saint Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934 | | |
| Affiliate | Saint Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | Fulshear, TX 77441 | | |
| Affiliate | Saint Finbar Parish School | Verdugo Hills Council 058 | 2120 W Olive Ave | Burbank, CA 91506 | | |
| Affiliate | Saint Frances Academy | Baltimore Area Council 220 | 501 E Chase St | Baltimore, MD 21202 | | |
| Affiliate | Saint Frances Cabrini Church | Louisiana Purchase Council 213 | 2207 Texas Ave | Alexandria, LA 71301 | | |
| Affiliate | Saint Francis Assisi RC Ch | Connecticut Rivers Council, Bsa 066 | 1755 Stanley St | New Britain, Ct 06053 | | |
| Affiliate | Saint Francis Church | Northern New Jersey Council, Bsa 333 | 114 Mt Vernon St | Ridgefield Park, NJ 07660 | | |
| Affiliate | Saint Francis Dad'S Club | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303 | | |
| Affiliate | Saint Francis De Sales | Patriots Path Council 358 | P.O. Box 785 | Mc Afee, NJ 07428 | | |
| Affiliate | Saint Francis De Sales Catholic Church | Buckskin 617 | 622 S Oakwood Ave | Beckley, WV 25801 | | |
| Affiliate | Saint Francis De Sales Parish | W.L.A.C.C. 051 | 13370 Valleyheart Dr | Sherman Oaks, CA 91423 | | |
| Affiliate | Saint Francis Episcopal Church | Dan Beard Council, Bsa 438 | 225 N Main St | Springboro, OH 45066 | | |
| Affiliate | Saint Francis Episcopal Church | National Capital Area Council 082 | 9220 Georgetown Pike | Great Falls, VA 22066 | | |
| Affiliate | Saint Francis In-The-Field Episc Ch | North Florida Council 087 | 895 Palm Valley Rd | Ponte Vedra, Fl 32081 | | |
| Affiliate | Saint Francis Of Assisi | Denver Area Council 061 | 2746 5th St | Castle Rock, CO 80104 | | |
| Affiliate | Saint Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249 | | |
| Affiliate | Saint Francis Of Assisi Catholic Church | President Gerald R Ford 781 | 1025 S Union St | Traverse City, MI 49684 | | |
| Affiliate | Saint Francis Of Assisi Catholic Church | Quivira Council, Bsa 198 | 861 N Socora St | Wichita, KS 67212 | | |
| Affiliate | Saint Francis Of Assisi Catholic Parish | Silicon Valley Monterey Bay 055 | 5111 San Felipe Rd | San Jose, CA 95135 | | |
| Affiliate | Saint Francis Of The Islands Church | Coastal Georgia Council 099 | 590 Walthour Rd | Savannah, GA 31410 | | |
| Affiliate | Saint Francis School | Puerto Rico Council 661 | P.O. Box 3270 | Carolina, PR 00984 | | |
| Trade Payable | Saint Francis University | P.O. Box 600 | Loretto, PA 15940-0600 | | | |
| Affiliate | Saint Francis Xavier Catholic Church | Jayhawk Area Council 197 | 301 E Jones St | P.O. Box 97 | Mayetta, KS 66509 | |
| Affiliate | Saint Francis Xavier Church | President Gerald R Ford 781 | 513 Howard St | Petoskey, MI 49770 | | |
| Affiliate | Saint Francis Xavier RC Ch | Connecticut Rivers Council, Bsa 066 | 1 Elm St | New Milford, Ct 06776 | | |
| Affiliate | Saint Francis Xavier Rcc | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215 | | |
| Affiliate | Saint Francois Rotary | Greater St Louis Area Council 312 | 9847 Silver Springs Rd | Bonne Terre, MO 63628 | | |
| Affiliate | Saint Gabriel Catholic Church | Pikes Peak Council 060 | 8755 Scarborough Dr | Colorado Springs, CO 80920 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Gabriel'S Episcopal Church | Narragansett 546 | P.O. Box 545 | 124 Front St | Marion, MA 02738 | |
| Affiliate | Saint Gabriels Roman Catholic Church | Laurel Highlands Council 527 | 5200 Greenridge Dr | Pittsburgh, PA 15236 | | |
| Affiliate | Saint Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301 | | |
| Affiliate | Saint George Catholic Church | Mayflower Council 251 | 74 School St | Framingham, MA 01701 | | |
| Affiliate | Saint George Episcopal Church | Greater St Louis Area Council 312 | 105 E D St | Belleville, IL 62220 | | |
| Affiliate | Saint George Greek Orthodox Church | Daniel Webster Council, Bsa 330 | 70 W St | Keene, NH 03431 | | |
| Affiliate | Saint George Youth & Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860 | | |
| Affiliate | Saint George'S Episcopal Church | Coastal Carolina Council 550 | 9110 Dorchester Rd | Summerville, SC 29485 | | |
| Affiliate | Saint Geralds Church | Mid-America Council 326 | 7859 Lakeview St | Omaha, NE 68127 | | |
| Affiliate | Saint Gerard Majella | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122 | | |
| Affiliate | Saint Gregory Church | Pacific Skyline Council 031 | 2715 Hacienda St | San Mateo, CA 94403 | | |
| Affiliate | Saint Gregory The Great Catholic Church | Cimarron Council 474 | 1924 W Willow Rd | Enid, OK 73703 | | |
| Affiliate | Saint Gregory The Great Catholic Church | Coastal Carolina Council 550 | 31 Saint Gregory Dr | Okatie, SC 29909 | | |
| Affiliate | Saint Helens Booster Club | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431 | | |
| Affiliate | Saint Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055 | | |
| Affiliate | Saint Hilary Parish School | Greater Los Angeles Area 033 | 5401 Citronell Ave | Pico Rivera, CA 90660 | | |
| Affiliate | Saint Ignatius Of Loyola | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754 | | |
| Affiliate | Saint Ignatius Parish | Cascade Pacific Council 492 | 3400 SE 43rd Ave | Portland, OR 97206 | | |
| Affiliate | Saint Ignatius Rc Church | Washington Crossing Council 777 | 999 Reading Ave | Yardley, PA 19067 | | |
| Affiliate | Saint Jacob Lutheran Church | Miami Valley Council, Bsa 444 | 213 E Central Ave | Miamisburg, OH 45342 | | |
| Affiliate | Saint James AME Church | Laurel Highlands Council 527 | 444 Lincoln Ave | East Liberty, PA 15206 | | |
| Affiliate | Saint James Anglican Church | Coastal Carolina Council 550 | 1872 Camp Rd | Charleston, SC 29412 | | |
| Affiliate | Saint James Catholic Parish | Potawatomi Area Council 651 | 830 E Veterans Way | Mukwonago, WI 53149 | | |
| Affiliate | Saint James Christian Academy | Gulf Stream Council 085 | 5200 Oleander Ave | Fort Pierce, FL 34982 | | |
| Affiliate | Saint James Episcopal Church | Baltimore Area Council 220 | 3100 Monkton Rd | Monkton, MD 21111 | | |
| Affiliate | Saint James Episcopal Church | Caddo Area Council 584 | 417 Olive St | Texarkana, TX 75501 | | |
| Affiliate | Saint James Episcopal Church | Northwest Georgia Council 100 | P.O. Box 85 | Cedartown, GA 30125 | | |
| Affiliate | Saint James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | 104 Union St Sw | Concord, NC 28026 | |
| Affiliate | Saint James Lutheran Church | Georgia-Carolina 093 | 200 Laurel Dr | Graniteville, SC 29829 | | |
| Affiliate | Saint James Lutheran Church | Sequoyah Council 713 | 3285 Saint James Rd | Greeneville, TN 37743 | | |
| Affiliate | Saint James Roman Catholic Church | French Creek Council 532 | 2602 Buffalo Rd | Erie, PA 16510 | | |
| Affiliate | Saint James Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 32 Saint James Pl | Totowa, NJ 07512 | | |
| Affiliate | Saint James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, Ar 72212 | | |
| Affiliate | Saint James Utd Methodist Church | Baltimore Area Council 220 | 12470 Old Frederick Rd | Marriottsville, MD 21104 | | |
| Affiliate | Saint James Utd Methodist Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858 | | |
| Affiliate | Saint Januarius Church | Laurel Highlands Council 527 | 1450 Renton Rd | Pittsburgh, PA 15239 | | |
| Affiliate | Saint Jeanne De Lestonnac | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780 | | |
| Affiliate | Saint Jeanne Jugan Parish | Connecticut Rivers Council, Bsa 066 | 23 Simon Rd | Enfield, CT 06082 | | |
| Affiliate | Saint Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080 | | |
| Affiliate | Saint Joachim Catholic Church | Orange County Council 039 | 1964 Orange Ave | Costa Mesa, CA 92627 | | |
| Affiliate | Saint Joachim School | San Francisco Bay Area Council 028 | 21250 Hesperian Blvd | Hayward, CA 94541 | | |
| Affiliate | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5th St | La Pl, LA 70068 | | |
| Affiliate | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5th St | P.O. Box 490 | La Pl, LA 70068 | |
| Affiliate | Saint John Baptist Catholic Church | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Affiliate | Saint John Evangelical Ucc | Greater St Louis Area Council 312 | 307 W Clay St | Collinsville, IL 62234 | | |
| Affiliate | Saint John Evangelist Catholic Parish | Hoosier Trails Council 145 145 | 408 Church St | Loogootee, In 47553 | | |
| Affiliate | Saint John Lutheran Church | Tidewater Council 596 | 8918 Tidewater Dr | Norfolk, VA 23503 | | |
| Affiliate | Saint John Lutheran Church (Windfall) | Buckeye Council 436 | 5070 Newmans Cardington Rd E | Cardington, OH 43315 | | |
| Affiliate | Saint John Neumann Catholic Church | Los Padres Council 053 | 966 W Orchard St | Santa Maria, CA 93458 | | |
| Affiliate | Saint John Paul Ii | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085 | | |
| Affiliate | Saint John Paul Ii Parish | Lincoln Heritage Council 205 | 3042 Hikes Ln | Louisville, KY 40220 | | |
| Affiliate | Saint John Paul Ii Parish | Narragansett 546 | 697 Central Ave | Pawtucket, RI 02861 | | |
| Affiliate | Saint John Paul Ii Rc Church | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085 | | |
| Trade Payable | Saint John The Baptist Catholic Church | 300 E 11800 S | Draper, UT 84020 | | | |
| Affiliate | Saint John The Baptist Catholic Church | Longs Peak Council 062 | 323 Collyer St | Longmont, CO 80501 | | |
| Affiliate | Saint John Utd Methodist Church | Buckskin 617 | 4536 Teays Valley Rd | Scott Depot, WV 25560 | | |
| Affiliate | Saint John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079 | | |
| Affiliate | Saint Johns Episcopal Church | Greater Los Angeles Area 033 | 4745 Wheeler Ave | La Verne, CA 91750 | | |
| Affiliate | Saint Johns Episcopal Church | The Spirit of Adventure 227 | 8 Prospect St | Saugus, MA 01906 | | |
| Affiliate | Saint John'S Episcopal Church | Cimarron Council 474 | 917 Texas St | Woodward, OK 73801 | | |
| Affiliate | Saint John'S Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 23 S 6th St | Columbia, PA 17512 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Johns Lutheran Church | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747 | | |
| Affiliate | Saint Johns Lutheran Church | Juniata Valley Council 497 | 120 N Main St | Lewistown, PA 17044 | | |
| Affiliate | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377 | | |
| Affiliate | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356 | | |
| Affiliate | Saint Johns Lutheran Church | Mid-America Council 326 | 322 N Molley St | Bennington, NE 68007 | | |
| Affiliate | Saint Johns Lutheran Church | Mt Diablo-Silverado Council 023 | 3521 Linda Vista Ave | Napa, CA 94558 | | |
| Affiliate | Saint Johns Lutheran Church | Twin Valley Council Bsa 283 | 1200 13th Ave Nw | Austin, MN 55912 | | |
| Affiliate | Saint Johns Newberry Utd Methodist Ch | Susquehanna Council 533 | 2101 Newberry St | Williamsport, Pa 17701 | | |
| Affiliate | Saint Johns Parish Church | Coastal Carolina Council 550 | 3673 Maybank Hwy | Johns Island, SC 29455 | | |
| Affiliate | Saint Johns Presbyterian Church | Mt Diablo-Silverado Council 023 | 2727 College Ave | Berkeley, CA 94705 | | |
| Affiliate | Saint Johns Roman Catholic Church | Chief Seattle Council 609 | 121 N 80th St | Seattle, WA 98103 | | |
| Trade Payable | Saint John'S University | Sandra Dirkes | 2850 Abbey Plaza | Collegeville, MN 56321 | | |
| Affiliate | Saint Johns Utd Church Of Christ | Water and Woods Council 782 | P.O. Box 313 | Marine City, MI 48039 | | |
| Affiliate | Saint Joseph Catholic Church | Arbuckle Area Council 468 | 1300 E Beverly St | Ada, OK 74820 | | |
| Affiliate | Saint Joseph Catholic Church | Cascade Pacific Council 492 | 6600 Highland Dr | Vancouver, WA 98661 | | |
| Affiliate | Saint Joseph Catholic Church | Inland Nwest Council 611 | 4521 N Arden Rd | Otis Orchards, WA 99027 | | |
| Affiliate | Saint Joseph Catholic Church | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740 | | |
| Affiliate | Saint Joseph Catholic Church | Mt Diablo-Silverado Council 023 | 2100 Pear St | Pinole, CA 94564 | | |
| Affiliate | Saint Joseph Catholic Church | Southeast Louisiana Council 214 | 403 Plater Dr | Thibodaux, LA 70301 | | |
| Affiliate | Saint Joseph Catholic Church | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085 | | |
| Affiliate | Saint Joseph Catholic Parish | Potawatomi Area Council 651 | S89W22650 Milwaukee Ave | Big Bend, WI 53103 | | |
| Affiliate | Saint Joseph Catholic School | Sam Houston Area Council 576 | 1811 Carolina St | Baytown, TX 77520 | | |
| Affiliate | Saint Joseph Catholic School PTO | Greater Alabama Council 001 | 1111 E College St | Florence, AL 35630 | | |
| Affiliate | Saint Joseph Church | Jersey Shore Council 341 | 685 Hooper Ave | Toms River, NJ 08753 | | |
| Affiliate | Saint Joseph Church | Mayflower Council 251 | 153 S Franklin St | Holbrook, MA 02343 | | |
| Affiliate | Saint Joseph Grade School | Buckskin 617 | 1326 6th Ave | Huntington, WV 25701 | | |
| Affiliate | Saint Joseph Roman Catholic Church | Chief Cornplanter Council, Bsa 538 | 600 Pennsylvania Ave W | Warren, PA 16365 | | |
| Affiliate | Saint Joseph School Catholic School | Lincoln Heritage Council 205 | 416 Church Ave | Bowling Green, KY 42101 | | |
| Affiliate | Saint Josephs Catholic Church | East Texas Area Council 585 | 410 N Alamo Blvd | Marshall, TX 75670 | | |
| Affiliate | Saint Josephs Catholic Church | Gulf Stream Council 085 | 1200 SE 10th St | Stuart, FL 34996 | | |
| Affiliate | Saint Joseph'S Catholic Church | Northwest Georgia Council 100 | 968 Haig Mill Lake Rd | Dalton, GA 30720 | | |
| Affiliate | Saint Josephs Catholic Church Of Upland | California Inland Empire Council 045 | 877 N Campus Ave | Upland, CA 91786 | | |
| Affiliate | Saint Josephs Church | Mayflower Council 251 | 2 Barber St | Medway, MA 02053 | | |
| Affiliate | Saint Josephs Church | Westchester Putnam 388 | 95 Plumbrook Rd | Somers, NY 10589 | | |
| Affiliate | Saint Josephs Roman Catholic Church | Catalina Council 011 | 215 S Craycroft Rd | Tucson, AZ 85711 | | |
| Affiliate | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 454 Germantown Rd | West Milford, NJ 07480 | | |
| Affiliate | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Germantown Rd | West Milford, NJ 07480 | | |
| Affiliate | Saint Junipero Serra Parish | Connecticut Rivers Council, Bsa 066 | 80 Hayes Rd | South Windsor, CT 06074 | | |
| Affiliate | Saint Junipero Serra Parish | W.L.A.C.C. 051 | 42121 60th St W | Lancaster, CA 93536 | | |
| Affiliate | Saint Justin The Martyr | Greater St Louis Area Council 312 | 11914 Eddie and Park Rd | Saint Louis, MO 63126 | | |
| Affiliate | Saint Kateri Catholic Parish | W.L.A.C.C. 051 | 22508 Copper Hill Dr | Santa Clarita, CA 91350 | | |
| Affiliate | Saint Kateri Tekakwitha Parish | Twin Rivers Council 364 | 1803 Union St | Schenectady, NY 12309 | | |
| Affiliate | Saint Kateri Tekakwitha RC Parish | Patriots Path Council 358 | 427 Stanhope Rd | Sparta, NJ 07871 | | |
| Affiliate | Saint Kateri Tekawitha Parish | Seneca Waterways 397 | 445 Kings Hwy S | Rochester, NY 14617 | | |
| Affiliate | Saint Katharine Drexel Catholic Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702 | | |
| Affiliate | Saint Katharine Drexel Church | New Birth of Freedom 544 | 1 Peters Dr | Mechanicsburg, PA 17050 | | |
| Affiliate | Saint Katharine Drexel School (Skds) | Bay-Lakes Council 635 | 503 S Spring St | Beaver Dam, WI 53916 | | |
| Affiliate | Saint Katherine Drexel Parish | Laurel Highlands Council 527 | 126 Church St | Bentleyville, PA 15314 | | |
| Affiliate | Saint Kevins Rc Church | Greater New York Councils, Bsa 640 | 4521 194th St | Flushing, NY 11358 | | |
| Affiliate | Saint Ladislas Church | Lake Erie Council 440 | 2345 Bassett Rd | Westlake, OH 44145 | | |
| Affiliate | Saint Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277 | | |
| Affiliate | Saint Leo Catholic Church | Sam Houston Area Council 576 | 2131 Lauder Rd | Houston, TX 77039 | | |
| Affiliate | Saint Louis Church | W D Boyce 138 | 616 S Gosse Blvd | Princeton, IL 61356 | | |
| Affiliate | Saint Louis Roman Catholic Church | Baltimore Area Council 220 | 12500 State Route 108 | Clarksville, MD 21029 | | |
| Affiliate | Saint Luke Catholic Church | Lincoln Heritage Council 205 | 4211 Jim Hawkins Dr | Louisville, KY 40229 | | |
| Affiliate | Saint Luke Evangelical Lutheran Church | Redwood Empire Council 041 | 905 Mendocino Ave | Santa Rosa, CA 95401 | | |
| Affiliate | Saint Luke Parish | Patriots Path Council 358 | P.O. Box 416 | 265 W Mill Rd | Long Valley, NJ 07853 | |
| Affiliate | Saint Lukes Lutheran Church | Juniata Valley Council 497 | 301 N Penna Ave | P.O. Box 331 | Centre Hall, PA 16828 | |
| Affiliate | Saint Luke'S Methodist Church Men | Greater St Louis Area Council 312 | 6325 W Main St | Maryville, IL 62062 | | |
| Affiliate | Saint Margaret Mary | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102 | | |
| Affiliate | Saint Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Margaret Mary Parish | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102 | | |
| Affiliate | Saint Margarets Church | Rio Grande Council 775 | 122 W Hawk Ave | Pharr, TX 78577 | | |
| Affiliate | Saint Maria Goretti Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074 | | |
| Affiliate | Saint Mark Baptist Church Little Rock | Quapaw Area Council 018 | 5722 W 12th St | Little Rock, AR 72204 | | |
| Affiliate | Saint Mark Catholic Church | Crossroads of America 160 | 541 E Edgewood Ave | Indianapolis, IN 46227 | | |
| Affiliate | Saint Mark Coptic Orthodox Church | Pacific Harbors Council, Bsa 612 | 12407 214th Ave E | Bonney Lake, WA 98391 | | |
| Affiliate | Saint Mark Lutheran Church | Northeast Illinois 129 | 1822 E Grand Ave | Lindenhurst, IL 60046 | | |
| Affiliate | Saint Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St Se | Grand Rapids, MI 49508 | | |
| Affiliate | Saint Mark Utd Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476 | | |
| Affiliate | Saint Mark'S Episcopal Church | Laurel Highlands Council 527 | 335 Locust St | Johnstown, PA 15901 | | |
| Affiliate | Saint Marks Parish | W D Boyce 138 | 1113 W Bradley Ave | Peoria, IL 61606 | | |
| Affiliate | Saint Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047 | | |
| Affiliate | Saint Marks Utd Methodist Church | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669 | | |
| Affiliate | Saint Mark'S Utd Methodist Church | Piedmont Council 420 | 3149 Hwy 70 W | Marion, NC 28752 | | |
| Affiliate | Saint Mark'S Utd Methodist Woman | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669 | | |
| Affiliate | Saint Martin De Porres Academy | Connecticut Yankee Council Bsa 072 | 8 Columbus Ave | New Haven, CT 06519 | | |
| Affiliate | Saint Martins Episcopal Church | Mecklenburg County Council 415 | 1510 E 7th St | Charlotte, NC 28204 | | |
| Affiliate | Saint Mary & Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109 | | |
| Affiliate | Saint Mary And Saint Antonios | Greater New York Councils, Bsa 640 | 606 Woodward Ave | Ridgewood, NY 11385 | | |
| Affiliate | Saint Mary Catholic Church | Simon Kenton Council 441 | 82 E William St | Delaware, OH 43015 | | |
| Affiliate | Saint Mary Catholic Church | Three Rivers Council 578 | 912 W Cherry Ave | Orange, TX 77630 | | |
| Affiliate | Saint Mary Gate Of Heaven Rc Church | Greater New York Councils, Bsa 640 | 10312 101st Ave | Ozone Park, NY 11416 | | |
| Affiliate | Saint Mary Immaculate Conception Church | Laurel Highlands Council 527 | 1405 5th Ave | Altoona, PA 16602 | | |
| Affiliate | Saint Mary Magdalen Parish | Mt Diablo-Silverado Council 023 | 2005 Berryman St | Berkeley, CA 94709 | | |
| Affiliate | Saint Mary Of Sorrows Catholic Church | National Capital Area Council 082 | 5222 Sideburn Rd | Fairfax, VA 22032 | | |
| Affiliate | Saint Mary Of The Assumption | Mayflower Council 251 | 27 Pearl St | Milford, MA 01757 | | |
| Affiliate | Saint Mary Of The Assumption | National Capital Area Council 082 | 14908 Main St | Upper Marlboro, MD 20772 | | |
| Affiliate | Saint Mary Of The Sacred Heart | Mayflower Council 251 | 392 Hanover St | Hanover, MA 02339 | | |
| Affiliate | Saint Mary'S-By-The-Sea Episcopal Church | Silicon Valley Monterey Bay 055 | 146 12th St | Pacific Grove, CA 93950 | | |
| Affiliate | Saint Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401 | | |
| Affiliate | Saint Marys Catholic Church | Crossroads of America 160 | 2300 W Jackson St | Muncie, IN 47303 | | |
| Affiliate | Saint Marys Catholic Church | Erie Shores Council 460 | 609 Vine St | Clyde, OH 43410 | | |
| Affiliate | Saint Marys Catholic Church | Mid-America Council 326 | 2302 Crawford St | Bellevue, NE 68005 | | |
| Affiliate | Saint Marys Catholic Church | Narragansett 546 | 1 Power St | Norton, MA 02766 | | |
| Affiliate | Saint Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114 | | |
| Affiliate | Saint Mary'S Catholic Church | National Capital Area Council 082 | 520 Veirs Mill Rd | Rockville, MD 20852 | | |
| Affiliate | Saint Mary'S Catholic Church | National Capital Area Council 082 | 600 Veirs Mill Rd | Rockville, MD 20852 | | |
| Affiliate | Saint Mary'S Catholic Church | North Florida Council 087 | 1143 W Macclenny Ave | Macclenny, FL 32063 | | |
| Affiliate | Saint Mary'S Church | Leatherstocking 400 | 39 Walnut St | Oneonta, NY 13820 | | |
| Affiliate | Saint Mary'S Church | New Birth of Freedom 544 | 309 S George St | York, PA 17401 | | |
| Affiliate | Saint Mary'S Episcopal Church | Indian Waters Council 553 | 170 Saint Andrews Rd | Columbia, SC 29210 | | |
| Affiliate | Saint Mary'S In The Hills Episc Ch | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, Mi 48360 | | |
| Affiliate | Saint Marys Parish | Montana Council 315 | 405 Main St | Chester, MT 59522 | | |
| Affiliate | Saint Mary'S Parish Council | Gamehaven 299 | 1303 W Broadway St | Winona, MN 55987 | | |
| Affiliate | Saint Marys Roman Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512 | | |
| Affiliate | Saint Mary'S Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109 | | |
| Affiliate | Saint Matthew Apostle Catholic Church | Simon Kenton Council 441 | 807 Havens Corners Rd | Gahanna, OH 43230 | | |
| Affiliate | Saint Matthew Catholic Church | Flint River Council 095 | 215 Kirkley Rd | Tyrone, GA 30290 | | |
| Affiliate | Saint Matthew Lutheran Church | Garden State Council 690 | 318 Chester Ave | Moorestown, NJ 08057 | | |
| Affiliate | Saint Matthews Catholic Church | Hawkeye Area Council 172 | 2310 1st Ave Ne | Cedar Rapids, IA 52402 | | |
| Affiliate | Saint Matthew'S Episcopal Church | Grand Canyon Council 010 | P.O. Box 1959 | 901 W Erie St | Chandler, AZ 85244 | |
| Affiliate | Saint Maur International School | Far E Council 803 | 83 Yamate-Cho Naka-Ku | Yokohama, | Japan | |
| Affiliate | Saint Maximillian Kolbe R C C | Connecticut Rivers Council, Bsa 066 | 19 Electric Ave | Thomaston, CT 06787 | | |
| Affiliate | Saint Micael Lutheran Church | Great Lakes Fsc 272 | 7000 N Sheldon Rd | Canton, MI 48187 | | |
| Affiliate | Saint Michael Catholic Church | Lincoln Heritage Council 205 | 11400 Farmers Ln Ne | Greenville, IN 47124 | | |
| Affiliate | Saint Michael Catholic Church | San Francisco Bay Area Council 028 | 458 Maple St | Livermore, CA 94550 | | |
| Affiliate | Saint Michael Parish | Pine Tree Council 218 | P.O. Box 555 | Augusta, ME 04332 | | |
| Affiliate | Saint Michaels Catholic Church | Pee Dee Area Council 552 | 542 Cypress Ave | Murrells Inlet, SC 29576 | | |
| Affiliate | Saint Michaels Church | Catalina Council 011 | 602 N Wilmot Rd | Tucson, AZ 85711 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | Austin, TX 78746 | | |
| Affiliate | Saint Mina Coptic Orthodox Church | Monmouth Council, Bsa 347 | 132 State Route 34 | Holmdel, NJ 07733 | | |
| Affiliate | Saint Monica Catholic Church | Crossroads of America 160 | 6131 Michigan Rd | Indianapolis, IN 46228 | | |
| Affiliate | Saint Nicholas Byzantine Catholic Church | Lake Erie Council 440 | 2711 W 40th St | Lorain, OH 44053 | | |
| Affiliate | Saint Nicholas Catholic Church | Black Swamp Area Council 449 | P.O. Box 36 | Miller City, OH 45864 | | |
| Affiliate | Saint Nicholas Episcopal Church | Longhorn Council 662 | 4800 Wichita Trl | Flower Mound, TX 75022 | | |
| Affiliate | Saint Nicholas Lutheran Church | National Capital Area Council 082 | 1450 Plum Point Rd | Huntingtown, MD 20639 | | |
| Affiliate | Saint Odilia Catholic Church | Catalina Council 011 | 7570 N Paseo Del Norte | Tucson, AZ 85704 | | |
| Affiliate | Saint Olaf Roman Catholic Parish | Chief Seattle Council 609 | 18943 Caldart Ave Ne | Poulsbo, WA 98370 | | |
| Affiliate | Saint Olafs Catholic Church & School | Chippewa Valley Council 637 | P.O. Box 1203 | Eau Claire, WI 54702 | | |
| Affiliate | Saint Padre Pio Catholic Church | Alamo Area Council 583 | 20770 US Hwy 281 N, Ste 108 | PMB 611 | San Antonio, TX 78258 | |
| Affiliate | Saint Patrick Catholic Church | Mecklenburg County Council 415 | 1621 Dilworth Rd E | Charlotte, NC 28203 | | |
| Affiliate | Saint Patrick Catholic Church | Mid-America Council 326 | 422 E 4th St | Fremont, NE 68025 | | |
| Affiliate | Saint Patrick Catholic Church | Rainbow Council 702 | 428 S Indiana Ave | Kankakee, IL 60901 | | |
| Affiliate | Saint Patrick Catholic Church | Tecumseh 439 | 328 E Patterson Ave | Bellefontaine, OH 43311 | | |
| Affiliate | Saint Patrick Catholic Parish Pasco | Blue Mountain Council 604 | 1320 W Henry St | Pasco, WA 99301 | | |
| Affiliate | Saint Patrick Church | Connecticut Rivers Council, Bsa 066 | 32 E Main St | Mystic, CT 06355 | | |
| Affiliate | Saint Patrick School | Laurel Highlands Council 527 | 200 Murdock St | Canonsburg, PA 15317 | | |
| Affiliate | Saint Patricks Catholic Church | Choctaw Area Council 302 | 2614 Davis St | Meridian, MS 39301 | | |
| Affiliate | Saint Patricks Catholic Church | Crossroads of America 160 | 1807 Poplar St | Terre Haute, IN 47803 | | |
| Affiliate | Saint Patricks Catholic Church | Gateway Area 624 | 1031 Main St | Onalaska, WI 54650 | | |
| Affiliate | Saint Patricks Catholic Church | Longs Peak Council 062 | 340 Cedar St | Chadron, NE 69337 | | |
| Affiliate | Saint Patricks Catholic Church | Pikes Peak Council 060 | 6455 Brook Park Dr | Colorado Springs, CO 80918 | | |
| Affiliate | Saint Patrick'S Episcopal Church | Great Swest Council 412 | 225 S Pagosa Blvd | Pagosa Springs, CO 81147 | | |
| Affiliate | Saint Paul - Castlewood Kiwanis | Sequoyah Council 713 | 3820 Bull Hill Rd | Saint Paul, VA 24283 | | |
| Affiliate | Saint Paul African Methodist Episcopal | Simon Kenton Council 441 | 639 E Long St | Columbus, OH 43215 | | |
| Affiliate | Saint Paul Catholic Church | Pikes Peak Council 060 | 9 El Pomar Rd | Colorado Springs, CO 80906 | | |
| Affiliate | Saint Paul Episcopal Church | Westark Area Council 016 | 224 N E Ave | Fayetteville, AR 72701 | | |
| Affiliate | Saint Paul Lutheran Church | Cascade Pacific Council 492 | 312 1st Ave Sw | Castle Rock, WA 98611 | | |
| Affiliate | Saint Paul Lutheran Church | Trapper Trails 589 | 3329 Harrison Blvd | Ogden, UT 84403 | | |
| Affiliate | Saint Paul Methodist Church | Ozark Trails Council 306 | 2423 W 26th St | Joplin, MO 64804 | | |
| Affiliate | Saint Paul Of The Cross | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725 | | |
| Affiliate | Saint Paul Parish | Greater St Louis Area Council 312 | 1412 9th St | Highland, IL 62249 | | |
| Affiliate | Saint Paul The Apostle School | Illowa Council 133 | 1007 E Rusholme St | Davenport, IA 52803 | | |
| Affiliate | Saint Paul Utd Methodist Church | Buckeye Council 436 | 746 Cherry St | Galion, OH 44833 | | |
| Affiliate | Saint Paul Utd Methodist Church | Cornhusker Council 324 | 1144 M St | Lincoln, NE 68508 | | |
| Affiliate | Saint Paul Utd Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320 | | |
| Affiliate | Saint Paul'S - Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483 | | |
| Affiliate | Saint Pauls Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503 | | |
| Affiliate | Saint Pauls Episcopal Church | Mt Diablo-Silverado Council 023 | 1924 Trinity Ave | Walnut Creek, CA 94596 | | |
| Affiliate | Saint Pauls Episcopal Church | Pacific Skyline Council 031 | 415 El Camino Real | Burlingame, CA 94010 | | |
| Affiliate | Saint Pauls Luthern Church | New Birth of Freedom 544 | 25 W Springettsbury Ave | Ave | York, PA 17403 | |
| Affiliate | Saint Pauls Utd Church Of Christ | Miami Valley Council, Bsa 444 | 820 Dingman St | Sidney, OH 45365 | | |
| Affiliate | Saint Paul'S Utd Methodist Ch Ponca City | Cimarron Council 474 | 1904 N Pecan Rd | Ponca City, Ok 74604 | | |
| Affiliate | Saint Pauls Utd Methodist Church | Buckskin 617, 20th St | Nitro, WV 25143 | | | |
| Affiliate | Saint Pauls Utd Methodist Church | Indian Nations Council 488 | P.O. Box 368 | Okemah, OK 74859 | | |
| Affiliate | Saint Pauls Utd Methodist Church | Jersey Shore Council 341 | 714 Herbertsville Rd | Brick, NJ 08724 | | |
| Affiliate | Saint Pauls Utd Methodist Church | Pennsylvania Dutch Council 524 | 398 N Locust St | North Spruce & Oak Sts | | |
| Affiliate | Saint Pauls Utd Methodist Church | Yucca Council 573 | 225 W Griggs Ave | Las Cruces, NM 88005 | | |
| Affiliate | Saint Pauls Utd Methodist Men | Suwannee River Area Council 664 | 1700 N Meridian Rd | Tallahassee, FL 32303 | | |
| Affiliate | Saint Peter & Paul Catholic Church | Southeast Louisiana Council 214 | 66192 Saint Mary Dr | Pearl River, LA 70452 | | |
| Affiliate | Saint Peter Catholic Church | Pikes Peak Council 060 | 55 Jefferson St | Monument, CO 80132 | | |
| Affiliate | Saint Peters Catholic Church | Coastal Carolina Council 550 | 70 Ladys Island Dr | Beaufort, SC 29907 | | |
| Affiliate | Saint Peters Episcopal Church | Garden State Council 690 | 1 Hartford Rd | Medford, NJ 08055 | | |
| Affiliate | Saint Peters Episcopal Church | Heart of Virginia Council 602 | 2961 Kings Hwy | Oak Grove, VA 22443 | | |
| Affiliate | Saint Peters Lutheran Church | Baltimore Area Council 220 | 4300 Church Rd | Hampstead, MD 21074 | | |
| Affiliate | Saint Peters Lutheran Church Men | Indian Waters Council 553 | 1130 Saint Peters Rd | Lexington, SC 29072 | | |
| Affiliate | Saint Peters Police Dept | Greater St Louis Area Council 312 | 1020 Grand Teton Dr | Saint Peters, MO 63376 | | |
| Affiliate | Saint Peters Utd Methodist Church | Jersey Shore Council 341 | 501 E 8th St | Ocean City, NJ 08226 | | |
| Affiliate | Saint Peter'S Utd Methodist Church | Sam Houston Area Council 576 | 20775 Kingsland Blvd | Katy, TX 77450 | | |
| Affiliate | Saint Philip Catholic Church | Southern Shores Fsc 783 | 126 Capital Ave Ne | Battle Creek, MI 49017 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saint Philip Neri | Saint Albert Catholic Church | Alameda Council Bsa 022 | 3108 Van Buren St | Alameda, Ca 94501 | |
| Affiliate | Saint Pius Men'S Club | Pacific Skyline Council 031 | 1100 Woodside Rd | Redwood City, CA 94061 | | |
| Affiliate | Saint Pius X Catholic Church | Heart of America Council 307 | 5601 Woodson Rd | Mission, KS 66202 | | |
| Affiliate | Saint Pius X Catholic Church | Rocky Mountain Council 063 | 3130 Morris Ave | Pueblo, CO 81008 | | |
| Affiliate | Saint Pius X Church | Crossroads of America 160 | 7200 Sarto Dr | Indianapolis, IN 46240 | | |
| Affiliate | Saint Pius X Roman Catholic Church | Westmoreland Fayette 512 | 216 Spruce St | Mount Pleasant, PA 15666 | | |
| Affiliate | Saint Rafka Maronite Catholic Church | Great Lakes Fsc 272 | 32765 Lyndon St | Livonia, MI 48154 | | |
| Affiliate | Saint Raphael Church | Laurel Highlands Council 527 | 1118 Chislett St | Pittsburgh, PA 15206 | | |
| Affiliate | Saint Raphael Roman Catholic Church | Greater Niagara Frontier Council 380 | 3840 Macklem Ave | Niagara Falls, NY 14305 | | |
| Affiliate | Saint Raymond Of Penafort | Connecticut Rivers Council, Bsa 066 | 64 Pearl St | Enfield, CT 06082 | | |
| Affiliate | Saint Rita Parish Roman Catholic Church | The Spirit of Adventure 227 | 158 Mammoth Rd | Lowell, MA 01854 | | |
| Affiliate | Saint Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154 | | |
| Affiliate | Saint Rosalies Church | Suffolk County Council Inc 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946 | | |
| Affiliate | Saint Rose Of Lima | Longhouse Council 373 | 409 S Main St | North Syracuse, NY 13212 | | |
| Affiliate | Saint Rose Of Lima | Mayflower Council 251 | 244 W Main St | Northborough, MA 01532 | | |
| Affiliate | Saint Rose Of Lima Catholic Church | Redwood Empire Council 041 | 398 10th St | Santa Rosa, CA 95401 | | |
| Affiliate | Saint Rose Of Lima Catholic Parish | Grand Canyon Council 010 | 311 S Central Ave | Safford, AZ 85546 | | |
| Affiliate | Saint Rose Parish | Cascade Pacific Council 492 | 701 26th Ave | Longview, WA 98632 | | |
| Affiliate | Saint Savior Catholic Church | Dan Beard Council, Bsa 438 | 4118 Myrtle Ave | Cincinnati, OH 45236 | | |
| Affiliate | Saint Saviour RC Church | Greater New York Councils, Bsa 640 | 611 8th Ave | Brooklyn, NY 11215 | | |
| Affiliate | Saint Simon Parish | Pacific Skyline Council 031 | 1840 Grant Rd | Los Altos, CA 94024 | | |
| Affiliate | Saint Simons Utd Methodist Church | Coastal Georgia Council 099 | 624 Ocean Blvd | Saint Simons Island, GA 31522 | | |
| Affiliate | Saint Stanislaus Catholic Church | Great Rivers Council 653 | 6418 Route W | Wardsville, MO 65101 | | |
| Affiliate | Saint Stephen 1st Martyr Catholic Ch | Coastal Georgia Council 099 | 399 Woodland Dr | Hinesville, Ga 31313 | | |
| Affiliate | Saint Stephen Lutheran Church | Northeast Illinois 129 | P.O. Box 362 | 1155 Hillside Ave | Antioch, IL 60002 | |
| Affiliate | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 141 Washington Ave | Kearny, NJ 07032 | | |
| Affiliate | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Washington Ave | Kearny, NJ 07032 | | |
| Affiliate | Saint Stephen'S Episcopal School | Southwest Florida Council 088 | 315 41st St W | Bradenton, FL 34209 | | |
| Affiliate | Saint Stephens Lutheran Church Men | Juniata Valley Council 497 | 8489 Licking Creek Rd | Mifflintown, PA 17059 | | |
| Affiliate | Saint Stephens School Rome | Transatlantic Council, Bsa 802 | Via Aventina 3 | Rome, 00100 | Italy | |
| Affiliate | Saint Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | |
| Affiliate | Saint Sylvester Church | Ohio River Valley Council 619 | 334 S Main St | Woodsfield, OH 43793 | | |
| Affiliate | Saint Teresa Del Ninos Jesus | Tuscarora Council 424 | 206 Cavenaugh St | Beulaville, NC 27518 | | |
| Affiliate | Saint Teresa'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314 | | |
| Affiliate | Saint Theresa Catholic Church | San Francisco Bay Area Council 028 | 30 Mandalay Rd | Oakland, CA 94618 | | |
| Affiliate | Saint Theresa Of The Child Jesus Church | Narragansett 546 | 18 Baltic St | Attleboro, MA 02703 | | |
| Affiliate | Saint Theresa Of The Child Jesus Paris | Minsi Trails Council 502 | 1408 Eon Rd | Hellertown, PA 18055 | | |
| Affiliate | Saint Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449 | | |
| Affiliate | Saint Thomas Aquinas Church | Hudson Valley Council 374 | 1 Forestburgh Rd | Forestburgh, NY 12777 | | |
| Affiliate | Saint Thomas Aquinas Holy Name Society | Erie Shores Council 460 | 729 White St | Toledo, OH 43605 | | |
| Affiliate | Saint Thomas Episcopal Church | Tidewater Council 596 | 233 Mann Dr | Chesapeake, VA 23322 | | |
| Affiliate | Saint Thomas Lutheran Church | Mid-America Council 326 | 17007 Q St | Omaha, NE 68135 | | |
| Affiliate | Saint Thomas More Catholic Church | Atlanta Area Council 092 | 630 W Ponce De Leon Ave | Decatur, GA 30030 | | |
| Affiliate | Saint Thomas More Catholic Church | Lincoln Heritage Council 205 | 5645 Blandville Rd | Paducah, KY 42001 | | |
| Affiliate | Saint Thomas More Elementary School | & Sf Elks Lodge 3 | San Francisco Bay Area Council 028 | 50 Thomas More Way | San Francisco, Ca 94132 | |
| Affiliate | Saint Thomas The Apostle Catholic Church | Catalina Council 011 | 5150 N Valley View Rd | Tucson, AZ 85718 | | |
| Affiliate | Saint Thomas The Apostle Church | The Spirit of Adventure 227 | 3 Margin St | Peabody, MA 01960 | | |
| Affiliate | Saint Timothy Utd Methodist | Men Spiritual Grp | Atlanta Area Council 092 | 5365 Memorial Dr | Stone Mountain, Ga 30083 | |
| Affiliate | Saint Timothys Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526 | | |
| Affiliate | Saint Timothy'S In The Valley Episcopal | Buckskin 617 | P.O. Box 424 | Hurricane, WV 25526 | | |
| Affiliate | Saint Veronica'S Catholic Church | Pacific Skyline Council 031 | 434 Alida Way | South San Francisco, CA 94080 | | |
| Affiliate | Saint Vincent | French Creek Council 532 | 232 W 25th St | Erie, PA 16544 | | |
| Affiliate | Saint Vincent Basilica Parish | Westmoreland Fayette 512 | St Vincent Archabbey | Latrobe, PA 15650 | | |
| Affiliate | Saint Vincent De Paul Catholic Church | Mobile Area Council-Bsa 004 | 6625 Three Notch Rd | Mobile, AL 36619 | | |
| Affiliate | Saint Wenceslaus Catholic Church | Mid-America Council 326 | 15353 Pacific St | Omaha, NE 68154 | | |
| Affiliate | Saint Wendelin Church | Moraine Trails Council 500 | 210 Saint Wendelin Rd | Butler, PA 16002 | | |
| Affiliate | Saint Wilfrid Of York Episcopal Church | Orange County Council 039 | 18631 Chapel Ln | Huntington Beach, CA 92646 | | |
| Affiliate | Saint William Catholic Church | Capitol Area Council 564 | 620 Round Rock W Dr | Round Rock, TX 78681 | | |
| Affiliate | Saint Williams Catholic Church | Coastal Georgia Council 099 | 2300 Frederica Rd | Saint Simons Island, GA 31522 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Saints For Charity, LLC | Ore-Ida Council 106 - Bsa 106 | 4288 Dye Ln | Kuna, ID 83634 | | |
| Affiliate | Saints Peter & Paul Catholic Church | Blue Grass Council 204 | 117 W Main St | Danville, KY 40422 | | |
| Affiliate | Saints Peter & Paul RC Ch | Greater Niagara Frontier Council 380 | 66 E Main St | Hamburg, NY 14075 | | |
| Affiliate | Saints Peter And Paul Catholic Church | Catalina Council 011 | 1946 E Lee St | Tucson, AZ 85719 | | |
| Affiliate | Saints Peter And Paul Catholic Church | Evangeline Area 212 | P.O. Box 610 | Scott, LA 70583 | | |
| Affiliate | Saints Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963 | | |
| Affiliate | Saints Peter And Paul Parish | Three Fires Council 127 | 36 N Ellsworth St | Naperville, IL 60540 | | |
| Affiliate | Saints Peter And Paul Rc Church | Suffolk County Council Inc 404 | 781 Wading River Rd | Manorville, NY 11949 | | |
| Affiliate | Saints Peter And Paul School | Mid-America Council 326 | 3619 X St | Omaha, NE 68107 | | |
| Affiliate | Saints Peter/Paul Ukrainian Orthodox Ch | Del Mar Va 081 | 1406 Philadelphia Pike | Wilmington, De 19809 | | |
| Affiliate | Saints Philip & James Episcopal Church | Grand Canyon Council 010 | P.O. Box Ee | Morenci, AZ 85540 | | |
| Affiliate | Saints Philip & James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | Bronx, NY 10469 | | |
| Affiliate | Saints Philip & James Rc Church | Suffolk County Council Inc 404 | 1 Carow Pl | Saint James, NY 11780 | | |
| Affiliate | Saints Utd Lutheran Church | Cradle of Liberty Council 525 | 3200 Ryan Ave | Philadelphia, PA 19136 | | |
| Trade Payable | Sakar International Inc | 195 Carter Dr | Edison, NJ 08817 | | | |
| Trade Payable | Sakostyle Inc | 4187 E Crescent Way | Frisco, TX 75034 | | | |
| Trade Payable | Sal Randazzo | Address Redacted | | | | |
| Affiliate | Salado Umc | Longhorn Council 662 | P.O. Box 771 | Salado, TX 76571 | | |
| Trade Payable | Salaheddin Aboulgasem | Address Redacted | | | | |
| Affiliate | Salazar Elementary School - PTA | Circle Ten Council 571 | 1120 S Revina | Dallas, TX 75211 | | |
| Affiliate | Sale Street Baptist Church | Calcasieu Area Council 209 | 1611 W Sale Rd | Lake Charles, LA 70605 | | |
| Affiliate | Saleeby-Fisher Ymca | Central N Carolina Council 416 | 790 Crescent Rd | Rockwell, NC 28138 | | |
| Affiliate | Salem Baptist Church | National Capital Area Council 082 | 4044 Plank Rd | Fredericksburg, VA 22407 | | |
| Affiliate | Salem Church | Hawk Mountain Council 528 | 11 Church Rd | Klingerstown, PA 17941 | | |
| Affiliate | Salem Covenant Church | Northern Star Council 250 | 2655 5th St Nw | New Brighton, MN 55112 | | |
| Affiliate | Salem Elementary PTO | Tukabatchee Area Council 005 | 3486 County Rd 3 | Orrville, AL 36767 | | |
| Affiliate | Salem Evangelical Lutheran Church | American Legion 97 | Mid-America Council 326 | 1753 G Ave | Dakota City, Ne 68731 | |
| Affiliate | Salem Evangelical Lutheran Church | Baltimore Area Council 220 | 905 Frederick Rd | Baltimore, MD 21228 | | |
| Affiliate | Salem Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 91 W Main St | Springville, NY 14141 | | |
| Affiliate | Salem Evangelical Utd Ch Christ | Mississippi Valley Council 141 141 | 435 S 9Th St | Quincy, Il 62301 | | |
| Affiliate | Salem First Baptist Church | Cascade Pacific Council 492 | 395 Marion St Ne | Salem, OR 97301 | | |
| Affiliate | Salem First Utd Presbyterian Church | Twin Rivers Council 364 | P.O. Box 606 | West Broadway | | |
| Affiliate | Salem In Ballwin Utd Methodist | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011 | | |
| Affiliate | Salem Institutional Baptist Church | Circle Ten Council 571 | 3909 Crozier St | Dallas, TX 75215 | | |
| Affiliate | Salem Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 13271 | Salem, OR 97309 | | |
| Affiliate | Salem Lutheran Church | Connecticut Yankee Council Bsa 072 | 3160 Park Ave | Bridgeport, CT 06604 | | |
| Affiliate | Salem Lutheran Church | Heart of America Council 307 | 9143 Haskins St | Lenexa, KS 66215 | | |
| Affiliate | Salem Lutheran Church | Mid-America Council 326 | 401 E Military Ave | Fremont, NE 68025 | | |
| Affiliate | Salem Lutheran Church | Mount Baker Council, Bsa 606 | 2529 N Laventure Rd | Mount Vernon, WA 98273 | | |
| Affiliate | Salem Lutheran Church | New Birth of Freedom 544 | 99 York Rd | Jacobus, PA 17407 | | |
| Affiliate | Salem Lutheran Church | Orange County Council 039 | 6500 E Santiago Canyon Rd | Orange, CA 92869 | | |
| Affiliate | Salem Lutheran Church | Pennsylvania Dutch Council 524 | 119 N 8th St | Lebanon, PA 17046 | | |
| Affiliate | Salem Lutheran Church | Sam Houston Area Council 576 | 22601 Lutheran Church Rd | Tomball, TX 77377 | | |
| Affiliate | Salem Lutheran Church | Three Fires Council 127 | 1145 Dekalb Ave | Sycamore, IL 60178 | | |
| Affiliate | Salem Lutheran Church | Verdugo Hills Council 058 | 1211 N Brand Blvd | Glendale, CA 91202 | | |
| Affiliate | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 3224 Keokuk St | Saint Louis, MO 63118 | | |
| Affiliate | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 5025 Lakewood Ave | Saint Louis, MO 63123 | | |
| Affiliate | Salem Memorial Vfw Post 8546 | Daniel Webster Council, Bsa 330 | 42 N Broadway | Salem, NH 03079 | | |
| Affiliate | Salem Methodist Church | Central N Carolina Council 416 | 21007 Nc 73 Hwy | Albemarle, NC 28001 | | |
| Affiliate | Salem Methodist Church | Greater St Louis Area Council 312 | 1200 S Lindbergh Blvd | Saint Louis, MO 63131 | | |
| Affiliate | Salem Methodist Church | Quapaw Area Council 018 | 1647 Salem Rd | Benton, AR 72019 | | |
| Affiliate | Salem Missionary Baptist Church | Pee Dee Area Council 552 | 320 W Fulton St | Sumter, SC 29150 | | |
| Affiliate | Salem Of Ballwin Utd Methodist Church | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011 | | |
| Affiliate | Salem Township Fire Dept | Crossroads of America 160 | 14010 W Daleville Rd | Daleville, IN 47334 | | |
| Affiliate | Salem Ucc | New Birth of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315 | | |
| Affiliate | Salem Ucc Rohrerstown | Pennsylvania Dutch Council 524 | 2312 Marietta Ave | Rohrerstown, PA 17603 | | |
| Affiliate | Salem Utd Church Of Christ | Denver Area Council 061 | 5300 E Florida Ave | Denver, CO 80222 | | |
| Affiliate | Salem Utd Church Of Christ | Glaciers Edge Council 620 | 502 Mark Dr | Verona, WI 53593 | | |
| Affiliate | Salem Utd Church Of Christ | Greater Niagara Frontier Council 380 | 114 Morgan St | Tonawanda, NY 14150 | | |
| Affiliate | Salem Utd Church Of Christ | Greater St Louis Area Council 312 | 1117 W N St | Alhambra, IL 62001 | | |
| Affiliate | Salem Utd Church Of Christ | Minsi Trails Council 502 | 107 Corner Rd | Gilbert, PA 18331 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Salem Utd Church Of Christ | Minsi Trails Council 502 | 2218 Community Dr | Bath, PA 18014 | | |
| Affiliate | Salem Utd Methodist | Blue Ridge Council 551 | P.O. Box 42 | Salem, SC 29676 | | |
| Affiliate | Salem Utd Methodist | Greater Alabama Council 001 | 14165 Al Hwy 9 N | Cedar Bluff, AL 35959 | | |
| Affiliate | Salem Utd Methodist Ch Keedysville | Mason Dixon Council 221 | P.O. Box 25 | Keedysville, Md 21756 | | |
| Affiliate | Salem Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 42 | Salem, SC 29676 | | |
| Affiliate | Salem Utd Methodist Church | Buffalo Trace 156 | 6301 Kratzville Rd | Evansville, IN 47710 | | |
| Affiliate | Salem Utd Methodist Church | Del Mar Va 081 | 469 Salem Church Rd | Newark, DE 19702 | | |
| Affiliate | Salem Utd Methodist Church | East Carolina Council 426 | P.O. Box 218 | Simpson, NC 27879 | | |
| Affiliate | Salem Utd Methodist Church | Greater Alabama Council 001 | 26301 Salem Minor Hill Rd | Lester, AL 35647 | | |
| Affiliate | Salem Utd Methodist Church | Greater New York Councils, Bsa 640 | 2190 Adam Clayton Powell Jr Blvd | New York, NY 10027 | | |
| Affiliate | Salem Utd Methodist Church | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011 | | |
| Affiliate | Salem Utd Methodist Church | Laurel Highlands Council 527 | 350 Manor Rd | Wexford, PA 15090 | | |
| Affiliate | Salem Utd Methodist Church | Mid-America Council 326 | 14955 Somerset Ave | Council Bluffs, IA 51503 | | |
| Affiliate | Salem Utd Methodist Church | Old Hickory Council 427 | 2591 Wards Gap Rd | Mount Airy, NC 27030 | | |
| Affiliate | Salem Utd Methodist Church | Old N State Council 070 | 933 Salem Church Rd | Hurdle Mills, NC 27541 | | |
| Affiliate | Salem Utd Methodist Church | Pathway To Adventure 456 | 115 W Lincoln Ave | Barrington, IL 60010 | | |
| Affiliate | Salem Utd Methodist Church | Piedmont Council 420 | 184 Salem Church Rd | Bostic, NC 28018 | | |
| Affiliate | Salem Utd Methodist Church | Quapaw Area Council 018 | 1018 Salem Rd | Conway, AR 72034 | | |
| Affiliate | Salem Utd Methodist Church | Tidewater Council 596 | 2057 Salem Rd | Virginia Beach, VA 23456 | | |
| Affiliate | Salem Utd Methodist Church | Tuscarora Council 424 | 2706 Salem Church Rd | Goldsboro, NC 27530 | | |
| Affiliate | Salem Utd Methodist Church | Twin Rivers Council 364 | 349 Shaver Rd | P.O. Box 475 | | |
| Affiliate | Salem Utd Methodist Church Mens Club | Occoneechee 421 | 2165 Middle Rd | Eastover, NC 28312 | | |
| Affiliate | Salem Volunteer Firemans Assoc | Three Harbors Council 636 | 8339 Antioch Rd | Salem, WI 53168 | | |
| Affiliate | Salemburg Baptist Church | Tuscarora Council 424 | 304 Jackson St | Salemburg, NC 28385 | | |
| Affiliate | Salemburg Baptist Church | Tuscarora Council 424 | P.O. Box 537 | Salemburg, NC 28385 | | |
| Affiliate | Salem-Crestview Utd Methodist Church | Longhorn Council 662 | 929 Texas St | Graham, TX 76450 | | |
| Trade Payable | Salena Broderson | Address Redacted | | | | |
| Trade Payable | Sales And Use Tax Office | St John the Baptist Parish | P.O. Box 432 | Reserve, LA 70084 | | |
| Trade Payable | Sales Service/America Inc | P.O. Box 34747 | Alexandria, VA 22334-0747 | | | |
| Trade Payable | Salesforce.Com Foundation | Department 34293 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Contract Counter Party | Salesforcecom, Inc, | The Landmark @ One Market, Ste 300 | San Fransico, CA 94105 | | | |
| Affiliate | Salina Regional Health Center | Coronado Area Council 192 | 400 S Santa Fe Ave | Salina, KS 67401 | | |
| Affiliate | Salinas Elks Lodge 614 | Silicon Valley Monterey Bay 055 | 466 Airport Rd | Salinas, CA 93905 | | |
| Affiliate | Salinas Firefighters Assoc L1270 | Silicon Valley Monterey Bay 055 | P.O. Box 2326 | Salinas, CA 93902 | | |
| Affiliate | Salinas Police Dept Pal | Silicon Valley Monterey Bay 055 | 222 Lincoln Ave | Salinas, CA 93901 | | |
| Affiliate | Salinas Valley Memorial Hospital | Silicon Valley Monterey Bay 055 | 450 E Romie Ln | Salinas, CA 93901 | | |
| Affiliate | Saline American Legion Wm B Lutz 322 | Southern Shores Fsc 783 | P.O. Box 226 | Saline, MI 48176 | | |
| Affiliate | Saline First Utd Methodist Church | Southern Shores Fsc 783 | 1200 N Ann Arbor St | Saline, MI 48176 | | |
| Affiliate | Saline Police Dept | Southern Shores Fsc 783 | 100 N Harris St | Saline, MI 48176 | | |
| Affiliate | Saline Rotary Club | Southern Shores Fsc 783 | P.O. Box 121 | Saline, MI 48176 | | |
| Affiliate | Salisbury Christian School Inc | Del Mar Va 081 | 807 Parker Rd | Salisbury, MD 21804 | | |
| Affiliate | Salisbury Lions Club | Great Rivers Council 653 | P.O. Box 94 | Salisbury, MO 65281 | | |
| Affiliate | Salisbury Police Dept | Del Mar Va 081 | 699 W Salisbury Pkwy | Salisbury, MD 21801 | | |
| Affiliate | Salisbury Presbyterian Church | Heart of Virginia Council 602 | 13621 W Salisbury Rd | Midlothian, VA 23113 | | |
| Trade Payable | Salisbury University | Attn: Financial Aid Office | 1101 Camden Ave | Salisbury, MD 21801 | | |
| Affiliate | Salisbury Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 193 Center Rd | Salisbury, NH 03268 | | |
| Affiliate | Salish Rescue | Chief Seattle Council 609 | 3723 San Juan Ave | Port Townsend, WA 98368 | | |
| Affiliate | Salish Sea Scouting | Pacific Harbors Council, Bsa 612 | 1440 Grindstone Dr Se | Olympia, WA 98513 | | |
| Trade Payable | Salk Lake College | Attn: Scholarship Dept | 4600 S Redwood Rd | Salt Lake City, UT 84123 | | |
| Trade Payable | Sallie Leblanc | Address Redacted | | | | |
| Matrix | Sally A Brozzo | Address Redacted | | | | |
| Employees | Sally Bigham | Address Redacted | | | | |
| Trade Payable | Sally C Jancula | Address Redacted | | | | |
| Trade Payable | Sally Cerra | Address Redacted | | | | |
| Employees | Sally Champine | Address Redacted | | | | |
| Trade Payable | Sally Claunch | Address Redacted | | | | |
| Employees | Sally Clement | Address Redacted | | | | |
| Trade Payable | Sally Degollado Howard | Address Redacted | | | | |
| Trade Payable | Sally Delgollado Howard | Address Redacted | | | | |
| Trade Payable | Sally Gibson | Address Redacted | | | | |
| Trade Payable | Sally Hansell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sally Hertz | Address Redacted | | | | |
| Employees | Sally Isaacson | Address Redacted | | | | |
| Employees | Sally Lane | Address Redacted | | | | |
| Employees | Sally Lawrence | Address Redacted | | | | |
| Employees | Sally Mcswain | Address Redacted | | | | |
| Trade Payable | Sally Mcswain | Address Redacted | | | | |
| Trade Payable | Sally Richardson | Address Redacted | | | | |
| Employees | Sally Richardson | Address Redacted | | | | |
| Employees | Sally Trump | Address Redacted | | | | |
| Affiliate | Salmon Creek Utd Methodist Church | Cascade Pacific Council 492 | 12217 NE Hwy 99 | Vancouver, WA 98686 | | |
| Trade Payable | Salmons Consulting Inc | 220 N Green St | Chicago, IL 60607 | | | |
| Affiliate | Salt Lake City Police Dept | Civilian Explorers | Great Salt Lake Council 590 | 4775 S 300 E | Salt Lake City, Ut 84114 | |
| Affiliate | Salt Lake Cnty Firefighters Iaff | Local 1696 | Great Salt Lake Council 590 | P.O. Box 97 | West Jordan, Ut 84084 | |
| Trade Payable | Salt Lake Marriott Downtown At City Cree | 75 S W Temple | Salt Lake City, UT 84101 | | | |
| Trade Payable | Salt River Fire Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256 | | | |
| Trade Payable | Salt River Pima-Maricopa Indian Communit | Economic Development Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256-8722 | | |
| Affiliate | Salt River Police Dept | Grand Canyon Council 010 | 10005 E Osborn Rd | Scottsdale, AZ 85256 | | |
| Trade Payable | Salt River Project | P.O. Box 2950 | Phoenix, AZ 85062-2950 | | | |
| Trade Payable | Salt Service Inc | 2992 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Salty Paws Sailing LLC | 1905 SE 8th Ter | Cape Coral, FL 33990 | | | |
| Trade Payable | Salty Paws Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Saluda County Emergency Medical Services | Indian Waters Council 553 | 154 Medical Park Dr | Saluda, SC 29138 | | |
| Affiliate | Saluda County Sheriff'S Office | Indian Waters Council 553 | 100 Law Enforcement Dr | Saluda, SC 29138 | | |
| Affiliate | Saluda Outfitters | Piedmont Council 420 | 435 Main St | Saluda, NC 28773 | | |
| Employees | Salvador Diaz Falcon | Address Redacted | | | | |
| Litigation | Salvador Rivera | Address Redacted | | | | |
| Affiliate | Salvation Army | Allegheny Highlands Council 382 | 111 Jackson Ave | Bradford, PA 16701 | | |
| Affiliate | Salvation Army | Central Minnesota 296 | 208 S 5th St | Brainerd, MN 56401 | | |
| Affiliate | Salvation Army | Gulf Stream Council 085 | P.O. Box 2864 | 2655 5th St Sw | Vero Beach, FL 32961 | |
| Affiliate | Salvation Army | Hawk Mountain Council 528 | 301 S 5th St | Reading, PA 19602 | | |
| Affiliate | Salvation Army | Minsi Trails Council 502 | 285 Washington St | East Stroudsburg, PA 18301 | | |
| Affiliate | Salvation Army | Montana Council 315 | P.O. Box 1307 | Bozeman, MT 59771 | | |
| Affiliate | Salvation Army | President Gerald R Ford 781 | P.O. Box 1116 | Muskegon, MI 49443 | | |
| Affiliate | Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Worthington, OH 43085 | | |
| Affiliate | Salvation Army | Tukabatchee Area Council 005 | 2104 Franklin St | Selma, AL 36703 | | |
| Affiliate | Salvation Army Boy And Girls Club | East Carolina Council 426 | 112 Hines St W | Wilson, NC 27893 | | |
| Affiliate | Salvation Army Boys & Girls Club | Blue Ridge Council 551 | 1030 Salem Church Rd 11 | Anderson, SC 29625 | | |
| Affiliate | Salvation Army Boys & Girls Club | Flint River Council 095 | 725 Meriwether St | Griffin, GA 30224 | | |
| Affiliate | Salvation Army Boys & Girls Club | St Albans | Buckskin 617 | 812 S Carroll St | Saint Albans, Wv 25177 | |
| Affiliate | Salvation Army Kroc Center | Alamo Area Council 583 | 201 Holdsworth Dr | Kerrville, TX 78028 | | |
| Affiliate | Salvation Army Newburyport | The Spirit of Adventure 227 | 40 Water St | Newburyport, MA 01950 | | |
| Affiliate | Salvation Army Of Ventura | Attn: Lt Fabio Samoes | Ventura County Council 057 | 650 Petit Ave | Ventura, CA 93004 | |
| Employees | Salvatore F Spada | Address Redacted | | | | |
| Employees | Salvatore Lafata | Address Redacted | | | | |
| Employees | Salvatore Poidomani | Address Redacted | | | | |
| Trade Payable | Salvatore Presta | Address Redacted | | | | |
| Employees | Salvatore Siniscalchi | Address Redacted | | | | |
| Trade Payable | Salvatore Spada | Address Redacted | | | | |
| Affiliate | Salve Regina Catholic Academy | Greater New York Councils, Bsa 640 | 237 Jerome St | Brooklyn, NY 11207 | | |
| Affiliate | Sam Academy | Sequoia Council 027 | 750 N St | Sanger, CA 93657 | | |
| Trade Payable | Sam Aguilar | Address Redacted | | | | |
| Employees | Sam Alapati | Address Redacted | | | | |
| Trade Payable | Sam Bachicha | Address Redacted | | | | |
| Trade Payable | Sam Bala | Address Redacted | | | | |
| Trade Payable | Sam Bridgeman | Address Redacted | | | | |
| Trade Payable | Sam Brothman | Address Redacted | | | | |
| Trade Payable | Sam Chase | Address Redacted | | | | |
| Trade Payable | Sam Clark | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sam Clippinger | Address Redacted | | | | |
| Trade Payable | Sam Coniglio | Address Redacted | | | | |
| Affiliate | Sam Davey Concerned Parents Of Pack 127 | Chippewa Valley Council 637 | 3000 Starr Ave | Eau Claire, WI 54703 | | |
| Employees | Sam E Keal | Address Redacted | | | | |
| Trade Payable | Sam E Vincent | Address Redacted | | | | |
| Trade Payable | Sam Eggers | Address Redacted | | | | |
| Trade Payable | Sam Everett | Address Redacted | | | | |
| Trade Payable | Sam Fife | Address Redacted | | | | |
| Employees | Sam G Beckwith | Address Redacted | | | | |
| Employees | Sam H Byers | Address Redacted | | | | |
| Trade Payable | Sam Hall | Address Redacted | | | | |
| Trade Payable | Sam Hall | Address Redacted | | | | |
| Trade Payable | Sam Hawk | Address Redacted | | | | |
| Trade Payable | Sam Herndon | Address Redacted | | | | |
| Trade Payable | Sam Holdren | Address Redacted | | | | |
| Affiliate | Sam Houston Area | 2225 N Loop W | Houston, TX 77008-1311 | | | |
| Trade Payable | Sam Houston Area Cncl 576 | 2225 N Loop W | Houston, TX 77008 | | | |
| Trade Payable | Sam Houston Area Council | 2225 N Loop W | Houston, TX 77008 | | | |
| Trade Payable | Sam Houston Area Council | c/o Steve Leland, Dircamping | Campership Fund | P.O. Box 924528 | Houston, TX 77292-4528 | |
| Affiliate | Sam Houston Elementary PTA | Rio Grande Council 775 | 301 E Taft Ave | Harlingen, TX 78550 | | |
| Affiliate | Sam Houston Elementary PTO | Sam Houston Area Council 576 | 4501 Canterbury Dr | Bryan, TX 77802 | | |
| Affiliate | Sam Houston High School | Sam Houston Area Council 576 | 9400 Irvington Blvd | Houston, TX 77076 | | |
| Affiliate | Sam Houston School PTO | Middle Tennessee Council 560 | 207 Oakdale Dr | Lebanon, TN 37087 | | |
| Trade Payable | Sam Houston State University | Attn: Bursars Office | P.O. Box 2183 | Huntsville, TX 77341-2183 | | |
| Trade Payable | Sam Howell | Address Redacted | | | | |
| Trade Payable | Sam Howell Ii | Address Redacted | | | | |
| Affiliate | Sam Hughes PTA | Catalina Council 011 | 700 N Wilson Ave | Tucson, AZ 85719 | | |
| Trade Payable | Sam Huntly Jr | Address Redacted | | | | |
| Trade Payable | Sam Hutchings | Address Redacted | | | | |
| Employees | Sam J Valdez Iii | Address Redacted | | | | |
| Trade Payable | Sam Jensen | Address Redacted | | | | |
| Trade Payable | Sam Kellogg | Address Redacted | | | | |
| Trade Payable | Sam Klemz | Address Redacted | | | | |
| Trade Payable | Sam Leedy | Address Redacted | | | | |
| Trade Payable | Sam Long | Address Redacted | | | | |
| Trade Payable | Sam Lyons | Address Redacted | | | | |
| Trade Payable | Sam Mcclure | Address Redacted | | | | |
| Trade Payable | Sam Nicholas | Address Redacted | | | | |
| Trade Payable | Sam Nielsen | Address Redacted | | | | |
| Trade Payable | Sam O'Brien | Address Redacted | | | | |
| Trade Payable | Sam Peckham | Address Redacted | | | | |
| Trade Payable | Sam Pennock | Address Redacted | | | | |
| Trade Payable | Sam Pievac Co Inc | dba Spc Retail Display Group | P.O. Box 970 | San Jose, CA 95108 | | |
| Trade Payable | Sam Pitts | Address Redacted | | | | |
| Employees | Sam Reyna | Address Redacted | | | | |
| Trade Payable | Sam Rhoads | Address Redacted | | | | |
| Affiliate | Sam Rosen Elementary - Gfwar | Longhorn Council 662 | 2613 Roosevelt Ave | Fort Worth, TX 76164 | | |
| Trade Payable | Sam Schoevaars | Address Redacted | | | | |
| Trade Payable | Sam Schrimsher | Address Redacted | | | | |
| Trade Payable | Sam Sibley | Address Redacted | | | | |
| Trade Payable | Sam Thompson | Address Redacted | | | | |
| Employees | Sam Valdez Iii | Address Redacted | | | | |
| Trade Payable | Sam Waltes | Address Redacted | | | | |
| Trade Payable | Sam Weber | Address Redacted | | | | |
| Trade Payable | Sam Wesson | Address Redacted | | | | |
| Trade Payable | Sam Wilson | Address Redacted | | | | |
| Trade Payable | Sam Wise | Address Redacted | | | | |
| Trade Payable | Sam Zorman | Address Redacted | | | | |
| Employees | Samantha Acker | Address Redacted | | | | |
| Employees | Samantha Beck | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Samantha Conrad | Address Redacted | | | | |
| Employees | Samantha Cruz | Address Redacted | | | | |
| Trade Payable | Samantha Haley | Address Redacted | | | | |
| Trade Payable | Samantha Hartman Sparrow | Address Redacted | | | | |
| Employees | Samantha Hinson | Address Redacted | | | | |
| Employees | Samantha J Burdine | Address Redacted | | | | |
| Employees | Samantha J Pentecost | Address Redacted | | | | |
| Employees | Samantha Lynn Moloney | Address Redacted | | | | |
| Trade Payable | Samantha M Newhart | Address Redacted | | | | |
| Employees | Samantha N Babiez | Address Redacted | | | | |
| Employees | Samantha Rain Love | Address Redacted | | | | |
| Trade Payable | Samantha Sawyer | Address Redacted | | | | |
| Trade Payable | Samantha Tennis | Address Redacted | | | | |
| Employees | Samanthia Jones-Shilo | Address Redacted | | | | |
| Employees | Samara G Langsam | Address Redacted | | | | |
| Employees | Samara Whitaker | Address Redacted | | | | |
| Trade Payable | Samaritan Healthcare & Hospice | 5 Eves Dr, Ste 300 | Marlton, NJ 08053 | | | |
| Trade Payable | Sameer Gupta | Address Redacted | | | | |
| Employees | Sami Gougasian | Address Redacted | | | | |
| Affiliate | Sammamish Police Dept | Chief Seattle Council 609 | 801 228th Ave Se | Sammamish, WA 98075 | | |
| Affiliate | Sammamish Trails Youth | Chief Seattle Council 609 | 12506 172nd Ave Ne | Redmond, WA 98052 | | |
| Employees | Sammie Edwards | Address Redacted | | | | |
| Trade Payable | Sammie Robertson | Address Redacted | | | | |
| Trade Payable | Sammy Gaol | Address Redacted | | | | |
| Employees | Sammy J Williams | Address Redacted | | | | |
| Employees | Sammy Yokley | Address Redacted | | | | |
| Affiliate | Samoset | 3511 Camp Phillips Rd | Weston, WI 54476 | | | |
| Trade Payable | Samoset Cncl 627 | 3511 Camp Phillips Rd | Weston, WI 54476 | | | |
| Affiliate | Samoset Stem Committee | Samoset Council, Bsa 627 | 3511 Camp Phillips Rd | Weston, WI 54476 | | |
| Trade Payable | Sampiero Ocean Services LLC | 1048 Cheyenne Dr | St Augustine, FL 32086 | | | |
| Trade Payable | Sampiero Ocean Services LLC | c/o Daniel David Sampiero | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Sampson County Champions | Tuscarora Council 424 | 1189 Kader Merritt Rd | Rose Hill, NC 28458 | | |
| Trade Payable | Sams Club | P.O. Box 530942 | Atlanta, GA 30353-0942 | | | |
| Trade Payable | Sam'S Club | 9440 W Broad | Richmond, VA 23294 | | | |
| Trade Payable | Sam'S Club | P.O. Box 530981 | Atlanta, GA 30353-0981 | | | |
| Trade Payable | Sam'S Club | P.O. Box 9001907 | Louisville, KY 40290-1907 | | | |
| Trade Payable | Sams Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | |
| Employees | Samual P May-Rodda | Address Redacted | | | | |
| Trade Payable | Samuel Allelo | Address Redacted | | | | |
| Employees | Samuel B Hay | Address Redacted | | | | |
| Trade Payable | Samuel B Porter | Address Redacted | | | | |
| Trade Payable | Samuel B Stewart | Address Redacted | | | | |
| Trade Payable | Samuel Backes | Address Redacted | | | | |
| Trade Payable | Samuel Bellomy | Address Redacted | | | | |
| Employees | Samuel Berklich | Address Redacted | | | | |
| Employees | Samuel Bert | Address Redacted | | | | |
| Employees | Samuel Blincow | Address Redacted | | | | |
| Trade Payable | Samuel Bradley | Address Redacted | | | | |
| Employees | Samuel Brewer | Address Redacted | | | | |
| Employees | Samuel Brown | Address Redacted | | | | |
| Trade Payable | Samuel Butler | Address Redacted | | | | |
| Employees | Samuel Byther | Address Redacted | | | | |
| Trade Payable | Samuel C Moeller | Address Redacted | | | | |
| Employees | Samuel C Schoolfield | Address Redacted | | | | |
| Trade Payable | Samuel C Sockriter | Address Redacted | | | | |
| Trade Payable | Samuel Cain | Address Redacted | | | | |
| Trade Payable | Samuel Chaverin | Address Redacted | | | | |
| Affiliate | Samuel Coleridge Taylor | Baltimore Area Council 220 | 507 W Preston St | Baltimore, MD 21201 | | |
| Trade Payable | Samuel Cumings | Address Redacted | | | | |
| Employees | Samuel D James | Address Redacted | | | | |
| Employees | Samuel D Meyer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Samuel D Ray | Address Redacted | | | | |
| Trade Payable | Samuel Defrees | Address Redacted | | | | |
| Employees | Samuel Dunn | Address Redacted | | | | |
| Employees | Samuel Edgar Steinhoff | Address Redacted | | | | |
| Trade Payable | Samuel Edwards | Address Redacted | | | | |
| Trade Payable | Samuel Erwin | Address Redacted | | | | |
| Trade Payable | Samuel Etheredge | Address Redacted | | | | |
| Trade Payable | Samuel Evans | Address Redacted | | | | |
| Employees | Samuel Fitzgerald | Address Redacted | | | | |
| Employees | Samuel Foust | Address Redacted | | | | |
| Trade Payable | Samuel Friddle | Address Redacted | | | | |
| Trade Payable | Samuel Furlow | Address Redacted | | | | |
| Trade Payable | Samuel G Hanks | Address Redacted | | | | |
| Trade Payable | Samuel Garth | Address Redacted | | | | |
| Employees | Samuel Graddy | Address Redacted | | | | |
| Employees | Samuel Griga | Address Redacted | | | | |
| Employees | Samuel H Frandsen | Address Redacted | | | | |
| Trade Payable | Samuel H Nichols | Address Redacted | | | | |
| Trade Payable | Samuel Hardy | Address Redacted | | | | |
| Employees | Samuel Hawk | Address Redacted | | | | |
| Employees | Samuel Herb | Address Redacted | | | | |
| Employees | Samuel Holt | Address Redacted | | | | |
| Trade Payable | Samuel Hostetler | Address Redacted | | | | |
| Trade Payable | Samuel Huang | Address Redacted | | | | |
| Trade Payable | Samuel Humphrey | Address Redacted | | | | |
| Employees | Samuel Humphreys | Address Redacted | | | | |
| Trade Payable | Samuel J Aronson | Address Redacted | | | | |
| Trade Payable | Samuel J Golding | Address Redacted | | | | |
| Trade Payable | Samuel J Mcdowell | Address Redacted | | | | |
| Trade Payable | Samuel J Volk | Address Redacted | | | | |
| Trade Payable | Samuel J Wasko | Address Redacted | | | | |
| Trade Payable | Samuel J Weinzimer | Address Redacted | | | | |
| Trade Payable | Samuel J Weinzimer | Address Redacted | | | | |
| Employees | Samuel Jackson | Address Redacted | | | | |
| Employees | Samuel James Schafer | Address Redacted | | | | |
| Employees | Samuel Jenkins | Address Redacted | | | | |
| Employees | Samuel Johnson | Address Redacted | | | | |
| Trade Payable | Samuel Joslyn | Address Redacted | | | | |
| Trade Payable | Samuel K Jones | Address Redacted | | | | |
| Trade Payable | Samuel K Leader | Address Redacted | | | | |
| Trade Payable | Samuel K Leder | Address Redacted | | | | |
| Trade Payable | Samuel K Pappert | Address Redacted | | | | |
| Trade Payable | Samuel K Zimmerman | Address Redacted | | | | |
| Employees | Samuel Kelly | Address Redacted | | | | |
| Employees | Samuel King | Address Redacted | | | | |
| Employees | Samuel Kowalski | Address Redacted | | | | |
| Employees | Samuel L Ekstrom | Address Redacted | | | | |
| Employees | Samuel L Harbaugh | Address Redacted | | | | |
| Employees | Samuel L Senseman | Address Redacted | | | | |
| Trade Payable | Samuel L Williams | Address Redacted | | | | |
| Trade Payable | Samuel Ladd | Address Redacted | | | | |
| Employees | Samuel Landsman | Address Redacted | | | | |
| Employees | Samuel Latimer | Address Redacted | | | | |
| Employees | Samuel Lato | Address Redacted | | | | |
| Employees | Samuel Lee Rogers | Address Redacted | | | | |
| Trade Payable | Samuel Levine | Address Redacted | | | | |
| Employees | Samuel Lucas Oates | Address Redacted | | | | |
| Employees | Samuel M Adam | Address Redacted | | | | |
| Employees | Samuel M Beach | Address Redacted | | | | |
| Employees | Samuel M Stone | Address Redacted | | | | |
| Trade Payable | Samuel Mark King | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Samuel Mccord | Address Redacted | | | | |
| Trade Payable | Samuel Mertz | Address Redacted | | | | |
| Trade Payable | Samuel Miller | Address Redacted | | | | |
| Employees | Samuel Miller | Address Redacted | | | | |
| Trade Payable | Samuel Millette | Address Redacted | | | | |
| Affiliate | Samuel Mills Sprole Ps 32 - Sr | Greater New York Councils, Bsa 640 | 317 Hoyt St | Brooklyn, NY 11231 | | |
| Trade Payable | Samuel Moore | Address Redacted | | | | |
| Employees | Samuel Mosquera | Address Redacted | | | | |
| Employees | Samuel N Anderson | Address Redacted | | | | |
| Trade Payable | Samuel Nassiff | Address Redacted | | | | |
| Employees | Samuel P Bennett | Address Redacted | | | | |
| Trade Payable | Samuel P Muir | Address Redacted | | | | |
| Trade Payable | Samuel Peters | Address Redacted | | | | |
| Trade Payable | Samuel Pitts | Address Redacted | | | | |
| Employees | Samuel R Defrees | Address Redacted | | | | |
| Employees | Samuel R Hartman | Address Redacted | | | | |
| Trade Payable | Samuel Rakauskas | Address Redacted | | | | |
| Trade Payable | Samuel Regalado | Address Redacted | | | | |
| Employees | Samuel Richmond | Address Redacted | | | | |
| Trade Payable | Samuel Rodgers | Address Redacted | | | | |
| Employees | Samuel Ross | Address Redacted | | | | |
| Employees | Samuel Rossi | Address Redacted | | | | |
| Trade Payable | Samuel Senseman | Address Redacted | | | | |
| Employees | Samuel Sloane | Address Redacted | | | | |
| Employees | Samuel Steven Hawk | Address Redacted | | | | |
| Employees | Samuel T Anderson | Address Redacted | | | | |
| Employees | Samuel Taylor | Address Redacted | | | | |
| Employees | Samuel Taylor Jr | Address Redacted | | | | |
| Employees | Samuel Thompson | Address Redacted | | | | |
| Affiliate | Samuel Utd Church Of Christ | Greater St Louis Area Council 312 | 320 N Forsyth Blvd | Saint Louis, MO 63105 | | |
| Employees | Samuel Valeriy Perley | Address Redacted | | | | |
| Employees | Samuel W Fortener | Address Redacted | | | | |
| Employees | Samuel W Mcelroy | Address Redacted | | | | |
| Employees | Samuel W Nickol | Address Redacted | | | | |
| Trade Payable | Samuel Wallace | Address Redacted | | | | |
| Employees | Samuel Webb | Address Redacted | | | | |
| Employees | Samuel William Brown | Address Redacted | | | | |
| Trade Payable | Samuel William Hebda | Address Redacted | | | | |
| Employees | Samuel Williams | Address Redacted | | | | |
| Employees | Samuel Z Pippen | Address Redacted | | | | |
| Affiliate | San Andreas Chp Explorer Group | Greater Yosemite Council 059 | 749 Mountain Ranch Rd | San Andreas, CA 95249 | | |
| Trade Payable | San Antonio Adventures LLC | dba Adventures In San Antonio | 1606 N Alamo St | San Antonio, TX 78215 | | |
| Trade Payable | San Antonio College | 1300 San Pedro Ave | San Antonio, TX 78212 | | | |
| Affiliate | San Antonio Fire Dept | Alamo Area Council 583 | 300 Callaghan Rd | San Antonio, TX 78228 | | |
| Affiliate | San Antonio Professional Firefighters | Alamo Area Council 583 | 8925 Frontage Rd | San Antonio, TX 78230 | | |
| Affiliate | San Antonio West Rotary | Alamo Area Council 583 | 5100 John D Ryan Blvd | San Antonio, TX 78245 | | |
| Affiliate | San Benito County Sheriff'S Dept | Silicon Valley Monterey Bay 055 | 451 4th St | Hollister, CA 95023 | | |
| Trade Payable | San Bernardino County Clerk | 222 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0022 | | | |
| Affiliate | San Bernardino Police Dept | California Inland Empire Council 045 | 710 N D St | San Bernardino, CA 92401 | | |
| Affiliate | San Carlos Borromeo Catholic Church | Silicon Valley Monterey Bay 055 | 500 Church St | Monterey, CA 93940 | | |
| Affiliate | San Carlos Utd Methodist Church | San Diego Imperial Council 049 | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | | |
| Affiliate | San Diego Co Sheriffs Explorer | San Diego Imperial Council 049 | 9621 Ridgehaven Ct | San Diego, CA 92123 | | |
| Affiliate | San Diego Country Estates Assoc | San Diego Imperial Council 049 | 24157 San Vicente Rd | Ramona, CA 92065 | | |
| Affiliate | San Diego Elks Lodge 168 | San Diego Imperial Council 049 | 7430 Jackson Dr | San Diego, CA 92119 | | |
| Trade Payable | San Diego Imperial Council | P.O. Box 33366 | 1207 Upas St | San Diego, CA 92163 | | |
| Trade Payable | San Diego Imperial Council Bsa | 1207 Upas St | P.O. Box 33366 | San Diego, CA 92163-9781 | | |
| Taxing Authorities | San Diego Police Dept | 202 C. St | San Diego, CA 92101 | | | |
| Affiliate | San Diego Rotary Club | San Diego Imperial Council 049 | 2247 San Diego Ave | San Diego, CA 92110 | | |
| Affiliate | San Diego Sail & Power Squadron | San Diego Imperial Council 049 | 12626 Cijon St | San Diego, CA 92129 | | |
| Trade Payable | San Diego State University | 5500 Campanile Dr | San Diego, CA 92182-7727 | | | |
| Affiliate | San Diego Yacht Club | San Diego Imperial Council 049 | 1011 Anchorage Ln | San Diego, CA 92106 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | San Diego-Imperial | 1207 Upas St | San Diego, CA 92103 | | | |
| Trade Payable | San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103 | | | |
| Affiliate | San Dieguito Utd Methodist Church | San Diego Imperial Council 049 | 170 Calle Magdalena | Encinitas, CA 92024 | | |
| Affiliate | San Dimas Masonic Lodge No 428 | Greater Los Angeles Area 033 | 220 N Monte Vista Ave | San Dimas, CA 91773 | | |
| Affiliate | San Felipe De Neri School | Great Swest Council 412 | 2000 Lomas Blvd Nw | Albuquerque, NM 87104 | | |
| Affiliate | San Fernando City Chamber Of Commerce | W.L.A.C.C. 051 | 16535 Rinaldi St | Granada Hills, CA 91344 | | |
| Affiliate | San Fernando Police Dept | W.L.A.C.C. 051 | 910 1st St | San Fernando, CA 91340 | | |
| Affiliate | San Francisco Bay Area | 1001 Davis St | San Leandro, CA 94577-1514 | | | |
| Trade Payable | San Francisco Bay Area Cncl 28 | 1001 Davis St | San Leandro, CA 94577-1514 | | | |
| Affiliate | San Francisco De Asis Parish | Grand Canyon Council 010 | 1600 E Route 66 | Flagstaff, AZ 86001 | | |
| Affiliate | San Francisco Lodge 3 BPOE | San Francisco Bay Area Council 028 | 450 Post St | San Francisco, CA 94102 | | |
| Affiliate | San Francisco Peaks Vfw Post 1709 | Grand Canyon Council 010 | 409 W Santa Fe Ave | Flagstaff, AZ 86001 | | |
| Affiliate | San Francisco Sailing Whaleboat Assoc | San Francisco Bay Area Council 028 | 220 Sansome St, Ste 900 | San Francisco, CA 94104 | | |
| Affiliate | San Gabriel Mission Catholic Church | Greater Los Angeles Area 033 | 428 S Mission Dr | San Gabriel, CA 91776 | | |
| Affiliate | San Gabriel Police Dept | Greater Los Angeles Area 033 | 625 S Del Mar Ave | San Gabriel, CA 91776 | | |
| Affiliate | San Gabriel Presbyterian Church | Capitol Area Council 564 | 5404 Williams Dr | Georgetown, TX 78633 | | |
| Trade Payable | San Gabriel Valley Council Bsa | 3450 E Sierra Madre Blvd | Pasadena, CA 91107 | | | |
| Affiliate | San Jacinto Police Dept | California Inland Empire Council 045 | 160 W 6th St | San Jacinto, CA 92583 | | |
| Affiliate | San Joaquin Chamber Of Commerce | Sequoia Council 027 | P.O. Box 756 | San Joaquin, CA 93660 | | |
| Affiliate | San Joaquin County Sheriffs Office | Greater Yosemite Council 059 | 7000 Michael Canlis Way | French Camp, CA 95231 | | |
| Trade Payable | San Joaquin Delta College | 5151 Pacific Ave | Stockton, CA 95207 | | | |
| Affiliate | San Jose Buddhist Church Betsuin | Silicon Valley Monterey Bay 055 | 640 N 5th St | San Jose, CA 95112 | | |
| Affiliate | San Jose Catholic Church | Golden Spread Council 562 | 735 Brevard St | Hereford, TX 79045 | | |
| Affiliate | San Jose Chinese Catholic Mission | Silicon Valley Monterey Bay 055 | 725 Washington St | Santa Clara, CA 95050 | | |
| Affiliate | San Jose Dance Sport Ctr | Dba Dance Boulevard | Silicon Valley Monterey Bay 055 | 1824 Hillsdale Ave | San Jose, Ca 95124 | |
| Affiliate | San Jose East Valley Lions Club | Silicon Valley Monterey Bay 055 | 4848 San Felipe Rd | 150 121 | San Jose, CA 95135 | |
| Affiliate | San Jose Elks No 522 | Silicon Valley Monterey Bay 055 | 444 W Alma Ave | San Jose, CA 95110 | | |
| Affiliate | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | 170 W San Carlos St | San Jose, CA 95113 | | |
| Affiliate | San Jose Mission | Greater Tampa Bay Area 089 | 3238 San Jose Mission Dr | Dover, FL 33527 | | |
| Affiliate | San Jose Moose Lodge 401 | Silicon Valley Monterey Bay 055 | 1825 Mount Pleasant Rd | San Jose, CA 95148 | | |
| Affiliate | San Jose Pal Cadet Program [Sjpd] | Silicon Valley Monterey Bay 055 | 680 S 34th St | San Jose, CA 95116 | | |
| Affiliate | San Juan Bautista Service Club | Silicon Valley Monterey Bay 055 | P.O. Box 1027 | San Juan Bautista, CA 95045 | | |
| Trade Payable | San Juan College | 4601 College Blvd | Farmington, NM 87402-4699 | | | |
| Affiliate | San Juan Del Rio Catholic Church | North Florida Council 087 | 1718 State Rd 13 | Saint Johns, FL 32259 | | |
| Affiliate | San Juan Diego | Circle Ten Council 571 | 10919 Royal Haven Ln | Dallas, TX 75229 | | |
| Affiliate | San Juan Diego Catholic Church | Circle Ten Council 571 | 10919 Royal Haven Ln | Dallas, TX 75229 | | |
| Affiliate | San Juan Diego Catholic High School | Capitol Area Council 564 | 800 Herndon Ln | Austin, TX 78704 | | |
| Affiliate | San Juan Rotary Club | Orange County Council 039 | P.O. Box 684 | San Juan Capistrano, CA 92693 | | |
| Affiliate | San Leandro Optimist Club | San Francisco Bay Area Council 028 | 15211 Hardin St | San Leandro, CA 94579 | | |
| Affiliate | San Leandro Police Dept | San Francisco Bay Area Council 028 | 901 E 14th St | San Leandro, CA 94577 | | |
| Affiliate | San Lorenzo Community Church | San Francisco Bay Area Council 028 | 945 Paseo Grande | San Lorenzo, CA 94580 | | |
| Affiliate | San Lorenzo Spiritual Center | Tidewater Council 596 | 4556 Indian River Rd | Virginia Beach, VA 23456 | | |
| Affiliate | San Luis Ambulance | Los Padres Council 053 | 3546 S Higuera St | San Luis Obispo, CA 93401 | | |
| Affiliate | San Luis Obispo Bpoe 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401 | | |
| Affiliate | San Luis Obispo Elks Lodge 322 | Los Padres Council 053 | 322 Elks Ln | San Luis Obispo, CA 93401 | | |
| Affiliate | San Luis Obispo Highway Patrol | Los Padres Council 053 | 675 California Blvd | San Luis Obispo, CA 93401 | | |
| Affiliate | San Luis Obispo Post 66 Inc | Los Padres Council 053 | 1661 Mill St | San Luis Obispo, CA 93401 | | |
| Affiliate | San Luis Obispo Sheriffs Dept | Los Padres Council 053 | 1585 Kansas Ave | San Luis Obispo, CA 93405 | | |
| Affiliate | San Luis Rey Methodist Mens Club | San Diego Imperial Council 049 | 5570 Old Ranch Rd | Oceanside, CA 92057 | | |
| Trade Payable | San Luis Taqueria Inc | 1816 S Lamar Blvd | Austin, TX 78704 | | | |
| Affiliate | San Manuel Band Of Mission Indians | California Inland Empire Council 045 | 26569 Community Center Dr | Highland, CA 92346 | | |
| Trade Payable | San Marcos Feed Store | 3877 State Rd 14 | Santa Fe, NM 87508-1500 | | | |
| Affiliate | San Marcos Hays County Ems | Capitol Area Council 564 | 2061 Clovis Barker, Unit 10B | San Marcos, TX 78666 | | |
| Affiliate | San Marcos Noon Lions Club | Capitol Area Council 564 | P.O. Box 994 | San Marcos, TX 78667 | | |
| Affiliate | San Marino Chamber Of Commerce | Greater Los Angeles Area 033 | 2304 Huntington Dr, Ste 202 | San Marino, CA 91108 | | |
| Affiliate | San Marino City Club | Greater Los Angeles Area 033 | P.O. Box 80122 | 501 C 4 Non-Profit | San Marino, CA 91118 | |
| Affiliate | San Marino Community Church | Greater Los Angeles Area 033 | 1425 Hampton Rd | San Marino, CA 91108 | | |
| Affiliate | San Martin De Porres Catholic Church | Rio Grande Council 775 | 901 N Texas Blvd | Weslaco, TX 78596 | | |
| Affiliate | San Martin De Porres Catholic Church | South Texas Council 577 | P.O. Box 266 | Laredo, TX 78042 | | |
| Affiliate | San Martin Lions Club | Silicon Valley Monterey Bay 055 | 12415 Murphy Ave | San Martin, CA 95046 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | San Mateo Buddhist Temple | Pacific Skyline Council 031 | 2 S Claremont St | San Mateo, CA 94401 | | |
| Trade Payable | San Mateo County Sheriff | 400 County Center | Foster City, CA 99404 | | | |
| Affiliate | San Mateo County Sheriff'S Office | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063 | | |
| Affiliate | San Mateo Police Dept | Pacific Skyline Council 031 | 200 Franklin Pkwy | San Mateo, CA 94403 | | |
| Trade Payable | San Miguel Emergency Group, LLC | Affiliate of the Schumacher Group | P.O. Box 400 | San Antonio, TX 78292-0400 | | |
| Affiliate | San Miguel Fire Dept | San Diego Imperial Council 049 | 2850 Via Orange Way | Spring Valley, CA 91978 | | |
| Affiliate | San Pablo Catholic Church | South Florida Council 084 | 550 122nd St Ocean | Marathon, FL 33050 | | |
| Affiliate | San Pablo Police Dept | Mt Diablo-Silverado Council 023 | 13880 San Pablo Ave | San Pablo, CA 94806 | | |
| Affiliate | San Pedro Catholic Church | South Florida Council 084 | 89500 Overseas Hwy | Tavernier, FL 33070 | | |
| Affiliate | San Pedro Presbyterian Church | Alamo Area Council 583 | 14900 San Pedro Ave | San Antonio, TX 78232 | | |
| Affiliate | San Pedro Ward - LDS St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | |
| Affiliate | San Rafael Elks Lodge 1108 | Marin Council 035 | P.O. Box 808 | San Rafael, CA 94915 | | |
| Affiliate | San Rafael Police Assoc | Marin Council 035 | P.O. Box 151557 | San Rafael, CA 94915 | | |
| Affiliate | San Ramon Valley Parent Support Network | Mt Diablo-Silverado Council 023 | 4033 Hawkmount Way | San Ramon, CA 94582 | | |
| Affiliate | San Ysidro Catholic Church | Great Swest Council 412 | 5015 Corrales Rd | Corrales, NM 87048 | | |
| Trade Payable | Sanatech Printing | 45-14 51st St | Woodside, NY 11377 | | | |
| Affiliate | Sanborn Fire Co Inc | Greater Niagara Frontier Council 380 | 5811 Buffalo St | Sanborn, NY 14132 | | |
| Trade Payable | Sanchez Auto Body LLC | 307 Bibb Industrial Dr 1 | Las Vegas, NM 87701 | | | |
| Trade Payable | Sanchez Auto Repair | P.O. Box 455 | Cimarron, NM 87714 | | | |
| Trade Payable | Sanctuary On Camelback Inc | Sanctuary On Camelback Mountain | 5700 E Mcdonald Dr | Paradise Valley, AZ 85253 | | |
| Trade Payable | Sand Blast Entertainment, Inc | 1511 Goldenrod Rd | Cantonment, FL 32533 | | | |
| Affiliate | Sand Hill Utd Methodist | Muskingum Valley Council, Bsa 467 | 725 Sandhill Rd | Marietta, OH 45750 | | |
| Trade Payable | Sand Holly | Address Redacted | | | | |
| Affiliate | Sand Run Baptist Church | Dan Beard Council, Bsa 438 | P.O. Box 88 | 1327 N Bend Rd | Hebron, KY 41048 | |
| Affiliate | Sand Springs Utd Methodist Church | Indian Nations Council 488 | 319 N Main St | Sand Springs, OK 74063 | | |
| Affiliate | Sandborn Lions Club | Buffalo Trace 156 | P.O. Box 52 | Sandborn, IN 47578 | | |
| Affiliate | Sandburg Elementary PTO | Denver Area Council 061 | 6900 S Elizabeth St | Centennial, CO 80122 | | |
| Trade Payable | Sandeep Gupta | Address Redacted | | | | |
| Affiliate | Sanden International (Usa) Inc | Circle Ten Council 571 | 601 Sanden Blvd | Wylie, TX 75098 | | |
| Affiliate | Sanders Glass | Trapper Trails 589 | 86 E 200 N | Kaysville, UT 84037 | | |
| Trade Payable | Sanders Quilq A. | Address Redacted | | | | |
| Litigation | Sanders Warren Russell & Scheer, LLP | Attn: S Jacob Sappington | 1855 S Ingram Mill, Ste 207 | Springfield, MO 65804 | | |
| Affiliate | Sandestin Ward LDS | Gulf Coast Council 773 | 149 Dominica Ct | Miramar Beach, FL 32550 | | |
| Affiliate | Sandhill Branch Church Of | Jesus Christ Of Latter-Day Saints | Overland Trails 322 | 44281 Whwy 2 | Whitman, Ne 69366 | |
| Trade Payable | Sandi Trevino | Address Redacted | | | | |
| Affiliate | Sandia Presbyterian Church | Great Swest Council 412 | 10704 Paseo Del Norte Ne | Albuquerque, NM 87122 | | |
| Trade Payable | Sandia Soap Co | P.O. Box 67426 | Albuquerque, NM 87193 | | | |
| Trade Payable | Sandia Turfgrass, LLC | dba Evergreen Turf, Inc | P.O. Box 209 | Mcintosh, NM 87032 | | |
| Trade Payable | Sandler Systems, Inc | 300 Red Brook Blvd, Ste 400 | Owings Mills, MD 21117 | | | |
| Affiliate | Sandown Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 46 | Sandown, NH 03873 | | |
| Affiliate | Sandown Police Assoc | Daniel Webster Council, Bsa 330 | 314 Main St | Sandown, NH 03873 | | |
| Affiliate | Sandown Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 309 | Sandown, NH 03873 | | |
| Trade Payable | Sandown Police Explorers | 314 Main St | Sandown, NH 03873 | | | |
| Trade Payable | Sandpiper Apartment Homes | 1492 Spring Ln | Holladay, UT 84117 | | | |
| Trade Payable | Sandpiper Of California | 687 Anita St | Chula Vista, CA 91911 | | | |
| Affiliate | Sandpoint Lions Club | Inland Nwest Council 611 | P.O. Box 414 | Sandpoint, ID 83864 | | |
| Employees | Sandra Ackeret | Address Redacted | | | | |
| Employees | Sandra Alger | Address Redacted | | | | |
| Trade Payable | Sandra Atallah | Address Redacted | | | | |
| Employees | Sandra Blakeney | Address Redacted | | | | |
| Employees | Sandra Blakeney | Address Redacted | | | | |
| Employees | Sandra Bomely | Address Redacted | | | | |
| Trade Payable | Sandra Bomely | Address Redacted | | | | |
| Employees | Sandra Boone | Address Redacted | | | | |
| Employees | Sandra Borrego | Address Redacted | | | | |
| Employees | Sandra Braden | Address Redacted | | | | |
| Employees | Sandra Brashear | Address Redacted | | | | |
| Employees | Sandra Brunton | Address Redacted | | | | |
| Employees | Sandra Caron | Address Redacted | | | | |
| Trade Payable | Sandra Ciancio | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sandra Coller | Address Redacted | | | | |
| Employees | Sandra Conover | Address Redacted | | | | |
| Employees | Sandra Crum | Address Redacted | | | | |
| Trade Payable | Sandra Darcy | Address Redacted | | | | |
| Employees | Sandra Dempsey | Address Redacted | | | | |
| Trade Payable | Sandra E Jackson | Address Redacted | | | | |
| Employees | Sandra Eidam | Address Redacted | | | | |
| Employees | Sandra Enright | Address Redacted | | | | |
| Employees | Sandra Escoto | Address Redacted | | | | |
| Employees | Sandra Evett | Address Redacted | | | | |
| Employees | Sandra Fink | Address Redacted | | | | |
| Employees | Sandra Friedrich | Address Redacted | | | | |
| Employees | Sandra Fritz | Address Redacted | | | | |
| Trade Payable | Sandra Fritz | Address Redacted | | | | |
| Trade Payable | Sandra Grimsley | Address Redacted | | | | |
| Employees | Sandra Gromala | Address Redacted | | | | |
| Trade Payable | Sandra Grossman | Address Redacted | | | | |
| Employees | Sandra Hamilton | Address Redacted | | | | |
| Trade Payable | Sandra Howlett | Address Redacted | | | | |
| Employees | Sandra Huddleston | Address Redacted | | | | |
| Employees | Sandra I White | Address Redacted | | | | |
| Employees | Sandra Jackson | Address Redacted | | | | |
| Trade Payable | Sandra K Cushing | Address Redacted | | | | |
| Employees | Sandra K Wahl | Address Redacted | | | | |
| Employees | Sandra Kennedy | Address Redacted | | | | |
| Employees | Sandra Kiley | Address Redacted | | | | |
| Employees | Sandra Kuehner | Address Redacted | | | | |
| Employees | Sandra Lamb | Address Redacted | | | | |
| Trade Payable | Sandra Lampkin | Address Redacted | | | | |
| Trade Payable | Sandra Langton-Smith | Address Redacted | | | | |
| Employees | Sandra Lopez | Address Redacted | | | | |
| Employees | Sandra Magers | Address Redacted | | | | |
| Trade Payable | Sandra Magers | Address Redacted | | | | |
| Employees | Sandra Malone | Address Redacted | | | | |
| Employees | Sandra Martin | Address Redacted | | | | |
| Trade Payable | Sandra Mccue | Address Redacted | | | | |
| Trade Payable | Sandra Mcintosh | Address Redacted | | | | |
| Employees | Sandra Minick | Address Redacted | | | | |
| Employees | Sandra Moffitt | Address Redacted | | | | |
| Employees | Sandra Nohemi Lopez | Address Redacted | | | | |
| Employees | Sandra Olszewski | Address Redacted | | | | |
| Employees | Sandra Parkinson | Address Redacted | | | | |
| Employees | Sandra Pierce | Address Redacted | | | | |
| Employees | Sandra Pingel | Address Redacted | | | | |
| Employees | Sandra Powell | Address Redacted | | | | |
| Employees | Sandra Randolph | Address Redacted | | | | |
| Trade Payable | Sandra Rather | Address Redacted | | | | |
| Employees | Sandra Reti | Address Redacted | | | | |
| Employees | Sandra Rosado | Address Redacted | | | | |
| Employees | Sandra Rosenthal | Address Redacted | | | | |
| Employees | Sandra Sanders | Address Redacted | | | | |
| Employees | Sandra Santucci | Address Redacted | | | | |
| Employees | Sandra Scarcelli | Address Redacted | | | | |
| Employees | Sandra Scott | Address Redacted | | | | |
| Trade Payable | Sandra Slate | Address Redacted | | | | |
| Employees | Sandra Smith | Address Redacted | | | | |
| Trade Payable | Sandra Smith | Address Redacted | | | | |
| Employees | Sandra Storey | Address Redacted | | | | |
| Employees | Sandra Streb | Address Redacted | | | | |
| Trade Payable | Sandra Streb | Address Redacted | | | | |
| Employees | Sandra Strohmeier | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sandra Tolbert | Address Redacted | | | | |
| Employees | Sandra Trevino | Address Redacted | | | | |
| Employees | Sandra Van Wyk | Address Redacted | | | | |
| Trade Payable | Sandra Watkins | Address Redacted | | | | |
| Employees | Sandra Woods | Address Redacted | | | | |
| Employees | Sandra Wright | Address Redacted | | | | |
| Trade Payable | Sandro Da Luz | Address Redacted | | | | |
| Trade Payable | Sands Chewning | Address Redacted | | | | |
| Trade Payable | Sands Of The Keys Inc | P.O. Box 345 | Islamorada, FL 33036 | | | |
| Affiliate | Sandston Memorial Recreation Center | Heart of Virginia Council 602 | P.O. Box 102 | Sandston, VA 23150 | | |
| Affiliate | Sandusky Community Fire Dept | Water and Woods Council 782 | 161 S Elk St | Sandusky, MI 48471 | | |
| Affiliate | Sandwich Police Dept | Three Fires Council 127 | 308 E College St | Sandwich, IL 60548 | | |
| Affiliate | Sandwich Vfw Post 1486 | Three Fires Council 127 | 713 S Main St | Sandwich, IL 60548 | | |
| Trade Payable | Sandy Aldrich | Address Redacted | | | | |
| Affiliate | Sandy City Police Post | Great Salt Lake Council 590 | 10000 Centennial Pkwy | Sandy, UT 84070 | | |
| Affiliate | Sandy Creek Utd Methodist Church | Longhouse Council 373 | P.O. Box 158 | Sandy Creek, NY 13145 | | |
| Trade Payable | Sandy Danna | Address Redacted | | | | |
| Employees | Sandy Elkins | Address Redacted | | | | |
| Affiliate | Sandy Fire District 72 | Cascade Pacific Council 492 | P.O. Box 518 | Sandy, OR 97055 | | |
| Trade Payable | Sandy Gaskill | Address Redacted | | | | |
| Employees | Sandy Green | Address Redacted | | | | |
| Employees | Sandy Holmes | Address Redacted | | | | |
| Trade Payable | Sandy Holmes | Address Redacted | | | | |
| Affiliate | Sandy Lake Presbyterian Church | French Creek Council 532 | 3461 Sandy Lake New Lebanon Rd | Sandy Lake, PA 16145 | | |
| Employees | Sandy Lewis | Address Redacted | | | | |
| Trade Payable | Sandy Livingston | Address Redacted | | | | |
| Affiliate | Sandy Mount Utd Methodist Church | Baltimore Area Council 220 | 2101 Old Wminster Pike | Finksburg, MD 21048 | | |
| Litigation | Sandy Potjunas | Address Redacted | | | | |
| Affiliate | Sandy Ridge PTA | Central N Carolina Council 416 | 10101 Waxhaw Manor Dr | Waxhaw, NC 28173 | | |
| Affiliate | Sandy Ridge Ruritan Club | Old Hickory Council 427 | P.O. Box 73 | Sandy Ridge, NC 27046 | | |
| Affiliate | Sandy Run Missionary Baptist Church | East Carolina Council 426 | 1503 Hargett St | Jacksonville, NC 28540 | | |
| Employees | Sandy Schexnayder | Address Redacted | | | | |
| Affiliate | Sandy Springs Police Dept | Atlanta Area Council 092 | 7840 Roswell Rd, Ste 300 | Sandy Springs, GA 30350 | | |
| Affiliate | Sandy Springs Utd Methodist Church | Atlanta Area Council 092 | 86 Mount Vernon Hwy Nw | Atlanta, GA 30328 | | |
| Trade Payable | Sandy, Inc | 10850 Lakeview Ave | Lenexa, KS 66219 | | | |
| Affiliate | Sandycreek Vfd | French Creek Council 532 | 624 Congress Hill Rd | Franklin, PA 16323 | | |
| Affiliate | Sandy'S Daycareinc | Westark Area Council 016 | P.O. Box 125 | Huntington, AR 72940 | | |
| Trade Payable | Sanford | 3415 Brightmoore Ct | Dacula, GA 30019 | | | |
| Affiliate | Sanford Center | Mid-America Council 326 | 1700 Geneva St | Sioux City, IA 51103 | | |
| Affiliate | Sanford Health | Voyageurs Area 286 | 1300 Anne St Nw | Bemidji, MN 56601 | | |
| Affiliate | Sanford Utd Methodist Church | Water and Woods Council 782 | 2560 N W River Rd | Sanford, MI 48657 | | |
| Trade Payable | Sanford Weinberg | Address Redacted | | | | |
| Affiliate | Sanger Amvets Post 98 | Sequoia Council 027 | P.O. Box 333 | Sanger, CA 93657 | | |
| Affiliate | Sanger Fire Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657 | | |
| Affiliate | Sanger Police Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657 | | |
| Affiliate | Sango Utd Methodist Church | Middle Tennessee Council 560 | 3301 Sango Rd | Clarksville, TN 37043 | | |
| Affiliate | Sangre Ridge Elementary School PTA | Cimarron Council 474 | 2500 S Sangre Rd | Stillwater, OK 74074 | | |
| Affiliate | Sanibel Community Church | Southwest Florida Council 088 | P.O. Box 1257 | 1740 Periwinkle Way | Sanibel, FL 33957 | |
| Trade Payable | Sani-Clean Systems LLC | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Sanjay Ahuja | Address Redacted | | | | |
| Trade Payable | Sanjay Desai | Address Redacted | | | | |
| Trade Payable | Sanjay Desai | Address Redacted | | | | |
| Trade Payable | Sanjeev Uppaluri | Address Redacted | | | | |
| Trade Payable | Sanjeevi Sundaresan | Address Redacted | | | | |
| Employees | Sanjeevi Sundaresan | Address Redacted | | | | |
| Affiliate | Sanlando Utd Methodist Church | Central Florida Council 083 | 1890 W State Rd 434 | Longwood, FL 32750 | | |
| Trade Payable | Sanmar | P.O. Box 643693 | Cincinnati, OH 45264-3693 | | | |
| Trade Payable | Sanmar Corp | P.O. Box 643693 | Cincinnati, OH 45264-3693 | | | |
| Trade Payable | Sanram Transport, Inc | 396 Maple Crest Dr | Haines City, FL 33844 | | | |
| Trade Payable | Sans Institute | 8120 Woodmont Ave, Ste 205 | Bethesda, MD 20814 | | | |
| Affiliate | Santa Ana Police Dept | Orange County Council 039 | P.O. Box 1981 | Santa Ana, CA 92702 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Santa Ana Unified School Police Dept | Orange County Council 039 | 1601 E Chestnut Ave | Santa Ana, CA 92701 | | |
| Affiliate | Santa Anita Village Homeowners Assoc | Greater Los Angeles Area 033 | 319 S Altura Rd | Arcadia, CA 91007 | | |
| Affiliate | Santa Barbara County Sheriffs Dept | Los Padres Council 053 | 4434 Calle Real | Santa Barbara, CA 93110 | | |
| Affiliate | Santa Barbara Elks Lodge 613 | Los Padres Council 053 | 150 N Kellogg Ave | Santa Barbara, CA 93111 | | |
| Affiliate | Santa Barbara Police Dept | Los Padres Council 053 | 215 E Figueroa St | Santa Barbara, CA 93101 | | |
| Affiliate | Santa Barbara Youth Sailing Foundation | Los Padres Council 053 | 130 Harbor Way | Santa Barbara, CA 93109 | | |
| Affiliate | Santa Catalina School | Silicon Valley Monterey Bay 055 | 1500 Mark Thomas Dr | Monterey, CA 93940 | | |
| Affiliate | Santa Clara Catholic Church | Ventura County Council 057 | 323 S E St | Oxnard, CA 93030 | | |
| Affiliate | Santa Clara Church Of Christ | Oregon Trail Council 697 | 175 Santa Clara Ave | Eugene, OR 97404 | | |
| Trade Payable | Santa Clara County Cncl Bsa | Address Redacted | | | | |
| Affiliate | Santa Clara County DA'S Office | Silicon Valley Monterey Bay 055 | 70 W Hedding St | San Jose, CA 95110 | | |
| Affiliate | Santa Clara De Asis Catholic Church | Orange County Council 039 | 22005 Avenida De La Paz Pl | Yorba Linda, CA 92887 | | |
| Affiliate | Santa Clara Police Dept | Silicon Valley Monterey Bay 055 | 601 El Camino Real | Santa Clara, CA 95050 | | |
| Affiliate | Santa Clara Sheriff'S Office | Silicon Valley Monterey Bay 055 | 55 W Younger Ave | San Jose, CA 95110 | | |
| Trade Payable | Santa Clara University | Bursars Office | 500 El Camino Real | Santa Clara, CA 95053-0615 | | |
| Affiliate | Santa Clara Valley Medical Center | Silicon Valley Monterey Bay 055 | 751 S Bascom Ave | San Jose, CA 95128 | | |
| Affiliate | Santa Clarita Elks Lodge 2379 | W.L.A.C.C. 051 | 17766 Sierra Hwy | Canyon Country, CA 91351 | | |
| Affiliate | Santa Clarita Kiwanis Club | W.L.A.C.C. 051 | 27803 Ron Ridge Dr | Santa Clarita, CA 91350 | | |
| Affiliate | Santa Clarita Sunrise Rotary Club | W.L.A.C.C. 051 | 19100 Sierra Estates Dr | Newhall, CA 91321 | | |
| Affiliate | Santa Clarita Utd Methodist Church | W.L.A.C.C. 051 | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | |
| Affiliate | Santa Cruz Catholic Church | Capitol Area Council 564 | P.O. Box 1304 | Loop 4 | Buda, TX 78610 | |
| Affiliate | Santa Cruz Elks Lodge 824 | Silicon Valley Monterey Bay 055 | 150 Jewell St | Santa Cruz, CA 95060 | | |
| Affiliate | Santa Cruz Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 477 | Santa Cruz, CA 95061 | | |
| Affiliate | Santa Cruz Moose Lodge 545 | Silicon Valley Monterey Bay 055 | 2470 El Rancho Dr | Santa Cruz, CA 95060 | | |
| Affiliate | Santa Cruz Vly Utd Methodist Ch | Catalina Council 011 | 70 W Sahuarita Rd | Sahuarita, Az 85629 | | |
| Trade Payable | Santa Fe Business Products, Inc | 906 S St Francis Dr, Ste D | Santa Fe, NM 87505 | | | |
| Trade Payable | Santa Fe Cir Magazine | c/o  Havens Group Holdings, Inc | P.O. Box 2 | Trinidad, CO 81082 | | |
| Trade Payable | Santa Fe Community College | 6401 Richards Ave | Santa Fe, NM 87508 | | | |
| Trade Payable | Santa Fe Greenhouses | 2904 Rufina St | Santa Fe, NM 87507 | | | |
| Affiliate | Santa Fe Isd Police Dept | Bay Area Council 574 | P.O. Box 370 | Santa Fe, TX 77510 | | |
| Trade Payable | Santa Fe Oral Surgery LLC | 2100 Calle De La Vuelta, Ste B103 | Santa Fe, NM 87505 | | | |
| Trade Payable | Santa Fe Power Equipment Sales, Inc | P.O. Box 4545 | 1364 Jorgensen Ln | Santa Fe, NM 87502 | | |
| Affiliate | Santa Fe Presbyterian Church | Last Frontier Council 480 | 1603 N Santa Fe Ave | Edmond, OK 73003 | | |
| Affiliate | Santa Fe South Hills Elem | Last Frontier Council 480 | 301 SE 38th St | Oklahoma City, OK 73129 | | |
| Affiliate | Santa Fe South Spero | Last Frontier Council 480 | 4906 S Santa Fe Ave | Oklahoma City, OK 73109 | | |
| Affiliate | Santa Fe Springs Dept Of Fire & Rescue | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670 | | |
| Affiliate | Santa Fe Springs Firemens Assoc | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670 | | |
| Affiliate | Santa Fe Trail | 402 E Fulton St, Ste 4 | Garden City, KS 67846 | | | |
| Trade Payable | Santa Fe Trail Assoc | 1349 K-156 Hwy | Larned, KS 67500 | | | |
| Trade Payable | Santa Fe Trail Assoc | Ruth Olson-Peters, Sec-Treas | Santa Fe Trail Cntr, Rr 3, Box 137 | Larned, KS 67550 | | |
| Trade Payable | Santa Fe Trail Cncl 194 | 402 E Fulton, Ste 4 | Garden City, KS 67846-5677 | | | |
| Trade Payable | Santa Fe Trl Cncl 194 | 402 E Fulton, Ste 4 | Garden City, KS 67846-5677 | | | |
| Affiliate | Santa Fe Waldorf School | Great Swest Council 412 | | | | |
| Affiliate | Santa Margarita Fire Dept | Los Padres Council 053 | P.O. Box 67 | Santa Margarita, CA 93453 | | |
| Affiliate | Santa Margarita Lions Club | Los Padres Council 053 | P.O. Box 87 | Santa Margarita, CA 93453 | | |
| Affiliate | Santa Margarita Yacht Club | San Diego Imperial Council 049 | 304 Cadillac Cir | Oceanside, CA 92054 | | |
| Affiliate | Santa Maria Community Services Carson | Dan Beard Council, Bsa 438 | 4323 Glenway Ave | Cincinnati, OH 45205 | | |
| Affiliate | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 11 College Dr | Santa Fe, NM 87508 | | |
| Affiliate | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 3368 Governor Miles Rd | Santa Fe, NM 87507 | | |
| Affiliate | Santa Maria Del Popolo Catholic Church | Northeast Illinois 129 | 116 N Lake St | Mundelein, IL 60060 | | |
| Affiliate | Santa Maria Police Dept | Los Padres Council 053 | 1111 W Betteravia Rd | Santa Maria, CA 93455 | | |
| Affiliate | Santa Monica Police Dept | W.L.A.C.C. 051 | 333 Olympic Dr | Santa Monica, CA 90401 | | |
| Affiliate | Santa Monica Wind Jammers Yacht Club | W.L.A.C.C. 051 | 13589 Mindanao Way | Marina Del Rey, CA 90292 | | |
| Affiliate | Santa Paula Police Dept | Ventura County Council 057 | 214 S 10th St | Santa Paula, CA 93060 | | |
| Affiliate | Santa Paula Rotary Club | Ventura County Council 057 | P.O. Box 809 | Santa Paula, CA 93061 | | |
| Trade Payable | Santa Rosa Police Dept | 965 Somoma Ave | Santa Rosa, CA 95404 | | | |
| Affiliate | Santa Rosa Police Officers Assoc | Redwood Empire Council 041 | P.O. Box 40 | Santa Rosa, CA 95402 | | |
| Affiliate | Santa Rosa Rancheria Tachi Yokut | Dept Of Public Safety | Sequoia Council 027 | 16385 Alkali Dr, Apt C | Lemoore, Ca 93245 | |
| Affiliate | Santa Teresa School & Home Club | Silicon Valley Monterey Bay 055 | 6200 Encinal Dr | San Jose, CA 95119 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Santa Ynez Valley Presbyterian Church | Los Padres Council 053 | 1825 Alamo Pintado Rd | Solvang, CA 93463 | | |
| Trade Payable | Sante Fe Water Gardens | 2791 Agua Fria | Santa Fe, NM 87507 | | | |
| Affiliate | Santee Chamber Of Commerce | San Diego Imperial Council 049 | 10315 Mission Gorge Rd | Santee, CA 92071 | | |
| Affiliate | Santee Firefighters Assoc | San Diego Imperial Council 049 | 8950 Cottonwood Ave | Santee, CA 92071 | | |
| Affiliate | Santee-Lakeside Elks Lodge 2698 | San Diego Imperial Council 049 | 11633 Woodside Ave | Lakeside, CA 92040 | | |
| Trade Payable | Santi Setiyaningsik | Address Redacted | | | | |
| Trade Payable | Santiago Albert | Address Redacted | | | | |
| Affiliate | Santiago De Compostela Catholic Church | Orange County Council 039 | 21682 Lake Forest Dr | Lake Forest, CA 92630 | | |
| Affiliate | Santiago Lions Club, Inc | Central Minnesota 296 | 12967 82nd St Se | Clear Lake, MN 55319 | | |
| Employees | Santos Garcia | Address Redacted | | | | |
| Trade Payable | Sap Public Services Inc | P.O. Box 828795 | Philadelphia, PA 19182-8795 | | | |
| Trade Payable | Saperstein Enterprises, Inc | 41 Main St | Millerton, NY 12546 | | | |
| Trade Payable | Sapphire Beach Resort & Marina Coa LLC | 6720 Estate Smith Bay | St Thomas, VI 00802 | | | |
| Affiliate | Sappington School PTO | Greater St Louis Area Council 312 | 11011 Gravois Rd | Saint Louis, MO 63126 | | |
| Affiliate | Sappony Baptist Church | Colonial Virginia Council 595 | 17352 Concord Sappony Rd | Stony Creek, VA 23882 | | |
| Employees | Sara Amberg | Address Redacted | | | | |
| Employees | Sara Baires | Address Redacted | | | | |
| Trade Payable | Sara Briggs | Address Redacted | | | | |
| Trade Payable | Sara C Roper | Address Redacted | | | | |
| Employees | Sara Crosby | Address Redacted | | | | |
| Employees | Sara E Cimowsky | Address Redacted | | | | |
| Employees | Sara E Hunter | Address Redacted | | | | |
| Employees | Sara Fredrickson | Address Redacted | | | | |
| Employees | Sara Gilbert | Address Redacted | | | | |
| Trade Payable | Sara Gray | Address Redacted | | | | |
| Employees | Sara Hunter | Address Redacted | | | | |
| Trade Payable | Sara Hunter | Address Redacted | | | | |
| Trade Payable | Sara Jalali | Address Redacted | | | | |
| Employees | Sara Lou Wilkerson | Address Redacted | | | | |
| Employees | Sara Moore | Address Redacted | | | | |
| Employees | Sara Needs | Address Redacted | | | | |
| Employees | Sara Odell | Address Redacted | | | | |
| Employees | Sara Parry | Address Redacted | | | | |
| Employees | Sara Rogers | Address Redacted | | | | |
| Employees | Sara Rogers | Address Redacted | | | | |
| Trade Payable | Sara Smith | Address Redacted | | | | |
| Trade Payable | Sara Snyder | Address Redacted | | | | |
| Trade Payable | Sara Ster | Address Redacted | | | | |
| Employees | Sara Weatherhead | Address Redacted | | | | |
| Employees | Sarah A Freeman | Address Redacted | | | | |
| Employees | Sarah A Holtz | Address Redacted | | | | |
| Employees | Sarah A Rucker | Address Redacted | | | | |
| Employees | Sarah A Sellers | Address Redacted | | | | |
| Trade Payable | Sarah A Wendel | Address Redacted | | | | |
| Trade Payable | Sarah A Winters | Address Redacted | | | | |
| Affiliate | Sarah Adams PTO | Pathway To Adventure 456 | 555 Old Mill Grove Rd | Lake Zurich, IL 60047 | | |
| Affiliate | Sarah Anderson Parent Teacher Assoc | Cascade Pacific Council 492 | 2215 NE 104th St | Vancouver, WA 98686 | | |
| Employees | Sarah Arceneaux | Address Redacted | | | | |
| Employees | Sarah Archer | Address Redacted | | | | |
| Employees | Sarah Barnett | Address Redacted | | | | |
| Trade Payable | Sarah Battis | Address Redacted | | | | |
| Employees | Sarah Berger | Address Redacted | | | | |
| Employees | Sarah Biltz | Address Redacted | | | | |
| Trade Payable | Sarah Blitz | Address Redacted | | | | |
| Employees | Sarah Bolden | Address Redacted | | | | |
| Employees | Sarah Burton | Address Redacted | | | | |
| Employees | Sarah C Evans | Address Redacted | | | | |
| Trade Payable | Sarah Coury | Address Redacted | | | | |
| Employees | Sarah Cretin | Address Redacted | | | | |
| Trade Payable | Sarah Crossman | Address Redacted | | | | |
| Affiliate | Sarah Daft Home | Great Salt Lake Council 590 | 737 S 1300 E | Salt Lake City, UT 84102 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sarah Davison | Address Redacted | | | | |
| Trade Payable | Sarah Dawson | Address Redacted | | | | |
| Employees | Sarah Dods | Address Redacted | | | | |
| Trade Payable | Sarah Dods | Address Redacted | | | | |
| Employees | Sarah Dolbeare | Address Redacted | | | | |
| Trade Payable | Sarah Drost | Address Redacted | | | | |
| Trade Payable | Sarah Durdin | Address Redacted | | | | |
| Employees | Sarah E Evans | Address Redacted | | | | |
| Trade Payable | Sarah E Grant | Address Redacted | | | | |
| Employees | Sarah E Nichols | Address Redacted | | | | |
| Employees | Sarah E Suiter | Address Redacted | | | | |
| Employees | Sarah E Ulberg | Address Redacted | | | | |
| Employees | Sarah E Young | Address Redacted | | | | |
| Employees | Sarah Elizabeth Bavoux | Address Redacted | | | | |
| Employees | Sarah Elizabeth Christensen | Address Redacted | | | | |
| Trade Payable | Sarah F Centeno | Address Redacted | | | | |
| Employees | Sarah F Crossman | Address Redacted | | | | |
| Trade Payable | Sarah F Mead | Address Redacted | | | | |
| Employees | Sarah F Williams | Address Redacted | | | | |
| Employees | Sarah Fernandez | Address Redacted | | | | |
| Employees | Sarah Flowers | Address Redacted | | | | |
| Trade Payable | Sarah Flowers | Address Redacted | | | | |
| Trade Payable | Sarah Folscroft | Address Redacted | | | | |
| Employees | Sarah G Bolden | Address Redacted | | | | |
| Employees | Sarah Graper | Address Redacted | | | | |
| Trade Payable | Sarah Greiner | Address Redacted | | | | |
| Employees | Sarah Griffey | Address Redacted | | | | |
| Employees | Sarah Hargett | Address Redacted | | | | |
| Affiliate | Sarah Heinz House - Boys And Girls Club | Laurel Highlands Council 527 | 1 Heinz St | Pittsburgh, PA 15212 | | |
| Employees | Sarah Herrmann | Address Redacted | | | | |
| Employees | Sarah Hewitt | Address Redacted | | | | |
| Trade Payable | Sarah Hewitt | Address Redacted | | | | |
| Employees | Sarah Hockensmith | Address Redacted | | | | |
| Employees | Sarah Hotchkiss | Address Redacted | | | | |
| Employees | Sarah Hulett | Address Redacted | | | | |
| Trade Payable | Sarah Hurty | Address Redacted | | | | |
| Trade Payable | Sarah Iding | Address Redacted | | | | |
| Employees | Sarah J Huey | Address Redacted | | | | |
| Employees | Sarah J Szostak | Address Redacted | | | | |
| Affiliate | Sarah J Webber Parent Assoc | Great Lakes Fsc 272 | 48980 Woodward Ave | Pontiac, MI 48342 | | |
| Affiliate | Sarah Jane Johnson Church | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790 | | |
| Employees | Sarah Jean Bentley | Address Redacted | | | | |
| Employees | Sarah Johnson | Address Redacted | | | | |
| Employees | Sarah K Wettemann | Address Redacted | | | | |
| Employees | Sarah Kalhorn-Wisecup | Address Redacted | | | | |
| Trade Payable | Sarah Kenneke | Address Redacted | | | | |
| Trade Payable | Sarah Lake | Address Redacted | | | | |
| Employees | Sarah Lemmons | Address Redacted | | | | |
| Legal | Sarah Litz | 3072 Kipp Ave | New Kensington, PA 15068 | | | |
| Trade Payable | Sarah Loew | Address Redacted | | | | |
| Affiliate | Sarah M Roach Elementary School | Baltimore Area Council 220 | 3434 Old Frederick Rd | Baltimore, MD 21229 | | |
| Employees | Sarah Marino | Address Redacted | | | | |
| Trade Payable | Sarah Marshall | Address Redacted | | | | |
| Employees | Sarah Mervin | Address Redacted | | | | |
| Trade Payable | Sarah Mittrucker | Address Redacted | | | | |
| Employees | Sarah Moore | Address Redacted | | | | |
| Employees | Sarah Morrison | Address Redacted | | | | |
| Employees | Sarah Murray | Address Redacted | | | | |
| Trade Payable | Sarah N Kerner | Address Redacted | | | | |
| Employees | Sarah Neibrook | Address Redacted | | | | |
| Employees | Sarah Nichole Paikos | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sarah Nosky | Address Redacted | | | | |
| Trade Payable | Sarah Ohl | Address Redacted | | | | |
| Trade Payable | Sarah P Testa | Address Redacted | | | | |
| Employees | Sarah Pelter | Address Redacted | | | | |
| Trade Payable | Sarah Phillips | Address Redacted | | | | |
| Trade Payable | Sarah Porras | Address Redacted | | | | |
| Trade Payable | Sarah Rajaratnam | Address Redacted | | | | |
| Trade Payable | Sarah Riehl | Address Redacted | | | | |
| Employees | Sarah S Roberts | Address Redacted | | | | |
| Trade Payable | Sarah S Roberts | Address Redacted | | | | |
| Employees | Sarah S Roytek | Address Redacted | | | | |
| Employees | Sarah Scott | Address Redacted | | | | |
| Trade Payable | Sarah Sheehan | Address Redacted | | | | |
| Trade Payable | Sarah Sloggy | Address Redacted | | | | |
| Trade Payable | Sarah Souffrant | Address Redacted | | | | |
| Employees | Sarah Stankevitz | Address Redacted | | | | |
| Trade Payable | Sarah Suiter | Address Redacted | | | | |
| Trade Payable | Sarah Sutter | Address Redacted | | | | |
| Employees | Sarah Testa | Address Redacted | | | | |
| Trade Payable | Sarah Timtishin | Address Redacted | | | | |
| Employees | Sarah Todd | Address Redacted | | | | |
| Trade Payable | Sarah Turgeant | Address Redacted | | | | |
| Insurance | Sarah Ulberg | Address Redacted | | | | |
| Employees | Sarah Verdugo | Address Redacted | | | | |
| Employees | Sarah Walter | Address Redacted | | | | |
| Employees | Sarah Weller | Address Redacted | | | | |
| Employees | Sarah Wilson | Address Redacted | | | | |
| Employees | Sarah Witgen | Address Redacted | | | | |
| Trade Payable | Sarah Yanez | Address Redacted | | | | |
| Trade Payable | Sarah Young | Address Redacted | | | | |
| Affiliate | Sarahcare | Northeast Georgia Council 101 | 1567 Janmar Rd, Ste 200 | Snellville, GA 30078 | | |
| Affiliate | Saraland Utd Methodist Church | Mobile Area Council-Bsa 004 | 412 Mckeough Ave | Saraland, AL 36571 | | |
| Affiliate | Saranac Community Church | President Gerald R Ford 781 | 125 S Bridge St | Saranac, MI 48881 | | |
| Affiliate | Saranac Lions Club | President Gerald R Ford 781 | 69 N Bridge St | Saranac, MI 48881 | | |
| Trade Payable | Sarasota 500 LLC | dba Sarasota Ford | 707 S Washington Blvd | Sarasota, FL 34236 | | |
| Affiliate | Sarasota Suncoast Academy | Southwest Florida Council 088 | 8084 Hawkins Rd | Sarasota, FL 34241 | | |
| Trade Payable | Sarasota Yacht Repair | 1111 Euclid Ave N | Sarasota, FL 34237 | | | |
| Affiliate | Saratoga Community Assoc | National Capital Area Council 082 | P.O. Box 479 | Springfield, VA 22150 | | |
| Affiliate | Saratoga Lions Club | Longs Peak Council 062 | P.O. Box 844 | Saratoga, WY 82331 | | |
| Affiliate | Saratoga Sheriffs Dept | Twin Rivers Council 364 | 6010 County Farm Rd | Ballston Spa, NY 12020 | | |
| Affiliate | Saratoga Springs 12Th Branch | Utah National Parks 591 | 4191 N Bay Cir | Lehi, UT 84043 | | |
| Affiliate | Saratoga Wilton Elks Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866 | | |
| Affiliate | Saratoga-Wilton BPOE Lodge 161 | Twin Rivers Council 364 | P.O. Box 3111 | 1 Elks Ln | | |
| Trade Payable | Sardi'S Enterprises Ltd | 234 W 44th St | New York, NY 10036 | | | |
| Affiliate | Sardis Presbyterian Church | Mecklenburg County Council 415 | 6100 Sardis Rd | Charlotte, NC 28270 | | |
| Affiliate | Sargent Baptist Church | Flint River Council 095 | 467 N Main St | Sargent, GA 30275 | | |
| Affiliate | Sargent John Rice Vfw | Northern Star Council 250 | 1374 109th Ave Ne | Blaine, MN 55434 | | |
| Affiliate | Sargent Memorial Presbyterian Church | National Capital Area Council 082 | 5109 Nannie Helen Burroughs Ave Ne | Washington, DC 20019 | | |
| Employees | Sarina Kuhn | Address Redacted | | | | |
| Trade Payable | Saris Cycling Group | 5253 Verana Rd | Madison, WI 53711 | | | |
| Trade Payable | Sarl Liberty Incentives & Congresses Frc | 26 Rue De l'Industrie | 92400 Courbevoie | La Defense | France | |
| Trade Payable | Sarnecky, John | Address Redacted | | | | |
| Affiliate | Saron Lutheran Church | Central Minnesota 296 | 311 Lake St S | Big Lake, MN 55309 | | |
| Affiliate | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | 440 1st St Ne | Linton, IN 47441 | | |
| Affiliate | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | | | | |
| Trade Payable | Sarrah Porras | Address Redacted | | | | |
| Affiliate | Sartain Chiropractic | Middle Tennessee Council 560 | 1028 W Main St E | Lebanon, TN 37087 | | |
| Trade Payable | Sas Accounting | Address Redacted | | | | |
| Trade Payable | Sas Acctg Brigham Young University | 110 Sasb | Provo, UT 84602 | | | |
| Employees | Sasha Jean Niesche | Address Redacted | | | | |
| Employees | Sasha L Arteaga | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sasha Nelson | Address Redacted | | | | |
| Trade Payable | Sashi Reddy | Address Redacted | | | | |
| Trade Payable | Sasm & F, LLP | P.O. Box 1764 | White Plains, NY 10602 | | | |
| Trade Payable | Sa-So/ Timewise | 525 N Great Swest Pkwy | Arlington, TX 76011 | | | |
| Trade Payable | Sasseen Realty Group Inc | dba Event Producers | 1701 NW Cache Rd | Lawton, OK 73507 | | |
| Trade Payable | Sassy Hoops | Address Redacted | | | | |
| Affiliate | Satellite Rotary Club Of Franklin | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744 | | |
| Employees | Sathara Sweet | Address Redacted | | | | |
| Trade Payable | Satmetrix Systems, Inc | 1100 Park Pl, Ste 210 | San Mateo, CA 94403 | | | |
| Trade Payable | Satria Muliana | Address Redacted | | | | |
| Affiliate | Satsuma Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | P.O. Box 1327 | Mobile, AL 36633 | | |
| Affiliate | Satsuma Methodist Church | Mobile Area Council-Bsa 004 | 58 W Bayou Ave | Satsuma, AL 36572 | | |
| Affiliate | Satsuma Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 879 | Satsuma, AL 36572 | | |
| Affiliate | Saturn Christian Ch & St Catherine Cath | Anthony Wayne Area 157 | 6731 E 800 S | | Columbia City, IN 46725 | |
| Affiliate | Saturn Elementary School | Central Florida Council 083 | 880 Range Rd | Cocoa, FL 32926 | | |
| Affiliate | Saucier Utd Methodist Church | Pine Burr Area Council 304 | 24135 Church Ave | Saucier, MS 39574 | | |
| Affiliate | Saucier Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 99 | Saucier, MS 39574 | | |
| Trade Payable | Saudi Arabian Airlines | 5718 Wheimer, Ste 1090 | Houston, TX 77057 | | | |
| Affiliate | Saudi Aramco Dhahran Recreation Services | Transatlantic Council, Bsa 802 | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | |
| Trade Payable | Sauer, Stuart | Address Redacted | | | | |
| Affiliate | Saugatuck Congregational Church | Connecticut Yankee Council Bsa 072 | P.O. Box 5186 | 245 Post Rd E | Westport, CT 06881 | |
| Affiliate | Sauk-Prairie Bow Hunters Inc | c/o Jerry Volbrecht | Glaciers Edge Council 620 | S9367 Old Bluff Trl | Prairie Du Sac, WI 53578 | |
| Trade Payable | Saul Ewing LLP | Centre Square W | 1500 Market St 38th Fl | Philadelphia, PA 19102-2186 | | |
| Employees | Saul Pessin | Address Redacted | | | | |
| Affiliate | Saulston Umc | Tuscarora Council 424 | 5014 Wayne Memorial Dr | Goldsboro, NC 27534 | | |
| Affiliate | Saulston Utd Methodist Church | Tuscarora Council 424 | 4620 Wayne Memorial Dr | Goldsboro, NC 27534 | | |
| Trade Payable | Saunders Archery Co | P.O. Box 1707 | 1874- 14th Ave | Columbus, NE 68601 | | |
| Trade Payable | Saunders Midwest, LLC | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | | |
| Trade Payable | Saunders Rachel | Address Redacted | | | | |
| Trade Payable | Saunders Staffing Inc | P.O. Box 211 | Bluefield, WV 24701 | | | |
| Trade Payable | Saunders, Brian | Address Redacted | | | | |
| Employees | Saundra Hobbs | Address Redacted | | | | |
| Affiliate | Sauquoit Valley Optimists Club | Leatherstocking 400 | 2074 Greens Crossing Rd | Cassville, NY 13318 | | |
| Affiliate | Sauquoit Valley Utd Methodist Church | Leatherstocking 400 | 2548 Mohawk St | Sauquoit, NY 13456 | | |
| Affiliate | Savage Volunteer Fire Co Inc | Baltimore Area Council 220 | 8521 Corridor Rd | Savage, MD 20763 | | |
| Affiliate | Savanna Lions Club | Blackhawk Area 660 | Main St | Savanna, IL 61074 | | |
| Employees | Savannah C Bayens | Address Redacted | | | | |
| Affiliate | Savannah Christian Preparatory School | Coastal Georgia Council 099 | P.O. Box 2848 | 1599 Chatham Pkwy | Savannah, GA 31402 | |
| Trade Payable | Savannah College Of Art & Design | Attn: Career and Alumni Success | P.O. Box 3146 | Savannah, GA 31402 | | |
| Employees | Savannah F Roddy | Address Redacted | | | | |
| Employees | Savannah Lee Koth | Address Redacted | | | | |
| Trade Payable | Savannah Mcmillan | Address Redacted | | | | |
| Trade Payable | Savannah Movie Tours Inc | P.O. Box 9581 | Savannah, GA 31402 | | | |
| Affiliate | Savannah Police Dept | Coastal Georgia Council 099 | 201 Habersham St | Savannah, GA 31401 | | |
| Affiliate | Savannah Toastmasters Club 705 | Coastal Georgia Council 099 | P.O. Box 22781 | Savannah, GA 31403 | | |
| Trade Payable | Savannah Troop Support Group | Attn: Dave Thompson | 3509 Emerald Ln | St. Joseph, MO 64506-1012 | | |
| Affiliate | Savannah Utd Methodist Church | Moraine Trails Council 500 | 94 Savannah Rd | New Castle, PA 16101 | | |
| Affiliate | Savannah Volunteer Fire Co | Buckeye Council 436 | 6 Haney St | Savannah, OH 44874 | | |
| Trade Payable | Save Energy Maine, LLC | P.O. Box 17737 | Portland, ME 04112 | | | |
| Trade Payable | Save Rite Medical | 168th 10th St | Brooklyn, NY 11215 | | | |
| Employees | Savina Butler | Address Redacted | | | | |
| Trade Payable | Savor Society LLC | 450 E 96th St, Ste 500 | Indianapolis, IN 46240 | | | |
| Affiliate | Savoy Utd Methodist Church | Prairielands 117 | 3002 W Old Church Rd | Champaign, IL 61822 | | |
| Employees | Savren M Nelson | Address Redacted | | | | |
| Affiliate | Savvy Foundation | Northeast Georgia Council 101 | 267 Ashland Park Ct | Lawrenceville, GA 30045 | | |
| Trade Payable | Savvy Inc | 81 Hooker Rd | Sequim, WA 98382 | | | |
| Trade Payable | Sawgrass Hotel Partners | 45 Pga Tour Blvd | Pointe Verda Beach, FL 32082 | | | |
| Affiliate | Sawkill Volunteer Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 2053 | Kingston, NY 12402 | | |
| Trade Payable | Sawyer | P.O. Box 188 | Safety Harbour, FL 34695 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sawyer Creek, LLC Dba Los Pinos Fly Shop | 2820 Richmond Dr Ne | Albuquerque, NM 87107 | | | |
| Employees | Sawyer F Bock | Address Redacted | | | | |
| Trade Payable | Sawyer Perry | Address Redacted | | | | |
| Trade Payable | Sawyer Products | P.O. Box 188 | Donna Dancel/John Smith | Safety Harbor, FL 34695 | | |
| Affiliate | Sawyer Road Elementary School PTA | Atlanta Area Council 092 | 840 Sawyer Rd | Marietta, GA 30062 | | |
| Trade Payable | Sax Arts & Crafts | Mb, Unit 67-3106 | Milwaukee, WI 53268-3106 | | | |
| Affiliate | Saxapahaw Utd Methodist Church | Old N State Council 070 | 5624 Church Rd | Saxapahaw, NC 27340 | | |
| Affiliate | Saxe Gotha Presbyterian Church | Indian Waters Council 553 | 5503 Sunset Blvd | Lexington, SC 29072 | | |
| Affiliate | Saxton Fire Co Inc | Rip Van Winkle Council 405 | 124 Valk Rd | Saugerties, NY 12477 | | |
| Trade Payable | Saxx Underwear Co | 68 W 5th Ave | Vancouver, BC V5Y 1H6 | Canada | | |
| Affiliate | Saybrook Utd Methodist Church | Lake Erie Council 440 | 7900 Depot Rd | Ashtabula, OH 44004 | | |
| Affiliate | Sayre Christian Church | Five Rivers Council, Inc 375 | 427 S Keystone Ave | Sayre, PA 18840 | | |
| Affiliate | Sayre Rotary | Last Frontier Council 480 | 129 E Main St | Sayre, OK 73662 | | |
| Affiliate | Sayville Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 235 | Sayville, NY 11782 | | |
| Affiliate | Sayville Fire Dept | Suffolk County Council Inc 404 | 107 N Main St | Sayville, NY 11782 | | |
| Affiliate | Sayville High School | Suffolk County Council Inc 404 | 20 Brook St | West Sayville, NY 11796 | | |
| Affiliate | Sayville Middle School | Suffolk County Council Inc 404 | 291 Johnson Ave | Sayville, NY 11782 | | |
| Trade Payable | Sb Conroe & Woods Architects | 1222 Luisa St, Ste A | Santa Fe, NM 87505 | | | |
| Taxing Authorities | Sbc Tax Collector | 172 W 3rd St, 1st Fl | San Bernardino, CA 92415-0360 | | | |
| Affiliate | Sbcusd-Police Dept | California Inland Empire Council 045 | 536 W Base Line St | San Bernardino, CA 92410 | | |
| Trade Payable | Sbr Staff Assoc | 2550 Jack Furst Dr | Glen Jean, WV 25846 | | | |
| Trade Payable | Sc Dept Of Revenue | Dept 00/L/10 | P.O. Box 125 | Columbia, SC 29214-0213 | | |
| Trade Payable | Sc Dept Of Revenue | Registration Unit | Columbia, SC 29214-0140 | | | |
| Trade Payable | Sc Secretary Of State | Attn: Corps | 1205 Pendleton St, Ste 525 | Columbia, SC 29201 | | |
| Affiliate | Scales Of Justice Lions | Silicon Valley Monterey Bay 055 | P.O. Box 602 | San Jose, Ca 95102 | | |
| Affiliate | Scalp Level Trinity Utd Methodist Ch | Laurel Highlands Council 527 | 751 Horn Rd | Windber, Pa 15963 | | |
| Trade Payable | Scan Tastik Inc | 1590 N Roberts Rd, Ste 204 | Kennesaw, GA 30144 | | | |
| Trade Payable | Scanlon Michele | Address Redacted | | | | |
| Trade Payable | Scan-R-Store | 7600 John W Carpenter Frwy, PMB 2 | Dallas, TX 75247 | | | |
| Trade Payable | Scantron Corp | P.O. Box 93038 | Chicago, IL 60673 | | | |
| Affiliate | Scarborough Elementary School PTO | Heart of America Council 307 | 2000 S Lindenwood Dr | Olathe, KS 66062 | | |
| Affiliate | Scarborough Fire Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074 | | |
| Affiliate | Scarborough Fish And Game Assoc | Pine Tree Council 218 | 70 Holmes Rd | Scarborough, ME 04074 | | |
| Affiliate | Scarborough Lions Club | Pine Tree Council 218 | P.O. Box 644 | 273 Gorham Rd | Scarborough, ME 04070 | |
| Affiliate | Scarborough Lions Club | Pine Tree Council 218 | P.O. Box 644 | Scarborough, ME 04070 | | |
| Affiliate | Scarborough Police Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074 | | |
| Trade Payable | Scarlett Beeny | Address Redacted | | | | |
| Trade Payable | Scarpa North America, Inc | 3550 Frontier Ave, Unit E | Boulder, CO 80301 | | | |
| Trade Payable | Scarsdale Congregational Church | c/o Maria Somma | 1 Heathcote Rd | Scarsdale, NY 10583 | | |
| Affiliate | Sccc Camping Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126 | | |
| Trade Payable | Scce | 6500 Barrie Rd, Ste 250 | Minneapolis, MN 55435 | | | |
| Affiliate | Scenic Heights PTA | Northern Star Council 250 | 5650 Scenic Heights Dr | Minnetonka, MN 55345 | | |
| Trade Payable | Scentair Technologies Inc | P.O. Box 534448 | 75 Remittance Dr, Ste 6542 | Chicago, IL 60675-6542 | | |
| Affiliate | Sch Pharmacy & Health Professions | Mid-America Council 326 | 2500 California Plz | Creighton University School Of Pharmacy & Health | Omaha, Ne 68178 | |
| Trade Payable | Schadegg Mechanical Inc | 225 Bridgepoint Dr | South St Paul, MN 55075 | | | |
| Trade Payable | Schaefer Systems International, Inc | 10021 Wlake Dr | Charlotte, NC 28273 | | | |
| Trade Payable | Schaefer Systems International, Inc | P.O. Box 603063 | Charlotte, NC 28260-3063 | | | |
| Trade Payable | Schannone Steinberger | Address Redacted | | | | |
| Employees | Schanstella Bouquet | Address Redacted | | | | |
| Affiliate | Schaumburg Am Rotary Club | Pathway To Adventure 456 | P.O. Box 68651 | Schaumburg, IL 60168 | | |
| Affiliate | Schaumburg Fire Dept | Pathway To Adventure 456 | 1601 N Roselle Rd | Schaumburg, IL 60195 | | |
| Affiliate | Schaumburg Jaycees | Pathway To Adventure 456 | P.O. Box 68997 | Schaumburg, IL 60168 | | |
| Affiliate | Schaumburg-Hoffman Lions Club | Pathway To Adventure 456 | 25 E Illinois Ave | Hoffman Estates, IL 60067 | | |
| Trade Payable | Scheels All Sports | 2400 10th St Swest | dba Dakota Square Scheels | Minot, ND 58701 | | |
| Affiliate | Scheels Sporting Goods | Bay-Lakes Council 635 | 4301 W Wisconsin Ave, Ste 8 | Appleton, WI 54913 | | |
| Affiliate | Schell-Vista Fire Protection District | Redwood Empire Council 041 | 22950 Broadway | Sonoma, CA 95476 | | |
| Affiliate | Schenectady County Sheriff Dept | Twin Rivers Council 364 | 130 Princetown Plaza | Princetown, NY 12056 | | |
| Affiliate | Schenevus Memorial Post 2752 Amvets | Leatherstocking 400 | Main St | Schenevus, NY 12155 | | |
| Affiliate | Schenevus Valley Lodge 592 | Leatherstocking 400 | 47 Main St | Schenevus, NY 12155 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Scheper Kim & Harris LLP | 601 W 5th St, 12th Fl | Los Angeles, CA 90071 | | | |
| Affiliate | Schererville Fire Dept | Pathway To Adventure 456 | 1650 Cline Ave | Schererville, IN 46375 | | |
| Affiliate | Schertz Utd Methodist Church | Alamo Area Council 583 | 3460 Fm 3009 | Schertz, TX 78154 | | |
| Affiliate | Schiller Elementary PTO | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801 | | |
| Affiliate | Schilling-Burns-Young Vfw Post 9591 | Leatherstocking 400 | P.O. Box 362 | Clinton, NY 13323 | | |
| Trade Payable | Schlaich Bergemann And Partner LP | 555 8th Ave, Ste 2402 | New York, NY 10018 | | | |
| Affiliate | Schlarman Academy | Prairielands 117 | 1307 N Walnut St | Danville, IL 61832 | | |
| Affiliate | Schley County Methodist Men'S Club | South Georgia Council 098 | P.O. Box 74 | Ellaville, GA 31806 | | |
| Trade Payable | Schlotzskys Deli | 4407 Little Rd, Ste 600 | Arlington, TX 76016 | | | |
| Affiliate | Schmidt-Meinke-Donner Vfw Post 1638 | Samoset Council, Bsa 627 | 205 N Cleveland St | Merrill, WI 54452 | | |
| Trade Payable | Schmincke Sharon | Address Redacted | | | | |
| Trade Payable | Schnebelen, Davida | Address Redacted | | | | |
| Trade Payable | Schneider National Inc | Dept At 952114 | Atlanta, GA 31192-2114 | | | |
| Trade Payable | Schneider Publishing Co Inc | 11835 W Olympic Blvd, Ste 1265 | Los Angeles, CA 90064 | | | |
| Affiliate | Schnell Elementary School PTO | Miami Valley Council, Bsa 444 | 5995 Student St | West Carrollton, OH 45449 | | |
| Affiliate | Schoeneck Moravian Church | Minsi Trails Council 502 | 316 N Broad St Ext | Nazareth, PA 18064 | | |
| Trade Payable | Schofield Laura | Address Redacted | | | | |
| Affiliate | Schoharie County Sheriffs Office | Leatherstocking 400 | 157 Depot Lane | Schoharie, NY 12157 | | |
| Affiliate | Schoharie Valley Lodge 491 | Leatherstocking 400 | 281 Main St | Schoharie, NY 12157 | | |
| Affiliate | Scholarmade Achievement Place Arkansas | Quapaw Area Council 018 | 2410 S Battery St | Little Rock, Ar 72206 | | |
| Trade Payable | Scholastic Inc | 2931 E Mccarty St | P.O. Box 3725 | Jefferson City, MO 65102-3725 | | |
| Affiliate | Scholls Grange 338 | Cascade Pacific Council 492 | 16917 SW Hillsboro Hwy | Sherwood, OR 97140 | | |
| Affiliate | Scholls Heights PTO | c/o Scholls Heights Elementary | Cascade Pacific Council 492 | 16400 SW Loon Dr | | |
| Trade Payable | School & Main Institute Inc | 225 Friend St 11 | Boston, MA 02114 | | | |
| Affiliate | School Based Decision Making Council | Lincoln Heritage Council 205 | 4530 Bellevue Ave | Louisville, KY 40215 | | |
| Affiliate | School District 23E PTO | Pathway To Adventure 456 | 700 N Schoenbeck Rd | Prospect Heights, IL 60070 | | |
| Trade Payable | School District Tax | Ohio Dept of Taxation | P.O. Box 182388 | Columbus, OH 43218-2388 | | |
| Affiliate | School For Commty | Learning Afterschool | Crossroads Of America 160 | 612 W 42Nd St | Indianapolis, In 46208 | |
| Affiliate | School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218 | | |
| Trade Payable | School Health Corp | 6764 Eagle Way | Chicago, IL 60678-1067 | | | |
| Affiliate | School Of Innovation | Tecumseh 439 | 601 Selma Rd | Springfield, OH 45505 | | |
| Affiliate | School Of St Mary | Northeast Illinois 129 | 185 E Illinois Rd | Lake Forest, IL 60045 | | |
| Trade Payable | School Of Visual Arts | 212 Lee Court | Belford, NJ 07718 | | | |
| Trade Payable | School Of Visual Arts | Attn: Winnie Kwan | 209 E 23rd St | New York, NY 10010 | | |
| Trade Payable | School Safety Advocacy Council Inc | P.O. Box 384 | Venice, FL 34284 | | | |
| Affiliate | School Safety Club 2242 | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413 | | |
| Affiliate | Schoolcraft Lions Club | Southern Shores Fsc 783 | 353 E Lyons St | Schoolcraft, MI 49087 | | |
| Affiliate | Schoolcraft PTA | Great Lakes Fsc 272 | 6400 Maceday Dr | Waterford, MI 48329 | | |
| Trade Payable | School-Tech, Inc | 745 State Cir | Ann Arbor, MI 48108 | | | |
| Trade Payable | Schooner Daniel Webster Clements, Inc | P.O. Box 282 | Destin, FL 32541 | | | |
| Trade Payable | Schooner Heritage Of Miami, Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Affiliate | Schow'S Software Support | Utah National Parks 591 | 1140 N 5300 W | Highland, UT 84003 | | |
| Affiliate | Schrader Lane Church Of Christ | Middle Tennessee Council 560 | 1234 Schrader Ln | Nashville, TN 37208 | | |
| Affiliate | Schroeder Elementary PTO | Great Lakes Fsc 272 | 3541 Jack Dr | Troy, MI 48084 | | |
| Trade Payable | Schroepfer Wessels Jolesch | Address Redacted | | | | |
| Affiliate | Schroon Lake Fish & Game Club | Twin Rivers Council 364 | Box 725 | Schroon Lake, NY 12870 | | |
| Trade Payable | Schulman Assoc Irb Inc | 4445 Lake Forest Dr, Ste 300 | Cincinnati, OH 45242 | | | |
| Trade Payable | Schulman Wiegmann & Assoc | New Market Crossing | 216 Stelton Rd, Ste C-1 | Piscataway, NJ 08854 | | |
| Affiliate | Schultz Elementary PTO | Sam Houston Area Council 576 | 7920 Willow Forest Dr | Tomball, TX 77375 | | |
| Affiliate | Schulze PTA | Great Lakes Fsc 272 | 10700 Santa Maria St | Detroit, MI 48221 | | |
| Trade Payable | Schuyler Heiss | Address Redacted | | | | |
| Affiliate | Schuyler Sertoma Club | Mid-America Council 326 | P.O. Box 254 | Schuyler, NE 68661 | | |
| Affiliate | Schuylkill School & Home Assoc | Chester County Council 539 | 290 S Whitehorse Rd | Phoenixville, PA 19460 | | |
| Affiliate | Schuylkill Ymca | Hawk Mountain Council 528 | 520 N Centre St | Pottsville, PA 17901 | | |
| Trade Payable | Schwabe Williamson & Wyatt PC | 1211 SW 5th Ave, Ste 1900 | Portland, OR 97204-3795 | | | |
| Trade Payable | Schwans | 120 Tech Dr | Sanford, FL 32771 | | | |
| Trade Payable | Schwans | One Schwan Plaza | Marshall, MN 56258 | | | |
| Trade Payable | Schwarts Semerdjian Cauley & Moot LLP | 101 W Broadway, Ste 810 | San Diego, CA 92101-9229 | | | |
| Trade Payable | Schwartz Julie | Address Redacted | | | | |
| Trade Payable | Schwebel Goetz & Sieben Pa | 5120 Ids Center | Minneapolis, MN 55402 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Schweitzer Utd Methodist Church | Ozark Trails Council 306 | 2747 E Sunshine St | Springfield, MO 65804 | | |
| Trade Payable | Schweppe | Equip Design Supplies | 376 W N Ave | Lombard, IL 60148-1268 | | |
| Employees | Schyler Vuyk | Address Redacted | | | | |
| Trade Payable | Schylling, Inc | P.O. Box 842358 | Boston, MA 02284 | | | |
| Affiliate | Science And Arts Academy | Pathway To Adventure 456 | 1825 Miner St | Des Plaines, IL 60016 | | |
| Trade Payable | Science Bob Store | 15 Main St, Ste 213 | Watertown, MA 02472 | | | |
| Affiliate | Science Hill Friends Church | Old N State Council 070 | 2421 Lassiter Mill Rd | Road | Asheboro, NC 27205 | |
| Trade Payable | Science News | P.O. Box 1206 | Williamsport, PA 17703-9944 | | | |
| Trade Payable | Science Photo Library Ltd | 327-329 Harrow Rd | London, W9 3Rb | United Kingdom | | |
| Trade Payable | Science Spark | Usa Science & Engineering Festival | 3663 Lone Dove Ln | Olivenhain, CA 92024 | | |
| Trade Payable | Scientific Laboratory Div | 1101 Camino De Salud Ne | Albuquerque, NM 87102 | | | |
| Affiliate | Scimitar Shrine Spring River Club | Quapaw Area Council 018 | 86 Hualapi Dr | Cherokee Village, AR 72529 | | |
| Affiliate | Scio Utd Methodist Church | Ohio River Valley Council 619 | 117 Maple St | Scio, OH 43988 | | |
| Affiliate | Scio, Crabtree, Bilyeu-Den Assoc | Cascade Pacific Council 492 | 38975 SW 6th Ave | Scio, OR 97374 | | |
| Affiliate | Scioto Ridge Utd Methodist Church | Simon Kenton Council 441 | 4343 Dublin Rd | Hilliard, OH 43026 | | |
| Affiliate | Scioto Valley District BSA | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212 | | |
| Affiliate | Scipio Elementary PTO | Hoosier Trails Council 145 145 | 6320 N State Hwy 7 | Scipio, IN 47273 | | |
| Trade Payable | Scissortail Creative | 5013 NW 62nd St | Oklahoma City, OK 73122 | | | |
| Affiliate | Scituate Post 19 American Legion | Narragansett 546 | P.O. Box 481 | 546 W Greenville Rd | North Scituate, RI 02857 | |
| Affiliate | Scobey Lions Club | Northern Lights Council 429 | P.O. Box 485 | Scobey, MT 59263 | | |
| Affiliate | Scope East | Inland Nwest Council 611 | 12710 E Sprague Ave | Spokane Valley, WA 99216 | | |
| Trade Payable | Scot Crocker | Address Redacted | | | | |
| Employees | Scot Fuller | Address Redacted | | | | |
| Insurance | Scot Granlund | Address Redacted | | | | |
| Employees | Scot Neu | Address Redacted | | | | |
| Employees | Scot R Granlund | Address Redacted | | | | |
| Trade Payable | Scot Stringer | Address Redacted | | | | |
| Affiliate | Scotch Plains | Fanwood Police Athletic League | Patriots Path Council 358 | 430 Park Ave | Scotch Plains, NJ 07076 | |
| Affiliate | Scotchtown Presbyterian Church | Hudson Valley Council 374 | 227 Blumel Rd | Middletown, NY 10941 | | |
| Banks | Scotiabank | Attn: Ruth Martelly | Bns Charlotte Amalie Br0 | P.O. Box 420 | Charlotte Amalie, VI 00802 | |
| Banks | Scotiabank | Attn: Ruth Martelly | Bns Charlotte Amalie Bro | P.O. Box 420 | Charlotte Amalie, VI 00802 | |
| Affiliate | Scotland Health Care System | Cape Fear Council 425 | 500 Lauchwood Dr | Laurinburg, NC 28352 | | |
| Trade Payable | Scott & Nix, Inc | 150 W 28th St | New York, NY 10001 | | | |
| Trade Payable | Scott A Anderson | Address Redacted | | | | |
| Trade Payable | Scott A Coffey | Address Redacted | | | | |
| Trade Payable | Scott A Cook | Address Redacted | | | | |
| Trade Payable | Scott A Hagen & His Attorneys O'Donnell | Clark & Crew LLP | 1650 NW Naito Pkwy | Portland, OR 97209 | | |
| Trade Payable | Scott A Henderson | Address Redacted | | | | |
| Trade Payable | Scott A Henderson | Address Redacted | | | | |
| Trade Payable | Scott A Kern | Address Redacted | | | | |
| Trade Payable | Scott A Masear | Address Redacted | | | | |
| Trade Payable | Scott A Pierce | Address Redacted | | | | |
| Trade Payable | Scott A Smiros | Address Redacted | | | | |
| Trade Payable | Scott Adams | Address Redacted | | | | |
| Employees | Scott Akers | Address Redacted | | | | |
| Trade Payable | Scott Allen | Address Redacted | | | | |
| Affiliate | Scott Appalachian Industries | Great Smoky Mountain Council 557 | P.O. Box 150 | Huntsville, TN 37756 | | |
| Trade Payable | Scott Archer | Address Redacted | | | | |
| Trade Payable | Scott Arima | Address Redacted | | | | |
| Trade Payable | Scott Armstrong | Address Redacted | | | | |
| Employees | Scott Arnold | Address Redacted | | | | |
| Trade Payable | Scott Arrington | Address Redacted | | | | |
| Trade Payable | Scott B Clabaugh, Se | Address Redacted | | | | |
| Employees | Scott B Johnson | Address Redacted | | | | |
| Employees | Scott B Martin | Address Redacted | | | | |
| Employees | Scott Banner | Address Redacted | | | | |
| Trade Payable | Scott Bartholomew | Address Redacted | | | | |
| Employees | Scott Bartholomew | Address Redacted | | | | |
| Employees | Scott Bashore | Address Redacted | | | | |
| Trade Payable | Scott Battles | Address Redacted | | | | |
| Trade Payable | Scott Bean | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Scott Becker | Address Redacted | | | | |
| Employees | Scott Bernhardt | Address Redacted | | | | |
| Trade Payable | Scott Bernstein | Address Redacted | | | | |
| Trade Payable | Scott Best | Address Redacted | | | | |
| Trade Payable | Scott Betler | Address Redacted | | | | |
| Trade Payable | Scott Blackmore | Address Redacted | | | | |
| Employees | Scott Bosworth | Address Redacted | | | | |
| Employees | Scott Brady | Address Redacted | | | | |
| Trade Payable | Scott Brady | Address Redacted | | | | |
| Employees | Scott C Baxter | Address Redacted | | | | |
| Employees | Scott Caldwell | Address Redacted | | | | |
| Trade Payable | Scott Cattoni | Address Redacted | | | | |
| Trade Payable | Scott Chambers | Address Redacted | | | | |
| Employees | Scott Christensen | Address Redacted | | | | |
| Employees | Scott Christie | Address Redacted | | | | |
| Trade Payable | Scott Christopher Fowler | Address Redacted | | | | |
| Affiliate | Scott City Lions Club | Santa Fe Trail Council 194 | 501 Main St | P.O. Box 290 | Scott City, KS 67871 | |
| Employees | Scott Clabaugh | Address Redacted | | | | |
| Employees | Scott Copeland | Address Redacted | | | | |
| Trade Payable | Scott Copeland | Address Redacted | | | | |
| Trade Payable | Scott Cramer | Address Redacted | | | | |
| Employees | Scott Cronk | Address Redacted | | | | |
| Employees | Scott Curtiss | Address Redacted | | | | |
| Employees | Scott Dalton | Address Redacted | | | | |
| Insurance | Scott Davidson | Address Redacted | | | | |
| Employees | Scott Depaolo | Address Redacted | | | | |
| Employees | Scott Domino | Address Redacted | | | | |
| Trade Payable | Scott Dyer | Address Redacted | | | | |
| Trade Payable | Scott E Shipley | Address Redacted | | | | |
| Employees | Scott Erickson | Address Redacted | | | | |
| Employees | Scott Evans | Address Redacted | | | | |
| Employees | Scott Feaster | Address Redacted | | | | |
| Trade Payable | Scott Fedorchak | Address Redacted | | | | |
| Trade Payable | Scott Ferguson | Address Redacted | | | | |
| Employees | Scott Field | Address Redacted | | | | |
| Employees | Scott Findlay | Address Redacted | | | | |
| Trade Payable | Scott Findlay | Address Redacted | | | | |
| Trade Payable | Scott Fleek | Address Redacted | | | | |
| Employees | Scott Fosse | Address Redacted | | | | |
| Trade Payable | Scott Fosse, S.E. | Address Redacted | | | | |
| Trade Payable | Scott Foster | Address Redacted | | | | |
| Insurance | Scott Fratianne | Address Redacted | | | | |
| Trade Payable | Scott Frederick | Address Redacted | | | | |
| Trade Payable | Scott Friedman | Address Redacted | | | | |
| Trade Payable | Scott Frost | Address Redacted | | | | |
| Employees | Scott Fullam | Address Redacted | | | | |
| Trade Payable | Scott G Lunsford | Address Redacted | | | | |
| Employees | Scott G Patton | Address Redacted | | | | |
| Employees | Scott G Wyatt | Address Redacted | | | | |
| Employees | Scott Gibbins | Address Redacted | | | | |
| Trade Payable | Scott Gilbert | Address Redacted | | | | |
| Employees | Scott Glaser | Address Redacted | | | | |
| Trade Payable | Scott Goldsmith | Address Redacted | | | | |
| Trade Payable | Scott Greiling | Address Redacted | | | | |
| Trade Payable | Scott Griffith | Address Redacted | | | | |
| Employees | Scott Griswold | Address Redacted | | | | |
| Employees | Scott Gursky | Address Redacted | | | | |
| Trade Payable | Scott H Rasplicka | Address Redacted | | | | |
| Employees | Scott Hagler | Address Redacted | | | | |
| Trade Payable | Scott Hamilton | Address Redacted | | | | |
| Employees | Scott Hanson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Scott Harmon | Address Redacted | | | | |
| Trade Payable | Scott Harvey | Address Redacted | | | | |
| Employees | Scott Hayden | Address Redacted | | | | |
| Employees | Scott Heinecke | Address Redacted | | | | |
| Trade Payable | Scott Helm | Address Redacted | | | | |
| Employees | Scott Herceg | Address Redacted | | | | |
| Employees | Scott Holbrook | Address Redacted | | | | |
| Employees | Scott Hollermann | Address Redacted | | | | |
| Affiliate | Scott Home & School Assoc | Three Fires Council 127 | 500 Warwick Dr | Naperville, IL 60565 | | |
| Trade Payable | Scott Jackson | Address Redacted | | | | |
| Trade Payable | Scott Janke | Address Redacted | | | | |
| Employees | Scott Jensen | Address Redacted | | | | |
| Trade Payable | Scott Jensen | Address Redacted | | | | |
| Trade Payable | Scott Jimenez | Address Redacted | | | | |
| Employees | Scott Johnson | Address Redacted | | | | |
| Employees | Scott Johnson | Address Redacted | | | | |
| Employees | Scott Johnson | Address Redacted | | | | |
| Employees | Scott Johnson | Address Redacted | | | | |
| Trade Payable | Scott Johnson | Address Redacted | | | | |
| Employees | Scott Johnson | Address Redacted | | | | |
| Trade Payable | Scott Jones | Address Redacted | | | | |
| Trade Payable | Scott Jones | Address Redacted | | | | |
| Trade Payable | Scott Kaleita | Address Redacted | | | | |
| Trade Payable | Scott Kiester | Address Redacted | | | | |
| Employees | Scott Kilian | Address Redacted | | | | |
| Employees | Scott Kleinhesselink | Address Redacted | | | | |
| Employees | Scott Kramer | Address Redacted | | | | |
| Trade Payable | Scott L Crum | Address Redacted | | | | |
| Employees | Scott L Hoffman | Address Redacted | | | | |
| Trade Payable | Scott L Levine | Address Redacted | | | | |
| Employees | Scott L Sanders | Address Redacted | | | | |
| Trade Payable | Scott L Shoemaker | Address Redacted | | | | |
| Affiliate | Scott L Trowell And Co Inc | Coastal Georgia Council 099 | 110 S Effingham Plntn Dr | Guyton, GA 31312 | | |
| Employees | Scott Lambert | Address Redacted | | | | |
| Employees | Scott Lamkin | Address Redacted | | | | |
| Employees | Scott Lancey | Address Redacted | | | | |
| Trade Payable | Scott Lane | Address Redacted | | | | |
| Trade Payable | Scott Lindsey | Address Redacted | | | | |
| Trade Payable | Scott Lorusso- Troop 228 | Address Redacted | | | | |
| Trade Payable | Scott Lupinski | Address Redacted | | | | |
| Trade Payable | Scott M Hamilton | Address Redacted | | | | |
| Trade Payable | Scott M Roberts | Address Redacted | | | | |
| Employees | Scott M Toomer | Address Redacted | | | | |
| Trade Payable | Scott Marcellus | Address Redacted | | | | |
| Trade Payable | Scott Marcotte | Address Redacted | | | | |
| Trade Payable | Scott Markey | Address Redacted | | | | |
| Employees | Scott Martin | Address Redacted | | | | |
| Employees | Scott Martin | Address Redacted | | | | |
| Trade Payable | Scott Martin | Address Redacted | | | | |
| Trade Payable | Scott Mccullough | Address Redacted | | | | |
| Trade Payable | Scott Mckenzie | Address Redacted | | | | |
| Trade Payable | Scott Mcleod | Address Redacted | | | | |
| Trade Payable | Scott Mcmahan | Address Redacted | | | | |
| Affiliate | Scott Memorial Utd Methodist Church | Tidewater Council 596 | 409 First Colonial Rd | Virginia Beach, VA 23454 | | |
| Trade Payable | Scott Menchin | Address Redacted | | | | |
| Employees | Scott Meredith | Address Redacted | | | | |
| Employees | Scott Merrill | Address Redacted | | | | |
| Trade Payable | Scott Miles | Address Redacted | | | | |
| Employees | Scott Mischke | Address Redacted | | | | |
| Trade Payable | Scott Murphy | Address Redacted | | | | |
| Employees | Scott Murphy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Scott Musmansky | Address Redacted | | | | |
| Trade Payable | Scott Nicholas | Address Redacted | | | | |
| Trade Payable | Scott Nickel | Address Redacted | | | | |
| Employees | Scott Nickell | Address Redacted | | | | |
| Employees | Scott Oldenburg | Address Redacted | | | | |
| Trade Payable | Scott Oldenburg | Address Redacted | | | | |
| Employees | Scott Oliver | Address Redacted | | | | |
| Trade Payable | Scott Olson | Address Redacted | | | | |
| Employees | Scott P Sullivan | Address Redacted | | | | |
| Employees | Scott Paddack | Address Redacted | | | | |
| Trade Payable | Scott Parazynski | Address Redacted | | | | |
| Affiliate | Scott Parent Support Group Special Needs | Buffalo Trace 156 | 14940 Old State Rd | Evansville, IN 47725 | | |
| Employees | Scott Peck | Address Redacted | | | | |
| Employees | Scott R Mccrary | Address Redacted | | | | |
| Employees | Scott Redman | Address Redacted | | | | |
| Trade Payable | Scott Reid | Address Redacted | | | | |
| Trade Payable | Scott Robbie | Address Redacted | | | | |
| Trade Payable | Scott Robertson | Address Redacted | | | | |
| Employees | Scott Robertson Green | Address Redacted | | | | |
| Trade Payable | Scott Robin | Address Redacted | | | | |
| Employees | Scott Rosengren | Address Redacted | | | | |
| Employees | Scott Rumley | Address Redacted | | | | |
| Trade Payable | Scott S. Smith | Address Redacted | | | | |
| Trade Payable | Scott Sandy | Address Redacted | | | | |
| Trade Payable | Scott Santelli | Address Redacted | | | | |
| Trade Payable | Scott Saxman | Address Redacted | | | | |
| Trade Payable | Scott Schafer | Address Redacted | | | | |
| Trade Payable | Scott Schaller | Address Redacted | | | | |
| Trade Payable | Scott Scheffler | Address Redacted | | | | |
| Trade Payable | Scott Schildgen | Address Redacted | | | | |
| Trade Payable | Scott Schimmels | Address Redacted | | | | |
| Trade Payable | Scott Schmidt | Address Redacted | | | | |
| Trade Payable | Scott Schodorf | Address Redacted | | | | |
| Trade Payable | Scott Searcy | Address Redacted | | | | |
| Employees | Scott Seibert | Address Redacted | | | | |
| Trade Payable | Scott Sign Systems Inc | P.O. Box 911979 | Dallas, TX 75391-1979 | | | |
| Employees | Scott Sisler | Address Redacted | | | | |
| Trade Payable | Scott Smith | Address Redacted | | | | |
| Trade Payable | Scott Smith | Address Redacted | | | | |
| Employees | Scott Sorrels | Address Redacted | | | | |
| Trade Payable | Scott Stapleton | Address Redacted | | | | |
| Employees | Scott Stapleton | Address Redacted | | | | |
| Trade Payable | Scott Stephens | Address Redacted | | | | |
| Trade Payable | Scott Strauss | Address Redacted | | | | |
| Employees | Scott Stuckey | Address Redacted | | | | |
| Trade Payable | Scott Taylor | Address Redacted | | | | |
| Employees | Scott Teare | Address Redacted | | | | |
| Trade Payable | Scott Thayer | Address Redacted | | | | |
| Employees | Scott Thiessen | Address Redacted | | | | |
| Employees | Scott Thomas | Address Redacted | | | | |
| Employees | Scott Turner | Address Redacted | | | | |
| Trade Payable | Scott Turner | Address Redacted | | | | |
| Trade Payable | Scott Valcourt | Address Redacted | | | | |
| Trade Payable | Scott Varner | Address Redacted | | | | |
| Employees | Scott Voorhees | Address Redacted | | | | |
| Employees | Scott W Beckett | Address Redacted | | | | |
| Trade Payable | Scott W Franklin | Address Redacted | | | | |
| Employees | Scott W Olson | Address Redacted | | | | |
| Trade Payable | Scott W Verrill | Address Redacted | | | | |
| Employees | Scott Wacter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Scott Walters | Address Redacted | | | | |
| Trade Payable | Scott Warren | Address Redacted | | | | |
| Trade Payable | Scott Weishair | Address Redacted | | | | |
| Employees | Scott Wenzel | Address Redacted | | | | |
| Trade Payable | Scott Wilson | Address Redacted | | | | |
| Employees | Scott Wolterink | Address Redacted | | | | |
| Trade Payable | Scott Woolery | Address Redacted | | | | |
| Employees | Scott Workman | Address Redacted | | | | |
| Employees | Scott Wyatt | Address Redacted | | | | |
| Affiliate | Scottish Corners Elementary PTO | Simon Kenton Council 441 | 5950 Sells Mill Dr | Dublin, OH 43017 | | |
| Affiliate | Scottish Rite - Old Bonhomme | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108 | | |
| Affiliate | Scottish Rite - Ritenour High School | Greater St Louis Area Council 312 | 9100 Saint Charles Rock Rd | Saint Louis, MO 63114 | | |
| Affiliate | Scottish Rite Of Free Masons | Far E Council 803 | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku Tokyo, 105 | Japan |
| Affiliate | Scottish Rite-Jefferson | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108 | | |
| Affiliate | Scotts Branch Pal Center | Baltimore Area Council 220 | 8220 Tawnmoore Rd | Baltimore, MD 21244 | | |
| Affiliate | Scotts Chapel Utd Methodist Church | Great Rivers Council 653 | 1815 Hope St | Hannibal, MO 63401 | | |
| Affiliate | Scott'S Strings | Winnebago Council, Bsa 173 | 516 3rd St | Gundy, IA 50673 | | |
| Affiliate | Scotts Valley Host Lions Club | Silicon Valley Monterey Bay 055 | 101 Scotts Valley Dr | Scotts Valley, CA 95066 | | |
| Affiliate | Scotts Valley Police Dept | Silicon Valley Monterey Bay 055 | 1 Civic Center Dr | Scotts Valley, CA 95066 | | |
| Affiliate | Scottsbluff Public Schs Choices Program | Longs Peak Council 062 | 2601 Broadway | Scottsbluff, Ne 69361 | | |
| Affiliate | Scottsburg Utd Methodist Church | Lincoln Heritage Council 205 | 615 S Honeyrun Pkwy | Scottsburg, IN 47170 | | |
| Trade Payable | Scottsdale Cottonwoods Resort | 6160 N Scottsdale Rd | Scottsdale, AZ 85253 | | | |
| Affiliate | Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 4140 N Miller Rd | Scottsdale, AZ 85251 | | |
| Affiliate | Scottsville Elementary PTO | Stonewall Jackson Council 763 | 7868 Scottsville Rd | Scottsville, VA 24590 | | |
| Trade Payable | Scotty Morquecho | Address Redacted | | | | |
| Trade Payable | Scotty Morquecho | Address Redacted | | | | |
| Employees | Scotty Parker | Address Redacted | | | | |
| Affiliate | Scotty'S Drive In - LLC | Grand Teton Council 107 | 560 Ngate Mile | Idaho Falls, ID 83401 | | |
| Affiliate | Scout Assoc Of Centerville | Great Salt Lake Council 590 | 1025 Oakridge Dr | Centerville, UT 84014 | | |
| Trade Payable | Scout Assoc Of Hong Kong | 10F Hong Kong Scout Centre | Scout Path, Austin Rd | Kowloon | | |
| Trade Payable | Scout Assoc Of Jamaica | 2D Camp Rd | Kingston 5 | Jamaica | | |
| Trade Payable | Scout Assoc Of Japan | 3-26-12 Shimorenjaku | Mitaka-Shi, 13, 181-0013 | Japan | | |
| Trade Payable | Scout Assoc Of Macedonia | Kukushka 4A | Skpoje, 1000 | Macedonia | | |
| Affiliate | Scout BoricuaCom | Puerto Rico Council 661 | P.O. Box 8283 | Bayamon, PR 00960 | | |
| Trade Payable | Scout Executive Alliance | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Affiliate | Scout Executives Alliance | 1325 W Walnut Hill Lane | Irving, TX 75038 | | | |
| Affiliate | Scout Family 1171 | Longhorn Council 662 | 524 Summit Dr | Copper Canyon, TX 75077 | | |
| Affiliate | Scout Leadership Development Council | Greater Tampa Bay Area 089 | 5021 Belmont Rd | Tampa, FL 33647 | | |
| Affiliate | Scout Parents Inc | Greater Los Angeles Area 033 | 31145 Palos Verdes Dr E | Rancho Palos Verdes, CA 90275 | | |
| Affiliate | Scout Parents Inc | Lincoln Heritage Council 205 | P.O. Box 1253 | Shepherdsville, KY 40165 | | |
| Affiliate | Scout Parent'S Inc | Greater Los Angeles Area 033 | 27106 Mesaba Dr | Rancho Palos Verdes, CA 90275 | | |
| Affiliate | Scout Parents, Inc | Greater Los Angeles Area 033 | 26537 Academy Dr | Palos Verdes Peninsula, CA 90274 | | |
| Trade Payable | Scout Printing | Attn: Accounts Receivable | P.O. Box 5011 | Orangeburg, SC 29116 | | |
| Trade Payable | Scout Resources International | Les Longeray | Metz Tessy, 74370 | France | | |
| Trade Payable | Scout Troop 7 | Address Redacted | | | | |
| Affiliate | Scout Youth Programs | Gulf Stream Council 085 | 3845 Barkis Ave | Boynton Beach, FL 33436 | | |
| Affiliate | Scout, Crew, Troops & Packs Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, Co 80111 | | |
| Affiliate | Scouters Of Bear Valley | Southern Sierra Council 030 | 24240 Jacaranda Dr | Tehachapi, CA 93561 | | |
| Affiliate | Scouters Of Future Leaders | Capitol Area Council 564 | 1326 Tumbling River Dr | Leander, TX 78641 | | |
| Affiliate | Scouters Of Hamilton Cty - Prairie Trace | Crossroads of America 160 | 14200 River Rd | Carmel, IN 46033 | | |
| Affiliate | Scouters Of Holmes County - Millersburg | Buckeye Council 436 | 132 Quinn Cir | Millersburg, OH 44654 | | |
| Affiliate | Scouting 141 Inc | Gulf Stream Council 085 | 515 N Flagler Dr, Ste 400 | West Palm Beach, FL 33401 | | |
| Affiliate | Scouting 141 Inc | Gulf Stream Council 085 | 521 38th St | West Palm Beach, FL 33407 | | |
| Affiliate | Scouting Adventures Kc | Heart of America Council 307 | 8502 N Green Hills Rd | Kansas City, MO 64154 | | |
| Trade Payable | Scouting Antiano | Kaya Wladimir Coco | Balentin 41 | Curacao | | |
| Affiliate | Scouting Area Committee | Pacific Harbors Council, Bsa 612 | Bldg 8094 | Fort Lewis, WA 98433 | | |
| Affiliate | Scouting Arlington Inc | Longhorn Council 662 | 218 E Abram St | Arlington, TX 76010 | | |
| Trade Payable | Scouting Aruba | Pavia Park 113 | Paradera | Aruba | | |
| Trade Payable | Scouting Bronzes | 21 3rd St N, Ste 411 | Great Falls, MT 59401 | | | |
| Affiliate | Scouting Families Of West Lindon | Utah National Parks 591 | 740 W 100 S | Lindon, UT 84042 | | |
| Affiliate | Scouting For All | Suffolk County Council Inc 404 | 191 Ballad Cir | Holbrook, NY 11741 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Scouting For Boys At Breck School | Northern Star Council 250 | 4440 Tyrol Crst | Minneapolis, MN 55416 | | |
| Affiliate | Scouting For Jesus Christ Ministry | Coastal Georgia Council 099 | 1740 Calvin Rd | Waycross, GA 31503 | | |
| Affiliate | Scouting For The Valley | Chief Seattle Council 609 | 28006 NE 151st Pl | Duvall, WA 98019 | | |
| Affiliate | Scouting Friends Of Troop 256 | Heart of America Council 307 | 25904 S Rodier Rd | Freeman, MO 64746 | | |
| Affiliate | Scouting Fun Foundation | Orange County Council 039 | 26931 Highwood Cir | Laguna Hills, CA 92653 | | |
| Trade Payable | Scouting Ireland | Larch Hill | Tibradden, Dublin, D16Po23 | Ireland | | |
| Trade Payable | Scouting Leadership Academy | 315 Glen Rd | Landenberg, PA 19350-9137 | | | |
| Affiliate | Scouting Of Amherst | Daniel Webster Council, Bsa 330 | 62 Lyndeborough Rd | Amherst, NH 03031 | | |
| Affiliate | Scouting Parents Assoc | National Capital Area Council 082 | 14709 Cobblestone Dr | Silver Spring, MD 20905 | | |
| Affiliate | Scouting Parents For Paxton Keeley | Great Rivers Council 653 | 808 Windermere Dr | Columbia, MO 65203 | | |
| Affiliate | Scouting Parents Metro Charter & Romulus | Great Lakes Fsc 272 | 34800 Ecorse Rd | Romulus, Mi 48174 | | |
| Affiliate | Scouting Parents Of Sweetwater | San Diego Imperial Council 049 | 1153 Thistlewood Ave | Chula Vista, CA 91913 | | |
| Affiliate | Scouting Patrons Of Christ The King | Heart of America Council 307 | 10808 Wornall Rd | Kansas City, MO 64114 | | |
| Affiliate | Scouting Supporters Inc | Southern Shores Fsc 783 | 2309 N 37th St | Galesburg, MI 49053 | | |
| Affiliate | Scouting Unlimited Sunrise | Heart of America Council 307 | 205 S 7Th | Clinton, MO 64735 | | |
| Affiliate | ScoutingFriends HalesCorners Lutheran Ch | Three Harbors Council 636 | 12300 W Janesville Rd | Hales Corners, Wi 53130 | | |
| Affiliate | Scoutland Camp | Northeast Georgia Council 101 | 3672 Looper Lake Rd | Gainesville, GA 30506 | | |
| Affiliate | Scoutreach Cmte - Pendleton Juvenile | Crossroads of America 160 | 9310 S State Rd 67 | Pendleton, IN 46064 | | |
| Affiliate | Scouts 1305, Inc | South Florida Council 084 | 9480 NE 2nd Ave 27 | Miami Shores, FL 33138 | | |
| Affiliate | Scouts BSA | Transatlantic Council, Bsa 802 | Huettenweg 46 | Berlin, 14195 | Germany | |
| Trade Payable | Scouts Canada | 1345 Baseline Rd | Ottawa, On K2C 0A7 | Canada | | |
| Trade Payable | Scouts Canada COAC | Yorkland Blvd 2nd Fl | Toronto, On M2J 5C7 | Canada | | |
| Affiliate | Scouts Canton Inc | Atlanta Area Council 092 | 650 Longview Dr | Canton, GA 30114 | | |
| Trade Payable | Scouts De Argentia | Libertad 1282 | C1012Aaz Capital Federal | Argentina | Argentina | |
| Trade Payable | Scouts In Motion | P.O. Box 171059 | Austin, TX 78717 | | | |
| Affiliate | Scouts Of 119 | Southern Sierra Council 030 | 3411 Rawhide Rd | Bakersfield, CA 93313 | | |
| Affiliate | Scouts Of Beaver County | Utah National Parks 591 | P.O. Box 1090 | Beaver, UT 84713 | | |
| Trade Payable | Scouts On Stamps Society International | Lawrence E Clay | P.O. Box 6228 | Kennewick, WA 99336 | | |
| Trade Payable | Scr Spikes, LLC | Birmingham Rail & Locomotive Co, Inc | 5205 5th Ave N | Lipscomb, AL 35020 | | |
| Trade Payable | Scr Spikes, LLC | dba Birmingham Rail & Locomotive Co, Inc | P.O. Box 6108-5119 | Hermitage, PA 16148-0922 | | |
| Affiliate | Scranton Elementary School | Lake Erie Council 440 | Scranton Elementray School | 1991 Barber Ave | Cleveland, OH 44113 | |
| Trade Payable | Screen Graphics | 1327 Banks Ave | Superior, WI 54880 | | | |
| Trade Payable | Scronce Incorporated | P.O. Box 244 | Frankford, WV 24938 | | | |
| Affiliate | Scst | Orange County Council 039 | 32862 Staysail Dr | Dana Point, CA 92629 | | |
| Affiliate | Scuba Fusion | Pacific Skyline Council 031 | 1210 S El Camino Real | San Mateo, CA 94402 | | |
| Affiliate | Scuba Schools Of America | California Inland Empire Council 045 | 4420 Holt Blvd | Montclair, CA 91763 | | |
| Trade Payable | Scuba Tour | 3750 Convoy St, Ste 310 | San Diego, CA 92111 | | | |
| Trade Payable | Scully Sportswear, Inc | 1701 Pacific Ave | Oxnard, CA 93033 | | | |
| Trade Payable | Scurlock Publishing Co, Inc | Route 5, Box 347M | Texarkana, TX 75503 | | | |
| Affiliate | Scurry County Youth Center | Buffalo Trail Council 567 | 1500 28th St | Snyder, TX 79549 | | |
| Affiliate | Scv Pvt Samual A Hughey Camp 1452 | Chickasaw Council 558 | 5205 Horn Lake Rd | Horn Lake, MS 38637 | | |
| Affiliate | Scv Quail Upland Wildlife Foundation | W.L.A.C.C. 051 | P.O. Box 802738 | Santa Clarita, CA 91380 | | |
| Trade Payable | Sd Consulting Group LLC Inc | 4707 Hwy 61 N, PMB 249 | White Bear Lake, MN 55110 | | | |
| Trade Payable | Sd Hotel Circle LLC | dba Homewood, Ste S Hotel Cir | 2201 Hotel Cir S | San Diego, CA 92108 | | |
| Taxing Authorities | Sd Secretary Of State | Capitol Building | 500 E Capitol Ave, Ste 204 | Pierre, SD 57501-5070 | | |
| Taxing Authorities | SD Secretary Of State | Capitol Building | 500 E Capitol Ave;, Ste 204 | Pierre, SD 57501-5070 | | |
| Trade Payable | Sd Webb Electric Inc | 8182 Lake San Carlos Cir Se | Fort Myers, FL 33967 | | | |
| Trade Payable | Sdds San Diego Digital Solutions | 12340 Stowe Dr | Poway, CA 92064-5342 | | | |
| Trade Payable | Sdl Inc | 201 Edgewater Dr, Ste 225 | Wakefield, MA 01880 | | | |
| Trade Payable | Sds Design Assoc Inc | c/o Darryl Shellhamer | 2534 Beryl Ave | Whitehall, PA 18052-3710 | | |
| Affiliate | Se Guilford High Sch | Rotc Booster Club | Old N State Council 070 | 4530 Se School Rd | Greensboro, Nc 27406 | |
| Trade Payable | Se Louisiana Contingent | c/o Sarah Coker | 4200 S 1-10 Service Rd W | Metairie, LA 70001 | | |
| Trade Payable | Sea Air Land Technologies, Inc | 2992 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | Sea Breeze Volunteer Fire Dept | Seneca Waterways 397 | 4657 Culver Rd | Rochester, NY 14622 | | |
| Affiliate | Sea Cats Naval Junior Reserve | Office Trng Corps | Lincoln Heritage Council 205 | 4255 New Hartford Rd | Owensboro, Ky 42303 | |
| Trade Payable | Sea Center LLC | 29740 Overseas Hwy | Big Pine Key, FL 33043 | | | |
| Trade Payable | Sea Coast Fire Inc | 2669 NW 33rd St | Miami, FL 33142 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sea Grass Marketers, Inc | 260 N Charles Lindbergh Dr - Wells Fargo Bank | P.O. Box Services-U1240-02C, Box 413040 | Salt Lake City, UT 84116 | | |
| Trade Payable | Sea Grass Marketers, Inc | 3422 Old Capital Trl | Wilmington, DE 19808 | | | |
| Trade Payable | Sea Pearls | 4609 85th Ave N | Minneapolis, MN 55443-1918 | | | |
| Affiliate | Sea Quest | Trapper Trails 589 | 1201 N Hill Field | Layton, UT 84041 | | |
| Trade Payable | Sea School | 2107 S Andrews Ave | Ft Lauderdale, FL 33316 | | | |
| Trade Payable | Sea Scout Ship 1836 | c/o Shane Blair | 290 Main St | Salem, NH 03079 | | |
| Affiliate | Sea Scout Ship 5026 Inc | Central Florida Council 083 | 208 Ada Ave | Orange City, FL 32763 | | |
| Trade Payable | Sea Scout Ship 550 | c/o Albert Guerra | 5875 E Appian Way | Long Beach, CA 90803 | | |
| Affiliate | Sea Scout Ship 609 Inc | Gulf Coast Council 773 | 4028 Landfall Dr | Pensacola, FL 32507 | | |
| Trade Payable | Sea Scout Ship 98 C/O James Geary | Address Redacted | | | | |
| Affiliate | Sea Scout Ship Holding Co Inc | Central Florida Council 083 | 10109 Stanton Ct | Orlando, FL 32836 | | |
| Trade Payable | Sea Scout Ship Odyssey | Attn: Nic Marshall | P.O. Box 1433 | Tacoma, WA 98401 | | |
| Affiliate | Sea Scouts Ship 11 Committee Inc | W.L.A.C.C. 051 | 3907 Cocina Ln | Palmdale, CA 93551 | | |
| Affiliate | Sea Star Base Galveston | Bay Area Council 574 | 7509 Broadway St | Galveston, TX 77554 | | |
| Trade Payable | Sea World Of Florida LLC | dba Sea World Orlando Inc | 7007 Sea World Dr | Orlando, FL 32821 | | |
| Affiliate | Seabreeze Utd Methodist Church | Central Florida Council 083 | 501 N Wild Olive Ave | Daytona Beach, FL 32118 | | |
| Affiliate | Seabrook Utd Methodist Church | Sam Houston Area Council 576 | 3300 Lakeside Dr | Seabrook, TX 77586 | | |
| Trade Payable | Seacoast Lock & Safe Co Inc | 919 Rt 1 US Bypass | Portsmouth, NH 03801 | | | |
| Affiliate | Seafarers Foundation | Baltimore Area Council 220 | 301 Chester Ave | Annapolis, MD 21403 | | |
| Affiliate | Seaford American Legion Post 1132 | Theodore Roosevelt Council 386 | 2301 Penatiquit Ave | Edwin Welch Jr Post | Seaford, NY 11783 | |
| Affiliate | Seaford Lions Club | Theodore Roosevelt Council 386 | P.O. Box 1722 | Seaford, NY 11783 | | |
| Trade Payable | Seagrass Recovery | 1511 Gulf Blvd, Ste A | Indian Rocks Beach, FL 33785 | | | |
| Affiliate | Seal Beach Police Dept | Orange County Council 039 | 911 Seal Beach Blvd | Seal Beach, CA 90740 | | |
| Contract Counter Party | Sealco, LLC | 1751 International Pkwy, Ste 115 | Richardson , TX 75081 | | | |
| Trade Payable | Sealfon, Allyson | Address Redacted | | | | |
| Trade Payable | Seaman Amy | Address Redacted | | | | |
| Trade Payable | Seamark Construction Co Inc | P.O. Box 501426 | Marathon, FL 33050 | | | |
| Trade Payable | Seamark Electronics Inc | 2994 Overseas Hwy | Marathon, FL 33050 | | | |
| Employees | Seamus Murray | Address Redacted | | | | |
| Trade Payable | Sean Alewine | Address Redacted | | | | |
| Employees | Sean Brynda | Address Redacted | | | | |
| Trade Payable | Sean Butler | Address Redacted | | | | |
| Employees | Sean Campbell | Address Redacted | | | | |
| Employees | Sean Christopher Ritchie | Address Redacted | | | | |
| Trade Payable | Sean Coleman | Address Redacted | | | | |
| Trade Payable | Sean Collins | Address Redacted | | | | |
| Trade Payable | Sean D Magnuson | Address Redacted | | | | |
| Employees | Sean Davis | Address Redacted | | | | |
| Trade Payable | Sean Davis | Address Redacted | | | | |
| Employees | Sean Denoyer | Address Redacted | | | | |
| Trade Payable | Sean Dingle | Address Redacted | | | | |
| Trade Payable | Sean Dwyer | Address Redacted | | | | |
| Employees | Sean Ehlert | Address Redacted | | | | |
| Trade Payable | Sean Ewing | Address Redacted | | | | |
| Trade Payable | Sean F Tucker | Address Redacted | | | | |
| Trade Payable | Sean Ferrier | Address Redacted | | | | |
| Employees | Sean Fogle | Address Redacted | | | | |
| Trade Payable | Sean Friedland | Address Redacted | | | | |
| Employees | Sean Gallagher | Address Redacted | | | | |
| Trade Payable | Sean Gardner | Address Redacted | | | | |
| Trade Payable | Sean Gittens | Address Redacted | | | | |
| Employees | Sean Givens | Address Redacted | | | | |
| Employees | Sean Henneman | Address Redacted | | | | |
| Employees | Sean Horan | Address Redacted | | | | |
| Trade Payable | Sean Huff | Address Redacted | | | | |
| Employees | Sean J Mccluskey | Address Redacted | | | | |
| Trade Payable | Sean Kane | Address Redacted | | | | |
| Trade Payable | Sean Keeping | Address Redacted | | | | |
| Trade Payable | Sean Kelly | Address Redacted | | | | |
| Trade Payable | Sean Kitchen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sean Kyzer | Address Redacted | | | | |
| Trade Payable | Sean Leahy | Address Redacted | | | | |
| Employees | Sean M Alberto | Address Redacted | | | | |
| Trade Payable | Sean M Fish | Address Redacted | | | | |
| Trade Payable | Sean M Mcallister | Address Redacted | | | | |
| Trade Payable | Sean M Mcelligott | Address Redacted | | | | |
| Trade Payable | Sean M Murray | Address Redacted | | | | |
| Employees | Sean M Reyes | Address Redacted | | | | |
| Employees | Sean M Stratton | Address Redacted | | | | |
| Employees | Sean M Willemann | Address Redacted | | | | |
| Employees | Sean Magnuson | Address Redacted | | | | |
| Employees | Sean Martin | Address Redacted | | | | |
| Employees | Sean Mcallister | Address Redacted | | | | |
| Employees | Sean Mccauley | Address Redacted | | | | |
| Trade Payable | Sean Mccollum | Address Redacted | | | | |
| Trade Payable | Sean Mccormick Photography, Inc | 6120 Beard Pl | Edina, MN 55410 | | | |
| Trade Payable | Sean Mccormick Photography, Inc | dba Sean Mccormick Photography | 336 Quackenbos St Ne | Washington, DC 20011 | | |
| Employees | Sean Mcfarland | Address Redacted | | | | |
| Trade Payable | Sean Mckiernan | Address Redacted | | | | |
| Employees | Sean Michael Kauder | Address Redacted | | | | |
| Trade Payable | Sean Michael Romeo | Address Redacted | | | | |
| Trade Payable | Sean Mitchell | Address Redacted | | | | |
| Trade Payable | Sean Mullarkey Troop 694 | Address Redacted | | | | |
| Trade Payable | Sean Murphy | Address Redacted | | | | |
| Trade Payable | Sean Murphy | Address Redacted | | | | |
| Trade Payable | Sean O'Donnell | Address Redacted | | | | |
| Employees | Sean P Ellis | Address Redacted | | | | |
| Employees | Sean P Hollowell | Address Redacted | | | | |
| Employees | Sean P Murphy | Address Redacted | | | | |
| Employees | Sean P Riley | Address Redacted | | | | |
| Employees | Sean Patrick Coleman | Address Redacted | | | | |
| Employees | Sean Patrick Mayfield | Address Redacted | | | | |
| Trade Payable | Sean Peterson | Address Redacted | | | | |
| Employees | Sean R Dube | Address Redacted | | | | |
| Employees | Sean R Kaiser | Address Redacted | | | | |
| Employees | Sean Reeves | Address Redacted | | | | |
| Employees | Sean Richard Mcgregor | Address Redacted | | | | |
| Employees | Sean Robert Mccarthy | Address Redacted | | | | |
| Employees | Sean Roy | Address Redacted | | | | |
| Employees | Sean S Sluyter | Address Redacted | | | | |
| Trade Payable | Sean Schaefer | Address Redacted | | | | |
| Employees | Sean Teague | Address Redacted | | | | |
| Trade Payable | Sean Tighe | Address Redacted | | | | |
| Trade Payable | Sean Topacio | Address Redacted | | | | |
| Trade Payable | Sean Trent | Address Redacted | | | | |
| Trade Payable | Sean Turnquist | Address Redacted | | | | |
| Trade Payable | Sean Weichbrodt | Address Redacted | | | | |
| Trade Payable | Sean Wilde | Address Redacted | | | | |
| Trade Payable | Sean Wong | Address Redacted | | | | |
| Employees | Sean Yates | Address Redacted | | | | |
| Trade Payable | Sean Yim | Address Redacted | | | | |
| Employees | Seann Larson | Address Redacted | | | | |
| Trade Payable | Seann Larson | Address Redacted | | | | |
| Trade Payable | SeapicsCom Inc | 77-6425 Kuakini Hwy, Ste C2-200 | Kailua Kona, HI 96740 | | | |
| Trade Payable | Search Gear, Inc | 7163 Construction Ct A | San Diego, CA 92121 | | | |
| Trade Payable | Search Institute | Attn: Jan Dewall | 615 1st Ave Ne, Ste 125 | Minneapolis, MN 55413 | | |
| Trade Payable | Sears Commercial One | P.O. Box 78037 | Dept 53-4011452701 | Phoenix, AZ 85062-8037 | | |
| Trade Payable | Sears Holding Corp | 333 Beverly Rd | Hoffman Estates, IL 60179 | | | |
| Affiliate | Sears Recreation Center | Blue Ridge Council 551 | 100 E Park Ave | Greenville, SC 29601 | | |
| Affiliate | Sears Youth Center | Greater St Louis Area Council 312 | 9400 Sears Ln | Poplar Bluff, MO 63901 | | |
| Affiliate | Searsmont Methodist Church | Katahdin Area Council 216 | P.O. Box 33 | Searsmont, ME 04973 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Searsmont Methodist Church | Katahdin Area Council 216 | Rt 131 | Searsmont, ME 04973 | | |
| Affiliate | Seaside Christian Church | Cascade Pacific Council 492 | P.O. Box 280 | 88786 Dellmoor Loop | Warrenton, OR 97146 | |
| Affiliate | Seaside Community Charter School | North Florida Council 087 | 2630 State Rd A1A | Atlantic Beach, FL 32233 | | |
| Affiliate | Seaside Utd Methodist Church | Cape Fear Council 425 | 1300 Seaside Rd Sw | Sunset Beach, NC 28468 | | |
| Affiliate | Seast Elem Sch Multicultral Program | East Carolina Council 426 | 201 Mcdaniels St | Kinston, Nc 28501 | | |
| Affiliate | Seastern Ohio Regional Med Ctr | Muskingum Valley Council, Bsa 467 | 1341 Clark St | Cambridge, Oh 43725 | | |
| Affiliate | Seatac Police Explorers | Chief Seattle Council 609 | 4800 S 188th St | Seatac, WA 98188 | | |
| Affiliate | Seattle Buddhist Church | Chief Seattle Council 609 | 1427 S Main St | Seattle, WA 98144 | | |
| Trade Payable | Seattle Deposition Reporters LLC | 600 University St 320 | Seattle, WA 98101 | | | |
| Affiliate | Seattle Lutheran High School | Chief Seattle Council 609 | 4100 SW Genesee St | Seattle, WA 98116 | | |
| Trade Payable | Seattle Marine & Fishing Supply Co | P.O. Box 99098 | Seattle, WA 98139-0098 | | | |
| Affiliate | Seattle Police Dept | Chief Seattle Council 609 | 610 5th Ave | Seattle, WA 98104 | | |
| Trade Payable | Seattle Post-Intelligencer | P.O. Box 1909 | Seattle, WA 98111-1909 | | | |
| Trade Payable | Seattle Security Inc | 2949 4th Ave S, Ste A | Seattle, WA 98134 | | | |
| Trade Payable | Seattle University | Student Financial Services | P.O. Box 222000 | Seattle, WA 98122 | | |
| Affiliate | Seaview PTA | Mount Baker Council, Bsa 606 | 8426 188th St Sw | Edmonds, WA 98026 | | |
| Affiliate | Seaville Utd Methodist Church | Garden State Council 690 | 3100 N Route 9 | Ocean View, NJ 08230 | | |
| Trade Payable | Seawillow Sailing LLC | 30549 16th Ln | Big Pine Key, FL 33043 | | | |
| Trade Payable | Seawillow Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Employees | Sebastian A Taylor | Address Redacted | | | | |
| Trade Payable | Sebastian Camino | Address Redacted | | | | |
| Affiliate | Sebastian Inlet Sail And Power Squadron | Gulf Stream Council 085 | P.O. Box 781044 | Sebastian, FL 32978 | | |
| Trade Payable | Sebastian Millerd | Address Redacted | | | | |
| Trade Payable | Sebastian Noi | Address Redacted | | | | |
| Employees | Sebastian Orion Guldi | Address Redacted | | | | |
| Trade Payable | Sebastian Sanchez | Address Redacted | | | | |
| Employees | Sebastian Schoneich | Address Redacted | | | | |
| Trade Payable | Sebastian Stange | Address Redacted | | | | |
| Trade Payable | Sebastien R Richard | Address Redacted | | | | |
| Affiliate | Sebastopol Volunteer Firefighters | Redwood Empire Council 041 | 7425 Bodega Ave | Sebastopol, CA 95472 | | |
| Affiliate | Sebree Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 393 | Sebree, KY 42455 | | |
| Trade Payable | Seca Ped | Address Redacted | | | | |
| Affiliate | Sechrist School PTO | Grand Canyon Council 010 | 2230 N Fort Valley Rd | Flagstaff, AZ 86001 | | |
| Trade Payable | Seckler,Robert | Address Redacted | | | | |
| Affiliate | Second Allen A M E Church | Pine Burr Area Council 304 | 1110 Anderson St | Laurel, MS 39440 | | |
| Affiliate | Second Baptist Church | Chickasaw Council 558 | 4680 Walnut Grove Rd | Memphis, TN 38117 | | |
| Affiliate | Second Baptist Church | Connecticut Rivers Council, Bsa 066 | 100 N Main St | Suffield, CT 06078 | | |
| Affiliate | Second Baptist Church | Heart of Virginia Council 602 | 3300 Broad Rock Blvd | Richmond, VA 23224 | | |
| Affiliate | Second Baptist Church | Las Vegas Area Council 328 | 500 Madison Ave | Las Vegas, NV 89106 | | |
| Affiliate | Second Baptist Church | Laurel Highlands Council 527 | 1 Grand Ave | Cumberland, MD 21502 | | |
| Affiliate | Second Baptist Church | Quapaw Area Council 018 | 815 S 12th St | Arkadelphia, AR 71923 | | |
| Affiliate | Second Baptist Church | South Texas Council 577 | 6701 S Staples St | Corpus Christi, TX 78413 | | |
| Affiliate | Second Baptist Church Of Asbury Park | Monmouth Council, Bsa 347 | 124 Atkins Ave | Asbury Park, NJ 07712 | | |
| Affiliate | Second Baptist Church Of Sidney | Pine Tree Council 218 | 3022 W River Rd | Sidney, ME 04330 | | |
| Affiliate | Second Baptist Church Sidney | Pine Tree Council 218 | 3091 W River Rd | Sidney, ME 04330 | | |
| Affiliate | Second Baptist School | Sam Houston Area Council 576 | 6410 Woodway Dr | Houston, TX 77057 | | |
| Affiliate | Second Chance | Longhorn Council 662 | 1101 W Commerce St | Buffalo, TX 75831 | | |
| Affiliate | Second Chance Fellowship | Indian Waters Council 553 | 1824 Jefferson Davis Hwy | Camden, SC 29020 | | |
| Affiliate | Second Co Governors Foot Guard Assoc | Connecticut Yankee Council Bsa 072 | 572 Still Hill Rd | Hamden, CT 06518 | | |
| Affiliate | Second Congregational Church | Greenwich 067 | 139 E Putnam Ave | Greenwich, CT 06830 | | |
| Affiliate | Second Congregational Church | Narragansett 546 | 50 Park St | Attleboro, MA 02703 | | |
| Affiliate | Second Congregational Church | The Spirit of Adventure 227 | 35 Conant St | Beverly, MA 01915 | | |
| Affiliate | Second Congregational Church Of Palmer | Western Massachusetts Council 234 | 1080 Pleasant St | Palmer, MA 01069 | | |
| Affiliate | Second Congregational Church Of Warren | Pine Tree Council 218 | 252 Main St | Warren, ME 04864 | | |
| Affiliate | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 206 | 252 Main St | Warren, ME 04864 | |
| Affiliate | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 27 | Union, ME 04862 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Second Congregational Protestant Church | Daniel Webster Council, Bsa 330 | Dale & Gregg Sts | Wilton, NH 03086 | | |
| Affiliate | Second Presbyterian Chruch | W D Boyce 138 | 404 N Prairie St | Bloomington, IL 61701 | | |
| Affiliate | Second Presbyterian Church | Baltimore Area Council 220 | 4200 Saint Paul St | Baltimore, MD 21218 | | |
| Affiliate | Second Presbyterian Church | Blue Ridge Mtns Council 599 | 214 Mountain Ave Sw | Roanoke, VA 24016 | | |
| Affiliate | Second Presbyterian Church | Chickasaw Council 558 | 4055 Poplar Ave | Memphis, TN 38111 | | |
| Affiliate | Second Presbyterian Church | Crossroads of America 160 | 7700 N Meridian St | Indianapolis, IN 46260 | | |
| Affiliate | Second Presbyterian Church | Great Smoky Mountain Council 557 | 2829 Kingston Pike | Knoxville, TN 37919 | | |
| Affiliate | Second Presbyterian Church | Heart of Virginia Council 602 | 419 W Washington St | Petersburg, VA 23803 | | |
| Affiliate | Second Presbyterian Church | Jayhawk Area Council 197 | 210 NW Menninger Rd | Topeka, KS 66617 | | |
| Affiliate | Second Presbyterian Church | Quapaw Area Council 018 | 600 Pleasant Valley Dr | Little Rock, AR 72227 | | |
| Affiliate | Second Presbyterian Church | Water and Woods Council 782 | 2665 Midland Rd | Saginaw, MI 48603 | | |
| Affiliate | Second Reformed Church | Blackhawk Area 660 | 703 14th Ave | Fulton, IL 61252 | | |
| Affiliate | Second Reformed Church | President Gerald R Ford 781 | 225 E Central Ave | Zeeland, MI 49464 | | |
| Trade Payable | Second St Media Inc | 1017 Olive St | St Louis, MO 63101 | | | |
| Affiliate | Second Street Church Of Christ | Middle Tennessee Council 560 | 300 N 2nd St | Pulaski, TN 38478 | | |
| Affiliate | Second Street Church Of Christ | Middle Tennessee Council 560 | 320 W Flower St | Pulaski, TN 38478 | | |
| Affiliate | Second Timothy | Las Vegas Area Council 328 | 4717 Compass Bow Ln | Las Vegas, NV 89130 | | |
| Affiliate | Second Utd Presbyterian Allegheny | Laurel Highlands Council 527 | 300 Hay St | Pittsburgh, PA 15221 | | |
| Affiliate | Second Ward Community Initiative | Simon Kenton Council 441 | 50 Ross St A | Delaware, OH 43015 | | |
| Affiliate | Secor Fire Protection District | W D Boyce 138 | 300 E Van Alstine | Secor, IL 61771 | | |
| Affiliate | Secretaria Recreacion Y Deportes | Puerto Rico Council 661 | Paseo Lineal Rio Bayamon | Sector Cambija | Bayamon, PR 00960 | |
| Trade Payable | Secretary Of State | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87503 | | | |
| Taxing Authorities | Secretary Of State | Attn: Business Entities Filing Unit | P.O. Box 944260 | Sacramento, CA 94244-2260 | | |
| Trade Payable | Secretary Of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | |
| Trade Payable | Secretary Of State | P.O. Box 9529 | Manchester, NH 03108-9529 | | | |
| Taxing Authorities | Secretary Of State - Nd | 600 E Blvd Ave, Dept 108 | Bismarck, ND 58505-0500 | | | |
| Taxing Authorities | Secretary Of State - Nd | 600 E Boulevard Ave, Dept 108 | Bismark, ND 58505-0500 | | | |
| Taxing Authorities | Secretary Of State Of Rhode Island | Attn: Corps Div | 100 N Main St | Providence, RI 02903-1335 | | |
| Trade Payable | Securitas Sec Svcs Usa Inc | P.O. Box 403412 | Atlanta, GA 30384-3412 | | | |
| Trade Payable | Security Alarm Corp | 1511 E Main | P.O. Box 665 | Salem, IL 62881 | | |
| Trade Payable | Security Alarms Of America | 1428 N Kingshighway | Cape Girardeau, MO 63701 | | | |
| Trade Payable | Security Awareness Inc | 3837 Ndale Blvd, Ste 320 | Tampa, FL 33624 | | | |
| Trade Payable | Security Equipment Supply | P.O. Box 66971 | Department S | St Louis, MO 63166-6971 | | |
| Trade Payable | Security Solutions Plus LLC | P.O. Box 720055 | Byram, MS 39272-0055 | | | |
| Trade Payable | Security Source Inc | 7910 Lorraine Court | Albuquerque, NM 87113 | | | |
| Trade Payable | Security Systems Of America | 475 Ardmore Blvd | Pittsburgh, PA 15221 | | | |
| Trade Payable | Security Systems Of America | 500 Ardmore Blvd | Pittsburgh, PA 15221 | | | |
| Affiliate | Sedalia Church | Coronado Area Council 192 | 115 N Lake St | Riley, KS 66531 | | |
| Affiliate | Sedalia Community Church | Coronado Area Council 192 | 6040 N 52nd St | Manhattan, KS 66503 | | |
| Affiliate | Sedge Garden Utd Methodist Church | Old Hickory Council 427 | 794 Sedge Garden Rd | Kernersville, NC 27284 | | |
| Affiliate | Sedgefield Civic Assoc | Patriots Path Council 358 | Sedgefield Dr | Parsippany, NJ 07054 | | |
| Affiliate | Sedgefield Presbyterian Church | Old N State Council 070 | 4216 Wayne Rd | Greensboro, NC 27407 | | |
| Affiliate | Sedgwick County Ems | Quivira Council, Bsa 198 | P.O. Box 607 | Wichita, KS 67201 | | |
| Trade Payable | Sedgwick LLP | 135 Main St, 14th Fl | San Francisco, CA 94105 | | | |
| Trade Payable | Sedgwick LLP | 2301 Mcgee St Suite 500 | Kansas City, MO 64108-2662 | | | |
| Affiliate | Sedgwick Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 38 | 600 N Commercial Ave | | |
| Trade Payable | SedoCom LLC | 1753 Pinnacle Dr | Mclean, VA 22102 | | | |
| Affiliate | Sedona Police Dept | Grand Canyon Council 010 | 100 Rdrunner Dr | Sedona, AZ 86336 | | |
| Employees | Sedrick Markey Robinson | Address Redacted | | | | |
| Trade Payable | Sedrick Robinson | Address Redacted | | | | |
| Trade Payable | See Vendor 818940 | 453 Fdr Dr C406 | New York, NY 10002 | | | |
| Trade Payable | Seejo Pylappan | Address Redacted | | | | |
| Affiliate | Seelyville Utd Methodist Church | Crossroads of America 160 | P.O. Box 196 | Us Hwy 40 At 2nd St | | |
| Trade Payable | See'S Candy Shops, Inc | P.O. Box 93024 | Long Beach, CA 90809-3024 | | | |
| Affiliate | Seguin Police Dept | Alamo Area Council 583 | 410 N Camp St | Seguin, TX 78155 | | |
| Affiliate | Seibert Farms And Services | Pine Burr Area Council 304 | 1116 Howell Tanner Chapel Rd | Lucedale, MS 39452 | | |
| Trade Payable | Seiler Hotels Zermatt Ag | Bahnhofstrasse 31 | 3920 Zermatt, | Switzerland | | |
| Trade Payable | Seiler Hubert | Address Redacted | | | | |
| Trade Payable | Seko Worldwide | P.O. Box 71141 | Chicago, IL 60694-1141 | | | |
| Employees | Selam David Arnold | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Selby Lions Club | Sioux Council 733 | P.O. Box 352 | Selby, SD 57472 | | |
| Trade Payable | Seldom Seen Expeditions, Inc | P.O. Box 474 | Placitas, NM 87004 | | | |
| Affiliate | Select Citizens Offer Ultimate Troop Svc | Greater Tampa Bay Area 089 | 723 Green St | Wauchula, FL 33873 | | |
| Affiliate | Select Citizens Offer Ultimate Trp Serv | Greater Tampa Bay Area 089 | 627 Green St | Wauchula, FL 33873 | | |
| Trade Payable | Select Staff Inc | 12700 Hillcrest Rd, Ste 218 | Dallas, TX 75230 | | | |
| Trade Payable | Selena Kiser | Address Redacted | | | | |
| Employees | Selena Romero | Address Redacted | | | | |
| Trade Payable | Seligman, Georglyn | Address Redacted | | | | |
| Employees | Selina Trejo | Address Redacted | | | | |
| Affiliate | Selkirk Fire Co | Twin Rivers Council 364 | 480 Bridge St | South Bethlehem, NY 12161 | | |
| Affiliate | Selkirk Volunteer Fire Co No 2 | Twin Rivers Council 364 | 301 Glenmont Rd | Glenmont, NY 12077 | | |
| Trade Payable | Sell & Assoc Inc 2 | 4625 S Lakeshore Dr | Tempe, AZ 85282-7127 | | | |
| Affiliate | Sellersburg Utd Methodist Church | Lincoln Heritage Council 205 | 226 N New Albany St | Sellersburg, IN 47172 | | |
| Affiliate | Sellersville Fire Dept | Washington Crossing Council 777 | 2 N Main St | Sellersville, PA 18960 | | |
| Trade Payable | Sellmark Corp | 2201 Heritage Pkwy | Mansfield, TX 76063 | | | |
| Affiliate | Selma Lions Club | Crossroads of America 160 | P.O. Box 273 | 9901 E Miller St | Selma, IN 47383 | |
| Affiliate | Selma Police Dept | Sequoia Council 027 | 1935 E Front St | Selma, CA 93662 | | |
| Affiliate | Seltice Elementary | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854 | | |
| Affiliate | Selwyn Avenue Presbyterian Church | Mecklenburg County Council 415 | 2929 Selwyn Ave | Charlotte, NC 28209 | | |
| Employees | Sem S Jones | Address Redacted | | | | |
| Affiliate | Sembach Elementary School PTO | Transatlantic Council, Bsa 802 | Unit 6797 Bldg 206 | Apo Ae, 09142 | | |
| Affiliate | Sembach Middle School | Transatlantic Council, Bsa 802 | Unit 4240 Box 320 | Apo Ae, 09136 | | |
| Affiliate | Seminary Hills Park Elementary - Gfwar | Longhorn Council 662 | 5037 Townsend Dr | Fort Worth, TX 76115 | | |
| Affiliate | Seminary Scouts | Pine Burr Area Council 304 | P.O. Box 621 | Seminary, MS 39479 | | |
| Trade Payable | Seminole Boosters Inc | P.O. Box 1353 | Tallahasse, FL 32302 | | | |
| Affiliate | Seminole County Police Athletic League | Central Florida Council 083 | 100 Bush Blvd | Sanford, FL 32773 | | |
| Affiliate | Seminole Elks Lodge 2519 | Greater Tampa Bay Area 089 | 10717 Seminole Blvd | Seminole, FL 33778 | | |
| Affiliate | Seminole Heights Utd Methodist Church | Greater Tampa Bay Area 089 | 6111 N Central Ave | Tampa, FL 33604 | | |
| Affiliate | Seminole Lions Club | South Plains Council 694 | 119 SE Ave B | Seminole, TX 79360 | | |
| Trade Payable | Semper International, LLC | 205 Portland St, Suite 300 | Boston, MA 02114 | | | |
| Affiliate | Senatobia Rotary Club | Chickasaw Council 558 | 400 Nwest Plz | Senatobia, MS 38668 | | |
| Trade Payable | Senator Joe Manchin | Address Redacted | | | | |
| Affiliate | Seneca Falls Utd Methodist Church | Seneca Waterways 397 | 2 Chapel St | Seneca Falls, NY 13148 | | |
| Affiliate | Seneca Fire Dept | Blue Ridge Council 551 | 321 W S 4th St | Seneca, SC 29678 | | |
| Affiliate | Seneca High School Marine Corps | Junior Reserve Officer Training Corps | Lincoln Heritage Council 205 | 3510 Goldsmith Ln | Louisville, Ky 40220 | |
| Affiliate | Seneca Lions Club | Gateway Area 624 | P.O. Box 8 | Seneca, WI 54654 | | |
| Affiliate | Seneca Rotary Club | Blue Ridge Council 551 | P.O. Box 296 | Seneca, SC 29679 | | |
| Affiliate | Seneca Utd Methodist Church PTA | Seneca Waterways 397 | 121 Scholfield Rd | Rochester, NY 14617 | | |
| Affiliate | Seneca Waterways | 2320 Brighton-Henrietta Town Line Rd | Rochester, NY 14623 | | | |
| Trade Payable | Seneca Waterways Council 397 | 2320 Brighton Henrietta Town Line Rd | Rochester, NY 14623 | | | |
| Affiliate | Seneca Waterways Council BSA | Seneca Waterways 397 | 2320 Brighton Henrietta Town Line Rd | Rochester, NY 14623 | | |
| Trade Payable | Sen-Miao Yang | Address Redacted | | | | |
| Affiliate | Sense Charter School | Crossroads of America 160 | 1601 Barth Ave | Indianapolis, IN 46203 | | |
| Affiliate | Sent Church | Circle Ten Council 571 | 3701 W Spring Creek Pkwy | Plano, TX 75023 | | |
| Affiliate | Senter Park Advisory Council | Circle Ten Council 571 | 905 Senter Rd | Irving, TX 75060 | | |
| Trade Payable | Sentinel Security Systems Inc | 2648 Grace Rd | Fort Gratiot, MI 48059 | | | |
| Trade Payable | Sentry | 132 Hawthorne St | San Francisco, CA 94107 | | | |
| Trade Payable | Seomoz Inc | dba Moz Inc | 1100 2nd Ave, Ste 500 | Seattle, WA 98101 | | |
| Trade Payable | Sepi Marketing | dba Seast Publications | 2150 SW 10th St, Ste A | Deerfield Beach, FL 33442 | | |
| Trade Payable | Septic Savior Usa | 600 Fairway Dr, Suite 106-107 | Deerfield Beach, FL 33441 | | | |
| Affiliate | Sequim Elks Lodge 2642 | Chief Seattle Council 609 | 143 Port Williams Rd | Sequim, WA 98382 | | |
| Affiliate | Sequiota PTA | Ozark Trails Council 306 | 3414 S Mentor Ave | Springfield, MO 65804 | | |
| Affiliate | Sequoia | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | |
| Trade Payable | Sequoia Cncl 27 | 6005 N Tamera | Fresno, CA 93711-3911 | | | |
| Affiliate | Sequoia Heights Baptist Church | Greater Yosemite Council 059 | 1050 S Union Rd | Manteca, CA 95337 | | |
| Affiliate | Sequoia Lions Club | Sequoia Council 027 | P.O. Box 41 | Visalia, CA 93279 | | |
| Trade Payable | Sequoia Pawan Madan | Dba: Sequoia Santa Fe, LLC | 201 Galisteo St | Santa Fe, NM 87501 | | |
| Trade Payable | Sequoia Presidential Yacht Group LLC | 1001 Connecticut Ave Nw, Ste 405 | Washington, DC 20036 | | | |
| Affiliate | Sequoia Yacht Club | Pacific Skyline Council 031 | 441 Seaport Ct | Redwood City, CA 94063 | | |
| Affiliate | Sequoyah | P.O. Box 3010 Crs | Johnson City, TN 37602-3010 | | | |
| Trade Payable | Sequoyah Area Cncl 713 | 129 Boone Ridge Dr | P.O. Box 3010 Crs | Johnson City, TN 37602-3010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sequoyah Council, Bsa C/O Ronald Cameron | Address Redacted | | | | |
| Affiliate | Sequoyah Elementary | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110 | | |
| Affiliate | Sequoyah Friends & Family | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110 | | |
| Affiliate | Sequoyah Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3700 Keowee Ave | Knoxville, TN 37919 | | |
| Affiliate | Sequoyah Utd Methodist Church | Westark Area Council 016 | 1910 N Old Wire Rd | Fayetteville, AR 72703 | | |
| Employees | Serena Long | Address Redacted | | | | |
| Trade Payable | Serena Software, Inc | P.O. Box 201448 | Dallas, TX 75320-1448 | | | |
| Affiliate | Serendipity Learning Center | Central Florida Council 083 | 410 Ridge Rd | Fern Park, FL 32730 | | |
| Trade Payable | Serendipity Visuals LLC | 1928 E La Vieve Ln | Tempa, AZ 85284 | | | |
| Affiliate | Serenity Education & Day Treatment | Denver Area Council 061 | 3400 S Fairplay Way | Aurora, CO 80014 | | |
| Employees | Serenity L Beard | Address Redacted | | | | |
| Affiliate | Serg Assoc 341St Missile Wings | Airmans Cncl | Montana Council 315 | 111 S Perimeter Rd | Malmstrom Afb, Mt 59402 | |
| Affiliate | Sergeants Major Assoc | Longhouse Council 373 | P.O. Box 1206 | Fort Drum, NY 13602 | | |
| Trade Payable | Sergio A Chavez | Address Redacted | | | | |
| Trade Payable | Sergio Ballivian | Address Redacted | | | | |
| Employees | Sergio Meyer | Address Redacted | | | | |
| Trade Payable | Serigraphic Screen Print Inc | P.O. Box 1985 | 2505 Larson St | La Crosse, WI 54602-1985 | | |
| Trade Payable | Serina Wilson | Address Redacted | | | | |
| Affiliate | Sern Lancaster Cty | Farmers Sportsmen'S Assoc | Pennsylvania Dutch Council 524 | P.O. Box 182 | New Providence, Pa 17560 | |
| Trade Payable | Serpro Logistics | 225 Millwell Dr | Maryland Heights, MO 63043 | | | |
| Affiliate | Serra Catholic School | Orange County Council 039 | 23652 Antonio Pkwy | Rancho Santa Margarita, CA 92688 | | |
| Trade Payable | Serson Enterprises Inc | 402 E Sheridan | Ely, MN 55731 | | | |
| Affiliate | Sertoma Club | Baden-Powell Council 368 | P.O. Box 414 | Afton, NY 13730 | | |
| Affiliate | Sertoma Club (Midtown) Of Sioux Falls | Sioux Council 733 | 530 S Prairie Ave | Sioux Falls, SD 57104 | | |
| Affiliate | Sertoma Club Of Sioux Falls | Sioux Council 733 | 312 W 30th St | Sioux Falls, SD 57105 | | |
| Affiliate | Servant Of Christ Lutheran Church | Northern Star Council 250 | 740 Hayden Lake Rd E | Champlin, MN 55316 | | |
| Trade Payable | Service Caster Corp | Riverfront Business Center | 9 S 1st Ave | West Reading, PA 19611 | | |
| Trade Payable | Service Source Catering | Fbi Academy | Building 9 | Quantico, VA 22134 | | |
| Trade Payable | Service Transfer Inc | 4101 Wilcox St | Chesapeake, VA 23324 | | | |
| Trade Payable | Servicemaster Clean Inc | 2400 Wisconsin Ave | Downers Grove, IL 60515 | | | |
| Trade Payable | Servicemaster Downtown Comm | 2256 Nwest Pkwy, Ste C | Marietta, GA 30067 | | | |
| Affiliate | Serving Children & Adults In Need | South Texas Council 577 | 1605 Saldana Ave | Laredo, TX 78041 | | |
| Trade Payable | Sessions Edu Inc | P.O. Box 810 | Smithtown, NY 11787 | | | |
| Affiliate | Setauket Fire Dept | Suffolk County Council Inc 404 | 26 Hulse Rd | Setauket, NY 11733 | | |
| Trade Payable | Setdepo, LLC | P.O. Box 934157 | Atlanta, GA 31193-4157 | | | |
| Employees | Seth A Mangini | Address Redacted | | | | |
| Employees | Seth Adam Parnell | Address Redacted | | | | |
| Trade Payable | Seth Alberts | Address Redacted | | | | |
| Employees | Seth Asbill | Address Redacted | | | | |
| Employees | Seth Bartosik | Address Redacted | | | | |
| Employees | Seth Casey | Address Redacted | | | | |
| Trade Payable | Seth Castro | Address Redacted | | | | |
| Trade Payable | Seth D Waggoner | Address Redacted | | | | |
| Trade Payable | Seth Dearmin | Address Redacted | | | | |
| Trade Payable | Seth Distler | Address Redacted | | | | |
| Employees | Seth Elder | Address Redacted | | | | |
| Trade Payable | Seth Ellis | Address Redacted | | | | |
| Trade Payable | Seth Evett | Address Redacted | | | | |
| Trade Payable | Seth Gitner | Address Redacted | | | | |
| Trade Payable | Seth Greiling | Address Redacted | | | | |
| Trade Payable | Seth Griffith | Address Redacted | | | | |
| Trade Payable | Seth Hopkins | Address Redacted | | | | |
| Trade Payable | Seth Hopkins | Address Redacted | | | | |
| Trade Payable | Seth I. Mcfarland | Address Redacted | | | | |
| Trade Payable | Seth Johnson | Address Redacted | | | | |
| Affiliate | Seth Lewelling PTO | Cascade Pacific Council 492 | 5325 SE Logus Rd | Portland, OR 97222 | | |
| Employees | Seth M Martin | Address Redacted | | | | |
| Trade Payable | Seth Mangini | Address Redacted | | | | |
| Employees | Seth Mcfarland | Address Redacted | | | | |
| Trade Payable | Seth Michael Brynien | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Seth Michael Castro | Address Redacted | | | | |
| Trade Payable | Seth Mollitt | Address Redacted | | | | |
| Trade Payable | Seth Phillips | Address Redacted | | | | |
| Employees | Seth R Eddington | Address Redacted | | | | |
| Employees | Seth R Warnick | Address Redacted | | | | |
| Trade Payable | Seth Schneider | Address Redacted | | | | |
| Trade Payable | Seth Shteir | Address Redacted | | | | |
| Trade Payable | Seth Tompkins | Address Redacted | | | | |
| Employees | Seth W Fry | Address Redacted | | | | |
| Employees | Seth W Krolnik | Address Redacted | | | | |
| Trade Payable | Seth Warnick | Address Redacted | | | | |
| Trade Payable | Seth Workman | Address Redacted | | | | |
| Trade Payable | Seth Zimmerman | Address Redacted | | | | |
| Affiliate | Seton Catholic School | Illowa Council 133 | 1320 16th Ave | Moline, IL 61265 | | |
| Trade Payable | Seton Identification Products | P.O. Box 95904 | Chicago, IL 60694-5904 | | | |
| Affiliate | Seton School | National Capital Area Council 082 | 9314 Maple St | Manassas, VA 20110 | | |
| Affiliate | Settlers Park Scouting Assoc | Ore-Ida Council 106 - Bsa 106 | 988 W Crescent St | Meridian, ID 83646 | | |
| Affiliate | Seven Holy Founders | Greater St Louis Area Council 312 | 6820 Aliceton Ave | Saint Louis, MO 63123 | | |
| Affiliate | Seven Locks Baptist Church | National Capital Area Council 082 | 11845 Seven Locks Rd | Rockville, MD 20854 | | |
| Affiliate | Seven Mile Chapter Izaak Walton Club | Dan Beard Council, Bsa 438 | 3380 Cotton Run Rd | Hamilton, OH 45011 | | |
| Affiliate | Seven Mile Fire Dept | Dan Beard Council, Bsa 438 | 201 High St | Seven Mile, OH 45062 | | |
| Affiliate | Seven Mountains Scout Camp | Juniata Valley Council 497 | 227 Sand Mountain Rd | Spring Mills, PA 16875 | | |
| Affiliate | Seven Oaks Presbyterian Church | Indian Waters Council 553 | 530 Saint Andrews Rd | Columbia, SC 29210 | | |
| Affiliate | Seven Sorrows Of Bvm | New Birth of Freedom 544 | 280 N Race St | Middletown, PA 17057 | | |
| Trade Payable | Seven Star Inc | dba Young Chows Restaurant | 219 Pikeview Dr | Beckley, WV 25801 | | |
| Trade Payable | Seventeen | P.O. Box 8466 | Red Oak, IA 51591-5466 | | | |
| Affiliate | Seventh Day Adventist Church Of Auburn | Northeast Georgia Council 101 | 14 Country Living Ln | Auburn, GA 30011 | | |
| Affiliate | Seventh Street Utd Methodist Church | Buckskin 617 | 1801 7th St | Parkersburg, WV 26101 | | |
| Affiliate | Severn Cross Roads Foundation Inc | Baltimore Area Council 220 | P.O. Box 223 | Crownsville, MD 21032 | | |
| Affiliate | Severn River Lions Club | Baltimore Area Council 220 | P.O. Box 118 | Severna Park, MD 21146 | | |
| Affiliate | Severn Utd Methodist Church | Baltimore Area Council 220 | 1215 Old Camp Meade Rd | Severn, MD 21144 | | |
| Affiliate | Severna Park Elks | Baltimore Area Council 220 | 160 Truck House Rd | Severna Park, MD 21146 | | |
| Affiliate | Severna Park Utd Methodist Church | Baltimore Area Council 220 | 731 Benfield Rd | Severna Park, MD 21146 | | |
| Affiliate | Severson-Cairns Post 501 | Glaciers Edge Council 620 | P.O. Box 14255 | 105 Dempsey Rd | Madison, WI 53708 | |
| Affiliate | Sevier County Rescue Squad | Great Smoky Mountain Council 557 | 1171 Dolly Parton Pkwy | Sevierville, TN 37864 | | |
| Affiliate | Sevier County Volunteer Rescue Squad | Great Smoky Mountain Council 557 | P.O. Box 4277 | 1171 Dolly Port | Sevierville, TN 37864 | |
| Affiliate | Seville Presbyterian Church | Lions Club OF Seville | Great Trail 433 | 101 Center St | Seville, Oh 44273 | |
| Trade Payable | Sevone Mcginnis | Address Redacted | | | | |
| Employees | Sevone Mcginnis | Address Redacted | | | | |
| Trade Payable | Sew Many Parts, Inc | 933 Shroyer Rd | Dayton, OH 45419 | | | |
| Affiliate | Sew Unique Embrodrey | Sam Houston Area Council 576 | 10648 Fm 1097 Rd W, Ste C | Willis, TX 77318 | | |
| Affiliate | Sewanee Civic Assoc | Middle Tennessee Council 560 | P.O. Box 222 | Sewanee, TN 37375 | | |
| Trade Payable | Sewanee The University Of The South | Attn: Office of Financial Aid | 735 University Ave | Sewanee, TN 37383-1000 | | |
| Affiliate | Seward Utd Methodist Church | Cornhusker Council 324 | 1400 N 5th St | Seward, NE 68434 | | |
| Trade Payable | Sewell Tech Inc | 1325 Conant St | Dallas, TX 75207 | | | |
| Affiliate | Sewickley Presbyterian Church | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143 | | |
| Affiliate | Sexton Mountain Ptc | Cascade Pacific Council 492 | 15645 SW Sexton Mountain Rd | Beaverton, OR 97007 | | |
| Affiliate | Seymour Elementary School | Ozark Trails Council 306 | 425 E Center Ave | Seymour, MO 65746 | | |
| Affiliate | Seymour Fire Dept | Bay-Lakes Council 635 | 328 N Main St | Seymour, WI 54165 | | |
| Affiliate | Seymour Lake Utd Methodist Church | Great Lakes Fsc 272 | 3050 S Sashabaw Rd | Oxford, MI 48371 | | |
| Trade Payable | Seymour Manufacturing Co | P.O. Box 248 | Seymour, IN 47274 | | | |
| Trade Payable | Seymour Midwest, LLC | P.O. Box 1674 | Warsaw, IN 46581-1674 | | | |
| Affiliate | Seymour Utd Methodist Church | Great Smoky Mountain Council 557 | 107 Simmons Rd | Seymour, TN 37865 | | |
| Trade Payable | Sfm Co, Inc | P.O. Box 5504 | Midland, TX 79704-5504 | | | |
| Trade Payable | Sfp East Shore Assoc Inc | dba Best Wern Premier | 800 E Park Dr | Harrisburg, PA 17111 | | |
| Trade Payable | Sfs Assoc Inc | 5450 Highland Park Dr | St Louis, MO 63110 | | | |
| Trade Payable | Sfs Assoc Inc | P.O. Box 2589 | Boca Raton, FL 33427 | | | |
| Trade Payable | Sg Trading Post | P.O. Box 8895 | Ft Wayne, IN 46898-8895 | | | |
| Trade Payable | Sg Ventures Group, LLC | dba American Water Surveyors | P.O. Box 164163 | Ft Worth, TX 76161-4163 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sgs Hong Kong Ltd | 5F-8/F,28F, 29F Metropole Square, 2 On Yiu St | Siu Lek Yuen | Shatin, Nt | Hong Kong | |
| Trade Payable | Sgs North America, Inc | P.O. Box 2502 | Carol Stream, IL 60132-2502 | | | |
| Trade Payable | Sgt. Rick Cutler | Address Redacted | | | | |
| Affiliate | Sgv Charitable Foundation Inc | Greater Los Angeles Area 033 | 300 Lemon Creek Dr, Ste B | Walnut, CA 91789 | | |
| Trade Payable | Sh 3 Ltd | dba Faro Blanco Resort & Maribna | 506 Fleming St | Key W, FL 33040 | | |
| Affiliate | Shaare Torah Synagogue | Laurel Highlands Council 527 | 5808 Beacon St | Pittsburgh, PA 15217 | | |
| Affiliate | Shaarey Zedek Congregation | W.L.A.C.C. 051 | 12800 Chandler Blvd | Valley Village, CA 91607 | | |
| Affiliate | Shaarey Zedek Congregation | Water and Woods Council 782 | 1924 Coolidge Rd | East Lansing, MI 48823 | | |
| Affiliate | Shackle Island Fire And Rescue | Middle Tennessee Council 560 | 3199 Long Hollow Pike | Hendersonville, TN 37075 | | |
| Affiliate | Shacklette Elementary | Lincoln Heritage Council 205 | 5310 Mercury Dr | Louisville, KY 40258 | | |
| Affiliate | Shade Gap Area Fire Co | Juniata Valley Council 497 | Shade Gap, PA 17255 | | | |
| Trade Payable | Shade Shack Inc | 3545-49 SW 10th St | Pompano Beach, FL 33069 | | | |
| Affiliate | Shades Valley Lutheran Church | Greater Alabama Council 001 | 720 Shades Creek Pkwy | Birmingham, AL 35209 | | |
| Affiliate | Shadow Hills Elementary PTA | Ore-Ida Council 106 - Bsa 106 | 8301 W Sloan St | Boise, ID 83714 | | |
| Affiliate | Shadow Hills Home Owners Assoc | Mt Diablo-Silverado Council 023 | 485 Hartz Ave, Ste 100 | Danville, CA 94526 | | |
| Trade Payable | Shadow Me It Inct | 1844 N Nob Hill Rd, 250 | Plantation, FL 33322 | | | |
| Affiliate | Shadow Rock Ucc | Grand Canyon Council 010 | 12861 N 8th Ave | Phoenix, AZ 85029 | | |
| Affiliate | Shadowbrook Baptist Church | Northeast Georgia Council 101 | 4187 Suwanee Dam Rd | Suwanee, GA 30024 | | |
| Affiliate | Shadowlawn Elementary | South Florida Council 084 | 149 NW 49th St | Miami, FL 33127 | | |
| Affiliate | Shadowwood Mobile Home | Prairielands 117 | 1600 N Market St | Champaign, IL 61820 | | |
| Affiliate | Shady Grove Harness Treasurer | c/o Jerome Harness Treasurer | Mason Dixon Council 221 | 2372 Buchanan Trl W | Greencastle, PA 17225 | |
| Affiliate | Shady Grove Ruritan Club | Mason Dixon Council 221 | 12055 Community Center Lane | Shady Grove, PA 17256 | | |
| Affiliate | Shady Grove Ruritan Club | Mason Dixon Council 221 | 2100 Buchanan Trail E | Greencastle, PA 17256 | | |
| Affiliate | Shady Grove Utd Methodist Church | Heart of Virginia Council 602 | 4825 Pouncey Tract Rd | Glen Allen, VA 23059 | | |
| Affiliate | Shady Grove Utd Methodist Church | Heart of Virginia Council 602 | 8029 Shady Grove Rd | Mechanicsville, VA 23111 | | |
| Affiliate | Shady Grove Utd Methodist Church | Indian Waters Council 553 | 1918 Shady Grove Rd | Irmo, SC 29063 | | |
| Affiliate | Shady Grove Utd Methodist Church | Old N State Council 070 | 167 Shady Grove Church Rd | Winston Salem, NC 27107 | | |
| Affiliate | Shady Hollow Homeowners Assoc Inc | Capitol Area Council 564 | 3303 Doe Run | Austin, TX 78748 | | |
| Affiliate | Shady Shores Baptist Church | Longhorn Council 662 | 401 W Shady Shores Rd | Denton, TX 76208 | | |
| Affiliate | Shadydale Elementary Kc | Sam Houston Area Council 576 | 5905 Tidwell Rd | Houston, TX 77016 | | |
| Affiliate | Shadyside Presbyterian Church | Ohio River Valley Council 619 | 4100 Central Ave | Shadyside, OH 43947 | | |
| Trade Payable | Shaeffer Design Group Inc | 2725 13th St Nw | Washington, DC 20009 | | | |
| Trade Payable | Shaffer Brian | Address Redacted | | | | |
| Affiliate | Shaffer Elementary School PTA | Denver Area Council 061 | 7961 Sangre De Cristo Rd | Littleton, CO 80127 | | |
| Affiliate | Shaftsbury Utd Methodist Church | Green Mountain 592 | 127 Church St | Shaftsbury, VT 05262 | | |
| Trade Payable | Shailesh Murali | Address Redacted | | | | |
| Trade Payable | Shaine S Ebrahimi | Address Redacted | | | | |
| Affiliate | Shak Makerspace | Sagamore Council 162 | 210 W Monroe St | Kokomo, IN 46901 | | |
| Affiliate | Shaker Road Loudonville Fire Dept | Twin Rivers Council 364 | 550 Albany Shaker Rd | Loudonville, NY 12211 | | |
| Affiliate | Shakopee Knights Of Columbus | Northern Star Council 250 | 1760 4th Ave E | Shakopee, MN 55379 | | |
| Trade Payable | Shalia Setty | Address Redacted | | | | |
| Affiliate | Shalimar Utd Methodist Church | Gulf Coast Council 773 | 1 Old Ferry Rd | Shalimar, FL 32579 | | |
| Trade Payable | Shallenberger, Charles F. | Address Redacted | | | | |
| Affiliate | Shallotte Presbyterian Church | Cape Fear Council 425 | 5070 Main St | Shallotte, NC 28470 | | |
| Affiliate | Shallow Well Church | Occoneechee 421 | 1220 Broadway Rd | Sanford, NC 27332 | | |
| Affiliate | Shallowater 1St Utd Methodist Church | South Plains Council 694 | 809 Texas Ave | Shallowater, TX 79363 | | |
| Affiliate | Shallowford Presbyterian Church | Atlanta Area Council 092 | 2375 Shallowford Rd Ne | Atlanta, GA 30345 | | |
| Trade Payable | Shalom International | 8 Nicholas Ct, Ste B | Dayton, NJ 08810 | | | |
| Affiliate | Shalom Utd Church Of Christ | Blue Mountain Council 604 | 505 Mcmurray St | Richland, WA 99354 | | |
| Affiliate | Shalom Utd Methodist Church | Simon Kenton Council 441 | 4926 Plum Rd | Carroll, OH 43112 | | |
| Trade Payable | Shameka Freeman | Address Redacted | | | | |
| Affiliate | Shamona Creek Hsa | Chester County Council 539 | 501 Dorlan Mill Rd | Downingtown, PA 19335 | | |
| Litigation | Shamp Jordan Woodward, LLC | Attn: Natalie Woodward | 1718 Peachtree St Nw, Ste 660 | Atlanta, GA 30309 | | |
| Trade Payable | Shamrock Foods Co | P.O. Box 52409 | Phoenix, AZ 85072-2409 | | | |
| Affiliate | Shamrock Swim Club | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186 | | |
| Trade Payable | Shan Mandrayar | Address Redacted | | | | |
| Employees | Shana Scott | Address Redacted | | | | |
| Affiliate | Shandon Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205 | | |
| Affiliate | Shandon Presbyterian Church | Indian Waters Council 553 | 607 Woodrow St | Columbia, SC 29205 | | |
| Affiliate | Shandon Utd Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Shane A Sommers | Address Redacted | | | | |
| Trade Payable | Shane Adam Sommers | Address Redacted | | | | |
| Employees | Shane Amoroson | Address Redacted | | | | |
| Employees | Shane Arrowood | Address Redacted | | | | |
| Employees | Shane Burks | Address Redacted | | | | |
| Employees | Shane Calendine | Address Redacted | | | | |
| Trade Payable | Shane Calendine | Address Redacted | | | | |
| Trade Payable | Shane Campbell | Address Redacted | | | | |
| Employees | Shane Cooley | Address Redacted | | | | |
| Employees | Shane Coursey | Address Redacted | | | | |
| Trade Payable | Shane Garside | Address Redacted | | | | |
| Trade Payable | Shane Herrington | Address Redacted | | | | |
| Trade Payable | Shane Hughes | Address Redacted | | | | |
| Employees | Shane Hughes | Address Redacted | | | | |
| Employees | Shane J Mrozek | Address Redacted | | | | |
| Employees | Shane Johnson | Address Redacted | | | | |
| Trade Payable | Shane Livermore | Address Redacted | | | | |
| Employees | Shane M Calendine | Address Redacted | | | | |
| Employees | Shane Mitchell | Address Redacted | | | | |
| Trade Payable | Shane Murry | Address Redacted | | | | |
| Trade Payable | Shane Nelson | Address Redacted | | | | |
| Trade Payable | Shane Pagel | Address Redacted | | | | |
| Employees | Shane S Rinde | Address Redacted | | | | |
| Trade Payable | Shane Wheeler | Address Redacted | | | | |
| Employees | Shane Wheeler | Address Redacted | | | | |
| Employees | Shane William Wheeler | Address Redacted | | | | |
| Employees | Shane Zerbe | Address Redacted | | | | |
| Employees | Shanee Berry | Address Redacted | | | | |
| Affiliate | Shanghai Community International School | Far E Council 803 | 1161 Hongqiac Rd | Shanghai City Sh, 20051 | China | |
| Employees | Shanika Bonner | Address Redacted | | | | |
| Affiliate | Shanksville Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 129 | 701 Main St | | |
| Affiliate | Shanksville-Stonycreek Ptsa | c/o Shanksville-Stonycreek School | Laurel Highlands Council 527 | 325 Corner Stone Rd | Shanksville, PA 15560 | |
| Employees | Shanna Gray | Address Redacted | | | | |
| Employees | Shanna Richardson | Address Redacted | | | | |
| Employees | Shannon Ash | Address Redacted | | | | |
| Trade Payable | Shannon Assoc LLC | 333 W 57th St, Ste 809 | New York, NY 10019 | | | |
| Employees | Shannon Brott | Address Redacted | | | | |
| Employees | Shannon Broussard | Address Redacted | | | | |
| Trade Payable | Shannon Caine | Address Redacted | | | | |
| Employees | Shannon Davis | Address Redacted | | | | |
| Trade Payable | Shannon Douglas | Address Redacted | | | | |
| Employees | Shannon Ford Werntz | Address Redacted | | | | |
| Employees | Shannon Furqueron | Address Redacted | | | | |
| Trade Payable | Shannon Gregory | Address Redacted | | | | |
| Trade Payable | Shannon Hafer | Address Redacted | | | | |
| Employees | Shannon Harlan | Address Redacted | | | | |
| Employees | Shannon Kay Roberts | Address Redacted | | | | |
| Employees | Shannon Kelemen | Address Redacted | | | | |
| Trade Payable | Shannon L Aust | Address Redacted | | | | |
| Employees | Shannon Milton | Address Redacted | | | | |
| Employees | Shannon Ott | Address Redacted | | | | |
| Trade Payable | Shannon Paciga | Address Redacted | | | | |
| Employees | Shannon Paradzick | Address Redacted | | | | |
| Employees | Shannon Pitner | Address Redacted | | | | |
| Trade Payable | Shannon Pullaro | Address Redacted | | | | |
| Trade Payable | Shannon Riek | Address Redacted | | | | |
| Employees | Shannon Roberts | Address Redacted | | | | |
| Employees | Shannon Rodriguez | Address Redacted | | | | |
| Trade Payable | Shannon Schmidt | Address Redacted | | | | |
| Employees | Shannon Sinex | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Shannon Sportsman Club | Northwest Georgia Council 100 | 2270 Turkey Mountain Rd Ne | Rome, GA 30161 | | |
| Affiliate | Shannon-Shattuck Post 182 | Connecticut Rivers Council, Bsa 066 | 244 N Granby Rd | Granby, CT 06035 | | |
| Legal | Shanny Sanchez | 2137 Gleason Ave | Bronx, NY 10462 | | | |
| Employees | Shari Austero | Address Redacted | | | | |
| Trade Payable | Shari G Boyett | Address Redacted | | | | |
| Employees | Shari Godo | Address Redacted | | | | |
| Affiliate | Shark River Hills Fire Co | Monmouth Council, Bsa 347 | 200 Brighton Ave | Neptune, NJ 07753 | | |
| Employees | Sharlene Adams | Address Redacted | | | | |
| Employees | Sharlene Riess | Address Redacted | | | | |
| Employees | Sharman Brisson | Address Redacted | | | | |
| Employees | Sharman Russ | Address Redacted | | | | |
| Employees | Sharnelia Jones | Address Redacted | | | | |
| Employees | Sharnise Adams | Address Redacted | | | | |
| Trade Payable | Sharnise S Adams | Address Redacted | | | | |
| Employees | Sharon A Hughes | Address Redacted | | | | |
| Trade Payable | Sharon Alleman | Address Redacted | | | | |
| Trade Payable | Sharon Allen | Address Redacted | | | | |
| Trade Payable | Sharon Altman | Address Redacted | | | | |
| Employees | Sharon Andrews | Address Redacted | | | | |
| Employees | Sharon Aycock | Address Redacted | | | | |
| Trade Payable | Sharon B Roberts | Address Redacted | | | | |
| Affiliate | Sharon Baptist Chruch | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801 | | |
| Affiliate | Sharon Baptist Church | Baltimore Area Council 220 | P.O. Box 3785 | 1373 N Stricker St | Baltimore, MD 21217 | |
| Affiliate | Sharon Baptist Church | Last Frontier Council 480 | 19002 S Gordon Cooper Dr | Shawnee, OK 74801 | | |
| Employees | Sharon Barnes | Address Redacted | | | | |
| Employees | Sharon Bartholomew | Address Redacted | | | | |
| Employees | Sharon Beverly | Address Redacted | | | | |
| Employees | Sharon Bishop | Address Redacted | | | | |
| Employees | Sharon Blevins | Address Redacted | | | | |
| Trade Payable | Sharon Boyd | Address Redacted | | | | |
| Employees | Sharon Bretches | Address Redacted | | | | |
| Trade Payable | Sharon Buman | Address Redacted | | | | |
| Affiliate | Sharon Center Utd Methodist Church | Great Trail 433 | P.O. Box 239 | Sharon Center, OH 44274 | | |
| Employees | Sharon Clairmont | Address Redacted | | | | |
| Trade Payable | Sharon Clark | Address Redacted | | | | |
| Employees | Sharon Clay | Address Redacted | | | | |
| Affiliate | Sharon Community Presbyterian Church | Laurel Highlands Council 527 | 522 Carnot Rd | Moon Township, PA 15108 | | |
| Employees | Sharon Cone | Address Redacted | | | | |
| Affiliate | Sharon Congregational Church | Green Mountain 592 | 55 Vermont Route 132 | P.O. Box 42 | Sharon, VT 05065 | |
| Employees | Sharon Corder | Address Redacted | | | | |
| Employees | Sharon Crafton | Address Redacted | | | | |
| Employees | Sharon Crafton | Address Redacted | | | | |
| Employees | Sharon Curry | Address Redacted | | | | |
| Employees | Sharon Deman | Address Redacted | | | | |
| Employees | Sharon Denhart | Address Redacted | | | | |
| Employees | Sharon Doege | Address Redacted | | | | |
| Employees | Sharon Dotson | Address Redacted | | | | |
| Employees | Sharon Douglas | Address Redacted | | | | |
| Employees | Sharon Drake | Address Redacted | | | | |
| Trade Payable | Sharon E Miller | Address Redacted | | | | |
| Employees | Sharon Elaine Beverly | Address Redacted | | | | |
| Affiliate | Sharon Elementary School | Buffalo Trace 156 | 7300 Sharon Rd | Newburgh, IN 47630 | | |
| Trade Payable | Sharon Ferri | Address Redacted | | | | |
| Trade Payable | Sharon Fisher | Address Redacted | | | | |
| Employees | Sharon Fortenberry | Address Redacted | | | | |
| Employees | Sharon Fragale | Address Redacted | | | | |
| Trade Payable | Sharon Furbee | Address Redacted | | | | |
| Employees | Sharon Gatenby | Address Redacted | | | | |
| Employees | Sharon Gates | Address Redacted | | | | |
| Litigation | Sharon Giovingo | Address Redacted | | | | |
| Employees | Sharon Graham | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sharon Grant | Address Redacted | | | | |
| Employees | Sharon Grayned | Address Redacted | | | | |
| Trade Payable | Sharon Hill | Address Redacted | | | | |
| Employees | Sharon Hoffrogge | Address Redacted | | | | |
| Employees | Sharon Hughes | Address Redacted | | | | |
| Trade Payable | Sharon Hughes | Address Redacted | | | | |
| Employees | Sharon Jackson | Address Redacted | | | | |
| Employees | Sharon Jackson | Address Redacted | | | | |
| Employees | Sharon Jimenez | Address Redacted | | | | |
| Employees | Sharon Jones | Address Redacted | | | | |
| Employees | Sharon Judd | Address Redacted | | | | |
| Employees | Sharon Kirby | Address Redacted | | | | |
| Trade Payable | Sharon Kirby | Address Redacted | | | | |
| Employees | Sharon Kirk | Address Redacted | | | | |
| Trade Payable | Sharon Kohlmannslehner | Address Redacted | | | | |
| Employees | Sharon Kuroda | Address Redacted | | | | |
| Trade Payable | Sharon L Larson | Address Redacted | | | | |
| Trade Payable | Sharon Laird | Address Redacted | | | | |
| Trade Payable | Sharon Lander-Defibaugh | Address Redacted | | | | |
| Employees | Sharon Lander-Defibaugh | Address Redacted | | | | |
| Trade Payable | Sharon Langford | Address Redacted | | | | |
| Employees | Sharon Larson | Address Redacted | | | | |
| Trade Payable | Sharon Lee | Address Redacted | | | | |
| Trade Payable | Sharon Levell | Address Redacted | | | | |
| Employees | Sharon Lohan | Address Redacted | | | | |
| Affiliate | Sharon Lutheran Church | Northern Lights Council 429 | 1720 S 20th St | Grand Forks, ND 58201 | | |
| Affiliate | Sharon Lutheran Church | Susquehanna Council 533 | 120 S Market St | Selinsgrove, PA 17870 | | |
| Trade Payable | Sharon Lynn Crawford | Address Redacted | | | | |
| Employees | Sharon Martinez | Address Redacted | | | | |
| Employees | Sharon Mazariegos | Address Redacted | | | | |
| Employees | Sharon Mckee | Address Redacted | | | | |
| Trade Payable | Sharon Mcrae | Address Redacted | | | | |
| Employees | Sharon Merrill | Address Redacted | | | | |
| Trade Payable | Sharon Montoya Clifford | Address Redacted | | | | |
| Employees | Sharon Moulds | Address Redacted | | | | |
| Trade Payable | Sharon Moulds | Address Redacted | | | | |
| Trade Payable | Sharon Mumm | Address Redacted | | | | |
| Employees | Sharon Muzzall | Address Redacted | | | | |
| Employees | Sharon Nail | Address Redacted | | | | |
| Employees | Sharon Nichols | Address Redacted | | | | |
| Trade Payable | Sharon Niederman | Address Redacted | | | | |
| Employees | Sharon Partiss | Address Redacted | | | | |
| Employees | Sharon Peterson | Address Redacted | | | | |
| Affiliate | Sharon Presbyterian Church | Mecklenburg County Council 415 | 5201 Sharon Rd | Charlotte, NC 28210 | | |
| Employees | Sharon Pyles | Address Redacted | | | | |
| Employees | Sharon R Latimer | Address Redacted | | | | |
| Insurance | Sharon Richardson | Address Redacted | | | | |
| Employees | Sharon Roberts | Address Redacted | | | | |
| Employees | Sharon Rodgers | Address Redacted | | | | |
| Employees | Sharon Rolain | Address Redacted | | | | |
| Employees | Sharon Romano | Address Redacted | | | | |
| Trade Payable | Sharon Romano | Address Redacted | | | | |
| Trade Payable | Sharon Rudd | Address Redacted | | | | |
| Employees | Sharon Rudolph | Address Redacted | | | | |
| Employees | Sharon Scarpino | Address Redacted | | | | |
| Employees | Sharon Schultz | Address Redacted | | | | |
| Trade Payable | Sharon Scott | Address Redacted | | | | |
| Employees | Sharon Sickels | Address Redacted | | | | |
| Employees | Sharon Siebels | Address Redacted | | | | |
| Employees | Sharon Smith | Address Redacted | | | | |
| Affiliate | Sharon Springs Rotary Club | Coronado Area Council 192 | P.O. Box 400 | Sharon Springs, KS 67758 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sharon Sutton | Address Redacted | | | | |
| Trade Payable | Sharon Sutton | Address Redacted | | | | |
| Trade Payable | Sharon Thiesen | Address Redacted | | | | |
| Trade Payable | Sharon Turner | Address Redacted | | | | |
| Affiliate | Sharon Utd Methodist Church | Cape Fear Council 425 | 2030 Holden Beach Rd Sw | Supply, NC 28462 | | |
| Affiliate | Sharon Utd Methodist Church | East Carolina Council 426 | 4061 Sharon Church Rd | Kinston, NC 28501 | | |
| Affiliate | Sharon Utd Methodist Church | Greater St Louis Area Council 312 | 4363 W Center St | Decatur, IL 62522 | | |
| Affiliate | Sharon Utd Methodist Church | Hawkeye Area Council 172 | 1809 9th St Sw | Cedar Rapids, IA 52404 | | |
| Affiliate | Sharon Utd Methodist Church-Mens | Old Hickory Council 427 | 5300 Shallowford Rd | Fellowship | | |
| Employees | Sharon Van Swol | Address Redacted | | | | |
| Trade Payable | Sharon Vantuyl | Address Redacted | | | | |
| Employees | Sharon Villalobos | Address Redacted | | | | |
| Employees | Sharon Vincent | Address Redacted | | | | |
| Trade Payable | Sharon Voss | Address Redacted | | | | |
| Trade Payable | Sharon W Cooper Md Faap | Address Redacted | | | | |
| Employees | Sharon Wampler | Address Redacted | | | | |
| Trade Payable | Sharon Watson | Address Redacted | | | | |
| Trade Payable | Sharon Wheeler | Address Redacted | | | | |
| Trade Payable | Sharon Wiese | Address Redacted | | | | |
| Trade Payable | Sharp Electronics Corp | Dept Ch 14180 | Palatine, IL 60055-4180 | | | |
| Affiliate | Sharp Park Academy PTO | Southern Shores Fsc 783 | 766 Park Rd | Jackson, MI 49203 | | |
| Trade Payable | Sharp Rees-Steary Medical Group | P.O. Box 939088 | San Diego, CA 92193 | | | |
| Trade Payable | Sharper Brand, LLC | 25 E 4th St | Frederick, MD 21701 | | | |
| Affiliate | Sharps Chapel Vol Fire Dept | Great Smoky Mountain Council 557 | P.O. Box 83 | Sharps Chapel, TN 37866 | | |
| Affiliate | Sharptown Utd Methodist Church | Garden State Council 690 | 3 Chapel St | Pilesgrove, NJ 08098 | | |
| Employees | Sharrod Mccree | Address Redacted | | | | |
| Trade Payable | Sharron Meachem | Address Redacted | | | | |
| Trade Payable | Sharron Y Fernandez | Address Redacted | | | | |
| Affiliate | Shary Elementary PTO | Rio Grande Council 775 | 2300 N Glasscock Rd | Mission, TX 78574 | | |
| Employees | Sharyl Emery | Address Redacted | | | | |
| Employees | Sharyn Dietmeier | Address Redacted | | | | |
| Affiliate | Shasta Co Sheriff'S Explorers | Golden Empire Council 047 | 300 Park Marina Cir | Redding, CA 96001 | | |
| Affiliate | Shasta Elementary School Boosters | Crater Lake Council 491 | 1951 Madison St | Klamath Falls, OR 97603 | | |
| Affiliate | Shasta Scouting Supporters | Golden Empire Council 047 | 3619 Alma Ave | Redding, CA 96002 | | |
| Employees | Shaun Bawden | Address Redacted | | | | |
| Trade Payable | Shaun Cardone | Address Redacted | | | | |
| Employees | Shaun Caruana | Address Redacted | | | | |
| Trade Payable | Shaun Davis | Address Redacted | | | | |
| Employees | Shaun Donovan | Address Redacted | | | | |
| Trade Payable | Shaun Gaillard | Address Redacted | | | | |
| Trade Payable | Shaun Goodshell | Address Redacted | | | | |
| Employees | Shaun L Maxwell | Address Redacted | | | | |
| Employees | Shaun Nitschke | Address Redacted | | | | |
| Employees | Shaun Olynick | Address Redacted | | | | |
| Trade Payable | Shaun Palm | Address Redacted | | | | |
| Employees | Shauna Mullally | Address Redacted | | | | |
| Trade Payable | Shaundalee Morgan | Address Redacted | | | | |
| Employees | Shaundra Bowen | Address Redacted | | | | |
| Trade Payable | Shaunna J Alder | Address Redacted | | | | |
| Affiliate | Shavertown Utd Methodist Church | Northeastern Pennsylvania Council 501 | 163 N Pioneer Ave | Shavertown, PA 18708 | | |
| Trade Payable | Shaw Colleen | Address Redacted | | | | |
| Affiliate | Shaw Temple Ame Zion Church | Atlanta Area Council 092 | 775 Hurt Rd Sw | Smyrna, GA 30082 | | |
| Affiliate | Shaw Vpa Elementary School | Greater St Louis Area Council 312 | 5329 Columbia Ave | Saint Louis, MO 63139 | | |
| Trade Payable | Shaw William | Address Redacted | | | | |
| Trade Payable | Shaw-Krauth, Lynda | Address Redacted | | | | |
| Trade Payable | Shawn A Rhoads | Address Redacted | | | | |
| Employees | Shawn Alan Mccauley | Address Redacted | | | | |
| Trade Payable | Shawn Anderson | Address Redacted | | | | |
| Trade Payable | Shawn Beaudoin | Address Redacted | | | | |
| Trade Payable | Shawn Briese | Address Redacted | | | | |
| Trade Payable | Shawn Carey | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Shawn Chamblee | Address Redacted | | | | |
| Employees | Shawn Clarke Bakken | Address Redacted | | | | |
| Trade Payable | Shawn Cleary | Address Redacted | | | | |
| Employees | Shawn Connelly | Address Redacted | | | | |
| Trade Payable | Shawn Connelly | Address Redacted | | | | |
| Trade Payable | Shawn Costley | Address Redacted | | | | |
| Trade Payable | Shawn Costlow | Address Redacted | | | | |
| Employees | Shawn Costlow | Address Redacted | | | | |
| Trade Payable | Shawn Couture | Address Redacted | | | | |
| Affiliate | Shawn D Frehner Dvm | Las Vegas Area Council 328 | 7245 N Tenaya Way | Las Vegas, NV 89131 | | |
| Trade Payable | Shawn Esham | Address Redacted | | | | |
| Employees | Shawn F Carroll | Address Redacted | | | | |
| Trade Payable | Shawn H Jackson | Address Redacted | | | | |
| Trade Payable | Shawn Hair | Address Redacted | | | | |
| Trade Payable | Shawn J Ripke | Address Redacted | | | | |
| Employees | Shawn Johnson | Address Redacted | | | | |
| Trade Payable | Shawn Lambert | Address Redacted | | | | |
| Employees | Shawn Lee | Address Redacted | | | | |
| Employees | Shawn Long | Address Redacted | | | | |
| Employees | Shawn Loveless | Address Redacted | | | | |
| Employees | Shawn M Buchanan | Address Redacted | | | | |
| Employees | Shawn M Vanslooter | Address Redacted | | | | |
| Trade Payable | Shawn Mccauley | Address Redacted | | | | |
| Employees | Shawn Mcfarland | Address Redacted | | | | |
| Trade Payable | Shawn Mcfarland | Address Redacted | | | | |
| Trade Payable | Shawn Mcgregor | Address Redacted | | | | |
| Employees | Shawn Michael Pattison | Address Redacted | | | | |
| Employees | Shawn P Tunink | Address Redacted | | | | |
| Employees | Shawn Pelon | Address Redacted | | | | |
| Trade Payable | Shawn Peters | Address Redacted | | | | |
| Employees | Shawn Phillips | Address Redacted | | | | |
| Employees | Shawn Pierce | Address Redacted | | | | |
| Trade Payable | Shawn R Mitchell/Dba Pinon Tire | Address Redacted | | | | |
| Trade Payable | Shawn Stephens | Address Redacted | | | | |
| Employees | Shawn Thornton | Address Redacted | | | | |
| Employees | Shawn Thornton | Address Redacted | | | | |
| Employees | Shawn Tiede | Address Redacted | | | | |
| Trade Payable | Shawn Weigand | Address Redacted | | | | |
| Trade Payable | Shawn Youngberg | Address Redacted | | | | |
| Trade Payable | Shawn Zakar | Address Redacted | | | | |
| Trade Payable | Shawna Watts | Address Redacted | | | | |
| Employees | Shawna` Conklin | Address Redacted | | | | |
| Affiliate | Shawnee Alliance Church | Black Swamp Area Council 449 | 4455 Shawnee Rd | Lima, OH 45806 | | |
| Trade Payable | Shawnee Canning Co, Inc | P.O. Box 657 | Cross Junction, VA 22625 | | | |
| Affiliate | Shawnee Community Christian Church | Heart of America Council 307 | 5340 Martindale Rd | Shawnee, KS 66218 | | |
| Employees | Shawnee Farris | Address Redacted | | | | |
| Affiliate | Shawnee Heights Elementary PTO | Jayhawk Area Council 197 | 2410 SE Burton St | Topeka, KS 66605 | | |
| Affiliate | Shawnee Heights Utd Methodist Church | Jayhawk Area Council 197 | 6020 SE 44th St | Tecumseh, KS 66542 | | |
| Affiliate | Shawnee Mission UnitarianUniversalist Ch | Heart Of America Council 307 | 9400 Pflumm Rd | Lenexa, Ks 66215 | | |
| Affiliate | Shawnee Police Dept | Last Frontier Council 480 | 16 W 9th St | Shawnee, OK 74801 | | |
| Affiliate | Shawnee Presbyterian Church | Heart of America Council 307 | 6837 Nieman Rd | Shawnee, KS 66203 | | |
| Affiliate | Shawnee Scouting Parents | Great Lakes Fsc 272 | 21555 Vesper Dr | Macomb, MI 48044 | | |
| Affiliate | Shawnee Utd Methodist Church | Black Swamp Area Council 449 | 2600 Zurmehly Rd | Lima, OH 45806 | | |
| Affiliate | Shawnee Utd Methodist Church | Heart of America Council 307 | 10700 Johnson Dr | Shawnee, KS 66203 | | |
| Affiliate | Shawnee Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3747 Lockport Rd | Sanborn, NY 14132 | | |
| Affiliate | Shawquon Ruritan Club | Shenandoah Area Council 598 | 722 Minebank Rd | Middletown, VA 22645 | | |
| Affiliate | ShawRuritan Club/Burnt Factory UMC | Shenandoah Area Council 598 | 1943 Jordan Springs Rd | Stephenson, VA 22656 | | |
| Affiliate | Shawsville Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 310 | Shawsville, VA 24162 | | |
| Affiliate | Shay Realtors | San Diego Imperial Council 049 | 10550 Craftsman Way | San Diego, CA 92127 | | |
| Employees | Shayla C Mcelyea | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Shayna Lohse | Address Redacted | | | | |
| Affiliate | Shear Ego Intl Sch Hair Design | Seneca Waterways 397 | 525 Titus Ave | Rochester, Ny 14617 | | |
| Trade Payable | Shear Water Book, Ltd | 2525 NE 35th Ave | Portland, OR 97212-5232 | | | |
| Trade Payable | Sheard Cindy | Address Redacted | | | | |
| Affiliate | Shearith Israel Congregation | Baltimore Area Council 220 | 5835 Park Heights Ave | Baltimore, MD 21215 | | |
| Affiliate | Sheas Youth Basketball Assoc | Cape Cod and Islands Cncl 224 | 141 Bassett Ln | Hyannis, MA 02601 | | |
| Affiliate | Sheboygan County Sheriffs Office | Bay-Lakes Council 635 | Law Enforcement Center | 526 N 6th St | Sheboygan, WI 53081 | |
| Affiliate | Sheboygan Yacht Club | Bay-Lakes Council 635 | 214 Pennsylvania Ave | Sheboygan, WI 53081 | | |
| Trade Payable | Sheehan Buick Gmc Inc | 2800 N Federal Hwy | Lighthouse Point, FL 33064 | | | |
| Trade Payable | Sheehy Ware & Pappas PC | 909 Fannin St, Ste 2500 | Houston, TX 77010-1008 | | | |
| Trade Payable | Sheeler, Amber | Address Redacted | | | | |
| Affiliate | Sheepscot Fish & Game | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354 | | |
| Affiliate | Sheepscot Fish & Game Assoc & Malcolm | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354 | | |
| Affiliate | Sheet Metal Wrkrs Local 36 | Greater St Louis Area Council 312 | 301 S Ewing Ave | Saint Louis, MO 63103 | | |
| Affiliate | Sheffield Lions Club | Chief Cornplanter Council, Bsa 538 | Hc 1 | 4 S Main St | Sheffield, PA 16347 | |
| Affiliate | Sheffield Lions Club | Winnebago Council, Bsa 173 | P.O. Box 556 | Sheffield, IA 50475 | | |
| Affiliate | Sheffield Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 794 | Sheffield, PA 16347 | | |
| Employees | Sheila Debroux | Address Redacted | | | | |
| Employees | Sheila Floro | Address Redacted | | | | |
| Trade Payable | Sheila Foraker | Address Redacted | | | | |
| Trade Payable | Sheila Herman | Address Redacted | | | | |
| Employees | Sheila Himes | Address Redacted | | | | |
| Trade Payable | Sheila Hughes | Address Redacted | | | | |
| Trade Payable | Sheila Isom | Address Redacted | | | | |
| Trade Payable | Sheila Kalhorn | Address Redacted | | | | |
| Employees | Sheila Lathrop | Address Redacted | | | | |
| Trade Payable | Sheila Long | Address Redacted | | | | |
| Employees | Sheila M Wortman-Kalhorn | Address Redacted | | | | |
| Employees | Sheila Martinez | Address Redacted | | | | |
| Trade Payable | Sheila Miller | Address Redacted | | | | |
| Employees | Sheila Remboldt | Address Redacted | | | | |
| Employees | Sheila Rushing | Address Redacted | | | | |
| Employees | Sheila Seale | Address Redacted | | | | |
| Employees | Sheila Senecal | Address Redacted | | | | |
| Employees | Sheila Skinner | Address Redacted | | | | |
| Employees | Sheila Von Koehe | Address Redacted | | | | |
| Employees | Sheila Whitehead | Address Redacted | | | | |
| Employees | Sheila Wortman-Kalhorn | Address Redacted | | | | |
| Trade Payable | Sheila Young | Address Redacted | | | | |
| Affiliate | Shelburne Grange 68 | c/o Roland Giguere | Western Massachusetts Council 234 | 40 Little Mohawk Rd | | |
| Affiliate | Shelburne Leaders | Green Mountain 592 | 143 Summit Cir | Shelburne, VT 05482 | | |
| Affiliate | Shelburne Middle School | Stonewall Jackson Council 763 | 300 Grubert Ave | Staunton, VA 24401 | | |
| Affiliate | Shelburne-Charlotte Rotary Club | Green Mountain 592 | P.O. Box 156 | Shelburne, VT 05482 | | |
| Affiliate | Shelby Baptist Medical Center | Greater Alabama Council 001 | 1000 1st St N | Alabaster, AL 35007 | | |
| Employees | Shelby C Perry | Address Redacted | | | | |
| Trade Payable | Shelby Carradine | Address Redacted | | | | |
| Employees | Shelby Conder | Address Redacted | | | | |
| Trade Payable | Shelby County Business Revenue Office | P.O. Box 800 | Columbiana, AL 35051 | | | |
| Trade Payable | Shelby County Clerks Office | Business Tax Div | 150 Washington Ave, Ste 200 | Memphis, TN 38103 | | |
| Affiliate | Shelby County High School | Lincoln Heritage Council 205 | 1701 Frankfort Rd | Shelbyville, KY 40065 | | |
| Affiliate | Shelby County Sheriff'S Dept | Chickasaw Council 558 | 201 Poplar Ave | Memphis, TN 38103 | | |
| Trade Payable | Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | |
| Taxing Authorities | Shelby County Trustee- David Lenor | P.O. Box 2751 | Memphis, TN 38101-2751 | | | |
| Employees | Shelby D Avara | Address Redacted | | | | |
| Employees | Shelby Davis | Address Redacted | | | | |
| Trade Payable | Shelby H Smith | Address Redacted | | | | |
| Trade Payable | Shelby Kirkland | Address Redacted | | | | |
| Employees | Shelby L Anderson | Address Redacted | | | | |
| Employees | Shelby N Knight | Address Redacted | | | | |
| Affiliate | Shelby Optimist Club | President Gerald R Ford 781 | 788 Industrial Park Dr | Shelby, MI 49455 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Shelby Patch Co | 3825 Hunt Club Court | Shelby Twp, MI 48316 | | | |
| Affiliate | Shelby Presbyterian Church | Piedmont Council 420 | Dekalb & E Graham St | Shelby, NC 28150 | | |
| Employees | Shelby Smith | Address Redacted | | | | |
| Trade Payable | Shelby Young | Address Redacted | | | | |
| Affiliate | Shelbyville Boys & Girls Club | Crossroads of America 160 | P.O. Box 57 | Shelbyville, IN 46176 | | |
| Affiliate | Shelbyville Central High School | Middle Tennessee Council 560 | 401 Eagle Blvd | Shelbyville, TN 37160 | | |
| Affiliate | Shelbyville Optimist Club | Middle Tennessee Council 560 | 422 Dow Dr | Shelbyville, TN 37160 | | |
| Affiliate | Shelbyville Rotary Club | Greater St Louis Area Council 312 | 200 S Cedar St | Shelbyville, IL 62565 | | |
| Trade Payable | Sheldon Allred | Address Redacted | | | | |
| Trade Payable | Sheldon Anderson | Address Redacted | | | | |
| Trade Payable | Sheldon Greiling | Address Redacted | | | | |
| Employees | Sheldon Johnson | Address Redacted | | | | |
| Affiliate | Sheldon Noon Kiwanis | Mid-America Council 326 | P.O. Box 277 | Sheldon, IA 51201 | | |
| Trade Payable | Shelf Tag Supply | 611 3rd Ave Sw | Carmel, IN 46032 | | | |
| Employees | Shelia Chisholm | Address Redacted | | | | |
| Employees | Shelia Eldredge | Address Redacted | | | | |
| Trade Payable | Shelia Fogleman | Address Redacted | | | | |
| Employees | Shelia Mcnutt | Address Redacted | | | | |
| Employees | Shelia Walters | Address Redacted | | | | |
| Trade Payable | Shelina Costlow Troop 652 | Address Redacted | | | | |
| Trade Payable | Shell | P.O. Box 6406 | Sioux Falls, SD 57117-6406 | | | |
| Trade Payable | Shell | P.O. Box 78012 | Phoenix, AZ 85062-8012 | | | |
| Trade Payable | Shell Fleet Mgmt | Processing Ctr | P.O. Box 689010 | Des Moines, IA 50368-9010 | | |
| Trade Payable | Shell Fleet Processing Center | P.O. Box 183019 | Columbus, OH 43218-3019 | | | |
| Affiliate | Shell Lake Lions Club | Chippewa Valley Council 637 | 823 Burgs Park Dr | Shell Lake, WI 54871 | | |
| Affiliate | Shell Lake Masonic Lodge 221 | Chippewa Valley Council 637 | General Delivery | Shell Lake, WI 54871 | | |
| Trade Payable | Shell Of Summerland | 24838 Overseas Hwy | Summerland Key, FL 33042 | | | |
| Affiliate | Shell Point Baptist Church | Coastal Carolina Council 550 | 871 Parris Island Gtwy | Beaufort, SC 29906 | | |
| Affiliate | Shell Rock Utd Methodist Church | Winnebago Council, Bsa 173 | 204 W S St | Shell Rock, IA 50670 | | |
| Trade Payable | Shellee Fecht | Address Redacted | | | | |
| Employees | Shelley Ancira | Address Redacted | | | | |
| Trade Payable | Shelley Anklan C/O Northern Tier | Address Redacted | | | | |
| Employees | Shelley Caldwell | Address Redacted | | | | |
| Employees | Shelley Corry | Address Redacted | | | | |
| Employees | Shelley Elaine Miklas | Address Redacted | | | | |
| Employees | Shelley Hill | Address Redacted | | | | |
| Employees | Shelley Lewis | Address Redacted | | | | |
| Employees | Shelley Lynn O'Neill | Address Redacted | | | | |
| Employees | Shelley Miklas | Address Redacted | | | | |
| Employees | Shelley O'Hern | Address Redacted | | | | |
| Employees | Shelley O'Neill | Address Redacted | | | | |
| Employees | Shelley Staudinger | Address Redacted | | | | |
| Employees | Shelley Vakil | Address Redacted | | | | |
| Trade Payable | Shelli Bochert | Address Redacted | | | | |
| Affiliate | Shellsburg Vol Fire Dept | Hawkeye Area Council 172 | P.O. Box 162 | Shellsburg, IA 52332 | | |
| Employees | Shelly Hunsanger | Address Redacted | | | | |
| Trade Payable | Shelly Jones | Address Redacted | | | | |
| Employees | Shelly Long | Address Redacted | | | | |
| Trade Payable | Shelly Lynch | Address Redacted | | | | |
| Employees | Shelly Rucks | Address Redacted | | | | |
| Trade Payable | Shelly Webb | Address Redacted | | | | |
| Affiliate | Shelocta Community Utd Presbyterian | Laurel Highlands Council 527 | P.O. Box 177 | Shelocta, PA 15774 | | |
| Trade Payable | Shelter Bay Marine Inc | 77 Coco Plum Dr | Marathon, FL 33050 | | | |
| Affiliate | Shelter Of Flint | Water and Woods Council 782 | 924 Cedar St | Flint, MI 48503 | | |
| Affiliate | Shelter Rock Church | Theodore Roosevelt Council 386 | 178 Cold Spring Rd | Syosset, NY 11791 | | |
| Trade Payable | Sheltered Wings Inc | dba Vortex Optics | 1 Vortex Dr | Barneveld, WI 53507 | | |
| Affiliate | Shelton Kiwanis Club | Pacific Harbors Council, Bsa 612 | P.O. Box 477 | Shelton, WA 98584 | | |
| Trade Payable | Shelton Signs | P.O. Box 273 | Bradley, WV 25818 | | | |
| Trade Payable | Shelton, Mary | Address Redacted | | | | |
| Employees | Shemekia Dunlap | Address Redacted | | | | |
| Employees | Shemekia M Dunlap | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Shenandoah Area | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | |
| Trade Payable | Shenandoah Area Cncl 598 | 107 Youth Development Ct | Winchester, VA 22602-2425 | | | |
| Trade Payable | Shenandoah Area Council | 107 Youth Development Ct | Winchester, VA 22602-2425 | | | |
| Trade Payable | Shenandoah University | Attn: ;Business Office | 1460 University Dr | Winchester, VA 22601 | | |
| Affiliate | Shenandoah Valley School PTO | Greater St Louis Area Council 312 | 15399 Appalachian Trl | Chesterfield, MO 63017 | | |
| Trade Payable | Shenderovich, Shenderovich & | Fisherman Pc | 429 4th Ave, Ste 1100 | Pittsburgh, PA 15219 | | |
| Affiliate | Shenendehowa Utd Methodist Church | Twin Rivers Council 364 | 971 Route 146 | Clifton Park, NY 12065 | | |
| Employees | Sheniece Lashay Chappell | Address Redacted | | | | |
| Trade Payable | Shentel | 500 Shentel Way | Edinburg, VA 22824 | | | |
| Trade Payable | Shentel | P.O. Box 37014 | Baltimore, MD 21297-3014 | | | |
| Contracts/Agreements | Shentel Communications, LLC | 500 Shentel Way | P.O. Box 459 | Edinburg, VA 22824 | | |
| Affiliate | Shepard Blvd Parent Teacher Student Assn | Great Rivers Council 653 | 2616 Shepard Blvd | Columbia, MO 65201 | | |
| Trade Payable | Shepard Exposition Services Inc | 1424 Hills Pl Nw | Atlanta, GA 30318 | | | |
| Trade Payable | Shepaul Enterprises Inc | P.O. Box 1638 | Beckley, WV 25802 | | | |
| Affiliate | Shepherd Community Center | Crossroads of America 160 | 4107 E Washington St | Indianapolis, IN 46201 | | |
| Trade Payable | Shepherd Ellis | Address Redacted | | | | |
| Affiliate | Shepherd Of The Desert Lutheran Church | California Inland Empire Council 045 | 1301 E Mountain View St | Barstow, CA 92311 | | |
| Affiliate | Shepherd Of The Desert Lutheran Church | Grand Canyon Council 010 | 9590 E Shea Blvd | Scottsdale, AZ 85260 | | |
| Trade Payable | Shepherd Of The Hill Organ Fund | 925 E 9th St | Lockport, IL 60441-3237 | | | |
| Affiliate | Shepherd Of The Hill Presbyterian Church | Northern Star Council 250 | 145 Engler Blvd | Chaska, MN 55318 | | |
| Affiliate | Shepherd Of The Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8401 112th St E | Puyallup, WA 98373 | | |
| Affiliate | Shepherd Of The Hills | Northeast Georgia Council 101 | 823 Forge Mill Rd | Morganton, GA 30560 | | |
| Affiliate | Shepherd Of The Hills Church | Cradle of Liberty Council 525 | 527 Hoffmansville Rd | Bechtelsville, PA 19505 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Buffalo Trace 156 | 3600 Oak Hill Rd | Evansville, IN 47711 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | California Inland Empire Council 045 | 6080 Haven Ave | Rancho Cucamonga, CA 91737 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Capitol Area Council 564 | 3525 Bee Caves Rd | West Lake Hills, TX 78746 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 1200 S Taft Hill Rd | Fort Collins, CO 80521 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 7077 Harvest Rd | Boulder, CO 80301 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Minsi Trails Council 502 | 4331 Main St | Whitehall, PA 18052 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | National Capital Area Council 082 | 4090 Sudley Rd | Haymarket, VA 20169 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 3920 Victoria St N | Shoreview, MN 55126 | | |
| Affiliate | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 500 Blake Rd S | Hopkins, MN 55343 | | |
| Affiliate | Shepherd Of The Hills Utd Methodist | Greater Los Angeles Area 033 | 333 S Garfield Ave | Monterey Park, CA 91754 | | |
| Affiliate | Shepherd Of The Lakes Lutheran Church | Great Lakes Fsc 272 | 2905 S Commerce Rd | Wolverine Lake, MI 48390 | | |
| Affiliate | Shepherd Of The Lakes Lutheran Church | Northeast Illinois 129 | 285 E Washington St | Grayslake, IL 60030 | | |
| Affiliate | Shepherd Of The Pines Lutheran Church | Grand Canyon Council 010 | 507 W Wade Ln | Payson, AZ 85541 | | |
| Affiliate | Shepherd Of The Pines Utd Methodist | Grand Canyon Council 010 | P.O. Box 1402 | Overgaard, AZ 85933 | | |
| Affiliate | Shepherd Of The Prairie | Northern Lights Council 429 | 6151 25th St S | Fargo, ND 58104 | | |
| Affiliate | Shepherd Of The Prairie Lutheran Church | Blackhawk Area 660 | 10805 Main St | Huntley, IL 60142 | | |
| Affiliate | Shepherd Of The Valley Lutheran | W.L.A.C.C. 051 | 23838 Kittridge St | West Hills, CA 91307 | | |
| Affiliate | Shepherd Of The Valley Lutheran Church | California Inland Empire Council 045 | 11650 Perris Blvd | Moreno Valley, CA 92557 | | |
| Affiliate | Shepherd Of The Valley Lutheran Church | Chief Seattle Council 609 | 23855 SE 216th St | Maple Valley, WA 98038 | | |
| Affiliate | Shepherd Of The Valley Lutheran Church | Northern Star Council 250 | 12650 Johnny Cake Ridge Rd | Apple Valley, MN 55124 | | |
| Affiliate | Shepherd Of The Woods Lutheran Church | North Florida Council 087 | 7860 Sside Blvd | Jacksonville, FL 32256 | | |
| Affiliate | Shepherd Road Presbyterian Church | Greater Tampa Bay Area 089 | 1217 Shepherd Rd | Lakeland, FL 33811 | | |
| Affiliate | Shepherd Rotary Club | Water and Woods Council 782 | 107 W Wright Ave | Shepherd, MI 48883 | | |
| Affiliate | Shepherd, Heart Utd Methodist Church | Bay Area Council 574 | 12005 County Rd 59 | Pearland, TX 77584 | | |
| Affiliate | Shepherd, Hills Presbyterian Ch | Denver Area Council 061 | 11500 W 20Th Ave | Lakewood, Co 80215 | | |
| Affiliate | Shepherd, Hills Presbyterian Ch (Pcusa) | Capitol Area Council 564 | 5226 W William Cannon Dr | Austin, Tx 78749 | | |
| Affiliate | Shepherd, Hills Utd Methodist Ch | Orange County Council 039 | 26001 Muirlands Blvd | Mission Viejo, Ca 92691 | | |
| Affiliate | Shepherd, Vly Utd Methodist Ch | Narragansett 546 | 604 Seven Mile Rd | Hope, Ri 02831 | | |
| Affiliate | Shepherd'S Table | Northern Lights Council 429 | 2517 9th Ave W | Williston, ND 58801 | | |
| Affiliate | Shepherdstown Elementary School PTA-Sea | Shenandoah Area Council 598 | 662 S Church St | Shepherdstown, WV 25443 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sheppard Home And School Assoc | Cradle of Liberty Council 525 | 120 W Cambria St | Philadelphia, PA 19133 | | |
| Trade Payable | Sher Corwin Winters LLC | 190 Carondelet Plaza, Ste 1100 | St Louis, MO 63105 | | | |
| Trade Payable | Sheraton Annapolis Hotel | 173 Jennifer Rd | Annapolis, MD 21401 | | | |
| Contracts/Agreements | Sheraton Birmingham Hotel | 2101 Richard Arrington Jr. Blvd | Birmingham, AL 35203 | | | |
| Trade Payable | Sheraton Brookhollow Hotels & Resorts | 3000 N Loop W | Houston, TX 77092 | | | |
| Trade Payable | Sheraton Colonial Hotel | One Audubon Rd | Wakefield, MA 01880 | | | |
| Trade Payable | Sheraton Dallas Hotel | W2007 Mvp Dallas LLC | 400 N Olive St | Dallas, TX 75201 | | |
| Trade Payable | Sheraton Dfw Airport Hotel Inc | 4440 John Carpenter Fwy | Irving, TX 75063-2927 | | | |
| Trade Payable | Sheraton Grand Hotel Dfw | 4440 W John Carpenter Frwy | Irving, TX 75063 | | | |
| Trade Payable | Sheraton Gunter Hotel | 205 E Houston St | San Antonio, TX 78205 | | | |
| Trade Payable | Sheraton Miami Airport Hotel And | Executive Meeting Ctr Corp | 3900 NW 21st St | Miami, FL 33142 | | |
| Trade Payable | Sheraton Ontario Airport | 429 N Vineyard Ave | Ontario, CA 91764 | | | |
| Trade Payable | Sheraton Panama Hotel & Convention Cntr | Isreal Ave @ 77th St | Panama City, 0819-05896 | Panama | | |
| Trade Payable | Sheraton Read House Hotel Chattanooga | 827 Broad St | Chattanooga, TN 37402 | | | |
| Trade Payable | Sheraton Sand Key Resort | 1160 Gulf Blvd | Clearwater Beach, FL 33767 | | | |
| Trade Payable | Sheraton Seattle Hotel & Towers | Dept 320, P.O. Box 34935 | Seattle, WA 98124 | | | |
| Contracts/Agreements | Sheraton Tucson Hotel & Stes | Michele Hatch | 5151 E Grant Rd | Tucson, AZ 85712 | | |
| Trade Payable | Sheraton Westport Hotel | P.O. Box 790379 | St Louis, MO 63179 | | | |
| Contracts/Agreements | Sheratondallas | 400 S Olive St | Dallas, TX 75201 | | | |
| Affiliate | Sherborn Fire Rescue Assoc | Mayflower Council 251 | 22 N Main St | Sherborn, MA 01770 | | |
| Affiliate | Sherburn American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171 | | |
| Affiliate | Sherburne Fire Dept & Emergency Squad | Baden-Powell Council 368 | 15 W State St | Sherburne, NY 13460 | | |
| Affiliate | Sherburne Rotary Club | Baden-Powell Council 368 | P.O. Box 449 | Earlville, NY 13332 | | |
| Trade Payable | Sherelyn Edwards | Address Redacted | | | | |
| Employees | Sheri Dirkse | Address Redacted | | | | |
| Employees | Sheri Foster-Theurer | Address Redacted | | | | |
| Employees | Sheri Gohmann | Address Redacted | | | | |
| Employees | Sheri Greenlee | Address Redacted | | | | |
| Employees | Sheri Hooper | Address Redacted | | | | |
| Trade Payable | Sheri Kurz | Address Redacted | | | | |
| Trade Payable | Sheri Manson | Address Redacted | | | | |
| Employees | Sheri Reading | Address Redacted | | | | |
| Employees | Sheri Rodgers | Address Redacted | | | | |
| Trade Payable | Sheri Weathersbee | Address Redacted | | | | |
| Trade Payable | Sheridan Books Inc | P.O. Box 419823 | Boston, MA 02241-9823 | | | |
| Trade Payable | Sheridan College | Attn: Student Accounts | P.O. Box 1500 | Sheridan, WY 82801 | | |
| Affiliate | Sheridan Electric | Greater Wyoming Council 638 | 603 Huntington St | Sheridan, WY 82801 | | |
| Affiliate | Sheridan Hill Elementary School PTO | Greater Niagara Frontier Council 380 | 4560 Boncrest Dr E | Williamsville, NY 14221 | | |
| Affiliate | Sheridan Lutheran Church | Cornhusker Council 324 | 6955 Old Cheney Rd | Lincoln, NE 68516 | | |
| Employees | Sheridan P Davis | Address Redacted | | | | |
| Affiliate | Sheridan Rotary Club | Quapaw Area Council 018 | P.O. Box 459 | Sheridan, AR 72150 | | |
| Affiliate | Sheridan Terrace Elementary | Westmoreland Fayette 512 | 1219 Morris St | North Huntingdon, PA 15642 | | |
| Trade Payable | Sheridynn Scheppers | Address Redacted | | | | |
| Trade Payable | Sherif Saad | Address Redacted | | | | |
| Affiliate | Sheriff - Bonneville Cty Sheriff Dept | Grand Teton Council 107 | 605 N Capital Ave | Idaho Falls, ID 83402 | | |
| Trade Payable | Sheriff & Treasurer Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840 | | | |
| Taxing Authorities | Sheriff Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840 | | | |
| Affiliate | Sheriff'S Reserve | Shenandoah Area Council 598 | 102 Industrial Blvd, Ste 100 | Kearneysville, WV 25430 | | |
| Trade Payable | Sherilynn R Boone | Address Redacted | | | | |
| Employees | Sherly Clarke | Address Redacted | | | | |
| Trade Payable | Sherly Kostelnik | Address Redacted | | | | |
| Trade Payable | Sherman & Howard, LLC | 633 Seventeenth St, Ste 3000 | Denver, CO 80202 | | | |
| Affiliate | Sherman Ave Utd Methodist Church | Glaciers Edge Council 620 | 3705 N Sherman Ave | Madison, WI 53704 | | |
| Affiliate | Sherman Clc | Three Harbors Council 636 | 5110 W Locust St | Milwaukee, WI 53210 | | |
| Affiliate | Sherman Community Church | Allegheny Highlands Council 382 | 107 Church St | Sherman, NY 14781 | | |
| Affiliate | Sherman Oaks Utd Methodist Church | W.L.A.C.C. 051 | 14401 Dickens St | Sherman Oaks, CA 91423 | | |
| Trade Payable | Sherman S Martell | Address Redacted | | | | |
| Affiliate | Sherman Steering Committee | Chippewa Valley Council 637 | 3110 Vine St | Eau Claire, WI 54703 | | |
| Affiliate | Sherman Utd Methodist Church | Abraham Lincoln Council 144 | 2336 E Andrew Rd | Sherman, IL 62684 | | |
| Affiliate | Sherman Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 1 Route 39 N | Sherman, CT 06784 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sherman, Modesta | Address Redacted | | | | |
| Affiliate | Shermans Dale Lions Club | New Birth of Freedom 544 | P.O. Box 76 | 429 Dark Hollow Rd | Shermans Dale, PA 17090 | |
| Trade Payable | Shermeta, Adams & Von Allmen, PC | P.O. Box 5016 | Rochester, MI 48308 | | | |
| Employees | Sheron Harder | Address Redacted | | | | |
| Trade Payable | Sherpa Holdings LLC | dba Sherpa Adventure Gear | 4335 N Star Way, Bldg D | Modesto, CA 95356 | | |
| Trade Payable | Sherpers, Inc | 5750 S 108th St | Hales Corner, WI 53130 | | | |
| Affiliate | Sherrard Fire Dept | Illowa Council 133 | 101 E 1st St | Sherrard, IL 61281 | | |
| Employees | Sherri Diels | Address Redacted | | | | |
| Employees | Sherri Duyka | Address Redacted | | | | |
| Employees | Sherri Huff | Address Redacted | | | | |
| Trade Payable | Sherri Jones | Address Redacted | | | | |
| Employees | Sherri Kelley | Address Redacted | | | | |
| Employees | Sherri Moore | Address Redacted | | | | |
| Employees | Sherri Talbot | Address Redacted | | | | |
| Trade Payable | Sherrie Delbene Giattino | Address Redacted | | | | |
| Employees | Sherrie Hardesty | Address Redacted | | | | |
| Trade Payable | Sherrie Hobbs | Address Redacted | | | | |
| Employees | Sherrie Houghtaling | Address Redacted | | | | |
| Trade Payable | Sherrill Gray | Address Redacted | | | | |
| Trade Payable | Sherrill Inc | 496 Gallimore Dairy Rd, Ste D | Greensboro, NC 27409 | | | |
| Trade Payable | Sherrill, Inc | 200 Seneca Rd | Greensboro, NC 27406 | | | |
| Affiliate | Sherrills Ford Lions Club | Piedmont Council 420 | 8089 Sherrills Ford Rd | Sherrills Ford, NC 28673 | | |
| Employees | Sherrilynn Wood | Address Redacted | | | | |
| Employees | Sherrisa Kelsey | Address Redacted | | | | |
| Employees | Sherron Whitesell | Address Redacted | | | | |
| Employees | Sherry A Johnson | Address Redacted | | | | |
| Trade Payable | Sherry A Mcfall | Address Redacted | | | | |
| Employees | Sherry A Mcfall | Address Redacted | | | | |
| Trade Payable | Sherry Ansay | Address Redacted | | | | |
| Employees | Sherry Baldwin | Address Redacted | | | | |
| Employees | Sherry Beck | Address Redacted | | | | |
| Trade Payable | Sherry Boutte | Address Redacted | | | | |
| Employees | Sherry Bowden | Address Redacted | | | | |
| Employees | Sherry Burns | Address Redacted | | | | |
| Employees | Sherry Burton | Address Redacted | | | | |
| Employees | Sherry Cole | Address Redacted | | | | |
| Trade Payable | Sherry Davis | Address Redacted | | | | |
| Employees | Sherry Dolline Glenn | Address Redacted | | | | |
| Employees | Sherry Fritz | Address Redacted | | | | |
| Trade Payable | Sherry Gaffney | Address Redacted | | | | |
| Employees | Sherry Garcia | Address Redacted | | | | |
| Employees | Sherry Glenn | Address Redacted | | | | |
| Employees | Sherry Hamilton | Address Redacted | | | | |
| Trade Payable | Sherry Heath Glenn | Address Redacted | | | | |
| Trade Payable | Sherry Herzog | Address Redacted | | | | |
| Employees | Sherry Johnson | Address Redacted | | | | |
| Trade Payable | Sherry Kent | Address Redacted | | | | |
| Trade Payable | Sherry L Edwards | Address Redacted | | | | |
| Trade Payable | Sherry L. Raver | Address Redacted | | | | |
| Employees | Sherry Lee | Address Redacted | | | | |
| Trade Payable | Sherry Legan | Address Redacted | | | | |
| Employees | Sherry Leggett | Address Redacted | | | | |
| Trade Payable | Sherry Leggett | Address Redacted | | | | |
| Trade Payable | Sherry Longenecker | Address Redacted | | | | |
| Employees | Sherry Lovett | Address Redacted | | | | |
| Employees | Sherry Marshall | Address Redacted | | | | |
| Trade Payable | Sherry Martinez | Address Redacted | | | | |
| Trade Payable | Sherry Matthews, Inc | 200 S Congress Ave | Austin, TX 78704 | | | |
| Employees | Sherry Mcfall | Address Redacted | | | | |
| Trade Payable | Sherry Mcgugin | Address Redacted | | | | |
| Employees | Sherry Miller-Martinez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sherry Oden | Address Redacted | | | | |
| Employees | Sherry Pace | Address Redacted | | | | |
| Employees | Sherry Rakes | Address Redacted | | | | |
| Employees | Sherry Savidge | Address Redacted | | | | |
| Trade Payable | Sherry Shahan | Address Redacted | | | | |
| Employees | Sherry Webb | Address Redacted | | | | |
| Litigation | Sherrye Howell | Address Redacted | | | | |
| Trade Payable | Sherryl Johnson | Address Redacted | | | | |
| Trade Payable | Sherwin Williams Co | Address Redacted | | | | |
| Trade Payable | Sherwin Williams Co | 25 By Pass Plaza Shpg Ctr | Beckley, WV 25801-2209 | | | |
| Trade Payable | Sherwin-Williams Co | Address Redacted | | | | |
| Affiliate | Sherwood Elementary School | Central Florida Council 083 | 2541 Post Rd | Melbourne, FL 32935 | | |
| Affiliate | Sherwood Elks Lodge 2342 | Cascade Pacific Council 492 | P.O. Box 71 | Sherwood, OR 97140 | | |
| Affiliate | Sherwood Oaks Christian Church | Hoosier Trails Council 145 145 | 2700 E Rogers Rd | Bloomington, IN 47401 | | |
| Employees | Sherwood Obermeyer Jr | Address Redacted | | | | |
| Affiliate | Sherwood Police Dept | Quapaw Area Council 018 | 2201 E Kiehl Ave | Sherwood, AR 72120 | | |
| Employees | Sheryl Brady | Address Redacted | | | | |
| Trade Payable | Sheryl Casias | Address Redacted | | | | |
| Trade Payable | Sheryl Davies | Address Redacted | | | | |
| Employees | Sheryl Decker | Address Redacted | | | | |
| Trade Payable | Sheryl Dugan | Address Redacted | | | | |
| Employees | Sheryl Edwards | Address Redacted | | | | |
| Employees | Sheryl Hood | Address Redacted | | | | |
| Trade Payable | Sheryl Johnston | Address Redacted | | | | |
| Employees | Sheryl Kostelnik | Address Redacted | | | | |
| Trade Payable | Sheryl L Barber | Address Redacted | | | | |
| Employees | Sheryl L Kostelnik | Address Redacted | | | | |
| Trade Payable | Sheryl Martin | Address Redacted | | | | |
| Employees | Sheryl Mcbride | Address Redacted | | | | |
| Employees | Sheryl Nissen | Address Redacted | | | | |
| Trade Payable | Sheryl Oakman | Address Redacted | | | | |
| Employees | Sheryl Unruh | Address Redacted | | | | |
| Trade Payable | Sheryl Winterton | Address Redacted | | | | |
| Affiliate | Shetek Lutheran Ministries | Sioux Council 733 | 14 Keeley Island Dr | Slayton, MN 56172 | | |
| Affiliate | Shettler School Ptc | President Gerald R Ford 781 | 2187 Shettler Rd | Muskegon, MI 49444 | | |
| Trade Payable | Shevells | 30 E 3rd S | Snowflake, AZ 85937 | | | |
| Trade Payable | Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | |
| Affiliate | Shia Imami Ismaili | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006 | | |
| Affiliate | Shia Imami Ismaili | Longhorn Council 662 | 700 E Harwood Rd | Euless, TX 76039 | | |
| Affiliate | Shia Imami Ismaili Boy Scout Group | Pathway To Adventure 456 | 1124 W Rosemont Ave | Chicago, IL 60660 | | |
| Affiliate | Shia Imami Ismaili Council - Southwest | Capitol Area Council 564 | 3912 Tranquil Ln | Austin, TX 78728 | | |
| Affiliate | Shia Imami Ismailia | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006 | | |
| Employees | Shianna Brandt | Address Redacted | | | | |
| Trade Payable | Shidoni Foundry, Inc | P.O. Box 250 | Tesuque, NM 87574 | | | |
| Affiliate | Shields Lions Club | Water and Woods Council 782 | 1132 Sue St | Saginaw, MI 48609 | | |
| Trade Payable | Shields Survey Ltd Co | P.O. Box 639 | Raton, NM 87740 | | | |
| Trade Payable | Shift 4 | 1491 Center Crossing Rd | Las Vegas, NV 89144 | | | |
| Trade Payable | Shift 4 Corp | 1491 Ctr Crossing Rd | Las Vegas, NV 89144 | | | |
| Affiliate | Shiloah Baptist Church | Pathway To Adventure 456 | 9211 S Justine St | Chicago, IL 60620 | | |
| Affiliate | Shiloh Ame Church | Greater St Louis Area Council 312 | 815 S 19th St | East Saint Louis, IL 62207 | | |
| Affiliate | Shiloh Baptist Church | Calcasieu Area Council 209 | 1253 Mitchell Harper Rd | Deridder, LA 70634 | | |
| Affiliate | Shiloh Baptist Church | Central Florida Council 083 | 580 W Jackson St | Orlando, FL 32805 | | |
| Affiliate | Shiloh Baptist Church | Central N Carolina Council 416 | 2301 N Rocky River Rd | Monroe, NC 28110 | | |
| Affiliate | Shiloh Baptist Church | Istrouma Area Council 211 | 185 Eddie Robinson Sr Dr | Baton Rouge, LA 70802 | | |
| Affiliate | Shiloh Baptist Church | National Capital Area Council 082 | 1500 9th St Nw | Washington, DC 20001 | | |
| Affiliate | Shiloh Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401 | | |
| Affiliate | Shiloh Baptist Church | Tidewater Council 596 | 952 Nc Hwy 343 S | Shiloh, NC 27974 | | |
| Trade Payable | Shiloh Butterfield | Address Redacted | | | | |
| Affiliate | Shiloh Chapel | Pine Tree Council 218 | 38 Beulah Ln | Durham, ME 04222 | | |
| Affiliate | Shiloh Christian School | Northern Lights Council 429 | 1915 Shiloh Dr | Bismarck, ND 58503 | | |
| Affiliate | Shiloh Church Of God Of Prophecy | Middle Tennessee Council 560 | 8997 Old Kentucky Rd | Sparta, TN 38583 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Shiloh Cumberland Presbyterian Church | Sequoyah Council 713 | 1121 Shiloh Rd | Greeneville, TN 37745 | | |
| Affiliate | Shiloh Fire Co | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408 | | |
| Affiliate | Shiloh High School | Northeast Georgia Council 101 | 4210 Shiloh Rd | Lithonia, GA 30058 | | |
| Affiliate | Shiloh Home Inc | Denver Area Council 061 | 6350 W Coal Mine Ave | Littleton, CO 80123 | | |
| Affiliate | Shiloh House Inc | Denver Area Council 061 | 6588 W Ottawa Ave | Littleton, CO 80128 | | |
| Affiliate | Shiloh Lions Club | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408 | | |
| Affiliate | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 125 Private Rd 1169 | Texarkana, AR 71854 | | |
| Affiliate | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 9143 Hwy 82 | Texarkana, AR 71854 | | |
| Affiliate | Shiloh Methodist Church | Old N State Council 070 | 943 N Nc Hwy 150 | Lexington, NC 27295 | | |
| Affiliate | Shiloh Old Site Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401 | | |
| Affiliate | Shiloh Presbyterian Church | Old N State Council 070 | 2638 Grand Oaks Blvd | Burlington, NC 27215 | | |
| Trade Payable | Shiloh Tire & Lube | 91825 Overseas Hwy | Tavernier, FL 33070 | | | |
| Affiliate | Shiloh Umc | Greater St Louis Area Council 312 | 210 S Main St | Shiloh, IL 62269 | | |
| Affiliate | Shiloh Umc | Montana Council 315 | 1810 Shiloh Rd | Billings, MT 59106 | | |
| Affiliate | Shiloh Untied Methodist Church | Central N Carolina Council 416 | P.O. Box 315 | Granite Quarry, NC 28072 | | |
| Affiliate | Shiloh Utd Methodist | Yocona Area Council 748 | 1704 Shiloh Rd | Mantachie, MS 38855 | | |
| Affiliate | Shiloh Utd Methodist Church | Atlanta Area Council 092 | 1874 Burwell Rd | Carrollton, GA 30117 | | |
| Affiliate | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 234 S Main St | Granite Quarry, NC 28072 | | |
| Affiliate | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 4149 Odell School Rd | Concord, NC 28027 | | |
| Affiliate | Shiloh Utd Methodist Church | Dan Beard Council, Bsa 438 | 5261 Foley Rd | Cincinnati, OH 45238 | | |
| Affiliate | Shiloh Utd Methodist Church | Lincoln Heritage Council 205 | 9611 W Hwy 42 | Goshen, KY 40026 | | |
| Affiliate | Shiloh Utd Methodist Church | Old N State Council 070 | 4718 N Nc Hwy 87 | Gibsonville, NC 27249 | | |
| Affiliate | Shiner Businessmen's Club | Capitol Area Council 564 | 771 County Rd 281 | Shiner, TX 77984 | | |
| Trade Payable | Shiner Law Group Pa | 951 Yamato Rd, Ste 210 | Boca Raton, FL 33431 | | | |
| Affiliate | Shinglehouse Vol Fire Co | Allegheny Highlands Council 382 | P.O. Box 475 | 121 S Puritan St | Shinglehouse, PA 16748 | |
| Affiliate | Shingletown Parents Of Scouts | Golden Empire Council 047 | 7752 Ponderson Way | Shingletown, CA 96088 | | |
| Affiliate | Shinnston First Baptist Church | Mountaineer Area 615 | 70 Rebecca St | Shinnston, WV 26431 | | |
| Trade Payable | Shinogu Atkins | Address Redacted | | | | |
| Trade Payable | Ship 228 Bsa | 927 Madison Ave | Elizabeth, NJ 07201 | | | |
| Affiliate | Ship 87 Inc | W.L.A.C.C. 051 | 5430 W 141st St | Hawthorne, CA 90250 | | |
| Trade Payable | Ship Operations Cooperative Program Corp | 23112 NE 144th St | Woodinville, WA 98077 | | | |
| Trade Payable | Shipman, Dennis | Address Redacted | | | | |
| Affiliate | Shippensburg Lions Club | New Birth of Freedom 544 | 420 Baltimore Rd | Shippensburg, PA 17257 | | |
| Trade Payable | Shippensburg University Of Pennsylvania | 1871 Old Main Dr | Shippensburg, PA 17257 | | | |
| Trade Payable | Ships Store | 2100 W Hwy 12 | Lodi, CA 95242 | | | |
| Trade Payable | Shipton Jacob | Address Redacted | | | | |
| Trade Payable | Shipwreck Beads, Inc | 8560 Commerce Pl Dr Ne | Lacey, WA 98516-1327 | | | |
| Trade Payable | Shipyard Center LLC 900 Bldg | 234 N James St | Newport, DE 19804 | | | |
| Trade Payable | Shir Keren | Address Redacted | | | | |
| Trade Payable | Shiraz Kheraj | Address Redacted | | | | |
| Employees | Shirlee Coffman | Address Redacted | | | | |
| Trade Payable | Shirlee Jean Coffman | Address Redacted | | | | |
| Trade Payable | Shirlee Silversmith | Address Redacted | | | | |
| Employees | Shirley Ann Thomas | Address Redacted | | | | |
| Affiliate | Shirley B Carter Vfw Post 4298 | Katahdin Area Council 216 | Cedar St | Dexter, ME 04930 | | |
| Matrix | Shirley B Culvern | Address Redacted | | | | |
| Employees | Shirley Balfour | Address Redacted | | | | |
| Employees | Shirley Barnett | Address Redacted | | | | |
| Employees | Shirley Blackman | Address Redacted | | | | |
| Employees | Shirley Blakeman-Katz | Address Redacted | | | | |
| Employees | Shirley Brandt | Address Redacted | | | | |
| Employees | Shirley Briggs | Address Redacted | | | | |
| Employees | Shirley Burrows | Address Redacted | | | | |
| Employees | Shirley Cartwright | Address Redacted | | | | |
| Trade Payable | Shirley Clayton | Address Redacted | | | | |
| Trade Payable | Shirley Couteau | Address Redacted | | | | |
| Trade Payable | Shirley Dale | Address Redacted | | | | |
| Employees | Shirley Dembowski | Address Redacted | | | | |
| Employees | Shirley Drummonds | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Shirley Drury | Address Redacted | | | | |
| Employees | Shirley Eisenhauer | Address Redacted | | | | |
| Employees | Shirley Fowler | Address Redacted | | | | |
| Employees | Shirley Freeman | Address Redacted | | | | |
| Trade Payable | Shirley Gibson | Address Redacted | | | | |
| Employees | Shirley Giger | Address Redacted | | | | |
| Employees | Shirley Giles | Address Redacted | | | | |
| Employees | Shirley Halbig | Address Redacted | | | | |
| Trade Payable | Shirley Henderson | Address Redacted | | | | |
| Employees | Shirley Hermann | Address Redacted | | | | |
| Trade Payable | Shirley Higbie | Address Redacted | | | | |
| Employees | Shirley Jackson | Address Redacted | | | | |
| Employees | Shirley Jeanne Cartwright | Address Redacted | | | | |
| Trade Payable | Shirley Jeanne Cartwright | Address Redacted | | | | |
| Employees | Shirley Jefferson | Address Redacted | | | | |
| Employees | Shirley Keyser | Address Redacted | | | | |
| Employees | Shirley Knepp | Address Redacted | | | | |
| Employees | Shirley Kurtz | Address Redacted | | | | |
| Employees | Shirley Levitt | Address Redacted | | | | |
| Employees | Shirley Linn | Address Redacted | | | | |
| Trade Payable | Shirley M Biggie | Address Redacted | | | | |
| Employees | Shirley M Brandt | Address Redacted | | | | |
| Employees | Shirley M Espinoza | Address Redacted | | | | |
| Employees | Shirley Marino | Address Redacted | | | | |
| Employees | Shirley Mclauthlin | Address Redacted | | | | |
| Employees | Shirley Meyer | Address Redacted | | | | |
| Employees | Shirley Moore | Address Redacted | | | | |
| Employees | Shirley Neiderhiser | Address Redacted | | | | |
| Employees | Shirley Persinger | Address Redacted | | | | |
| Employees | Shirley Piatt | Address Redacted | | | | |
| Employees | Shirley Rhone | Address Redacted | | | | |
| Employees | Shirley Sanders | Address Redacted | | | | |
| Employees | Shirley Seguin | Address Redacted | | | | |
| Employees | Shirley Sessoms | Address Redacted | | | | |
| Employees | Shirley Simmons-Council | Address Redacted | | | | |
| Trade Payable | Shirley Snyder | Address Redacted | | | | |
| Trade Payable | Shirley Snyder | Address Redacted | | | | |
| Employees | Shirley Sullivan | Address Redacted | | | | |
| Trade Payable | Shirley Sullivan | Address Redacted | | | | |
| Employees | Shirley Surrell | Address Redacted | | | | |
| Trade Payable | Shirley Thomas | Address Redacted | | | | |
| Employees | Shirley Thorp | Address Redacted | | | | |
| Employees | Shirley Vella | Address Redacted | | | | |
| Employees | Shirley Warehime | Address Redacted | | | | |
| Employees | Shirley Winn | Address Redacted | | | | |
| Employees | Shirley Winter | Address Redacted | | | | |
| Affiliate | Shirley-Fuel & Gas Co Inc | Heart of New England Council 230 | P.O. Box 1 | Shirley, MA 01464 | | |
| Affiliate | Shirley-Rod & Gun Club Inc | Heart of New England Council 230 | P.O. Box 327 | Shirley, MA 01464 | | |
| Affiliate | Shirley-United Church Of Shirley | Heart of New England Council 230 | Lancaster Rd | Shirley, MA 01464 | | |
| Employees | Shirlon Carroll-Martin | Address Redacted | | | | |
| Trade Payable | Shirts & Caps | 38530 5th Ave | Zephyrhills, FL 33542 | | | |
| Trade Payable | Shirts T Go | 3005 Howell St, Ste 115 | Arlington, TX 76010 | | | |
| Trade Payable | Shirts T Go | 3407 Dalworth St | Arlington, TX 76011 | | | |
| Trade Payable | Shirts To Go | 3407 Dalworth St | Arlington, TX 76011 | | | |
| Trade Payable | Shl Us Inc | P.O. Box 512641 | Philadelphia, PA 19175-2641 | | | |
| Affiliate | Shoal Creek Assoc | Heart of America Council 307 | 7000 NE Barry Rd | Kansas City, MO 64156 | | |
| Affiliate | Shoal Creek Baptist Church | Atlanta Area Council 092 | 4967 Fincher Rd | Canton, GA 30114 | | |
| Affiliate | Shoal Creek Community Church | Heart of America Council 307 | 6816 N Church Rd | Pleasant Valley, MO 64068 | | |
| Trade Payable | Shoco Inc | 2056 E Dixon Blvd | P.O. Box 1825 | Shelby, NC 28152 | | |
| Trade Payable | Shoe Box | 319 W Main St | Covington, VA 24426 | | | |
| Affiliate | Shoffner Kalthoff Mes | Great Smoky Mountain Council 557 | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Shon Ostler | Address Redacted | | | | |
| Trade Payable | Shona Wilson | Address Redacted | | | | |
| Affiliate | Shongum Mt Volunteer Fire Assoc | Patriots Path Council 358 | 1 Arrow Pl | Randolph, NJ 07869 | | |
| Affiliate | Shoot Right | Grand Canyon Council 010 | 2303 N 44th St, Ste 14-1514 | Phoenix, AZ 85008 | | |
| Trade Payable | Shooting Academy LLC | 11349 N 117th Way | Scottsdale, AZ 85259 | | | |
| Trade Payable | Shopify (Usa) Inc | 33 New Montgomery St, Ste 750 | San Francisco, CA 94105 | | | |
| Affiliate | Shore Hills Citizens Committee | Patriots Path Council 358 | 64 Vail Rd | Landing, NJ 07850 | | |
| Affiliate | Shore Memorial Health System | Jersey Shore Council 341 | 100 Medical Center Way | Somers Point, NJ 08244 | | |
| Affiliate | Shorecrest Preparatory School | Greater Tampa Bay Area 089 | 5101 1st St Ne | Saint Petersburg, FL 33703 | | |
| Affiliate | Shoreham Fire Co | Suffolk County Council Inc 404 | 5 Tesla St, Route 25A | Shoreham, NY 11786 | | |
| Affiliate | Shorewood Senior Campus | Gamehaven 299 | 2115 2nd St Sw | Rochester, MN 55902 | | |
| Trade Payable | Shorr, Randy | Address Redacted | | | | |
| Affiliate | Shorter College | Quapaw Area Council 018 | 604 N Locust St | North Little Rock, AR 72114 | | |
| Affiliate | Shortlidge Elementary | Del Mar Va 081 | 100 W 18th St | Wilmington, DE 19802 | | |
| Affiliate | Shortridge High School | Crossroads of America 160 | | | | |
| Affiliate | Shoshone Paiute Tribes Fire Dept | Ore-Ida Council 106 - Bsa 106 | P.O. Box 220 | Owyhee, NV 89832 | | |
| Affiliate | Shoshone Ward - Carey Stake | Snake River Council 111 | 904 S Greenwood St | Shoshone, ID 83352 | | |
| Affiliate | Shot By Somi Studios | Coastal Georgia Council 099 | 14045 Abercorn St, Ste 1610 | Savannah, GA 31419 | | |
| Trade Payable | Shoujie He | Address Redacted | | | | |
| Trade Payable | Shourya Kumar | Address Redacted | | | | |
| Trade Payable | Shouse Jonathan | Address Redacted | | | | |
| Trade Payable | Show Imaging Inc | 2438 Cades Way | Vista, CA 92081 | | | |
| Trade Payable | Show Your Logo | 420 Treasure Dr | Oswego, IL 60543 | | | |
| Trade Payable | Showcare Event Solutions Corp | 550-5524 St Patrick St | Montreal, QC H4E 1A8 | Canada | | |
| Trade Payable | Showcare Event Solutions Corp | 1200 G St Nm, Ste 800 | Washington, DC 20005-6705 | | | |
| Trade Payable | Showcase Productions Inc | 140 Parkhouse | Dallas, TX 75207 | | | |
| Trade Payable | Showtech Productions Inc | 1209 E Ave J | Grand Prairie, TX 75050 | | | |
| Trade Payable | Showtime Golf | 1574 Piedmont St | Chula Vista, CA 91913 | | | |
| Trade Payable | Showtrends | P.O. Box 622 | Ansted, WV 25812 | | | |
| Trade Payable | Shradhanand S Rajnalkar | Address Redacted | | | | |
| Employees | Shradhanand S Rajnalkar | Address Redacted | | | | |
| Trade Payable | Shrake Brad | Address Redacted | | | | |
| Trade Payable | Shrana George | Address Redacted | | | | |
| Trade Payable | Shred-It Usa LLC | 28161 N Keith Dr | Lake Forest, IL 60045 | | | |
| Trade Payable | Shred-It Usa LLC | 28883 Network Pl | Chicago, IL 60673-1288 | | | |
| Affiliate | Shreemay Community Services | Silicon Valley Monterey Bay 055 | 25 Corning Ave | Milpitas, CA 95035 | | |
| Affiliate | Shreve Utd Methodist Church | Buckeye Council 436 | 430 N Main St | Shreve, OH 44676 | | |
| Affiliate | Shrevewood PTA | National Capital Area Council 082 | 7525 Shreve Rd | Falls Church, VA 22043 | | |
| Trade Payable | Shrewd Arts | 914 Mohawk | Columbus, OH 43206 | | | |
| Affiliate | Shrewsbury | American Legion Ray Stone Post 238 | Heart Of New England Council 230 | 2 School St | Shrewsbury, Ma 01545 | |
| Affiliate | Shrewsbury | St Marys Roman Catholic Church | Heart Of New England Council 230 | 18 Summer St | Shrewsbury, Ma 01545 | |
| Affiliate | Shrewsbury - First Congregational Church | Heart Of New England Council 230 | 19 Church Rd | Shrewsbury, MA 01545 | | |
| Affiliate | Shrewsbury - Ray Stone Post 238 Al | Heart Of New England Council 230 | 2 School St | Shrewsbury, MA 01545 | | |
| Affiliate | Shrewsbury - St Anne Roman Catholic | Heart Of New England Council 230 | 130 Boston Tpke | Shrewsbury, MA 01545 | | |
| Affiliate | Shrine Church Of St Gerard Majella | Greater New York Councils, Bsa 640 | 188 16 91st Ave | Hollis, NY 11423 | | |
| Affiliate | Shrine Of St Anne'S Mens Club | Denver Area Council 061 | 7555 Grant Pl | Arvada, CO 80002 | | |
| Affiliate | Shrine Of The Little Flower Parish | Great Lakes Fsc 272 | 2100 W 12 Mile Rd | Royal Oak, MI 48073 | | |
| Affiliate | Shrine Of The Most Blessed Sacrament | National Capital Area Council 082 | 3630 Quesada St Nw | Washington, DC 20015 | | |
| Trade Payable | Shriners Hospitals For Children | Office of Development | 2900 Rocky Point Dr | Tampa, FL 33607 | | |
| Trade Payable | Shriver Bros Electric | 1151 Wild Rose Dr | Mustang, OK 73064 | | | |
| Trade Payable | Shrm | 1800 Duke St | Alexandria, MD 22314-3499 | | | |
| Trade Payable | Shrm | P.O. Box 79482 | Baltimore, MD 21279-0482 | | | |
| Trade Payable | Shrm - 005 | P.O. Box 79428 | Baltimore, MD 21279-0482 | | | |
| Trade Payable | Shrm Distribution Center | 2975 Lone Oak Dr, Ste 180 | Eagan, MN 55121-1553 | | | |
| Trade Payable | Shs Hanley Lodging LLC | dba Springhill, Ste S St Louis Brentwood | 1231 Strassner Dr | Brentwood, MO 63144 | | |
| Affiliate | Shueyville Utd Methodist Church | Hawkeye Area Council 172 | 1195 Steeple Ln Ne | Swisher, IA 52338 | | |
| Affiliate | Shuler Elementary PTO | Mid Iowa Council 177 | 16400 Douglas Pkwy | Clive, IA 50325 | | |
| Affiliate | Shullsburg Fire Dept | Blackhawk Area 660 | 330 W Water St | Shullsburg, WI 53586 | | |
| Trade Payable | Shultz Engineering Group PC | 212 N Mcdowell St, Ste 204 | Charlotte, NC 28204 | | | |
| Affiliate | Shuman Elementary School | Coastal Georgia Council 099 | 415 Goebel Ave | Savannah, GA 31404 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Shun Buckingham Se | Address Redacted | | | | |
| Trade Payable | Shupe Gregg | Address Redacted | | | | |
| Trade Payable | Shupe Ventura Lindlow & Olson PLLC | 9406 Biscayne Blvd | Dallas, TX 75218 | | | |
| Trade Payable | Shurn, Michael | Address Redacted | | | | |
| Trade Payable | Shutterbug | P.O. Box 421191 | Palm Coast, FL 32142-1191 | | | |
| Trade Payable | Shutterstock Images LLC | 90 Broad St 30th Fl | New York, NY 10004 | | | |
| Contracts/Agreements | Shutterstock Images, LLC | 60 Broad St, 30th FL | New York, NY 10004 | | | |
| Trade Payable | Shutterstock Inc | 350 5th Ave, 21st Fl | New York, NY 10118 | | | |
| Trade Payable | Shutterstock Inc | dba Webdam | Dept Ch 19763 | Palatine, IL 60055-9763 | | |
| Trade Payable | Shutterstock Inc | Dept Ch 17445 | Palatine, IL 60055-7445 | | | |
| Trade Payable | Shwaiko, Inc | Dba: Indigo Gallery | 2584-D Hwy 14 | Madrid, NM 87010 | | |
| Trade Payable | Shyan Csatlos | Address Redacted | | | | |
| Affiliate | Sibley Loop | President Gerald R Ford 781 | 943 Sibley St Nw | Grand Rapids, MI 49504 | | |
| Trade Payable | Sibyl Collver | Address Redacted | | | | |
| Affiliate | Sick Sounds | Southern Shores Fsc 783 | 2445 Curtis Rd | Adrian, MI 49221 | | |
| Affiliate | Sicklerville Utd Methodist Church | Garden State Council 690 | 406 Church Rd | Sicklerville, NJ 08081 | | |
| Employees | Sid Baker | Address Redacted | | | | |
| Trade Payable | Sid Bhattacharya | Address Redacted | | | | |
| Trade Payable | Sid Covington | Address Redacted | | | | |
| Trade Payable | Sid Covington | Address Redacted | | | | |
| Affiliate | Sid Dillon Chevrolet | Mid-America Council 326 | South Hwy 30 | Blair, NE 68008 | | |
| Affiliate | Side Creek Student Council | Denver Area Council 061 | 19191 E Iliff Ave | Aurora, CO 80013 | | |
| Trade Payable | Sidelines, Incorporated | 6180 S Ivy St | Centennial, CO 80111 | | | |
| Trade Payable | Sidhu Arakkal | Address Redacted | | | | |
| Plaintiff Counsel | Sidley Austin LLP | Attn: Matthew E Linder | 1 S Dearborn | Chicago, IL 60603 | | |
| Trade Payable | Sidley Austin LLP | One S Dearborn | Chicago, IL 60603 | | | |
| Affiliate | Sidney Baptist Church | Texas Trails Council 561 | 151 County Rd 165 | Sidney, TX 76474 | | |
| Employees | Sidney Castillo | Address Redacted | | | | |
| Employees | Sidney Cecil Moore Jr | Address Redacted | | | | |
| Employees | Sidney Davis | Address Redacted | | | | |
| Affiliate | Sidney Health Center | Montana Council 315 | 216 14th Ave Sw | Sidney, MT 59270 | | |
| Affiliate | Sidney Home Co | Miami Valley Council, Bsa 444 | 1300 4th Ave | Sidney, OH 45365 | | |
| Employees | Sidney Larson | Address Redacted | | | | |
| Affiliate | Sidney Lee Welding Supply Inc | Flint River Council 095 | P.O. Box 429 | Hampton, GA 30228 | | |
| Employees | Sidney Monroe Jr | Address Redacted | | | | |
| Trade Payable | Sidney Patterson | Address Redacted | | | | |
| Trade Payable | Sidney Salazar | Address Redacted | | | | |
| Employees | Sidney Stewart | Address Redacted | | | | |
| Affiliate | Sidney Utd Methodist Church | Leatherstocking 400 | 12 Liberty St | Sidney, NY 13838 | | |
| Trade Payable | Siebert'S Inc | P.O. Box 417 | Jasper, IN 47547-0417 | | | |
| Affiliate | Siefert Boys & Girls Club | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205 | | |
| Affiliate | Siefert Clc | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205 | | |
| Trade Payable | Siegel Display Products Inc | 300 6th Ave N, Ste 200 | Minneapolis, MN 55401 | | | |
| Affiliate | Sienna Plantation Foundation | Sam Houston Area Council 576 | 9600 Scanlan Trce | Missouri City, TX 77459 | | |
| Trade Payable | Sierra Communications | 193 Board St | Bangor, ME 04401 | | | |
| Trade Payable | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | |
| Employees | Sierra D Reynolds | Address Redacted | | | | |
| Trade Payable | Sierra Designs | P.O. Box 1992 | P.O. Box 8500-1992 | Philadelphia, PA 19178-1992 | | |
| Affiliate | Sierra Elementary PTO | Grand Canyon Council 010 | 1122 E Liberty Ln | Phoenix, AZ 85048 | | |
| Employees | Sierra Fisher | Address Redacted | | | | |
| Trade Payable | Sierra Fisher X7837 | Address Redacted | | | | |
| Affiliate | Sierra Grace Fellowship | Golden Empire Council 047 | 1260 Wesley Ln | Auburn, CA 95603 | | |
| Trade Payable | Sierra Mint LLC | P.O. Box 1133 | Woodinville, WA 98072-1133 | | | |
| Affiliate | Sierra Osage Treatment Center | Greater St Louis Area Council 312 | 9200 Sierra Osage Cir | Poplar Bluff, MO 63901 | | |
| Affiliate | Sierra Pines Utd Methodist Church | Golden Empire Council 047 | 22559 W Hacienda Dr | Grass Valley, CA 95949 | | |
| Trade Payable | Sierra Trading Post | 5025 Campstool Rd | Cheyenne, WY 82007 | | | |
| Affiliate | Sierra Vista Presbyterian Church | Grand Canyon Council 010 | 150 W 28th St | Yuma, AZ 85364 | | |
| Affiliate | Sierra Vista Presbyterian Church | Sequoia Council 027 | P.O. Box 2403 | 39696 Hwy 41 | Oakhurst, CA 93644 | |
| Affiliate | Sierra Vista PTA | Great Swest Council 412 | 10220 Paseo Del Norte Nw | Albuquerque, NM 87114 | | |
| Affiliate | Sierra Vista Utd Methodist Church | Catalina Council 011 | 3225 Saint Andrews Dr | Sierra Vista, AZ 85650 | | |
| Affiliate | Sierra Vista Utd Methodist Church | Texas Swest Council 741 | 4522 College Hills Blvd | San Angelo, TX 76904 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sierra Wholesale Supply | P.O. Box 526272 | Salt Lake City, UT 84152 | | | |
| Affiliate | Siersma Elementary | Great Lakes Fsc 272 | 3100 Donna Ave | Warren, MI 48091 | | |
| Employees | Sieunga Truong | Address Redacted | | | | |
| Trade Payable | Siffron | 8181 Darrow Rd | Twinsburg, OH 44087 | | | |
| Trade Payable | Siffron | P.O. Box 932397 | Cleveland, OH 44193 | | | |
| Affiliate | Sigel Elementary PTO | Greater St Louis Area Council 312 | 2050 Allen Ave | Saint Louis, MO 63104 | | |
| Trade Payable | Sigel, Wendy | Address Redacted | | | | |
| Trade Payable | Sight & Sound | 1111 W Ave | Crossville, TN 38555 | | | |
| Trade Payable | Sightline Search Inc | 100 Decker Ct, Ste 190 | Irving, TX 75062 | | | |
| Trade Payable | Sightworks LLC | 525 Chamiso Ln Nw | Los Ranchos, NM 87107 | | | |
| Trade Payable | Sigler,Paula | Address Redacted | | | | |
| Affiliate | Sigma Phi Gamma | Anthony Wayne Area 157 | 4228 S 300 E | Warren, IN 46792 | | |
| Affiliate | Sigma Phi Gamma | Anthony Wayne Area 157 | P.O. Box 204 | Warren, IN 46792 | | |
| Affiliate | Sigma Theta Tau | Southern Sierra Council 030 | 9001 Stockdale Hwy | Bakersfield, CA 93311 | | |
| Trade Payable | Sign Factory | 1706 B Mileground Rd | Morgantown, WV 26505 | | | |
| Trade Payable | Sign Productions Inc | 500 Walford Rd Sw | Cedar Rapids, IA 52404 | | | |
| Affiliate | Signal Crest Utd Methodist Church | Cherokee Area Council 556 | 1005 Ridgeway Ave | Signal Mountain, TN 37377 | | |
| Trade Payable | Signal Graphics Printing | 4835 N O'Connor Rd | Irving, TX 75062 | | | |
| Affiliate | Signal Hill Police Dept | Long Beach Area Council 032 | 2745 Walnut Ave | Signal Hill, CA 90755 | | |
| Affiliate | Signal Hill Utd Methodist Church | Greater St Louis Area Council 312 | 47 Signal Hill Pl | Belleville, IL 62223 | | |
| Affiliate | Signal Mountain Presbyterian | Cherokee Area Council 556 | 612 James Blvd | Signal Mountain, TN 37377 | | |
| Trade Payable | Signal Systems Inc | 2210 4th Ave S | Minneapolis, MN 55404 | | | |
| Trade Payable | Signart Of New Mexcio Inc | 117 Verda Rd Nw | Albuquerque, NM 87107 | | | |
| Trade Payable | Signature Commercial Solutions, LLC | 200 W Cypress Creek Rd, Ste 400 | Ft Lauderdale, FL 33309 | | | |
| Trade Payable | Signature Commercial Solutions, LLC | P.O. Box 534733 | Atlanta, GA 30353-4733 | | | |
| Trade Payable | Signature Offset, LLC | P.O. Box 909 | Tupelo, MS 38802 | | | |
| Trade Payable | Signcaster Corp. | Dba: Johnson Plastics | P.O. Box 74576 | Cleveland, OH 44194-4576 | | |
| Trade Payable | Signcraft Charlotte | 658 Griffith Rd, Ste 106 | Charlotte, NC 28217 | | | |
| Trade Payable | Signet Research Inc | 613 Anderson Ave | Cliffside Park, NJ 07010 | | | |
| Trade Payable | Signs By Renee Inc | 72 Coco Plum Dr | Marathon, FL 33050 | | | |
| Trade Payable | Signs By Tomorrow | 3595 Airway Dr, Ste 403 | Reno, NV 89511 | | | |
| Trade Payable | Signs By Tomorrow - Middle River | 11605 Crossroads Cir, Ste G | Middle River, MD 21220 | | | |
| Trade Payable | Signs By Tomorrow-Dundalk | 2819 N Point Blvd, Ste A | Dundalk, MD 21222 | | | |
| Trade Payable | Signs Etc | 434 Brookstown Ave | Winston Salem, NC 27101 | | | |
| Trade Payable | Signs Now | 1310 S Church St | Charlotte, NC 28203 | | | |
| Trade Payable | Signs Unlimited | P.O. Box 7364 | Charlotte, NC 28241 | | | |
| Employees | Sigrid Paul | Address Redacted | | | | |
| Trade Payable | Sigrid Vendrell Velez | Address Redacted | | | | |
| Trade Payable | Sikes Sporting Goods, Inc | P.O. Box 278 | Sikeston, MO 63801 | | | |
| Trade Payable | Silbaughs | P.O. Box 48 | Pine River, MN 56474 | | | |
| Trade Payable | Silberberger,Gail E. | Address Redacted | | | | |
| Trade Payable | Silent Hunter Boat Yard LLC | dba Marathon Boat Yard | 2059 Overseas Hwy | Marathon, FL 33050 | | |
| Trade Payable | Silentaire Technology | Address Redacted | | | | |
| Affiliate | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Monroe Rd | Matthews, NC 28104 | | |
| Affiliate | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Rd | Matthews, NC 28104 | | |
| Affiliate | Silicon Valley Monterey Bay | 970 W Julian St | San Jose, CA 95126 | | | |
| Trade Payable | Silicon Valley Monterey Bay Cncl 55 | 970 W Julian St | San Jose, CA 95126 | | | |
| Affiliate | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126 | | |
| Trade Payable | Silicon Valley Staffing Group Inc | 2200 Powell St, Ste 510 | Emeryville, CA 94608 | | | |
| Affiliate | Silipint Inc | 1375 SW Commerce Ave, Ste 190 | Bend, OR 97702 | | | |
| Trade Payable | Silipint Inc | P.O. Box 997 | Bend, OR 97709 | | | |
| Affiliate | Silk Hope Ruritan Club | Occoneechee 421 | 4221 Silk Hope Rd | Siler City, NC 27344 | | |
| Trade Payable | Silling Architects & Planners Inc | P.O. Box 3442 | Charleston, WV 25334 | | | |
| Affiliate | Siloa Lutheran Church | Bay-Lakes Council 635 | 218 E River St | Ontonagon, MI 49953 | | |
| Affiliate | Siloam Post 29 American Legion | Westark Area Council 016 | P.O. Box 35 | Siloam Springs, AR 72761 | | |
| Affiliate | Siloam Utd Methodist Church | Cradle of Liberty Council 525 | 3720 Foulk Rd | Garnet Valley, PA 19060 | | |
| Trade Payable | Silva International, Inc | 38788 Eagle Way | Chicago, IL 60678-1387 | | | |
| Litigation | Silver & Kelmachter, LLP | Address Redacted | | | | |
| Affiliate | Silver Bay Parent-Teacher Org | Jersey Shore Council 341 | 100 Silver Bay Rd | Toms River, NJ 08753 | | |
| Trade Payable | Silver Creek Industries, Inc | P.O. Box 1988 | Manitowoc, WI 54221-1988 | | | |
| Trade Payable | Silver Creek Leather Co | 5035 Keystone Blvd | Jefferson, IN 47130 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Silver Creek Presbyterian Church | Northwest Georgia Council 100 | 6 Old Rockmart Rd Se | Silver Creek, GA 30173 | | |
| Affiliate | Silver Creek Volnteer Fire Dept | Allegheny Highlands Council 382 | 172 Central Ave | Silver Creek, NY 14136 | | |
| Trade Payable | Silver Dollar City | 399 Indian Point Rd | Branson, MO 65616 | | | |
| Trade Payable | Silver Dollars Racing & Shavings | Rr 1 Box 18B | Maxwell, NM 87728 | | | |
| Trade Payable | Silver Golub & Teitell LP | 184 Atlantic St | Stamford, CT 06901 | | | |
| Litigation | Silver Golub & Teitell, LLP | Address Redacted | | | | |
| Litigation | Silver Golub & Teitell, LLP | Attn: Paul A. Slager | 184 Atlantic St | Stamford, CT 06901 | | |
| Affiliate | Silver Lake Rod And Gun Club | Baden-Powell Council 368 | 8017 Laurel Lake Rd | Brackney, PA 18812 | | |
| Affiliate | Silver Lake Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 188 | 204 Madore St | | |
| Trade Payable | Silver Nugget Inc | 416 Juan Tabo Ne | Albuquerque, NM 87123 | | | |
| Affiliate | Silver Palm Utd Methodist Church | South Florida Council 084 | 15855 SW 248th St | Homestead, FL 33031 | | |
| Trade Payable | Silver Readman | Address Redacted | | | | |
| Affiliate | Silver Spring Community Fire Co | New Birth of Freedom 544 | 6471 Carlisle Pike | Mechanicsburg, PA 17050 | | |
| Affiliate | Silver Spring Utd Methodist Church | National Capital Area Council 082 | 8900 Georgia Ave | Silver Spring, MD 20910 | | |
| Affiliate | Silver Springs P T A | Great Lakes Fsc 272 | 19801 Silver Spring Dr | Northville, MI 48167 | | |
| Affiliate | Silver Springs Shores Presbyterian | North Florida Council 087 | 674 Silver Rd | Ocala, FL 34472 | | |
| Affiliates | Silver Springs Shores Presbyterian Church, Inc | 674 Silver Rd | Ocala, FL 34472 | | | |
| Trade Payable | Silver Streak Ind LLC | 1604 S Edward Dr | Tempe, AZ 85281 | | | |
| Affiliate | Silver Street Utd Methodist Church | Lincoln Heritage Council 205 | 413 Silver St | New Albany, IN 47150 | | |
| Affiliate | Silverado District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119 | | |
| Trade Payable | Silverado Resort & Spa | 1600 Atlas Peak Rd | Napa, CA 94558 | | | |
| Affiliate | Silverbell Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | |
| Affiliate | Silvercup Studios | Greater New York Councils, Bsa 640 | 4225 22nd St | Long Island City, NY 11101 | | |
| Affiliate | Silverdale Lutheran Church | Chief Seattle Council 609 | 11710 Ridgepoint Dr Nw | Silverdale, WA 98383 | | |
| Employees | Silverene Hughes | Address Redacted | | | | |
| Affiliate | Silverhill Covenant Church | Mobile Area Council-Bsa 004 | P.O. Box 125 | Silverhill, AL 36576 | | |
| Affiliate | Silvertalon Consulting | Utah National Parks 591 | 348 S 1575 W | Lehi, UT 84043 | | |
| Affiliate | Silverton Fire District | Cascade Pacific Council 492 | 819 Railway St | Silverton, OR 97381 | | |
| Affiliate | Silverton Grange 506 | Buckskin 617 | 3054 Greenhills Rd | Ravenswood, WV 26164 | | |
| Affiliate | Silverton Lions Club | Cascade Pacific Council 492 | 216 Phelps St | Silverton, OR 97381 | | |
| Affiliate | Silverton Paideia PTO | Dan Beard Council, Bsa 438 | 7451 Montgomery Rd | Cincinnati, OH 45236 | | |
| Affiliate | Silverton Volunteer Fire Co | Jersey Shore Council 341 | 15 Kettle Creek Rd | Toms River, NJ 08753 | | |
| Trade Payable | Silviaterra LLC | 2443 Filmore St, 380-1418 | San Francisco, CA 94115 | | | |
| Trade Payable | Sim Dallas/Fort Worth Chapter | P.O. Box 208 | Frisco, TX 75034 | | | |
| Trade Payable | Simba Industries | P.O. Box 3141 | Grapevine, TX 76099 | | | |
| Trade Payable | Simcha Kosher Catering | Address Redacted | | | | |
| Affiliate | Simeon L Nickerson | Post 64 America Legion | Narragansett 546 | 8 Thatcher Row | Middleboro, Ma 02346 | |
| Employees | Simeona Brasher | Address Redacted | | | | |
| Trade Payable | Simform LLC | 111 N Orange Ave, Ste 800 | Orlando, FL 32801 | | | |
| Affiliate | Simi Evangelical Covenant Church | Ventura County Council 057 | 4680 Alamo St | Simi Valley, CA 93063 | | |
| Affiliate | Simi Valley Elks Lodge | Ventura County Council 057 | 1561 Kuehner Dr | Simi Valley, CA 93063 | | |
| Affiliate | Simi Valley Police Dept | Ventura County Council 057 | 3901 Alamo St | Simi Valley, CA 93063 | | |
| Trade Payable | Simile | Msc 125 | P.O. Box 2956 | San Antonio, TX 78299-2956 | | |
| Affiliate | Simley Oec Igh Community School | Northern Star Council 250 | 2920 80th St E | Inver Grove Heights, MN 55076 | | |
| Trade Payable | Simma Weiss | Address Redacted | | | | |
| Litigation | Simmons Hanly Conroy LLC | Attn: Paul Hanly, Jr | 112 Madison Ave, 7th Fl | New York, NY 10016 | | |
| Litigation | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Address Redacted | | | | |
| Litigation | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Address Redacted | | | | |
| Litigation | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Address Redacted | | | | |
| Litigation | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Address Redacted | | | | |
| Trade Payable | Simmons, Beth | Address Redacted | | | | |
| Trade Payable | Simon & Schuster Inc | 1230 Ave of the Americas | New York, NY 10020 | | | |
| Trade Payable | Simon Aguilar | Address Redacted | | | | |
| Employees | Simon Anderson Uhrig | Address Redacted | | | | |
| Trade Payable | Simon Arneberg | Address Redacted | | | | |
| Trade Payable | Simon Brown | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Insurance | Simon Caquelin | Address Redacted | | | | |
| Trade Payable | Simon Grout | Address Redacted | | | | |
| Trade Payable | Simon Keen | Address Redacted | | | | |
| Affiliate | Simon Kenton | 807 Kinnear Rd | Columbus, OH 43212 | | | |
| Trade Payable | Simon Kenton Cncl 441 | 807 Kinnear Rd | Columbus, OH 43212 | | | |
| Affiliate | Simon Kenton Council | Simon Kenton Council 441 | 991 E Main St | Chillicothe, OH 45601 | | |
| Trade Payable | Simon Kenton Scout Shop - Opc | 807 Kinnear Rd | Columbus, OH 43212 | | | |
| Trade Payable | Simon Medina | Address Redacted | | | | |
| Employees | Simon R Grisinger | Address Redacted | | | | |
| Trade Payable | Simon Xhauflair | Address Redacted | | | | |
| Employees | Simone Lobdell | Address Redacted | | | | |
| Trade Payable | Simone Salsa Dance School LLC | Simone Amaral | 614 Lemonwood Dr | Oldsmar, FL 24677 | | |
| Affiliate | Simonton Lake Sportsmen Club | Lasalle Council 165 | 25940 N Shore Dr | Elkhart, IN 46514 | | |
| Trade Payable | Simple Simons Pizza | 253 E 9th St | P.O. Box 508 | Cimarron, NM 87714 | | |
| Trade Payable | Simple Simon'S Pizza | 253 E 9Th | Cimarron, NM 87714 | | | |
| Trade Payable | Simple Truths LLC | c/o Sourcebooks | P.O. Box 4410 | Naperville, IL 60567 | | |
| Trade Payable | Simpletexting | 3250 NE 1st Ave, Ste 305 | Miami, FL 33137 | | | |
| Trade Payable | Simplexgrinnell | Dept Ch 10320 | Palatine, IL 60055-0320 | | | |
| Trade Payable | Simplexgrinnell LP | Dept Ch 10320 | Palatine, IL 60055-0320 | | | |
| Trade Payable | Simply Mox LLC | 1500 Dragon St, Ste C | Dallas, TX 75207 | | | |
| Trade Payable | Simposium | 5565 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Simpson Ace Hardware | 40 W Wesmark Blvd | Sumter, SC 29150 | | | |
| Trade Payable | Simpson College | 701 N C St | Financial Aid Office | Indianola, IA 50125 | | |
| Affiliate | Simpson Creek Baptist Church | Mountaineer Area 615 | 231 W Philadelphia Ave | Bridgeport, WV 26330 | | |
| Affiliate | Simpson Elementary Parent'S Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010 | | |
| Affiliate | Simpson Elementary School Parents Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010 | | |
| Affiliate | Simpson Memorial Utd Methodist Church | Cherokee Area Council 556 | 601 Mcfarland Ave | Rossville, GA 30741 | | |
| Affiliate | Simpson Utd Methodist Church | Buckeye Council 436 | 4900 Middlebranch Ave Ne | Canton, OH 44705 | | |
| Affiliate | Simpson Utd Methodist Church | Inland Nwest Council 611 | 325 NE Maple St | Pullman, WA 99163 | | |
| Affiliate | Simpson Utd Methodist Church | Mid Iowa Council 177 | 2600 Capitol Ave | Des Moines, IA 50317 | | |
| Affiliate | Simpson Utd Methodist Church | Monmouth Council, Bsa 347 | 2095 Hwy 516 | Old Bridge, NJ 08857 | | |
| Affiliate | Simpson Utd Methodist Church | Ohio River Valley Council 619 | 800 7th St | Moundsville, WV 26041 | | |
| Affiliate | Simpson Utd Methodist Church | Suffolk County Council Inc 404 | 30 Locust Ave | Amityville, NY 11701 | | |
| Affiliate | Simpsonville Christian Church | Lincoln Heritage Council 205 | 7002 Shelbyville Rd | Simpsonville, KY 40067 | | |
| Affiliate | Simpsonville UMC Mens Club | Blue Ridge Council 551 | P.O. Box 1357 | Simpsonville, SC 29681 | | |
| Affiliate | Simpsonville Utd Methodist Church | Blue Ridge Council 551 | 215 SE Main St | Simpsonville, SC 29681 | | |
| Affiliate | Simpsonwood Utd Methodist Church | Atlanta Area Council 092 | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092 | | |
| Employees | Sims Bostic | Address Redacted | | | | |
| Trade Payable | Sims Daniel | Address Redacted | | | | |
| Affiliate | Simsbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 799 Hopmeadow St | Simsbury, CT 06070 | | |
| Trade Payable | Simulaids, Inc | P.O. Box 1289 | Saugerties, NY 12477 | | | |
| Employees | Sina Mitchell | Address Redacted | | | | |
| Employees | Sinclaire Alexandra Vandervoort | Address Redacted | | | | |
| Employees | Sinforosa Tercias | Address Redacted | | | | |
| Trade Payable | Singing Hills Ministries | dba Camp Oro Quay | 1441 State Hwy 344 | Sandia Park, NM 87047 | | |
| Affiliate | Singing Oaks Church Of Christ | Longhorn Council 662 | 101 Cardinal Dr | Denton, TX 76209 | | |
| Trade Payable | Single Action Shooting Society | 215 Cowboy Way | Edgewood, NM 87015 | | | |
| Trade Payable | Singleton Equipment LLC | 18624 Mclin Rd | Livingston, LA 70754 | | | |
| Affiliate | Singley Academy | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038 | | |
| Affiliate | Singley Academy Criminal Justice | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038 | | |
| Affiliate | Singley Academy Fire | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038 | | |
| Affiliate | Sinton Rotary Club | South Texas Council 577 | P.O. Box 1395 | Sinton, TX 78387 | | |
| Trade Payable | Sinying Lee | Address Redacted | | | | |
| Trade Payable | Siobhan Mc Donough | Address Redacted | | | | |
| Affiliate | Sioux | 800 N W Ave | Sioux Falls, SD 57104 | | | |
| Affiliate | Sioux City Elks Lodge 112 | Mid-America Council 326 | 1001 Tri View Ave | Sioux City, IA 51103 | | |
| Trade Payable | Sioux Cncl 733 | 800 N W Ave | Sioux Falls, SD 57104 | | | |
| Trade Payable | Sioux Council | 800 N W Ave | Sioux Falls, SD 57104 | | | |
| Trade Payable | Sioux Council 733 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sioux Falls Police Dept | Sioux Council 733 | 320 W 4th St | Sioux Falls, SD 57104 | | |
| Affiliate | Sioux Falls Soccer Academy | Sioux Council 733 | 1401 N Woodridge Ave | Sioux Falls, SD 57107 | | |
| Affiliate | Siren Lions Club | Northern Star Council 250 | P.O. Box 464 | Siren, WI 54872 | | |
| Employees | Sirene Riccobona | Address Redacted | | | | |
| Trade Payable | Sisco | P.O. Box 6933 | Albuquerque, NM 87109 | | | |
| Affiliate | Sista Luv-Srec 1 | Three Harbors Council 636 | 4061 N 54th St | Milwaukee, WI 53216 | | |
| Affiliate | Sista Luv-Srec 2 | Three Harbors Council 636 | P.O. Box 80443 | Milwaukee, WI 53208 | | |
| Affiliate | Sistema Educativo | Puerto Rico Council 661 | P.O. Box 1970179 | San Juan, PR 00936 | | |
| Affiliate | Sisters Kiwanis Club | Crater Lake Council 491 | P.O. Box 1296 | Sisters, OR 97759 | | |
| Trade Payable | Sisu Devices LLC | 1520 Royston Ln | Round Rock, TX 78664-9553 | | | |
| Employees | Sita Rajamanickam | Address Redacted | | | | |
| Affiliate | Site Council Of Dobbs Caring Communities | Heart of America Council 307 | 9400 Eern Ave | Kansas City, MO 64138 | | |
| Trade Payable | Site Systems | 5855 Green Valley Cir, Ste 108 | Culver City, CA 90230 | | | |
| Trade Payable | Sitecore | 591 Redwood Hwy 4000 | Mill Valley, CA 94941 | | | |
| Trade Payable | Sitecore Usa Inc | Dept 34670 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Trade Payable | Siteguard LLC | P.O. Box 15132 | Pittsburgh, PA 15237 | | | |
| Trade Payable | Siteimprove Inc | 7807 Creekridge Cir | Minneapolis, MN 55439 | | | |
| Contract Counter Party | Siteimprove, Inc | Attn: Legal Dept | 7808 Creekridge Cir | Bloomington, MN 55439 | | |
| Trade Payable | Siteone Landscape Supply Holding LLC | 24110 Network Pl | Chicago, IL 60673-1241 | | | |
| Trade Payable | Siteone Landscape Supply Holding LLC | 300 Colonial Ctr Pkwy | Roswell, GA 30076 | | | |
| Trade Payable | Sitesquad LLC | P.O. Box 15132 | Pittsburgh, PA 15237 | | | |
| Affiliate | Sitka Rotary Club | Great Alaska Council 610 | P.O. Box 1967 | Sitka, AK 99835 | | |
| Trade Payable | Sitlinger & Theiler | 320 Whittington Pkwy, Ste 304 | Louisville, KY 40222 | | | |
| Trade Payable | Siu Wan Lauren Wan | Address Redacted | | | | |
| Affiliate | Siue East Saint Louis Charter School | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | East Saint Louis, IL 62201 | | |
| Affiliate | Siue Upward Bound | Greater St Louis Area Council 312 | 601 James R Thompson | East Saint Louis, IL 62201 | | |
| Employees | Siul Jesus Munoz Serrano | Address Redacted | | | | |
| Insurance | Siul Munoz-Serrano | Address Redacted | | | | |
| Affiliate | Siwanoy School Parent Teacher Assoc | Westchester Putnam 388 | 489 Siwanoy Pl | Pelham Manor, NY 10803 | | |
| Trade Payable | Six Flags Over Texas / Hurricane Harbor | P.O. Box 911974 | Dallas, TX 75391-1974 | | | |
| Affiliate | Six Star Post | Iroquois Trail Council 376 | Main St | Strykersville, NY 14145 | | |
| Affiliate | Sixes Elementary PTA | Atlanta Area Council 092 | 20 Ridge Rd | Canton, GA 30114 | | |
| Affiliate | Sixes Utd Methodist Church | Atlanta Area Council 092 | 8385 Bells Ferry Rd | Canton, GA 30114 | | |
| Affiliate | Sixth Avenue Baptist Church | Greater Alabama Council 001 | 1101 Martin Luther King Jr Dr | Birmingham, AL 35211 | | |
| Affiliate | Sk3 Construction LLC | Utah National Parks 591 | 367 W 500 N | Orem, UT 84057 | | |
| Affiliate | Skagit Shooting Range | Mount Baker Council, Bsa 606 | 1340 Bouslog Rd 102 | Burlington, WA 98233 | | |
| Affiliate | Skamania Co Law Enf Assc Explorers | Cascade Pacific Council 492 | P.O. Box 790 | Stevenson, Wa 98648 | | |
| Affiliate | Skaneateles Rotary Club | Longhouse Council 373 | P.O. Box 871 | Skaneateles, NY 13152 | | |
| Trade Payable | Skanska Usa Building Inc | 700 King Farm Blvd, Ste 200 | Rockville, MD 20850 | | | |
| Trade Payable | Skare Joyce A. | Address Redacted | | | | |
| Affiliate | Skelly Elementary PTA | Indian Nations Council 488 | 2940 S 90th E Ave | Tulsa, OK 74129 | | |
| Affiliate | Ski Team Parents Corvallis H S Ski Team | Oregon Trail Council 697 | 1400 NW Buchanan Ave | Corvallis, OR 97330 | | |
| Affiliate | Skiatook Church Of Christ | Indian Nations Council 488 | 1900 W Rogers Blvd | Skiatook, OK 74070 | | |
| Affiliate | Skiatook Community Of Christ Church | Indian Nations Council 488 | 401 S A St | Skiatook, OK 74070 | | |
| Affiliate | Skidaway Island Presbyterian Church | Coastal Georgia Council 099 | 50 Diamond Cswy | Savannah, GA 31411 | | |
| Trade Payable | Skidmore College | Attn: the Bursars Office | 815 N Broadway P.O. Box 374 | Saratoga Springs, NY 12866 | | |
| Trade Payable | Skilar Winder | Address Redacted | | | | |
| Trade Payable | Skilar Winder | Address Redacted | | | | |
| Trade Payable | Skillpath Seminars | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | |
| Trade Payable | Skillsoft Corp | Bank of America | P.O. Box 405527 | Atlanta, GA 30384-5527 | | |
| Trade Payable | Skinner Bbq | 704 Ellis Rd | Tarboro, NC 27886 | | | |
| Affiliate | Skip A Long Rock Island Campus | Illowa Council 133 | 1609 4th St | Rock Island, IL 61201 | | |
| Trade Payable | Skip Johnson | Address Redacted | | | | |
| Employees | Skip Oppenheimer | Address Redacted | | | | |
| Trade Payable | Skip Stanec | Address Redacted | | | | |
| Trade Payable | Skip Stover | Address Redacted | | | | |
| Trade Payable | Skips Sports | 147 Brighton Ave | West End, NJ 07740 | | | |
| Trade Payable | Sklodowski Bill | Address Redacted | | | | |
| Trade Payable | Skog Jason G. | Address Redacted | | | | |
| Affiliate | Skokie Police Dept | Pathway To Adventure 456 | 7300 Niles Center Rd | Skokie, IL 60077 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Skokie Valley Rotary Club | Northeast Illinois 129 | P.O. Box 424 | Skokie, IL 60076 | | |
| Trade Payable | Skoopers Unlimited | 10321 N Main St | Richmond, IL 60071 | | | |
| Trade Payable | Skratch Labs, Inc | 2885 Wilderness Pl, Unit B | Boulder, CO 80301 | | | |
| Trade Payable | Sku Global Inc | dba Glade Graphics | 2108 Palomar Trl | Southlake, TX 76092 | | |
| Trade Payable | Skullduggery | 5433 E La Palma Ave | Anaheim, CA 92807 | | | |
| Affiliate | Sky Family Ymca | Southwest Florida Council 088 | 701 Medical Blvd | Englewood, FL 34223 | | |
| Employees | Skye Erickson | Address Redacted | | | | |
| Affiliate | Skylake Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233 | | |
| Affiliate | Skyland Utd Methodist Church | Daniel Boone Council 414 | 1984 Hendersonville Rd | Asheville, NC 28803 | | |
| Employees | Skylar Henderson | Address Redacted | | | | |
| Trade Payable | Skylar Henderson | Address Redacted | | | | |
| Employees | Skylar L Henderson | Address Redacted | | | | |
| Insurance | Skylar Prestano | Address Redacted | | | | |
| Employees | Skyler Malmstrom | Address Redacted | | | | |
| Employees | Skyler Matthew Hanks Jacob | Address Redacted | | | | |
| Trade Payable | Skyler Mcmillan | Address Redacted | | | | |
| Trade Payable | Skyler Osborn | Address Redacted | | | | |
| Trade Payable | Skyler Smith | Address Redacted | | | | |
| Trade Payable | Skyler Tauber | Address Redacted | | | | |
| Trade Payable | Skyline Building Services Inc | 905 Oakwood Ave | Hurst, TX 76053 | | | |
| Affiliate | Skyline Middle School | Stonewall Jackson Council 763 | 470 Linda Ln | Harrisonburg, VA 22802 | | |
| Trade Payable | Skyline Supply LLC | P.O. Box 1188 | Oak Hill, WV 25901 | | | |
| Trade Payable | Skyshed | 3404 Perth Rd 180, Rr 2 Staffa | Toronto, On N0K 1Y0 | Canada | | |
| Trade Payable | Skytel | P.O. Box 70849 | Charlotte, NC 28272-0849 | | | |
| Trade Payable | Skytop, Inc | 1720 E Deer Valley Rd | Phoenix, AZ 85024 | | | |
| Affiliate | Skyward | Samoset Council, Bsa 627 | 2601 Skyward Dr | Stevens Point, WI 54482 | | |
| Trade Payable | Skyway Supply | 13191 56th Court N, Ste 102 | Clearwater, FL 33760 | | | |
| Trade Payable | Sl Acquisition Co LLC | dba Superior Landscapes | P.O. Box 678139 | Dallas, TX 75267-8139 | | |
| Affiliate | Slaco | Greater St Louis Area Council 312 | 5888 Plymouth Ave | Saint Louis, MO 63112 | | |
| Trade Payable | Slappy'S Playhouse LLC | 2801 Wingren Rd | Irving, TX 75062 | | | |
| Affiliate | Slate Lick Utd Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229 | | |
| Affiliate | Slate Ridge Presbyterian Church Session | Baltimore Area Council 220 | 1630 Chestnut St | Cardiff, MD 21160 | | |
| Affiliate | Slatelick Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229 | | |
| Affiliate | Slater Elementary Purpose Built Schools | Atlanta Area Council 092 | 1320 Pryor Rd Sw | Atlanta, GA 30315 | | |
| Affiliate | Slater Hall Community Center | Blue Ridge Council 551 | P.O. Box 862 | Marietta, SC 29661 | | |
| Affiliate | Slatington Lions Club | c/o Claude Fenstermacher | Minsi Trails Council 502 | P.O. Box 196 | Slatington, PA 18080 | |
| Affiliate | Slaughter Elementary School | Lincoln Heritage Council 205 | 3805 Fern Valley Rd | Louisville, KY 40219 | | |
| Trade Payable | Slavin Amy | Address Redacted | | | | |
| Trade Payable | Slawson, Mary | Address Redacted | | | | |
| Trade Payable | Slc Hotel Partners | dba Double Tree By Hilton Salt Lake City Airport | 5151 Wiley Post Way | Salt Lake City, UT 84116-2891 | | |
| Taxing Authorities | Sleep Products Section, Ncda&Cs | 1090 Mail Service Center | Raleigh, NC 27699-1090 | | | |
| Trade Payable | Sleep Products Section, Ncda&Cs | 1090 Mail Service Ctr | Raleigh, NC 27699-1090 | | | |
| Affiliate | Sleepy Eye Lions Club | Twin Valley Council Bsa 283 | 309 Burnside St Sw | Sleepy Eye, MN 56085 | | |
| Affiliate | Sleepy Hollow Homes Assoc | Marin Council 035 | 1317 Butterfield Rd | San Anselmo, CA 94960 | | |
| Affiliate | Sleepy Hollow Utd Methodist Ch Mens Club | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, Va 22044 | | |
| Affiliate | Sleepy Hollow Utd Methodist Men | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044 | | |
| Trade Payable | Sleuth Mystery Dinner Shows | 8267 International Dr | Orlando, FL 32819 | | | |
| Trade Payable | Slidell Army Surplus & Outdoor | 778 E I-10 Service Rd | Slidell, LA 70461 | | | |
| Affiliate | Slidell Police Dept | Southeast Louisiana Council 214 | 2112 Sgt Alfred Dr | Slidell, LA 70458 | | |
| Affiliate | Slingerlands PTO | Twin Rivers Council 364 | 63 N Helderberg Pkwy | Slingerlands, NY 12159 | | |
| Affiliate | Slining/Caulkins Post 267 | Chippewa Valley Council 637 | P.O. Box 96 | New Auburn, WI 54757 | | |
| Trade Payable | Slip Resistant Solutions, Inc | P.O. Box 3843 | Seminole, FL 33775 | | | |
| Affiliate | Slippery Rock University | Moraine Trails Council 500 | Dr. Robert Smith | 300 Old Main | Slippery Rock, PA 16057 | |
| Trade Payable | Sloan Brands | 26725 Fm 1602 | Hico, TX 76457 | | | |
| Trade Payable | Sloan Machinery Co | 110 Havenhill Rd, Ste 250 | Amesbury, MA 01913 | | | |
| Trade Payable | Sloan, Andrew A. | Address Redacted | | | | |
| Trade Payable | Sloh Olifant | Address Redacted | | | | |
| Affiliate | Slt Parent Org | Great Lakes Fsc 272 | 48484 N Territorial Rd | Plymouth, MI 48170 | | |
| Trade Payable | Slumberjack | P.O. Box 1992 | P.O. Box 8500-1992 | Philadelphia, PA 19178-1992 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Slv Building Components | P.O. Box 3405 | Taos, NM 87571 | | | |
| Trade Payable | Small Business Plus | 2308 Spenrock Ct | Lewisville, TX 75077 | | | |
| Trade Payable | Small Business Tax Strategies | Attn: Customer Service Ctr | P.O. Box 9070 | Mclean, VA 22102-9660 | | |
| Trade Payable | Smart City Electric Inc | 5795 W Badura Ave, Ste 110 | Las Vegas, NV 89118 | | | |
| Trade Payable | Smart Erp Solutions, Inc | 4683 Chabot Dr, Ste 380 | Pleasanton, CA 94588 | | | |
| Trade Payable | Smart Step | 3918 Rochester Rd | Troy, MI 48083 | | | |
| Trade Payable | Smart Wool | 1123 Welborn St, Ste 203 | Greenville, SC 29601 | | | |
| Trade Payable | Smartdoc Technologies LLC | 33 Wood Ave S, Ste 600 | Iselin, NJ 08830 | | | |
| Trade Payable | SmartdrawCom | 9909 Mira Mesa Blvd, Ste 300 | San Diego, CA 92131 | | | |
| Trade Payable | Smartsheet Inc | P.O. Box 123421 Dept 3421 | Dallas, TX 75312-3421 | | | |
| Contract Counter Party | Smartsheet, Inc | Attn: Legal Affairs | 10500 NE 8th St, Ste 1300 | Bellevue, WA 98004 | | |
| Trade Payable | Smartshoot Inc | 121 2nd St Fl 2 | San Francisco, CA 94105 | | | |
| Affiliate | Smartsville Fire District | Golden Empire Council 047 | P.O. Box 354 | Smartsville, CA 95977 | | |
| Affiliate | Smarty Pants Findlay | Black Swamp Area Council 449 | 618 S Main St | Findlay, OH 45840 | | |
| Trade Payable | Smdc Health System | P.O. Box 64618 | St Paul, MN 55164-0618 | | | |
| Trade Payable | Sme Digital, LLC | 4230 Harness Dr | Hampstead, MD 21074 | | | |
| Trade Payable | Smeeth Richard | Address Redacted | | | | |
| Affiliate | Smethport Rotary Club | Allegheny Highlands Council 382 | 109 E St | Smethport, PA 16749 | | |
| Affiliate | Smile Quest Dental | Golden Empire Council 047 | 6500 Lonetree Blvd | Rocklin, CA 95765 | | |
| Trade Payable | Smiley Bonnie | Address Redacted | | | | |
| Trade Payable | Smith & Carson | Attn: Accts Receivable | 400 Nridge Rd, Ste 500 | Atlanta, GA 30350 | | |
| Trade Payable | Smith & Myers LLP | 333 S Hope St, 35th Fl | Los Angeles, CA 90071 | | | |
| Contract Counter Party | Smith Abrasives | 747 Mid-America Blvd | Hot Springs, AR 71913 | | | |
| Trade Payable | Smith Brothers | Address Redacted | | | | |
| Trade Payable | Smith Christi | Address Redacted | | | | |
| Trade Payable | Smith Consumer Products | 747 Mid America Blvd | Hot Springs, AR 71913-8414 | | | |
| Trade Payable | Smith Field Air Services | Attn: Mr Joel Pierce | 426 W Ludwig Rd | Ft Wayne, IN 46825 | | |
| Contract Counter Party | Smith Grounds Management, LLC | P.O. Box 2134 | Matthews, NC 28106 | | | |
| Trade Payable | Smith Grounds Managements, LLC | P.O. Box 2134 | Matthews, NC 28106 | | | |
| Trade Payable | Smith Janitorial | 4707 Shriver Rd | North Canton, OH 44720 | | | |
| Trade Payable | Smith Mcdonald Co | 1270 Niagara St | Buffalo, NY 14213 | | | |
| Affiliate | Smith Memorial Umc Board Of Trustees | Blue Ridge Mtns Council 599 | 119 Ridge Rd | Collinsville, VA 24078 | | |
| Affiliate | Smith Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 103 | Prichard Rd | | |
| Affiliate | Smith Mills Christian Cong Church | Narragansett 546 | 11 Anderson Way | North Dartmouth, MA 02747 | | |
| Trade Payable | Smith Russell | Address Redacted | | | | |
| Affiliate | Smith Sales & Service | Illowa Council 133 | 301 W Mississippi Dr | Muscatine, IA 52761 | | |
| Affiliate | Smith School PTO | Simon Kenton Council 441 | 355 N Liberty St | Delaware, OH 43015 | | |
| Trade Payable | Smith Trevor | Address Redacted | | | | |
| Trade Payable | Smith Turf & Irrigation LLC | P.O. Box 669388 | Charlotte, NC 28266-9388 | | | |
| Affiliate | Smith Valley Utd Methodist Church | Crossroads of America 160 | 5293 Old Smith Valley Rd | Greenwood, IN 46143 | | |
| Affiliate | Smith Warren Post 367 American Legion | Seneca Waterways 397 | 61 Main St | Scottsville, NY 14546 | | |
| Trade Payable | Smith, Phillip | Address Redacted | | | | |
| Trade Payable | Smith, Rhonda M. | Address Redacted | | | | |
| Affiliate | Smith-Bryant American Legion Post 572 | Texas Swest Council 741 | P.O. Box 704 | San Angelo, TX 76902 | | |
| Trade Payable | Smithco Inc | 2501 13th Ave Sw | Fargo, ND 58103 | | | |
| Affiliate | Smithfield Lions Club | Trapper Trails 589 | 102 N 380 E | Smithfield, UT 84335 | | |
| Affiliate | Smithfield Lodge Of Elks 2359 | Narragansett 546 | 326 Farnum Pike | Smithfield, RI 02917 | | |
| Affiliate | Smithfield Police Dept | Narragansett 546 | 215 Pleasant View Ave | Smithfield, RI 02917 | | |
| Affiliate | Smithfield Rotary Club | Colonial Virginia Council 595 | P.O. Box 1004 | Smithfield, VA 23431 | | |
| Affiliate | Smithfield Township Volunteer Fire | Five Rivers Council, Inc 375 | 24 Village Green Way | East Smithfield, PA 18817 | | |
| Affiliate | Smithfield Utd Methodist Church | Longhorn Council 662 | 6701 Smithfield Rd | North Richland Hills, TX 76182 | | |
| Affiliate | Smithfield Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 261 | Smithfield, PA 15478 | | |
| Affiliate | Smiths Grove Lions Club | Lincoln Heritage Council 205 | P.O. Box 25 | Oakland, KY 42159 | | |
| Affiliate | Smithsburg Lions Club | Mason Dixon Council 221 | P.O. Box 745 | 21 W Water St | Smithsburg, MD 21783 | |
| Trade Payable | Smithsonian Institution | Membership Data Ctr | P.O. Box 420235 | Palm Coast, FL 32142-0235 | | |
| Trade Payable | Smithsonian Institution | Mrc 507 | P.O. Box 37012 | Washington, DC 20013 | | |
| Trade Payable | Smithsonian Magazine | P.O. Box 62170 | Tampa, FL 33662 | | | |
| Trade Payable | Smithtaylor, Debbie | Address Redacted | | | | |
| Affiliate | Smithtown Fire Dept | Suffolk County Council Inc 404 | 100 Elm Ave | Smithtown, NY 11787 | | |
| Affiliate | Smithtown Utd Methodist Church | Suffolk County Council Inc 404 | 230 E Main St | Smithtown, NY 11787 | | |
| Affiliate | Smithville Kiwanis Club | Heart of America Council 307 | 106 2nd St | Smithville, MO 64089 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Smithville Rotaryclub & | First United Methodist Church | Middle Tennessee Council 560 | P.O. Box 548 | Smithville, Tn 37166 | |
| Affiliate | Smithville Utd Methodist Church | Buckeye Council 436 | 3060 Eby Rd | Smithville, OH 44677 | | |
| Affiliate | Smithville Utd Methodist Church | Capitol Area Council 564 | 400 Olive St | Smithville, TX 78957 | | |
| Affiliate | Smithville Utd Methodist Church | National Capital Area Council 082 | 10602 Sern Maryland Blvd | Dunkrik, MD 20754 | | |
| Trade Payable | Smitty'S On Snowbank | 14564 Snow Lodge Rd | Ely, MN 55731 | | | |
| Affiliate | Smk Tri Cities Inc | Blue Mountain Council 604 | P.O. Box 2548 | Pasco, WA 99302 | | |
| Affiliate | Smokin Buns Bbq | Quapaw Area Council 018 | 25401 Hwy 107 | Jacksonville, AR 72076 | | |
| Affiliate | Smoky Hill Rotary | Denver Area Council 061 | 6100 S Genoa St | Aurora, CO 80016 | | |
| Affiliate | Smoky Hill Utd Methodist Church | Denver Area Council 061 | 19491 E Smoky Hill Rd | Centennial, CO 80015 | | |
| Affiliate | Smothers Academy Preparatory School | Southeast Louisiana Council 214 | 2012 Jefferson Hwy | Jefferson, LA 70121 | | |
| Trade Payable | Sms Catering Services Inc | 1764 Norland Rd | Charlotte, NC 28205-5706 | | | |
| Trade Payable | Sms Marketing, Inc | Uniforms & More | 1400 Mason Ave | Daytona Beach, FL 32117 | | |
| Trade Payable | Smu Law Review Assoc | P.O. Box 750116 | Dallas, TX 75275-0116 | | | |
| Trade Payable | Smug Mug Inc | P.O. Box 390123 | Mountain View, CA 94039 | | | |
| Trade Payable | Smugglers Cove Marina Inc | 85920 Overseas Hwy | Islamorada, FL 33036 | | | |
| Affiliate | Smyrna First Utd Methodist Church | Middle Tennessee Council 560 | 301 Sam Davis Rd | Smyrna, TN 37167 | | |
| Affiliate | Smyrna Lions Club | Middle Tennessee Council 560 | P.O. Box 12 | Smyrna, TN 37167 | | |
| Affiliate | Smyrna Police Dept | Del Mar Va 081 | 325 W Glenwood Ave | Smyrna, DE 19977 | | |
| Affiliate | Smyrna Utd Methodist | Atlanta Area Council 092 | 9199 Buchanan Hwy | Dallas, GA 30157 | | |
| Trade Payable | Smythson Of Bond St | Unit 2-3, Oak Tree Business Ctr | Spitfire Way, S Marston | Swindon, Sn3 4Tx | United Kingdom | |
| Affiliate | Snacks Crossing Elementary School | Crossroads of America 160 | 5455 W 56th St | Indianapolis, IN 46254 | | |
| Trade Payable | Snacktyme Vending | c/o Steve Orlando | 339 E Windsor Ave | Phoenix, AZ 85004 | | |
| Affiliate | Snake River | 2988 Falls Ave E | Twin Falls, ID 83301-8423 | | | |
| Trade Payable | Snake River Area Council 111 | 2988 Falls Ave E | Twin Falls, ID 83301-8423 | | | |
| Affiliate | Snake River Elks Lodge 2807 | Snake River Council 111 | 412 E 200 S | Jerome, ID 83338 | | |
| Trade Payable | Snap | 8405 Greensboro Dr, Ste 800 | Mclean, VA 22102-5104 | | | |
| Trade Payable | Snap | P.O. Box 826129 | Philadelphia, PA 19182-6129 | | | |
| Affiliate | Snapfinger Creek Animal Hospital | Atlanta Area Council 092 | 5548 Flat Shoals Pkwy | Decatur, GA 30034 | | |
| Affiliate | Snapfinger Elementary School | Atlanta Area Council 092 | 1365 Snapfinger Rd | Decatur, GA 30032 | | |
| Trade Payable | Snapperhead Inventions, LLC | dba Marquette Back Country | 100 N Front St | Marquette, MI 49855 | | |
| Trade Payable | Snappy Popcorn | P.O. Box 160 | Brenda, IA 51436 | | | |
| Trade Payable | Snapretail, LLC | 100 S Commons, Ste 102 | Pittsburgh, PA 15212 | | | |
| Trade Payable | Snapretail, LLC | Snaprx Alloy 26 | 100 S Commons, Ste 102 | Pittsburgh, PA 15212 | | |
| Contract Counter Party | Snapretail/Snaprx, LLC | 2840 Liberty Ave, Ste 100 | Pittsburgh, PA 15222 | | | |
| Trade Payable | Snelling Employment LLC | 4055 Valley View Ln, 700 | Dallas, TX 75244 | | | |
| Trade Payable | Snelling Employment LLC | P.O. Box 6S0765 | Dallas, TX 75265-0765 | | | |
| Affiliate | Snellville Christian Church | Northeast Georgia Council 101 | 2485 Scenic Hwy S | Snellville, GA 30078 | | |
| Affiliate | Snellville Lodge 99 | Northeast Georgia Council 101 | 1844 Skyland Glen Dr | Snellville, GA 30078 | | |
| Affiliate | Snellville Utd Methodist Church | Northeast Georgia Council 101 | Highway 78 | Snellville, GA 30078 | | |
| Affiliate | Snellville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 437 | Snellville, GA 30078 | | |
| Affiliate | Sni Kona Truth Of Life Center | Aloha Council, Bsa 104 | 79-7517 Mamalahoa Hwy | P.O. Box 786 | Kealakekua, HI 96750 | |
| Trade Payable | Snickles, Patrick | Address Redacted | | | | |
| Trade Payable | Snively Nanca | Address Redacted | | | | |
| Affiliate | Snn Trainers | Pee Dee Area Council 552 | 100 Coastal Dr | Sumter, SC 29150 | | |
| Affiliate | Snohomish County Fire District 7 | Mount Baker Council, Bsa 606 | 163 Village Ct | Monroe, WA 98272 | | |
| Affiliate | Snohomish County Sheriffs Office | Mount Baker Council, Bsa 606 | 3000 Rockefeller Ave M 606 | Everett, WA 98201 | | |
| Affiliate | Snohomish Fire & Rescue Explorers | Mount Baker Council, Bsa 606 | 1525 Ave D | Snohomish, WA 98290 | | |
| Affiliate | Snohomish Utd Methodist Church | Mount Baker Council, Bsa 606 | 2400 Lake Ave | Snohomish, WA 98290 | | |
| Affiliate | Snoqualmie Valley Eagles | Chief Seattle Council 609 | 8200 Railroad Ave Se | P.O. Box 528 | Snoqualmie, WA 98065 | |
| Affiliate | Snoqualmie Valley Kiwanis | Chief Seattle Council 609 | P.O. Box 852 | North Bend, WA 98045 | | |
| Affiliate | Snoqualmie Valley Scouting | Chief Seattle Council 609 | 6628 E Crest View Loop Se | Snoqualmie, WA 98065 | | |
| Affiliate | Snow Hill Elementary PTA | Del Mar Va 081 | 515 Coulbourne Ln | Snow Hill, MD 21863 | | |
| Affiliate | Snow Hill Fwb Church | Tuscarora Council 424 | 485 Albert Grady Rd | Mount Olive, NC 28365 | | |
| Trade Payable | Snow King Resort | P.O. Box Ski | Jackson, WY 83001 | | | |
| Affiliate | Snow School PTA | Great Lakes Fsc 272 | 3165 Dallas St | Dearborn, MI 48124 | | |
| Trade Payable | Snow Sports Industries America Inc | P.O. Box 680850 | Park City, UT 84068-0850 | | | |
| Affiliate | Snowbird Youth Center | Daniel Boone Council 414 | 208 Snowbird Youth Center Rd | Robbinsville, NC 28771 | | |
| Affiliate | Snowdon Elementary PTO | Inland Nwest Council 611 | 6323 S Holly Rd | Cheney, WA 99004 | | |
| Trade Payable | Snow'S Florist | 120 S Main St | Irving, TX 75060 | | | |
| Affiliate | Snowville Ruritan Club | Blue Ridge Mtns Council 599 | Rr 1 | Hiwassee, VA 24347 | | |
| Trade Payable | Snr Denton Us, LLC | Dept 894579 | Los Angeles, CA 90189-4579 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Snyder First Utd Methodist Church | Last Frontier Council 480 | 918 E St | Snyder, OK 73566 | | |
| Trade Payable | Snyders Drug Stores, Inc | 14617 59th St N | Stillwater, MN 55082 | | | |
| Affiliate | So Cal Academy Of Science | c/o Ann Dalkey, Corresponding Sec | Greater Los Angeles Area 033 | 900 Exposition Blvd | Los Angeles, CA 90007 | |
| Trade Payable | So Ctrl Colfax Cty Special Hospital Dist | P.O. Box 133 | Angel Fire, NM 87710-0133 | | | |
| Affiliate | Soapstone Utd Methodist Church | Occoneechee 421 | 12837 Norwood Rd | Raleigh, NC 27613 | | |
| Affiliate | Soar & Safe Haven | Patriots Path Council 358 | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | |
| Affiliate | Soaring Eagle Consulting LLC | Cimarron Council 474 | P.O. Box 1303 | Enid, OK 73702 | | |
| Affiliate | Socal Aviation Assoc | San Diego Imperial Council 049 | P.O. Box 2801 | Carlsbad, CA 92018 | | |
| Affiliate | Socastee Utd Methodist Church | Pee Dee Area Council 552 | 5575 Dick Pond Rd | Myrtle Beach, SC 29588 | | |
| Affiliate | Soccer Scouting Club | Greater Los Angeles Area 033 | 1046 W Gladstone St | Azusa, CA 91702 | | |
| Trade Payable | Social Annex Inc | dba Annex Cloud | 12408 Sanford St | Los Angeles, CA 90066 | | |
| Affiliate | Social Circle Fire Dept | Northeast Georgia Council 101 | 165 E Hightower | Social Cir, GA 30025 | | |
| Affiliate | Social Circle Jrotc | Northeast Georgia Council 101 | 154 Alcova Dr | Social Cir, GA 30025 | | |
| Trade Payable | Social Enterprises Inc | 618 NW Glisan St, Ste 101 | Portland, OR 97209 | | | |
| Trade Payable | Society For Food Service Management | 15000 Commerce Pkwy, Ste C | Mount Laurel, NJ 08054 | | | |
| Trade Payable | Society For Human Resource Management | P.O. Box 79482 | Baltimore, MD 21279-0482 | | | |
| Trade Payable | Society For Human Resource Management | P.O. Box 79482 | Baltimore, MD 21298-8614 | | | |
| Trade Payable | Society For Human Resource Mgmt | P.O. Box 791139 | Baltimore, MD 21279-1139 | | | |
| Trade Payable | Society For Information Management | 401 N Michigan Ave, Ste 2200 | Chicago, IL 60611 | | | |
| Affiliate | Society For Mining Metallury/Exploration | Denver Area Council 061 | 12999 E Adam Aircraft Cir | Englewood, Co 80112 | | |
| Trade Payable | Society For Nonprofit Organizations | P.O. Box 510354 | Livonia, MI 48151 | | | |
| Affiliate | Society Hispanic Professional Engineers | United States Patent & Trademark Office | National Capital Area Council 082 | 600 Dulany St | Alexandria, Va 22314 | |
| Trade Payable | Society Of American Archivists | 17 N State St 1425 | Chicago, IL 60602-3315 | | | |
| Trade Payable | Society Of American Foresters | 10100 Laureate Way | Bethesda, MD 20814-2198 | | | |
| Affiliate | Society Of American Military Engineers | Central Georgia Council 096 | P.O. Box 2627 | Warner Robins, GA 31099 | | |
| Affiliate | Society Of American Military Engineers | Denver Area Council 061 | P.O. Box 13224 | Denver, CO 80201 | | |
| Trade Payable | Society Of Health And Physical Educators | 1900 Assoc Dr | Reston, VA 20191-1598 | | | |
| Trade Payable | Society Of Professional Journalists | 3909 N Meridian St | Indianapolis, IN 46208 | | | |
| Trade Payable | Society Of Professional Journalists | 3909 N Meridian St | Indianapolis, IN 46208-4045 | | | |
| Trade Payable | Society Of Publication Designers | 27 Union Sq W, Ste 207 | New York, NY 10003 | | | |
| Affiliate | Society Of The First Infantry Div | Coronado Area Council 192 | 510 Huebner Rd | Ft. Riley, KS 66442 | | |
| Affiliate | Society Of Women Engineers | Seneca Waterways 397 | 657 E Ave | Rochester, NY 14607 | | |
| Trade Payable | Society-Mining, Metallurgy & Exploration | 12999 E Adam Aircraft Cir | Englewood, CO 80112-4167 | | | |
| Trade Payable | Sock It To Me Inc | Accounts Receivable | 9592 SE Main St | Milwaukie, OR 97222 | | |
| Trade Payable | Sockler Realty Services | 299 Ward St, Ste C | Hightstown, NJ 08520 | | | |
| Trade Payable | Socorro General Hospital | P.O. Box 1580 | Denver, CO 80291-1580 | | | |
| Trade Payable | Socorro Pumping Service | P.O. Box 136 | Lemitar, NM 87823 | | | |
| Trade Payable | Socp, Inc | c/o Fsii, Inc | 12021 Open Run Rd | Ellicott City, MD 21042 | | |
| Trade Payable | Sodbileg Gansukh | Address Redacted | | | | |
| Trade Payable | Sodexho | 101 W College Ave | Roswell, NM 88201 | | | |
| Trade Payable | Sodexho Inc & Affiliates | 1365 N Orhcard, Ste 373 | Boise, ID 83706 | | | |
| Trade Payable | Sodexho Inc & Affiliates | 150 Tremont | Boston, MA 02108 | | | |
| Trade Payable | Sodexho, Inc & Affiliates | Dept 43283 | Los Angeles, CA 90088-3283 | | | |
| Trade Payable | Sodexo Inc & Affiliates | 1800 Lincoln Ave | Evansville, IN 47722 | | | |
| Trade Payable | Sodexo Services Of Indiana, LLP | Sodexo Inc & Affiliates | 1800 Lincoln Ave | Evansville, IN 47722 | | |
| Affiliate | Sodus Rotary Club | Seneca Waterways 397 | 5024 State Route 88 | Sodus, NY 14551 | | |
| Trade Payable | Sofar Ocean Technologies | Pier 50, Shed B | San Francisco, CA 94158 | | | |
| Employees | Sofia C O'Connell | Address Redacted | | | | |
| Trade Payable | Sofia Haase-Oliva | Address Redacted | | | | |
| Trade Payable | Sofia Lee | Address Redacted | | | | |
| Employees | Sofia Shnitser | Address Redacted | | | | |
| Employees | Sofie K Schwink | Address Redacted | | | | |
| Trade Payable | Sofie Schwink | Address Redacted | | | | |
| Affiliate | Soft Landings Parrot Rescue Inc | Indian Nations Council 488 | P.O. Box 2115 | Owasso, OK 74055 | | |
| Trade Payable | Softchoice Corp | 16609 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Software Republic LLP | 18023 Golden Ridge | Houston, TX 77084 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Softworld, Inc | Attn: Accounts Receivable | 281 Winter St, Ste 301 | Waltham, MA 02451 | | |
| Employees | Sofya Atkinson | Address Redacted | | | | |
| Trade Payable | Soha Sabrina M. | Address Redacted | | | | |
| Trade Payable | Sohaib Saeed | Address Redacted | | | | |
| Trade Payable | Soham U Dave | Address Redacted | | | | |
| Affiliate | Sol Middle School | San Francisco Bay Area Council 028 | 1180 70th Ave | Oakland, CA 94621 | | |
| Trade Payable | Sol Sunguard Corp | 6525 15th Ave, NW 125 | Seattle, WA 98117-5587 | | | |
| Trade Payable | Solana Property Maintenance Assoc | c/o Kocal Properties Inc | P.O. Box 13461 | Sacramento, CA 95813 | | |
| Affiliate | Solar Prep Boys PTA | Circle Ten Council 571 | 1802 Moser Ave | Dallas, TX 75206 | | |
| Contract Counter Party | Solarwinds | P.O. Box 730720 | Dallas, TX 75373-0720 | | | |
| Contract Counter Party | Solarwinds Net, Inc | P.O. Box 730720 | Dallas, TX 75373 | | | |
| Contract Counter Party | Solarwinds Net, Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | |
| Trade Payable | SolarwindsNet Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | |
| Affiliate | Soldotna Police Dept | Great Alaska Council 610 | 44510 Sterling Hwy | Soldotna, AK 99669 | | |
| Affiliate | Soldotna Utd Methodist Church | Great Alaska Council 610 | 158 S Binkley St | Soldotna, AK 99669 | | |
| Affiliate | Soledad Police Dept | Silicon Valley Monterey Bay 055 | 236 Main St | Soledad, CA 93960 | | |
| Trade Payable | Solera Tec LLC | 2430 Auto Park Way, Ste 205 | Escondido, CA 92029-1226 | | | |
| Affiliate | Solheim PTO | Northern Lights Council 429 | 325 Munich Dr | Bismarck, ND 58504 | | |
| Affiliate | Solid Ground | Chief Seattle Council 609 | 6940 62nd Ave Ne | Seattle, WA 98115 | | |
| Affiliate | Solid Rock Church Of God | Central Florida Council 083 | 1904 Michigan Ave | Kissimmee, FL 34744 | | |
| Affiliate | Solid Rock Missionary Baptist Church | Sam Houston Area Council 576 | 14341 Lee Rd | Houston, TX 77032 | | |
| Affiliate | Solid Rock Utd Methodist Church | Occoneechee 421 | P.O. Box 100 | Olivia, NC 28368 | | |
| Litigation | Soloff & Zervanos, P.C. | Attn: Jeffrey P. Fritz | 1525 Locust St, Eight Fl | Philadelphia, PA 19102 | | |
| Affiliate | Solomon Corp | Coronado Area Council 192 | P.O. Box 245 | 103 W Main St | | |
| Employees | Solomon Quick | Address Redacted | | | | |
| Affiliate | Solomons Key Lodge 580 | Great Lakes Fsc 272 | 17212 Ecorse Rd | Allen Park, MI 48101 | | |
| Affiliate | Solomons Utd Church Of Christ | Minsi Trails Council 502 | 82 S Church St | Macungie, PA 18062 | | |
| Affiliate | Solon Optimist Club | Hawkeye Area Council 172 | 44 2nd St | Solon, IA 52333 | | |
| Affiliate | Solon/Orange Police Explorer Post | Lake Erie Council 440 | 33000 Solon Rd | Solon, OH 44139 | | |
| Affiliate | Solsberry American Legion Post 450 | Hoosier Trails Council 145 145 | 10743 E Sparks Rd | Solsberry, IN 47459 | | |
| Trade Payable | Solskyn Personal Care, LLC | Dept Ch 14106 | Palatine, IL 60055-1406 | | | |
| Affiliate | Soma Citizens | Northern New Jersey Council, Bsa 333 | 267 Richmond Ave | South Orange, NJ 07079 | | |
| Trade Payable | Someone'S In The Kitchen | 5 Star Kosher Catering | 5973 Reseda Blvd | Tarzana, CA 91356 | | |
| Affiliate | Somerby At St Vincents One Nineteen | Attn: Tim Hicks | Greater Alabama Council 001 | 200 One Nineteen Blvd | Birmingham, AL 35242 | |
| Affiliate | Somers American Legion Post 552 | Three Harbors Council 636 | P.O. Box 31 | Somers, WI 53171 | | |
| Affiliate | Somers Fire And Rescue | Three Harbors Council 636 | P.O. Box 197 | Somers, WI 53171 | | |
| Affiliate | Somers Lions Club | Westchester Putnam 388 | P.O. Box 95 | Somers, NY 10589 | | |
| Affiliate | Somers Volunteer Fire Dept, Inc | Westchester Putnam 388 | P.O. Box 272 | Somers, NY 10589 | | |
| Affiliate | Somerset Academy | Cradle of Liberty Council 525 | 719 W Girard Ave | Philadelphia, PA 19123 | | |
| Affiliate | Somerset Academy | Gulf Stream Council 085 | 4696 Davis Rd | Lake Worth, FL 33461 | | |
| Affiliate | Somerset Academy North Las Vegas | Las Vegas Area Council 328 | 385 W Centennial Pkwy | North Las Vegas, NV 89084 | | |
| Affiliate | Somerset Area Junior High School | Laurel Highlands Council 527 | 645 S Columbia Ave | Somerset, PA 15501 | | |
| Affiliate | Somerset Community Assoc | Chief Seattle Council 609 | P.O. Box 5733 | Bellevue, WA 98006 | | |
| Affiliate | Somerset County Sheriff | Patriots Path Council 358 | 20 Grove St | Somerville, NJ 08876 | | |
| Affiliate | Somerset Hills Lutheran Church | Patriots Path Council 358 | 350 Lake Rd | Basking Ridge, NJ 07920 | | |
| Affiliate | Somerset Lions Club | Laurel Highlands Council 527 | P.O. Box 214 | Somerset, PA 15501 | | |
| Affiliate | Somerset Lions Club | Narragansett 546 | P.O. Box 303 | Somerset, MA 02726 | | |
| Affiliate | Somerset Police Dept | Narragansett 546 | 465 County St | Somerset, MA 02726 | | |
| Affiliate | Somerset Police Explorers | Blue Grass Council 204 | 400 E Mount Vernon St | Somerset, KY 42501 | | |
| Affiliate | Somerset Prep Academy North Lauderdale | South Florida Council 084 | 7101 Kimberly Blvd | North Lauderdale, FL 33068 | | |
| Affiliate | Somerset Presbyterian Church | Patriots Path Council 358 | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | |
| Affiliate | Somerset Utd Methodist Church | Alamo Area Council 583 | 8175 W 7th St | Somerset, TX 78069 | | |
| Affiliate | Somerset Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 139 E Main St | P.O. Box 237 | | |
| Trade Payable | Sommers Alumni Assoc | P.O. Box 428 | Ely, MN 55731-0428 | | | |
| Affiliate | Somonauk Education Foundation | Three Fires Council 127 | 501 W Market St | Somonauk, IL 60552 | | |
| Affiliate | Somonauk Lions Club | Three Fires Council 127 | P.O. Box 272 | Somonauk, IL 60552 | | |
| Trade Payable | Sona Smith | Address Redacted | | | | |
| Employees | Sondra M Booth | Address Redacted | | | | |
| Trade Payable | Sondra Marie Booth | Address Redacted | | | | |
| Employees | Sondra Schlecter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Song Of Life Utd Methodist Church | Grand Canyon Council 010 | 20164 S Sossaman Rd | Queen Creek, AZ 85142 | | |
| Affiliate | Songs Elite Martial Arts Academy | Denver Area Council 061 | 2424 E Bridge St | Brighton, CO 80601 | | |
| Employees | Sonia Alarcon | Address Redacted | | | | |
| Employees | Sonia B Stein | Address Redacted | | | | |
| Employees | Sonia Castillo | Address Redacted | | | | |
| Employees | Sonia Guerrero | Address Redacted | | | | |
| Employees | Sonia Guerrero Kagan | Address Redacted | | | | |
| Trade Payable | Sonia Lewis | Address Redacted | | | | |
| Employees | Sonia Lira | Address Redacted | | | | |
| Employees | Sonia Patton | Address Redacted | | | | |
| Employees | Sonia Stein | Address Redacted | | | | |
| Employees | Sonia Vidal Arrambidez | Address Redacted | | | | |
| Trade Payable | Sonitrol Of Harrisburg | P.O. Box 660777 | Dallas, TX 75266-0777 | | | |
| Trade Payable | Sonitrol Security Services Inc | 815 Wood Ridge Ctr Dr | Charlotte, NC 28217 | | | |
| Trade Payable | Sonitrol Security Systems Of The | Midlands Inc | 4455 Tile Dr | Charleston, SC 29405 | | |
| Employees | Sonja : Bayer | Address Redacted | | | | |
| Insurance | Sonja Bayer | Address Redacted | | | | |
| Employees | Sonja Emziah | Address Redacted | | | | |
| Employees | Sonja Schlosser | Address Redacted | | | | |
| Employees | Sonja Wilkins | Address Redacted | | | | |
| Trade Payable | Sonnet Technologies Inc | 8 Autry | Irvine, CA 92618-2808 | | | |
| Trade Payable | Sonny Bryans Smokehouse | Corporate Office | 2625 Seelcco St | Dallas, TX 75235 | | |
| Trade Payable | Sonny Jeffers | Address Redacted | | | | |
| Trade Payable | Sonoco Corrflex | P.O. Box 402714 | Atlanta, GA 30384-2714 | | | |
| Trade Payable | Sonoco Recycling, LLC | 1 N 2nd St | Hartsville, SC 29550 | | | |
| Trade Payable | Sonoco Recycling, LLC | Sonoco Products Co | 91218 Collection Center Dr | Chicago, IL 60693 | | |
| Trade Payable | Sonoma County Clerk | 2300 County Center Dr, Ste B177 | Santa Rosa, CA 95403 | | | |
| Affiliate | Sonoma County Fire District | Redwood Empire Council 041 | 8200 Old Redwood Hwy | Windsor, CA 95492 | | |
| Affiliate | Sonoma County Sheriffs Dept | Redwood Empire Council 041 | 2796 Ventura Ave | Santa Rosa, CA 95403 | | |
| Trade Payable | Sonoma Design Apparel | 3510 Airway Dr | Santa Rosa, CA 95403 | | | |
| Affiliate | Sonoma Police Dept | Redwood Empire Council 041 | 175 1st St W | Sonoma, CA 95476 | | |
| Trade Payable | Sonoma Raceway | c/o Brad Lawrence | 29355 Arnold Dr | Sonoma, CA 95476 | | |
| Trade Payable | Sonoma State University | 1801 E Cotati Ave | Rohnert Park, CA 94928 | | | |
| Affiliate | Sonora Downtown Lions Club | Texas Swest Council 741 | P.O. Box 822 | Sonora, TX 76950 | | |
| Affiliate | Sonora High Jrotc | Orange County Council 039 | 401 S Palm St | La Habra, CA 90631 | | |
| Affiliate | Sonora Police Dept | Greater Yosemite Council 059 | 100 S Green St | Sonora, CA 95370 | | |
| Affiliate | Sonora Utd Methodist Men | Greater Yosemite Council 059 | 90 Yaney Ave | Sonora, CA 95370 | | |
| Affiliate | Sonrise @ Pembroke Manor Church | Tidewater Council 596 | 600 Independence Blvd | Virginia Beach, VA 23462 | | |
| Affiliate | Sonrise Baptist Church | Mobile Area Council-Bsa 004 | 140 Snow Rd N | Mobile, AL 36608 | | |
| Affiliate | Sonrise Christian School | Greater Los Angeles Area 033 | 1220 E Ruddock St | Covina, CA 91724 | | |
| Affiliate | Son'S Of American Legion | Cape Fear Council 425 | 10277 Beach Dr Sw | Calabash, NC 28467 | | |
| Affiliate | Sons Of American Legion 181 | Allegheny Highlands Council 382 | 11431 Archer Hill Rd | Randolph, NY 14772 | | |
| Affiliate | Sons Of American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001 | | |
| Affiliate | Sons Of American Legion Post 42 | Green Mountain 592 | P.O. Box 572 | Enosburg Falls, VT 05450 | | |
| Affiliate | Sons Of American Legions Quadron Ten | Longs Peak Council 062 | 4760 28th St | Boulder, CO 80301 | | |
| Affiliate | Sons Of Amvets | Hawkeye Area Council 172 | P.O. Box 583 | Kalona, IA 52247 | | |
| Trade Payable | Sons Of Italy | Lake County Lodge 2537 | P.O. Box 327 | Nice, CA 95456 | | |
| Affiliate | Sons Of Norway Lodge 106 | Mount Baker Council, Bsa 606 | P.O. Box 492 | Bothell, WA 98041 | | |
| Affiliate | Sons Of The American Legion | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330 | | |
| Affiliate | Sons Of The American Legion | Chippewa Valley Council 637 | 27 State St | Neillsville, WI 54456 | | |
| Affiliate | Sons Of The American Legion | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084 | | |
| Affiliate | Sons Of The American Legion | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011 | | |
| Affiliate | Sons Of The American Legion | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | Marysville, KS 66508 | | |
| Affiliate | Sons Of The American Legion | Pacific Harbors Council, Bsa 612 | 113 W Cota St | Shelton, WA 98584 | | |
| Affiliate | Sons Of The American Legion | Squadron 35 | Great Alaska Council 610 | P.O. Box 870370 | Wasilla, Ak 99687 | |
| Affiliate | Sons Of The American Legion 254 | Mid-America Council 326 | 1316 10th St | Hawarden, IA 51023 | | |
| Affiliate | Sons Of The American Legion 294 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029 | | |
| Affiliate | Sons Of The American Legion Honeoye | Hemlock Post 1278 | Seneca Waterways 397 | P.O. Box 40 | Honeoye, Ny 14471 | |
| Affiliate | Sons Of The American Legion Post 1146 | Suffolk County Council Inc 404 | 826 Hubal St | Bohemia, NY 11716 | | |
| Affiliate | Sons Of The American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192 | | |
| Affiliate | Sons Of The American Legion Post 25 | Cornhusker Council 324 | 815 W D St | Wymore, NE 68466 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sons Of The American Legion Post 252 | Winnebago Council, Bsa 173 | 639 Main St | Ackley, IA 50601 | | |
| Affiliate | Sons Of The American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798 | | |
| Affiliate | Sons Of The American Legion Post 419 | Suffolk County Council Inc 404 | P.O. Box 269 | Amagansett, NY 11930 | | |
| Affiliate | Sons Of The American Legion Sq 616 | Leatherstocking 400 | P.O. Box 686 | Richfield Springs, NY 13439 | | |
| Affiliate | Sons Of The American Legion Squad 145 | Bay-Lakes Council 635 | 621 Main St | Norway, MI 49870 | | |
| Affiliate | Sons Of The American Legion Squade 386 | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690 | | |
| Affiliate | Sons Of The American Legion Squadron 38 | Pikes Peak Council 060 | 6685 Smoor Dr | Fountain, CO 80817 | | |
| Affiliate | Sons Of The American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345 | | |
| Affiliate | Sons, AL Squadron 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, Ny 11795 | | |
| Trade Payable | Sonstegard Foods Co | Nw-9400 Box 1450 | Minneapolis, MN 55485 | | | |
| Trade Payable | Sony Electronics Inc | Attn: Depot Service | 2706 Media Ctr Dr, Ste 130 | Los Angeles, CA 90065 | | |
| Employees | Sonya Collier | Address Redacted | | | | |
| Employees | Sonya E Melton-Miles | Address Redacted | | | | |
| Trade Payable | Sonya Elliott | Address Redacted | | | | |
| Employees | Sonya Elliott | Address Redacted | | | | |
| Trade Payable | Sonya Greene | Address Redacted | | | | |
| Employees | Sonya Greene | Address Redacted | | | | |
| Employees | Sonya Harvey | Address Redacted | | | | |
| Trade Payable | Sonya Hyatt | Address Redacted | | | | |
| Employees | Sonya Lynn Elliott | Address Redacted | | | | |
| Employees | Sonya Manibusan | Address Redacted | | | | |
| Employees | Sonya Mitchell | Address Redacted | | | | |
| Employees | Sonya Schiffman | Address Redacted | | | | |
| Trade Payable | Sonya Stinson | Address Redacted | | | | |
| Trade Payable | Soo In Chae | Address Redacted | | | | |
| Trade Payable | Sophia Dembling | Address Redacted | | | | |
| Employees | Sophia Hagen | Address Redacted | | | | |
| Trade Payable | Sophie Schmidt | Address Redacted | | | | |
| Trade Payable | Sophie Young | Address Redacted | | | | |
| Affiliate | Sophrosyne | Great Swest Council 412 | 429 Schulte Rd Nw | Los Ranchos, NM 87107 | | |
| Employees | Soren David Faulkner | Address Redacted | | | | |
| Affiliate | Sorensen Magnet School PTA | Inland Nwest Council 611 | 311 N 10th St | Coeur D Alene, ID 83814 | | |
| Affiliate | Sorrento Springs School PTO | Greater St Louis Area Council 312 | 390 Tumulty Dr | Ballwin, MO 63021 | | |
| Trade Payable | SOS | P.O. Box 2372 | Denton, TX 76202 | | | |
| Trade Payable | Sos Security LLC | 1915 Route 46 E | Parsippany, NJ 07054 | | | |
| Trade Payable | Sos Security LLC | P.O. Box 21577 | New York, NY 10087-1577 | | | |
| Trade Payable | Sos Survival Products | 15705 Strathern St, 11 | Van Nuys, CA 91406 | | | |
| Affiliate | Soto Elementary School PTA | Circle Ten Council 571 | 4510 W Jefferson Blvd | Dallas, TX 75211 | | |
| Affiliate | Souhegan Emergency Services | Daniel Webster Council, Bsa 330 | 39 School St | Milford, NH 03055 | | |
| Trade Payable | Souheil Sfaxi | Address Redacted | | | | |
| Trade Payable | Soul Adventurer LLC | 18830 SW 294The Ter | Homestead, FL 33030 | | | |
| Trade Payable | Soul Adventurer LLC | c/o Hans Bockelman | P.O. Box 1906 | Islamorada, FL 33036 | | |
| Employees | Soul Ruiz | Address Redacted | | | | |
| Affiliate | Soule Road PTO | Longhouse Council 373 | 8338 Soule Rd | Liverpool, NY 13090 | | |
| Affiliate | Sound Beach Fire District | Suffolk County Council Inc 404 | 152 Sound Beach Blvd | Sound Beach, NY 11789 | | |
| Affiliate | Sound Beach Volunteer Fire Deptment | Greenwich 067 | 207 Sound Beach Ave | Old Greenwich, CT 06870 | | |
| Trade Payable | Sound Marketing, Inc | 10317 Quarai Ave Ne | Albuquerque, NM 87111 | | | |
| Affiliate | Sound School, The | Connecticut Yankee Council Bsa 072 | 60 S Water St | New Haven, CT 06519 | | |
| Trade Payable | Soundings | P.O. Box 37303 | Boone, IA 50037-4303 | | | |
| Employees | Soundra Willingham | Address Redacted | | | | |
| Trade Payable | Source Brands | 11116 Grader St | Dallas, TX 75238 | | | |
| Contract Counter Party | Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001 | | | |
| Trade Payable | Source Distributors Inc | Bibby Financial Services (Midwest) Inc | 14906 Collections Ctr Dr | Chicago, IL 60693 | | |
| Trade Payable | Source Group LLC | 6979 E Broadway Blvd, Ste 109 | Tucson, AZ 85710 | | | |
| Trade Payable | Source Hov | P.O. Box 142589, Drawer 9092 | Irving, TX 75014-2589 | | | |
| Trade Payable | Source Inc | P.O. Box 202414 | Dallas, TX 75320-2414 | | | |
| Trade Payable | Source Interlink Companies | c/o Debbie Brent | 27500 Riverview Ctr Blvd | Bonita Springs, FL 34134 | | |
| Trade Payable | Source One Events | 102 Cassia Way | Henderson, NV 89014 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | South Aiken Presbyterian Church | Georgia-Carolina 093 | 1711 Whiskey Rd | Aiken, SC 29803 | | |
| Affiliate | South Arbor Academy | Southern Shores Fsc 783 | 8200 Carpenter Rd | Ypsilanti, MI 48197 | | |
| Affiliate | South Ashland Utd Methodist Church | Buckskin 617 | 2203 29th St | Ashland, KY 41101 | | |
| Affiliate | South Ave Community Center | Seneca Waterways 397 | 999 S Ave | Rochester, NY 14620 | | |
| Affiliate | South Avenue Community Center | Seneca Waterways 397 | 999 S Ave | Rochester, NY 14620 | | |
| Affiliate | South Bay Islamic Assoc | Silicon Valley Monterey Bay 055 | 2345 Harris Way | San Jose, CA 95131 | | |
| Affiliate | South Bay Rod And Gun Club | San Diego Imperial Council 049 | 10731 Treena St, Ste 109 | San Diego, CA 92131 | | |
| Affiliate | South Bay Volunteer Fire Dept | Longhouse Council 373 | 8817 Cicero Center Rd | Cicero, NY 13039 | | |
| Affiliate | South Bay Yacht Club | Silicon Valley Monterey Bay 055 | 1491 Hope St | Alviso, CA 95002 | | |
| Affiliate | South Bellevue (Bellevue B&Gc) | Chief Seattle Council 609 | 14509 SE Newport Way | South Bellevue | Bellevue, WA 98006 | |
| Affiliate | South Bend Elks Lodge Bpoe 235 | Lasalle Council 165 | 3535 Mckinley Ave | South Bend, IN 46615 | | |
| Affiliate | South Berwick Memorial Post Vfw 5744 | Pine Tree Council 218 | 64 Old S Rd | South Berwick, ME 03908 | | |
| Affiliate | South Berwick Rod And Gun Assoc | Pine Tree Council 218 | P.O. Box 184 | South Berwick, ME 03908 | | |
| Affiliate | South Boardman American Legion Post | President Gerald R Ford 781 | P.O. Box 1 | South Boardman, MI 49680 | | |
| Trade Payable | South Boston True Value, Inc | 307 Broad St | South Boston, VA 24592 | | | |
| Affiliate | South Branch Reformed Church | Patriots Path Council 358 | 870 River Rd | Hillsborough, NJ 08844 | | |
| Affiliate | South Britain Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 64 | South Britain, CT 06487 | | |
| Affiliate | South Burlington Rotary Club | Green Mountain 592 | P.O. Box 9376 | South Burlington, VT 05407 | | |
| Affiliate | South Caldwell Booster Club Njrotc | Piedmont Council 420 | 7035 Spartan Dr | Hudson, NC 28638 | | |
| Trade Payable | South Cape Marine LLC | dba Rooster Tailz | 74540 Overseas Hwy | Islamorada, FL 33036 | | |
| Litigation | South Carolina Dept Of Consumer Affairs | Division of Consumer Affairs | 500 James Robertson Pkwy, 5th Fl | Nashville, TN 37243-0600 | | |
| Trade Payable | South Carolina Dept Of Revenue | Sales Tax Return | Columbia, SC 29214-0101 | | | |
| Trade Payable | South Carolina Lutheran Retreat Centers | 6053 Two Notch Rd | Batesburg-Leeville, SC 29070 | | | |
| Taxing Authorities | South Carolina Secretary Of State | Attn: Sc Secretary of States Office | 1205 Pendleton St, Ste 525 | Columbia, SC 29201 | | |
| Litigation | South Carolina State Attorneys General | Rembert C. Dennis Office Bldg. | P.O. Box 11549 | Columbia, SC 29211-1549 | | |
| Trade Payable | South Carolina State Treasurer | Unclaimed Property - Wade Hampton Bldg | 1200 Senate St, Ste 214 | Columbia, SC 29201 | | |
| Affiliate | South Carroll County Special School PTA | West Tennessee Area Council 559 | P.O. Box 189 | 145 Clarksburg Rd | Clarksburg, TN 38324 | |
| Affiliate | South Central Civic League | Circle Ten Council 571 | 7916 Ivory Ln | Dallas, TX 75216 | | |
| Trade Payable | South Central Human Relations Center | 610 Florence Ave | Owatonna, MN 55060 | | | |
| Trade Payable | South Charleston Electric | 1011 F St | P.O. Box 8494 | S Charleston, WV 25303 | | |
| Affiliate | South Church Of God | Santa Fe Trail Council 194 | 635 S Washington Ave | Liberal, KS 67901 | | |
| Affiliate | South Church Utd Church Of Christ | The Spirit of Adventure 227 | 41 Central St | Andover, MA 01810 | | |
| Affiliate | South Coast Chinese Cultural Assoc | Orange County Council 039 | 9 Truman St | Irvine, CA 92620 | | |
| Affiliate | South Cobb Recreation Center | Atlanta Area Council 092 | 875 Riverside Pkwy | Austell, GA 30168 | | |
| Affiliate | South Congregational Church | Cape Cod and Islands Cncl 224 | 565 Main St | Centerville, MA 02632 | | |
| Affiliate | South Congregational Church | Connecticut Rivers Council, Bsa 066 | 1301 Forbes St | East Hartford, CT 06118 | | |
| Affiliate | South Congregational Church | Western Massachusetts Council 234 | 1066 S E St | Amherst, MA 01002 | | |
| Trade Payable | South Dakota Dept Of Revenue | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | | | |
| Trade Payable | South Dakota School Of Mines& Technology | 501 E Saint Joseph St | Rapid City, SD 57701 | | | |
| Trade Payable | South Dakota Secretary Of State | State Capitol | 500 E Capitol Ave | Pierre, SD 57501 | | |
| Unclaimed Property | South Dakota State Treasurer | Attn: Unclaimed Property Div | 500 E Capitol Ave | Pierre, SD 57501-5070 | | |
| Affiliate | South Dallas Outreach Initiative | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, TX 75214 | | |
| Affiliate | South Dallas Outreach Initiative@Rhoads | Circle Ten Council 571 | 914 Thistle Green Ln | Duncanville, TX 75137 | | |
| Affiliate | South Dayton Free Methodist Church | Allegheny Highlands Council 382 | 327 Pine St | South Dayton, NY 14138 | | |
| Affiliate | South Daytona Christian Church | Central Florida Council 083 | 2115 Kenilworth Ave | South Daytona, FL 32119 | | |
| Affiliate | South Denver 93 Temple Assoc | Denver Area Council 061 | 350 S Broadway | Denver, CO 80209 | | |
| Affiliate | South Doyle High School Army Jrotc | Great Smoky Mountain Council 557 | 2020 Tipton Station Rd | Knoxville, TN 37920 | | |
| Affiliate | South Doyle Youth Sports | Great Smoky Mountain Council 557 | 7701 Martin Mill Pike | Knoxville, TN 37920 | | |
| Affiliate | South Elkhorn Baptist Church | Blue Grass Council 204 | 4867 Versailles Rd | Lexington, KY 40510 | | |
| Affiliate | South Elkhorn Christian Church | Blue Grass Council 204 | 4343 Harrodsburg Rd | Lexington, KY 40513 | | |
| Affiliate | South End Utd Methodist Church | Middle Tennessee Council 560 | 5042 Edmondson Pike | Nashville, TN 37211 | | |
| Affiliate | South Euclid Fire Dept | Lake Erie Council 440 | 1349 S Green Rd | South Euclid, OH 44121 | | |
| Affiliate | South Eugene Girls Ultimate | Oregon Trail Council 697 | 557 W 27th Pl | Eugene, OR 97405 | | |
| Affiliate | South Eugene Hs Nordic Ski Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401 | | |
| Affiliate | South Eugene Ski Racing Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401 | | |
| Affiliate | South Florida | 15255 NW 82nd Ave | Miami Lakes, FL 33016-1476 | | | |
| Trade Payable | South Florida Cncl 84 | 15255 N W 82nd Ave | Miami Lakes, FL 33016 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | South Florida Cncl 84 | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | |
| Affiliate | South Franklin Fire Dept | Laurel Highlands Council 527 | 101 Jolly School Rd | Washington, PA 15301 | | |
| Affiliate | South Gate Police Dept | Greater Los Angeles Area 033 | 8620 California Ave | South Gate, CA 90280 | | |
| Affiliate | South Gate Utd Methodist | Cornhusker Council 324 | 3500 Pioneers Blvd | Lincoln, NE 68506 | | |
| Affiliate | South Georgia | 1841 Norman Dr | Valdosta, GA 31601-3502 | | | |
| Affiliate | South Georgia Baptist | Golden Spread Council 562 | 5209 S Georgia St | Amarillo, TX 79110 | | |
| Trade Payable | South Georgia Council 98 | 1841 Norman Dr | Valdosta, GA 31601 | | | |
| Affiliate | South Georgia PTO | Golden Spread Council 562 | 5018 Susan Dr | Amarillo, TX 79110 | | |
| Affiliate | South Greensburg Utd Methodist Church | Westmoreland Fayette 512 | 411 Sheridan Ave | Greensburg, PA 15601 | | |
| Affiliate | South Greenville Moose Lodge 749 | Blue Ridge Council 551 | 114 Harris Rd | Piedmont, SC 29673 | | |
| Affiliate | South Gwinnett High School | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078 | | |
| Affiliate | South Gwinnett Jrotc | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078 | | |
| Affiliate | South Hampton PTA | Greater Alabama Council 001 | 565 Sheridan Rd | Birmingham, AL 35214 | | |
| Affiliate | South High School | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210 | | |
| Affiliate | South High School Jrotc | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210 | | |
| Affiliate | South Highlands Elementary PTA | Norwela Council 215 | 831 Erie St | Shreveport, LA 71106 | | |
| Affiliate | South Hill Presbyterian Church | Heart of Virginia Council 602 | 914 N Mecklenburg Ave | South Hill, VA 23970 | | |
| Affiliate | South Inglewood | Middle Tennessee Council 560 | 1625 Rebecca Ave | Nashville, TN 37211 | | |
| Affiliate | South Jacksonville PTO | Abraham Lincoln Council 144 | 1204 Grandview Ave | Jacksonville, IL 62650 | | |
| Affiliate | South Jefferson PTA | Shenandoah Area Council 598 | 4599 Summit Point Rd | Charles Town, WV 25414 | | |
| Affiliate | South Joplin Christian Church | Ozark Trails Council 306 | 190 S Pearl Ave | Joplin, MO 64804 | | |
| Affiliate | South Jordan Scouting Org | Great Salt Lake Council 590 | 9573 S Kirkside Dr | South Jordan, UT 84009 | | |
| Affiliate | South Kalamazoo County Fire Authority | Southern Shores Fsc 783 | 125 S Main St | Vicksburg, MI 49097 | | |
| Affiliate | South Kensington Fire Dept | Connecticut Rivers Council, Bsa 066 | 737 Worthington Rdg | Berlin, CT 06037 | | |
| Affiliate | South Kingstown Elks Lodge 1899 | Narragansett 546 | 60 Belmont Ave | Wakefield, RI 02879 | | |
| Affiliate | South Knox Elementary PTO | Buffalo Trace 156 | 6078 E State Rd 61 | Vincennes, IN 47591 | | |
| Affiliate | South Lake Elementary School | Central Florida Council 083 | 3755 Garden St | Titusville, FL 32796 | | |
| Affiliate | South Lake Minnetonka Scouting Assn | Northern Star Council 250 | 7915 Stone Creek Dr, Ste 130 | Chanhassen, MN 55317 | | |
| Affiliate | South Lakewood Elementary PTA | Denver Area Council 061 | 8425 W 1st Ave | Lakewood, CO 80226 | | |
| Affiliate | South Line Volunteer Fire Co | Greater Niagara Frontier Council 380 | 1049 French Rd | Cheektowaga, NY 14227 | | |
| Affiliate | South Main Baptist Church | Sam Houston Area Council 576 | 4300 E Sam Houston Pkwy S | Pasadena, TX 77505 | | |
| Affiliate | South Main Church Of Christ | East Texas Area Council 585 | 402 S Main St | Henderson, TX 75654 | | |
| Trade Payable | South Main Creative LLC | c/o Valerie Cay Wincert | 1600 Main St | Little Rock, AR 72206 | | |
| Affiliate | South Maui Learning Center | Aloha Council, Bsa 104 | 300 Ohukai Rd | Kihei, HI 96753 | | |
| Affiliate | South Mecklenburg Presbyterian Church | Mecklenburg County Council 415 | 8601 Bryant Farms Rd | Charlotte, NC 28277 | | |
| Affiliate | South Mesa Chapel | San Diego Imperial Council 049 | 202863 San Jacinto Rd | Oceanside, CA 92058 | | |
| Affiliate | South Metro Fire Rescue Authority | Denver Area Council 061 | 9195 E Mineral Ave | Englewood, CO 80112 | | |
| Affiliate | South Miami | Coral Gables Elks Lodge 1676 | South Florida Council 084 | 6304 Sw 78Th St | South Miami, Fl 33143 | |
| Affiliate | South Miami Police Explorers | South Florida Council 084 | 6130 Sunset Dr | South Miami, FL 33143 | | |
| Affiliate | South Mountain Community Center | Grand Canyon Council 010 | 7807 S 1st Dr | Phoenix, AZ 85041 | | |
| Affiliate | South Norwalk Community Center | Connecticut Yankee Council Bsa 072 | 98 S Main St | Norwalk, CT 06854 | | |
| Trade Payable | South Ogden City | 3950 Adams Ave, Ste 1 | South Ogden, UT 84403 | | | |
| Affiliate | South Oldham Rotary | Lincoln Heritage Council 205 | P.O. Box 391 | Crestwood, KY 40014 | | |
| Affiliate | South Orange Bpoe Elks Lodge 1154 | Northern New Jersey Council, Bsa 333 | 220 Prospect St | South Orange, NJ 07079 | | |
| Affiliate | South Orlando Baptist Church | Central Florida Council 083 | 11513 S Orange Blossom Trl | Orlando, FL 32837 | | |
| Affiliate | South Park Community Church | Denver Area Council 061 | 600 Hathaway St | P.O. Box 488 | Fairplay, CO 80440 | |
| Affiliate | South Park Lighthouse Temple | Northern New Jersey Council, Bsa 333 | 505 W Market St | Light House Temple | Newark, NJ 07107 | |
| Affiliate | South Parkersburg Utd Methodist | Buckskin 617 | 1810 Rayon Dr | Church | | |
| Affiliate | South Pasadena Rotary Foundation Inc | Greater Los Angeles Area 033 | P.O. Box 362 | South Pasadena, CA 91031 | | |
| Affiliate | South Pasadena Utd Methodist Church | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030 | | |
| Affiliate | South Pittsburg First Baptist Church | Cherokee Area Council 556 | 306 5th St | South Pittsburg, TN 37380 | | |
| Affiliate | South Plains | 30 Briercroft Office Park | Lubbock, TX 79412-3099 | | | |
| Trade Payable | South Plains Area Cncl 694 | 30 Briercroft Office Park | Lubbock, TX 79412-3099 | | | |
| Affiliate | South Plains Church Of Christ | South Plains Council 694 | 6802 Elkhart Ave | Lubbock, TX 79424 | | |
| Trade Payable | South Plains Council Bsa | Address Redacted | | | | |
| Trade Payable | South Plains Council, Bsa | Address Redacted | | | | |
| Affiliate | South Platte Vfw Post 7356 | Heart of America Council 307 | 10125 NW Hwy 45 | Parkville, MO 64152 | | |
| Affiliate | South Point High School Njrotc | Piedmont Council 420 | 906 Spoint Rd | Belmont, NC 28012 | | |
| Affiliate | South Point Pet Hospital | Piedmont Council 420 | 3 N Main St | Belmont, NC 28012 | | |
| Affiliate | South Pointe Scholars Academy | Southern Shores Fsc 783 | 10550 Geddes Rd | Ypsilanti, MI 48198 | | |
| Affiliate | South Polk Elementary | Cherokee Area Council 556 | 964 Old Federal Rd | Oldfort, TN 37362 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | South Prairie Elementary School P T O | Three Fires Council 127 | 820 Borden Ave | Sycamore, IL 60178 | | |
| Affiliate | South Presbyterian Church | Northern New Jersey Council, Bsa 333 | 150 Church St | Bergenfield, NJ 07621 | | |
| Affiliate | South Reno Utd Methodist Church | Nevada Area Council 329 | 200 De Spain Ln | Reno, NV 89511 | | |
| Affiliate | South Roanoke Utd Methodist Church | Blue Ridge Mtns Council 599 | 2330 Jefferson St Se | Roanoke, VA 24014 | | |
| Affiliate | South Salem Volunteer Fire Dept | Westchester Putnam 388 | P.O. Box 191 | South Salem, NY 10590 | | |
| Trade Payable | South Sales Communication Inc | 446 Crompton St | Charlotte, NC 28273 | | | |
| Affiliate | South San Francisco Police Dept | Pacific Skyline Council 031 | 33 Arroyo Dr | South San Francisco, CA 94080 | | |
| Affiliate | South San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 373 Curie Dr | San Jose, CA 95119 | | |
| Affiliate | South School | Mayflower Council 251 | 831 Main St | Hingham, MA 02043 | | |
| Trade Payable | South Seas Rigging Inc | 3800 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | South Seminole Vfw Post 8207 | Central Florida Council 083 | 1520 N Ronald Reagan Blvd | Longwood, FL 32750 | | |
| Affiliate | South Shore Rod & Gun Club | Longhouse Council 373 | P.O. Box 1875 | 6690 S Bay Rd | Cicero, NY 13039 | |
| Affiliate | South Shore Trinity Lutheran Church | Northern Star Council 250 | 2480 S Shore Blvd | White Bear Lake, MN 55110 | | |
| Affiliate | South Shore Utd Methodist Church | Greater Tampa Bay Area 089 | 11525 Big Bend Rd | Riverview, FL 33579 | | |
| Affiliate | South Side High School | West Tennessee Area Council 559 | 84 Harts Bridge Rd | Jackson, TN 38301 | | |
| Affiliate | South Snohomish Scout Alumni Assn | Mount Baker Council, Bsa 606 | 9218 34th Dr Se | Everett, WA 98208 | | |
| Affiliate | South St Paul Police Dept | Northern Star Council 250 | 125 3rd Ave N | South St Paul, MN 55075 | | |
| Affiliate | South State Contractors Inc | Sequoyah Council 713 | 2325 Fairview Rd | Afton, TN 37616 | | |
| Affiliate | South Suburban Christian Church | Denver Area Council 061 | 7275 S Broadway | Littleton, CO 80122 | | |
| Affiliate | South Technical High School | Greater St Louis Area Council 312 | | | | |
| Affiliate | South Texas | 700 Everhart Terrace, Bldg A | Corpus Christi, TX 78411-1939 | | | |
| Trade Payable | South Texas Cncl 577 | 700 Everhart Ter Bldg A | Corpus Christi, TX 78411-1939 | | | |
| Trade Payable | South Texas Council 577 | 700 Everhart Terrace, Bldg A | Corpus Christi, TX 78411-1939 | | | |
| Affiliate | South Texas Neon Sign Co, Inc | South Texas Council 577 | 317 Masterson Rd | Laredo, TX 78046 | | |
| Affiliate | South Union PTA | Mid Iowa Council 177 | 4201 S Union St | Des Moines, IA 50315 | | |
| Affiliate | South Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 1226 Main St | Manchester, CT 06040 | | |
| Affiliate | South Valley Fire Dept | Nevada Area Council 329 | P.O. Box 19564 | Reno, NV 89511 | | |
| Affiliate | South Valley Lodge 187 | Silicon Valley Monterey Bay 055 | P.O. Box 463 | Morgan Hill, CA 95038 | | |
| Affiliate | South Valley Regional Explorers | Great Salt Lake Council 590 | 7365 S 4450 W | West Jordan, UT 84088 | | |
| Affiliate | South Valley Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 18073 | Reno, NV 89511 | | |
| Affiliate | South Vineland Utd Methodist Church | Garden State Council 690 | 2724 S Main Rd | Vineland, NJ 08360 | | |
| Affiliate | South Wall Fire Co | Monmouth Council, Bsa 347 | P.O. Box 69 | 2605 Atlantic Ave | Allenwood, NJ 08720 | |
| Affiliate | South Webster Community Church | Simon Kenton Council 441 | P.O. Box 156 | 37 Carmichael St | South Webster, OH 45682 | |
| Affiliate | South West Church Of Christ | Mid-America Council 326 | 2600 S 124th St | Omaha, NE 68144 | | |
| Trade Payable | South West Connection | P.O. Box 838 | Capitan, NM 88316 | | | |
| Affiliate | South Whidbey Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 45 | Langley, WA 98260 | | |
| Affiliate | South Whitehall Police Dept | Attn: John Christmam | Minsi Trails Council 502 | 4444 Walbert Ave | Allentown, PA 18104 | |
| Trade Payable | South Windsor Board Of Education | Facility Oper-Community Use of Buidlings | 1737 Main St | South Windsor, CT 06074 | | |
| Affiliate | South Windsor Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 1175 Ellington Rd | South Windsor, CT 06074 | | |
| Affiliate | South Yuba Co Sunrise Rotary | Golden Empire Council 047 | P.O. Box 5664 | Marysville, CA 95901 | | |
| Affiliate | Southampton Road School Ptg | Western Massachusetts Council 234 | 330 Sampton Rd | Westfield, MA 01085 | | |
| Affiliate | Southampton Town Police Dept | Suffolk County Council Inc 404 | 110 Old Riverhead Rd | Hampton Bays, NY 11946 | | |
| Affiliate | Southampton Youth Bureau | Suffolk County Council Inc 404 | 655 Flanders Rd | Flanders, NY 11901 | | |
| Affiliate | Southaven First Utd Methodist Church | Chickasaw Council 558 | 723 Star Landing Rd | Nesbit, MS 38651 | | |
| Affiliate | Southaven Police Dept | Chickasaw Council 558 | 8791 Nwest Dr | Southaven, MS 38671 | | |
| Affiliate | Southbay Rod & Gun Club | San Diego Imperial Council 049 | P.O. Box 26027 | San Diego, CA 92196 | | |
| Affiliate | Southbounder Day Camp | Blue Ridge Council 551 | 904 Townes St | Greenville, SC 29609 | | |
| Affiliate | Southbridge - Saint John Paul Ii Parish | Heart of New England Council 230 | 279 Hamilton St | Southbridge, MA 01550 | | |
| Affiliate | Southbury Volunteer Firemen's Assoc | Connecticut Rivers Council, Bsa 066 | P.O. Box 911 | Southbury, CT 06488 | | |
| Affiliate | Southeast Christian Church | Great Salt Lake Council 590 | 1881 E Vine St | Salt Lake City, UT 84121 | | |
| Affiliate | Southeast Church Of Christ | Denver Area Council 061 | 14601 E Yale Ave | Aurora, CO 80014 | | |
| Affiliate | Southeast Church Of Christ | Sam Houston Area Council 576 | 2400 W Bay Area Blvd | Friendswood, TX 77546 | | |
| Affiliate | Southeast Community Center | Middle Tennessee Council 560 | 5260 Hickory Hollow Pkwy | Antioch, TN 37013 | | |
| Trade Payable | Southeast Community College | Student Accounts | 4771 W Scott Rd | Beatrice, NE 68310 | | |
| Affiliate | Southeast Elementary School PTO | Three Fires Council 127 | 718 S Locust St | Sycamore, IL 60178 | | |
| Affiliate | Southeast Georgia Health System | Coastal Georgia Council 099 | 2415 Parkwood Dr | Brunswick, GA 31520 | | |
| Trade Payable | Southeast Industrial Equipment, Inc | 12200 Steele Creek Rd | Charlotte, NC 28273 | | | |
| Trade Payable | Southeast Industrial Equipment, Inc | P.O. Box 63230 | Charlotte, NC 28263-3230 | | | |
| Trade Payable | Southeast Laser Inc | 1635 Lakes Pkwy, Ste D | Lawrenceville, GA 30043 | | | |
| Affiliate | Southeast Louisiana | P.O. Box 1146 | Metairie, LA 70004-1146 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Southeast Louisiana Cncl 214 | 4200 S I-10 Service Rd W, Ste 101 | P.O. Box 1146 | Metairie, LA 70001 | | |
| Trade Payable | Southeast Louisiana Scout Shop - Opc | 4200 S I-10 Service Rd W, Ste 117 | Metairie, LA 70001-1237 | | | |
| Affiliate | Southeast Scout Program | Greater Los Angeles Area 033 | 3380 E 50th St | Vernon, CA 90058 | | |
| Trade Payable | Southeastern Chemical Co Inc | 320 City Ave | Beckley, WV 25801 | | | |
| Trade Payable | Southeastern Education & Leadership | Foundation Corp | 105 Wood Dr | Simpsonville, SC 26981 | | |
| Trade Payable | Southeastern Freight Lines Inc | P.O. Box 100104 | Columbia, SC 29202-3104 | | | |
| Trade Payable | Southeastern Paper Group, Inc | P.O. Box 890671 | Charlotte, NC 28289-0671 | | | |
| Contract Counter Party | Souther Air, Inc | 6434 Peters Creek Rd | Roanoke, VA 24019 | | | |
| Trade Payable | Southern Air, Inc | P.O. Box 4205 | Lynchburg, VA 24502 | | | |
| Affiliate | Southern Alameda County Buddhist Church | San Francisco Bay Area Council 028 | 32975 Alvarado Niles Rd | Union City, CA 94587 | | |
| Trade Payable | Southern Archery, Inc | Attn: Acct Payable | 305-11th St Se | Spencer, IA 51301 | | |
| Trade Payable | Southern Baptist Convention -Exec Com | Sbc Exhibit Reg | 901 Commerce St | Nashville, TN 37203 | | |
| Trade Payable | Southern Beautification Inc | dba Sern Lawn & Equipment (Sle) | 3533 Murfreesboro Pike | Antioch, TN 37013 | | |
| Trade Payable | Southern Carpet Services Inc | P.O. Box 593506 | Orlando, FL 32859-3506 | | | |
| Affiliate | Southern Caswell Ruritan | Old N State Council 070 | 9614 Nc-62 | Burlington, NC 27217 | | |
| Trade Payable | Southern Christian Leadership Conference | P.O. Box 92544 | Atlanta, GA 30314 | | | |
| Trade Payable | Southern Communications Corp | 306 S Kanawha St | Beckley, WV 25801 | | | |
| Trade Payable | Southern Concessions | 4821 N Church Ln Se | Smyrna, GA 30080-7207 | | | |
| Trade Payable | Southern Concessions/Slush Puppie | 2451 Cumberland Pkwy, Ste 3801 | Atlanta, GA 30339-6157 | | | |
| Affiliate | Southern Flame Propane | Indian Waters Council 553 | 215 Oak Dr | Lexington, SC 29073 | | |
| Trade Payable | Southern Greenery Inc | P.O. Box 814037 | Dallas, TX 75381-4037 | | | |
| Affiliate | Southern Heights Presbyterian Church | Cornhusker Council 324 | 5750 S 40th St | Lincoln, NE 68516 | | |
| Affiliate | Southern Hills Christian Church | Last Frontier Council 480 | 3207 S Blvd | Edmond, OK 73013 | | |
| Affiliate | Southern Hills Christian Church Ltd | Atlanta Area Council 092 | 1103 N Hwy 113 | Carrollton, GA 30117 | | |
| Affiliate | Southern Hills Utd Methodist Church | Blue Grass Council 204 | 2356 Harrodsburg Rd | Lexington, KY 40503 | | |
| Affiliate | Southern Hills Utd Methodist Church | Last Frontier Council 480 | 8200 S Pennsylvania Ave | Oklahoma City, OK 73159 | | |
| Trade Payable | Southern Illinois University Carbondale | Financial Aid Office | 0211-Mail Code 4702 | Carbondale, IL 62901-4702 | | |
| Trade Payable | Southern Imperial Inc | 23584 Network Pl | Chicago, IL 60673-1235 | | | |
| Trade Payable | Southern Living | P.O. Box 62120 | Tampa, FL 33662-2120 | | | |
| Trade Payable | Southern Mechanical Solutions | 1207 Branch St | Gastonia, NC 28054 | | | |
| Affiliate | Southern Michigan National Bank | Southern Shores Fsc 783 | 225 N Broadway St | Union City, MI 49094 | | |
| Affiliate | Southern Mission Church | Greater St Louis Area Council 312 | 2801 State St | East Saint Louis, IL 62205 | | |
| Affiliate | Southern Nv Law Enforcement | Leadership Explorer Program | Las Vegas Area Council 328 | 1530 Sandra Dr | Boulder City, Nv 89005 | |
| Trade Payable | Southern Ohio College Bbc Inc | P.O. Box 442 | Athens, OH 45764 | | | |
| Affiliate | Southern Pines | Crossroads of America 160 | 4110 S Pinewood Dr | Muncie, IN 47302 | | |
| Trade Payable | Southern Polytechnic State University | Attn: Office of Scholarships & Financial Aid | 1100 S Marietta Pkwy | Marietta, GA 30060 | | |
| Trade Payable | Southern Region Bsa | P.O. Box 440728 | Kennesaw, GA 30160 | | | |
| Trade Payable | Southern Region Retirees | Attn: Mc Bartlett | 4160 Spring Hill Ln | Kennesaw, GA 30144 | | |
| Trade Payable | Southern Region Retirees | c/o Paula Roberts | 140 Valley Rd | Waynesboro, VA 22980 | | |
| Affiliate | Southern Shores Fsc | 3914 Bestech Rd | Ypsilanti, MI 48197 | | | |
| Trade Payable | Southern Shores Fsc 783 | 3914 Bestech Rd | Ypsilanti, MI 48197 | | | |
| Trade Payable | Southern Shores Fsc 783 | 4290 Bristlecone Dr | Portage, MI 49024 | | | |
| Affiliate | Southern Sierra | 2417 M St | Bakersfield, CA 93301-2341 | | | |
| Trade Payable | Southern Sierra Cncl 30 | 2417 M St | Bakersfield, CA 93301-2341 | | | |
| Trade Payable | Southern Sierra Council, Bsa | 2417 M St | Bakersfield, CA 93301 | | | |
| Trade Payable | Southern Specialties | 1224 5th St | Bristol, TN 37620 | | | |
| Trade Payable | Southern States Oak Hill Cooperative Inc | Attn: Kyle Wilson, Manager | 133 Virginia St | Oak Hill, WV 25901 | | |
| Affiliate | Southern Thunder Trucking | Westark Area Council 016 | 2308 Witcherville Rd | Greenwood, AR 72936 | | |
| Trade Payable | Southern Utah University | Attn: Financial Aid Office | 351 W University Blvd | Cedar City, UT 84720 | | |
| Trade Payable | Southern Virginia University | Attn: John Brandt, Financial Aid | 1 University Hill Dr | Buena Vista, VA 24416 | | |
| Trade Payable | Southern West Virginia Asphalt Inc | P.O. Box 277561 | Atlanta, GA 30384-7561 | | | |
| Trade Payable | Southern West Virginia Paving | P.O. Box 277519 | Atlanta, GA 30384-7533 | | | |
| Affiliate | Southern York County Rotary Club | New Birth of Freedom 544 | 18158 Amanda Ln | New Freedom, PA 17349 | | |
| Affiliate | Southern York County Rotary Club | New Birth of Freedom 544 | P.O. Box 36 | Shrewsbury, PA 17361 | | |
| Affiliate | Southfield School | Norwela Council 215 | 1100 Sfield Rd | Shreveport, LA 71106 | | |
| Affiliate | Southgate American Legion Post 478 | Great Lakes Fsc 272 | 16200 Dix Toledo Rd | Southgate, MI 48195 | | |
| Affiliate | Southgate Church Of Christ | Simon Kenton Council 441 | 1075 S 30th St | Heath, OH 43056 | | |
| Affiliate | Southgate Rotary | Great Lakes Fsc 272 | 15032 Fort St | Southgate, MI 48195 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Southlake Chamber Of Commerce | Attn: Jill Johnson | 1501 Corporate Cir, Ste 100 | Southlake, TX 76092 | | |
| Trade Payable | Southlake Creative Design Inc | dba Out of the Garden | P.O. Box 92904 | Southlake, TX 76092 | | |
| Affiliate | Southlake Kiwanis Club | Longhorn Council 662 | P.O. Box 93524 | Southlake, TX 76092 | | |
| Affiliate | Southland Baptist Church | Texas Swest Council 741 | 4300 Meadow Creek Trl | San Angelo, TX 76904 | | |
| Trade Payable | Southland Electric Inc | 1495 S Blackridge Dr, Bldg B | St George, UT 84770 | | | |
| Affiliate | Southmayd Elementary | Sam Houston Area Council 576 | 1800 Coral St | Houston, TX 77012 | | |
| Affiliate | Southminster Presbyterian Church | Greater Alabama Council 001 | 1124 Montgomery Hwy | Vestavia, AL 35216 | | |
| Affiliate | Southminster Presbyterian Church | Heart of Virginia Council 602 | 7500 Hull St Rd | Richmond, VA 23235 | | |
| Affiliate | Southminster Presbyterian Church | Indian Nations Council 488 | 3500 S Peoria Ave | Tulsa, OK 74105 | | |
| Affiliate | Southminster Presbyterian Church | Last Frontier Council 480 | 3415 S Wern Ave | Oklahoma City, OK 73109 | | |
| Affiliate | Southminster Presbyterian Church | Laurel Highlands Council 527 | 799 Washington Rd | Pittsburgh, PA 15228 | | |
| Affiliate | Southminster Presbyterian Church | Miami Valley Council, Bsa 444 | 7001 Far Hills Ave | Centerville, OH 45459 | | |
| Affiliate | Southminster Presbyterian Church | Middle Tennessee Council 560 | 643 Harding Pl | Nashville, TN 37211 | | |
| Affiliate | Southminster Presbyterian Church | Pathway To Adventure 456 | 916 E Central Rd | Arlington Heights, IL 60005 | | |
| Affiliate | Southminster Presbyterian Church | Sam Houston Area Council 576 | 4200 Cartwright Rd | Missouri City, TX 77459 | | |
| Affiliate | Southmoreland Elementary School | Westmoreland Fayette 512 | 100 Scottie Way | Scottdale, PA 15683 | | |
| Affiliate | Southmoreland High School | Westmoreland Fayette 512 | 2351 Route 981 | P.O. Box A | Alverton, PA 15683 | |
| Affiliate | Southmoreland Middle School | Westmoreland Fayette 512 | 200 Scottie Way | Scottdale, PA 15683 | | |
| Affiliate | Southmoreland Primary Center | Westmoreland Fayette 512 | 105 Equity Dr | Greensburg, PA 15601 | | |
| Trade Payable | Southpak Inc | P.O. Box 42930 | Charlotte, NC 28215 | | | |
| Affiliate | Southport Police Dept | Crossroads of America 160 | 137 Worman St | Southport, IN 46227 | | |
| Affiliate | Southport Presbyterian Church | Cape Fear Council 425 | 1025 E Moore St | Southport, NC 28461 | | |
| Affiliate | Southport Utd Methodist Church | Crossroads of America 160 | 1947 E Sport Rd | Indianapolis, IN 46227 | | |
| Affiliate | Southridge Presbyterian Church | Heart of America Council 307 | 5015 Buena Vista St | Roeland Park, KS 66205 | | |
| Affiliate | Southridge Senior High | South Florida Council 084 | 19355 SW 114th Ave | Miami, FL 33157 | | |
| Affiliate | Southside Baptist Church | Cape Fear Council 425 | 3320 S College Rd | Wilmington, NC 28412 | | |
| Affiliate | Southside Baptist Church | Last Frontier Council 480 | 718 S Post Rd | Midwest City, OK 73130 | | |
| Affiliate | Southside Church Of God In Christ | North Florida Council 087 | 2179 Emerson St | Jacksonville, FL 32207 | | |
| Affiliate | Southside Elementary | Lincoln Heritage Council 205 | 728 Ginkgo Dr | Shelbyville, KY 40065 | | |
| Affiliate | Southside Elementary Charter School | Narragansett 546 | 135 Prairie Ave | Providence, RI 02905 | | |
| Affiliate | Southside Elementary School PTO | Middle Tennessee Council 560 | 1224 Murfreesboro Rd | Lebanon, TN 37090 | | |
| Affiliate | Southside Health Education Foundation | Heart of Virginia Council 602 | P.O. Box 867 | Colonial Heights, VA 23834 | | |
| Affiliate | Southside PTO | Hoosier Trails Council 145 145 | 1320 W 200 S | Columbus, IN 47201 | | |
| Affiliate | Southside Utd Methodist Church | Greater Alabama Council 001 | 2438 Cedar Bend Rd N | Southside, AL 35907 | | |
| Affiliate | Southside Utd Methodist Church | North Florida Council 087 | 3120 Hendricks Ave | Jacksonville, FL 32207 | | |
| Affiliate | Southview Christian Church | Cornhusker Council 324 | 2040 S 22nd St | Lincoln, NE 68502 | | |
| Affiliate | Southview Elementary School PTO | Crossroads of America 160 | 2100 S Franklin St | Muncie, IN 47302 | | |
| Affiliate | Southview School PTO | Greater St Louis Area Council 312 | 2482 Marshall Rd | Wm O Hayes Amvets Post 1 | Saint Louis, MO 63122 | |
| Affiliate | Southview Utd Methodist Church | Blue Ridge Mtns Council 599 | 3539 Peters Creek Rd Nw | Roanoke, VA 24019 | | |
| Affiliate | Southwest Area Neighborhood Assoc | Seneca Waterways 397 | 275 Dr Samuel Mccree Way | Rochester, NY 14611 | | |
| Trade Payable | Southwest Art | P.O. Box 420235 | Palm Coast, FL 32142-0235 | | | |
| Trade Payable | Southwest Benefits Assoc | 11520 N Central Expy, Ste 201 | Dallas, TX 75243 | | | |
| Trade Payable | Southwest Binding & Laminating | 109 Millwell Dr | P.O. Box 150 | Maryland Heights, MO 63043 | | |
| Trade Payable | Southwest Bsa Retirees Reunion | c/o  Leroy Jossell | 4202 Ewood Dr | Carrollton, TX 75010 | | |
| Affiliate | Southwest Christian School | Longhorn Council 662 | 6801 Dan Danciger Rd | Fort Worth, TX 76133 | | |
| Affiliate | Southwest Church | Dan Beard Council, Bsa 438 | 150 Remick Blvd | Springboro, OH 45066 | | |
| Trade Payable | Southwest Conference Planners | 8767 E Via De Commercio, Ste 101 | Scottsdale, AZ 85258 | | | |
| Affiliate | Southwest Cuyahoga Recreation Center | Great Trail 433 | 716 W 130th St | Brunswick, OH 44212 | | |
| Trade Payable | Southwest Direct Inc | 2502 Charles Page Blvd | Tulsa, OK 74127 | | | |
| Trade Payable | Southwest Direct, Inc | 150 Tannehill Dr | Abilene, TX 79602 | | | |
| Affiliate | Southwest Elementary | Crossroads of America 160 | 619 W Smith Valley Rd | Greenwood, IN 46142 | | |
| Affiliate | Southwest Fargo Optimist | Northern Lights Council 429 | P.O. Box 9124 | Rilie Ray Morgan III | Fargo, ND 58106 | |
| Affiliate | Southwest Fargo Optimist Club | c/o Ray Morgan | Northern Lights Council 429 | P.O. Box 9124 | Fargo, ND 58106 | |
| Affiliate | Southwest Fire Dept | Hoosier Trails Council 145 145 | 8500 S State Rd 58 | Columbus, IN 47201 | | |
| Affiliate | Southwest Florida | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | |
| Trade Payable | Southwest Florida Cncl 88 | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | |
| Trade Payable | Southwest Florida Council | Address Redacted | | | | |
| Affiliate | Southwest General Hospital | Lake Erie Council 440 | 18697 Bagley Rd | Middleburg Heights, OH 44130 | | |
| Trade Payable | Southwest Glass Inc | C2 Construction Inc | 2333 Glenda Ln | Dallas, TX 75229 | | |
| Trade Payable | Southwest Incentives Inc | 1121 Hampshire Ln 200 | Richardson, TX 75080 | | | |
| Trade Payable | Southwest Index Tab Co | 223 Danieldale | Dallas, TX 75232 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Southwest Ismaili Boy Scout | Sam Houston Area Council 576 | 1700 First Colony Blvd | Sugar Land, TX 77479 | | |
| Affiliate | South-West Kiwanis Club | W D Boyce 138 | P.O. Box 9335 | Peoria, Il 61612 | | |
| Trade Payable | Southwest Networks Inc | 1111 W Carrier Pkwy, Ste 400 | Grand Prairie, TX 75050 | | | |
| Affiliate | Southwest Orlando Jewish Congregation | Central Florida Council 083 | 11200 S Apopka Vineland Rd | Orlando, FL 32836 | | |
| Trade Payable | Southwest Selective Search Inc | P.O. Box 823044 | North Richland Hills, TX 76182 | | | |
| Trade Payable | Southwest Solutions Group Inc | P.O. Box 671784 | Dallas, TX 75267-1784 | | | |
| Affiliate | Southwest Virginia Foundation | Sequoyah Council 713 | 27353 Fairhaven Rd | Abingdon, VA 24211 | | |
| Affiliate | Southwest Vocational Services | 715 Esperanza Dr | Bosque Farm, NM 87068 | | | |
| Trade Payable | Southwestern Color Graphics | P.O. Box 677 | 202 N Fairview | Keene, TX 76059 | | |
| Affiliate | Southwestern Elementary PTO | Crossroads of America 160 | 3406 W 600 S | Shelbyville, IN 46176 | | |
| Trade Payable | Southwestern Equipment Co | P O Drawer 219 | Justin, TX 76247 | | | |
| Trade Payable | Southwestern Oklahoma State Univ | Attn: Jerome Wichert, Office of Student Fin | 100 Campus Dr | Weatherford, OK 73096 | | |
| Trade Payable | Southwestern Soapworks | P.O. Box 319 | Angel Fire, NM 87710 | | | |
| Affiliate | Southwick Congregational Church | Western Massachusetts Council 234 | P.O. Box 260 | 488 College Hwy | Southwick, MA 01077 | |
| Affiliate | Southwind Villas Housing Complex | North Florida Council 087 | 8711 Newton Rd | Jacksonville, FL 32216 | | |
| Affiliate | Southwinds 100 Inc | Atlanta Area Council 092 | 1034 Atherton Ln | Woodstock, GA 30189 | | |
| Affiliate | Southwood Apartments | Heart of Virginia Council 602 | 4602 Swood Pkwy, Apt B | Richmond, VA 23224 | | |
| Affiliate | Southwood Elementary PTA | Simon Kenton Council 441 | 1500 S 4th St | Columbus, OH 43207 | | |
| Affiliate | Southwood Lutheran Church | Cornhusker Council 324 | 9300 S 40th St | Lincoln, NE 68516 | | |
| Affiliate | Southwood School PTO | Sagamore Council 162 | 840 E State Rd 124 | Wabash, IN 46992 | | |
| Trade Payable | Souvenir Factory Inc | 886B Lebanon St | P.O. Box 626 | Monroe, OH 45050 | | |
| Affiliate | Sovereign Military Order | Temple Jerusalem, Smotj | Middle Tennessee Council 560 | 113 Suffolk Cres | Brentwood, Tn 37027 | |
| Affiliate | SovereignMilitary Order Temple Jerusalem | Middle Tennessee Council 560 | 113 Suffolk Cres | Brentwood, Tn 37027 | | |
| Trade Payable | Sovos Compliance LLC | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | | |
| Trade Payable | Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | |
| Affiliate | Sp Surgical Products Inc | Puerto Rico Council 661 | P.O. Box 6567 | Caguas, PR 00726 | | |
| Trade Payable | Spa Equip, Inc | 211 Wappo Ave | Calistoga, CA 94515 | | | |
| Affiliate | Space Coast Water Ski Club | Central Florida Council 083 | 2535 Stillwater Lakes Dr Sw | Palm Bay, FL 32908 | | |
| Trade Payable | Space Scooter, Inc | 1954 N 30th Rd | Hollywood, FL 33021 | | | |
| Trade Payable | Spalding Laboratories | P.O. Box 10000 | Reno, NV 89510 | | | |
| Affiliate | Spanaway Lutheran Church | Pacific Harbors Council, Bsa 612 | 16001 A St S | Spanaway, WA 98387 | | |
| Affiliate | Spanaway Utd Methodist Church | Pacific Harbors Council, Bsa 612 | P.O. Box 178 | Spanaway, WA 98387 | | |
| Affiliate | Spangdahlem Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Psc 9 Box 1745 | Apo Ae, 09123 | | |
| Affiliate | Spanish Fork | Salem Area Chamber Of Commerce | Utah National Parks 591 | 40 S Main St | Spanish Fork, Ut 84660 | |
| Affiliate | Spanish Fort Fire Rescue Inc | Mobile Area Council-Bsa 004 | 7580 Spanish Fort Blvd | Spanish Fort, AL 36527 | | |
| Affiliate | Spanish Fort Presbyterian & | United Methodist Church | Mobile Area Council-Bsa 004 | 6620 Spanish Fort Blvd | Spanish Fort, Al 36527 | |
| Affiliate | Spanish Fort Presbyterian Church | Mobile Area Council-Bsa 004 | 6620 Spanish Fort Blvd | Spanish Fort, AL 36527 | | |
| Affiliate | Spanish River Church | Gulf Stream Council 085 | 2400 NW 51st St | Boca Raton, FL 33431 | | |
| Affiliate | Sparks Handyman & Lawn Service | Central Florida Council 083 | 301 Bolander Ave | Deltona, FL 32725 | | |
| Affiliate | Spark Power Parents | Circle Ten Council 571 | 13273 Sellaronda Way | Frisco, TX 75035 | | |
| Trade Payable | Sparkfun Electronics, Inc | 6333 Dry Creek Pkwy | Niwot, CO 80503 | | | |
| Trade Payable | Sparkol | 68 3rd St | Brooklyn, NY 11231 | | | |
| Affiliate | Sparks Greenbrae Lions Club | Nevada Area Council 329 | 2147 Valencia Way | Sparks, NV 89434 | | |
| Affiliate | Sparks Middle School Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502 | | |
| Affiliate | Sparks Police Dept | Nevada Area Council 329 | 1701 E Prater Way | Sparks, NV 89434 | | |
| Affiliate | Sparks Utd Methodist Church | Nevada Area Council 329 | 1231 Pyramid Way | Sparks, NV 89431 | | |
| Affiliate | Sparks/Spanish Springs Lion'S Club | Nevada Area Council 329 | 49 Marilyn Mae Dr | Sparks, NV 89441 | | |
| Affiliate | Sparr Utd Methodist Church | North Florida Council 087 | P.O. Box 777 | Sparr, FL 32192 | | |
| Affiliate | Sparrow Lodge 400 | Simon Kenton Council 441 | 85 S Morning St | Sunbury, OH 43074 | | |
| Affiliate | Sparrow Lodge No 400 F&Am | Simon Kenton Council 441 | 4422 Columbus Pike | Sunbury, OH 43074 | | |
| Affiliate | Sparrows Nest Inc | Old N State Council 070 | 122 N Elm St, Ste 503 | Greensboro, NC 27401 | | |
| Affiliate | Sparta Fire Dept | Greater St Louis Area Council 312 | 107 E Jackson St | Sparta, IL 62286 | | |
| Affiliate | Sparta First Utd Methodist Church | Middle Tennessee Council 560 | 23 N Church St | Sparta, TN 38583 | | |
| Affiliate | Sparta Moose Lodge | President Gerald R Ford 781 | P.O. Box 45 | Sparta, MI 49345 | | |
| Affiliate | Sparta Moose Lodge 50 | President Gerald R Ford 781 | 11510 N Div Ave | Sparta, MI 49345 | | |
| Affiliate | Sparta Utd Methodist Church | Patriots Path Council 358 | 71 Sparta Ave | Sparta, NJ 07871 | | |
| Affiliate | Sparta Vfw Post 2112 | Gateway Area 624 | 121 S Rusk Ave | Sparta, WI 54656 | | |
| Contract Counter Party | Spartan Race, Inc | Attn: General Counsel | 234 Congress St, 5th Fl | Boston, MA 02110 | | |
| Trade Payable | Spartan Sauna Heaters Inc | 7484 Malta Rd | Eveleth, MN 55734 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Spartanburg American Legion Post 28 | Palmetto Council 549 | 94 W Park Dr | Spartanburg, SC 29306 | | |
| Trade Payable | Spartanburg Methodist College | Attn: Financial Aid - Angela Helms | 1000 Power Mill Rd | Spartanburg, SC 29301 | | |
| Trade Payable | Spatial Point LLC | Attn: Nancy Quaiver | 2720 S River Rd 128 | Des Plaines, IL 60018 | | |
| Trade Payable | Spc Leasing Inc | 322 N Main, Box 333 | Guymon, OK 73942 | | | |
| Trade Payable | Spc Office Products | 221 Denver | Dalhart, TX 79022 | | | |
| Trade Payable | Spd | 27 Union Square W, Ste 207 | New York, NY 10003 | | | |
| Trade Payable | Speakeasy | P.O. Box 34654 | Seattle, WA 98124-1654 | | | |
| Trade Payable | Speakeasy Prompters Inc | P.O. Box 294816 | Lewisville, TX 75029 | | | |
| Affiliate | Spearfish American Legion Post 164 | Black Hills Area Council 695 695 | P.O. Box 583 | Spearfish, SD 57783 | | |
| Affiliate | Spearfish Fire Dept | Black Hills Area Council 695 695 | 625 N 5th St | Spearfish, SD 57783 | | |
| Affiliate | Spearman Lions Club | Golden Spread Council 562 | P.O. Box 342 | Spearman, TX 79081 | | |
| Trade Payable | Speccomm International | 5808 Faringdon Pl, Ste 200 | Raleigh, NC 27609-1029 | | | |
| Trade Payable | Special D Events Inc | 1212 S Washington Ave | Royal Oak, MI 48067 | | | |
| Trade Payable | Special Delivery | 5470 Lbj Freeway | Dallas, TX 75240 | | | |
| Trade Payable | Special Electronics Systems | P.O. Box 5157 | Peoria, AZ 85385 | | | |
| Trade Payable | Special Events Inc | 4445 N 56th St | Phoenix, AZ 85018 | | | |
| Trade Payable | Special Events Rental LLC | dba Doucettes Special Events Rental LLC | 3931 E Calvary Rd | Duluth, MN 55803 | | |
| Affiliate | Special Forces Assoc Chapter 9 | Yucca Council 573 | 10636 Park View Cir | El Paso, TX 79935 | | |
| Trade Payable | Special Olympics Gaston County | 1600 Burning Willow Ct | Gastonia, NC 28054 | | | |
| Trade Payable | Speciality Publications Of Ft Lauderdale | Ultimate Corporate Advertising | 8211 W Broward Blvd, Ste 350 | Plantation, FL 33324 | | |
| Trade Payable | Specialized Transportation Inc | P.O. Box 71279 | Chicago, IL 60694-1279 | | | |
| Trade Payable | Specialty Composites Group Limited | 302 S 27th St | P.O. Box 20008 | Waco, TX 76702-0008 | | |
| Trade Payable | Specialty Composites Group Limited | dba Waco Composites | P.O. Box 20008 | Waco, TX 76702-0008 | | |
| Trade Payable | Specialty Hardware Supply Inc | 10730 Overseas Hwy | Marathon, FL 33050 | | | |
| Trade Payable | Specialty Papers & Supplies LLC | dba Lippmann Printing | 2385 Grissom Dr | St Louis, MO 63146 | | |
| Trade Payable | Specialty Papers & Supplies LLC | dba Lippmann Printing | 2391 Grissom Dr | St Louis, MO 63146 | | |
| Trade Payable | Specialty Retail Shops Holding Corp | Shopko Stores Operating Co LLC | P.O. Box 8461 | Carol Stream, IL 60197-8461 | | |
| Trade Payable | Specialty Vehicle Institute Of America | 2 Jenner, Ste 150 | Irvine, CA 92618-3806 | | | |
| Trade Payable | Speck, Elizabeth | Address Redacted | | | | |
| Trade Payable | Spectra | 12-15 Hanger Green | London, W5 3EI | United Kingdom | | |
| Contracts/Agreements | Spectrum Business | Attn: General Counsel | 400 Atlantic St | Stamford, CT 06901 | | |
| Trade Payable | Spectrum Industries Inc | 1600 Johnson St | P.O. Box 400 | Chippewa Falls, WI 54729 | | |
| Contract Counter Party | Spectrum Marketing Co | 95 Eddy Rd | Manchester, NH 03102 | | | |
| Trade Payable | Spectrum Marketing Co | 95 Eddy Rd, Ste 101 | Manchester, NH 03102 | | | |
| Trade Payable | Spectrum Printing & Promotions | 2305 E Belt Line Rd, Ste 130 | Carrollton, TX 75006 | | | |
| Trade Payable | Speece, Jack H. | Address Redacted | | | | |
| Affiliate | Speedwell Presbyterian And Fairview | Old N State Council 070 | 2531 Flat Rock Rd | Reidsville, NC 27320 | | |
| Trade Payable | Speedy Products/Dba Total Mosaic | 225 Cash St | Jacksonville, TX 75766 | | | |
| Trade Payable | Speegle Hoffman Holman & Holifield | 5 Dauphin St, Ste 301 | Mobile, AL 36602 | | | |
| Trade Payable | Spence, Terry G. | Address Redacted | | | | |
| Affiliate | Spencer - Mary, Queen Of The Rosary | Heart of New England Council 230 | 60 Maple St | Spencer, MA 01562 | | |
| Employees | Spencer A Boos | Address Redacted | | | | |
| Trade Payable | Spencer Brink | Address Redacted | | | | |
| Trade Payable | Spencer C Page | Address Redacted | | | | |
| Employees | Spencer Chandler | Address Redacted | | | | |
| Trade Payable | Spencer Cooper | Address Redacted | | | | |
| Employees | Spencer D Higdon | Address Redacted | | | | |
| Trade Payable | Spencer Davis | Address Redacted | | | | |
| Trade Payable | Spencer Dennis | Address Redacted | | | | |
| Trade Payable | Spencer Dusso | Address Redacted | | | | |
| Employees | Spencer E Kull | Address Redacted | | | | |
| Employees | Spencer Finley | Address Redacted | | | | |
| Trade Payable | Spencer Frawley | Address Redacted | | | | |
| Employees | Spencer G Haywood | Address Redacted | | | | |
| Affiliate | Spencer Gaudette Kirk Post 138 | American Legion | Heart Of New England Council 230 | 175 Main St | Spencer, Ma 01562 | |
| Trade Payable | Spencer Good | Address Redacted | | | | |
| Employees | Spencer Harrison Horn | Address Redacted | | | | |
| Employees | Spencer I Cheney | Address Redacted | | | | |
| Trade Payable | Spencer J Michelson | Address Redacted | | | | |
| Trade Payable | Spencer J Washburn | Address Redacted | | | | |
| Trade Payable | Spencer Johnston | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Spencer Kids Group | Samoset Council, Bsa 627 | P.O. Box 15 | Spencer, WI 54479 | | |
| Trade Payable | Spencer Kimbrough | Address Redacted | | | | |
| Trade Payable | Spencer Kull | Address Redacted | | | | |
| Employees | Spencer L Bowman | Address Redacted | | | | |
| Employees | Spencer L Dusso | Address Redacted | | | | |
| Employees | Spencer Laiben | Address Redacted | | | | |
| Affiliate | Spencer Lions Club | Hoosier Trails Council 145 145 | 59 N Main St | Spencer, IN 47460 | | |
| Affiliate | Spencer Lions Club | Samoset Council, Bsa 627 | 408 W Clark St | Spencer, WI 54479 | | |
| Affiliate | Spencer Lodge 290 F & Am | Baden-Powell Council 368 | P.O. Box 333 | Spencer, NY 14883 | | |
| Trade Payable | Spencer Long | Address Redacted | | | | |
| Employees | Spencer M Mercado | Address Redacted | | | | |
| Employees | Spencer M Tacherra | Address Redacted | | | | |
| Trade Payable | Spencer Mcclung | Address Redacted | | | | |
| Trade Payable | Spencer Michelson | Address Redacted | | | | |
| Affiliate | Spencer Miller School | Northern New Jersey Council, Bsa 333 | 66 Muhammad Ali Ave | Newark, NJ 07108 | | |
| Trade Payable | Spencer Mutsch | Address Redacted | | | | |
| Employees | Spencer N Harsh | Address Redacted | | | | |
| Employees | Spencer Page | Address Redacted | | | | |
| Trade Payable | Spencer Reed | Address Redacted | | | | |
| Trade Payable | Spencer Scheese | Address Redacted | | | | |
| Trade Payable | Spencer Seim | Address Redacted | | | | |
| Trade Payable | Spencer Siem | Address Redacted | | | | |
| Trade Payable | Spencer Simister | Address Redacted | | | | |
| Trade Payable | Spencer Smole | Address Redacted | | | | |
| Employees | Spencer T Hespenheide | Address Redacted | | | | |
| Affiliate | Spencer Utd Methodist Church | Last Frontier Council 480 | 8600 NE 47th St | Spencer, OK 73084 | | |
| Employees | Spencer Ward | Address Redacted | | | | |
| Trade Payable | Spencer Yen | Address Redacted | | | | |
| Trade Payable | Spencer, Linda | Address Redacted | | | | |
| Trade Payable | Spencer, Suellen | Address Redacted | | | | |
| Affiliate | Spencerport Fire Dept | Seneca Waterways 397 | 175 Lyell Ave | Spencerport, NY 14559 | | |
| Trade Payable | Spenco Medical Corp | P.O. Box 841777 | Dallas, TX 75284 | | | |
| Employees | Spenser L Davis | Address Redacted | | | | |
| Trade Payable | Spg Gift Cards | Southpark Management Office | 4400 Sharon Rd, Ste 173 | Charlotte, NC 28211 | | |
| Affiliate | Spg Lake Park High Sch Oec Dist 16 | Northern Star Council 250 | 1100 81St Ave Ne | Spring Lake Park, Mn 55432 | | |
| Trade Payable | Sphero, Inc | 4772 Walnut St, Ste 206 | Boulder, CO 80301 | | | |
| Trade Payable | Spi Health & Safety Inc | 23 Duke St | Dryden, On P8N 1E6 | Canada | | |
| Affiliate | Spiceland Friends Church | Crossroads of America 160 | P.O. Box 409 | Spiceland, IN 47385 | | |
| Affiliate | Spicewood Baptist Church | Capitol Area Council 564 | 7903 County Rd 404 | Spicewood, TX 78669 | | |
| Trade Payable | Spicher, Sarah | Address Redacted | | | | |
| Trade Payable | Spicknall, Sandy | Address Redacted | | | | |
| Trade Payable | Spiegelberg John | Address Redacted | | | | |
| Trade Payable | Spielberger Law Group | 202 S Hoover Blvd | Tampa, FL 33609 | | | |
| Affiliate | Spindale Utd Methodist Church Men | Piedmont Council 420 | P.O. Box 241 | Spindale, NC 28160 | | |
| Trade Payable | Spindler Monica | Address Redacted | | | | |
| Affiliate | Spinnaker Pediatric Dentistry PC | Cascade Pacific Council 492 | 1105 12th St Se | Salem, OR 97302 | | |
| Affiliate | Spirit And Truth Worship Center | Coastal Georgia Council 099 | 63 E Main St | Statesboro, GA 30458 | | |
| Affiliate | Spirit Areosystems | Quivira Council, Bsa 198 | 3801 S Oliver St | Wichita, KS 67210 | | |
| Affiliate | Spirit Lake Kiwanis Club | Mid-America Council 326 | 1003 26th St | Spirit Lake, IA 51360 | | |
| Affiliate | Spirit Of Adventure | 600 W Cummings Park Dr, Ste 2750 | Woburn, MA 01801-6457 | | | |
| Trade Payable | Spirit Of America Foundation-Gaie | P.O. Box 5007 | Mentor, OH 44061 | | | |
| Affiliate | Spirit Of Christ Catholic Community | Denver Area Council 061 | 7400 W 80th Ave | Arvada, CO 80003 | | |
| Affiliate | Spirit Of Hope Church | Cornhusker Council 324 | 5801 NW 1st St | Lincoln, NE 68521 | | |
| Affiliate | Spirit Of Hope Utd Methodist Church | Northern Star Council 250 | 7600 Harold Ave | Golden Valley, MN 55427 | | |
| Affiliate | Spirit Of Joy Church | Central Florida Council 083 | 1801 Rouse Rd | Orlando, FL 32817 | | |
| Affiliate | Spirit Of Joy Lutheran Church | Sioux Council 733 | 2208 W Laquinta St | Sioux Falls, SD 57108 | | |
| Affiliate | Spirit Of Life Lutheran Church | North Florida Council 087 | 2636 New Berlin Rd | Jacksonville, FL 32226 | | |
| Affiliate | Spirit Of Life Presbyterian Church | Northern Star Council 250 | 14401 Pilot Knob Rd | Apple Valley, MN 55124 | | |
| Affiliate | Spirit Of Peace | Sioux Council 733 | 6509 S Cliff Ave | Sioux Falls, SD 57108 | | |
| Trade Payable | Spirit Recognition, Inc | 639 Central Ave | P.O. Box 3006 | Pawtucket, RI 02861 | | |
| Affiliate | Spiritus Sanctus Academy | Southern Shores Fsc 783 | 4101 E Joy Rd | Ann Arbor, MI 48105 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Spiritwood Manor (Bellevue B&Gc) | Chief Seattle Council 609 | Spiritwood Manor | 1424 148th Ave Se | Bellevue, WA 98007 | |
| Trade Payable | Spitfire Government Services LLC | dba S Sales CommunicationAttn: : A/R | 446 Crompton St | Charlotte, NC 28273 | | |
| Trade Payable | Splash Medical Devices, LLC | 225 Sheridan Point Ln | Atlanta, GA 30342 | | | |
| Trade Payable | Splash Superpools | 3912 E Progress | North Little Rock, AR 72114 | | | |
| Affiliate | Splendora Countryside Utd Methodist | Sam Houston Area Council 576 | 26117 Fm 2090 E | Splendora, TX 77372 | | |
| Trade Payable | Splice | 135 Delaware Ave, 1st Fl, Ste 2 | Buffalo, NY 14202 | | | |
| Affiliate | Split Rock PTO | Longhouse Council 373 | Split Rock School | Syracuse, NY 13215 | | |
| Trade Payable | Splitshot Creative Inc | 9901 Duane Court | Huntersville, NC 28078 | | | |
| Affiliate | Spofford Fire Dept | Daniel Webster Council, Bsa 330 | 120 Tuttle Rd | Spofford, NH 03462 | | |
| Trade Payable | Spohn Ranch Inc | 6824 S Centinela Ave | Los Angeles, CA 90230 | | | |
| Trade Payable | Spok Inc | P.O. Box 204155 | Dallas, TX 75320-4155 | | | |
| Affiliate | Spokane American Youth Hockey Assoc | Inland Nwest Council 611 | 6321 N Addison St | Spokane, WA 99208 | | |
| Affiliate | Spokane Sheriff'S Dept Management Assoc | Inland Nwest Council 611 | 1100 W Mallon Ave | Spokane, WA 99260 | | |
| Affiliate | Spokane Valley Utd Methodist Church | Inland Nwest Council 611 | 115 N Raymond Rd | Spokane Valley, WA 99206 | | |
| Affiliate | Sponholtz-Deignan Amer Legion Post 183 | Glaciers Edge Council 620 | 114 Freeman St | Genoa City, WI 53128 | | |
| Trade Payable | Spoo Inc | 225 New York Ave | Jersey City, NJ 07307 | | | |
| Trade Payable | Sport Divers Mfg | Gulfstream Commercial Ctr | 1225 SW 4th Ave | Delray Beach, FL 33444 | | |
| Trade Payable | Sport Divers Mfg | P.O. Box 430517 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Sport Divers Mfg Inc | Keys Dive & Tackle Supply | P.O. Box 500372 | Marathon, FL 33050 | | |
| Trade Payable | Sport Fishing Magazine | P.O. Box 420750 | Palm Coast, FL 32142-8593 | | | |
| Trade Payable | Sport Hansa, Inc | 79 Dogwood Rd | Asheville, NC 28806 | | | |
| Trade Payable | Sport Supply Group Inc | P.O. Box 660176 | Dallas, TX 75266-0176 | | | |
| Trade Payable | Sportident | Markt 14 | Arnstadt, Th, 99310 | Germany | | |
| Affiliate | Sporting Hill Elementary School PTO | New Birth of Freedom 544 | 210 S Sporting Hill Rd | Mechanicsburg, PA 17050 | | |
| Trade Payable | Sporting News Magazine | P.O. Box 51573 | Boulder, CO 80321-1573 | | | |
| Trade Payable | Sports & Leisure Unlimited | P.O. Box 807 | 1250 S White Iron Rd | Ely, MN 55731 | | |
| Trade Payable | Sports & Leisure Unlimited | P.O. Box 807 | Ely, MN 55731-0807 | | | |
| Trade Payable | Sports Arena | 116 N 2nd St | Raton, NM 87740 | | | |
| Trade Payable | Sports Business Journal | P.O. Box 36637 | Charlotte, NC 28236-6637 | | | |
| Affiliate | Sports Chassis LLC | Last Frontier Council 480 | 2300 S 13th St | Clinton, OK 73601 | | |
| Trade Payable | Sports Mint, Inc | dba Commercial Maintenance Specialist | P.O. Box 306 | Denver, NC 28037 | | |
| Trade Payable | Sports Stop | 789 Main St | Sanford, ME 04073 | | | |
| Trade Payable | Sports Stuff, Inc | 1904 Lakeshore Dr E | Ashland, WI 54806 | | | |
| Affiliate | Sportsman Research & Cultural Arts Fndn | Great Rivers Council 653 | 8285 State Rd J | New Bloomfield, Mo 65063 | | |
| Affiliate | Sportsmans Assoc For Firearms Education | Suffolk County Council Inc 404 | P.O. Box 343 | Commack, NY 11725 | | |
| Trade Payable | Sportsmans Collection Inc | Attn: Lynn Kaatz | 114 San Rafael Rd | St Augustine, FL 32080 | | |
| Affiliate | Sportsmans Research & Cultural Arts Fndn | Great Rivers Council 653 | 2415 Cedar Lake Dr | New Bloomfield, Mo 65063 | | |
| Affiliate | Sportsmans Supply Co | Moraine Trails Council 500 | 245 Freeport Rd | Butler, PA 16002 | | |
| Trade Payable | Sportsman'S Warehouse | 1450 Renaissance Blvd Ne | Albuquerque, NM 87107 | | | |
| Affiliate | Sportsman'S Warehouse | Great Salt Lake Council 590 | 7035 High Tech Dr | Midvale, UT 84047 | | |
| Affiliate | Sportsmens Club | Northeast Iowa Council 178 | 20262 Hwy 136 | Cascade, IA 52033 | | |
| Affiliate | Sportsmens Coonhunters Assoc | Iroquois Trail Council 376 | 8776 Hopkins Rd | Batavia, NY 14020 | | |
| Affiliate | Sportys Aviation | Dan Beard Council, Bsa 438 | 2001 Sportys Dr | Batavia, OH 45103 | | |
| Trade Payable | Spot Coolers | P.O. Box 905322 | Charlotte, NC 28290-5322 | | | |
| Trade Payable | Spotsmith | P.O. Box 1563 | Plainville, MA 02762 | | | |
| Affiliate | Spotsylvania Sheriffs Office | National Capital Area Council 082 | 9119 Dean Ridings Ln | Spotsylvania, VA 22553 | | |
| Affiliate | Spout Springs Church | Occoneechee 421 | 346 H M Cagle Dr | Cameron, NC 28326 | | |
| Affiliate | Sprague-Inman Post 577-American Legion | Blackhawk Area 660 | 316 W Main St | P.O. Box 500 | | |
| Affiliate | Spreckels Volunteer Fire Co | Silicon Valley Monterey Bay 055 | P.O. Box 7247 | Spreckels, CA 93962 | | |
| Affiliate | Spring Arbor Volunteer Fire Assoc | Southern Shores Fsc 783 | 100 E Main St | Spring Arbor, MI 49283 | | |
| Affiliate | Spring Avenue School PTO | Pathway To Adventure 456 | 1001 S Spring Ave | La Grange, IL 60525 | | |
| Affiliate | Spring Branch Isd Police Dept | Sam Houston Area Council 576 | 9009 Ruland Rd | Houston, TX 77055 | | |
| Affiliate | Spring Branch Presbyterian Church | Sam Houston Area Council 576 | 1215 Campbell Rd | Houston, TX 77055 | | |
| Trade Payable | Spring Creek | P.O. Box 246 | Mt. Iron, MN 55768 | | | |
| Affiliate | Spring Creek Baptist Church | Nevada Area Council 329 | 368 Spring Creek Pkwy | Spring Creek, NV 89815 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Spring Creek Baptist Church | Quapaw Area Council 018 | 19200 Interstate 30 N | Benton, AR 72019 | | |
| Affiliate | Spring Creek Baptist Church | Sam Houston Area Council 576 | 1431 Rayford Rd | Spring, TX 77386 | | |
| Trade Payable | Spring Creek Barbeque, Inc | 315 W State Hwy 114 | Grapevine, TX 76051 | | | |
| Trade Payable | Spring Creek Bbq | 3514 W Airport Fwy | Irving, TX 75062 | | | |
| Affiliate | Spring Creek Charter School | Central Florida Council 083 | 44440 Spring Creek Rd | Paisley, FL 32767 | | |
| Affiliate | Spring Creek Civic Org | Circle Ten Council 571 | 305 Spring Creek Vlg 445 | Scco, Ste 445 | | |
| Affiliate | Spring Creek Civic Org | Circle Ten Council 571 | 7306 Tophill Ln | Dallas, TX 75248 | Dallas, TX 75248 | |
| Affiliate | Spring Creek Congregational | Blackhawk Area 660 | 4500 Spring Creek Rd | Rockford, IL 61114 | | |
| Affiliate | Spring Creek Utd Methodist Church | Alamo Area Council 583 | 28970 Old Fredericksburg Rd | Boerne, TX 78015 | | |
| Affiliate | Spring Garden Parent Teachers Assn | Baltimore Area Council 220 | 700 Boxwood Dr | Hampstead, MD 21074 | | |
| Affiliate | Spring Glen Church, Congregational | Connecticut Yankee Council Bsa 072 | 1825 Whitney Ave | Hamden, CT 06517 | | |
| Affiliate | Spring Grove Fire Protection Dist | Blackhawk Area 660 | 8214 Richardson Rd | Spring Grove, IL 60081 | | |
| Affiliate | Spring Grove Firefighters Assoc | Blackhawk Area 660 | 8214 Richardson Rd | Spring Grove, IL 60081 | | |
| Affiliate | Spring Hill Elementary School | Lincoln Heritage Council 205 | 201 E 15th St | Jeffersonville, IN 47130 | | |
| Trade Payable | Spring Hill Rod & Gun Inc | 4901 Maccorkle Ave Sw | South Charleston, WV 25309 | | | |
| Affiliate | Spring Hill Ruritans | Heart of America Council 307 | 22603 S Washington Ave | Spring Hill, KS 66083 | | |
| Trade Payable | Spring Hill Suites | 5800 Highpoint Dr | Irving, TX 75038 | | | |
| Affiliate | Spring Hill Utd Methodist Church | Middle Tennessee Council 560 | 5286 Main St | Spring Hill, TN 37174 | | |
| Affiliate | Spring Hope Fire Dept | East Carolina Council 426 | P.O. Box 806 | Spring Hope, NC 27882 | | |
| Affiliate | Spring Lake /Collective For Youth | Mid-America Council 326 | 4215 S 20th St | Omaha, NE 68107 | | |
| Affiliate | Spring Lake Assoc | Circle Ten Council 571 | 2280 Springlake Rd, Ste 100 | Dallas, TX 75234 | | |
| Affiliate | Spring Lake Lions Club | President Gerald R Ford 781 | 519 River St | Spring Lake, MI 49456 | | |
| Affiliate | Spring Lake Park Fire Dept | Northern Star Council 250 | 1710 County Hwy 10 | Spring Lake Park, MN 55432 | | |
| Affiliate | Spring Lake Police Dept | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762 | | |
| Affiliate | Spring Of Life Utd Methodist Church | Central Florida Council 083 | 11101 Moss Park Rd | Orlando, FL 32832 | | |
| Affiliate | Spring Rd Church Of Christ | Simon Kenton Council 441 | 74 S Spring Rd | Westerville, OH 43081 | | |
| Affiliate | Spring Ridge Elementary PTO | Mid-America Council 326 | 17830 Shadow Ridge Dr | Omaha, NE 68130 | | |
| Affiliate | Spring Road School PTO | Bay-Lakes Council 635 | 1191 County Rd II | Neenah, WI 54956 | | |
| Affiliate | Spring Run Utd Methodist Church | New Birth of Freedom 544 | 16667 Main St | Spring Run, PA 17262 | | |
| Affiliate | Spring Street Missionary Baptist Church | Occoneechee 421 | 511 Orange St | Henderson, NC 27536 | | |
| Affiliate | Spring Valley Lions Club | Northern Star Council 250 | P.O. Box 103 | Spring Valley, WI 54767 | | |
| Affiliate | Spring Valley Presbyterian | Indian Waters Council 553 | 125 Sparkleberry Ln | Columbia, SC 29229 | | |
| Affiliate | Spring Valley Presbyterian Church | Indian Waters Council 553 | 125 Sparkleberry Ln | Columbia, SC 29229 | | |
| Affiliate | Springboro Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5 W Mill St | Springboro, OH 45066 | | |
| Affiliate | Springboro Utd Methodist Church | Dan Beard Council, Bsa 438 | 60 E N St | Springboro, OH 45066 | | |
| Affiliate | Springcreek School PTO | Blackhawk Area 660 | 5222 Spring Creek Rd | Rockford, IL 61114 | | |
| Affiliate | Springdale 1St Ward - Declo Stake | Snake River Council 111 | 519 E 200 S | Burley, ID 83318 | | |
| Affiliate | Springdale 2Nd Ward - Declo Stake | Snake River Council 111 | 515 E 200 S | Burley, ID 83318 | | |
| Affiliate | Springdale Elementary - Gfwar | Longhorn Council 662 | 3207 Hollis St | Fort Worth, TX 76111 | | |
| Affiliate | Springdale Elementary School PTA | Indian Nations Council 488 | 2510 E Pine St | Tulsa, OK 74110 | | |
| Affiliate | Springdale Elementary School PTA | Middle Tennessee Council 560 | 5675 Central Pike | Mount Juliet, TN 37122 | | |
| Affiliate | Springdale Presbyterian Church | Lincoln Heritage Council 205 | 7812 Brownsboro Rd | Louisville, KY 40241 | | |
| Affiliate | Springdale Rec Center | Dan Beard Council, Bsa 438 | 11999 Lawnview Ave | Cincinnati, OH 45246 | | |
| Affiliate | Springdale Utd Presbyterian Church | Laurel Highlands Council 527 | 859 Pittsburgh St | Springdale, PA 15144 | | |
| Trade Payable | Springer Auto Co, Inc | P.O. Box 147 | Springer, NM 87747 | | | |
| Trade Payable | Springer Chamber Of Commerce | P.O. Box 323 | Springer, NM 87747 | | | |
| Trade Payable | Springer Drug | Box 427 | Springer, NM 87747 | | | |
| Trade Payable | Springer Electric Coop | P.O. Box 698 | Springer, NM 87747 | | | |
| Trade Payable | Springer Electric Cooperative, Inc | 408 Maxwell Ave | Springer, NM 87747 | | | |
| Trade Payable | Springer Enterprises Inc | 2575 Hough Rd | Florence, AL 35630 | | | |
| Trade Payable | Springer Little League | P.O. Box 164 | Springer, NM 87747 | | | |
| Trade Payable | Springer Motor Vehicle Div | 501 3rd St | Springer, NM 87747 | | | |
| Trade Payable | Springer Municipal Schools | P.O. Box 308 | Springer, NM 87747 | | | |
| Affiliate | Springfield Estates Elementary School | National Capital Area Council 082 | 6200 Charles Goff Dr | Springfield, VA 22150 | | |
| Affiliate | Springfield Faith Center | Oregon Trail Council 697 | 600 Hayden Bridge Way | Springfield, OR 97477 | | |
| Affiliate | Springfield Fire Dept | Abraham Lincoln Council 144 | 825 E Capitol Ave | Springfield, IL 62701 | | |
| Affiliate | Springfield Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 22 | Springfield, NH 03284 | | |
| Affiliate | Springfield Gardens High School | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413 | | |
| Affiliate | Springfield Lions Club | Washington Crossing Council 777 | P.O. Box 333 | Springtown, PA 18081 | | |
| Affiliate | Springfield School Volunteers | Western Massachusetts Council 234 | 1550 Main St | Springfield, MA 01103 | | |
| Affiliate | Springfield Township Police Dept | Dan Beard Council, Bsa 438 | 1130 Compton Rd | Cincinnati, OH 45231 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Springfield Twp Police | Great Trail 433 | 2465 Canfield Rd | Akron, OH 44312 | | |
| Trade Payable | Springfield Twp Police Explore | 1130 Compton Rd | Cincinnati, OH 45231 | | | |
| Affiliate | Springfield Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 237 | Springfield, GA 31329 | | |
| Affiliate | Springfield Utd Methodist Church | Lincoln Heritage Council 205 | 307 E Main St | Springfield, KY 40069 | | |
| Affiliate | Springhill Avenue Utd Methodist | Mobile Area Council-Bsa 004 | 2519 Spring Hill Ave | Mobile, AL 36607 | | |
| Affiliate | Springhill Baptist Church | Andrew Jackson Council 303 | P.O. Box 1014 | Port Gibson, MS 39150 | | |
| Trade Payable | Springhill Outfitters | 773 Seafood House Rd | Selma, NC 27576 | | | |
| Affiliate | Springhill Presbyterian Church | Mobile Area Council-Bsa 004 | 10 Wminster Way | Mobile, AL 36608 | | |
| Trade Payable | Springhill Suites | 5800 High Point Dr | Irving, TX 75038 | | | |
| Trade Payable | Springhill Suites Denver Airport | 18350 E 68th Ave | Denver, CO 80249 | | | |
| Trade Payable | Springhill Suites-Grapevine | 2240 W Grapevine Mill Cir | Grapevine, TX 76051 | | | |
| Affiliate | Springing Up Child Development Center | Heart of America Council 307 | 501 Johnston Pkwy | Raymore, MO 64083 | | |
| Affiliate | Springlake Church Of The Nazarene | Quapaw Area Council 018 | 21607 N Springlake Rd | Hensley, AR 72065 | | |
| Affiliate | Springmyer Memorial School PTA | Dan Beard Council, Bsa 438 | 4179 Ebenezer Rd | Cincinnati, OH 45248 | | |
| Affiliate | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 1083 Davis Rd | Terry, MS 39170 | | |
| Affiliate | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 9534 Springridge Rd | Terry, MS 39170 | | |
| Affiliate | Springs Elk Lodge 607 | Denver Area Council 061 | P.O. Box 607 | Idaho Springs, CO 80452 | | |
| Affiliate | Springtown First Utd Methodist Church | Longhorn Council 662 | 109 W 3rd St | Springtown, TX 76082 | | |
| Affiliate | Springtown Police Dept | Longhorn Council 662 | Springtown | Springtown, TX 76082 | | |
| Affiliate | Springville Elementary School PTO | Hoosier Trails Council 145 145 | P.O. Box 61 | Springville, IN 47462 | | |
| Affiliate | Springville First Utd Methodist | Greater Alabama Council 001 | 6471 US Hwy 11 | Springville, AL 35146 | | |
| Affiliate | Springville Mountain Lions Club | Sequoia Council 027 | 35944 Hwy 190 | Springville, CA 93265 | | |
| Affiliate | Springville PTO | Cascade Pacific Council 492 | 6655 NW Joss Ave | Portland, OR 97229 | | |
| Affiliate | Springville Vol Fire Co | Baden-Powell Council 368 | Rr 1 | Springville, PA 18844 | | |
| Affiliate | Springwoods Elementary PTO | National Capital Area Council 082 | 3815 Marquis Pl | Woodbridge, VA 22192 | | |
| Trade Payable | Sprinkler Irrigation Supply Co | 4610 Mcleod Rd Ne | Albuquerque, NM 87109 | | | |
| Trade Payable | Sprint | P.O. Box 4181 | Carol Stream, IL 60197-4181 | | | |
| Trade Payable | Sprint Mail Data Tech LP | P.O. Box 470366 | Fort Worth, TX 76147 | | | |
| Trade Payable | Sprint Press Inc | P.O. Box 9068 | Fort Worth, TX 76147 | | | |
| Affiliate | Spruce Hill Community Assoc | Cradle of Liberty Council 525 | 257 S 45th St | Philadelphia, PA 19104 | | |
| Affiliate | Spruce River Volunteer Fire Dept | Buckskin 617 | P.O. Box 99 | Jeffrey, WV 25114 | | |
| Affiliate | Spry Church | New Birth of Freedom 544 | 50 School St | York, PA 17402 | | |
| Trade Payable | Sps Chemical Toilets | P.O. Box 136 | Lemitar, NM 87823 | | | |
| Trade Payable | Spss | 1213 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Sql Analytics LLC | dba 5280 Sql | P.O. Box 271376 | Littleton, CO 80127 | | |
| Affiliate | Squadron Line School P T O | Connecticut Rivers Council, Bsa 066 | 44 Squadron Line Rd | Simsbury, CT 06070 | | |
| Trade Payable | Square Deal Clothing House | 1607 Walnut St | Murphysboro, IL 62966 | | | |
| Trade Payable | Square One Education Network | Attn:Barb Land Program Dir | 670 Hillcliff Dr | Waterford, MI 48328 | | |
| Trade Payable | Squaxin Island Gaming Enterprise | dba Little Creek Casino Resort | 5737 Linderson Way Sw | Olympia, WA 98501 | | |
| Trade Payable | Squeaky Door Productions Inc | 304 Roosevelt Ave, Ste 1 | Oakhurst, NJ 07755 | | | |
| Affiliate | Squyres Utd Methodist Men | Calcasieu Area Council 209 | P.O. Box 46 | Ragley, LA 70657 | | |
| Affiliate | Srac Camp Staff | Suwannee River Area Council 664 | 23 Wallwood Bsa Dr | Quincy, FL 32351 | | |
| Trade Payable | Sral Pamela | Address Redacted | | | | |
| Trade Payable | Srb And Sons | 1407 Sackett Cir | Orlando, FL 32818-9066 | | | |
| Trade Payable | Sri Lanka Scout Assoc | Attn: Chandrasena Batuwangala | 65/9 Sir C A Gardiner Mw | Colombo, 02 | | |
| Affiliate | Ss Cyril & Methodius Catholic Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415 | | |
| Affiliate | Ss Cyril & Methodius Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415 | | |
| Affiliate | Ss Felicitas & Perpetua | Greater Los Angeles Area 033 | 1190 Palomar Rd | San Marino, CA 91108 | | |
| Affiliate | Ss Mary & Mathias Parish | Illowa Council 133 | 215 W 8th St | Muscatine, IA 52761 | | |
| Affiliate | Ss Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1st St | Cary, IL 60013 | | |
| Affiliate | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 207 Vandalia St | Collinsville, IL 62234 | | |
| Affiliate | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 717 State St | Alton, IL 62002 | | |
| Affiliate | Ss Peter & Paul Rc Church | Greater Niagara Frontier Council 380 | 5480 Main St | Williamsville, NY 14221 | | |
| Affiliate | Ss Peter And Paul Parrish | Anthony Wayne Area 157 | 860 Cherry St | Huntington, IN 46750 | | |
| Affiliate | Ss Robert & William Catholic Parish | Lake Erie Council 440 | 367 E 260th St | Euclid, OH 44132 | | |
| Trade Payable | Ssi Inc | 4 Tucker Dr | Poughkeepsie, NY 12603 | | | |
| Trade Payable | Ssi Technologies | 1027 Waterwood Pkwy | Edmond, OK 73034 | | | |
| Trade Payable | Ssi Technologies | c/o Spirit Bank | P.O. Box 4779 | Tulsa, OK 74159 | | |
| Affiliate | Ssnc Silver Spring Neighborhood Center | Three Harbors Council 636 | 5460 N 64th St | Milwaukee, WI 53218 | | |
| Trade Payable | Sss Triton | Skipper Phil Mcnamee | 5231 Marian Ave | Cypress, CA 90630 | | |
| Affiliate | St Abanoub Coptic Orthodox Church | National Capital Area Council 082 | 9207 Deer Xing | Lorton, VA 22079 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Adalbert Catholic Academy | Greater New York Councils, Bsa 640 | 5217 83rd St | Elmhurst, NY 11373 | | |
| Affiliate | St Adalbert Catholic Church | Lake Erie Council 440 | 66 Adelbert St | Berea, OH 44017 | | |
| Affiliate | St Adalbert Church | Ohio River Valley Council 619 | 39 Smithfield St | Dillonvale, OH 43917 | | |
| Affiliate | St Adalbert-St Roch Parish | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302 | | |
| Affiliate | St Adelaides Catholic Church | California Inland Empire Council 045 | 27457 Baseline St | Highland, CA 92346 | | |
| Affiliate | St Agatha Roman Catholic Church | Simon Kenton Council 441 | 1860 Nam Rd | Upper Arlington, OH 43221 | | |
| Affiliate | St Agathas Roman Catholic Church | The Spirit of Adventure 227 | 432 Adams St | Milton, MA 02186 | | |
| Affiliate | St Agathas Roman Catholic Church | Greater New York Councils, Bsa 640 | 702 48th St | Brooklyn, NY 11220 | | |
| Trade Payable | St Agnes Cathedral | 29 Quealy Pl | Rockville Centre, NY 11570 | | | |
| Affiliate | St Agnes Cathedral | St Joseph Catholic Church | Ozark Trails Council 306 | 533 S Jefferson Ave | Springfield, Mo 65806 | |
| Affiliate | St Agnes Cathedral | Theodore Roosevelt Council 386 | 29 Quealy Pl | Rockville Centre, NY 11570 | | |
| Affiliate | St Agnes Catholic Church | Bay-Lakes Council 635 | 1484 9th St | Green Bay, WI 54304 | | |
| Affiliate | St Agnes Catholic Church | Southwest Florida Council 088 | 7775 Vanderbilt Beach Rd | Naples, FL 34120 | | |
| Affiliate | St Agnes Catholic Church | The Spirit of Adventure 227 | 186 Woburn St | Reading, MA 01867 | | |
| Affiliate | St Agnes Catholic Church | Water and Woods Council 782 | 300 Johnson St | Freeland, MI 48623 | | |
| Affiliate | St Agnes Catholic Parish | Greater Los Angeles Area 033 | 2625 S Vermont Ave | Los Angeles, CA 90007 | | |
| Affiliate | St Agnes Church | Abraham Lincoln Council 144 | 245 Amos | Springfield, IL 62704 | | |
| Affiliate | St Agnes Holy Name Society | Bay-Lakes Council 635 | 702 N 4th Ave | Iron River, MI 49935 | | |
| Affiliate | St Agnes Parish Home-School Assoc | Potawatomi Area Council 651 | 12801 W Fairmount Ave | Butler, WI 53007 | | |
| Affiliate | St Agnes Roman Catholic Church | Chester County Council 539 | 233 W Gay St | West Chester, PA 19380 | | |
| Affiliate | St Agnes Roman Catholic Church | Dan Beard Council, Bsa 438 | 1680 Dixie Hwy | Ft Wright, KY 41011 | | |
| Affiliate | St Agnes Roman Catholic Church | Lincoln Heritage Council 205 | 1920 Newburg Rd | Louisville, KY 40205 | | |
| Affiliate | St Agnes Roman Catholic Church | National Capital Area Council 082 | 1910 N Randolph St | Arlington, VA 22207 | | |
| Affiliate | St Agnes Roman Catholic Church | Pathway To Adventure 456 | 2651 S Central Park Ave | Chicago, IL 60623 | | |
| Affiliate | St Agnes Roman Catholic Church | San Diego Imperial Council 049 | 1140 Evergreen St | San Diego, CA 92106 | | |
| Affiliate | St Agnes Roman Catholic Church | Westmoreland Fayette 512 | 11400 Saint Agnes Ln | N Huntingdon, PA 15642 | | |
| Affiliate | St Agnes Sacred Heart Cyo | Washington Crossing Council 777 | 100 Broad St | Hilltown, PA 18927 | | |
| Affiliate | St Aidans Episcopal Church | National Capital Area Council 082 | 8531 Riverside Rd | Alexandria, VA 22308 | | |
| Affiliate | St Aidan'S Episcopal Church | Atlanta Area Council 092 | 13560 Cogburn Rd | Milton, GA 30004 | | |
| Affiliate | St Aidans Rc Church | Theodore Roosevelt Council 386 | 505 Willis Ave | Williston Park, NY 11596 | | |
| Affiliate | St Ailbes Church | Pathway To Adventure 456 | 9037 S Harper Ave | Chicago, IL 60619 | | |
| Affiliate | St Alban Roe Catholic Church | Greater St Louis Area Council 312 | 2001 Shepard Rd | Wildwood, MO 63038 | | |
| Affiliate | St Albans Episcopal Church | Longhorn Council 662 | 911 S Davis Dr | Arlington, TX 76013 | | |
| Affiliate | St Albans Episcopal Church | Mount Baker Council, Bsa 606 | 21405 82nd Pl W | Edmonds, WA 98026 | | |
| Affiliate | St Alban'S Episcopal Church | Northeast Georgia Council 101 | 210 N Broad St | Monroe, GA 30655 | | |
| Affiliate | St Alban'S Episcopal Church | San Diego Imperial Council 049 | 490 Farragut Cir | El Cajon, CA 92020 | | |
| Affiliate | St Albert The Great Catholic Church | Great Smoky Mountain Council 557 | 7200 Brickey Ln | Knoxville, TN 37918 | | |
| Affiliate | St Albert The Great Catholic Church | Lake Erie Council 440 | St. Albert the Great Catholic Church | 6667 Wallings Rd | North Royalton, OH 44133 | |
| Affiliate | St Albert The Great Catholic Church | Miami Valley Council, Bsa 444 | 3033 Far Hills Ave | Kettering, OH 45429 | | |
| Affiliate | St Albert The Great Catholic Church | Nevada Area Council 329 | 1259 Saint Alberts Dr | Reno, NV 89503 | | |
| Affiliate | St Albert The Great Catholic Church | Pathway To Adventure 456 | 8000 Linder Ave | Burbank, IL 60459 | | |
| Affiliate | St Albert The Great Parish And School | Cradle of Liberty Council 525 | 212 Welsh Rd | Huntingdon Valley, PA 19006 | | |
| Affiliate | St Albert The Great RC Ch | Lincoln Heritage Council 205 | 1395 Girard Dr | Louisville, Ky 40222 | | |
| Affiliate | St Alberts School | Mid-America Council 326 | 400 Gleason Ave | Council Bluffs, IA 51503 | | |
| Affiliate | St Alexander Church | Pathway To Adventure 456 | 7025 W 126th St | Palos Heights, IL 60463 | | |
| Affiliate | St Alfreds Episcopal Church | Greater Tampa Bay Area 089 | 1601 Curlew Rd | Palm Harbor, FL 34683 | | |
| Trade Payable | St Aloysius Catholic Church | 2025 Stuart Ave, Bldg B | Baton Rouge, LA 70808-3979 | | | |
| Affiliate | St Aloysius Catholic Church | Abraham Lincoln Council 144 | 2119 N 20th St | Springfield, IL 62702 | | |
| Affiliate | St Aloysius Catholic Church | Dan Beard Council, Bsa 438 | 3350 Chapel Rd | Shandon, OH 45063 | | |
| Affiliate | St Aloysius Catholic Church | Erie Shores Council 460 | P.O. Box 485 | 150 S Enterprise St | Bowling Green, OH 43402 | |
| Affiliate | St Aloysius Catholic Church | Istrouma Area Council 211 | 2025 Stuart Ave | Baton Rouge, LA 70808 | | |
| Affiliate | St Aloysius Catholic Church | Lincoln Heritage Council 205 | 202 Mount Mercy Dr | Pewee Valley, KY 40056 | | |
| Affiliate | St Aloysius Church | Connecticut Yankee Council Bsa 072 | 40 Maple St | New Canaan, CT 06840 | | |
| Affiliate | St Aloysius Gonzaga Catholic Church | Dan Beard Council, Bsa 438 | 4366 Bridgetown Rd 12 | Cincinnati, OH 45211 | | |
| Affiliate | St Aloysius Gonzaga Rc Church | Greater Niagara Frontier Council 380 | 157 Cleveland Dr | Cheektowaga, NY 14215 | | |
| Affiliate | St Aloysius Of Gonzaga | Daniel Webster Council, Bsa 330 | 48 W Hollis St | Nashua, NH 03060 | | |
| Affiliate | St Aloysius Parish | Cradle of Liberty Council 525 | 223 Beech St | Pottstown, PA 19464 | | |
| Affiliate | St Aloysius Parish | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174 | | |
| Affiliate | St Aloysius Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 219 Bloomfield Ave | Caldwell, NJ 07006 | | |
| Affiliate | St Aloysius School | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Alphonsus Catholic Church | Istrouma Area Council 211 | 14040 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | |
| Affiliate | St Alphonsus Catholic Church | Northern Star Council 250 | 7025 Halifax Ave N | Brooklyn Center, MN 55429 | | |
| Affiliate | St Alphonsus Catholic Church | Pathway To Adventure 456 | 1429 W Wellington Ave | Chicago, IL 60657 | | |
| Affiliate | St Alphonsus Church | Pine Burr Area Council 304 | 504 Jackson Ave | Ocean Springs, MS 39564 | | |
| Affiliate | St Alphonsus Liguori Catholic Church | Crossroads of America 160 | 1870 W Oak St | Zionsville, IN 46077 | | |
| Affiliate | St Alphonsus Parish | Green Mountain 592 | 2918 US Route 7 | Pittsford, VT 05763 | | |
| Affiliate | St Alphonsus Parish | Three Harbors Council 636 | 5960 W Loomis Rd | Greendale, WI 53129 | | |
| Affiliate | St Alphonsus Rodriguez Church | Baltimore Area Council 220 | 10800 Old Court Rd | Woodstock, MD 21163 | | |
| Affiliate | St Alphonsus Roman Catholic Church | Laurel Highlands Council 527 | 750 Pittsburgh St | Springdale, PA 15144 | | |
| Affiliate | St Amant Fire Dept | Istrouma Area Council 211 | 44465 Stringer Bridge Rd | St Amant, LA 70774 | | |
| Affiliate | St Ambrose Catholic Church | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110 | | |
| Affiliate | St Ambrose Catholic Church | Hoosier Trails Council 145 145 | 325 S Chestnut St | Seymour, IN 47274 | | |
| Affiliate | St Ambrose Catholic Church | Sam Houston Area Council 576 | 4213 Mangum Rd | Houston, TX 77092 | | |
| Affiliate | St Ambrose Catholic School | Greater St Louis Area Council 312 | 820 W Homer M Adams Pkwy | Godfrey, IL 62035 | | |
| Affiliate | St Ambrose Church | Great Trail 433 | 929 Pearl Rd | Brunswick, OH 44212 | | |
| Affiliate | St Ambrose Holy Name Society | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110 | | |
| Affiliate | St Ambrose Parish | Crossroads of America 160 | 2801 Lincoln St | Anderson, IN 46016 | | |
| Affiliate | St Ambrose Parish Catholic Church | Great Salt Lake Council 590 | 2335 E Redondo Ave | Salt Lake City, UT 84108 | | |
| Affiliate | St Ambrose Peni Corp | Connecticut Yankee Council Bsa 072 | 30 Caputo Rd | North Branford, CT 06471 | | |
| Affiliate | St Ambrose Roman Catholic Church | Monmouth Council, Bsa 347 | 96 Throckmorton Ln | Old Bridge, NJ 08857 | | |
| Affiliate | St Ambrose Roman Catholic Church | Narragansett 546 | 191 School St | Albion, RI 02802 | | |
| Trade Payable | St Ambrose University | Student Account Servs Office | 518 W Locust | Davenport, IA 52803 | | |
| Affiliate | St Amelia Rc Church | Greater Niagara Frontier Council 380 | 2999 Eggert Rd | Tonawanda, NY 14150 | | |
| Affiliate | St Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947 | | |
| Affiliate | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3301 W Chester Pike | Newtown Square, PA 19073 | | |
| Affiliate | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3315 W Chester Pike | Newtown Square, PA 19073 | | |
| Affiliate | St Anastasia Parish | Northeast Illinois 129 | 624 Douglas Ave | Waukegan, IL 60085 | | |
| Affiliate | St Andre Bessette Parish | Twin Rivers Council 364 | 11 Church Pl | Malone, NY 12953 | | |
| Affiliate | St Andrew By The Bay Church | Baltimore Area Council 220 | 701 College Pkwy | Annapolis, MD 21409 | | |
| Affiliate | St Andrew Catholic Church | Great Alaska Council 610 | 16300 Domain Ln | Eagle River, AK 99577 | | |
| Affiliate | St Andrew Catholic Church | Pathway To Adventure 456 | 3546 N Paulina St | Chicago, IL 60657 | | |
| Affiliate | St Andrew Catholic Church | Sam Houston Area Council 576 | 827 Sheldon Rd | Channelview, TX 77530 | | |
| Affiliate | St Andrew Catholic School | Greater Los Angeles Area 033 | 42 Chestnut St | Pasadena, CA 91103 | | |
| Affiliate | St Andrew Catholic School | South Florida Council 084 | 9990 NW 29th St | Coral Springs, FL 33065 | | |
| Affiliate | St Andrew Christian Church | Simon Kenton Council 441 | 1985 Swansford Dr | Dublin, OH 43016 | | |
| Affiliate | St Andrew Episcopal Church | Glaciers Edge Council 620 | 1833 Regent St | Madison, WI 53726 | | |
| Affiliate | St Andrew Episcopal Church | Lake Erie Council 440 | 7989 Little Mountain Rd | Mentor, OH 44060 | | |
| Affiliate | St Andrew Evan Lutheran Church | Grand Canyon Council 010 | 3101 W Cholla St | Phoenix, AZ 85029 | | |
| Affiliate | St Andrew Lutheran Church | Alamo Area Council 583 | 7420 Fm 2673 | Canyon Lake, TX 78133 | | |
| Affiliate | St Andrew Lutheran Church | Gulf Stream Council 085 | 295 NW Prima Vista Blvd | Port St Lucie, FL 34983 | | |
| Affiliate | St Andrew Lutheran Church | Laurel Highlands Council 527 | 987 Beaver Grade Rd | Moon Township, PA 15108 | | |
| Affiliate | St Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120 | | |
| Affiliate | St Andrew Lutheran Church | Three Fires Council 127 | 155 N Prince Crossing Rd | West Chicago, IL 60185 | | |
| Affiliate | St Andrew Lutheran Church | Tidewater Council 596 | 4811 High St W | Portsmouth, VA 23703 | | |
| Affiliate | St Andrew Lutheran Church Beaverton | Cascade Pacific Council 492 | 12405 SW Butner Rd | Beaverton, OR 97005 | | |
| Affiliate | St Andrew Lutheran Church Of Cape Gir | Greater St Louis Area Council 312 | 804 N Cape Rock Dr | Cape Girardeau, MO 63701 | | |
| Affiliate | St Andrew Lutheran Church Vancouver | Cascade Pacific Council 492 | 5607 NE Gher Rd | Vancouver, WA 98662 | | |
| Affiliate | St Andrew Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502 | | |
| Affiliate | St Andrew Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455 | | |
| Affiliate | St Andrew Parish & School | Great Salt Lake Council 590 | 11835 S 3600 W | Riverton, UT 84065 | | |
| Affiliate | St Andrew Presbyterian Church | Buckskin 617 | 246 S Pinch Rd | Elkview, WV 25071 | | |
| Affiliate | St Andrew Presbyterian Church | Buckskin 617 | P.O. Box 868 | Pinch, WV 25156 | | |
| Affiliate | St Andrew Presbyterian Church | Chief Seattle Council 609 | 3604 NE 10th Ct | Renton, WA 98056 | | |
| Affiliate | St Andrew Presbyterian Church | Crossroads of America 160 | 3535 Kessler Blvd N Dr | Indianapolis, IN 46222 | | |
| Affiliate | St Andrew Presbyterian Church | Hawkeye Area Council 172 | 140 Gathering Pl Ln | Iowa City, IA 52246 | | |
| Affiliate | St Andrew Presbyterian Church | Longhorn Council 662 | 300 W Oak St | Denton, TX 76201 | | |
| Affiliate | St Andrew Presbyterian Church | Yucca Council 573 | 2115 Wedgewood Dr | El Paso, TX 79925 | | |
| Affiliate | St Andrew Presbyterian Church | Yucca Council 573 | 2155 Wedgewood Dr | El Paso, TX 79925 | | |
| Affiliate | St Andrew Presbyterian Church - Boulder | Longs Peak Council 062 | 3700 Baseline Rd | Boulder, CO 80303 | | |
| Affiliate | St Andrew The Apostle | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Andrew The Apostle Catholic Church | Catalina Council 011 | 800 Taylor Dr | Sierra Vista, AZ 85635 | | |
| Affiliate | St Andrew The Apostle Catholic Church | Grand Canyon Council 010 | 3450 W Ray Rd | Chandler, AZ 85226 | | |
| Affiliate | St Andrew The Apostle Catholic Church | National Capital Area Council 082 | 6720 Union Mill Rd | Clifton, VA 20124 | | |
| Affiliate | St Andrew The Apostle Catholic Church | Rainbow Council 702 | 530 Glen Ave | Romeoville, IL 60446 | | |
| Affiliate | St Andrew The Apostle Catholic Church | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056 | | |
| Affiliate | St Andrew The Apostle Church | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902 | | |
| Affiliate | St Andrew The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012 | | |
| Affiliate | St Andrew Utd Church Of Christ | Lincoln Heritage Council 205 | 2608 Browns Ln | Louisville, KY 40220 | | |
| Affiliate | St Andrew Utd Methodist Church | Atlanta Area Council 092 | 3455 Canton Rd | Marietta, GA 30066 | | |
| Affiliate | St Andrew Utd Methodist Church | Buckskin 617 | 815 Kanawha Ter | Saint Albans, WV 25177 | | |
| Affiliate | St Andrew Utd Methodist Church | Circle Ten Council 571 | 5801 W Plano Pkwy | Plano, TX 75093 | | |
| Affiliate | St Andrew Utd Methodist Church | Denver Area Council 061 | 9203 S University Blvd | Highlands Ranch, CO 80126 | | |
| Affiliate | St Andrew Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | Swamp Creek Rd | | |
| Affiliate | St Andrew Utd Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455 | | |
| Affiliate | St Andrew Utd Methodist Church | Pathway To Adventure 456 | 18850 Riegel Rd | Homewood, IL 60430 | | |
| Affiliate | St Andrew Utd Methodist Church | Sagamore Council 162 | 4703 N 50 W | West Lafayette, IN 47906 | | |
| Affiliate | St Andrew Utd Methodist Church | Tecumseh 439 | 350 N Fairfield Rd | Beavercreek, OH 45430 | | |
| Affiliate | St Andrew Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3975 N Hwy 67 | Florissant, MO 63034 | | |
| Affiliate | St Andrew Utd Presbyterian | Crossroads of America 160 | 2401 W Moore Rd | Muncie, IN 47304 | | |
| Affiliate | St Andrews Anglican Church | Simon Kenton Council 441 | 7521 S Old State Rd | Lewis Center, OH 43035 | | |
| Affiliate | St Andrew'S Anglican Church | Longs Peak Council 062 | 3325 Mccann Ave | Cheyenne, WY 82001 | | |
| Affiliate | St Andrews Cathedral And St James | Andrew Jackson Council 303 | 3921 Oakridge Dr | Episcopal Church | Jackson, MS 39216 | |
| Affiliate | St Andrews Catholic Church | Longhorn Council 662 | 3312 Dryden Rd | Fort Worth, TX 76109 | | |
| Affiliate | St Andrews Catholic Church | Longhorn Council 662 | 3314 Dryden Rd | Fort Worth, TX 76109 | | |
| Affiliate | St Andrews Catholic Church | Simon Kenton Council 441 | 1899 Mccoy Rd | Upper Arlington, OH 43220 | | |
| Affiliate | St Andrews Catholic Church | Southern Shores Fsc 783 | 910 Austin Dr | Saline, MI 48176 | | |
| Affiliate | St Andrews Catholic Church | Southwest Florida Council 088 | 2628 Del Prado Blvd S | Cape Coral, FL 33904 | | |
| Affiliate | St Andrews Church | Connecticut Rivers Council, Bsa 066 | 331 Orchard St | Rocky Hill, CT 06067 | | |
| Affiliate | St Andrew'S Church | Greater Niagara Frontier Council 380 | 1525 Sheridan Dr | Kenmore, NY 14217 | | |
| Affiliate | St Andrews Church - Mt Pleasant | Coastal Carolina Council 550 | 440 Whilden St | Mount Pleasant, SC 29464 | | |
| Affiliate | St Andrews Covenant Presbyterian Church | Cape Fear Council 425 | 1416 Market St | Wilmington, NC 28401 | | |
| Affiliate | St Andrews Elca Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064 | | |
| Affiliate | St Andrews Episc Ch For Burks Elem | Circle Ten Council 571 | 6400 Mckinney Ranch Pkwy | Mckinney, Tx 75070 | | |
| Affiliate | St Andrews Episcopal Church | Alamo Area Council 583 | 6110 NW Loop 410 | San Antonio, TX 78238 | | |
| Affiliate | St Andrews Episcopal Church | Baden-Powell Council 368 | 40 S Main St | New Berlin, NY 13411 | | |
| Affiliate | St Andrews Episcopal Church | Baltimore Area Council 220 | 2892 Route 97 | Glenwood, MD 21738 | | |
| Affiliate | St Andrews Episcopal Church | Baltimore Area Council 220 | 7859 Tick Neck Rd | Pasadena, MD 21122 | | |
| Affiliate | St Andrews Episcopal Church | Bay Area Council 574 | 2535 Broadway St | Pearland, TX 77581 | | |
| Affiliate | St Andrews Episcopal Church | Colonial Virginia Council 595 | 45 Main St | Newport News, VA 23601 | | |
| Affiliate | St Andrews Episcopal Church | Connecticut Yankee Council Bsa 072 | 232 Durham Rd | Madison, CT 06443 | | |
| Affiliate | St Andrews Episcopal Church | Greater Tampa Bay Area 089 | 2301 Deltona Blvd | Spring Hill, FL 34606 | | |
| Affiliate | St Andrews Episcopal Church | Heart of America Council 307 | 6401 Wornall Ter | Kansas City, MO 64113 | | |
| Affiliate | St Andrews Episcopal Church | Lake Erie Council 440 | 300 3rd St | Elyria, OH 44035 | | |
| Affiliate | St Andrews Episcopal Church | Narragansett 546 | 169 Belleville Rd | New Bedford, MA 02745 | | |
| Affiliate | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Burke, VA 22015 | | |
| Affiliate | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Springfield, VA 22015 | | |
| Affiliate | St Andrews Episcopal Church | Patriots Path Council 358 | 419 S St | New Providence, NJ 07974 | | |
| Affiliate | St Andrews Episcopal Church | Quivira Council, Bsa 198 | 1062 E Chet Smith Ave | Derby, KS 67037 | | |
| Affiliate | St Andrews Episcopal Church | Sagamore Council 162 | 602 W Superior St | Kokomo, IN 46901 | | |
| Affiliate | St Andrews Episcopal Church | South Florida Council 084 | 14260 Old Cutler Rd | Palmetto Bay, FL 33158 | | |
| Affiliate | St Andrews Episcopal Church | Twin Rivers Council 364 | 10 N Main Ave | Albany, NY 12203 | | |
| Affiliate | St Andrew'S Episcopal Church | Attn: Rev. James Liberatore | Bay Area Council 574 | 2535 Broadway St | Pearland, TX 77581 | |
| Affiliate | St Andrew'S Episcopal Church | Orange County Council 039 | 4400 Barranca Pkwy | Irvine, CA 92604 | | |
| Affiliate | St Andrew'S Episcopal Church | Southeast Louisiana Council 214 | 1031 S Carrollton Ave | New Orleans, LA 70118 | | |
| Affiliate | St Andrews Episcopal Church La Mesa | San Diego Imperial Council 049 | 4816 Glen St | La Mesa, CA 91941 | | |
| Affiliate | St Andrews Episcopal School | Andrew Jackson Council 303 | 305 E Capitol St | Jackson, MS 39201 | | |
| Affiliate | St Andrews Episcopal School | Capitol Area Council 564 | 1112 W 31st St | Austin, TX 78705 | | |
| Affiliate | St Andrews Episcopal School | Golden Spread Council 562 | 1515 S Georgia St | Amarillo, TX 79102 | | |
| Trade Payable | St Andrews Episcopal School | Scholarship Endowment Fund | 1515 S Georgia St | Amarillo, TX 79102 | | |
| Affiliate | St Andrew'S Lodge 39, Freemasons Of Ri | Narragansett 546 | 18 Turner Ave | Riverside, RI 02915 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Andrews Lutheran Church | Chief Seattle Council 609 | 2650 148th Ave Se | Bellevue, WA 98007 | | |
| Affiliate | St Andrews Lutheran Church | Cornhusker Council 324 | 1015 Lancaster Ln | Lincoln, NE 68505 | | |
| Affiliate | St Andrews Lutheran Church | Great Rivers Council 653 | 914 W Blvd S | Columbia, MO 65203 | | |
| Affiliate | St Andrews Lutheran Church | Northern Star Council 250 | 900 Stillwater Rd | Mahtomedi, MN 55115 | | |
| Affiliate | St Andrews Lutheran Church | Suffolk County Council Inc 404 | 30 Brooksite Dr | Smithtown, NY 11787 | | |
| Affiliate | St Andrews Lutheran Church | Voyageurs Area 286 | 501 NW 16th St | Grand Rapids, MN 55744 | | |
| Affiliate | St Andrew'S Lutheran Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064 | | |
| Affiliate | St Andrews Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502 | | |
| Affiliate | St Andrews Methodist Church | Indian Waters Council 553 | 1980 Columbia Rd | Orangeburg, SC 29115 | | |
| Affiliate | St Andrews Methodist Church | Jersey Shore Council 341 | 1528 Church Rd | Toms River, NJ 08755 | | |
| Affiliate | St Andrews Parish | Great Lakes Fsc 272 | 1240 Inglewood Ave | Rochester, MI 48307 | | |
| Affiliate | St Andrews Presbyterian Charch | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523 | | |
| Affiliate | St Andrews Presbyterian Church | Catalina Council 011 | 7650 N Paseo Del Norte | Tucson, AZ 85704 | | |
| Affiliate | St Andrews Presbyterian Church | Circle Ten Council 571 | 3204 Skillman St | Dallas, TX 75206 | | |
| Affiliate | St Andrews Presbyterian Church | Coastal Carolina Council 550 | 712 Wappoo Rd | Charleston, SC 29407 | | |
| Affiliate | St Andrews Presbyterian Church | Greater Los Angeles Area 033 | 301 Ave D | Redondo Beach, CA 90277 | | |
| Affiliate | St Andrews Presbyterian Church | Occoneechee 421 | 7506 Falls of Neuse Rd | Raleigh, NC 27615 | | |
| Affiliate | St Andrews Presbyterian Church | Sam Houston Area Council 576 | 5308 Buffalo Speedway | Houston, TX 77005 | | |
| Affiliate | St Andrew'S Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 310 Fort Hill Rd | Groton, CT 06340 | | |
| Affiliate | St Andrew'S Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706 | | |
| Affiliate | St Andrews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 128 Norwich Ave | Colchester, CT 06415 | | |
| Affiliate | St Andrews Roman Catholic Church | Washington Crossing Council 777 | 81 Swamp Rd | Newtown, PA 18940 | | |
| Affiliate | St Andrew'S Roman Catholic Church | Central Florida Council 083 | 801 N Hastings St | Orlando, FL 32808 | | |
| Affiliate | St Andrews The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012 | | |
| Affiliate | St Andrews Umc | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655 | | |
| Affiliate | St Andrews Umc & Most Blessed Sacrament | Istrouma Area Council 211 | 17150 Monitor Ave | Baton Rouge, La 70817 | | |
| Affiliate | St Andrews Utd Methodist | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655 | | |
| Affiliate | St Andrews Utd Methodist | Yocona Area Council 748 | P.O. Box 6 | Oxford, MS 38655 | | |
| Affiliate | St Andrews Utd Methodist Church | Alamo Area Council 583 | 722 Robinhood Pl | San Antonio, TX 78209 | | |
| Affiliate | St Andrews Utd Methodist Church | Anthony Wayne Area 157 | 1413 N Long Dr | Syracuse, IN 46567 | | |
| Affiliate | St Andrews Utd Methodist Church | Black Swamp Area Council 449 | 120 W Sandusky St | Findlay, OH 45840 | | |
| Affiliate | St Andrews Utd Methodist Church | Buckskin 617 | 1210 20th St | Parkersburg, WV 26101 | | |
| Affiliate | St Andrews Utd Methodist Church | Greater Alabama Council 001 | 615 Main Ave Sw | Cullman, AL 35055 | | |
| Affiliate | St Andrews Utd Methodist Church | Greater Tampa Bay Area 089 | 3315 Bryan Rd | Brandon, FL 33511 | | |
| Affiliate | St Andrews Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | 611 Swamp Creek Rd | | |
| Affiliate | St Andrews Utd Methodist Church | Istrouma Area Council 211 | 17510 Monitor Ave | Baton Rouge, LA 70817 | | |
| Affiliate | St Andrews Utd Methodist Church | Last Frontier Council 480 | 2727 SW 119th St | Oklahoma City, OK 73170 | | |
| Affiliate | St Andrews Utd Methodist Church | Longhorn Council 662 | 2045 SE Green Oaks Blvd | Arlington, TX 76018 | | |
| Affiliate | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 143 Church St | Sterlington, LA 71280 | | |
| Affiliate | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 164 Church St | Sterlington, LA 71280 | | |
| Affiliate | St Andrews Utd Methodist Church | Mid-America Council 326 | 15050 W Maple Rd | Omaha, NE 68116 | | |
| Affiliate | St Andrews Utd Methodist Church | National Capital Area Council 082 | 845 N Howard St | Alexandria, VA 22304 | | |
| Affiliate | St Andrews Utd Methodist Church | Occoneechee 421 | 121 Lofton Dr | Fayetteville, NC 28311 | | |
| Affiliate | St Andrews Utd Methodist Church | Pushmataha Area Council 691 | 1115 Veterans Legion Dr | P.O. Box 535 | | |
| Affiliate | St Andrews Utd Methodist Church | Washington Crossing Council 777 | 999 York Rd | Warminster, PA 18974 | | |
| Affiliate | St Andrews Utd Methodist Men | Tidewater Council 596 | 717 Tucson Rd | Virginia Beach, VA 23462 | | |
| Affiliate | St Andrews Utd Methodist Mens Club | Garden State Council 690 | 327 Marlton Pike W | Cherry Hill, NJ 08002 | | |
| Affiliate | St Andrews Utd Presbyterian Church | Cascade Pacific Council 492 | 3228 SW Sunset Blvd | Portland, OR 97201 | | |
| Affiliate | St Andrews-Sewanee School | Middle Tennessee Council 560 | 290 Quintard Rd | Sewanee, TN 37375 | | |
| Affiliate | St Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126 | | |
| Affiliate | St Angela Merici Catholic School | Southeast Louisiana Council 214 | 901 Beverly Garden Dr | Metairie, LA 70002 | | |
| Affiliate | St Angela Merici Church | Orange County Council 039 | 575 S Walnut Ave | Brea, CA 92821 | | |
| Affiliate | St Angelas Catholic Church | Orange County Council 039 | 585 S Walnut Ave | Brea, CA 92821 | | |
| Affiliate | St Ann Catholic Church | Circle Ten Council 571 | 180 Samuel Blvd | Coppell, TX 75019 | | |
| Affiliate | St Ann Catholic Church | Circle Ten Council 571 | 806 N Washington St | Kaufman, TX 75142 | | |
| Affiliate | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Cincinnati, OH 45239 | | |
| Affiliate | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Groesbeck, OH 45239 | | |
| Affiliate | St Ann Catholic Church | Greater St Louis Area Council 312 | 7530 Natural Bridge Rd | Saint Louis, MO 63121 | | |
| Affiliate | St Ann Catholic Church | Gulf Coast Council 773 | 100 Daniel St | P.O. Box 1057 | Gulf Breeze, FL 32561 | |
| Affiliate | St Ann Catholic Church | Last Frontier Council 480 | P.O. Box 10 | Elgin, OK 73538 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Ann Catholic Church | Montana Council 315 | 9015 Hwy 200 E | Bonner, MT 59802 | | |
| Affiliate | St Ann Catholic Church | National Capital Area Council 082 | 4001 Yuma St Nw | Washington, DC 20016 | | |
| Affiliate | St Ann Catholic Church | Occoneechee 421 | 357 N Cool Spring St | Fayetteville, NC 28301 | | |
| Affiliate | St Ann Catholic Church | Rainbow Council 702 | 24500 S Navajo Dr | Channahon, IL 60410 | | |
| Affiliate | St Ann Catholic School | Southeast Louisiana Council 214 | 4940 Meadowdale St | Metairie, LA 70006 | | |
| Affiliate | St Ann Chapel | Norwela Council 215 | 305 Jefferson St | Mansfield, LA 71052 | | |
| Affiliate | St Ann Parish | Glaciers Edge Council 620 | 320 N Harrison St | Stoughton, WI 53589 | | |
| Affiliate | St Ann Roman Catholic Church | Lake Erie Council 440 | 2175 Coventry Rd | Cleveland Heights, OH 44118 | | |
| Affiliate | St Ann Roman Catholic Church | Mason Dixon Council 221 | 1525 Oak Hill Ave | Hagerstown, MD 21742 | | |
| Affiliate | St Anne Catholic Church | Chickasaw Council 558 | 706 S Highland St | Memphis, TN 38111 | | |
| Affiliate | St Anne Catholic Church | Indian Nations Council 488 | 301 S 9th St | Broken Arrow, OK 74012 | | |
| Affiliate | St Anne Catholic Church | Three Fires Council 127 | P.O. Box 670 | Oswego, IL 60543 | | |
| Affiliate | St Anne Catholic Church | Three Harbors Council 636 | 9091 Prairie Ridge Blvd | Pleasant Prairie, Wi 53158 | | |
| Affiliate | St Anne Catholic Church - Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092 | | |
| Affiliate | St Anne Catholic Community | Pathway To Adventure 456 | 120 S Ela Rd | Barrington, IL 60010 | | |
| Affiliate | St Anne Catholic Community | Sam Houston Area Council 576 | 2140 Wheimer Rd | Houston, TX 77098 | | |
| Affiliate | St Anne Church | Mayflower Council 251 | 20 Boston Rd | Southborough, MA 01772 | | |
| Affiliate | St Anne Church | San Francisco Bay Area Council 028 | 32223 Cabello St | Union City, CA 94587 | | |
| Affiliate | St Anne Church Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092 | | |
| Affiliate | St Anne Episcopal Church | Dan Beard Council, Bsa 438 | 6461 Tylersville Rd | West Chester, OH 45069 | | |
| Affiliate | St Anne Parish | Samoset Council, Bsa 627 | 700 W Bridge St | Wausau, WI 54401 | | |
| Affiliate | St Anne School | Orange County Council 039 | 32451 Bear Brand Rd | Laguna Niguel, CA 92677 | | |
| Affiliate | St Anne School | Three Rivers Council 578 | 375 N 11th St | Beaumont, TX 77702 | | |
| Affiliate | St Annes Catholic Church | Northern Star Council 250 | 140 Church Hill Rd | Somerset, WI 54025 | | |
| Affiliate | St Annes Catholic Church | Palmetto Council 549 | 1698 Bird St | Rock Hill, SC 29730 | | |
| Affiliate | St Anne's Catholic Church | Cradle of Liberty Council 525 | 2328 E Lehigh Ave | Philadelphia, PA 19125 | | |
| Affiliate | St Annes Catholic School | Chattahoochee Council 091 | 2000 Kay Cir | Columbus, GA 31907 | | |
| Affiliate | St Annes Episcopal Church | East Carolina Council 426 | 711 Henderson Dr | Jacksonville, NC 28540 | | |
| Affiliate | St Anne's Episcopal Church | Longhorn Council 662 | 6055 Azle Ave | Fort Worth, TX 76135 | | |
| Affiliate | St Anne's Episcopal Church | National Capital Area Council 082 | 25100 Ridge Rd | Damascus, MD 20872 | | |
| Affiliate | St Anne's Episcopal Church | South Georgia Council 098 | P.O. Box 889 | Tifton, GA 31793 | | |
| Affiliate | St Anne's Home & School Assoc | Three Rivers Council 578 | 450 N 11th St | Beaumont, TX 77702 | | |
| Affiliate | St Annes Parish | Sequoia Council 027 | 378 N F St | Porterville, CA 93257 | | |
| Affiliate | St Annes Parish Activities Group | Minsi Trails Council 502 | 450 E Washington Ave | Bethlehem, PA 18017 | | |
| Affiliate | St Annes Roman Catholic Church | Laurel Highlands Council 527 | 400 Hoodridge Dr | Pittsburgh, PA 15234 | | |
| Affiliate | St Annes Roman Catholic Church | The Spirit of Adventure 227 | 290 Jefferson Ave | Salem, MA 01970 | | |
| Affiliate | St Anns Basilica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 1239 Saint Ann St | Scranton, PA 18504 | | |
| Affiliate | St Ann'S Catholic - Bartlett | Chickasaw Council 558 | 6529 Stage Rd | Bartlett, TN 38134 | | |
| Affiliate | St Anns Catholic Church | Aloha Council, Bsa 104 | 46-129 Haiku Rd | Kaneohe, HI 96744 | | |
| Affiliate | St Anns Catholic Church | Buffalo Trail Council 567 | 1906 W Texas Ave | Midland, TX 79701 | | |
| Affiliate | St Anns Catholic Church | Erie Shores Council 460 | 1021 W State St | Fremont, OH 43420 | | |
| Affiliate | St Anns Catholic Church | Heart of America Council 307 | 7231 Mission Rd | Prairie Village, KS 66208 | | |
| Affiliate | St Anns Catholic Church | Heart of Virginia Council 602 | 105 S Snead St | Ashland, VA 23005 | | |
| Affiliate | St Anns Catholic Church | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104 | | |
| Affiliate | St Anns Catholic Church | Mecklenburg County Council 415 | 3635 Park Rd | Charlotte, NC 28209 | | |
| Affiliate | St Anns Catholic Church | Pathway To Adventure 456 | 3010 Ridge Rd | Lansing, IL 60438 | | |
| Affiliate | St Anns Catholic Church | Tuscarora Council 424 | 4057 US 70 Bus Hwy W | Clayton, NC 27520 | | |
| Affiliate | St Ann'S Catholic Church | Patriots Path Council 358 | 45 Anderson St | Raritan, NJ 08869 | | |
| Affiliate | St Anns Catholic Church Morganfield | Lincoln Heritage Council 205 | 304 S Church St | Morganfield, KY 42437 | | |
| Affiliate | St Anns Church | Mayflower Council 251 | 103 N Main St | West Bridgewater, MA 02379 | | |
| Affiliate | St Anns Church | Narragansett 546 | N Main St | Raynham, MA 02767 | | |
| Affiliate | St Ann'S Church | Hudson Valley Council 374 | 125 Richardson Ave | Shohola, PA 18458 | | |
| Affiliate | St Ann'S Church | Twin Rivers Council 364 | 37 Div St | Amsterdam, NY 12010 | | |
| Affiliate | St Ann'S Church & Enders Rd Home/Sch Asn | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104 | | |
| Affiliate | St Ann'S Episcopal Church | Pine Tree Council 218 | P.O. Box 911 | Windham, ME 04062 | | |
| Affiliate | St Anns Holy Redeemer Parish | The Spirit of Adventure 227 | 42 Green St | Newburyport, MA 01950 | | |
| Affiliate | St Anns Roman Catholic Church | Minsi Trails Council 502 | 415 S 6th St | Emmaus, PA 18049 | | |
| Affiliate | St Anns Roman Catholic Church | Susquehanna Council 533 | 1220 Nway Rd | Williamsport, PA 17701 | | |
| Affiliate | St Ann'S Roman Catholic Church | National Capital Area Council 082 | 5300 10th St N | Arlington, VA 22205 | | |
| Affiliate | St Anselm Roman Catholic Church | Cradle of Liberty Council 525 | 12669 Dunks Ferry Rd | Philadelphia, PA 19154 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Anselms Roman Catholic Church | Greater New York Councils, Bsa 640 | 356 82nd St | St. Anselms Youth Activities Troop 13 | Brooklyn, NY 11209 | |
| Affiliate | St Ansgar'S Lutheran Church | Gamehaven 299 | 7459 Hwy 19 Blvd | Cannon Falls, MN 55009 | | |
| Affiliate | St Anthony Catholic Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Buffalo, NY 14218 | | |
| Affiliate | St Anthony Catholic School | Mid Iowa Council 177 | 16 Columbus Ave | Des Moines, IA 50315 | | |
| Affiliate | St Anthony Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Lackawanna, NY 14218 | | |
| Affiliate | St Anthony Church | Mississippi Valley Council 141 141 | 2223 Saint Anthony Rd | Quincy, IL 62305 | | |
| Affiliate | St Anthony Community Center | Buffalo Trace 156 | 4665 S Cross St | Saint Anthony, IN 47575 | | |
| Affiliate | St Anthony Community Center | Buffalo Trace 156 | P.O. Box 34 | Saint Anthony, IN 47575 | | |
| Affiliate | St Anthony Community School | Circle Ten Council 571 | 3732 Myrtle St | Dallas, TX 75215 | | |
| Affiliate | St Anthony Hospital Systems | Denver Area Council 061 | 11600 W 2nd Pl | Lakewood, CO 80228 | | |
| Affiliate | St Anthony Marie De Claret Catholic Ch | Capitol Area Council 564 | P.O. Box 268 | Kyle, Tx 78640 | | |
| Affiliate | St Anthony Mary Claret | Alamo Area Council 583 | 6150 Roft Rd | San Antonio, TX 78253 | | |
| Affiliate | St Anthony Of Padua | Greater St Louis Area Council 312 | 3009 High Ridge Blvd | High Ridge, MO 63049 | | |
| Affiliate | St Anthony Of Padua | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Greater Tampa Bay Area 089 | 32832 San Antonio Way | San Antonio, FL 33576 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Las Vegas Area Council 328 | 6350 N Fort Apache Rd | Las Vegas, NV 89149 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Lincoln Heritage Council 205 | 316 N Sherwood Ave | Clarksville, IN 47129 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Occoneechee 421 | 160 E Vermont Ave | Southern Pines, NC 28387 | | |
| Affiliate | St Anthony Of Padua Catholic Church | President Gerald R Ford 781 | 2510 Richmond St Nw | Grand Rapids, MI 49504 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Sam Houston Area Council 576 | 7801 Bay Branch Dr | The Woodlands, TX 77382 | | |
| Affiliate | St Anthony Of Padua Catholic Church | Southeast Louisiana Council 214 | 234 Angus Dr | Luling, LA 70070 | | |
| Affiliate | St Anthony Of Padua Catholic Parish | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704 | | |
| Affiliate | St Anthony Of Padua Parish | Del Mar Va 081 | 901 N Dupont St | Wilmington, DE 19805 | | |
| Affiliate | St Anthony Of Padua Parish | Patriots Path Council 358 | 65 Bartholdi Ave | Butler, NJ 07405 | | |
| Affiliate | St Anthony Of Padua Parish | Pine Tree Council 218 | 295 Brown St | Westbrook, ME 04092 | | |
| Affiliate | St Anthony Of Padua Rc Church | Suffolk County Council Inc 404 | 20 Cheshire Pl | East Nport, NY 11731 | | |
| Affiliate | St Anthony Parish | Golden Empire Council 047 | 660 Florin Rd | Sacramento, CA 95831 | | |
| Affiliate | St Anthony Parish | Montana Council 315 | 217 Tremont St | Missoula, MT 59801 | | |
| Affiliate | St Anthony Park Utd Church Of Christ | Northern Star Council 250 | 2129 Commonwealth Ave | Saint Paul, MN 55108 | | |
| Affiliate | St Anthony School | Aloha Council, Bsa 104 | 148 Makawao St | Kailua, HI 96734 | | |
| Affiliate | St Anthony School | Cascade Pacific Council 492 | 12645 SW Pacific Hwy | Portland, OR 97223 | | |
| Affiliate | St Anthony School | Greater Los Angeles Area 033 | 1905 S San Gabriel Blvd | San Gabriel, CA 91776 | | |
| Affiliate | St Anthony School-5Th Street Campus | Three Harbors Council 636 | 1669 S 5th St | Milwaukee, WI 53204 | | |
| Affiliate | St Anthony Summit Medical Center | Denver Area Council 061 | P.O. Box 738 | 340 Peak One Dr | Frisco, CO 80443 | |
| Affiliate | St Anthonys Catholic Church | Black Swamp Area Council 449 | 512 W Sycamore St | Columbus Grove, OH 45830 | | |
| Affiliate | St Anthonys Catholic Church | Great Lakes Fsc 272 | 409 W Columbia Ave | Belleville, MI 48111 | | |
| Affiliate | St Anthonys Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St 8384 | Dubuque, IA 52001 | | |
| Affiliate | St Anthony'S Catholic Church | Lasalle Council 165 | 2310 E Jefferson Blvd | South Bend, IN 46615 | | |
| Affiliate | St Anthony'S Catholic Church | National Capital Area Council 082 | 1029 Monroe St Ne | Washington, DC 20017 | | |
| Affiliate | St Anthony'S Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St | Dubuque, IA 52001 | | |
| Affiliate | St Anthonys Church | Aloha Council, Bsa 104 | 148 Makawao St, Ste A | Kailua, HI 96734 | | |
| Affiliate | St Anthonys Church | Cape Cod and Islands Cncl 224 | 167 E Falmouth Hwy | East Falmouth, MA 02536 | | |
| Affiliate | St Anthonys Medical Center | Greater St Louis Area Council 312 | 10010 Kennerly Rd | Saint Louis, MO 63128 | | |
| Affiliate | St Anthonys Padua RC Ch | Cradle Of Liberty Council 525 | 259 Forest Ave | Ambler, Pa 19002 | | |
| Affiliate | St Anthony'S RC Ch Hawthorne | Northern New Jersey Council, Bsa 333 | 276 Diamond Bridge Ave | Hawthorne, NJ 07506 | | |
| Affiliate | St Anthonys Rc Church | Greater Niagara Frontier Council 380 | 421 Commercial St | Farnham, NY 14061 | | |
| Affiliate | St Anthonys Roman Catholic Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954 | | |
| Affiliate | St Anthonys Roman Catholic Church | Theodore Roosevelt Council 386 | 110 Anchor Ave | Oceanside, NY 11572 | | |
| Affiliate | St Anthony'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 199 Walnut St | Northvale, NJ 07647 | | |
| Affiliate | St Anthony'S School | Three Rivers Council 578 | 850 Forsythe St | Beaumont, TX 77701 | | |
| Affiliate | St Antoninus Roman Catholic Church | Dan Beard Council, Bsa 438 | 1500 Linneman Rd | Cincinnati, OH 45238 | | |
| Affiliate | St Asaph Episcopal Church | Cradle of Liberty Council 525 | 27 Conshohocken State Rd | Bala Cynwyd, PA 19004 | | |
| Affiliate | St Athanasius Booster Club | Lincoln Heritage Council 205 | 5915 Outer Loop | Louisville, KY 40219 | | |
| Affiliate | St Athanasius Church | The Spirit of Adventure 227 | 300 Haverhill St | Reading, MA 01867 | | |
| Affiliate | St Athanasius Church School | Northeast Illinois 129 | 1615 Lincoln St | Evanston, IL 60201 | | |
| Affiliate | St Athanasius Roman Catholic Church | Greater New York Councils, Bsa 640 | 2154 61st St | Brooklyn, NY 11204 | | |
| Affiliate | St Athanasius Roman Catholic Church | Laurel Highlands Council 527 | 6 Wentworth Ave | Pittsburgh, PA 15229 | | |
| Affiliate | St Augusta Lions Club | Central Minnesota 296 | 3750 210th St | Saint Augusta, MN 55382 | | |
| Affiliate | St Augustine | Southern Shores Fsc 783 | 6481 Faussett Rd | Howell, MI 48855 | | |
| Affiliate | St Augustine Catholic Church | Cherokee Area Council 556 | 1716 Anderson Pike | Signal Mountain, TN 37377 | | |
| Affiliate | St Augustine Elks Lodge 829 | North Florida Council 087 | 1420 A1A S | Saint Augustine, FL 32080 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Augustine Episcopal Church | Aloha Council, Bsa 104 | P.O. Box 220 | Kapaau, HI 96755 | | |
| Affiliate | St Augustine Episcopal Church | Greater New York Councils, Bsa 640 | 4301 Ave D | Brooklyn, NY 11203 | | |
| Affiliate | St Augustine Episcopal Church | Last Frontier Council 480 | 14700 N May Ave | Oklahoma City, OK 73134 | | |
| Affiliate | St Augustine High School | South Texas Council 577 | 1300 Galveston St | Laredo, TX 78040 | | |
| Affiliate | St Augustine Of Canterbury Parish | Greater St Louis Area Council 312 | 1910 W Belle St | Belleville, IL 62226 | | |
| Affiliate | St Augustine Rcc | Narragansett 546 | 17 Lincoln St | P.O. Box 710 | Millville, MA 01529 | |
| Affiliate | St Augustine Roman Catholic Church | Hudson Valley Council 374 | 140 Maple Ave | New City, NY 10956 | | |
| Affiliate | St Augustine Roman Catholic Church | Narragansett 546 | 20 Old Rd | Providence, RI 02908 | | |
| Affiliate | St Augustine Roman Catholic Church | Twin Rivers Council 364 | P.O. Box 327 | 2472 State Route 11 | North Bangor, NY 12966 | |
| Affiliate | St Augustines Church | Baltimore Area Council 220 | 5976 Old Washington Rd | Elkridge, MD 21075 | | |
| Affiliate | St Augustine'S Council 7273 K Of C | Twin Rivers Council 364 | 3035 Main St | Peru, NY 12972 | | |
| Affiliate | St Augustines Roman Catholic Church | Westchester Putnam 388 | 18 Cherry Ave | Larchmont, NY 10538 | | |
| Affiliate | St Augustines Roman Catholic Church | Westchester Putnam 388 | Eagle Park, Route 9 | Ossining, NY 10562 | | |
| Affiliate | St Augustins Catholic Church | Mid Iowa Council 177 | 545 42nd St | Des Moines, IA 50312 | | |
| Affiliate | St Austin Catholic Church | Capitol Area Council 564 | 2026 Guadalupe St | Austin, TX 78705 | | |
| Affiliate | St Barbara Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 480 Racebrook Rd | Orange, CT 06477 | | |
| Affiliate | St Barbara Roman Catholic Church | Westmoreland Fayette 512 | 111 Raymaley Rd | Harrison City, PA 15636 | | |
| Affiliate | St Barnabas Catholic Church | Long Beach Area Council 032 | 3955 Orange Ave | Long Beach, CA 90807 | | |
| Affiliate | St Barnabas Catholic Church | Narragansett 546 | 1697 E Main Rd | Portsmouth, RI 02871 | | |
| Affiliate | St Barnabas Church | Jersey Shore Council 341 | P.O. Box 1 | 33 Woodland Rd | Bayville, NJ 08721 | |
| Affiliate | St Barnabas Church | Narragansett 546 | 3257 Post Rd | Warwick, RI 02886 | | |
| Affiliate | St Barnabas Episcopal Church | Capitol Area Council 564 | 601 W Creek St | Fredericksburg, TX 78624 | | |
| Affiliate | St Barnabas Episcopal Church | Cascade Pacific Council 492 | 2201 SW Vermont St | Portland, OR 97219 | | |
| Affiliate | St Barnabas Episcopal Church | Circle Ten Council 571 | 1200 N Shiloh Rd | Garland, TX 75042 | | |
| Affiliate | St Barnabas Episcopal Church | Del Mar Va 081 | 2800 Duncan Rd | Wilmington, DE 19808 | | |
| Affiliate | St Barnabas Episcopal Church | Longhorn Council 662 | 8425 Parkwood Hill Blvd | Fort Worth, TX 76137 | | |
| Affiliate | St Barnabas Lutheran Church | Blackhawk Area 660 | 8901 Cary Algonquin Rd | Cary, IL 60013 | | |
| Affiliate | St Barnabas Lutheran Church | Greater New York Councils, Bsa 640 | 15919 98th St | Howard Beach, NY 11414 | | |
| Affiliate | St Barnabas Lutheran Church | Northern Star Council 250 | 15600 Old Rockford Rd | Plymouth, MN 55446 | | |
| Affiliate | St Barnabas On The Desert | Grand Canyon Council 010 | 6715 N Mockingbird Ln | Scottsdale, AZ 85253 | | |
| Affiliate | St Barnabas R C Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470 | | |
| Affiliate | St Barnabas Rcc | Crossroads of America 160 | 8300 Rahke Rd | Indianapolis, IN 46217 | | |
| Affiliate | St Barnabas Roman Catholic Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470 | | |
| Affiliate | St Barnabas Roman Catholic Church | Theodore Roosevelt Council 386 | 2320 Bedford Ave | Bellmore, NY 11710 | | |
| Affiliate | St Bartholomew Catholic Church | Dan Beard Council, Bsa 438 | 9375 Winton Rd | Cincinnati, OH 45231 | | |
| Affiliate | St Bartholomew Catholic Church | South Florida Council 084 | 8005 Miramar Pkwy | Miramar, FL 33025 | | |
| Affiliate | St Bartholomew Episcopal Church | Garden State Council 690 | 1989 Marlton Pike E | Cherry Hill, NJ 08003 | | |
| Affiliate | St Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143 | | |
| Affiliate | St Bartholomew Rc Church | Patriots Path Council 358 | 2032 Wfield Ave | Scotch Plains, NJ 07076 | | |
| Affiliate | St Bartholomew Roman Catholic Church | Monmouth Council, Bsa 347 | 460 Ryders Ln | East Brunswick, NJ 08816 | | |
| Affiliate | St Bartholomew The Apostle Catholic Ch | Sam Houston Area Council 576 | 5356 11Th St | Katy, Tx 77493 | | |
| Affiliate | St Bartholomews Catholic Church | Baltimore Area Council 220 | 3071 Park Ave | Manchester, MD 21102 | | |
| Affiliate | St Bartholomews Episcopal Church | Atlanta Area Council 092 | 1790 Lavista Rd Ne | Atlanta, GA 30329 | | |
| Affiliate | St Bartholomews Episcopal Church | South Texas Council 577 | 622 Airline Rd | Corpus Christi, TX 78412 | | |
| Affiliate | St Bartholomew'S Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064 | | |
| Affiliate | St Basil Catholic Church | Evangeline Area 212 | 1803 Duhon Rd | Duson, LA 70529 | | |
| Affiliate | St Basil The Great Roman Catholic Church | Lake Erie Council 440 | 8700 Brecksville Rd | Brecksville, OH 44141 | | |
| Affiliate | St Bede School | Northeast Illinois 129 | 36399 N Wilson Rd | Ingleside, IL 60041 | | |
| Affiliate | St Bede The Venerable | Greater Los Angeles Area 033 | 215 Foothill Blvd | La Canada Flintridge, CA 91011 | | |
| Affiliate | St Bede The Venerable Church | Lake Erie Council 440 | 9114 Lake Shore Blvd | Mentor, OH 44060 | | |
| Affiliate | St Bedes Catholic Church | Washington Crossing Council 777 | 1071 Holland Rd | Holland, PA 18966 | | |
| Affiliate | St Bedes Roman Catholic Church | Laurel Highlands Council 527 | 509 S Dallas Ave | Pittsburgh, PA 15208 | | |
| Affiliate | St Benedict Cathedral | Buffalo Trace 156 | 1312 Lincoln Ave | Evansville, IN 47714 | | |
| Affiliate | St Benedict Catholic Church | Atlanta Area Council 092 | 11045 Parsons Rd | Johns Creek, GA 30097 | | |
| Affiliate | St Benedict Catholic Church | Glaciers Edge Council 620 | P.O. Box 110 | Fontana, WI 53125 | | |
| Affiliate | St Benedict Catholic Church | Heart of Virginia Council 602 | 300 N Sheppard St | Richmond, VA 23221 | | |
| Affiliate | St Benedict Church | Greater Los Angeles Area 033 | 1022 W Cleveland Ave | Montebello, CA 90640 | | |
| Affiliate | St Benedict Parish | Bay-Lakes Council 635 | P.O. Box 66 | 3370 Deerfield W | Suamico, WI 54173 | |
| Affiliate | St Benedict Parish | Westmoreland Fayette 512 | 260 Bruno Rd | Greensburg, PA 15601 | | |
| Affiliate | St Benedict Parish Council | Pathway To Adventure 456 | 2215 W Irving Park Rd | Chicago, IL 60618 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Benedict RC Parish Phoenix | Grand Canyon Council 010 | 16223 S 48Th St | Phoenix, Az 85048 | | |
| Affiliate | St Benedict The Abbot Church | Laurel Highlands Council 527 | 120 Abington Dr | Mcmurray, PA 15317 | | |
| Affiliate | St Benedicts Catholic Church | Last Frontier Council 480 | 632 N Kickapoo Ave | Shawnee, OK 74801 | | |
| Affiliate | St Benedicts Catholic Church | Pony Express Council 311 | 1001 N 2nd St | Atchison, KS 66002 | | |
| Affiliate | St Benedicts Catholic Church Youth Group | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012 | | |
| | | | | | | |
| Affiliate | St Benedicts Episcopal Day School | Atlanta Area Council 092 | 2160 Cooper Lake Rd Se | Smyrna, GA 30080 | | |
| Affiliate | St Benedicts School | Monmouth Council, Bsa 347 | 165 Bethany Rd | Holmdel, NJ 07733 | | |
| Affiliate | St Benilde Catholic Church | Southeast Louisiana Council 214 | 1901 Div St | Metairie, LA 70001 | | |
| Affiliate | St Benjamin'S Lutheran Church | Baltimore Area Council 220 | 700 Kriders Cemetary Rd | Westminster, MD 21158 | | |
| Affiliate | St Bernadette Catholic Church | Bay-Lakes Council 635 | 2331 E Lourdes Dr | Appleton, WI 54915 | | |
| Affiliate | St Bernadette Catholic Church | Evangeline Area 212 | 1112 Saturn Rd | Morgan City, LA 70380 | | |
| Affiliate | St Bernadette Catholic Church | Great Swest Council 412 | 1800 Martha St Ne | Albuquerque, NM 87112 | | |
| Affiliate | St Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145 | | |
| Affiliate | St Bernadette Catholic Church | Lincoln Heritage Council 205 | 6500 Saint Bernadette Ave | Prospect, KY 40059 | | |
| Affiliate | St Bernadette Catholic Church | National Capital Area Council 082 | 7600 Old Keene Mill Rd | Springfield, VA 22152 | | |
| Affiliate | St Bernadette Catholic Church | Occoneechee 421 | 1005 Wilbon Rd | Fuquay Varina, NC 27526 | | |
| Affiliate | St Bernadette Catholic Church | Ozark Trails Council 306 | P.O. Box 167 | Hermitage, MO 65668 | | |
| Affiliate | St Bernadette Catholic Church | Sam Houston Area Council 576 | 15500 El Camino Real | Houston, TX 77062 | | |
| Affiliate | St Bernadette Church | Dan Beard Council, Bsa 438 | 1475 Locust Lake Rd | Amelia, OH 45102 | | |
| Affiliate | St Bernadette Church | Monmouth Council, Bsa 347 | 20 Villanova Rd | Parlin, NJ 08859 | | |
| Affiliate | St Bernadette Church | Southeast Louisiana Council 214 | 215 J Patrick Dr | Houma, LA 70364 | | |
| Affiliate | St Bernadette'S Catholic Church | Grand Canyon Council 010 | 16245 N 60th St | Scottsdale, AZ 85254 | | |
| Affiliate | St Bernadettes Church | Laurel Highlands Council 527 | Azalea Dr | Monroeville, PA 15146 | | |
| Affiliate | St Bernadettes R C Church | Laurel Highlands Council 527 | 245 Azalea Dr | Monroeville, PA 15146 | | |
| Affiliate | St Bernadettes Roman Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901 | | |
| Affiliate | St Bernadette'S Roman Catholic Church | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144 | | |
| Affiliate | St Bernard Academy | Middle Tennessee Council 560 | 2020 24th Ave S | Nashville, TN 37212 | | |
| Affiliate | St Bernard Catholic Church | Bay-Lakes Council 635 | 2040 Hillside Ln | Green Bay, WI 54302 | | |
| Affiliate | St Bernard Catholic Church | Evangeline Area 212 | 219 E Bridge St | Breaux Bridge, LA 70517 | | |
| Affiliate | St Bernard Catholic Church | Evangeline Area 212 | 304 N Main St | Breaux Bridge, LA 70517 | | |
| Affiliate | St Bernard Church | Dan Beard Council, Bsa 438 | 7130 Harrison Ave | Cincinnati, OH 45247 | | |
| Affiliate | St Bernard Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216 | | |
| Affiliate | St Bernardines Parish | W.L.A.C.C. 051 | 24410 Calvert St | Woodland Hills, CA 91367 | | |
| Affiliate | St Bernardines Parish | W.L.A.C.C. 051 | 6061 Valley Cir Blvd | Woodland Hills, CA 91367 | | |
| Affiliate | St Bernards Catholic Church | Crossroads of America 160 | 1306 E Main St | Crawfordsville, IN 47933 | | |
| Affiliate | St Bernards Catholic Church | Glaciers Edge Council 620 | 2450 Atwood Ave | Madison, WI 53704 | | |
| Affiliate | St Bernards Catholic Church | Indian Nations Council 488 | 4001 E 101st St | Tulsa, OK 74137 | | |
| Affiliate | St Bernards Catholic Church | Narragansett 546 | 275 Tower Hill Rd | North Kingstown, RI 02852 | | |
| Affiliate | St Bernards Catholic Church | South Florida Council 084 | 8279 Sunset Strip | Sunrise, FL 33322 | | |
| Affiliate | St Bernards Catholic Church | Theodore Roosevelt Council 386 | 3100 Hempstead Tpke | Levittown, NY 11756 | | |
| Affiliate | St Bernard'S Catholic Church | Rainbow Council 702 | 14135 S Parker Rd | Homer Glen, IL 60491 | | |
| Affiliate | St Bernards Mens Club | Northern Star Council 250 | 1160 Woodbridge St | Saint Paul, MN 55117 | | |
| Affiliate | St Bernards Parish | Montana Council 315 | 226 Wicks Ln | Billings, MT 59105 | | |
| Affiliate | St Bernards Parish Council | Three Harbors Council 636 | 7440 Harwood Ave | Milwaukee, WI 53213 | | |
| Affiliate | St Bernards R C C | Narragansett 546 | P.O. Box 370 | Assonet, MA 02702 | | |
| Affiliate | St Bernards Rc Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234 | | |
| Affiliate | St Bernards Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216 | | |
| Affiliate | St Bernards Roman Catholic Church | President Gerald R Ford 781 | 5734 W 10 1/2 Mile Rd | Irons, MI 49644 | | |
| Affiliate | St Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2201 Old Russellville Pike | Clarksville, TN 37040 | | |
| Affiliate | St Blaise Roman Catholic Church | Mayflower Council 251 | 1158 S Main St | Bellingham, MA 02019 | | |
| Affiliate | St Bonaventure Catholic Church | Mid-America Council 326 | 1565 18th Ave | Columbus, NE 68601 | | |
| Affiliate | St Bonaventure Catholic Church | South Florida Council 084 | 1301 SW 136th Ave | Davie, FL 33325 | | |
| Affiliate | St Bonaventure Church | Orange County Council 039 | 16400 Springdale St | Huntington Beach, CA 92649 | | |
| Affiliate | St Bonaventure Roman Catholic Church | Laurel Highlands Council 527 | 2001 Mount Royal Blvd | Glenshaw, PA 15116 | | |
| Trade Payable | St Bonaventure University | Office of Financial Aid | 3261 W State Rd | St Bonaventure, NY 14778 | | |
| Affiliate | St Bonaventure'S Knights Of Columbus | Mayflower Council 251 | P.O. Box 600 | Manomet, MA 02345 | | |
| Affiliate | St Boniface Catholic Church | Attn: Pack 20 Cub Scouts | Westark Area Council 016 | 1820 N B St | Fort Smith, AR 72901 | |
| Affiliate | St Boniface Catholic Church | Sagamore Council 162 | 318 N 9th St | Lafayette, IN 47904 | | |
| Affiliate | St Boniface Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509 | | |
| Affiliate | St Boniface Parish | Buffalo Trace 156 | 1626 Glendale Ave | Evansville, IN 47712 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Boniface Roman Catholic Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509 | | |
| Affiliate | St Boniface School | Potawatomi Area Council 651 | W204N11968 Goldendale Rd | Germantown, WI 53022 | | |
| Affiliate | St Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026 | | |
| Affiliate | St Brendan Roman Catholic Church | Narragansett 546 | 60 Turner Ave | Riverside, RI 02915 | | |
| Affiliate | St Brendans Anglican Parish | Katahdin Area Council 216 | 14 Mckinley Ln | Bass Harbor, ME 04653 | | |
| Affiliate | St Brendans Catholic Church | Lake Erie Council 440 | 4242 Brendan Ln | North Olmsted, OH 44070 | | |
| Affiliate | St Brendans Roman Catholic Church | Greater New York Councils, Bsa 640 | 1525 E 12th St | Brooklyn, NY 11230 | | |
| Affiliate | St Bridget Catholic Church | Blackhawk Area 660 | 600 Clifford Ave | Loves Park, IL 61111 | | |
| Affiliate | St Bridget Catholic Church | Mayflower Council 251 | 15 Wheeler Ave | Framingham, MA 01702 | | |
| Affiliate | St Bridget Catholic Church | Pathway To Adventure 456 | 568 E 2nd St | Hobart, IN 46342 | | |
| Affiliate | St Bridget Catholic School | Pathway To Adventure 456 | 107 Main St | Hobart, IN 46342 | | |
| Affiliate | St Bridget Of Kildare Church | Connecticut Rivers Council, Bsa 066 | 75 Moodus Leesville Rd | Moodus, CT 06469 | | |
| Affiliate | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 16711 Gault St | Van Nuys, CA 91406 | | |
| Affiliate | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 7120 Whitaker Ave | Van Nuys, CA 91406 | | |
| Affiliate | St Bridgets | Mayflower Council 251 | 1 Percival St | Maynard, MA 01754 | | |
| Affiliate | St Bridgets Chinese Catholic Center | Greater Los Angeles Area 033 | 510 Cottage Home St | Los Angeles, CA 90012 | | |
| Affiliate | St Bridgets Church | Heart of Virginia Council 602 | 6006 Three Chopt Rd | St Bridgets Church | Richmond, VA 23226 | |
| Affiliate | St Bridgets Home & School Assoc | Blackhawk Area 660 | 604 Clifford Ave | Loves Park, IL 61111 | | |
| Affiliate | St Brigid Catholic Church | Atlanta Area Council 092 | 3400 Old Alabama Rd | Johns Creek, GA 30022 | | |
| Affiliate | St Brigid Catholic Church | Chickasaw Council 558 | 7801 Lowrance Rd | Memphis, TN 38125 | | |
| Affiliate | St Brigid Catholic Church | San Diego Imperial Council 049 | 4735 Cass St | San Diego, CA 92109 | | |
| Affiliate | St Brigid Catholic Church | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640 | | |
| Affiliate | St Brigid Catholic School | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640 | | |
| Affiliate | St Brigid Of Kildare Catholic Church | Simon Kenton Council 441 | 7179 Avery Rd | Dublin, OH 43017 | | |
| Affiliate | St Brigid Roman Catholic Church | Tecumseh 439 | 258 Purcell Dr | Xenia, OH 45385 | | |
| Affiliate | St Brigid Roman Catholic Church | The Spirit of Adventure 227 | 2001 Massachusetts Ave | Lexington, MA 02421 | | |
| Affiliate | St Brigids Roman Catholic Church | Theodore Roosevelt Council 386 | 75 Post Ave | Westbury, NY 11590 | | |
| Affiliate | St Bronislava Catholic Church | Samoset Council, Bsa 627 | P.O. Box 158 | Plover, WI 54467 | | |
| Affiliate | St Bruno Parish & School Community | Pathway To Adventure 456 | 4751 S Harding Ave | Chicago, IL 60632 | | |
| Affiliate | St Callistus Roman Catholic Church | Allegheny Highlands Council 382 | 342 Chase St | Kane, PA 16735 | | |
| Affiliate | St Camillus Parish | The Spirit of Adventure 227 | 1175 Concord Tpke | Arlington, MA 02476 | | |
| Affiliate | St Camillus Roman Catholic Church | National Capital Area Council 082 | 1600 Saint Camillus Dr | Silver Spring, MD 20903 | | |
| Affiliate | St Casimir Roman Catholic Church | Water and Woods Council 782 | 815 Sparrow Ave | Lansing, MI 48910 | | |
| Affiliate | St Catharine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211 | | |
| Affiliate | St Catharine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209 | | |
| Affiliate | St Catharine Siena RC Ch | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, Pa 19606 | | |
| Affiliate | St Catherine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211 | | |
| Affiliate | St Catherine Laboure | Greater St Louis Area Council 312 | 9740 Sappington Rd | Saint Louis, MO 63128 | | |
| Affiliate | St Catherine Laboure Holy Name Society | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504 | | |
| Affiliate | St Catherine Laboure School | Northeast Illinois 129 | 3425 Thornwood Ave | Glenview, IL 60026 | | |
| Affiliate | St Catherine Of Alexandria Episcopal | Greater Tampa Bay Area 089 | 502 Druid Hills Rd | Temple Terrace, FL 33617 | | |
| Affiliate | St Catherine Of Alexandria Parish | Silicon Valley Monterey Bay 055 | 17400 Peak Ave | Morgan Hill, CA 95037 | | |
| Affiliate | St Catherine Of Siena | Capitol Area Council 564 | 4800 Convict Hill Rd | Austin, TX 78749 | | |
| Affiliate | St Catherine Of Siena | Cradle of Liberty Council 525 | 321 Witmer Rd | Horsham, PA 19044 | | |
| Affiliate | St Catherine Of Siena | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587 | | |
| Affiliate | St Catherine Of Siena | Western Massachusetts Council 234 | 1023 Parker St | Springfield, MA 01129 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Central Florida Council 083 | 2750 E Osceola Pkwy | Kissimmee, FL 34743 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Greater Tampa Bay Area 089 | 1955 S Belcher Rd | Clearwater, FL 33764 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Mayflower Council 251 | 547 Washington St | Norwood, MA 02062 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Southeast Louisiana Council 214 | 105 Bonnabel Blvd | Metairie, LA 70005 | | |
| Affiliate | St Catherine Of Siena Catholic Church | Southern Shores Fsc 783 | 1150 W Centre Ave | Portage, MI 49024 | | |
| Affiliate | St Catherine Of Siena Church | Bucktail Council 509 | 116 S State St | Du Bois, PA 15801 | | |
| Affiliate | St Catherine Of Siena Church | Pathway To Adventure 456 | 7132 Arizona Ave | Hammond, IN 46323 | | |
| Affiliate | St Catherine Of Siena Parish | Mt Diablo-Silverado Council 023 | 1125 Ferry St | Martinez, CA 94553 | | |
| Affiliate | St Catherine Of Siena Parish | Water and Woods Council 782 | 2956 E N Union Rd | Bay City, MI 48706 | | |
| Affiliate | St Catherine Of Sienna | Erie Shores Council 460 | 1155 Corbin Rd | Toledo, OH 43612 | | |
| Affiliate | St Catherine Of Sienna Catholic Church | California Inland Empire Council 045 | 339 N Sycamore Ave | Rialto, CA 92376 | | |
| Affiliate | St Catherine Of Sienna Catholic Church | Inland Nwest Council 611 | 206 Summit Blvd | Priest River, ID 83856 | | |
| Affiliate | St Catherine Of Sienna Episcopal Church | Sam Houston Area Council 576 | 4747 Sienna Pkwy | Missouri City, TX 77459 | | |
| Affiliate | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd | Allison Park, PA 15101 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd At Vitullo | Wildwood, PA 15091 | | |
| Affiliate | St Catherine Parish | Northern New Jersey Council, Bsa 333 | 112 Erskine Rd | Ringwood, NJ 07456 | | |
| Affiliate | St Catherine Siena RC Ch | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, Pa 19606 | | |
| Affiliate | St Catherine Siena RC Ch | Washington Crossing Council 777 | 2 White Bridge Rd | Pittstown, Nj 08867 | | |
| Affiliate | St Catherines Catholic Church | North Florida Council 087 | 1649 Kingsley Ave | Orange Park, FL 32073 | | |
| Affiliate | St Catherine'S Catholic Church | Atlanta Area Council 092 | 1618 Ben King Rd Nw | Kennesaw, GA 30144 | | |
| Trade Payable | St Catherines Center For Children | c/o Joanne Richmond | 30 N Main Ave | Albany, NY 13202 | | |
| Affiliate | St Catherine'S Center For Children | Twin Rivers Council 364 | 30 N Main St | Albany, NY 12203 | | |
| Affiliate | St Catherines Episcopal Church | Atlanta Area Council 092 | 681 Holt Rd Ne | Marietta, GA 30068 | | |
| Affiliate | St Catherines Holy Name Society | Erie Shores Council 460 | 4555 N Haven Ave | Toledo, OH 43612 | | |
| Affiliate | St Catherines Roman Catholic Church | The Spirit of Adventure 227 | 107 N Main St | Westford, MA 01886 | | |
| Affiliate | St Cecilia Catholic Church | Chief Seattle Council 609 | 1310 Madison Ave N | Bainbridge Island, WA 98110 | | |
| Affiliate | St Cecilia Catholic Church | Greater St Louis Area Council 312 | 155 N Main St | Glen Carbon, IL 62034 | | |
| Affiliate | St Cecilia Catholic Church | Orange County Council 039 | 1301 Sycamore Ave | Tustin, CA 92780 | | |
| Affiliate | St Cecilia Catholic Church | Sam Houston Area Council 576 | 11720 Joan of Arc Dr | Houston, TX 77024 | | |
| Affiliate | St Cecilia Catholic Community | Southwest Florida Council 088 | 5632 Sunrise Dr | Fort Myers, FL 33919 | | |
| Affiliate | St Cecilia Parish | Bay-Lakes Council 635 | 510 Brady Ave | Caspian, MI 49915 | | |
| Affiliate | St Cecilia Parish | Overland Trails 322 | 301 W 7th St | Hastings, NE 68901 | | |
| Affiliate | St Cecilias Catholic Church | Mid-America Council 326 | 701 N 40th St | Omaha, NE 68131 | | |
| Affiliate | St Cecilias Catholic Church | Quivira Council, Bsa 198 | 1912 W Grand Ave | Haysville, KS 67060 | | |
| Affiliate | St Cecilias Roman Catholic Church | Cradle of Liberty Council 525 | 535 Rhawn St | Philadelphia, PA 19111 | | |
| Affiliate | St Cecilias Roman Catholic Church | Western Massachusetts Council 234 | 42 Main St | Wilbraham, MA 01095 | | |
| Affiliate | St Celestine School Parents Club | Pathway To Adventure 456 | 3017 N 77th Ave | Elmwood Park, IL 60707 | | |
| Affiliate | St Chad'S Episcopal Church | Great Swest Council 412 | 7171 Tennyson St Ne | Albuquerque, NM 87122 | | |
| Affiliate | St Charles American Legion Post 342 | Three Fires Council 127 | 311 N 2nd St | St Charles, IL 60174 | | |
| Affiliate | St Charles Avenue Presbyterian Church | Southeast Louisiana Council 214 | 1545 State St | New Orleans, LA 70118 | | |
| Affiliate | St Charles Borromeo | Piedmont Council 420 | 714 W Union St | Morganton, NC 28655 | | |
| Affiliate | St Charles Borromeo Catholic Church | Anthony Wayne Area 157 | 4670 Trier Rd | Fort Wayne, IN 46815 | | |
| Affiliate | St Charles Borromeo Catholic Church | Hoosier Trails Council 145 145 | 2222 E 3rd St | Bloomington, IN 47401 | | |
| Affiliate | St Charles Borromeo Catholic Church | Lake Erie Council 440 | 5891 Ridge Rd | Parma, OH 44129 | | |
| Affiliate | St Charles Borromeo Catholic Church | Northern Star Council 250 | 2739 Stinson Blvd | Saint Anthony, MN 55418 | | |
| Affiliate | St Charles Borromeo Catholic Church | Pacific Harbors Council, Bsa 612 | 7112 S 12th St | Tacoma, WA 98465 | | |
| Affiliate | St Charles Borromeo Catholic Church | Three Rivers Council 578 | 211 Hardy Ave | Nederland, TX 77627 | | |
| Affiliate | St Charles Borromeo Church | Erie Shores Council 460 | 1842 S Ave | Toledo, OH 43609 | | |
| Affiliate | St Charles Borromeo Church | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301 | | |
| Affiliate | St Charles Borromeo Church | Greater St Louis Area Council 312 | 921 Madison Ave | Charleston, IL 61920 | | |
| Affiliate | St Charles Borromeo Church | Seneca Waterways 397 | 3003 Dewey Ave | Rochester, NY 14616 | | |
| Affiliate | St Charles Borromeo Home School | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301 | | |
| Affiliate | St Charles Borromeo Parish | Greater St Louis Area Council 312 | 20 Wbury Dr | Saint Charles, MO 63301 | | |
| Affiliate | St Charles Borromeo Parish | San Francisco Bay Area Council 028 | 1315 Lomitas Ave | Livermore, CA 94550 | | |
| Affiliate | St Charles Borromeo Rc Church | Washington Crossing Council 777 | 1731 Hulmeville Rd | Bensalem, PA 19020 | | |
| Affiliate | St Charles Catholic Church | Miami Valley Council, Bsa 444 | 4500 Ackerman Blvd | Kettering, OH 45429 | | |
| Affiliate | St Charles Catholic Church | Piedmont Council 420 | 728 W Union St | Morganton, NC 28655 | | |
| Affiliate | St Charles Catholic Church | Potawatomi Area Council 651 | 526 Renson Rd | Hartland, WI 53029 | | |
| Affiliate | St Charles Catholic Church | Three Rivers Council 578 | 103 Hardy Ave | Nederland, TX 77627 | | |
| Affiliate | St Charles Episcopal Church | Three Fires Council 127 | 994 N 5th Ave | Saint Charles, IL 60174 | | |
| Affiliate | St Charles Fraternal Order Of Police | Southeast Louisiana Council 214 | 220 Judge Edward Dufresne Pkwy | Luling, LA 70070 | | |
| Affiliate | St Charles Fraternal Order Of Police 15 | Southeast Louisiana Council 214 | 12628 River Rd | Destrehan, LA 70047 | | |
| Affiliate | St Charles Loyal Order Of | The Moose Lodge 1368 | Three Fires Council 127 | 2250 W Lincoln Hwy | P.O. Box 309 | St Charles, Il 60174 |
| Affiliate | St Charles Parents For Scouting | Heart of America Council 307 | 900 NE Shady Lane Dr | Kansas City, MO 64118 | | |
| Affiliate | St Charles Parish | Black Swamp Area Council 449 | 2200 W Elm St | Lima, OH 45805 | | |
| Affiliate | St Charles Parish | Potawatomi Area Council 651 | 313 Cir Dr | Hartland, WI 53029 | | |
| Affiliate | St Charles Parish | The Spirit of Adventure 227 | 280 Main St | Woburn, MA 01801 | | |
| Trade Payable | St Charles Parish School Board | Sales and Use Tax Dept | P.O. Box 46 | Luling, LA 70070 | | |
| Affiliate | St Charles Police Explorers | Greater St Louis Area Council 312 | 1781 Zumbehl Rd | Saint Charles, MO 63303 | | |
| Affiliate | St Charles PTO | Hoosier Trails Council 145 145 | 2224 E 3rd St | Bloomington, IN 47401 | | |
| Affiliate | St Charles River Church | Greater St Louis Area Council 312 | 810 Wwood Industrial Park Dr | Weldon Spring, MO 63304 | | |
| Affiliate | St Charles Roman Catholic Church | Great Trail 433 | 7345 Wview Dr | Boardman, OH 44512 | | |
| Affiliate | St Charles Utd Methodist Church | Southeast Louisiana Council 214 | P.O. Box 693 | Destrehan, LA 70047 | | |
| Affiliate | St Christina Roman Catholic Church | Pathway To Adventure 456 | 11005 S Homan Ave | Chicago, IL 60655 | | |
| Affiliate | St Christine Roman Catholic Church | Great Trail 433 | 3165 S Schenley Ave | Youngstown, OH 44511 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Christopher By-The-River Episc Ch | Lake Erie Council 440 | 7601 Old Mill Rd | Gates Mills, Oh 44040 | | |
| Affiliate | St Christopher Catholic Church | Crossroads of America 160 | 5301 W 16th St | Indianapolis, IN 46224 | | |
| Affiliate | St Christopher Catholic Church | Lake Erie Council 440 | 20141 Detroit Rd | Rocky River, OH 44116 | | |
| Affiliate | St Christopher Catholic Church | Simon Kenton Council 441 | 1420 Grandview Ave | Columbus, OH 43212 | | |
| Affiliate | St Christopher Church | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377 | | |
| Affiliate | St Christopher Church And School | Silicon Valley Monterey Bay 055 | 2278 Booksin Ave | San Jose, CA 95125 | | |
| Affiliate | St Christopher Episcopal Church | Bay Area Council 574 | P.O. Box 852 | League City, TX 77574 | | |
| Affiliate | St Christopher Holy Name Mens Club | Pathway To Adventure 456 | 14641 Keeler Ave | Midlothian, IL 60445 | | |
| Affiliate | St Christopher Parish | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064 | | |
| Affiliate | St Christopher Parish Activities Comm | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377 | | |
| Affiliate | St Christopher Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116 | | |
| Affiliate | St Christopher Roman Catholic Church | Greater New York Councils, Bsa 640 | 130 Midland Ave | Staten Island, NY 10306 | | |
| Affiliate | St Christopher The Martyr Catholic | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001 | | |
| Affiliate | St Christophers Catholic Church | Westchester Putnam 388 | 3094 Albany Post Rd | Buchanan, NY 10511 | | |
| Affiliate | St Christophers Church | Greater Niagara Frontier Council 380 | 2660 Niagara Falls Blvd | Tonawanda, NY 14150 | | |
| Affiliate | St Christophers Episcopal Church | Cradle of Liberty Council 525 | 226 Righters Mill Rd | Gladwyne, PA 19035 | | |
| Affiliate | St Christopher'S Episcopal Church | Palmetto Council 549 | 400 Dupre Dr | Spartanburg, SC 29307 | | |
| Affiliate | St Christophers Parish | Theodore Roosevelt Council 386 | 11 Gale Ave | Baldwin, NY 11510 | | |
| Affiliate | St Christophers R C C | Narragansett 546 | 1554 Main Rd | Tiverton, RI 02878 | | |
| Affiliate | St Christophers Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116 | | |
| Affiliate | St Christopher'S The Martyr Catholic Ch | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, La 70001 | | |
| Trade Payable | St Clair County | P.O. Box 876 | Ashville, AL 35953 | | | |
| Affiliate | St Clair County East Rotary | Greater St Louis Area Council 312 | 26 Carlyle Plaza Dr PMB 145 | Belleville, IL 62221 | | |
| Affiliate | St Clair County Sheriffs Office | Water and Woods Council 782 | | | | |
| Affiliate | St Clair Kiwanis Club | Greater St Louis Area Council 312 | 850 E Gravois Ave | Saint Clair, MO 63077 | | |
| Affiliate | St Clair Lions Club | Water and Woods Council 782 | 4900 St Clair Hwy | St Clair, MI 48079 | | |
| Affiliate | St Clair Lions Clubs | Greater St Louis Area Council 312 | P.O. Box 42 | Saint Clair, MO 63077 | | |
| Affiliate | St Clair Shores Goodfellows | Great Lakes Fsc 272 | 26700 Harper Ave | Saint Clair Shores, MI 48081 | | |
| Affiliate | St Clair-Madison Cnty Med Societies | Greater St Louis Area Council 312 | 6400 W Main St, Ste 3L | Belleville, Il 62223 | | |
| Affiliate | St Clare Catholic Church | Blue Grass Council 204 | 622 Chestnut St | Berea, KY 40403 | | |
| Affiliate | St Clare Catholic Church | W.L.A.C.C. 051 | 27341 Camp Plenty Rd | Santa Clarita, CA 91351 | | |
| Trade Payable | St Clare Health Care Foundation | 707 Fourteenth St | Baraboo, WI 53913 | | | |
| Affiliate | St Clare Of Assisi | Greater St Louis Area Council 312 | 1411 Cross St | O Fallon, IL 62269 | | |
| Affiliate | St Clare Of Assisi | Greater St Louis Area Council 312 | 205 W 3rd St | O Fallon, IL 62269 | | |
| Affiliate | St Clare Of Assisi Catholic Church | Sam Houston Area Council 576 | 3131 El Dorado Blvd | Houston, TX 77059 | | |
| Affiliate | St Clare Of Assisi Catholic Parish | Grand Canyon Council 010 | 17111 W Bell Rd | Surprise, AZ 85374 | | |
| Affiliate | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ballwin, MO 63011 | | |
| Affiliate | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ellisville, MO 63011 | | |
| Affiliate | St Clare Rc Church | Greater New York Councils, Bsa 640 | 110 Nelson Ave | Staten Island, NY 10308 | | |
| Affiliate | St Clare Roman Catholic Church | Baltimore Area Council 220 | 714 Myrth Ave | Baltimore, MD 21221 | | |
| Affiliate | St Clares Of Assisi Roman Catholic | Greater New York Councils, Bsa 640 | 1918 Paulding Ave | Bronx, NY 10462 | | |
| Affiliate | St Clement & Holy Name Parishes | Bay-Lakes Council 635 | 522 New York Ave | Sheboygan, WI 53081 | | |
| Affiliate | St Clement Catholic Church | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131 | | |
| Affiliate | St Clement Catholic Parish | Lake Erie Council 440 | 2022 Lincoln Ave | Lakewood, OH 44107 | | |
| Affiliate | St Clement Mary Hofbauer RC Ch | Baltimore Area Council 220 | 1220 Chesaco Ave | Rosedale, Md 21237 | | |
| Affiliate | St Clement Of Rome | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131 | | |
| Affiliate | St Clement Of Rome Catholic Church | Southeast Louisiana Council 214 | 4317 Richland Ave | Metairie, LA 70002 | | |
| Affiliate | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Cincinnati, OH 45217 | | |
| Affiliate | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Saint Bernard, OH 45217 | | |
| Affiliate | St Clements Catholic Church | Erie Shores Council 460 | 3030 Tremainsville Rd | Toledo, OH 43613 | | |
| Affiliate | St Clements Church | Great Lakes Fsc 272 | 4300 Harrison Rd | Inkster, MI 48141 | | |
| Affiliate | St Clements Daly School | Great Lakes Fsc 272 | 4300 Harrison Rd | Inkster, MI 48141 | | |
| Affiliate | St Clements Episcopal | Great Lakes Fsc 272 | 4300 Marrison Rd | Inkster, MI 48141 | | |
| Affiliate | St Clement'S Roman Catholic Church | Patriots Path Council 358 | 154 Mount Pleasant Ave | Dover, NJ 07801 | | |
| Affiliate | St Cletus Catholic Church | Southeast Louisiana Council 214 | 3600 Claire Ave | Gretna, LA 70053 | | |
| Affiliate | St Cletus Family School Assoc | Pathway To Adventure 456 | 600 W 55th St | La Grange, IL 60525 | | |
| Affiliate | St Cloud Fire Dept | Central Minnesota 296 | 101 10th Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | St Cloud Masonic Lodge 221 | Central Florida Council 083 | 901 Oregon Ave | Saint Cloud, FL 34769 | | |
| Affiliate | St Cloud Metro Lions | Central Minnesota 296 | P.O. Box 852 | Saint Cloud, MN 56302 | | |
| Affiliate | St Cloud Metro Lions | Central Minnesota 296 | P.O. Box 852 | St Cloud, MN 56302 | | |
| Affiliate | St Columba Episcopal Church | Northeast Georgia Council 101 | 939 James Burgess Rd | Suwanee, GA 30024 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Columba Episcopal Church | South Florida Council 084 | 451 W 52 St | Marathon, FL 33050 | | |
| Affiliate | St Columba Lodge 150 Af&Am | National Capital Area Council 082 | P.O. Box 952 | White Plains, MD 20695 | | |
| Affiliate | St Columba Parish | San Diego Imperial Council 049 | 3327 Glencolum Dr | San Diego, CA 92123 | | |
| Affiliate | St Columba Roman Catholic Church | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815 | | |
| Affiliate | St Columba Roman Catholic Church | Hudson Valley Council 374 | P.O. Box 428 | 835 Route 82 | Hopewell Junction, NY 12533 | |
| Affiliate | St Columban Catholic School | Dan Beard Council, Bsa 438 | 896 Oakland Rd | Loveland, OH 45140 | | |
| Affiliate | St Columban Church | Dan Beard Council, Bsa 438 | 894 Oakland Rd | Loveland, OH 45140 | | |
| Affiliate | St Columbas Episcopal Church | Ventura County Council 057 | 1251 Las Posas Rd | Camarillo, CA 93010 | | |
| Affiliate | St Columbkill Roman Catholic Church | Hawk Mountain Council 528 | 200 Indian Spring Rd | Boyertown, PA 19512 | | |
| Affiliate | St Columbkille Catholic Church | Mid-America Council 326 | 200 E 6th St | Papillion, NE 68046 | | |
| Affiliate | St Columbkille Catholic Church | Northeast Iowa Council 178 | 1240 Rush St | Dubuque, IA 52003 | | |
| Affiliate | St Columbkille Catholic Church | Tecumseh 439 | 73 N Mulberry St | Wilmington, OH 45177 | | |
| Affiliate | St Columbkille Church | Lake Erie Council 440 | 6740 Broadview Rd | Parma, OH 44134 | | |
| Affiliate | St Columbs Episcopal Church | Andrew Jackson Council 303 | 550 Sunnybrook Rd | Ridgeland, MS 39157 | | |
| Affiliate | St Cornelius Catholic Church | Cradle of Liberty Council 525 | 110 Ridge Rd | Chadds Ford, PA 19317 | | |
| Affiliate | St Cornelius Catholic Church | Long Beach Area Council 032 | 5500 E Wardlow Rd | Long Beach, CA 90808 | | |
| Affiliate | St Cornelius Holy Name Society | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630 | | |
| Trade Payable | St Croix Petty Cash - Flsb | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | St Croix Ultimate Bluewater Advent | 1104 Strand St, Ste 109 | Christiansted, VI 00820 | | | |
| Trade Payable | St Croix Ultimate Bluewater Advent | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | St Cuthbert Episcopal Church | Sam Houston Area Council 576 | 17020 W Rd | Houston, TX 77095 | | |
| Affiliate | St Cyprian Catholic Ch Knights Columbus | Long Beach Area Council 032 | 4714 Clark Ave | Long Beach, CA 90808 | | |
| Affiliate | St Cyril Alexandria RC Ch | Laurel Highlands Council 527 | 3854 Brighton Rd | Pittsburgh, Pa 15212 | | |
| Affiliate | St Cyril Of Alexandria Parish | Catalina Council 011 | 4725 E Pima St | Tucson, AZ 85712 | | |
| Affiliate | St Cyril Of Jerusalem Rc Church | Washington Crossing Council 777 | 1410 Almshouse Rd | Jamison, PA 18929 | | |
| Affiliate | St Cyrils & Methodius Rc Church | Baden-Powell Council 368 | 148 Clinton St | Binghamton, NY 13905 | | |
| Affiliate | St Damian Mens Club | Pathway To Adventure 456 | 5300 155th St | Oak Forest, IL 60452 | | |
| Affiliate | St Damien Of Molokai | Laurel Highlands Council 527 | 722 W Main St | Monongahela, PA 15063 | | |
| Affiliate | St Daniel Catholic Community | Great Lakes Fsc 272 | 7010 Valley Park Dr | Clarkston, MI 48346 | | |
| Affiliate | St Daniel The Prophet Holy Name Society | Pathway To Adventure 456 | 5300 S Natoma Ave | Chicago, IL 60638 | | |
| Affiliate | St Daniels Catholic Church | Denver Area Council 061 | P.O. Box 565 | Ouray, CO 81427 | | |
| Affiliate | St David Catholic Church | South Florida Council 084 | 3900 S University Dr | Davie, FL 33328 | | |
| Affiliate | St David Lutheran Church Men | Indian Waters Council 553 | 132 Saint Davids Church Rd | West Columbia, SC 29170 | | |
| Affiliate | St David Ward - LDS St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | |
| Affiliate | St Davids By The Sea | Central Florida Council 083 | 600 S 4th St | Cocoa Beach, FL 32931 | | |
| Affiliate | St Davids Church | Chester County Council 539 | 763 Valley Forge Rd | Wayne, PA 19087 | | |
| Affiliate | St Davids Episcopal Church | Atlanta Area Council 092 | 1015 Old Roswell Rd | Roswell, GA 30076 | | |
| Affiliate | St Davids Episcopal Church | Heart of Virginia Council 602 | P.O. Box 125 | Aylett, VA 23009 | | |
| Affiliate | St Davids Episcopal Church | Northeast Illinois 129 | 2410 Glenview Rd | Glenview, IL 60025 | | |
| Affiliate | St David'S Episcopal Church | Heart of Virginia Council 602 | 1801 Camborne Rd | North Chesterfield, VA 23236 | | |
| Affiliate | St David'S Episcopal Church | Last Frontier Council 480 | 3333 N Meridian Ave | Oklahoma City, OK 73112 | | |
| Affiliate | St Davids Episcopal Church & School | National Capital Area Council 082 | 43600 Russell Branch Pkwy | Ashburn, VA 20147 | | |
| Affiliate | St Davids Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 20 Clark Blvd | Massapequa Park, NY 11762 | | |
| Affiliate | St Davids On The Hill Episcopal Church | Narragansett 546 | 200 Meshanticut Valley Pkwy | Cranston, RI 02920 | | |
| Affiliate | St Demetrios Greek Orthodox Ch | Mt Diablo-Silverado Council 023 | 1955 Kirker Pass Rd | Concord, CA 94521 | | |
| Affiliate | St Demetrios Greek Orthodox Church | Ventura County Council 057 | 5575 Santa Rosa Rd | Camarillo, CA 93012 | | |
| Affiliate | St Denis Roman Catholic Church | Cradle of Liberty Council 525 | 300 E Eagle Rd | Havertown, PA 19083 | | |
| Affiliate | St Dennis Catholic Church | Glaciers Edge Council 620 | 400 Dempsey Rd | Madison, WI 53714 | | |
| Affiliate | St Didacus Catholic Parish | San Diego Imperial Council 049 | 4772 Felton St | San Diego, CA 92116 | | |
| Affiliate | St Dominic Catholic Church | Alamo Area Council 583 | 5919 Ingram Rd | San Antonio, TX 78228 | | |
| Affiliate | St Dominic Catholic Church | Dan Beard Council, Bsa 438 | 4551 Delhi Ave | Cincinnati, OH 45238 | | |
| Affiliate | St Dominic Catholic Church | Mobile Area Council-Bsa 004 | 4156 Burma Rd | Mobile, AL 36693 | | |
| Affiliate | St Dominic Catholic Church | Southeast Louisiana Council 214 | 775 Harrison Ave | New Orleans, LA 70124 | | |
| Affiliate | St Dominic Catholic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045 | | |
| Affiliate | St Dominic Church | Lake Erie Council 440 | 3450 Norwood Rd | Shaker Heights, OH 44122 | | |
| Affiliate | St Dominic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045 | | |
| Affiliate | St Dominic Savio Catholic Church | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123 | | |
| Affiliate | St Dominic Savio Church | Long Beach Area Council 032 | 13400 Bellflower Blvd | Bellflower, CA 90706 | | |
| Affiliate | St Dominics Catholic Church | Verdugo Hills Council 058 | 2002 Merton Ave | Los Angeles, CA 90041 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Dominics Parish | Bay-Lakes Council 635 | 2133 N 22nd St | Sheboygan, WI 53081 | | |
| Affiliate | St Dominics Roman Catholic Church | Theodore Roosevelt Council 386 | 93 Anstice St | Oyster Bay, NY 11771 | | |
| Affiliate | St Dorothy Church | Greater Los Angeles Area 033 | 241 S Valley Center Ave | Glendora, CA 91741 | | |
| Affiliate | St Dorothy Church | The Spirit of Adventure 227 | 11 Harnden St | St Dorothy Church | Wilmington, MA 01887 | |
| Affiliate | St Dorothy Roman Catholic Church | Pathway To Adventure 456 | 450 E 78th St | Chicago, IL 60619 | | |
| Affiliate | St Dunstans Episcopal Church | National Capital Area Council 082 | 1830 Kirby Rd | Mc Lean, VA 22101 | | |
| Affiliate | St Dunstans Episcopal Church | Patriots Path Council 358 | 179 S Hillside Ave | Succasunna, NJ 07876 | | |
| Affiliate | St Dunstans Episcopal Church | Sam Houston Area Council 576 | 14301 Stuebner Airline Rd | Houston, TX 77069 | | |
| Affiliate | St Dunstan'S Episcopal Church | Indian Nations Council 488 | 5635 E 71st St | Tulsa, OK 74136 | | |
| Affiliate | St Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449 | | |
| Affiliate | St Ediths | Great Lakes Fsc 272 | 15089 Newburgh Rd | Livonia, MI 48154 | | |
| Affiliate | St Edmond Parish Executive Committee | Evangeline Area 212 | 4131 W Congress St | Lafayette, LA 70506 | | |
| Affiliate | St Edmonds Home For Children | Cradle of Liberty Council 525 | 320 S Roberts Rd | Bryn Mawr, PA 19010 | | |
| Affiliate | St Edmund Episcopal Church | Greater Los Angeles Area 033 | 2975 Huntington Dr, Ste 200 | San Marino, CA 91108 | | |
| Affiliate | St Edmund Roman Catholic Church | Greater New York Councils, Bsa 640 | 1902 Ave T | Brooklyn, NY 11229 | | |
| Affiliate | St Edmunds Elem Sch | Evangeline Area 212 | 331 N 3rd St | Eunice, LA 70535 | | |
| Affiliate | St Edward Booster Club | Blackhawk Area 660 | 3020 11th St | Rockford, IL 61109 | | |
| Affiliate | St Edward Catholic Church | Lincoln Heritage Council 205 | 9608 Sue Helen Dr | Louisville, KY 40299 | | |
| Affiliate | St Edward Catholic Church | Middle Tennessee Council 560 | 188 Thompson Ln | Nashville, TN 37211 | | |
| Affiliate | St Edward Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389 | | |
| Affiliate | St Edward Catholic Church | South Florida Council 084 | 19000 Pines Blvd | Pembroke Pines, FL 33029 | | |
| Trade Payable | St Edward Church | c/o Fr Troy Overton | 9608 Sue Helen Dr | Louisville, KY 40299 | | |
| Affiliate | St Edward On The Lake | Water and Woods Council 782 | 1645 Lakeshore Rd | Lakeport, MI 48059 | | |
| Affiliate | St Edward On The Lake | Water and Woods Council 782 | 6945 Lakeshore Rd | Lakeport, MI 48059 | | |
| Affiliate | St Edward Rc Church Youth Community | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, NY 11791 | | |
| Affiliate | St Edward Roman Catholic Church | Pathway To Adventure 456 | 4350 W Sunnyside Ave | Chicago, IL 60630 | | |
| Affiliate | St Edward The Confessor | Theodore Roosevelt Council 386 | 203 Jackson Ave | Syosset, NY 11791 | | |
| Affiliate | St Edward The Confessor Catholic Church | Mississippi Valley Council 141 141 | 214 S State Rd | Mendon, IL 62351 | | |
| Affiliate | St Edward The Confessor Catholic Church | Southeast Louisiana Council 214 | 4921 W Metairie Ave | Metairie, LA 70001 | | |
| Affiliate | St Edward The Confessor RC Ch | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, Ny 11791 | | |
| Affiliate | St Edward The Confessor RC Ch | Twin Rivers Council 364 | 569 Clifton Park Ctr Rd | Clifton Park, Ny 12065 | | |
| Affiliate | St Edwards Booster Club | Blackhawk Area 660 | 3020 11th St | St Edwards Church | Rockford, IL 61109 | |
| Affiliate | St Edwards Catholic Church | Buckeye Council 436 | 501 Cottage St | Ashland, OH 44805 | | |
| Affiliate | St Edwards Catholic Church | Cascade Pacific Council 492 | 5303 River Rd N | Keizer, OR 97303 | | |
| Affiliate | St Edwards Catholic Church | Chief Seattle Council 609 | 4212 S Mead St | Seattle, WA 98118 | | |
| Affiliate | St Edwards Catholic Church | Connecticut Rivers Council, Bsa 066 | 55 High St | Stafford Springs, CT 06076 | | |
| Affiliate | St Edwards Catholic Church | Heart of Virginia Council 602 | 2700 Dolfield Dr | St Edwards Catholic Church | North Chesterfield, VA 23235 | |
| Affiliate | St Edwards Catholic Church | Orange County Council 039 | 33926 Calle La Primavera | Dana Point, CA 92629 | | |
| Affiliate | St Edwards Catholic Church | San Francisco Bay Area Council 028 | 5788 Thornton Ave | Newark, CA 94560 | | |
| Affiliate | St Edwards Catholic Church | Three Harbors Council 636 | 1401 Grove Ave | Racine, WI 53405 | | |
| Affiliate | St Edwards Catholic Parish | Snake River Council 111 | 212 7th Ave E | Twin Falls, ID 83301 | | |
| Affiliate | St Edwards Episcopal | Northeast Georgia Council 101 | 737 Moon Rd | Lawrenceville, GA 30045 | | |
| Affiliate | St Edwards Roman Catholic Church | Mayflower Council 251 | 133 Spring St | Medfield, MA 02052 | | |
| Trade Payable | St Edwards University | Attn: Financial Services | 3001 S Congress Ave | Austin, TX 78704 | | |
| Affiliate | St Eleanor Roman Catholic Church | Cradle of Liberty Council 525 | 647 Locust St | Collegeville, PA 19426 | | |
| Affiliate | St Elisabeths Episcopal Church | Northeast Illinois 129 | 556 Vernon Ave | Glencoe, IL 60022 | | |
| Affiliate | St Elizabeth Ann Seton | Ozark Trails Council 306 | 2200 W Republic Rd | Springfield, MO 65807 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Anthony Wayne Area 157 | 10700 Aboite Center Rd | Fort Wayne, IN 46804 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Circle Ten Council 571 | 2700 W Spring Creek Pkwy | Plano, TX 75023 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Dan Beard Council, Bsa 438 | 5900 Buckwheat Rd | Milford, OH 45150 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Las Vegas Area Council 328 | 1811 Pueblo Vista Dr | Las Vegas, NV 89128 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Lincoln Heritage Council 205 | 11501 Maple Way | Louisville, KY 40229 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Norwela Council 215 | P.O. Box 52073 | 522 E Flournoy Lucas Rd | Shreveport, LA 71135 | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Occoneechee 421 | 1000 Andrews Rd | Fayetteville, NC 28311 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Church | Sam Houston Area Council 576 | 6646 Addicks Satsuma Rd | Houston, TX 77084 | | |
| Affiliate | St Elizabeth Ann Seton Catholic Parish | Longs Peak Council 062 | 5450 S Lemay Ave | Fort Collins, CO 80525 | | |
| Affiliate | St Elizabeth Ann Seton Catholic School | Dan Beard Council, Bsa 438 | 5890 Buckwheat Rd | Milford, OH 45150 | | |
| Affiliate | St Elizabeth Ann Seton Catholic School | Northern Star Council 250 | 600 Tyler St | Hastings, MN 55033 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Elizabeth Ann Seton Catholic School | Southeast Louisiana Council 214 | 4119 Saint Elizabeth Dr | Kenner, LA 70065 | | |
| Affiliate | St Elizabeth Ann Seton Parish | Baltimore Area Council 220 | 1800 Seton Dr | Crofton, MD 21114 | | |
| Affiliate | St Elizabeth Ann Seton Parish | Great Alaska Council 610 | 2901 Huffman Rd | Anchorage, AK 99516 | | |
| Affiliate | St Elizabeth Ann Seton Parish | Patriots Path Council 358 | 61 Main St | Flanders, NJ 07836 | | |
| Affiliate | St Elizabeth Ann Seton Parish | Simon Kenton Council 441 | 600 Hill Rd N | Pickerington, OH 43147 | | |
| Affiliate | St Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | Shrub Oak, NY 10588 | | |
| Affiliate | St Elizabeth Ann Seton RC Ch | Del Mar Va 081 | 345 Bear Christiana Rd | Bear, De 19701 | | |
| Affiliate | St Elizabeth Ann Seton School | Ozark Trails Council 306 | 2200 W Republic Rd | Springfield, MO 65807 | | |
| Affiliate | St Elizabeth Ann Seton/St Joseph | Anthony Wayne Area 157 | 10700 Aboite Center Rd | Fort Wayne, IN 46804 | | |
| Affiliate | St Elizabeth Catholic Church | Monmouth Council, Bsa 347 | 424 Lincoln Ave | Avon By the Sea, NJ 07717 | | |
| Affiliate | St Elizabeth Catholic Parish | Water and Woods Council 782 | P.O. Box 392 | Reese, MI 48757 | | |
| Affiliate | St Elizabeth Catholic School | National Capital Area Council 082 | 917 Montrose Rd | Rockville, MD 20852 | | |
| Affiliate | St Elizabeth Church | Southern Shores Fsc 783 | 506 N Union St | Tecumseh, MI 49286 | | |
| Affiliate | St Elizabeth Community Center | Blackhawk Area 660 | 1536 S Main St | Rockford, IL 61102 | | |
| Affiliate | St Elizabeth Episcopal Church | Coastal Georgia Council 099 | P.O. Box 945 | Richmond Hill, GA 31324 | | |
| Affiliate | St Elizabeth Huberters | Gateway Area 624 | 515 N Main St | Holmen, WI 54636 | | |
| Affiliate | St Elizabeth Of Hungary Catholic Church | Circle Ten Council 571 | 4015 S Hampton Rd | Dallas, TX 75224 | | |
| Affiliate | St Elizabeth Of The Trinity Rc Church | Connecticut Yankee Council Bsa 072 | 555 Middletown Ave | North Haven, CT 06473 | | |
| Affiliate | St Elizabeth Parish | Chester County Council 539 | P.O. Box 695 | 120 St Elizabeth Dr | Uwchland, PA 19480 | |
| Affiliate | St Elizabeth Parish Men'S Club | Greater St Louis Area Council 312 | 2300 Pontoon Rd | Granite City, IL 62040 | | |
| Affiliate | St Elizabeth Roman Catholic Church | Del Mar Va 081 | 809 S Broom St | Wilmington, DE 19805 | | |
| Affiliate | St Elizabeth Roman Catholic Church | Lincoln Heritage Council 205 | 1020 E Burnett Ave | Louisville, KY 40217 | | |
| Affiliate | St Elizabeth Seton Catholic Church | San Diego Imperial Council 049 | 6628 Santa Isabel St | Carlsbad, CA 92009 | | |
| Affiliate | St Elizabeth Seton Catholic Church | Three Fires Council 127 | 2220 Lisson Rd | Naperville, IL 60565 | | |
| Affiliate | St Elizabeth Seton Church | Cape Cod and Islands Cncl 224 | P.O. Box 861 | North Falmouth, MA 02556 | | |
| Affiliate | St Elizabeth Seton Church | Pathway To Adventure 456 | 9300 167th St | Orland Hills, IL 60487 | | |
| Affiliate | St Elizabeth Seton Parish | Crossroads of America 160 | 10655 Haverstick Rd | Carmel, IN 46033 | | |
| Affiliate | St Elizabeth Seton Parish | Daniel Webster Council, Bsa 330 | 190 Meetinghouse Rd | Bedford, NH 03110 | | |
| Affiliate | St Elizabeth Seton Parish | National Capital Area Council 082 | 12805 Valleywood Dr | Woodbridge, VA 22192 | | |
| Affiliate | St Elizabeth Seton School | Black Hills Area Council 695 695 | 2101 City Springs Rd, Ste 200 | Rapid City, SD 57702 | | |
| Affiliate | St Elizabeth'S Catholic Church | Capitol Area Council 564 | 1520 N Railroad Ave | Pflugerville, TX 78660 | | |
| Affiliate | St Elizabeths Church | Suffolk County Council Inc 404 | 175 Wolf Hill Rd | Melville, NY 11747 | | |
| Affiliate | St Elizabeth'S Church | Mayflower Council 251 | 1 Morse Rd | Sudbury, MA 01776 | | |
| Affiliate | St Elizabeth'S Church | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | Wyckoff, NJ 07481 | | |
| Affiliate | St Elizabeths Episcopal Church | Gulf Stream Council 085 | 901 Clearmont St | Sebastian, FL 32958 | | |
| Affiliate | St Elizabeths Episcopal Church | Narragansett 546 | 63 Canonchet Rd | Hope Valley, RI 02832 | | |
| Affiliate | St Elizabeth'S Episcopal Church | Capitol Area Council 564 | 725 Ranch Rd 967 | Buda, TX 78610 | | |
| Affiliate | St Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934 | | |
| Affiliate | St Elizabeth'S Interparochial School | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | Wyckoff, NJ 07481 | | |
| Affiliate | St Elmo Presbyterian Church | Cherokee Area Council 556 | 4400 Saint Elmo Ave | Chattanooga, TN 37409 | | |
| Affiliate | St Emily'S Church | Pathway To Adventure 456 | 1400 E Central Rd | Mt Prospect, IL 60056 | | |
| Affiliate | St Ephrem Catholic | Great Lakes Fsc 272 | 38900 Dodge Park Rd | Sterling Heights, MI 48312 | | |
| Affiliate | St Ephrem Church | Washington Crossing Council 777 | 5400 Hulmeville Rd | Bensalem, PA 19020 | | |
| Affiliate | St Eugene Catholic Church | Occoneechee 421 | P.O. Box 188 | Wendell, NC 27591 | | |
| Affiliate | St Eugenes Parish | Three Harbors Council 636 | 7600 N Port Washington Rd | Fox Point, WI 53217 | | |
| Affiliate | St Eugene'S Roman Catholic Church | Westchester Putnam 388 | 707 Tuckahoe Rd | Yonkers, NY 10710 | | |
| Affiliate | St Euphrasia Catholic Church | W.L.A.C.C. 051 | 11766 Shoshone Ave | Granada Hills, CA 91344 | | |
| Affiliate | St Faiths Episcopal Church | South Florida Council 084 | 10600 Caribbean Blvd | Cutler Bay, FL 33189 | | |
| Affiliate | St Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | Fulshear, TX 77441 | | |
| Affiliate | St Faustina Kowalska Parish | Northeastern Pennsylvania Council 501 | 520 S Hanover St | Nanticoke, PA 18634 | | |
| Affiliate | St Ferdinand Catholic Church | Buffalo Trace 156 | P.O. Box 156 | Ferdinand, IN 47532 | | |
| Affiliate | St Ferdinand Catholic Church | Greater St Louis Area Council 312 | 1765 Charbonier Rd | Florissant, MO 63031 | | |
| Affiliate | St Ferdinand Roman Catholic Church | Pathway To Adventure 456 | 5900 W Barry Ave | Chicago, IL 60634 | | |
| Affiliate | St Frances Cabrini Catholic Church | Bay-Lakes Council 635 | 1025 S 7th Ave | West Bend, WI 53095 | | |
| Affiliate | St Frances Cabrini Catholic Church | Greater Tampa Bay Area 089 | 5030 Mariner Blvd | Spring Hill, FL 34609 | | |
| Affiliate | St Frances Cabrini Parish | Laurel Highlands Council 527 | 115 Trinity Dr | Aliquippa, PA 15001 | | |
| Affiliate | St Frances Cabrini Parish - Catholic | Great Lakes Fsc 272 | 9000 Laurence Ave | Allen Park, MI 48101 | | |
| Affiliate | St Frances Cabrini Rc Church | Suffolk County Council Inc 404 | 134 Middle Country Rd | Coram, NY 11727 | | |
| Affiliate | St Frances Cabrini Roman Catholic Church | Patriots Path Council 358 | 208 Bound Brook Ave | Piscataway, NJ 08854 | | |
| Affiliate | St Frances Cabrini School | Silicon Valley Monterey Bay 055 | 15325 Woodard Rd | San Jose, CA 95124 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Frances De Chantal | Theodore Roosevelt Council 386 | 1309 Wantagh Ave | Wantagh, NY 11793 | | |
| Affiliate | St Frances Of Rome Roman Catholic Church | Pathway To Adventure 456 | 1428 S 59th Ct | Cicero, IL 60804 | | |
| Affiliate | St Francis | Chattahoochee Council 091 | 2122 Manchester Expy | Columbus, GA 31904 | | |
| Affiliate | St Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Booner Miller Rd | Deville, LA 71328 | | |
| Affiliate | St Francis & Clare Catholic Church | Crossroads of America 160 | 5901 Olive Branch Rd | Greenwood, IN 46143 | | |
| Affiliate | St Francis Assisi Elem & Mid Sch | National Capital Area Council 082 | 18825 Fuller Heights Rd | Triangle, Va 22172 | | |
| Affiliate | St Francis Assisi RC Ch | Bucktail Council 509 | 212 S Front St | Clearfield, Pa 16830 | | |
| Affiliate | St Francis Assisi RC Ch | Lincoln Heritage Council 205 | 1960 Bardstown Rd | Louisville, Ky 40205 | | |
| Affiliate | St Francis Assisi School | Chickasaw Council 558 | P.O. Box 938 | Greenwood, MS 38935 | | |
| Affiliate | St Francis Borgia Catholic Church | Bay-Lakes Council 635 | 1375 Covered Bridge Rd | Cedarburg, WI 53012 | | |
| Affiliate | St Francis Borgia Church | Greater St Louis Area Council 312 | 115 Cedar St | Washington, MO 63090 | | |
| Affiliate | St Francis Borgia Church | Greater St Louis Area Council 312 | 310 E Main St | Washington, MO 63090 | | |
| Affiliate | St Francis Cabrini | Yucca Council 573 | 1000 8th St | Alamogordo, NM 88310 | | |
| Affiliate | St Francis Catholic Church | Cascade Pacific Council 492 | 15651 SW Oregon St | Sherwood, OR 97140 | | |
| Affiliate | St Francis Catholic Church | Circle Ten Council 571 | 8000 Eldorado Pkwy | Frisco, TX 75033 | | |
| Affiliate | St Francis Catholic Church | Longhorn Council 662 | 861 Wildwood Ln | Grapevine, TX 76051 | | |
| Affiliate | St Francis Catholic Community | Circle Ten Council 571 | 8000 Eldorado Pkwy | Frisco, TX 75033 | | |
| Affiliate | St Francis Catholic Parents For Scouting | Attn: Shannon Clark | Pony Express Council 311 | 2701 Fairleigh Ter | Saint Joseph, MO 64506 | |
| Affiliate | St Francis Days Committee | Three Harbors Council 636 | 3400 E Howard Ave | Saint Francis, WI 53235 | | |
| Affiliate | St Francis De Sales Catholic Church | Baltimore Area Council 220 | 1450 Abingdon Rd | Abingdon, MD 21009 | | |
| Affiliate | St Francis De Sales Catholic Church | Narragansett 546 | 381 School St | North Kingstown, RI 02852 | | |
| Affiliate | St Francis De Sales Catholic Church | Northern Lights Council 429 | 601 15th Ave N | Moorhead, MN 56560 | | |
| Affiliate | St Francis De Sales Catholic Church | Sam Houston Area Council 576 | 8200 Roos Rd | Houston, TX 77036 | | |
| Affiliate | St Francis De Sales Catholic School | Great Trail 433 | 4019 Manchester Rd | Akron, OH 44319 | | |
| Affiliate | St Francis De Sales Church | Northeast Illinois 129 | 135 S Buesching Rd | Lake Zurich, IL 60047 | | |
| Affiliate | St Francis De Sales Church | Suffolk County Council Inc 404 | 7 Amity St | Patchogue, NY 11772 | | |
| Affiliate | St Francis De Sales Congregation | Chippewa Valley Council 637 | 409 N Summit St | Spooner, WI 54801 | | |
| Affiliate | St Francis De Sales High School | Erie Shores Council 460 | 2323 W Bancroft St | Toledo, OH 43607 | | |
| Affiliate | St Francis De Sales School | W.L.A.C.C. 051 | 13368 Valleyheart Dr | Sherman Oaks, CA 91423 | | |
| Affiliate | St Francis Desales Catholic Church | Dan Beard Council, Bsa 438 | 20A Desales Ave | Lebanon, OH 45036 | | |
| Affiliate | St Francis Desales Catholic Church | Simon Kenton Council 441 | 66 Granville St | Newark, OH 43055 | | |
| Affiliate | St Francis Desales Church | Lake Erie Council 440 | 3434 George Ave | Parma, OH 44134 | | |
| Affiliate | St Francis Desales Roman Catholic Church | Del Mar Va 081 | 514 Camden Ave | Salisbury, MD 21801 | | |
| Affiliate | St Francis Episcopal Church | Great Swest Council 412 | 2903 Cabezon Blvd Se | Rio Rancho, NM 87124 | | |
| Affiliate | St Francis Episcopal Church | Istrouma Area Council 211 | 726 Maple St | Denham Springs, LA 70726 | | |
| Affiliate | St Francis Episcopal Church | Sam Houston Area Council 576 | 345 Piney Point Rd | Houston, TX 77024 | | |
| Affiliate | St Francis Episcopal Church | Silicon Valley Monterey Bay 055 | 1205 Pine Ave | San Jose, CA 95125 | | |
| Affiliate | St Francis Home & School | Montana Council 315 | P.O. Box 31158 | Billings, MT 59107 | | |
| Affiliate | St Francis In The Fields Episcopal | Lincoln Heritage Council 205 | 6710 Wolf Pen Branch Rd | Harrods Creek, KY 40027 | | |
| Affiliate | St Francis Lions Club | Northern Star Council 250 | 20912 Rum River Blvd | Anoka, MN 55303 | | |
| Trade Payable | St Francis Of Assisi | 6804 Edwell Ct | Raleigh, NC 27617 | | | |
| Affiliate | St Francis Of Assisi | Bay-Lakes Council 635 | 601 N 8th St | Manitowoc, WI 54220 | | |
| Affiliate | St Francis Of Assisi | Cradle of Liberty Council 525 | 600 Hamilton St | Norristown, PA 19401 | | |
| Affiliate | St Francis Of Assisi | Greater St Louis Area Council 312 | 4556 Telegraph Rd | Saint Louis, MO 63129 | | |
| Affiliate | St Francis Of Assisi | Longhorn Council 662 | 117 Ranch House Rd | Willow Park, TX 76087 | | |
| Affiliate | St Francis Of Assisi | Occoneechee 421 | 11401 Leesville Rd | Raleigh, NC 27613 | | |
| Affiliate | St Francis Of Assisi | Pikes Peak Council 060 | 2650 Parish Vw | Colorado Springs, CO 80919 | | |
| Affiliate | St Francis Of Assisi | Western Massachusetts Council 234 | 10 Park St | Belchertown, MA 01007 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Andrew Jackson Council 303 | 4000 W Tidewater Ln | Madison, MS 39110 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Chickasaw Council 558 | 8151 Chimneyrock Blvd | Cordova, TN 38016 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Crater Lake Council 491 | 2450 NE 27th St | Bend, OR 97701 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Greater St Louis Area Council 312 | 1000 Luebbering Rd | Luebbering, MO 63061 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Greater Tampa Bay Area 089 | P.O. Box 6526 | Seffner, FL 33583 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106 | | |
| Affiliate | St Francis Of Assisi Catholic Church | San Diego Imperial Council 049 | 525 W Vista Way | Vista, CA 92083 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Stonewall Jackson Council 763 | 118 N New St | Staunton, VA 24401 | | |
| Affiliate | St Francis Of Assisi Church | Baltimore Area Council 220 | 3615 Harford Rd | Baltimore, MD 21218 | | |
| Affiliate | St Francis Of Assisi Church | Greater Niagara Frontier Council 380 | 4263 St Francis Dr | Athol Springs, NY 14010 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Francis Of Assisi Church | Greater St Louis Area Council 312 | 203 E Main St | Teutopolis, IL 62467 | | |
| Affiliate | St Francis Of Assisi Church | Greater Tampa Bay Area 089 | 4450 County Rd 579 | Seffner, FL 33584 | | |
| Affiliate | St Francis Of Assisi Church | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303 | | |
| Affiliate | St Francis Of Assisi Episcopal Ch | Indian Waters Council 553 | P.O. Box 265 | 735 Old Lexington Hwy | Chapin, SC 29036 | |
| Affiliate | St Francis Of Assisi Episcopal Church | Heart of America Council 307 | P.O. Box 118 | Stilwell, KS 66085 | | |
| Affiliate | St Francis Of Assisi Parish | Baden-Powell Council 368 | 1031 Chenango St | Binghamton, NY 13901 | | |
| Affiliate | St Francis Of Assisi Parish | Chief Seattle Council 609 | 15226 21st Ave Sw | Burien, WA 98166 | | |
| Affiliate | St Francis Of Assisi Parish | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106 | | |
| Affiliate | St Francis Of Assisi Parish | Mid Iowa Council 177 | 107 S 1st St | Marshalltown, IA 50158 | | |
| Affiliate | St Francis Of Assisi Parish | Southern Shores Fsc 783 | 2150 Frieze Ave | Ann Arbor, MI 48104 | | |
| Affiliate | St Francis Of Assisi Parish Council | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266 | | |
| Affiliate | St Francis Of Assisi | Greater Niagara Frontier Council 380 | 4263 Saint Francis Dr | Hamburg, NY 14075 | | |
| Affiliate | St Francis Of Assisi Catholic Church | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266 | | |
| Affiliate | St Francis Of The Lakes Catholic Church | Central Minnesota 296 | 404 N 9th St | Brainerd, MN 56401 | | |
| Affiliate | St Francis On The Hill | Yucca Council 573 | 6280 Los Robles Dr | El Paso, TX 79912 | | |
| Affiliate | St Francis On The Prairie | Greater Wyoming Council 638 | P.O. Box 161 | Wright, WY 82732 | | |
| Affiliate | St Francis Parish | The Spirit of Adventure 227 | 115 Wheeler Rd | P.O. Box 609 | Dracut, MA 01826 | |
| Affiliate | St Francis Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 308 Jefferson St | Hoboken, NJ 07030 | | |
| Affiliate | St Francis Roman Catholic Church | Southern Sierra Council 030 | 900 H St | Bakersfield, CA 93304 | | |
| Affiliate | St Francis School | Capitol Area Council 564 | 300 E Huntland Dr | Austin, TX 78752 | | |
| Affiliate | St Francis School PTO | President Gerald R Ford 781 | 123 E 11th St | Traverse City, MI 49684 | | |
| Affiliate | St Francis Utd Methodist Church | Mecklenburg County Council 415 | 4200 Mckee Rd | Charlotte, NC 28270 | | |
| Affiliate | St Francis Utd Methodist Church | Occoneechee 421 | 2965 Kildaire Farm Rd | Cary, NC 27518 | | |
| Affiliate | St Francis Utd Methodist Church | Occoneechee 421 | 2971 Kildaire Farm Rd | Cary, NC 27518 | | |
| Affiliate | St Francis Xavier | Greater New York Councils, Bsa 640 | 1703 Lurting Ave | Bronx, NY 10461 | | |
| Affiliate | St Francis Xavier Cabrini | Seneca Waterways 397 | 124 Evergreen St | Rochester, NY 14605 | | |
| Affiliate | St Francis Xavier Cath Church | Central Minnesota 296 | P.O. Box 150 | Sartell, MN 56377 | | |
| Affiliate | St Francis Xavier Catholic | Great Salt Lake Council 590 | 4501 W 5215 S | Salt Lake City, UT 84118 | | |
| Affiliate | St Francis Xavier Catholic Church | Coastal Georgia Council 099 | 405 Howe St | Brunswick, GA 31520 | | |
| Affiliate | St Francis Xavier Catholic Church | Grand Canyon Council 010 | 4715 N Central Ave | Phoenix, AZ 85012 | | |
| Affiliate | St Francis Xavier Catholic Church | Greater Alabama Council 001 | 2 Xavier Cir | Birmingham, AL 35213 | | |
| Affiliate | St Francis Xavier Catholic Church | New Birth of Freedom 544 | 455 Table Rock Rd | Gettysburg, PA 17325 | | |
| Affiliate | St Francis Xavier Catholic Church | Rainbow Council 702 | 2500 Arbeiter Rd | Joliet, IL 60431 | | |
| Affiliate | St Francis Xavier Catholic Church | Southeast Louisiana Council 214 | 444 Metairie Rd | Metairie, LA 70005 | | |
| Affiliate | St Francis Xavier Catholic Church | Southwest Florida Council 088 | 2157 Cleveland Ave | Fort Myers, FL 33901 | | |
| Affiliate | St Francis Xavier Catholic Parish | Buffalo Trace 156 | 106 S 3rd St | Vincennes, IN 47591 | | |
| Affiliate | St Francis Xavier Catholic School | Southeast Louisiana Council 214 | 215 Betz Pl | Metairie, LA 70005 | | |
| Affiliate | St Francis Xavier Chapel | Greater Los Angeles Area 033 | 222 S Hewitt St | Los Angeles, CA 90012 | | |
| Affiliate | St Francis Xavier Church | Great Trail 433 | 606 E Washington St | Medina, OH 44256 | | |
| Affiliate | St Francis Xavier Church | Northeast Illinois 129 | 524 9th St | Wilmette, IL 60091 | | |
| Affiliate | St Francis Xavier Church | Northern Star Council 250 | 219 19th St Nw | Buffalo, MN 55313 | | |
| Affiliate | St Francis Xavier Church Roman Catholic | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215 | | |
| Affiliate | St Francis Xavier Mens Club | Pathway To Adventure 456 | 124 S Spring Ave | La Grange, IL 60525 | | |
| Affiliate | St Francis Xavier Mens Club | Pathway To Adventure 456 | 145 N Waiola Ave | La Grange, IL 60525 | | |
| Affiliate | St Francis Xavier Parents For Scouting | Heart of America Council 307 | 1211 W 68th Ter | Kansas City, MO 64113 | | |
| Affiliate | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Grubb Rd | Mckean, PA 16426 | | |
| Affiliate | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Main St | Mckean, PA 16426 | | |
| Affiliate | St Francis Xavier Roman Catholic Church | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215 | | |
| Affiliate | St Francis Xavier Roman Catholic Church | Lincoln Heritage Council 205 | 155 Stringer Ln | Mount Washington, KY 40047 | | |
| Affiliate | St Francis Xavier School | Green Mountain 592 | 5 Saint Peter St | Winooski, VT 05404 | | |
| Affiliate | St Francis, Tetons Episc Ch | Grand Teton Council 107 | 20 Alta School Rd | Alta, Wy 83414 | | |
| Affiliate | St Francisville Christian Church | Buffalo Trace 156 | Rr 1 | St Francisville, IL 62460 | | |
| Affiliate | St Francisville Lodge 588 | Mississippi Valley Council 141 141 | 572 N Martin St | Wayland, MO 63475 | | |
| Affiliate | St Francois County Board For The Dev-Dis | Greater St Louis Area Council 312 | 68 N Washington St | P.O. Box 652 | Farmington, MO 63640 | |
| Affiliate | St Francois County Vfw Post 2426 | Greater St Louis Area Council 312 | 399 W Oak St | Desloge, MO 63601 | | |
| Affiliate | St Gabriel Catholic Ch - Parish Council | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956 | | |
| Affiliate | St Gabriel Catholic Church | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956 | | |
| Affiliate | St Gabriel Catholic Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte Nc | Charlotte, NC 28211 | |
| Affiliate | St Gabriel Catholic Church | Potawatomi Area Council 651 | 3733 Hubertus Rd | Hubertus, WI 53033 | | |
| Affiliate | St Gabriel Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Gabriel Holy Name Society | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059 | | |
| Affiliate | St Gabriel Of The Sorrowful Mother | Chester County Council 539 | P.O. Box 709 | 8910 Gap Newport Pike | Avondale, PA 19311 | |
| Affiliate | St Gabriel Of The Sorrowful Mother | East Carolina Council 426 | 3250 Dickinson Ave | Greenville, NC 27834 | | |
| Affiliate | St Gabriel Parish Youth Ministry | Lake Erie Council 440 | 9925 Johnnycake Ridge Rd | Mentor, OH 44060 | | |
| Affiliate | St Gabriel Roman Catholic Church | Lake Erie Council 440 | 9920 Johnnycake Ridge Rd | Mentor, OH 44060 | | |
| Affiliate | St Gabriel Roman Catholic Church | Lincoln Heritage Council 205 | 5505 Bardstown Rd | Louisville, KY 40291 | | |
| Affiliate | St Gabriel School | Dan Beard Council, Bsa 438 | 18 W Sharon Rd | Cincinnati, OH 45246 | | |
| Affiliate | St Gabriel School PTA | Crossroads of America 160 | 224 W 9th St | Connersville, IN 47331 | | |
| Trade Payable | St Gabriel The Archangel | Roman Catholic Parish Cave Creek | 32648 N Cave Creek Rd | Cave Creek, AZ 85331 | | |
| Affiliate | St Gabriel The Archangel Catholic Church | Circle Ten Council 571 | 110 Saint Gabriel Way | Mckinney, TX 75071 | | |
| Affiliate | St Gabriel The Archangel Catholic Church | Grand Canyon Council 010 | 32648 N Cave Creek Rd | Cave Creek, AZ 85331 | | |
| Affiliate | St Gabriel Womens Club | Northern Star Council 250 | 6 Interlachen Rd | Hopkins, MN 55343 | | |
| Affiliate | St Gabriels Catholic Church | Las Vegas Area Council 328 | 2250 E Maule Ave | Las Vegas, NV 89119 | | |
| Affiliate | St Gabriels Episcopal Church | Central Florida Council 083 | 414 Pine St | Titusville, FL 32796 | | |
| Affiliate | St Gabriels Episcopal Church | Hawk Mountain Council 528 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518 | | |
| Affiliate | St Gabriel'S Episcopal Church | Greater New York Councils, Bsa 640 | 331 Hawthorne St | Brooklyn, NY 11225 | | |
| Affiliate | St Gabriel'S Parish | Potawatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033 | | |
| Affiliate | St Gabriels R C Church | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059 | | |
| Affiliate | St Gabriels Roman Catholic Church | Cradle of Liberty Council 525 | 233 Mohawk Ave | Norwood, PA 19074 | | |
| Affiliate | St Gall Catholic Church | Three Fires Council 127 | 120 W Shannon St | Elburn, IL 60119 | | |
| Affiliate | St Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301 | | |
| Affiliate | St Genevieves Rc Church - Cyo | Patriots Path Council 358 | 200 Monmouth Rd | Elizabeth, NJ 07208 | | |
| Affiliate | St George Antiochian Orthodox Church | Great Trail 433 | 3204 Ridgewood Rd | Fairlawn, OH 44333 | | |
| Affiliate | St George Catholic Church | Chief Seattle Council 609 | 5117 13th Ave S | Seattle, WA 98108 | | |
| Affiliate | St George Catholic Church | Flint River Council 095 | 771 Roscoe Rd | Newnan, GA 30263 | | |
| Affiliate | St George Catholic Church | Great Rivers Council 653 | 611 E Main St | Linn, MO 65051 | | |
| Affiliate | St George Catholic Church | Istrouma Area Council 211 | 7808 Saint George Dr | Baton Rouge, LA 70809 | | |
| Affiliate | St George Catholic Church | Northern Lights Council 429 | P.O. Box 217 | 804 Foster Ave Nw | Cooperstown, ND 58425 | |
| Affiliate | St George Catholic Church | Pathway To Adventure 456 | 6707 175th St | Tinley Park, IL 60477 | | |
| Affiliate | St George Catholic Church | Utah National Parks 591 | 259 W 200 N | P.O. Box 188 | St George, UT 84770 | |
| Affiliate | St George Coptic Orthodox Church | Chief Seattle Council 609 | 13216 NE 100th St | Kirkland, WA 98033 | | |
| Affiliate | St George Elks Lodge Bpoe 1743 | Utah National Parks 591 | 630 W 1250 N | St George, UT 84770 | | |
| Affiliate | St George Episcopal Church | Alamo Area Council 583 | 6904 W Ave | San Antonio, TX 78213 | | |
| Affiliate | St George Greek Orthodox Cathedral | Daniel Webster Council, Bsa 330 | 650 Hanover St | Manchester, NH 03104 | | |
| Affiliate | St George Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 238 W Rocks Rd | Norwalk, CT 06851 | | |
| Affiliate | St George P T O Assoc | French Creek Council 532 | 1612 Bryant St | Erie, PA 16509 | | |
| Affiliate | St George RC Church | Connecticut Yankee Council Bsa 072 | 33 Whitfield St | Guilford, CT 06437 | | |
| Affiliate | St George Rcc | Narragansett 546 | 12 Highland Ave | Westport, MA 02790 | | |
| Affiliate | St George Youth And Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860 | | |
| Affiliate | St George'S Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138 | | |
| Affiliate | St Georges Episcopal Church | Cradle of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003 | | |
| Affiliate | St Georges Episcopal Church | Greater New York Councils, Bsa 640 | 800 Marcy Ave | Brooklyn, NY 11216 | | |
| Affiliate | St Georges Episcopal Church | National Capital Area Council 082 | 915 N Oakland St | Arlington, VA 22203 | | |
| Affiliate | St Georges Episcopal Church | Theodore Roosevelt Council 386 | 319 Front St | Hempstead, NY 11550 | | |
| Affiliate | St Georges Episcopal Church | Twin Rivers Council 364 | 912 Route 146 | Clifton Park, NY 12065 | | |
| Affiliate | St George'S Episcopal Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138 | | |
| Affiliate | St George'S Episcopal Church | Connecticut Rivers Council, Bsa 066 | 393 Tucker Hill Rd | Middlebury, CT 06762 | | |
| Affiliate | St George'S Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205 | | |
| Affiliate | St George'S Episcopal Church | National Capital Area Council 082 | 19165 Poplarhill Lane | Valley Lee, MD 20692 | | |
| Affiliate | St George'S Episcopal Church And Center | Gulf Stream Council 085 | 21 W 22nd St | Riviera Beach, FL 33404 | | |
| Affiliate | St George'S Independent School | Chickasaw Council 558 | 8250 Poplar Ave | Germantown, TN 38138 | | |
| Affiliate | St Georges Utd Methodist Church | Del Mar Va 081 | 109 Broad St | Saint Georges, DE 19733 | | |
| Affiliate | St Georges Utd Methodist Church | Del Mar Va 081 | P.O. Box 145 | Saint Georges, DE 19733 | | |
| Affiliate | St Gerald Holy Name Society | Pathway To Adventure 456 | 9310 S 55th Ct | Oak Lawn, IL 60453 | | |
| Affiliate | St Geralds School | Mid-America Council 326 | 7857 Lakeview St | Ralston, NE 68127 | | |
| Affiliate | St Gerard Catholic Church | Black Swamp Area Council 449 | 240 W Robb Ave | Lima, OH 45801 | | |
| Affiliate | St Gerard Catholic Church | Northern Star Council 250 | 9600 Regent Ave N | Brooklyn Park, MN 55443 | | |
| Affiliate | St Gerard Majella Church | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122 | | |
| Affiliate | St Gerard Majella Rc Church | Suffolk County Council Inc 404 | 300 Terryville Rd | Port Jefferson Station, NY 11776 | | |
| Affiliate | St Gerard Roman Catholic Church | Water and Woods Council 782 | 4437 W Willow Hwy | Lansing, MI 48917 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Gerards Majella Roman Catholic Church | Laurel Highlands Council 527 | 530 Hamil Rd | Verona, PA 15147 | | |
| Affiliate | St Germain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | Saint Germain, WI 54558 | | |
| Affiliate | St Germaine Catholic Church | Pathway To Adventure 456 | 9711 S Kolin Ave | Oak Lawn, IL 60453 | | |
| Affiliate | St Gertude Catholic Church | Pathway To Adventure 456 | 1420 W Granville Ave | Chicago, IL 60660 | | |
| Affiliate | St Gertrude Catholic Church School | South Texas Council 577 | 400 E Caesar Ave | Kingsville, TX 78363 | | |
| Affiliate | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Cincinnati, OH 45243 | | |
| Affiliate | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Madeira, OH 45243 | | |
| Affiliate | St Gertrude School | Greater St Louis Area Council 312 | 6520 Hwy Yy | Washington, MO 63090 | | |
| Affiliate | St Gertrudes Catholic Church | Theodore Roosevelt Council 386 | 28 School St | Bayville, NY 11709 | | |
| Affiliate | St Gertude Catholic Church | Southeast Louisiana Council 214 | 17292 Hwy 631 | Des Allemands, LA 70030 | | |
| Affiliate | St Giles Presbyterian Church | Blue Ridge Council 551 | 1021 Hudson Rd | Greenville, SC 29615 | | |
| Affiliate | St Giles Roman Catholic Church | Pathway To Adventure 456 | 1025 Columbian Ave | Oak Park, IL 60302 | | |
| Affiliate | St Gregory Barbarigo | Hudson Valley Council 374 | 21 Cinder Rd | Garnerville, NY 10923 | | |
| Affiliate | St Gregory The Great Catholic Church | Alamo Area Council 583 | 700 Dewhurst Rd | San Antonio, TX 78213 | | |
| Affiliate | St Gregory The Great Catholic Church | Greater Los Angeles Area 033 | 13935 Telegraph Rd | Whittier, CA 90604 | | |
| Affiliate | St Gregory The Great Catholic Church | San Diego Imperial Council 049 | 11451 Blue Cypress Dr | San Diego, CA 92131 | | |
| Affiliate | St Gregory The Great Catholic Church | South Florida Council 084 | 200 N University Dr | Plantation, FL 33324 | | |
| Affiliate | St Gregory The Great Catholic Church | Tidewater Council 596 | 5345 Virginia Beach Blvd | Virginia Beach, VA 23462 | | |
| Affiliate | St Gregory The Great Church | Greater New York Councils, Bsa 640 | 242 20 88 Ave | Bellerose, NY 11426 | | |
| Affiliate | St Gregory The Great Congregation | Three Harbors Council 636 | 3160 S 63rd St | Milwaukee, WI 53219 | | |
| Affiliate | St Gregory The Great Parish | Greater Niagara Frontier Council 380 | 100 Saint Gregory Ct | Williamsville, NY 14221 | | |
| Affiliate | St Gregory The Great R C Church | Greater Niagara Frontier Council 380 | 200 Saint Gregory Ct | Williamsville, NY 14221 | | |
| Affiliate | St Gregory The Great RC Ch | Washington Crossing Council 777 | 4620 Nottingham Way | Hamilton Square, NJ 08690 | | |
| Affiliate | St Gregory The Great RC Church | Connecticut Yankee Council Bsa 072 | 85 Great Plain Rd | Danbury, CT 06811 | | |
| Affiliate | St Gregory The Great Sr | Greater New York Councils, Bsa 640 | 2520 Church Ave | Rudolph Cyrus-Charles | Brooklyn, NY 11226 | |
| Affiliate | St Gregorys Catholic Church | Great Alaska Council 610 | P.O. Box 495 | Sitka, AK 99835 | | |
| Affiliate | St Gregorys Episcopal Church | Long Beach Area Council 032 | 6201 E Willow St | Long Beach, CA 90815 | | |
| Affiliate | St Gregorys Episcopal Church | Northeast Illinois 129 | 815 Wilmot Rd | Deerfield, IL 60015 | | |
| Affiliate | St Gregorys Episcopal Church | President Gerald R Ford 781 | 1200 Seminole Rd | Norton Shores, MI 49441 | | |
| Affiliate | St Gregory'S Episcopal Church | Denver Area Council 061 | 6653 W Chatfield Ave | Littleton, CO 80128 | | |
| Affiliate | St Gregorys Parish R C Church | French Creek Council 532 | 48 S Pearl St | North E, Pa 16428 | | |
| Affiliate | St Gregorys Roman Catholic Church | The Spirit of Adventure 227 | 2223 Dorchester Ave | Dorchester Center, MA 02124 | | |
| Affiliate | St Haralambos Greek Orthodox Church | Pathway To Adventure 456 | 7373 N Caldwell Ave | Niles, IL 60714 | | |
| Affiliate | St Hedwig Catholic Church | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720 | | |
| Affiliate | St Hedwig'S Church School | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720 | | |
| Affiliate | St Helen Catholic Church | Capitol Area Council 564 | 2700 E University Ave | Georgetown, TX 78626 | | |
| Affiliate | St Helen Catholic Church | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431 | | |
| Affiliate | St Helen Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602 | | |
| Affiliate | St Helena Community Assoc | Baltimore Area Council 220 | 6509 Colgate Ave | Baltimore, MD 21222 | | |
| Affiliates | St Helena Parish | 1315 Olmstread Ave | Bronx, NY 10462 | | | |
| Trade Payable | St Helena Parish Sheriff'S Offc | Sales Tax Dept | P O Drawer 456 | Greensburg, LA 70441-0456 | | |
| Taxing Authorities | St Helena Parish Sheriff'S Offce | Attn: Sales Tax Dept | P.O. Drawer 456 | Greensburg, LA 70441-0456 | | |
| Affiliate | St Helena Roman Catholic Church | Greater New York Councils, Bsa 640 | 1315 Olmstead Ave | Bronx, NY 10462 | | |
| Affiliate | St Helenas Catholic Church | Conquistador Council Bsa 413 | 100 E Bender Blvd | Hobbs, NM 88240 | | |
| Affiliate | St Helenas Episcopal Church | Alamo Area Council 583 | 410 N Main St | Boerne, TX 78006 | | |
| Affiliate | St Helena'S Episcopal Church | Pathway To Adventure 456 | 7600 Wolf Rd | Burr Ridge, IL 60527 | | |
| Affiliate | St Helenas Roman Catholic Church | Cradle of Liberty Council 525 | 6100 N 5th St | Philadelphia, PA 19120 | | |
| Affiliate | St Helen'S Catholic Church | Bay Area Council 574 | 2209 Old Alvin Rd | Pearland, TX 77581 | | |
| Affiliate | St Helen'S Catholic Church | Grand Canyon Council 010 | 5510 W Cholla St | Glendale, AZ 85304 | | |
| Affiliate | St Helens Lions Club | Cascade Pacific Council 492 | 58350 Lindsay Ln | Warren, OR 97053 | | |
| Trade Payable | St Helens Pub Lib | 375 S 18th St, Ste A | Saint Helens, OR 97051-2260 | | | |
| Affiliate | St Helens RC Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414 | | |
| Affiliate | St Helens Roman Catholic Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414 | | |
| Affiliate | St Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055 | | |
| Affiliate | St Henry Holy Name Society | Dan Beard Council, Bsa 438 | 3813 Dixie Hwy | Elsmere, KY 41018 | | |
| Affiliate | St Henrys | Miami Valley Council, Bsa 444 | 6696 Springboro Pike | Dayton, OH 45449 | | |
| Affiliate | St Henrys Catholic Church | Middle Tennessee Council 560 | 6401 Harding Pike | Nashville, TN 37205 | | |
| Affiliate | St Henrys Congregation | Potawatomi Area Council 651 | 412 N 4th St | Watertown, WI 53094 | | |
| Affiliate | St Henrys Parish | Mid Iowa Council 177 | 221 W Olive St | Marshalltown, IA 50158 | | |
| Affiliate | St Hilary Episcopal Church | Southwest Florida Council 088 | 5011 Mcgregor Blvd | Fort Myers, FL 33901 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Hilarys Roman Catholic School | Pathway To Adventure 456 | 5614 N Fairfield Ave | Chicago, IL 60659 | | |
| Affiliate | St Hubert Catholic Church | Pathway To Adventure 456 | 729 Grand Canyon St | Hoffman Estates, IL 60169 | | |
| Affiliate | St Hugh Catholic School | South Florida Council 084 | 3460 Royal Rd | Miami, FL 33133 | | |
| Affiliate | St Hugo Of The Hills Catholic Church | Great Lakes Fsc 272 | 2215 Opdyke Rd | Bloomfield Hills, MI 48304 | | |
| Affiliate | St Hyacinth Basilica | Pathway To Adventure 456 | 3640 W Wolfram St | Chicago, IL 60618 | | |
| Affiliate | St Hyacinth Catholic Church | Sam Houston Area Council 576 | 2921 Center St | Deer Park, TX 77536 | | |
| Affiliate | St Ignatius Catholic Church | Greater Tampa Bay Area 089 | 715 E Orange St | Tarpon Springs, FL 34689 | | |
| Affiliate | St Ignatius Catholic Church | Mobile Area Council-Bsa 004 | 3704 Spring Hill Ave | Mobile, AL 36608 | | |
| Affiliate | St Ignatius Church | Northeastern Pennsylvania Council 501 | 339 N Maple Ave | Kingston, PA 18704 | | |
| Affiliate | St Ignatius College Prepartory School | Longhorn Council 662 | 8109 Shelton Dr | Fort Worth, TX 76120 | | |
| Affiliate | St Ignatius LDS Church | Montana Council 315 | P.O. Box 166 | St Ignatius, MT 59865 | | |
| Affiliate | St Ignatius Loyola | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608 | | |
| Affiliate | St Ignatius Loyola Catholic Church | Dan Beard Council, Bsa 438 | 5222 N Bend Rd | Cincinnati, OH 45247 | | |
| Affiliate | St Ignatius Loyola Catholic Church | Sam Houston Area Council 576 | 7810 Cypresswood Dr | Spring, TX 77379 | | |
| Affiliate | St Ignatius Loyola Church | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608 | | |
| Affiliate | St Ignatius Loyola Parish | Theodore Roosevelt Council 386 | 129 Broadway | Hicksville, NY 11801 | | |
| Affiliate | St Ignatius Martyr Catholic Church | Capitol Area Council 564 | 2309 Euclid Ave | Austin, TX 78704 | | |
| Affiliate | St Ignatius Of Loyola Catholic Church | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754 | | |
| Affiliate | St Ignatius Roman Catholic Church | Baltimore Area Council 220 | 533 E Jarrettsville Rd | Forest Hill, MD 21050 | | |
| Affiliate | St Ignatius School | Evangeline Area 212 | 180 Church St | Grand Coteau, LA 70541 | | |
| Affiliate | St Irenaeus Catholic Church | Orange County Council 039 | 5201 Evergreen Ave | Cypress, CA 90630 | | |
| Affiliate | St Irene'S Catholic Community Of Faith | Three Fires Council 127 | 28W531 Warrenville Rd | Warrenville, IL 60555 | | |
| Affiliate | St Isaac Jogues Catholic Church | Central Florida Council 083 | 4301 S Chickasaw Trl | Orlando, FL 32829 | | |
| Affiliate | St Isaac Jogues Catholic Church | Garden State Council 690 | 3 Lord Pl | Marlton, NJ 08053 | | |
| Affiliate | St Isaac Jogues Men'S Club | Great Lakes Fsc 272 | 21100 Madison St | Saint Clair Shores, MI 48081 | | |
| Affiliate | St Isaac Jogues Roman Catholic Church | Baltimore Area Council 220 | 9215 Old Harford Rd | Baltimore, MD 21234 | | |
| Affiliate | St Isaac Jogues School | Pathway To Adventure 456 | 306 W 4th St | Hinsdale, IL 60521 | | |
| Affiliate | St Isidore School | Mt Diablo-Silverado Council 023 | 4315 La Gonda Way | Danville, CA 94526 | | |
| Affiliate | St Isidores Roman Catholic Church | Washington Crossing Council 777 | 531 W Broad St | Quakertown, PA 18951 | | |
| Affiliate | St Ita Roman Catholic Church | Pathway To Adventure 456 | 1220 W Catalpa Ave | Chicago, IL 60640 | | |
| Affiliate | St Jacobs Church | Black Swamp Area Council 449 | P.O. Box 258 | Payne, OH 45880 | | |
| Affiliate | St Jacobs Lutheran Church | Buckeye Council 436 | 1460 State St Ne | N Canton, OH 44721 | | |
| Affiliate | St Jacobs Lutheran Church | New Birth of Freedom 544 | P.O. Box 216 | York New Salem, PA 17371 | | |
| Affiliate | St Jacobs Utd Church Of Christ | New Birth of Freedom 544 | 100 E George St | York New Salem, PA 17371 | | |
| Affiliate | St James African Methodist Episcopal | French Creek Council 532 | 236 E 11th St | Erie, PA 16503 | | |
| Affiliate | St James Catholic Church | Alamo Area Council 583 | 510 S Camp St | Seguin, TX 78155 | | |
| Affiliate | St James Catholic Church | Cascade Pacific Council 492 | 1145 NE 1st St | Mcminnville, OR 97128 | | |
| Affiliate | St James Catholic Church | Flint River Council 095 | 1000 Hwy 155 N | Boy Scout Troop 66 | Mcdonough, GA 30252 | |
| Affiliate | St James Catholic Church | Flint River Council 095 | 1000 Hwy 155 N | Mcdonough, GA 30252 | | |
| Affiliate | St James Catholic Church | Greater St Louis Area Council 312 | 405 W Madison St | Millstadt, IL 62260 | | |
| Affiliate | St James Catholic Church | Heart of America Council 307 | 309 S Stewart Rd | Liberty, MO 64068 | | |
| Affiliate | St James Catholic Church | Lincoln Heritage Council 205 | 307 W Dixie Ave | Elizabethtown, KY 42701 | | |
| Affiliate | St James Catholic Church | National Capital Area Council 082 | 905 Park Ave | Falls Church, VA 22046 | | |
| Affiliate | St James Catholic Church | Pathway To Adventure 456 | 22412 Torrence Ave | Sauk Village, IL 60411 | | |
| Affiliate | St James Catholic Church | Pennsylvania Dutch Council 524 | 505 Woodcrest Ave | Lititz, PA 17543 | | |
| Affiliate | St James Catholic Church | Sam Houston Area Council 576 | 22800 Aldine Wfield Rd | Spring, TX 77373 | | |
| Affiliate | St James Catholic Church | San Diego Imperial Council 049 | 625 S Nardo Ave | Solana Beach, CA 92075 | | |
| Affiliate | St James Catholic Church | Trapper Trails 589 | 495 N Harrison Blvd | Ogden, UT 84404 | | |
| Affiliate | St James Catholic Church | Water and Woods Council 782 | 1010 S Lansing St | Mason, MI 48854 | | |
| Affiliate | St James Catholic Church | Yocona Area Council 748 | 845 Lakeshire Dr | Tupelo, MS 38804 | | |
| Affiliate | St James Catholic Parents For Scouting | Pony Express Council 311 | 5814 King Hill Ave | Saint Joseph, MO 64504 | | |
| Affiliate | St James Catholic Parish | Potawatomi Area Council 651 | 830 County Rd Nn E | Mukwonago, WI 53149 | | |
| Affiliate | St James Catholic School | Last Frontier Council 480 | 1224 SW 41st St | Oklahoma City, OK 73109 | | |
| Affiliate | St James Christian Methodist Episcopal | Pine Burr Area Council 304 | 705 Country Club Rd | Hattiesburg, MS 39401 | | |
| Affiliate | St James Church | Hudson Valley Council 374 | P.O. Box 300 | 4526 Albany Post Rd | Hyde Park, NY 12538 | |
| Affiliate | St James Church | Lincoln Heritage Council 205 | 3535 Taylor Blvd | Louisville, KY 40215 | | |
| Affiliate | St James Cme | Water and Woods Council 782 | P.O. Box 416 | Flint, MI 48501 | | |
| Affiliate | St James Epiocopal Church | Andrew Jackson Council 303 | 3921 Oakridge Dr | Jackson, MS 39216 | | |
| Affiliate | St James Episcopal | National Capital Area Council 082 | 73 Culpeper St | Warrenton, VA 20186 | | |
| Affiliate | St James Episcopal Church | Baltimore Area Council 220 | 1307 N Main St | Mount Airy, MD 21771 | | |
| Affiliate | St James Episcopal Church | Chief Seattle Council 609 | 24447 94th Ave S | Kent, WA 98030 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St James Episcopal Church | Daniel Boone Council 414 | 424 W State St | Black Mountain, NC 28711 | | |
| Affiliate | St James Episcopal Church | Daniel Boone Council 414 | 766 N Main St | Hendersonville, NC 28792 | | |
| Affiliate | St James Episcopal Church | Five Rivers Council, Inc 375 | 30 E Wellsboro St | Mansfield, PA 16933 | | |
| Affiliate | St James Episcopal Church | Grand Canyon Council 010 | 975 E Warner Rd | Tempe, AZ 85284 | | |
| Affiliate | St James Episcopal Church | Greater Los Angeles Area 033 | 3903 Wilshire Blvd | Los Angeles, CA 90010 | | |
| Affiliate | St James Episcopal Church | Heart of Virginia Council 602 | 1205 W Franklin St | Richmond, VA 23220 | | |
| Affiliate | St James Episcopal Church | Hudson Valley Council 374 | 1 Saint James Pl | Goshen, NY 10924 | | |
| Affiliate | St James Episcopal Church | Istrouma Area Council 211 | 208 N 4th St | Baton Rouge, LA 70801 | | |
| Affiliate | St James Episcopal Church | Middle Tennessee Council 560 | 205 Church St | Dickson, TN 37055 | | |
| Affiliate | St James Episcopal Church | National Capital Area Council 082 | 11815 Seven Locks Rd | Potomac, MD 20854 | | |
| Affiliate | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 514 Abbott Ave | Ridgefield, NJ 07657 | | |
| Affiliate | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 581 Valley Rd | Upper Montclair, NJ 07043 | | |
| Affiliate | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | Abbott Ave | Ridgefield, NJ 07675 | | |
| Affiliate | St James Episcopal Church | Sam Houston Area Council 576 | 1803 Highland Hollow Dr | Conroe, TX 77304 | | |
| Affiliate | St James Episcopal Church | Sam Houston Area Council 576 | 3129 Smore Blvd | Houston, TX 77004 | | |
| Affiliate | St James Episcopal Church | Suffolk County Council Inc 404 | 260 Beaver Dam Rd | Brookhaven, NY 11719 | | |
| Affiliate | St James Episcopal Church | The Spirit of Adventure 227 | 1991 Massachusetts Ave | Cambridge, MA 02140 | | |
| Affiliate | St James Episcopal Church | Tukabatchee Area Council 005 | 347 S Central Ave | Alexander City, AL 35010 | | |
| Affiliate | St James' Episcopal Church | Cradle of Liberty Council 525 | 3768 Germantown Pike | Collegeville, PA 19426 | | |
| Affiliate | St James' Episcopal Church | San Francisco Bay Area Council 028 | 37051 Cabrillo Dr | Fremont, CA 94536 | | |
| Affiliate | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomon Isle Rd | Lothian, MD 20711 | | |
| Affiliate | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711 | | |
| Affiliate | St James Evangelical Lutheran Church | Erie Shores Council 460 | 165 Timmons Rd | Bradner, OH 43406 | | |
| Affiliate | St James Evangelical Lutheran Church | Indian Waters Council 553 | 1358 S Lake Dr | Lexington, SC 29073 | | |
| Affiliate | St James Lutheran Church | Central N Carolina Council 416 | 104 Union St S | Concord, NC 28025 | | |
| Affiliate | St James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | 104 Union St S | Concord, NC 28026 | |
| Affiliate | St James Lutheran Church | Columbia-Montour 504 | 827 E County Rd | Wapwallopen, PA 18660 | | |
| Affiliate | St James Lutheran Church | Cradle of Liberty Council 525 | 93 Kugler Rd | Limerick, PA 19468 | | |
| Affiliate | St James Lutheran Church | Illowa Council 133 | 3145 31st Ave | Rock Island, IL 61201 | | |
| Affiliate | St James Lutheran Church | Jersey Shore Council 341 | 1341 Mays Landing Rd | Hammonton, NJ 08037 | | |
| Affiliate | St James Lutheran Church | Mid Iowa Council 177 | 5665 Merle Hay Rd | Johnston, IA 50131 | | |
| Affiliate | St James Lutheran Church | Minsi Trails Council 502 | 1213 US Hwy 22 | Phillipsburg, NJ 08865 | | |
| Affiliate | St James Lutheran Church | Mississippi Valley Council 141 141 | 17th & Jefferson | Quincy, IL 62301 | | |
| Affiliate | St James Lutheran Church | New Birth of Freedom 544 | 126 E Market St | Hallam, PA 17406 | | |
| Affiliate | St James Lutheran Church | New Birth of Freedom 544 | P.O. Box 4596 | 109 York St | Gettysburg, PA 17325 | |
| Affiliate | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | Burnsville, MN 55337 | | |
| Affiliate | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | East Entrance Fellowship Hall | Burnsville, MN 55337 | |
| Affiliate | St James Lutheran Church | Occoneechee 421 | 1424 Morganton Rd | Fayetteville, NC 28305 | | |
| Affiliate | St James Lutheran Church | San Diego Imperial Council 049 | 866 Imperial Beach Blvd | Imperial Beach, CA 91932 | | |
| Affiliate | St James Lutheran Church | Simon Kenton Council 441 | 5660 Trabue Rd | Columbus, OH 43228 | | |
| Affiliate | St James Lutheran Church | Suffolk County Council Inc 404 | 230 2nd Ave | Saint James, NY 11780 | | |
| Affiliate | St James Lutheran Church | Susquehanna Council 533 | P.O. Box 577 | Pennsdale, PA 17756 | | |
| Affiliate | St James Lutheran School | Pathway To Adventure 456 | 2101 N Fremont St | Chicago, IL 60614 | | |
| Trade Payable | St James Operating Co, LLC | 617 S Collison Ave | Cimarron, NM 87714 | | | |
| Trade Payable | St James Operating Co, LLC | Express St James Hotel | 617 S Collison Ave | Cimarron, NM 87714 | | |
| Affiliate | St James Parish | Potawatomi Area Council 651 | W220N6588 Town Line Rd | Menomonee Falls, WI 53051 | | |
| Affiliate | St James Parish | Samoset Council, Bsa 627 | P.O. Box 280 | 453 S Main St | Amherst, WI 54406 | |
| Trade Payable | St James Parish School Board | Address Redacted | | | | |
| Affiliate | St James Parish Women'S Club | Pathway To Adventure 456 | 820 N Arlington Heights Rd | Arlington Heights, IL 60004 | | |
| Affiliate | St James Parish Women'S Club | Pathway To Adventure 456 | 841 N Arlington Heights Rd | Arlington Heights, IL 60004 | | |
| Affiliate | St James Presbyterian Church | Great Lakes Fsc 272 | 25350 W 6 Mile Rd | Redford, MI 48240 | | |
| Affiliate | St James Presbyterian Church | Indian Nations Council 488 | 11970 S Elm St | Jenks, OK 74037 | | |
| Affiliate | St James Presbyterian Church | Mount Baker Council, Bsa 606 | 910 14th St | Bellingham, WA 98225 | | |
| Affiliate | St James Presbyterian Church | New Birth of Freedom 544 | 1425 Orrs Bridge Rd | Mechanicsburg, PA 17050 | | |
| Affiliate | St James RC Church | Connecticut Yankee Council Bsa 072 | 2110 Main St | Stratford, CT 06615 | | |
| Affiliate | St James Rc Church | Theodore Roosevelt Council 386 | 80 Hicksville Rd | Seaford, NY 11783 | | |
| Affiliate | St James Roman Catholic Church | Dan Beard Council, Bsa 438 | 3565 Hubble Rd | Cincinnati, OH 45247 | | |
| Affiliate | St James Roman Catholic Church | French Creek Council 532 | 2635 Buffalo Rd | Erie, PA 16510 | | |
| Affiliate | St James Roman Catholic Church | Greater Los Angeles Area 033 | 124 N Pacific Coast Hwy | Redondo Beach, CA 90277 | | |
| Affiliate | St James Roman Catholic Church | Lake Erie Council 440 | 174000 Nwood Ave | Lakewood, OH 44107 | | |
| Affiliate | St James Roman Catholic Church | Narragansett 546 | 33 Div St | Manville, RI 02838 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St James Roman Catholic Church | Patriots Path Council 358 | 45 S Springfield Ave | Springfield, NJ 07081 | | |
| Affiliate | St James Seton School | Mid-America Council 326 | 4720 N 90th St | Omaha, NE 68134 | | |
| Affiliate | St James Sports Club | Ozark Trails Council 306 | 1300 Sports Club Dr | Saint James, MO 65559 | | |
| Affiliate | St James The Apostle | Westchester Putnam 388 | 12 Gleneida Ave | Carmel, NY 10512 | | |
| Affiliate | St James The Apostle Catholic Church | Three Fires Council 127 | 480 S Park Blvd | Glen Ellyn, IL 60137 | | |
| Affiliate | St James The Apostle Catholic School | Alamo Area Council 583 | 907 W Theo Ave | San Antonio, TX 78225 | | |
| Affiliate | St James The Great Catholic Church | Central N Carolina Council 416 | 139 Manor Ave Sw | Concord, NC 28025 | | |
| Affiliate | St James The Greater Catholic Church | Chippewa Valley Council 637 | 2502 11th St | Eau Claire, WI 54703 | | |
| Affiliate | St James The Less Catholic Church | Simon Kenton Council 441 | 1652 Oakland Park Ave | Columbus, OH 43224 | | |
| Affiliate | St James The Less Catholic Church | Verdugo Hills Council 058 | 4625 Dunsmore Ave | La Crescenta, CA 91214 | | |
| Affiliate | St James The Less Catholic Church | Verdugo Hills Council 058 | 4651 Dunsmore Ave | La Crescenta, CA 91214 | | |
| Affiliate | St James Umc | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577 | | |
| Affiliate | St James Utd Church Of Christ | Cradle of Liberty Council 525 | 321 S Limerick Rd | Limerick, PA 19468 | | |
| Affiliate | St James Utd Methodist | Coastal Carolina Council 550 | 512 Saint James Ave | Goose Creek, SC 29445 | | |
| Affiliate | St James Utd Methodist Ch Bowling Green | Lincoln Heritage Council 205 | 575 Winfield Dr | Bowling Green, Ky 42103 | | |
| Affiliate | St James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, Ar 72212 | | |
| Affiliate | St James Utd Methodist Church | Atlanta Area Council 092 | 3000 Webb Bridge Rd | Alpharetta, GA 30009 | | |
| Affiliate | St James Utd Methodist Church | Atlanta Area Council 092 | 4400 Peachtree Dunwoody Rd Ne | Atlanta, GA 30342 | | |
| Affiliate | St James Utd Methodist Church | Bay-Lakes Council 635 | 100 W Capitol Dr | Appleton, WI 54911 | | |
| Affiliate | St James Utd Methodist Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858 | | |
| Affiliate | St James Utd Methodist Church | Greater Tampa Bay Area 089 | 16202 Bruce B Downs Blvd | Tampa, FL 33647 | | |
| Affiliate | St James Utd Methodist Church | Miami Valley Council, Bsa 444 | 401 Carlwood Dr | Miamisburg, OH 45342 | | |
| Affiliate | St James Utd Methodist Church | North Florida Council 087 | 400 Reid St | Palatka, FL 32177 | | |
| Affiliate | St James Utd Methodist Church | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577 | | |
| Affiliate | St James Utd Methodist Church | Palmetto Council 549 | 213 N Lanford Rd | Spartanburg, SC 29301 | | |
| Affiliate | St James Utd Methodist Church | Pee Dee Area Council 552 | 312 Pearl St | Darlington, SC 29532 | | |
| Affiliate | St James Utd Methodist Church | Rip Van Winkle Council 405 | 35 Pearl St | Kingston, NY 12401 | | |
| Affiliate | St James Utd Methodist Church | Southwest Florida Council 088 | 2049 N Honore Ave, Ste A | Sarasota, FL 34235 | | |
| Affiliate | St James Utd Methodist Church | Theodore Roosevelt Council 386 | Saint James Pl & Forest Ave | Lynbrook, NY 11563 | | |
| Affiliate | St James Utd Methodist Church | Tukabatchee Area Council 005 | 9045 Vaughn Rd | Montgomery, AL 36117 | | |
| Affiliate | St James Utd Methodist Mens | Mid-America Council 326 | 1501 Franklin St | Bellevue, NE 68005 | | |
| Affiliate | St Jane De Chantal Holy Name Society | Pathway To Adventure 456 | 5252 S Austin Ave | Chicago, IL 60638 | | |
| Affiliate | St Jane Frances Catholic Church | Baltimore Area Council 220 | 8499 Virginia Ave | Pasadena, MD 21122 | | |
| Affiliate | St Jane Frances De Chantal Church | National Capital Area Council 082 | 9701 Old Georgetown Rd | Bethesda, MD 20814 | | |
| Affiliate | St Jane Frances Dechantal School | Minsi Trails Council 502 | 4049 Hartley Ave | Easton, PA 18045 | | |
| Affiliate | St Jean Vianney Catholic Church | Istrouma Area Council 211 | 16166 S Harrells Ferry Rd | Baton Rouge, La 70816 | | |
| Affiliate | St Jeanne De Lestonnac School | California Inland Empire Council 045 | 32650 Avenida Lestonnac | Temecula, CA 92592 | | |
| Affiliate | St Jeanne De Lestonnac School | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780 | | |
| Affiliate | St Jerome Catholic Church | Longhorn Council 662 | 9820 Chapel Rd | Waco, TX 76712 | | |
| Affiliate | St Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080 | | |
| Affiliate | St Jerome Catholic Church | South Florida Council 084 | 2533 SW 9th Ave | Ft Lauderdale, FL 33315 | | |
| Affiliate | St Jeromes Catholic Church | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781 | | |
| Affiliate | St Jerome'S Catholic Church | Alamo Area Council 583 | 7955 Real Rd | San Antonio, TX 78263 | | |
| Affiliate | St Jerome'S Catholic Church | Grand Canyon Council 010 | 10815 N 35th Ave | Phoenix, AZ 85029 | | |
| Affiliate | St Jeromes Church | Mayflower Council 251 | 632 Bridge St | Weymouth, MA 02191 | | |
| Affiliate | St Jeromes Roman Catholic | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781 | | |
| Affiliate | St Joan Of Arc | Great Lakes Fsc 272 | 22412 Overlake St | Saint Clair Shores, MI 48080 | | |
| Affiliate | St Joan Of Arc Catholic Church | Buckeye Council 436 | 4940 Tuscarawas St W | Canton, OH 44708 | | |
| Affiliate | St Joan Of Arc Catholic Church | Colonial Virginia Council 595 | 315 Harris Grove Ln | Yorktown, VA 23692 | | |
| Affiliate | St Joan Of Arc Catholic Church | Crossroads of America 160 | 4217 Central Ave | Indianapolis, IN 46205 | | |
| Affiliate | St Joan Of Arc Catholic Church | Garden State Council 690 | 100 Willow Bend Rd | Marlton, NJ 08053 | | |
| Affiliate | St Joan Of Arc Catholic Church | Sagamore Council 162 | 3155 S 200 W | Kokomo, IN 46902 | | |
| Affiliate | St Joan Of Arc Catholic Church | Three Fires Council 127 | 820 Div St | Lisle, IL 60532 | | |
| Affiliate | St Joan Of Arc Catholic School | Gulf Stream Council 085 | 501 SW 3rd Ave | Boca Raton, FL 33432 | | |
| Affiliate | St Joan Of Arc Church | Lake Erie Council 440 | 496 E Washington St | Chagrin Falls, OH 44022 | | |
| Affiliate | St Joan Of Arc Church | New Birth of Freedom 544 | 359 W Areba Ave | Hershey, PA 17033 | | |
| Affiliate | St Joan Of Arc Church | Westmoreland Fayette 512 | 3423 National Pike | Boy Scouts of America Troop 687 | Farmington, PA 15437 | |
| Affiliate | St Joan Of Arc Holy Name Society | Greater St Louis Area Council 312 | 5800 Oleatha Ave | Saint Louis, MO 63139 | | |
| Affiliate | St Joan Of Arc R C C | Narragansett 546 | 3357 Mendon Rd | Cumberland, RI 02864 | | |
| Affiliate | St Joan Of Arc Roman Catholic Church | California Inland Empire Council 045 | 15512 6th St | Victorville, CA 92395 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Joan Of Arc Roman Catholic Church | Denver Area Council 061 | 12735 W 58th Ave | Arvada, CO 80002 | | |
| Affiliate | St Joan Of Arc School | Erie Shores Council 460 | 5950 Heatherdowns Blvd | Toledo, OH 43614 | | |
| Affiliate | St Joan Of Arc School | Potawatomi Area Council 651 | 120 Nashotah Rd | Nashotah, WI 53058 | | |
| Affiliate | St John Ame Church | Greater St Louis Area Council 312 | 1908 N Kingshighway Blvd | Saint Louis, MO 63113 | | |
| Affiliate | St John American Lutheran Church | Sioux Council 733 | 1912 W 13th St | Sioux Falls, SD 57104 | | |
| Affiliate | St John And Paul Catholic Church | Laurel Highlands Council 527 | 2586 Wexford Bayne Rd | Sewickley, PA 15143 | | |
| Affiliate | St John Apostle And Evangelist Church | Aloha Council, Bsa 104 | 95-370 Kuahelani Ave | Mililani, HI 96789 | | |
| Affiliate | St John Baptist Church | Colonial Virginia Council 595 | 1397 Penniman Rd | Williamsburg, VA 23185 | | |
| Affiliate | St John Baptist Church | Golden Spread Council 562 | 2301 NW 14th Ave | Amarillo, TX 79107 | | |
| Affiliate | St John Baptist Church | Northeast Georgia Council 101 | 741 Ee Butler Pkwy | Gainesville, GA 30501 | | |
| Affiliate | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 10738 Hayvenhurst Ave | Granada Hills, CA 91344 | | |
| Affiliate | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 16545 Chatsworth St | Granada Hills, CA 91344 | | |
| Affiliate | St John Baptist De Lasalle RC Ch | Hawk Mountain Council 528 | Holland St | Shillington, Pa 19607 | | |
| Affiliate | St John Before Latin Gate Catholic Ch | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, Ok 74003 | | |
| Affiliate | St John Berchman Catholic School | Alamo Area Council 583 | 1147 Cupples Rd | San Antonio, TX 78226 | | |
| Affiliate | St John Berchmans School | Pathway To Adventure 456 | 2511 W Logan Blvd | Chicago, IL 60647 | | |
| Affiliate | St John Bosco Catholic Church | South Florida Council 084 | 1358 NW 1st St | Miami, FL 33125 | | |
| Affiliate | St John Bosco Catholic School | Alamo Area Council 583 | 5630 W Commerce St | San Antonio, TX 78237 | | |
| Affiliate | St John Bosco Church | Lake Erie Council 440 | 6480 Pearl Rd | Parma Heights, OH 44130 | | |
| Affiliate | St John Bosco Home & School Assoc | Pathway To Adventure 456 | 7113 Columbia Ave | Hammond, IN 46324 | | |
| Affiliate | St John Bosco Parish | Connecticut Yankee Council Bsa 072 | 731 Main St | Branford, CT 06405 | | |
| Affiliate | St John Brebeuf Hns/Knights Of Columbus | Pathway To Adventure 456 | 8307 N Harlem Ave | Niles, IL 60714 | | |
| Affiliate | St John Cantius Parish | Cradle of Liberty Council 525 | 4415 Almond St | Philadelphia, PA 19137 | | |
| Affiliate | St John Catholic Church | Bay-Lakes Council 635 | 413 Saint John St | Green Bay, WI 54301 | | |
| Affiliate | St John Catholic Church | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003 | | |
| Affiliate | St John Catholic Church | Dan Beard Council, Bsa 438 | 9080 Cincinnati Dayton Rd | West Chester, OH 45069 | | |
| Affiliate | St John Catholic Church | Simon Kenton Council 441 | 351 N Market St | Logan, OH 43138 | | |
| Affiliate | St John Catholic Church | Southern Shores Fsc 783 | 711 N Francis St | Jackson, MI 49201 | | |
| Affiliate | St John Catholic School PTO | Heart of America Council 307 | 1208 Kentucky St | Lawrence, KS 66044 | | |
| Affiliate | St John Chrysostom Church | Cradle of Liberty Council 525 | 617 S Providence Rd | Wallingford, PA 19086 | | |
| Affiliate | St John Chrysostom Church | The Spirit of Adventure 227 | 4740 Washington St | West Roxbury, MA 02132 | | |
| Affiliate | St John Church Unleashed - Southlake | Longhorn Council 662 | 1701 W Jefferson St | Grand Prairie, TX 75051 | | |
| Affiliate | St John Coptic Orthodox Church | Greater Los Angeles Area 033 | 21329 E Cienega Ave | Covina, CA 91724 | | |
| Affiliate | St John De Lasalle Roman Catholic Church | Greater Niagara Frontier Council 380 | 8469 Buffalo Ave | Niagara Falls, NY 14304 | | |
| Affiliate | St John Episcopal Church | Golden Empire Council 047 | 2341 Floral Ave | Chico, CA 95926 | | |
| Affiliate | St John Episcopal Church | Samoset Council, Bsa 627 | 330 Mcclellan St | Wausau, WI 54403 | | |
| Affiliate | St John Episcopal Church | Seneca Waterways 397 | 54 W Main St | Sodus, NY 14551 | | |
| Affiliate | St John Eudes Roman Catholic Church | W.L.A.C.C. 051 | 9901 Mason Ave | Chatsworth, CA 91311 | | |
| Affiliate | St John Evangelical Lutheran Church | Bucktail Council 509 | 325 Church St | Johnsonburg, PA 15845 | | |
| Affiliate | St John Evangelical Lutheran Church | Glaciers Edge Council 620 | 307 6th St | Reedsburg, WI 53959 | | |
| Affiliate | St John Evangelical Lutheran Church | Pathway To Adventure 456 | 305 Cir Ave | Forest Park, IL 60130 | | |
| Affiliate | St John Evangelical Lutheran Church | Susquehanna Council 533 | 229 S Broad St | Jersey Shore, PA 17740 | | |
| Affiliate | St John Evangelist Catholic Church | Stonewall Jackson Council 763 | 344 Maple Ave | Waynesboro, VA 22980 | | |
| Affiliate | St John Evangelist Catholic Church | The Spirit of Adventure 227 | 174 Humphrey St | Swampscott, MA 01907 | | |
| Affiliate | St John Evangelist Hispanic Committee | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044 | | |
| Affiliate | St John Evangelist R C Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902 | | |
| Affiliate | St John Fisher Chapel Univ Parish | Great Lakes Fsc 272 | 3665 E Walton Blvd | Auburn Hills, MI 48326 | | |
| Affiliates | St John Gualberts RC Church | 83 Gualbert Ave | Buffalo, NY 14211 | | | |
| Affiliate | St John K Of C 1286 | Evangeline Area 212 | P.O. Box 90701 | Lafayette, LA 70509 | | |
| Affiliate | St John Kanty | Greater Niagara Frontier Council 380 | 101 Swinburne St | Buffalo, NY 14212 | | |
| Affiliate | St John Lalande Catholic Church | Heart of America Council 307 | 805 NW R D Mize Rd | Blue Springs, MO 64015 | | |
| Affiliate | St John Lions Club | Pathway To Adventure 456 | P.O. Box 331 | Saint John, IN 46373 | | |
| Affiliate | St John Lutheran | Flint River Council 095 | 1689 US 41 Byp S | Griffin, GA 30224 | | |
| Affiliate | St John Lutheran Church | Aloha Council, Bsa 104 | 1004 Kailua Rd | Kailua, HI 96734 | | |
| Affiliate | St John Lutheran Church | Baltimore Area Council 220 | Third St & Washburn | Baltimore, MD 21225 | | |
| Affiliate | St John Lutheran Church | Bay-Lakes Council 635 | 2700 Babcock Rd | Green Bay, WI 54313 | | |
| Affiliate | St John Lutheran Church | Connecticut Yankee Council Bsa 072 | 520 Paddock Ave | Meriden, CT 06450 | | |
| Affiliate | St John Lutheran Church | Cornhusker Council 324 | 701 N 6th St | Beatrice, NE 68310 | | |
| Affiliate | St John Lutheran Church | Cradle of Liberty Council 525 | 1800 Skippack Pike | Blue Bell, PA 19422 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St John Lutheran Church | Erie Shores Council 460 | 207 Adams St | Port Clinton, OH 43452 | | |
| Affiliate | St John Lutheran Church | Erie Shores Council 460 | 21140 W Toledo St | P.O. Box 235 | Williston, OH 43468 | |
| Affiliate | St John Lutheran Church | Erie Shores Council 460 | 21142 W Toledo St | P.O. Box 235 | Williston, OH 43468 | |
| Affiliate | St John Lutheran Church | Great Lakes Fsc 272 | 246 Benjamin St | Romeo, MI 48065 | | |
| Affiliate | St John Lutheran Church | Greater St Louis Area Council 312 | 15800 Manchester Rd | Ellisville, MO 63011 | | |
| Affiliate | St John Lutheran Church | Juniata Valley Council 497 | 101 Mill St | P.O. Box 439 | Millheim, PA 16854 | |
| Affiliate | St John Lutheran Church | Juniata Valley Council 497 | P.O. Box 216 | Bellefonte, PA 16823 | | |
| Affiliate | St John Lutheran Church | Last Frontier Council 480 | 3610 N Union Ave | Shawnee, OK 74804 | | |
| Affiliate | St John Lutheran Church | Minsi Trails Council 502 | 2915 Fireline Rd | Palmerton, PA 18071 | | |
| Affiliate | St John Lutheran Church | New Birth of Freedom 544 | 2580 Mount Rose Ave | York, PA 17402 | | |
| Affiliate | St John Lutheran Church | Rocky Mountain Council 063 | 790 Greydene Ave | Canon City, CO 81212 | | |
| Affiliate | St John Lutheran Church | Sam Houston Area Council 576 | 520 N Holland St | Bellville, TX 77418 | | |
| Affiliate | St John Lutheran Church | Samoset Council, Bsa 627 | 1104 E 3rd St | Merrill, WI 54452 | | |
| Affiliate | St John Lutheran Church | Samoset Council, Bsa 627 | 120 Forest Ave | Phillips, WI 54555 | | |
| Affiliate | St John Lutheran Church | South Texas Council 577 | 301 E Main | Bishop, TX 78343 | | |
| Affiliate | St John Lutheran Church | Three Rivers Council 578 | 2955 S Major Dr | Beaumont, TX 77707 | | |
| Affiliate | St John Lutheran Church - Madison | Sioux Council 733 | 122 N Grant Ave | Madison, SD 57042 | | |
| Affiliate | St John Lutheran Church Elca | Bay-Lakes Council 635 | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | |
| Affiliate | St John Lutheran Church In America | Rainbow Council 702 | 2650 Plainfield Rd | Joliet, IL 60435 | | |
| Affiliate | St John Lutheran Ptl | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512 | | |
| Affiliate | St John Lutheran School | Great Lakes Fsc 272 | 1011 W University Dr | Rochester Hills, MI 48307 | | |
| Affiliate | St John Lutheran School/Church | Pathway To Adventure 456 | 4939 W Montrose Ave | Chicago, IL 60641 | | |
| Affiliate | St John Methodist Church Hopkinsville | Lincoln Heritage Council 205 | 2808 S Virginia St | Hopkinsville, KY 42240 | | |
| Affiliate | St John Missionary Baptist Church | Last Frontier Council 480 | 5700 N Kelley Ave | Oklahoma City, OK 73111 | | |
| Affiliate | St John Missionary Baptist Church | Middle Tennessee Council 560 | 1833 Tiny Town Rd | Clarksville, TN 37042 | | |
| Affiliate | St John Nepomucene Rc Church | Suffolk County Council Inc 404 | 1150 Locust Ave | Bohemia, NY 11716 | | |
| Affiliate | St John Nepomuk Catholic Church | Last Frontier Council 480 | 600 Garth Brooks Blvd | Yukon, OK 73099 | | |
| Affiliate | St John Nepomuk Parish | Three Harbors Council 636 | 700 English St | Racine, WI 53402 | | |
| Affiliate | St John Neumann | Orange County Council 039 | 5101 Alton Pkwy | Irvine, CA 92604 | | |
| Affiliate | St John Neumann Catholic Church | Great Smoky Mountain Council 557 | 633 Saint John Ct | Knoxville, TN 37934 | | |
| Affiliate | St John Neumann Catholic Church | Heart of Virginia Council 602 | 2480 Batterson Rd | Powhatan, VA 23139 | | |
| Affiliate | St John Neumann Catholic Church | Indian Waters Council 553 | 721 Polo Rd | Columbia, SC 29223 | | |
| Affiliate | St John Neumann Catholic Church | Indian Waters Council 553 | P.O. Box 23689 | Columbia, SC 29224 | | |
| Affiliate | St John Neumann Catholic Church | Mecklenburg County Council 415 | 8451 Idlewild Rd | Charlotte, NC 28227 | | |
| Affiliate | St John Neumann Catholic Church | Northeast Georgia Council 101 | 801 Tom Smith Rd | Lilburn, GA 30047 | | |
| Affiliate | St John Neumann Catholic Church | Sam Houston Area Council 576 | 2730 Nelwood Dr | Houston, TX 77038 | | |
| Affiliate | St John Neumann Catholic Church | South Florida Council 084 | 12125 SW 107th Ave | Miami, FL 33176 | | |
| Affiliate | St John Neumann Catholic Church | Three Fires Council 127 | 2900 E Main St | Saint Charles, IL 60174 | | |
| Affiliate | St John Neumann Catholic Commty | Church | National Capital Area Council 082 | 11900 Lawyers Rd | Reston, Va 20191 | |
| Affiliate | St John Neumann Catholic School | Greater St Louis Area Council 312 | 142 Wilma Dr | Maryville, IL 62062 | | |
| Affiliate | St John Neumann Church | Narragansett 546 | P.O. Box 718 | 157 Middleboro Rd | East Freetown, MA 02717 | |
| Affiliate | St John Neumann Church | Northeast Georgia Council 101 | 801 Tom Smith Rd | Lilburn, GA 30047 | | |
| Affiliate | St John Neumann Parish & Esitec LLC | Potawatomi Area Council 651 | 1915 Mac Arthur Rd, Ste 2 | Waukesha, WI 53188 | | |
| Affiliate | St John Newmann Catholic | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746 | | |
| Affiliate | St John Newmann Roman Catholic | Grand Canyon Council 010 | 11545 E 40th St | Yuma, AZ 85367 | | |
| Affiliate | St John Of Rochester R C Church | Seneca Waterways 397 | 10 Wickford Way | Fairport, NY 14450 | | |
| Affiliate | St John Of Rochester Rc Church | Seneca Waterways 397 | 8 Wickford Way | Fairport, NY 14450 | | |
| Affiliate | St John Of The Cross | Pathway To Adventure 456 | 5100 Wolf Rd | Western Springs, IL 60558 | | |
| Affiliate | St John Of The Cross Parish | Pathway To Adventure 456 | 708 51st St | Western Springs, IL 60558 | | |
| Affiliate | St John Paul Ii | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123 | | |
| Affiliate | St John Paul Ii Catholic Church | Water and Woods Council 782 | 511 W Cornell St | Saginaw, MI 48604 | | |
| Affiliate | St John Progressive Baptist Church | Greater Tampa Bay Area 089 | 2504 Chipco St | Tampa, FL 33605 | | |
| Affiliate | St John School | Blue Grass Council 204 | General Delivery | Georgetown, KY 40324 | | |
| Affiliate | St John The Apostle Catholic Church | Cascade Pacific Council 492 | 417 Washington St | Oregon City, OR 97045 | | |
| Affiliate | St John The Apostle Catholic Church | Longhorn Council 662 | 7341 Glenview Dr | Richland Hills, TX 76180 | | |
| Affiliate | St John The Apostle Catholic Church | Tidewater Council 596 | 1968 Sandbridge Rd | Virginia Beach, VA 23456 | | |
| Affiliate | St John The Apostle Church | Quivira Council, Bsa 198 | 609 E 4th Ave | Saint John, KS 67576 | | |
| Affiliate | St John The Apostle RC Ch | Del Mar Va 081 | 506 Seabury Ave | Milford, De 19963 | | |
| Affiliate | St John The Apostle Rc Church | Patriots Path Council 358 | 1805 Penbrook Ter | Linden, NJ 07036 | | |
| Affiliate | St John The Baptist | Chief Seattle Council 609 | 25810 156th Ave Se | Covington, WA 98042 | | |
| Affiliate | St John The Baptist | Greater St Louis Area Council 312 | 10 S Lincoln St | Smithton, IL 62285 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St John The Baptist Catholic Ch | K Columbus | Great Salt Lake Council 590 | 300 E 11800 S | Draper, Ut 84020 | |
| Affiliate | St John The Baptist Catholic Church | Anthony Wayne Area 157 | 4525 Arlington Ave | Fort Wayne, IN 46807 | | |
| Affiliate | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2561 Glendale Ave | Green Bay, WI 54313 | | |
| Affiliate | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2597 Glendale Ave | Green Bay, WI 54313 | | |
| Affiliate | St John The Baptist Catholic Church | Buffalo Trace 156 | 625 Frame Rd | Newburgh, IN 47630 | | |
| Affiliate | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5351 Dry Ridge Rd | Cincinnati, OH 45252 | | |
| Affiliate | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5361 Dry Ridge Rd | Cincinnati, OH 45252 | | |
| Affiliate | St John The Baptist Catholic Church | Golden Empire Council 047 | 416 Chestnut St | Chico, CA 95928 | | |
| Affiliate | St John The Baptist Catholic Church | Golden Empire Council 047 | 435 Chestnut St | Chico, CA 95928 | | |
| Affiliate | St John The Baptist Catholic Church | Greater Alabama Council 001 | 1055 Hughes Rd | Madison, AL 35758 | | |
| Affiliate | St John The Baptist Catholic Church | Istrouma Area Council 211 | 4727 Mchugh Dr | Zachary, LA 70791 | | |
| Affiliate | St John The Baptist Catholic Church | Istrouma Area Council 211 | P.O. Box 248 | Brusly, LA 70719 | | |
| Affiliate | St John The Baptist Catholic Church | Last Frontier Council 480 | 924 S Littler Ave | Edmond, OK 73034 | | |
| Affiliate | St John The Baptist Catholic Church | Longs Peak Council 062 | 342 Emery St | Longmont, CO 80501 | | |
| Affiliate | St John The Baptist Catholic Church | Montana Council 315 | 1400 Gerald Ave | Missoula, MT 59801 | | |
| Affiliate | St John The Baptist Catholic Church | Northern Star Council 250 | 4625 125th St W | Savage, MN 55378 | | |
| Affiliate | St John The Baptist Catholic Church | Northern Star Council 250 | 835 2nd Ave Nw | New Brighton, MN 55112 | | |
| Affiliate | St John The Baptist Catholic Church | Orange County Council 039 | 1015 Baker St | Costa Mesa, CA 92626 | | |
| Affiliate | St John The Baptist Catholic Church | Pine Tree Council 218 | 132 Mckeen St | Brunswick, ME 04011 | | |
| Affiliate | St John The Baptist Catholic Church | The Spirit of Adventure 227 | 17 Chestnut St | Peabody, MA 01960 | | |
| Affiliate | St John The Baptist Catholic Church | Westchester Putnam 388 | 670 Yonkers Ave | Yonkers, NY 10704 | | |
| Affiliate | St John The Baptist Catholic Community | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Affiliate | St John The Baptist Catholic School | Dan Beard Council, Bsa 438 | 508 Park Ave | Harrison, OH 45030 | | |
| Affiliate | St John The Baptist Home & School Assoc | Greater Niagara Frontier Council 380 | 2120 Sandridge Rd | Alden, NY 14004 | | |
| Affiliate | St John The Baptist Parish | Three Fires Council 127 | 05233 Church St | Winfield, IL 60190 | | |
| Affiliate | St John The Baptist R C Church | Northern New Jersey Council, Bsa 333 | 69 Valley St | Hillsdale, NJ 07642 | | |
| Affiliate | St John The Baptist Rc Church | Greater Niagara Frontier Council 380 | 1085 Englewood Ave | Town of Tonawanda, NY 14223 | | |
| Affiliate | St John The Baptist Rc Church | Leatherstocking 400 | 210 E Dominick St | Rome, NY 13440 | | |
| Affiliate | St John The Baptist Rc Church | Washington Crossing Council 777 | 4050 Durham Rd | Ottsville, PA 18942 | | |
| Affiliate | St John The Baptist Roman Catholic | Iroquois Trail Council 376 | 168 Chestnut St | Lockport, NY 14094 | | |
| Affiliate | St John The Beloved Catholic Church | Coastal Carolina Council 550 | 28 Sumter Ave | Summerville, SC 29483 | | |
| Affiliate | St John The Divine Episcopal Church | Sam Houston Area Council 576 | 2450 River Oaks Blvd | Houston, TX 77019 | | |
| Affiliate | St John The Evangelist | Mayflower Council 251 | 9 Glen Rd | Wellesley Hills, MA 02481 | | |
| Affiliate | St John The Evangelist | Northeastern Pennsylvania Council 501 | 35 William St | Pittston, PA 18640 | | |
| Affiliate | St John The Evangelist | The Spirit of Adventure 227 | 320 Winthrop St | Winthrop, MA 02152 | | |
| Affiliate | St John The Evangelist Catholic Church | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044 | | |
| Affiliate | St John The Evangelist Catholic Church | Cascade Pacific Council 492 | 8701 NE 119th St | Vancouver, WA 98662 | | |
| Affiliate | St John The Evangelist Catholic Church | Central Florida Council 083 | 5655 Stadium Pkwy | Viera, FL 32940 | | |
| Affiliate | St John The Evangelist Catholic Church | Istrouma Area Council 211 | 15208 Hwy 73 | Prairieville, LA 70769 | | |
| Affiliate | St John The Evangelist Catholic Church | Lasalle Council 165 | 109 W Monroe St | Goshen, IN 46526 | | |
| Affiliate | St John The Evangelist Catholic Church | Lincoln Heritage Council 205 | 503 5th St | Carrollton, KY 41008 | | |
| Affiliate | St John The Evangelist Catholic Church | Longs Peak Council 062 | 1515 Hilltop Dr | Loveland, CO 80537 | | |
| Affiliate | St John The Evangelist Catholic Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902 | | |
| Affiliate | St John The Evangelist Catholic Church | National Capital Area Council 082 | 112 E 2nd St | Frederick, MD 21701 | | |
| Affiliate | St John The Evangelist Catholic Church | National Capital Area Council 082 | 116 E 2nd St | Frederick, MD 21701 | | |
| Affiliate | St John The Evangelist Catholic Church | Seneca Waterways 397 | 55 Martha St | Spencerport, NY 14559 | | |
| Affiliate | St John The Evangelist Catholic Church | Southwest Florida Council 088 | 625 111th Ave N | Naples, FL 34108 | | |
| Affiliate | St John The Evangelist Catholic Church | Stonewall Jackson Council 763 | 329 Walnut Ave | St Johns Catholic | Waynesboro, VA 22980 | |
| Affiliate | St John The Evangelist Catholic Church | Three Fires Council 127 | 502 S Park Blvd | Streamwood, IL 60107 | | |
| Affiliate | St John The Evangelist Church | Cape Cod and Islands Cncl 224 | 841 Shore Rd | Pocasset, MA 02559 | | |
| Affiliate | St John The Evangelist Church | Istrouma Area Council 211 | 57805 Main St | Plaquemine, LA 70764 | | |
| Affiliate | St John The Evangelist Church | Narragansett 546 | 63 Church St | Slatersville, RI 02876 | | |
| Affiliate | St John The Evangelist Church | San Diego Imperial Council 049 | 1001 Encinitas Blvd | Encinitas, CA 92024 | | |
| Affiliate | St John The Evangelist Church H N S | Three Harbors Council 636 | 8500 W Coldspring Rd | Milwaukee, WI 53228 | | |
| Affiliate | St John The Evangelist Greece | Seneca Waterways 397 | 2400 W Ridge Rd | Rochester, NY 14626 | | |
| Affiliate | St John The Evangelist Hispanic Ctte | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, Md 21044 | | |
| Affiliate | St John The Evangelist Mens Club | Pathway To Adventure 456 | 11301 W 93rd Ave | Saint John, IN 46373 | | |
| Affiliate | St John The Evangelist Parish | Gulf Coast Council 773 | 1008 Fortune Ave | Panama City, FL 32401 | | |
| Affiliate | St John The Evangelist Parish | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001 | | |
| Affiliate | St John The Evangelist Rc | Mayflower Council 251 | 20 Church St | Hopkinton, MA 01748 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St John The Evangelist RC Ch | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, Md 21146 | | |
| Affiliate | St John The Evangelist RC Ch | Northern New Jersey Council, Bsa 333 | 29 N Washington Ave | Bergenfield, Nj 07621 | | |
| Affiliate | St John The Evangelist RC Ch | Twin Rivers Council 364 | 806 Union St | Schenectady, Ny 12308 | | |
| Affiliate | St John The Evangelist Rc Church | Suffolk County Council Inc 404 | 25 Ocean Ave | Center Moriches, NY 11934 | | |
| Affiliate | St John The Evangelist Roman Catholic | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146 | | |
| Affiliate | St John The Theologian Greek Orthodox Ch | Northern New Jersey Council, Bsa 333 | 353 E Clinton Ave | Tenafly, Nj 07670 | | |
| | | | | | | |
| Affiliate | St John Utd Church Of Christ | Dan Beard Council, Bsa 438 | 520 Fairfield Ave | Bellevue, KY 41073 | | |
| Affiliate | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 21 N Walnut St | Trenton, IL 62293 | | |
| Affiliate | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 332 Old Sulphur Spring Rd | Manchester, MO 63021 | | |
| Affiliate | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 55 W Church St | Mascoutah, IL 62258 | | |
| Affiliate | St John Utd Church Of Christ | Lincoln Douglas School Pto | Blackhawk Area 660 | 1010 S Park Blvd | | |
| Affiliate | St John Utd Methodist Ch Mens Grp | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, Ak 99507 | | |
| Affiliate | St John Utd Methodist Church | Cherokee Area Council 556 | 3921 Murray Hills Dr | Chattanooga, TN 37416 | | |
| Affiliate | St John Utd Methodist Church | Great Smoky Mountain Council 557 | 2201 E Broadway Ave | Maryville, TN 37804 | | |
| Affiliate | St John Utd Methodist Church | Indian Waters Council 553 | P.O. Box 218 | Lugoff, SC 29078 | | |
| Affiliate | St John Utd Methodist Church | South Texas Council 577 | 5300 S Alameda St | Corpus Christi, TX 78412 | | |
| Affiliate | St John Utd Methodist Church Men | Sam Houston Area Council 576 | 400 Jackson St | Richmond, TX 77469 | | |
| Affiliate | St John Utd Methodist Palmers Crossing | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, Ms 39401 | | |
| Affiliate | St John Vianney | Water and Woods Council 782 | 2319 Bagley St | Flint, MI 48504 | | |
| Affiliate | St John Vianney Catholic Church | Capitol Area Council 564 | 3201 Sunrise Rd | Round Rock, TX 78665 | | |
| Affiliate | St John Vianney Catholic Church | Central Florida Council 083 | 6200 S Orange Blossom Trl | Orlando, FL 32809 | | |
| Affiliate | St John Vianney Catholic Church | Chief Seattle Council 609 | 10021 NE 124th St | Kirkland, WA 98034 | | |
| Affiliate | St John Vianney Catholic Church | Great Lakes Fsc 272 | 54045 Schoenherr Rd | Shelby Township, MI 48315 | | |
| Affiliate | St John Vianney Catholic Church | Illowa Council 133 | 4097 18th St | Bettendorf, IA 52722 | | |
| Affiliate | St John Vianney Catholic Church | National Capital Area Council 082 | 105 Vianney Ln | Prince Frederick, MD 20678 | | |
| Affiliate | St John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079 | | |
| Affiliate | St John Vianney Catholic Church | Silicon Valley Monterey Bay 055 | 4600 Hyland Ave | San Jose, CA 95127 | | |
| Affiliate | St John Vianney Church | Aloha Council, Bsa 104 | 920 Keolu Dr | Kailua, HI 96734 | | |
| Affiliate | St John Vianney Church | Greater Niagara Frontier Council 380 | 2950 Swestern Blvd | Orchard Park, NY 14127 | | |
| Affiliate | St John Vianney Church | Lake Erie Council 440 | 7575 Bellflower Rd | Mentor, OH 44060 | | |
| Affiliate | St John Vianney Church | Narragansett S46 | 3655 Diamond Hill Rd | Cumberland, RI 02864 | | |
| Affiliate | St John Vianney Congregation | Glaciers Edge Council 620 | 1245 Clark St | Janesville, WI 53545 | | |
| Affiliate | St John Vianney Home & School Assoc | Patriots Path Council 358 | 420 Inman Ave | Colonia, NJ 07067 | | |
| Affiliate | St John Vianney Parish | Katahdin Area Council 216 | 26 E Main St | Fort Kent, ME 04743 | | |
| Affiliate | St John Vianney Parish | Potawatomi Area Council 651 | 1755 N Calhoun Rd | Brookfield, WI 53005 | | |
| Affiliates | St John Vianney RC Church | 2141 Seward Ave | Bronx, NY 10473 | | | |
| Affiliate | St John Xxiii Catholic Parish | Bay-Lakes Council 635 | 1800 N Wisconsin St | Port Washington, WI 53074 | | |
| Affiliate | St John-Hill Utd Church Of Christ | Hawk Mountain Council 528 | 620 Hill Church Rd | Boyertown, PA 19512 | | |
| Affiliate | St John'S | Del Mar Va 081 | P.O. Box 236 | Fruitland, MD 21826 | | |
| Affiliate | St Johns Cathedral | Inland Nwest Council 611 | 127 E 12th Ave | Spokane, WA 99202 | | |
| Affiliate | St John'S Cathedral | North Florida Council 087 | 256 E Church St | Jacksonville, FL 32202 | | |
| Affiliate | St Johns Catholic Church | Black Swamp Area Council 449 | P.O. Box 48 | Glandorf, OH 45848 | | |
| Affiliate | St Johns Catholic Church | Cornhusker Council 324 | 7601 Vine St | Lincoln, NE 68505 | | |
| Affiliate | St Johns Catholic Church | Mississippi Valley Council 141 141 | 700 Div St | Burlington, IA 52601 | | |
| Affiliate | St Johns Catholic Church | Northern Star Council 250 | 106 N 4th St | Darwin, MN 55324 | | |
| Affiliate | St Johns Catholic Church | Old Hickory Council 427 | 340 CC Wright School Rd | North Wilkesboro, NC 28659 | | |
| Affiliate | St Johns Catholic Church | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602 | | |
| Affiliate | St Johns Catholic Church | Voyageurs Area 286 | P.O. Box 549 | Grand Marais, MN 55604 | | |
| Affiliate | St Johns Catholic Church | Yocona Area Council 748 | 403 University Ave | Oxford, MS 38655 | | |
| Affiliate | St John'S Catholic Church | Westark Area Council 016 | 1900 W Main St | Russellville, AR 72801 | | |
| Affiliate | St Johns Christian Church | Cascade Pacific Council 492 | 8044 N Richmond Ave | Portland, OR 97203 | | |
| Affiliate | St John'S Church Mahoning | Minsi Trails Council 502 | 826 Mahoning Dr W | Lehighton, PA 18235 | | |
| Affiliate | St Johns Church Of Knoxville Tn | Great Smoky Mountain Council 557 | 413 Cumberland Ave | Knoxville, TN 37902 | | |
| Affiliate | St John'S Church Of Little Canada | Northern Star Council 250 | 380 Little Canada Rd E | Little Canada, MN 55117 | | |
| Affiliate | St John'S Church On Morgan Hill | Minsi Trails Council 502 | 2720 Morgan Hill Rd | Easton, PA 18042 | | |
| Affiliate | St Johns Country Day School | North Florida Council 087 | 3100 Doctors Lake Dr | Orange Park, FL 32073 | | |
| Affiliate | St Johns County Sheriffs Office | North Florida Council 087 | 4015 Lewis Speedway | Saint Augustine, FL 32084 | | |
| Affiliate | St Johns Emergency Services | Grand Canyon Council 010 | P.O. Box 1169 | Saint Johns, AZ 85936 | | |
| Affiliate | St Johns Episcopal Church | Baltimore Area Council 220 | 9120 Frederick Rd | Ellicott City, MD 21042 | | |
| Affiliate | St Johns Episcopal Church | Blue Ridge Mtns Council 599 | P.O. Box 257 | Roanoke, VA 24002 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Johns Episcopal Church | Buckskin 617 | West Main St | Ripley, WV 25271 | | |
| Affiliate | St Johns Episcopal Church | Central Florida Council 083 | 610 Young St | Melbourne, FL 32935 | | |
| Affiliate | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke Rt30 | P.O. Box 2237 | Vernon, CT 06066 | |
| Affiliate | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 7 Whittlesey Ave | New Milford, CT 06776 | | |
| Affiliate | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 129 Ledge Hill Rd | Guilford, CT 06437 | | |
| Affiliate | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 628 Main St | Stamford, CT 06901 | | |
| Affiliate | St Johns Episcopal Church | Cradle of Liberty Council 525 | 576 Concord Rd | Glen Mills, PA 19342 | | |
| Affiliate | St Johns Episcopal Church | Heart of Virginia Council 602 | 12201 Richmond St | Chester, VA 23831 | | |
| Affiliate | St Johns Episcopal Church | Heart of Virginia Council 602 | 505 Cedar Ln | Hopewell, VA 23860 | | |
| Affiliate | St Johns Episcopal Church | Mayflower Council 251 | 322 S Franklin St | P.O. Box 323 | Holbrook, MA 02343 | |
| Affiliate | St Johns Episcopal Church | Mecklenburg County Council 415 | 1623 Carmel Rd | Charlotte, NC 28226 | | |
| Affiliate | St Johns Episcopal Church | National Capital Area Council 082 | 6715 Georgetown Pike | Mclean, VA 22101 | | |
| Affiliate | St Johns Episcopal Church | National Capital Area Council 082 | P.O. Box 457 | 6715 Georgetown Pike | Mclean, VA 22101 | |
| Affiliate | St Johns Episcopal Church | Rio Grande Council 775 | 2500 N 10th St | Mcallen, TX 78501 | | |
| Affiliate | St Johns Episcopal Church | Seneca Waterways 397 | 183 N Main St | Canandaigua, NY 14424 | | |
| Affiliate | St Johns Episcopal Church | Three Fires Council 127 | 750 Aurora Ave | Naperville, IL 60540 | | |
| Affiliate | St Johns Episcopal Church | Western Massachusetts Council 234 | 48 Elm St | Northampton, MA 01060 | | |
| Affiliate | St John'S Episcopal Church | Aloha Council, Bsa 104 | 911 N Marine Corps Dr | Tamuning, GU 96913 | | |
| Affiliate | St John'S Episcopal Church | California Inland Empire Council 045 | P.O. Box 152 | Corona, CA 92878 | | |
| Affiliate | St John'S Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke | Vernon, CT 06066 | | |
| Affiliate | St John'S Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105 | | |
| Affiliate | St John'S Episcopal Church | Indian Waters Council 553 | 2827 Wheat St | Columbia, SC 29205 | | |
| Affiliate | St John'S Episcopal Church | Last Frontier Council 480 | P.O. Box 2088 | Norman, OK 73070 | | |
| Affiliate | St John'S Episcopal Church | Monmouth Council, Bsa 347 | 525 Little Silver Point Rd | Little Silver, NJ 07739 | | |
| Affiliate | St John'S Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691 | | |
| Affiliate | St John'S Episcopal Church | Pacific Harbors Council, Bsa 612 | 7701 Skansie Ave | Gig Harbor, WA 98335 | | |
| Affiliate | St John'S Episcopal Church | Westchester Putnam 388 | 1 Hudson St | Yonkers, NY 10701 | | |
| Affiliate | St John'S Episcopal Church & School | Orange County Council 039 | 30382 Via Con Dios | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | St Johns Episcopal School | Circle Ten Council 571 | 848 Harter Rd | Dallas, TX 75218 | | |
| Affiliate | St John'S Episopal Church | Patriots Path Council 358 | 11 S Bergen St | Dover, NJ 07801 | | |
| Affiliate | St Johns Ev Lutheran Ch & | Algonquin Lions Club | Blackhawk Area 660 | 300 Jefferson St | Algonquin, Il 60102 | |
| Affiliate | St Johns Ev Lutheran Church | Blackhawk Area 660 | 300 Jefferson St | Algonquin, Il 60102 | | |
| Affiliate | St Johns Evangelical Church | Black Swamp Area Council 449 | 211 E Carrol St | Kenton, OH 43326 | | |
| Affiliate | St John'S Evangelical Lutheran | Capitol Area Council 564 | 17701 Cameron Rd | Pflugerville, TX 78660 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Abraham Lincoln Council 144 | 2477 W Washington St | Springfield, Il 62702 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Bay-Lakes Council 635 | 101 W Main St | P.O. Box 296 | Gillett, WI 54124 | |
| Affiliate | St Johns Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3101 Tyson Ave | Philadelphia, PA 19149 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | 45 N Reading Ave | Boyertown, PA 19512 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | E. Main & Maple Sts. | Kutztown, PA 19530 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Minsi Trails Council 502 | 2745 Morgan Hill Rd | Easton, PA 18042 | | |
| Affiliate | St Johns Evangelical Lutheran Church | New Birth of Freedom 544 | P.O. Box 270 | 215 St John Rd | Berrysburg, PA 17005 | |
| Affiliate | St Johns Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Simon Kenton Council 441 | 3220 Columbus St | Grove City, OH 43123 | | |
| Affiliate | St Johns Evangelical Lutheran Church | Susquehanna Council 533 | 300 Queen St | Northumberland, PA 17857 | | |
| Affiliate | St John'S Evangelical Lutheran Church | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144 | | |
| Affiliate | St John'S Evangelical Lutheran Church | Glaciers Edge Council 620 | 100 Oak St | Prairie Du Sac, WI 53578 | | |
| Affiliate | St John'S Evangelical Lutheran Church | Southern Shores Fsc 783 | P.O. Box 218 | 132 S Benjamin St | Fowlerville, MI 48836 | |
| Affiliate | St John'S Evangelical Lutheran Church | Suffolk County Council Inc 404 | 48 Greene Ave | Sayville, NY 11782 | | |
| Affiliate | St Johns Faith Ucc | Pathway To Adventure 456 | 21302 Maple St | Matteson, IL 60443 | | |
| Affiliate | St John'S Hains Utd Church Of Christ | Hawk Mountain Council 528 | P.O. Box 148 | 591 N Church Rd | | |
| Affiliate | St Johns Holy Angels RC Ch | Del Mar Va 081 | 82 Possum Park Rd | Newark, De 19711 | | |
| Affiliate | St Johns Holy Name Society | Samoset Council, Bsa 627 | 201 W Blodget St | Marshfield, WI 54449 | | |
| Affiliate | St Johns Lutheran | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747 | | |
| Affiliate | St Johns Lutheran | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144 | | |
| Affiliate | St Johns Lutheran Ch/Lutheran Sch Assoc | Greater St Louis Area Council 312 | 2727 N Union Blvd | Decatur, Il 62526 | | |
| Affiliate | St Johns Lutheran Chuch | Theodore Roosevelt Council 386 | 47 Winthrop St | Williston Park, NY 11596 | | |
| Trade Payable | St Johns Lutheran Church | 440 W Washington | Rushville, IL 62681 | | | |
| Affiliate | St Johns Lutheran Church | Baltimore Area Council 220 | 3911 Sweet Air Rd | Phoenix, MD 21131 | | |
| Affiliate | St Johns Lutheran Church | Bay-Lakes Council 635 | 1209 W Cir Dr | Beaver Dam, WI 53916 | | |
| Affiliate | St Johns Lutheran Church | Bay-Lakes Council 635 | 222 Stafford St | Plymouth, WI 53073 | | |
| Affiliate | St Johns Lutheran Church | Black Swamp Area Council 449 | 1701 Tiffin Ave | Findlay, OH 45840 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Johns Lutheran Church | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512 | | |
| Affiliate | St Johns Lutheran Church | Blue Ridge Council 551 | P.O. Box 198 | Pomaria, SC 29126 | | |
| Affiliate | St Johns Lutheran Church | Buckeye Council 436 | 203 E Mansfield St | New Washington, OH 44854 | | |
| Affiliate | St Johns Lutheran Church | Coastal Georgia Council 099 | 301 N Columbia Ave | Rincon, GA 31326 | | |
| Affiliate | St Johns Lutheran Church | East Liverpool | Buckeye Council 436 | 400 Hill Blvd | East Liverpool, Oh 43920 | |
| Affiliate | St Johns Lutheran Church | Garden State Council 690 | 1002 S Main St | Williamstown, NJ 08094 | | |
| Affiliate | St Johns Lutheran Church | Glaciers Edge Council 620 | 625 E Netherwood St | Oregon, WI 53575 | | |
| Affiliate | St Johns Lutheran Church | Greater New York Councils, Bsa 640 | 155 Milton St | Brooklyn, NY 11222 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | 1035 Old River Rd | Birdsboro, PA 19508 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | 112 W Main St | Ringtown, PA 17967 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | 99 Church St | Hamburg, PA 19526 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | Church & Pine Sts | Hamburg, PA 19526 | | |
| Affiliate | St Johns Lutheran Church | Hawk Mountain Council 528 | Main & Maple Sts | Kutztown, PA 19530 | | |
| Affiliate | St Johns Lutheran Church | Heart of Virginia Council 602 | 1301 Milnwood Rd | Farmville, VA 23901 | | |
| Affiliate | St Johns Lutheran Church | Hoosier Trails Council 14S 145 | 202 N W 1st St | P.O. Box 273 | Loogootee, IN 47553 | |
| Affiliate | St Johns Lutheran Church | Hoosier Trails Council 14S 145 | 4937 State Rd 48 | Lawrenceburg, IN 47025 | | |
| Affiliate | St Johns Lutheran Church | Longs Peak Council 062 | 2220 Broadway | Scottsbluff, NE 69361 | | |
| Affiliate | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377 | | |
| Affiliate | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356 | | |
| Affiliate | St Johns Lutheran Church | Mid-America Council 326 | 902 Montague St | Dunlap, IA 51529 | | |
| Affiliate | St Johns Lutheran Church | National Capital Area Council 082 | 5952 Franconia Rd | Alexandria, VA 22310 | | |
| Affiliate | St Johns Lutheran Church | New Birth of Freedom 544 | 13 E Main St | Fairfield, PA 17320 | | |
| Affiliate | St Johns Lutheran Church | Northeast Iowa Council 178 | 203 Pearl St | Guttenberg, IA 52052 | | |
| Affiliate | St Johns Lutheran Church | Northeast Iowa Council 178 | P.O. Box 819 | Guttenberg, IA 52052 | | |
| Affiliate | St Johns Lutheran Church | Northern Star Council 250 | 1416 Fairview Ln | Mound, MN 55364 | | |
| Affiliate | St Johns Lutheran Church | Northern Star Council 250 | 20165 Heath Ave | Lakeville, MN 55044 | | |
| Affiliate | St Johns Lutheran Church | Northern Star Council 250 | 500 3rd St W | Northfield, MN 55057 | | |
| Affiliate | St Johns Lutheran Church | Orange County Council 039 | 154 S Shaffer St | Orange, CA 92866 | | |
| Affiliate | St Johns Lutheran Church | Seneca Waterways 397 | 153 Church Ave | Farmington, NY 14425 | | |
| Affiliate | St Johns Lutheran Church | Theodore Roosevelt Council 386 | 1 Van Roo Ave | Merrick, NY 11566 | | |
| Affiliate | St Johns Lutheran Church | Washington Crossing Council 777 | 1203 Pine Grove Rd | Yardley, PA 19067 | | |
| Affiliate | St Johns Lutheran Church | Western Massachusetts Council 234 | 60 Broad St | Westfield, MA 01085 | | |
| Affiliate | St John'S Lutheran Church | Buffalo Trace 156 | 5015 E State Rd 56 | Dubois, IN 47527 | | |
| Affiliate | St John'S Lutheran Church | Chief Cornplanter Council, Bsa 538 | 200 Pleasant Dr | Warren, PA 16365 | | |
| Affiliate | St John'S Lutheran Church | Great Rivers Council 653 | 1000 Dorcas St | Mexico, MO 65265 | | |
| Affiliate | St John'S Lutheran Church | Hawk Mountain Council 528 | 222 S Tulpehocken St | Pine Grove, PA 17963 | | |
| Affiliate | St John'S Lutheran Church | Hawk Mountain Council 528 | 33 S Church St | Mohnton, PA 19540 | | |
| Affiliate | St John'S Lutheran Church | Mid-America Council 326 | 201 1st Ave Nw | Le Mars, IA 51031 | | |
| Affiliate | St John'S Lutheran Church | Minsi Trails Council 502 | 37 S 5th St | Allentown, PA 18101 | | |
| Affiliate | St John'S Lutheran Church | Minsi Trails Council 502 | P.O. Box 2 | Saint Johns, PA 18247 | | |
| Affiliate | St John'S Lutheran Church | Minsi Trails Council 502 | P.O. Box 4152 | 611 N St | Jim Thorpe, PA 18229 | |
| Affiliate | St John'S Lutheran Church | Palmetto Council 549 | 415 S Pine St | Spartanburg, SC 29302 | | |
| Affiliate | St John'S Lutheran Church | Potawatomi Area Council 651 | 20275 Davidson Rd | Brookfield, WI 53045 | | |
| Affiliate | St John'S Lutheran Church | Samoset Council, Bsa 627 | B3750 State Hwy 13 | Spencer, WI 54479 | | |
| Affiliate | St John'S Lutheran Church | Seneca Waterways 397 | 888 County Rd 9 | Victor, NY 14564 | | |
| Affiliate | St John'S Lutheran Church | Southern Sierra Council 030 | 4500 Buena Vista Rd | Bakersfield, CA 93311 | | |
| Affiliate | St John'S Lutheran Church | Three Fires Council 127 | 215 S Lincoln St | Lombard, IL 60148 | | |
| Affiliate | St Johns Lutheran Church - Dickinson | Northern Lights Council 429 | 146 6th Ave W | Dickinson, ND 58601 | | |
| Affiliate | St Johns Lutheran Church - Jamestown | Northern Lights Council 429 | 424 1st Ave S | Jamestown, ND 58401 | | |
| Affiliate | St Johns Lutheran Church - Massillon | Buckeye Council 436 | 1900 Wales Rd Ne | Massillon, OH 44646 | | |
| Affiliate | St Johns Lutheran Church And School | Denver Area Council 061 | 700 S Franklin St | Denver, CO 80209 | | |
| Affiliate | St Johns Lutheran Church And School | Three Fires Council 127 | 101 N Spring St | Elgin, IL 60120 | | |
| Affiliate | St Johns Lutheran Church Elca | Chippewa Valley Council 637 | 1804 Highland Ave | Eau Claire, WI 54701 | | |
| Affiliate | St Johns Lutheran Church Of Amherst | Greater Niagara Frontier Council 380 | 6540 Main St | Williamsville, NY 14221 | | |
| Affiliate | St Johns Lutheran Highland Church | Laurel Highlands Council 527 | 311 Cumberland Rd | Pittsburgh, PA 15237 | | |
| Affiliate | St John'S Lutheran School | Three Fires Council 127 | 220 S Lincoln Ave | Lombard, IL 60148 | | |
| Affiliate | St Johns Lutheran School Parents | At Work For Our School | Three Fires Council 127 | 109 N Spring St | Elgin, Il 60120 | |
| Affiliate | St Johns Masonic Lodge 45 | Flint River Council 095 | 1200 W 3rd St | Jackson, GA 30233 | | |
| Affiliate | St John'S Masons Lodge 105 | Water and Woods Council 782 | 915 W State St | Saint Johns, MI 48879 | | |
| Affiliate | St Johns Methodist Church | Baltimore Area Council 220 | 216 W Seminary Ave | Lutherville, MD 21093 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Johns Methodist Church | Las Vegas Area Council 328 | 1730 Kino Ave | Kingman, AZ 86409 | | |
| Affiliate | St Johns Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151 | | |
| Affiliate | St Johns Military Sch Historical Museum | Coronado Area Council 192 | 110 W Otis Ave | P.O. Box 3464 | Salina, Ks 67401 | |
| Affiliate | St Johns Missionary Baptist Church | Coronado Area Council 192 | 215 S Chicago St | Salina, KS 67401 | | |
| Affiliate | St Johns Parish | Juniata Valley Council 497 | 134 E Bishop St | Bellefonte, PA 16823 | | |
| Affiliate | St Johns Parish Day School Inc | Greater Tampa Bay Area 089 | 906 S Orleans Ave | Tampa, FL 33606 | | |
| Affiliate | St Johns Parish Of Aurora County | Sioux Council 733 | P.O. Box 430 | Plankinton, SD 57368 | | |
| Affiliate | St Johns Parish Youth Council | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001 | | |
| Affiliate | St Johns Presbyterian Church | Nevada Area Council 329 | 1070 W Plumb Ln | Reno, NV 89509 | | |
| Affiliate | St Johns Presbyterian Church | North Florida Council 087 | 4275 Herschel St | Jacksonville, FL 32210 | | |
| Affiliate | St Johns Presbyterian Church | Sam Houston Area Council 576 | 5020 W Bellfort St | Houston, TX 77035 | | |
| Affiliate | St John'S Presbyterian Church | Chester County Council 539 | 217 Berkley Rd | Devon, PA 19333 | | |
| Affiliate | St John'S Presbyterian Church | W.L.A.C.C. 051 | 11000 National Blvd | Los Angeles, CA 90064 | | |
| Affiliate | St Johns River Base At Echockotee | Watersports | North Florida Council 087 | 2513 Doctors Lake Dr | Orange Park, Fl 32073 | |
| Affiliate | St Johns Roman Catholic Church | Baltimore Area Council 220 | 43 Monroe St | Westminster, MD 21157 | | |
| Affiliate | St Johns Roman Catholic Church | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512 | | |
| Affiliate | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad Ave | Plainfield, CT 06374 | | |
| Affiliate | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 22 Maple Ave | Uncasville, CT 06382 | | |
| Affiliate | St Johns School | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602 | | |
| Trade Payable | St John'S University | Office of Student Financial Services | 8000 Utopia Pkwy | Queens, NY 11439 | | |
| Affiliate | St Johns Utd Ch Christ Farmersville | Minsi Trails Council 502 | 8065 William Penn Hwy | Easton, Pa 18045 | | |
| Affiliate | St John'S Utd Church | Lasalle Council 165 | 225 W Lincoln Ave | Chesterton, IN 46304 | | |
| Affiliate | St Johns Utd Church Of Christ | Blackhawk Area 660 | 1010 S Park Blvd | Freeport, IL 61032 | | |
| Affiliate | St Johns Utd Church Of Christ | Blackhawk Area 660 | 401 N Main St | Belvidere, IL 61008 | | |
| Affiliate | St Johns Utd Church Of Christ | Dan Beard Council, Bsa 438 | 415 Park Ave | Newport, KY 41071 | | |
| Affiliate | St Johns Utd Church Of Christ | Hawk Mountain Council 528 | 236 E Market St | Orwigsburg, PA 17961 | | |
| Affiliate | St Johns Utd Church Of Christ | Hoosier Trails Council 145 145 | 300 N Huntersville Rd | Batesville, IN 47006 | | |
| Affiliate | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 139 N 4th St | Emmaus, PA 18049 | | |
| Affiliate | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 183 S Broad St | Nazareth, PA 18064 | | |
| Affiliate | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 161 N Main St | Red Lion, PA 17356 | | |
| Affiliate | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 1811 Lincoln Way E | Chambersburg, PA 17202 | | |
| Affiliate | St Johns Utd Church Of Christ | Rainbow Council 702 | 11100 2nd St | Mokena, IL 60448 | | |
| Affiliate | St Johns Utd Church Of Christ | Sam Houston Area Council 576 | 1513 W St | Rosenberg, TX 77471 | | |
| Affiliate | St Johns Utd Church Of Christ | Strasburg | Buckeye Council 436 | 516 N Wooster Ave | | |
| Affiliate | St Johns Utd Church Of Christ | Susquehanna Council 533 | 117 N 8th St | Shamokin, PA 17872 | | |
| Affiliate | St Johns Utd Church Of Christ | Westmoreland Fayette 512 | 1230 Brownstone Rd | Larimer, PA 15647 | | |
| Affiliate | St John'S Utd Church Of Christ | Crossroads of America 160 | 7031 S E St | Indianapolis, IN 46227 | | |
| Affiliate | St John'S Utd Church Of Christ | Hawk Mountain Council 528 | 150 Pine St | Tamaqua, PA 18252 | | |
| Affiliate | St John'S Utd Church Of Christ | Lasalle Council 165 | 101 Saint John Rd | Michigan City, IN 46360 | | |
| Affiliate | St John'S Utd Church Of Christ | Lasalle Council 165 | 200 W Buffalo St | New Buffalo, MI 49117 | | |
| Affiliate | St John'S Utd Church Of Christ | Minsi Trails Council 502 | 1415 Rising Sun Rd | Laurys Station, PA 18059 | | |
| Affiliate | St Johns Utd Church Of Christ - Dover | Buckeye Council 436 | 409 N Wooster Ave | Dover, OH 44622 | | |
| Affiliate | St Johns Utd Methodist Ch Georgetown | Capitol Area Council 564 | 311 E University Ave | Georgetown, Tx 78626 | | |
| Affiliate | St Johns Utd Methodist Church | Buckskin 617 | 335 Church St | Spencer, WV 25276 | | |
| Affiliate | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 299 | Seaford, DE 19973 | | |
| Affiliate | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 82 | Charlestown, MD 21914 | | |
| Affiliate | St Johns Utd Methodist Church | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507 | | |
| Affiliate | St Johns Utd Methodist Church | Great Swest Council 412 | 2626 Arizona St Ne | Albuquerque, NM 87110 | | |
| Affiliate | St Johns Utd Methodist Church | Greater St Louis Area Council 312 | 7372 Marine Rd | Edwardsville, IL 62025 | | |
| Affiliate | St Johns Utd Methodist Church | Illowa Council 133 | 109 E 14th St | Davenport, IA 52803 | | |
| Affiliate | St Johns Utd Methodist Church | Istrouma Area Council 211 | 230 Renee Dr | Baton Rouge, LA 70810 | | |
| Affiliate | St Johns Utd Methodist Church | Middle Tennessee Council 560 | 6300 Charlotte Pike | Nashville, TN 37209 | | |
| Affiliate | St Johns Utd Methodist Church | New Birth of Freedom 544 | 165 Firehouse Rd | Grantville, PA 17028 | | |
| Affiliate | St Johns Utd Methodist Church | Palmetto Council 549 | 321 S Oakland Ave | Rock Hill, SC 29730 | | |
| Affiliate | St Johns Utd Methodist Church | South Plains Council 694 | 1501 University Ave | Lubbock, TX 79401 | | |
| Affiliate | St Johns Utd Methodist Church | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401 | | |
| Affiliate | St John'S Utd Methodist Church | Blue Ridge Council 551 | 515 N Mcduffie St | Anderson, SC 29621 | | |
| Affiliate | St John'S Utd Methodist Church | Indian Waters Council 553 | 45 Roseborough Rd | Lugoff, SC 29078 | | |
| Affiliate | St John'S Utd Methodist Church | Longhorn Council 662 | P.O. Box 168 | Rockdale, TX 76567 | | |
| Affiliate | St John'S Utd Methodist Church | Palmetto Council 549 | 130 Tom Hall St | Fort Mill, SC 29715 | | |
| Affiliate | St John'S Utd Methodist Church | Southwest Florida Council 088 | 6611 Proctor Rd | Sarasota, FL 34241 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Johns Utd Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151 | | |
| Affiliate | St Johns Utd Methodist Mens Club | Lincoln Heritage Council 205 | 12700 W Hwy 42 | Prospect, KY 40059 | | |
| Affiliate | St Johns Westminster Union Church | Dan Beard Council, Bsa 438 | 1085 Neeb Rd | Cincinnati, OH 45233 | | |
| Affiliate | St Johns/St Josephs Cathedral | Ore-Ida Council 106 - Bsa 106 | 775 N 8th St | Boise, ID 83702 | | |
| Affiliate | St Joseph Academy, Inc | Three Harbors Council 636 | 1600 W Oklahoma Ave | Milwaukee, WI 53215 | | |
| Affiliate | St Joseph Alternative School | Lincoln Heritage Council 205 | 2823 Frankfort Ave | Louisville, KY 40206 | | |
| Affiliate | St Joseph Ame Church | Occoneechee 421 | 2521 Fayetteville St | Durham, NC 27707 | | |
| Affiliate | St Joseph And Paul Catholic Church | Lincoln Heritage Council 205 | 609 E 4th St | Owensboro, KY 42303 | | |
| Affiliate | St Joseph Athletic Assoc | Three Harbors Council 636 | 12200 W Center St | Milwaukee, WI 53222 | | |
| Affiliate | St Joseph Catholic Church | Bay-Lakes Council 635 | 404 W Lawrence St | Appleton, WI 54911 | | |
| Affiliate | St Joseph Catholic Church | Black Swamp Area Council 449 | 135 N Water St | Ft Jennings, OH 45844 | | |
| Affiliate | St Joseph Catholic Church | Black Swamp Area Council 449 | 309 Perry St | Wapakoneta, OH 45895 | | |
| Affiliate | St Joseph Catholic Church | Blue Grass Council 204 | 248 S Main St | Winchester, KY 40391 | | |
| Affiliate | St Joseph Catholic Church | Blue Mountain Council 604 | 520 S Garfield St | Kennewick, WA 99336 | | |
| Affiliate | St Joseph Catholic Church | Buffalo Trace 156 | 1020 Kundeck St | Jasper, IN 47546 | | |
| Affiliate | St Joseph Catholic Church | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546 | | |
| Affiliate | St Joseph Catholic Church | Buffalo Trace 156 | 215 S Elliott St | Olney, IL 62450 | | |
| Affiliate | St Joseph Catholic Church | Buffalo Trace 156 | 410 S Race St | Princeton, IN 47670 | | |
| Affiliate | St Joseph Catholic Church | Chief Seattle Council 609 | 220 Mt Park Blvd Sw | Issaquah, WA 98027 | | |
| Affiliate | St Joseph Catholic Church | Circle Ten Council 571 | 600 S Jupiter Rd | Richardson, TX 75081 | | |
| Affiliate | St Joseph Catholic Church | Cornhusker Council 324 | 505 N E Ave | York, NE 68467 | | |
| Affiliate | St Joseph Catholic Church | Cornhusker Council 324 | P.O. Box 406 | Auburn, NE 68305 | | |
| Affiliate | St Joseph Catholic Church | Crossroads of America 160 | 125 E Broadway St | Shelbyville, IN 46176 | | |
| Affiliate | St Joseph Catholic Church | Dan Beard Council, Bsa 438 | 4011 Alexandria Pike | Cold Spring, KY 41076 | | |
| Affiliate | St Joseph Catholic Church | Daniel Webster Council, Bsa 330 | 96 Main St | Belmont, NH 03220 | | |
| Affiliate | St Joseph Catholic Church | Evangeline Area 212 | 401 S Adams Ave | Rayne, LA 70578 | | |
| Affiliate | St Joseph Catholic Church | Evangeline Area 212 | P.O. Box 219 | Patterson, LA 70392 | | |
| Affiliate | St Joseph Catholic Church | Evangeline Area 212 | P.O. Box 299 | Milton, LA 70558 | | |
| Affiliate | St Joseph Catholic Church | Golden Spread Council 562 | 4122 S Bonham St | Amarillo, TX 79110 | | |
| Affiliate | St Joseph Catholic Church | Great Lakes Fsc 272 | 715 N Lapeer Rd | Lake Orion, MI 48362 | | |
| Affiliate | St Joseph Catholic Church | Great Smoky Mountain Council 557 | P.O. Box 387 | 3425 Andersonville Hwy | Norris, TN 37828 | |
| Affiliate | St Joseph Catholic Church | Great Trail 433 | 11045 Saint Joseph Blvd | Mantua, OH 44255 | | |
| Affiliate | St Joseph Catholic Church | Great Trail 433 | 215 Falls Ave | Cuyahoga Falls, OH 44221 | | |
| Affiliate | St Joseph Catholic Church | Greater St Louis Area Council 312 | 802 Middle St | Prairie Du Rocher, IL 62277 | | |
| Affiliate | St Joseph Catholic Church | Heart of America Council 307 | 5901 Flint St | Shawnee Mission, KS 66203 | | |
| Affiliate | St Joseph Catholic Church | Heart of America Council 307 | 747 Osage St | Leavenworth, KS 66048 | | |
| Affiliate | St Joseph Catholic Church | Holy Name Society | Bay-Lakes Council 635 | 936 9Th St | Green Bay, Wi 54304 | |
| Affiliate | St Joseph Catholic Church | Hoosier Trails Council 145 145 | 629 Clay St | North Vernon, IN 47265 | | |
| Affiliate | St Joseph Catholic Church | Illowa Council 133 | 250 S Faith St | Preston, IA 52069 | | |
| Affiliate | St Joseph Catholic Church | Inland Nwest Council 611 | 601 S Lincoln Ave | Sandpoint, ID 83864 | | |
| Affiliate | St Joseph Catholic Church | Istrouma Area Council 211 | 15710 La Hwy 16 | French Settlement, LA 70733 | | |
| Affiliate | St Joseph Catholic Church | Istrouma Area Council 211 | P.O. Box 129 | Paulina, LA 70763 | | |
| Affiliate | St Joseph Catholic Church | Middle Tennessee Council 560 | 1225 Gallatin Pike S | Madison, TN 37115 | | |
| Affiliate | St Joseph Catholic Church | National Capital Area Council 082 | 750 Peachtree St | Herndon, VA 20170 | | |
| Affiliate | St Joseph Catholic Church | New Birth of Freedom 544 | 400 E Simpson St | Mechanicsburg, PA 17055 | | |
| Affiliate | St Joseph Catholic Church | Northern Star Council 250 | 139000 Biscayne Ave W | Rosemount, MN 55068 | | |
| Affiliate | St Joseph Catholic Church | Norwela Council 215 | 211 Atlantic Ave | Shreveport, LA 71105 | | |
| Affiliate | St Joseph Catholic Church | Orange County Council 039 | 717 N Bradford Ave | Placentia, CA 92870 | | |
| Affiliate | St Joseph Catholic Church | Pushmataha Area Council 691 | 607 University Dr | Starkville, MS 39759 | | |
| Affiliate | St Joseph Catholic Church | Rio Grande Council 775 | 114 W Fay St | Edinburg, TX 78539 | | |
| Affiliate | St Joseph Catholic Church | Sam Houston Area Council 576 | 600 E 26th St | Bryan, TX 77803 | | |
| Affiliate | St Joseph Catholic Church | Shenandoah Area Council 598 | 366 Osouth Queen St | Martinsburg, WV 25401 | | |
| Affiliate | St Joseph Catholic Church | South Texas Council 577 | 710 S 19th St | Corpus Christi, TX 78405 | | |
| Affiliate | St Joseph Catholic Church | Southern Shores Fsc 783 | 440 E Washington St | Howell, MI 48843 | | |
| Affiliate | St Joseph Catholic Church | Tukabatchee Area Council 005 | 511 N Memorial Dr | Prattville, AL 36067 | | |
| Affiliate | St Joseph Catholic Church | Water and Woods Council 782 | 109 Linden St | Saint Johns, MI 48879 | | |
| Affiliate | St Joseph Catholic Church | Westark Area Council 016 | 1722 N Starr Dr | Fayetteville, AR 72701 | | |
| Affiliate | St Joseph Catholic Church - Boosters | Erie Shores Council 460 | 104 W Broadway St | Maumee, OH 43537 | | |
| Affiliate | St Joseph Catholic Church - Manchester | Greater St Louis Area Council 312 | 567 Saint Joseph Ln | Manchester, MO 63021 | | |
| Affiliate | St Joseph Catholic Church Kimmswick | Greater St Louis Area Council 312 | 6020 Old Antonia Rd | Imperial, MO 63052 | | |
| Affiliate | St Joseph Catholic Community | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Joseph Catholic Community | Longhorn Council 662 | 1927 SW Green Oaks Blvd | Arlington, TX 76017 | | |
| Affiliate | St Joseph Catholic Parish | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520 | | |
| Affiliate | St Joseph Catholic Parish Council | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085 | | |
| Affiliate | St Joseph Church | Central Florida Council 083 | 5320 Babcock St Ne | Palm Bay, FL 32905 | | |
| Affiliate | St Joseph Church | Erie Shores Council 460 | 5373 Main St | Sylvania, OH 43560 | | |
| Affiliate | St Joseph Church | Lasalle Council 165 | 225 S Mill St | Mishawaka, IN 46544 | | |
| Affiliate | St Joseph Church | Lasalle Council 165 | 226 N Hill St | South Bend, IN 46617 | | |
| Affiliate | St Joseph Church | Rainbow Council 702 | P.O. Box 171 | Manhattan, IL 60442 | | |
| Affiliate | St Joseph Church | The Spirit of Adventure 227 | 790 Salem St | Malden, MA 02148 | | |
| Affiliate | St Joseph Church, Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304 | | |
| Affiliate | St Joseph Co-Cathedral | Southeast Louisiana Council 214 | P.O. Box 966 | Thibodaux, LA 70302 | | |
| Affiliate | St Joseph Congregation | Three Harbors Council 636 | 12130 W Hadley St | Milwaukee, WI 53222 | | |
| Affiliate | St Joseph Episcopal Church | Denver Area Council 061 | 11202 W Jewell Ave | Lakewood, CO 80232 | | |
| Trade Payable | St Joseph Heritage Healthcare | Dept La 21327 | | Pasadena, CA 91185-1327 | | |
| Affiliate | St Joseph Husband Mary RC Ch | Las Vegas Area Council 328 | 7260 W Sahara Ave | Las Vegas, Nv 89117 | | |
| Affiliate | St Joseph Imperial | Greater St Louis Area Council 312 | 6024 Old Antonia Rd | Imperial, MO 63052 | | |
| Affiliate | St Joseph Indian School | Sioux Council 733 | 1301 N Main St | Chamberlain, SD 57325 | | |
| Affiliate | St Joseph Korean Catholic Center | W.L.A.C.C. 051 | 20124 Saticoy St | Winnetka, CA 91306 | | |
| Affiliate | St Joseph Lions Club | Central Minnesota 296 | 29456 Kale Ct | Saint Joseph, MN 56374 | | |
| Affiliate | St Joseph Marello Parish | Golden Empire Council 047 | 7200 Auburn Folsom Rd | Granite Bay, CA 95746 | | |
| Affiliate | St Joseph Masonic Lodge 970 | Prairielands 117 | P.O. Box 951 | 228 1/2 Lincoln | | |
| Affiliate | St Joseph Mens Club | San Francisco Bay Area Council 028 | 43148 Mission Blvd | Fremont, CA 94539 | | |
| Affiliate | St Joseph Of The Lakes Catholic Churc | Northern Star Council 250 | 171 Elm St | Lino Lakes, MN 55014 | | |
| Affiliate | St Joseph Pack 9 | Chief Seattle Council 609 | 732 18th Ave E | Seattle, WA 98112 | | |
| Affiliate | St Joseph Parish | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546 | | |
| Affiliate | St Joseph Parish | Great Lakes Fsc 272 | 830 S Lafayette St | South Lyon, MI 48178 | | |
| Affiliate | St Joseph Parish | Mid-America Council 326 | 510 Tipton St | Salix, IA 51052 | | |
| Affiliate | St Joseph Parish | Northeast Illinois 129 | 121 E Maple Ave | Libertyville, IL 60048 | | |
| Affiliate | St Joseph Parish | Quapaw Area Council 018 | 1115 College Ave | Conway, AR 72032 | | |
| Affiliate | St Joseph Parish | Southern Shores Fsc 783 | 3430 Dover St | Dexter, MI 48130 | | |
| Affiliate | St Joseph Parish Austintown | Great Trail 433 | 4545 New Rd | Youngstown, OH 44515 | | |
| Affiliate | St Joseph R C Church | Theodore Roosevelt Council 386 | 130 5th St | Garden City, NY 11530 | | |
| Affiliate | St Joseph RC Church | Connecticut Yankee Council Bsa 072 | 8 Robinson Ave | Danbury, CT 06810 | | |
| Affiliate | St Joseph Rc Church New Paltz | Rip Van Winkle Council 405 | 34 S Chestnut St | New Paltz, NY 12561 | | |
| Affiliate | St Joseph Rcc | Narragansett 546 | 854 Providence St | West Warwick, RI 02893 | | |
| Affiliate | St Joseph Roman Catholic Church | Columbia-Montour 504 | 18 Center St | Danville, PA 17821 | | |
| Affiliate | St Joseph Roman Catholic Church | Hawk Mountain Council 528 | 7 S Broad Mountain Ave | Frackville, PA 17931 | | |
| Affiliate | St Joseph Roman Catholic Church | Lake Erie Council 440 | 200 Saint Joseph Dr | Amherst, OH 44001 | | |
| Affiliate | St Joseph Roman Catholic Church | Narragansett 546 | 1303 Mendon Rd | Cumberland, RI 02864 | | |
| Affiliate | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649 | | |
| Affiliate | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 767 Prospect St | Maplewood, NJ 07040 | | |
| Affiliate | St Joseph Roman Catholic Church - Canton | Buckeye Council 436 | 2427 Tuscarawas St W | Canton, OH 44708 | | |
| Affiliate | St Joseph School | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649 | | |
| Affiliate | St Joseph School Parent Teacher Org | Lincoln Heritage Council 205 | 320 W Stephen Foster Ave | Bardstown, KY 40004 | | |
| Affiliate | St Joseph School PTA | Pathway To Adventure 456 | 5641 S 73rd Ave | Summit, IL 60501 | | |
| Affiliate | St Joseph St Thomas RC Ch | Greater New York Councils, Bsa 640 | 6097 Amboy Rd | Staten Island, Ny 10309 | | |
| Affiliate | St Joseph The Worker | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721 | | |
| Affiliate | St Joseph The Worker Catholic Church | California Inland Empire Council 045 | 10816 Mountain View Ave | Loma Linda, CA 92354 | | |
| Affiliate | St Joseph The Worker Catholic Church | Northern Star Council 250 | 7180 Hemlock Ln N | Maple Grove, MN 55369 | | |
| Affiliate | St Joseph The Worker Catholic Church | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721 | | |
| Affiliate | St Joseph The Worker Catholic Parish | Ohio River Valley Council 619 | 229 California Ave | Weirton, WV 26062 | | |
| Affiliate | St Joseph The Worker R C Church | Minsi Trails Council 502 | 1879 Applewood Dr | Orefield, PA 18069 | | |
| Affiliate | St Joseph The Workman RC Cathedral | Gateway Area 624 | 530 Main St | La Crosse, Wi 54601 | | |
| Affiliate | St Josephat'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 3432 210th St | Bayside, NY 11361 | | |
| Affiliate | St Josephs Catholic Church | Atlanta Area Council 092 | 87 Lacy St Nw | Marietta, GA 30060 | | |
| Affiliate | St Josephs Catholic Church | Black Swamp Area Council 449 | 36 Melmore St | Tiffin, OH 44883 | | |
| Affiliate | St Josephs Catholic Church | Cornhusker Council 324 | 7607 Trendwood Dr | Lincoln, NE 68506 | | |
| Affiliate | St Josephs Catholic Church | Glaciers Edge Council 620 | 1660 Endl Blvd | Fort Atkinson, WI 53538 | | |
| Affiliate | St Josephs Catholic Church | Greater Alabama Council 001 | 2300 Beasley Ave Nw | Huntsville, AL 35816 | | |
| Affiliate | St Josephs Catholic Church | Greater Tampa Bay Area 089 | 532 Ave M Nw | Winter Haven, FL 33881 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Josephs Catholic Church | Hawkeye Area Council 172 | 1790 14th St | Marion, IA 52302 | | |
| Affiliate | St Josephs Catholic Church | Indian Waters Council 553 | 3512 Devine St | Columbia, SC 29205 | | |
| Affiliate | St Josephs Catholic Church | Knights Of Columbus | Grand Columbia Council 614 | 625 S Elliott Ave | Wenatchee, Wa 98801 | |
| Affiliate | St Josephs Catholic Church | Long Beach Area Council 032 | 6180 E Willow St | Long Beach, CA 90815 | | |
| Affiliate | St Josephs Catholic Church | North Florida Council 087 | 11730 Old Saint Augustine Rd | Jacksonville, FL 32258 | | |
| Affiliate | St Josephs Catholic Church | Pony Express Council 311 | 1001 N 2nd St | Atchison, KS 66002 | | |
| Affiliate | St Josephs Catholic Church | Shenandoah Area Council 598 | 233 S Queen St | Martinsburg, WV 25401 | | |
| Affiliate | St Josephs Catholic Church | The Spirit of Adventure 227 | 1382 Highland Ave | Needham, MA 02492 | | |
| Affiliate | St Joseph'S Catholic Church | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, MD 21113 | | |
| Affiliate | St Joseph'S Catholic Church | Chickasaw Council 558 | 412 Main St | Greenville, MS 38701 | | |
| Affiliate | St Joseph'S Catholic Church | Chippewa Valley Council 637 | 910 Wilson Ave | Menomonie, WI 54751 | | |
| Affiliate | St Joseph'S Catholic Church | Greater Yosemite Council 059 | 1813 Oakdale Rd | Modesto, CA 95355 | | |
| Affiliate | St Joseph'S Catholic Church | Pathway To Adventure 456 | 4824 Highland Ave | Downers Grove, IL 60515 | | |
| Affiliate | St Josephs Catholic Church - Dover | Buckeye Council 436 | 613 N Tuscarawas Ave | Dover, OH 44622 | | |
| Affiliate | St Josephs Catholic Church Holy Name | Northeast Iowa Council 178 | 10204 Key W Dr B | Dubuque, IA 52003 | | |
| Affiliate | St Josephs Catholic School | Chester County Council 539 | 460 Manor Ave | Downingtown, PA 19335 | | |
| Affiliate | St Josephs Catholic School | Greater Tampa Bay Area 089 | 2200 N Gomez Ave | Tampa, FL 33607 | | |
| Affiliate | St Josephs Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603 | | |
| Affiliate | St Joseph'S Church | National Capital Area Council 082 | 47 Depaul St | Emmitsburg, MD 21727 | | |
| Affiliate | St Joseph'S Church - Moorhead | Northern Lights Council 429 | 218 10th St S | Moorhead, MN 56560 | | |
| Affiliate | St Josephs Home & School Assoc | Central Georgia Council 096 | 905 High St | Macon, GA 31201 | | |
| Affiliate | St Joseph'S Hospital & Health Center | Northern Lights Council 429 | 2500 Fairway St | Dickinson, ND 58601 | | |
| Affiliate | St Josephs Knights Of Columbus | Inland Nwest Council 611 | 3720 E Colbert Rd | Colbert, WA 99005 | | |
| Affiliate | St Josephs Odenton RC Congreg ,Inc | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, Md 21113 | | |
| Affiliate | St Joseph'S Parish | Pacific Harbors Council, Bsa 612 | 157 SW 6th St | Chehalis, WA 98532 | | |
| Affiliate | St Joseph'S Parish - Rice Lake | Chippewa Valley Council 637 | 111 W Marshall St | Rice Lake, WI 54868 | | |
| Affiliate | St Josephs Parish Council | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520 | | |
| Affiliate | St Joseph'S Parish Council | Samoset Council, Bsa 627 | 807 W Lake St | Friendship, WI 53934 | | |
| Affiliate | St Joseph'S Rc Church Of Ronkonkoma | Suffolk County Council Inc 404 | 45 Church St | Ronkonkoma, NY 11779 | | |
| Affiliate | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 101 Church Ln | Cockeysville, MD 21030 | | |
| Affiliate | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 105 Church Ln | Cockeysville, MD 21030 | | |
| Affiliate | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 8420 Belair Rd | Baltimore, MD 21236 | | |
| Affiliate | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784 | | |
| Affiliate | St Josephs Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 37 Squire St | New London, CT 06320 | | |
| Affiliate | St Josephs Roman Catholic Church | Cradle of Liberty Council 525 | 3255 Concord Rd | Aston, PA 19014 | | |
| Affiliate | St Josephs Roman Catholic Church | Del Mar Va 081 | 115 Cleaver Farm Rd | Middletown, DE 19709 | | |
| Affiliate | St Josephs Roman Catholic Church | Narragansett 546 | 5 Mann Ave | Newport, RI 02840 | | |
| Affiliate | St Josephs Roman Catholic Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603 | | |
| Affiliate | St Josephs Roman Catholic Church | Seneca Waterways 397 | 43 Gebhardt Rd | Penfield, NY 14526 | | |
| Affiliate | St Josephs Roman Catholic Church | Twin Rivers Council 364 | 236 1st St | Scotia, NY 12302 | | |
| Affiliate | St Josephs Roman Catholic Church | Washington Crossing Council 777 | 1795 Columbia Ave | Warrington, PA 18976 | | |
| Affiliate | St Joseph'S Roman Catholic Church | Mayflower Council 251 | 272 Main St | Kingston, MA 02364 | | |
| Affiliate | St Joseph'S School | Pathway To Adventure 456 | 5641 S 73rd Ave | Summit, IL 60501 | | |
| Affiliate | St Joseph'S School | Yucca Council 573 | 1300 Lamar St | El Paso, TX 79903 | | |
| Trade Payable | St Josephs University | Attn: Laura Savage | 5600 City Ave | Philadelphia, PA 19131-1395 | | |
| Affiliate | St Jude Catholic Chruch | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006 | | |
| Affiliate | St Jude Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805 | | |
| Affiliate | St Jude Catholic Church | Cherokee Area Council 556 | 930 Ashland Ter | Chattanooga, TN 37415 | | |
| Affiliate | St Jude Catholic Church | Circle Ten Council 571 | 1515 N Greenville Ave | Allen, TX 75002 | | |
| Affiliate | St Jude Catholic Church | Crossroads of America 160 | 5353 Mcfarland Rd | Indianapolis, IN 46227 | | |
| Affiliate | St Jude Catholic Church | Gulf Stream Council 085 | 21689 Toledo Rd | Boca Raton, FL 33433 | | |
| Affiliate | St Jude Catholic Church | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006 | | |
| Affiliate | St Jude Catholic Church | W D Boyce 138 | 10811 N Knoxville Ave | Peoria, IL 61615 | | |
| Trade Payable | St Jude Childrens Research Hospital | P.O. Box 50 | Memphis, TN 38101-9929 | | | |
| Affiliate | St Jude Men's Club | Lake Erie Council 440 | 590 Poplar St | Elyria, OH 44035 | | |
| Affiliate | St Jude Of The Lake | Northern Star Council 250 | 700 Mahtomedi Ave | Mahtomedi, MN 55115 | | |
| Affiliate | St Jude Parish | Bay-Lakes Council 635 | 1025 W 5th Ave | Oshkosh, WI 54902 | | |
| Affiliate | St Jude RC Church | Connecticut Yankee Council Bsa 072 | 707 Monroe Tpke | Monroe, CT 06468 | | |
| Affiliate | St Jude Roman Catholic Church | Dan Beard Council, Bsa 438 | 5924 Bridgetown Rd | Cincinnati, OH 45248 | | |
| Affiliate | St Jude Roman Catholic Church | Northeastern Pennsylvania Council 501 | 420 S Mountain Blvd | Mountain Top, PA 18707 | | |
| Affiliate | St Jude Roman Catholic Church | Patriots Path Council 358 | 17 Mount Olive Rd | Budd Lake, NJ 07828 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Jude Shrine Of The West Church | San Diego Imperial Council 049 | 3785 Boston Ave | San Diego, CA 92113 | | |
| Affiliate | St Jude Thaddeus Parish | Water and Woods Council 782 | 614 Pine St | Essexville, MI 48732 | | |
| Affiliate | St Jude The Apostle | Narragansett 546 | 249 Whittenton St | Taunton, MA 02780 | | |
| Affiliate | St Jude The Apostle | Three Harbors Council 636 | 800 Glenview Ave | Milwaukee, WI 53213 | | |
| Affiliate | St Jude The Apostle Catholic Chr | Istrouma Area Council 211 | 9150 Highland Rd | Baton Rouge, LA 70810 | | |
| Affiliate | St Jude The Apostle Catholic Church | Quapaw Area Council 018 | 2403 Mcarthur Dr | Jacksonville, AR 72076 | | |
| Affiliate | St Jude The Apostle R C Church | French Creek Council 532 | 2801 W 6th St | Erie, PA 16505 | | |
| Affiliate | St Jude The Apostle School | Three Harbors Council 636 | 822 Glenview Ave | Milwaukee, WI 53213 | | |
| Affiliate | St Judes Catholic Church | Ventura County Council 057 | 32032 Lindero Canyon Rd | Westlake Village, CA 91361 | | |
| Affiliate | St Jude'S Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805 | | |
| Affiliate | St Jude'S Catholic Church | Yucca Council 573 | 4006 Hidden Way | El Paso, TX 79922 | | |
| Affiliate | St Judes Parish Hall | Montana Council 315 | 440 7th Ave | Havre, MT 59501 | | |
| Affiliate | St Judes Roman Catholic Church | Atlanta Area Council 092 | 7171 Glenridge Dr | Atlanta, GA 30328 | | |
| Affiliate | St Judes School | Lasalle Council 165 | 19657 Hildebrand St | South Bend, IN 46614 | | |
| Affiliate | St Julia Parish Weston/Lincoln | The Spirit of Adventure 227 | 374 Boston Post Rd | Weston, MA 02493 | | |
| Affiliate | St Juliana Roman Catholic Church | Pathway To Adventure 456 | 7200 N Osceola Ave | Chicago, IL 60631 | | |
| Affiliate | St Julians Episcopal Church | Atlanta Area Council 092 | 5400 Stewart Mill Rd | Douglasville, GA 30135 | | |
| Affiliate | St Julias Church | Mayflower Council 251 | 374 Boston Post Rd | Weston, MA 02493 | | |
| Affiliate | St Julie Billiart Church | Ventura County Council 057 | 2475 Borchard Rd | Newbury Park, CA 91320 | | |
| Affiliate | St Justin | Sam Houston Area Council 576 | 13350 Ashford Point Dr | Houston, TX 77082 | | |
| Affiliate | St Justin Catholic Church | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | Saint Louis, MO 63126 | | |
| Affiliate | St Justin Martyr Church | Orange County Council 039 | 2050 W Ball Rd | Anaheim, CA 92804 | | |
| Affiliate | St Justin Parish Community | Silicon Valley Monterey Bay 055 | 2655 Homestead Rd | Santa Clara, CA 95051 | | |
| Affiliate | St Justin The Martyr Parish | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | Saint Louis, MO 63126 | | |
| Affiliate | St Katharine Drexel Catholic Church | Tidewater Council 596 | 154 Maple Rd | Maple, NC 27956 | | |
| Affiliate | St Katharine Drexel Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702 | | |
| Affiliate | St Katharine Drexel Mens Society | Bay-Lakes Council 635 | 2401 Main Ave | Kaukauna, WI 54130 | | |
| Affiliate | St Katharine Drexel Men'S Society | Bay-Lakes Council 635 | 2400 Main Ave | Kaukauna, WI 54130 | | |
| Affiliate | St Katharine Drexel Parish | Sioux Council 733 | 1800 S Katie Ave, Ste 1 | Sioux Falls, SD 57106 | | |
| Affiliate | St Katharine Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087 | | |
| Affiliate | St Katharines Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087 | | |
| Affiliate | St Katherine Drexel RC Ch | National Capital Area Council 082 | 8482 Opossumtown Pike | Frederick, MD 21703 | | |
| Affiliate | St Kevin Catholic Church And School | South Florida Council 084 | 12525 SW 42nd St | Miami, FL 33175 | | |
| Affiliate | St Kevins Catholic Church | Narragansett 546 | 333 Sandy Ln | Warwick, RI 02889 | | |
| Affiliate | St Kevins Roman Catholic Church | Greater New York Councils, Bsa 640 | 4521 194th St | Flushing, NY 11358 | | |
| Affiliate | St Kilian Catholic Church | Bay-Lakes Council 635 | 428 Forest St | Hartford, WI 53027 | | |
| Affiliate | St Kilian Catholic Church | Orange County Council 039 | 26872 Estanciero Dr | Mission Viejo, CA 92691 | | |
| Affiliate | St Kilian Church | Samoset Council, Bsa 627 | Hwy 10 Box A | Blenker, WI 54415 | | |
| Affiliate | St Kilian Womens Guild | Theodore Roosevelt Council 386 | 485 Conklin St | Farmingdale, NY 11735 | | |
| Affiliate | St Kitts Veterinary Clinic - East Sparta | Buckeye Council 436 | 10025 Cleveland Ave S | East Sparta, OH 44626 | | |
| Taxing Authorities | St Landry Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 1210 | Opelousas, LA 70571 | | |
| Affiliate | St Laurence Catholic Church | Sam Houston Area Council 576 | 3100 Sweetwater Blvd | Sugar Land, TX 77479 | | |
| Affiliate | St Laurence Church | Longhorn Council 662 | 519 N Kimball Ave | Southlake, TX 76092 | | |
| Affiliate | St Laurence Parish | Three Fires Council 127 | 565 Standish St | Elgin, IL 60123 | | |
| Affiliate | St Lawrence Catholic Church | Alamo Area Council 583 | 236 E Petaluma Blvd | San Antonio, TX 78221 | | |
| Affiliate | St Lawrence Catholic Church | Buffalo Trace 156 | 1006 Collins Ave | Lawrenceville, IL 62439 | | |
| Affiliate | St Lawrence Catholic Church | Calcasieu Area Council 209 | 5505 Pine Island Hwy | Jennings, LA 70546 | | |
| Affiliate | St Lawrence Catholic Church | Crossroads of America 160 | 4650 N Shadeland Ave | Indianapolis, IN 46226 | | |
| Affiliate | St Lawrence Catholic Church | Greater Tampa Bay Area 089 | 5225 N Himes Ave | Tampa, FL 33614 | | |
| Affiliate | St Lawrence Catholic Church | Louisiana Purchase Council 213 | 357 Swartz School Rd | Monroe, LA 71203 | | |
| Affiliate | St Lawrence Catholic Church | South Florida Council 084 | 2200 NE 191st St | Miami, FL 33180 | | |
| Affiliate | St Lawrence Church | Sagamore Council 162 | 1916 Meharry St | Lafayette, IN 47904 | | |
| Affiliate | St Lawrence Episcopal Church | Northeast Illinois 129 | 125 W Church St | Libertyville, IL 60048 | | |
| Affiliate | St Lawrence Lodge 111 F & Am | Longhouse Council 373 | P.O. Box 248 | Canton, NY 13617 | | |
| Affiliate | St Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277 | | |
| Affiliate | St Lawrence Martyr Church | Narragansett 546 | 110 Summer St | New Bedford, MA 02740 | | |
| Affiliate | St Lawrence O Toole R C Church | Connecticut Rivers Council, Bsa 066 | 494 New Britain Ave | Hartford, CT 06106 | | |
| Affiliate | St Lawrence Of Brindisi | Greater Los Angeles Area 033 | 10044 Compton Ave | Los Angeles, CA 90002 | | |
| Affiliate | St Lawrence Parish And School | Great Lakes Fsc 272 | 44429 Utica Rd | Utica, MI 48317 | | |
| Affiliate | St Lawrence Parish Church | Silicon Valley Monterey Bay 055 | 1971 Saint Lawrence Dr | Santa Clara, CA 95051 | | |
| Affiliate | St Lawrence RC Church | Connecticut Yankee Council Bsa 072 | 207 Main St | West Haven, CT 06516 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Lawrence Roman Catholic Church | Dan Beard Council, Bsa 438 | 3680 Warsaw Ave | Cincinnati, OH 45205 | | |
| Affiliate | St Lawrence Roman Catholic Church | Lincoln Heritage Council 205 | 1925 Lewiston Dr | Louisville, KY 40216 | | |
| Affiliate | St Lawrence Roman Catholic Church | Seneca Waterways 397 | 1000 N Greece Rd | Rochester, NY 14626 | | |
| Trade Payable | St Lawrence University | Attn: Financial Aid Office | 23 Romoda Dr | Canton, NY 13617 | | |
| Affiliate | St Leo Catholic Church | Old Hickory Council 427 | 335 Springdale Ave | Winston Salem, NC 27104 | | |
| Affiliate | St Leo Seton Cath Schl | Evangeline Area 212 | 502 Saint Leo St | Lafayette, LA 70501 | | |
| Affiliate | St Leo The Great Catholic Church | National Capital Area Council 082 | 3700 Old Lee Hwy | Fairfax, VA 22030 | | |
| Affiliate | St Leo The Great School | Silicon Valley Monterey Bay 055 | 1051 W San Fernando St | San Jose, CA 95126 | | |
| Affiliate | St Leonard Catholic Community | Lincoln Heritage Council 205 | 440 Zorn Ave | Louisville, KY 40206 | | |
| Affiliate | St Leonard Holy Name Society | Pathway To Adventure 456 | 3318 Clarence Ave | Berwyn, IL 60402 | | |
| Affiliate | St Leonards Home & School Assoc | Potawatomi Area Council 651 | W173S7777 Wwood Dr | Muskego, WI 53150 | | |
| Affiliate | St Leo'S RC Church | Shenandoah Area Council 598 | P.O. Box 93 | Inwood, WV 25428 | | |
| Affiliate | St Leos Roman Catholic Church | Bucktail Council 509 | 111 Depot St | Ridgway, PA 15853 | | |
| Affiliate | St Leos Roman Catholic Church | Greater Niagara Frontier Council 380 | 885 Sweet Home Rd | Amherst, NY 14226 | | |
| Affiliate | St Leos Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 324 Market St | Elmwood Park, NJ 07407 | | |
| Affiliate | St Liborius Church | Pathway To Adventure 456 | 71 W 35th St | Steger, IL 60475 | | |
| Affiliate | St Linus Church | Mayflower Council 251 | 119 Hartford St | Natick, MA 01760 | | |
| Affiliate | St Linus Roman Catholic Church | Pathway To Adventure 456 | 10300 Lawler Ave | Oak Lawn, IL 60453 | | |
| Affiliate | St Louis Catholic Academy | Greater St Louis Area Council 312 | 4720 Carter Ave | Saint Louis, MO 63115 | | |
| Affiliate | St Louis Catholic Church | Abraham Lincoln Council 144 | 311 S Elm St | Nokomis, IL 62075 | | |
| Affiliate | St Louis Catholic Church | Chickasaw Council 558 | 203 S White Station Rd | Memphis, TN 38117 | | |
| Affiliate | St Louis Catholic Church | Dan Beard Council, Bsa 438 | 210 N Broadway | Owensville, OH 45160 | | |
| Affiliate | St Louis Catholic Church | National Capital Area Council 082 | 2907 Popkins Ln | Alexandria, VA 22306 | | |
| Affiliate | St Louis Catholic Church | South Florida Council 084 | 7270 SW 120th St | Pinecrest, FL 33156 | | |
| Affiliate | St Louis Catholic Church | Southeast Louisiana Council 214 | 2226 Bayou Blue Rd | Houma, LA 70364 | | |
| Affiliate | St Louis Catholic Church | Suwannee River Area Council 664 | P.O. Box 4172 | Tallahassee, FL 32315 | | |
| Affiliate | St Louis Catholic School Assoc | Capitol Area Council 564 | 2114 Saint Joseph Blvd | Austin, TX 78757 | | |
| Trade Payable | St Louis College Of Pharmacy | Attn:Patrick Michael Office of Financial Aid | 4588 Parkview Pl | St Louis, MO 63110 | | |
| Trade Payable | St Louis County Collector Of Revenue | 41 S Central Ave | St Louis, MO 63105 | | | |
| Affiliate | St Louis County Police | Greater St Louis Area Council 312 | 232 Vance Rd | Valley Park, MO 63088 | | |
| Affiliate | St Louis County Police 4Th Precinct | Greater St Louis Area Council 312 | 3031 Telegraph Rd | Saint Louis, MO 63125 | | |
| Affiliate | St Louis County Sheriff Explorer Post | Voyageurs Area 286 | 2030 N Arlington Ave | Duluth, MN 55811 | | |
| Affiliate | St Louis De Montfort Catholic Church | Los Padres Council 053 | 5075 Harp Rd | Santa Maria, CA 93455 | | |
| Affiliate | St Louis De Montfort Catholic School | Crossroads of America 160 | 11421 Hague Rd | Fishers, IN 46038 | | |
| Affiliate | St Louis Demonfort Rc Church | Suffolk County Council Inc 404 | 75 New York Ave | Sound Beach, NY 11789 | | |
| Affiliate | St Louis King Of France Catholic Church | Southeast Louisiana Council 214 | 1609 Carrollton Ave | Metairie, LA 70005 | | |
| Trade Payable | St Louis Metro Police | Daria Gray Post 9269 | 3157 Sublette | St Louis, MO 63129 | | |
| Trade Payable | St Louis Metro Police | Rebecca Smith Post 9230 | 3157 Sublette | St Louis, MO 63139 | | |
| Affiliate | St Louis Metro Police Dept | Greater St Louis Area Council 312 | 1200 Clark Ave | Saint Louis, MO 63103 | | |
| Affiliate | St Louis Park Lions Club | Northern Star Council 250 | 5801 Minnetonka Blvd | St Louis Park, MN 55416 | | |
| Affiliate | St Louis Park Police Dept | Northern Star Council 250 | 3015 Raleigh Ave | St Louis Park, MN 55416 | | |
| Affiliate | St Louis Public Schools | Humboldt Academy Of Higher Learning | Greater St Louis Area Council 312 | 2516 S 9Th St | Saint Louis, Mo 63104 | |
| Affiliate | St Louis Public Schools-Mullanphy Ilc | Greater St Louis Area Council 312 | 4221 Shaw Blvd | Saint Louis, MO 63110 | | |
| Affiliate | St Louis The King | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855 | | |
| Affiliate | St Louise Catholic Church | Chief Seattle Council 609 | 141 156th Ave Se | Bellevue, WA 98007 | | |
| Affiliate | St Louise De Marillac Church | Greater Los Angeles Area 033 | 1720 E Covina Blvd | Covina, CA 91724 | | |
| Affiliate | St Louise De Marillac Holy Name Society | Pathway To Adventure 456 | 1144 Harrison Ave | La Grange Park, IL 60526 | | |
| Affiliate | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 312 Mcmurray Rd | Pittsburgh, PA 15241 | | |
| Affiliate | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 320 Mcmurray Rd | Pittsburgh, PA 15241 | | |
| Affiliate | St Lucie County Fire Dept | Gulf Stream Council 085 | 5160 NW Milner Dr | Port St Lucie, FL 34983 | | |
| Affiliate | St Lucie County Sheriff | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981 | | |
| Affiliate | St Lucie County Sheriffs Dept | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981 | | |
| Affiliate | St Lucy Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403 | | |
| Affiliate | St Lucys Church | Silicon Valley Monterey Bay 055 | 2350 Winchester Blvd | Campbell, CA 95008 | | |
| Affiliate | St Lucys Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403 | | |
| Affiliate | St Luke & St Peter'S Episcopal Church | Central Florida Council 083 | 2745 Canoe Creek Rd | Saint Cloud, FL 34772 | | |
| Affiliate | St Luke Ame Zion Church | Cape Fear Council 425 | 709 Church St | Wilmington, NC 28401 | | |
| Affiliate | St Luke Catholic Church | Chief Seattle Council 609 | 322 N 175th St | Shoreline, WA 98133 | | |
| Affiliate | St Luke Catholic Church | Mecklenburg County Council 415 | 13700 Lawyers Rd | Mint Hill, NC 28227 | | |
| Affiliate | St Luke Catholic Church | Tecumseh 439 | 1440 N Fairfield Rd | Beavercreek, OH 45432 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Luke Community Methodist Church | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223 | | |
| Affiliate | St Luke Community Utd Methodist | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223 | | |
| Affiliate | St Luke Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 1432 Heidelberg Ave | Schaefferstown, PA 17088 | | |
| Affiliate | St Luke Lutheran Church | Cradle of Liberty Council 525 | 35 Wilson Ave | Gilbertsville, PA 19525 | | |
| Affiliate | St Luke Lutheran Church | Mecklenburg County Council 415 | 3200 Park Rd | Charlotte, NC 28209 | | |
| Affiliate | St Luke Lutheran Church | Northern Star Council 250 | 7000 Hinton Ave S | Cottage Grove, MN 55016 | | |
| Affiliate | St Luke Lutheran Church | Suffolk County Council Inc 404 | 20 Candlewood Path | Dix Hills, NY 11746 | | |
| Affiliate | St Luke Lutheran Church | Susquehanna Council 533 | 1400 Market St | Williamsport, PA 17701 | | |
| Affiliate | St Luke Lutheran Church | W.L.A.C.C. 051 | 5312 Comercio Way | Woodland Hills, CA 91364 | | |
| Affiliate | St Luke Lutheran Church | Westchester Putnam 388 | 95 Echester Rd | New Rochelle, NY 10801 | | |
| Affiliate | St Luke Methodist Church | Tuscarora Council 424 | 1608 E Pine St | Goldsboro, NC 27530 | | |
| Affiliate | St Luke Presbyterian Church | Central Florida Council 083 | 1255 Knox Mcrae Dr | Titusville, FL 32780 | | |
| Affiliate | St Luke Presbyterian Church | Heart of America Council 307 | 4301 NE Vivion Rd | Kansas City, MO 64119 | | |
| Affiliate | St Luke Roman Catholic Church | French Creek Council 532 | 421 E 38th St | Erie, PA 16504 | | |
| Affiliate | St Luke The Evangelist Catholic Church | Sam Houston Area Council 576 | 11011 Hall Rd | Houston, TX 77089 | | |
| Affiliate | St Luke The Evangelist R C Church | Cradle of Liberty Council 525 | 2316 Fairhill Ave | Glenside, PA 19038 | | |
| Affiliate | St Luke The Evangelist School | Mid Iowa Council 177 | 1102 NW Weigel Dr | Ankeny, IA 50023 | | |
| Affiliate | St Luke Union Church | W D Boyce 138 | 2101 E Washington St | Bloomington, IL 61701 | | |
| Affiliate | St Luke Utd Methodist Church | Buckskin 617 | 320 E Main St | Harrisville, WV 26362 | | |
| Affiliate | St Luke Utd Methodist Church | Chattahoochee Council 091 | 1104 2nd Ave | Attention: John Laska, Bsa | | |
| Affiliate | St Luke Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 867 | Attention: John Laska, Bsa Troop 35 | | |
| Affiliate | St Luke Utd Methodist Church | Gulf Coast Council 773 | 1394 E Nine Mile Rd | Rd | | |
| Affiliate | St Luke Utd Methodist Church | Juniata Valley Council 497 | 11927 Taylor Rd | Shade Gap, PA 17255 | | |
| Affiliate | St Luke Utd Methodist Church | Mid-America Council 326 | 11810 Burke St | Omaha, NE 68154 | | |
| Affiliate | St Luke Utd Methodist Church | Occoneechee 421 | 2916 Wicker St | Sanford, NC 27330 | | |
| Affiliate | St Luke Utd Methodist Church | Palmetto Council 549 | 128 Providence Rd | Lancaster, SC 29720 | | |
| Affiliate | St Luke Utd Methodist Church | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550 | | |
| Affiliate | St Luke Utd Methodist Church | Yocona Area Council 748 | 1400 Clayton Ave | Tupelo, MS 38804 | | |
| Affiliate | St Lukes & Messiah Lutheran Churches | Laurel Highlands Council 527 | 144 Jubilee St | Rockwood, PA 15557 | | |
| Affiliate | St Lukes Ame Church | Heart of America Council 307 | 900 New York St | Lawrence, KS 66044 | | |
| Affiliate | St Lukes Asbury Utd Methodist Church | Last Frontier Council 480 | 1320 SW 38th St | Oklahoma City, OK 73119 | | |
| Affiliate | St Lukes Catholic Church | Alamo Area Council 583 | 4603 Manitou | San Antonio, TX 78228 | | |
| Affiliate | St Lukes Catholic Church | Circle Ten Council 571 | 202 S Macarthur Blvd | Irving, TX 75060 | | |
| Affiliate | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5406 Cloverly Ave | Temple City, CA 91780 | | |
| Affiliate | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5605 Cloverly Ave | Temple City, CA 91780 | | |
| Affiliate | St Lukes Catholic School | Crossroads of America 160 | 7650 N Illinois St | Indianapolis, IN 46260 | | |
| Affiliate | St Lukes Church | Connecticut Rivers Council, Bsa 066 | 141 Maple St | Ellington, CT 06029 | | |
| Affiliate | St Luke'S Church | Baltimore Area Council 220 | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | |
| Affiliate | St Lukes Episcopal Church | Alamo Area Council 583 | 11 Saint Lukes Ln | San Antonio, TX 78209 | | |
| Affiliate | St Lukes Episcopal Church | Allegheny Highlands Council 382 | 410 N Main St | Jamestown, NY 14701 | | |
| Affiliate | St Lukes Episcopal Church | Cascade Pacific Council 492 | 120 SW Towle Ave | Gresham, OR 97080 | | |
| Affiliate | St Lukes Episcopal Church | Central Florida Council 083 | 5555 N Tropical Trl | Merritt Island, FL 32953 | | |
| Affiliate | St Lukes Episcopal Church | Central Florida Council 083 | P.O. Box 541025 | Merritt Island, FL 32954 | | |
| Affiliate | St Lukes Episcopal Church | Circle Ten Council 571 | 5923 Royal Ln | Dallas, TX 75230 | | |
| Affiliate | St Lukes Episcopal Church | Coastal Georgia Council 099 | 155 Goshen Rd | Rincon, GA 31326 | | |
| Affiliate | St Lukes Episcopal Church | Connecticut Rivers Council, Bsa 066 | 915 Main St | South Glastonbury, CT 06073 | | |
| Affiliate | St Lukes Episcopal Church | Grand Canyon Council 010 | 2000 Shepherds Ln | Prescott, AZ 86301 | | |
| Affiliate | St Lukes Episcopal Church | Heart of America Council 307 | 5325 Nieman Rd | Shawnee, KS 66203 | | |
| Affiliate | St Lukes Episcopal Church | Inland Nwest Council 611 | 501 E Wallace Ave | Coeur D Alene, ID 83814 | | |
| Affiliate | St Lukes Episcopal Church | Lincoln Heritage Council 205 | 1206 Maple Ln | Anchorage, KY 40223 | | |
| Affiliate | St Lukes Episcopal Church | Mobile Area Council-Bsa 004 | 1050 Azalea Rd | Mobile, AL 36693 | | |
| Affiliate | St Lukes Episcopal Church | Northern Star Council 250 | 615 Vermillion St | Hastings, MN 55033 | | |
| Affiliate | St Lukes Episcopal Church | Overland Trails 322 | 2304 2nd Ave | Kearney, NE 68847 | | |
| Affiliate | St Lukes Episcopal Church | Pine Tree Council 218 | P.O. Box 249 | Farmington, ME 04938 | | |
| Affiliate | St Lukes Episcopal Church | Theodore Roosevelt Council 386 | 253 Glen Ave | Sea Cliff, NY 11579 | | |
| Affiliate | St Luke'S Episcopal Church | Istrouma Area Council 211 | 8833 Goodwood Blvd | Baton Rouge, LA 70806 | | |
| Affiliate | St Luke'S Episcopal Church | Longs Peak Council 062 | 2000 Stover St | Fort Collins, CO 80525 | | |
| Affiliate | St Luke'S Episcopal Church | National Capital Area Council 082 | 8009 Fort Hunt Rd | Alexandria, VA 22308 | | |
| Affiliate | St Lukes Episcopal Church Grayson | Circle Ten Council 571 | 427 W Woodard St | Denison, TX 75020 | | |
| Affiliate | St Lukes Episcopal Parish | Del Mar Va 081 | P.O. Box 38 | Church Hill, MD 21623 | | |
| Affiliate | St Lukes Episcopal Church | Patriots Path Council 358 | 17 Oak Ave | Metuchen, NJ 08840 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Lukes Episcopal Church Mens Club | Mobile Area Council-Bsa 004 | 980 Azalea Rd | Mobile, AL 36693 | | |
| Affiliate | St Lukes Evangelical Lutheran | National Capital Area Council 082 | 1200 Old Rixeyville Rd | Culpeper, VA 22701 | | |
| Affiliate | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 1805 Dundalk Ave | Baltimore, MD 21222 | | |
| Affiliate | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 800 W 36th St | Baltimore, MD 21211 | | |
| Affiliate | St Lukes Evangelical Lutheran Church | Erie Shores Council 460 | 20 S Yondota Rd | Curtice, OH 43412 | | |
| Affiliate | St Lukes Evangelical Lutheran Church | National Capital Area Council 082 | 17740 Muncaster Rd | Rockville, MD 20855 | | |
| Affiliate | St Lukes Hospital | Erie Shores Council 460 | 5901 Monclova Rd | Maumee, OH 43537 | | |
| Affiliate | St Luke'S Hospital | Greater St Louis Area Council 312 | 232 S Woods Mill Rd | Chesterfield, MO 63017 | | |
| Affiliate | St Lukes Hospital-Anderson Campus Day | Minsi Trails Council 502 | 1872 St Lukes Blvd | Easton, PA 18045 | | |
| Affiliate | St Lukes Lutheran Church | Baltimore Area Council 220 | 1803 Dundalk Ave | Baltimore, MD 21222 | | |
| Affiliate | St Lukes Lutheran Church | Baltimore Area Council 220 | 701 Green Valley Rd | New Windsor, MD 21776 | | |
| Affiliate | St Lukes Lutheran Church | Baltimore Area Council 220 | P.O. Box 447 | New Windsor, MD 21776 | | |
| Affiliate | St Lukes Lutheran Church | Central Florida Council 083 | 2021 W State Rd 426 | Oviedo, FL 32765 | | |
| Affiliate | St Lukes Lutheran Church | Columbia-Montour 504 | 9 St Lukes Way | Bloomsburg, PA 17815 | | |
| Affiliate | St Lukes Lutheran Church | Cradle of Liberty Council 525 | Rte 73 & Neiffer Rd | Obelisk, PA 19492 | | |
| Affiliate | St Lukes Lutheran Church | Glaciers Edge Council 620 | 7337 Hubbard Ave | Middleton, WI 53562 | | |
| Affiliate | St Lukes Lutheran Church | Mid-America Council 326 | 211 E 2nd St | Emerson, NE 68733 | | |
| Affiliate | St Lukes Lutheran Church | Mt Diablo-Silverado Council 023 | 2491 San Miguel Dr | Walnut Creek, CA 94596 | | |
| Affiliate | St Lukes Lutheran Church | Theodore Roosevelt Council 386 | 145 Prospect St | Farmingdale, NY 11735 | | |
| Affiliate | St Lukes Lutheran Church | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538 | | |
| Affiliate | St Luke'S Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127 | | |
| Affiliate | St Luke'S Lutheran Church | Cradle of Liberty Council 525 | Route 73 Neiffer Rd | Obelisk, PA 19435 | | |
| Affiliate | St Luke'S Lutheran Church | Great Trail 433 | 2121 6th St | Cuyahoga Falls, OH 44221 | | |
| Affiliate | St Luke'S Lutheran Church | Silicon Valley Monterey Bay 055 | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | |
| Affiliate | St Lukes Lutheran Church And School | National Capital Area Council 082 | 1200 Rixeyville Rd | Culpeper, VA 22701 | | |
| Affiliate | St Lukes Lutheran School | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538 | | |
| Affiliate | St Lukes Methodist Church | Buffalo Trail Council 567 | 3011 W Kansas Ave | Midland, TX 79701 | | |
| Affiliate | St Lukes Methodist Church | Del Mar Va 081 | 100 S 5th Ave | Denton, MD 21629 | | |
| Affiliate | St Lukes Methodist Church | Piedmont Council 420 | 52 16th Ave Nw | Hickory, NC 28601 | | |
| Affiliate | St Luke'S On The Lake Episcopal Church | Capitol Area Council 564 | 5600 Ranch Rd 620 N | Austin, TX 78732 | | |
| Affiliate | St Lukes Presbyterian Church | Atlanta Area Council 092 | 1978 Mount Vernon Rd | Dunwoody, GA 30338 | | |
| Affiliate | St Lukes Presbyterian Church | Sam Houston Area Council 576 | 8915 Timberside Dr | Houston, TX 77025 | | |
| Affiliate | St Luke'S Rc Church | Suffolk County Council Inc 404 | 266 Wicks Rd | Brentwood, NY 11717 | | |
| Affiliate | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1632 Clintonville St | Whitestone, NY 11357 | | |
| Affiliate | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Clintonville St | Whitestone, NY 11357 | | |
| Affiliate | St Lukes U C C Mens Brotherhood | Three Harbors Council 636 | 2200 18th Ave | South Milwaukee, WI 53172 | | |
| Affiliate | St Luke'S University Health Network | Minsi Trails Council 502 | 240 Union Station Plz | Bethlehem, PA 18015 | | |
| Affiliate | St Lukes Utd Church Of Christ | Cradle of Liberty Council 525 | 200 W Main St | Trappe, PA 19426 | | |
| Affiliate | St Lukes Utd Methodist Church | Andrew Jackson Council 303 | 621 Duling Ave | Jackson, MS 39216 | | |
| Affiliate | St Lukes Utd Methodist Church | Blue Ridge Mtns Council 599 | 3090 N Main St | Danville, VA 24540 | | |
| Affiliate | St Lukes Utd Methodist Church | Christ Church ST Michaels | Del Mar Va 081 | 103 Willow St | | |
| Affiliate | St Lukes Utd Methodist Church | Colonial Virginia Council 595 | 300 Ella Taylor Rd | Yorktown, VA 23692 | | |
| Affiliate | St Lukes Utd Methodist Church | Crossroads of America 160 | 100 W 86th St | Indianapolis, IN 46260 | | |
| Affiliate | St Lukes Utd Methodist Church | Denver Area Council 061 | 8817 S Broadway | Highlands Ranch, CO 80129 | | |
| Affiliate | St Lukes Utd Methodist Church | East Texas Area Council 585 | 401 E Main St | Kilgore, TX 75662 | | |
| Affiliate | St Lukes Utd Methodist Church | Greater Tampa Bay Area 089 | 4444 5th Ave N | St Petersburg, FL 33713 | | |
| Affiliate | St Lukes Utd Methodist Church | Heart of Virginia Council 602 | 4101 Fordham Rd | Richmond District | | |
| Affiliate | St Lukes Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 22013 | Houston, TX 77227 | | |
| Affiliate | St Luke'S Utd Methodist Church | Chickasaw Council 558 | 480 S Highland St | Memphis, TN 38111 | | |
| Affiliate | St Luke'S Utd Methodist Church | Last Frontier Council 480 | 222 NW 15th St | Oklahoma City, OK 73103 | | |
| Affiliate | St Lukes Utd Methodist Church | Central Florida Council 083 | 4851 S Apopka Vineland Rd | Orlando, FL 32819 | | |
| Affiliate | St Lukes Utd Methodist Mens Club | Heart of America Council 307 | 9420 James A Reed Rd | Kansas City, MO 64138 | | |
| Affiliate | St Luke'S Warren Hospital Inc | Minsi Trails Council 502 | 185 Roseberry St | Phillipsburg, NJ 08865 | | |
| Affiliate | St Luke-Simpson Utd Methodist Church | Calcasieu Area Council 209 | 1500 Country Club Rd | Lake Charles, LA 70605 | | |
| Affiliate | St Madeleine Sophie RC Ch | Twin Rivers Council 364 | 3500 Carman Rd | Schenectady, Ny 12303 | | |
| Affiliate | St Madelines Roman Catholic Church | Cradle of Liberty Council 525 | 110 Park St | Ridley Park, PA 19078 | | |
| Affiliate | St Malachy Catholic Church | Crossroads of America 160 | 9833 E County Rd 750 N | Brownsburg, IN 46112 | | |
| Affiliate | St Malachy'S Catholic Church | Laurel Highlands Council 527 | 343 Forest Grove Rd | Coraopolis, PA 15108 | | |
| Affiliate | St Margaret Catholic School | Calcasieu Area Council 209 | 2510 Enterprise Blvd | Lake Charles, LA 70601 | | |
| Affiliate | St Margaret Episcopal Church | Orange County Council 039 | 31641 La Novia Ave | San Juan Capistrano, CA 92675 | | |
| Affiliate | St Margaret Mary | Mid-America Council 326 | 6116 Dodge St | Omaha, NE 68132 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Margaret Mary Alacoque Church | Greater St Louis Area Council 312 | 4900 Ringer Rd | Saint Louis, MO 63129 | | |
| Affiliate | St Margaret Mary Catholic Church | Bay-Lakes Council 635 | 439 Washington Ave | Neenah, WI 54956 | | |
| Affiliate | St Margaret Mary Catholic Church | Capitol Area Council 564 | 1101 W New Hope Dr | Cedar Park, TX 78613 | | |
| Affiliate | St Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Chruch Office | Slidell, LA 70458 | |
| Affiliate | St Margaret Mary Catholic Church | Three Fires Council 127 | 1450 Green Trails Dr | Naperville, IL 60540 | | |
| Affiliate | St Margaret Mary Catholic Church | Three Harbors Council 636 | 3970 N 92nd St | Milwaukee, WI 53222 | | |
| Affiliate | St Margaret Mary Church | New Birth of Freedom 544 | 2848 Herr St | Harrisburg, PA 17103 | | |
| Affiliate | St Margaret Mary Holy Name Society | Greater Los Angeles Area 033 | 25511 Eshelman Ave | Lomita, CA 90717 | | |
| Affiliate | St Margaret Mary Roman Catholic Church | Central Florida Council 083 | 526 N Park Ave | Winter Park, FL 32789 | | |
| Affiliate | St Margaret Mary Roman Catholic Church | Laurel Highlands Council 527 | 1 Parish Pl | Moon Twp, PA 15108 | | |
| Affiliate | St Margaret Mary Roman Catholic Church | Lincoln Heritage Council 205 | 7813 Shelbyville Rd | Louisville, KY 40222 | | |
| Trade Payable | St Margaret Marys Capital Campaign | 1314 Fair Ave | San Antonio, TX 78223 | | | |
| Affiliate | St Margaret Marys Catholic Church | Alamo Area Council 583 | 1314 Fair Ave | San Antonio, TX 78223 | | |
| Affiliate | St Margaret Of Scotland | Greater St Louis Area Council 312 | 3854 Flad Ave | Saint Louis, MO 63110 | | |
| Affiliate | St Margaret Of York Catholic Church | Dan Beard Council, Bsa 438 | 9499 Columbia Rd | Loveland, OH 45140 | | |
| Affiliate | St Margaret Of York Catholic School | Dan Beard Council, Bsa 438 | 9495 Columbia Rd | Loveland, OH 45140 | | |
| Affiliate | St Margaret Parish | The Spirit of Adventure 227 | 374 Stevens St | Lowell, MA 01851 | | |
| Affiliate | St Margaret Roman Catholic Church | Greater New York Councils, Bsa 640 | 6605 79th Pl | Middle Village, NY 11379 | | |
| Affiliate | St Margaret Scotland RC Ch | Del Mar Va 081 | 2431 Frazer Rd | Newark, De 19702 | | |
| Affiliate | St Margaret Scotland RC Ch | Laurel Highlands Council 527 | 310 Mansfield Ave | Pittsburgh, Pa 15220 | | |
| Affiliate | St Margarets Catholic Church | Narragansett 546 | 1098 Pawtucket Ave | Rumford, RI 02916 | | |
| Affiliate | St Margaret'S Church | Baden-Powell Council 368 | 14 Copeland Ave | Homer, NY 13077 | | |
| Affiliate | St Margarets Episcopal Church | California Inland Empire Council 045 | 47535 Hwy 74 | Palm Desert, CA 92260 | | |
| Affiliate | St Margarets Episcopal Church | Heart of America Council 307 | 5700 W 6th St | Lawrence, KS 66049 | | |
| Affiliate | St Margaret'S Episcopal Church | Alamo Area Council 583 | 5310 Stahl Rd | San Antonio, TX 78247 | | |
| Affiliate | St Margaret'S Episcopal Church | Central N Carolina Council 416 | 8515 Rea Rd | Waxhaw, NC 28173 | | |
| Affiliate | St Margarets Mens Club | Great Lakes Fsc 272 | 21101 E 13 Mile Rd | Saint Clair Shores, MI 48082 | | |
| Affiliate | St Margarets Roman Catholic Church | Baltimore Area Council 220 | 141 N Hickory Ave | Bel Air, MD 21014 | | |
| Affiliate | St Margarets School | Longhouse Council 373 | 200 Roxboro Rd | Mattydale, NY 13211 | | |
| Affiliate | St Marguerite D Youville Catholic Miss | Northeast Georgia Council 101 | 85 Gloster Rd | Lawrenceville, GA 30044 | | |
| Affiliate | St Marguerite D Youville Parish | The Spirit of Adventure 227 | 1340 Lakeview Ave | Dracut, MA 01826 | | |
| Affiliate | St Maria Goretti Catholic Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074 | | |
| Affiliate | St Maria Goretti Catholic Church | Glaciers Edge Council 620 | 5405 Flad Ave | Madison, WI 53711 | | |
| Affiliate | St Maria Goretti Catholic Church | Longhorn Council 662 | 1200 S Davis Dr | Arlington, TX 76013 | | |
| Affiliate | St Maria Goretti Church | Long Beach Area Council 032 | 3954 Palo Verde Ave | Long Beach, CA 90808 | | |
| Affiliate | St Maria Goretti Church | Silicon Valley Monterey Bay 055 | 2980 Senter Rd | San Jose, CA 95111 | | |
| Affiliate | St Maria Goretti Roman Catholic Church | Cradle of Liberty Council 525 | 1601 Derstine Rd | Hatfield, PA 19440 | | |
| Affiliate | St Mariana De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660 | | |
| Affiliate | St Marianne De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660 | | |
| Affiliate | St Maries River Railroad | Inland Nwest Council 611 | 318 N 10th St | St Maries, ID 83861 | | |
| Affiliate | St Marina Coptic Orthodox Church | Orange County Council 039 | 5 Wrigley | Irvine, CA 92618 | | |
| Affiliate | St Mark Catholic Church | Cape Fear Council 425 | 1011 Ewood Rd | Wilmington, NC 28403 | | |
| Affiliate | St Mark Catholic Church | Greater St Louis Area Council 312 | 8300 Morganford Rd | Saint Louis, MO 63123 | | |
| Affiliate | St Mark Catholic Church | Mecklenburg County Council 415 | 14740 Stumptown Rd | Huntersville, NC 28078 | | |
| Affiliate | St Mark Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181 | | |
| Affiliate | St Mark Catholic Church | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330 | | |
| Affiliate | St Mark Catholic School | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330 | | |
| Affiliate | St Mark Church | Blue Grass Council 204 | 628 W Main St | Richmond, KY 40475 | | |
| Affiliate | St Mark Church | Laurel Highlands Council 527 | 410 6th Ave | Altoona, PA 16602 | | |
| Affiliate | St Mark Evangelical Lutheran Church | Pathway To Adventure 456 | 11007 S 76th Ave | Worth, IL 60482 | | |
| Affiliate | St Mark Lutheran Church | Great Alaska Council 610 | 3230 Lake Otis Pkwy | Anchorage, AK 99508 | | |
| Affiliate | St Mark Lutheran Church | Great Trail 433 | 1330 N Carpenter Rd | Brunswick, OH 44212 | | |
| Affiliate | St Mark Lutheran Church | Greater Niagara Frontier Council 380 | 1135 Oliver St | North Tonawanda, NY 14120 | | |
| Affiliate | St Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St Se | Kentwood, MI 49508 | | |
| Affiliate | St Mark Lutheran Church Of Annville | Pennsylvania Dutch Council 524 | 200 E Main St | Annville, PA 17003 | | |
| Affiliate | St Mark Methodist Church | Blue Ridge Council 551 | 616 Quincy Rd | Seneca, Sc 29678 | | |
| Affiliate | St Mark Methodist Church | Pine Burr Area Council 304 | 3350 28th St | Gulfport, MS 39501 | | |
| Affiliate | St Mark Parish | Samoset Council, Bsa 627 | 602 Military Rd | Rothschild, WI 54474 | | |
| Affiliate | St Mark Parish Church | Chief Seattle Council 609 | 18033 15th Ave Ne | Shoreline, WA 98155 | | |
| Affiliate | St Mark Presbyterian Church | Greater St Louis Area Council 312 | 601 Claymont Dr | Ballwin, MO 63011 | | |
| Affiliate | St Mark Presbyterian Church | Texas Swest Council 741 | 2506 Johnson Ave | 2506 Johnson St | San Angelo, TX 76904 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Mark Roman Catholic Church | Baltimore Area Council 220 | 30 Melvin Ave | Catonsville, MD 21228 | | |
| Affiliate | St Mark Roman Catholic Church | Greater Niagara Frontier Council 380 | 401 Woodward Ave | Buffalo, NY 14214 | | |
| Affiliate | St Mark School | Connecticut Yankee Council Bsa 072 | 500 Wigwam Ln | Stratford, CT 06614 | | |
| Affiliate | St Mark The Evangelist Catholic Church | Greater Tampa Bay Area 089 | 9724 Cross Creek Blvd | Tampa, FL 33647 | | |
| Affiliate | St Mark The Evangelist Catholic Church | Last Frontier Council 480 | P.O. Box 722217 | 3939 W Tecumseh Rd | Norman, OK 73072 | |
| Affiliate | St Mark The Evangelist Church | Patriots Path Council 358 | 59 Spring Ln | Long Valley, NJ 07853 | | |
| Affiliate | St Mark The Evangelist R C Church | French Creek Council 532 | 695 Smithson Ave | Erie, PA 16511 | | |
| Affiliate | St Mark The Evangelist School | Greater New York Councils, Bsa 640 | 55 W 138th St | New York, NY 10037 | | |
| Affiliate | St Mark Utd Church Of Christ | Greater St Louis Area Council 312 | 1861 Missouri State Rd | Arnold, MO 63010 | | |
| Affiliate | St Mark Utd Methodist Church | Blue Ridge Council 551 | 550 Hwy 72 Bypass Nw | Greenwood, SC 29649 | | |
| Affiliate | St Mark Utd Methodist Church | Georgia-Carolina 093 | 2367 Washington Rd | Augusta, GA 30904 | | |
| Affiliate | St Mark Utd Methodist Church | Great Smoky Mountain Council 557 | 7001 S Nshore Dr | Knoxville, TN 37919 | | |
| Affiliate | St Mark Utd Methodist Church | Greater Alabama Council 001 | 1320 Golden Springs Rd | Anniston, AL 36207 | | |
| Affiliate | St Mark Utd Methodist Church | Los Padres Council 053 | 3942 La Colina Rd | Santa Barbara, CA 93110 | | |
| Affiliate | St Mark Utd Methodist Church | Pathway To Adventure 456 | 8441 S Saint Lawrence Ave | Chicago, IL 60619 | | |
| Affiliate | St Mark Utd Methodist Church | Rainbow Council 702 | 1200 W Calista St | Kankakee, IL 60901 | | |
| Affiliate | St Mark Utd Methodist Church | Rio Grande Council 775 | 301 Pecan Blvd | Mcallen, TX 78501 | | |
| Affiliate | St Mark Utd Methodist Church | Tidewater Council 596 | 4320 Twin Pines Rd | Portsmouth, VA 23703 | | |
| Affiliate | St Mark Utd Methodist Church | Washington Crossing Council 777 | 465 Paxson Ave | Hamilton Square, NJ 08690 | | |
| Affiliate | St Mark Youth Enrichment | Northeast Iowa Council 178 | 1201 Locust St | Dubuque, IA 52001 | | |
| Affiliate | St Marks At The Crossing Episc Ch | Garden State Council 690 | 131 W Malaga Rd | Williamstown, Nj 08094 | | |
| Affiliate | St Marks Cathedral School | Norwela Council 215 | 2785 Fairfield Ave | Shreveport, LA 71104 | | |
| Affiliate | St Marks Catholic Church | Baltimore Area Council 220 | 812 Reckord Rd | Fallston, MD 21047 | | |
| Affiliate | St Marks Catholic Church | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075 | | |
| Affiliate | St Marks Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181 | | |
| Affiliate | St Marks Catholic Church | Ore-Ida Council 106 - Bsa 106 | 7960 W Nview St | Boise, ID 83704 | | |
| Affiliate | St Marks Catholic Church | Water and Woods Council 782 | P.O. Box 131 | Au Gres, MI 48703 | | |
| Affiliate | St Marks Catholic School | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075 | | |
| Affiliate | St Marks Church | Three Fires Council 127 | 320 Franklin St | Geneva, IL 60134 | | |
| Affiliate | St Mark'S Church | Mayflower Council 251 | 27 Main St | Southborough, MA 01772 | | |
| Affiliate | St Marks Episcopal Church | Connecticut Yankee Council Bsa 072 | 111 Oenoke Rdg | New Canaan, CT 06840 | | |
| Affiliate | St Marks Episcopal Church | Greater Los Angeles Area 033 | 1014 E Altadena Dr | Altadena, CA 91001 | | |
| Affiliate | St Marks Episcopal Church | Greater New York Councils, Bsa 640 | 3350 82nd St | Jackson Heights, NY 11372 | | |
| Affiliate | St Marks Episcopal Church | Greater Tampa Bay Area 089 | 13312 Cain Rd | Tampa, FL 33625 | | |
| Affiliate | St Marks Episcopal Church | Gulf Stream Council 085 | 3395 Burns Rd | Palm Beach Gardens, FL 33410 | | |
| Affiliate | St Marks Episcopal Church | North Florida Council 087 | 4129 Oxford Ave | Jacksonville, FL 32210 | | |
| Affiliate | St Marks Episcopal Church | Sam Houston Area Council 576 | 3816 Bellaire Blvd | Houston, TX 77025 | | |
| Affiliate | St Marks Episcopal Church | Suffolk County Council Inc 404 | 754 Main St | Islip, NY 11751 | | |
| Affiliate | St Marks Episcopal Church | Three Fires Council 127 | 393 N Main St | Glen Ellyn, IL 60137 | | |
| Affiliate | St Mark'S Episcopal Church | Crossroads of America 160 | 710 E Buchanan St | Plainfield, IN 46168 | | |
| Affiliate | St Mark'S Episcopal Church | National Capital Area Council 082 | 6744 S Kings Hwy | Alexandria, VA 22306 | | |
| Affiliate | St Mark'S Episcopal Church | North Florida Council 087 | P.O. Box 370 | Palatka, FL 32178 | | |
| Affiliate | St Mark'S Episcopal Church | Three Rivers Council 578 | 680 Calder St | Beaumont, TX 77701 | | |
| Affiliate | St Marks Episcopal Church Little Rock | Quapaw Area Council 018 | 1000 N Mississippi St | Little Rock, AR 72207 | | |
| Affiliate | St Marks Evangelical Lutheran Church | Juniata Valley Council 497 | 573 Alfarata Rd | Lewistown, PA 17044 | | |
| Affiliate | St Marks Evangelical Lutheran Church | New Birth of Freedom 544 | 117 W Keller St | Mechanicsburg, PA 17055 | | |
| Affiliate | St Marks Evangelical Lutheran Church | Northeast Illinois 129 | 3350 N Delany Rd | Waukegan, IL 60087 | | |
| Affiliate | St Marks Lutheran Brotherhood In Cuero | (Elca) | Capitol Area Council 564 | P.O. Box 248 | Cuero, Tx 77954 | |
| Affiliate | St Marks Lutheran Church | Conquistador Council Bsa 413 | 2911 N Main St | Roswell, NM 88201 | | |
| Affiliate | St Marks Lutheran Church | Cradle of Liberty Council 525 | 508 Harry St | Conshohocken, PA 19428 | | |
| Affiliate | St Marks Lutheran Church | Erie Shores Council 460 | 611 Woodville Rd | Toledo, OH 43605 | | |
| Affiliate | St Marks Lutheran Church | Glaciers Edge Council 620 | 324 S Sanborn Ave | Jefferson, WI 53549 | | |
| Affiliate | St Marks Lutheran Church | Greater Los Angeles Area 033 | 2323 Las Lomitas Dr | Hacienda Heights, CA 91745 | | |
| Affiliate | St Marks Lutheran Church | Hawk Mountain Council 528 | 5 Brooke Mnr | Birdsboro, PA 19508 | | |
| Affiliate | St Marks Lutheran Church | Longhouse Council 373 | 2840 Cold Springs Rd | Baldwinsville, NY 13027 | | |
| Affiliate | St Marks Lutheran Church | Mason Dixon Council 221 | 601 Washington Ave | Hagerstown, MD 21740 | | |
| Affiliate | St Marks Lutheran Church | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201 | | |
| Affiliate | St Marks Lutheran Church | Northern Star Council 250 | 2499 Helen St N | North Saint Paul, MN 55109 | | |
| Affiliate | St Marks Lutheran Church | Northern Star Council 250 | 28595 Randolph Blvd | Randolph, MN 55065 | | |
| Affiliate | St Marks Lutheran Church | Piedmont Council 420 | 454 Fieldstone Rd | Mooresville, NC 28115 | | |
| Affiliate | St Marks Lutheran Church | Susquehanna Council 533 | 225 N Market St | Elysburg, PA 17824 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Mark'S Lutheran Church | Erie Shores Council 460 | 315 S College Dr | Bowling Green, OH 43402 | | |
| Affiliate | St Mark'S Lutheran Church | Greater St Louis Area Council 312 | 442 W 4th St | Eureka, MO 63025 | | |
| Affiliate | St Mark'S Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150 | | |
| Affiliate | St Marks Lutheran Church (Elca) | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201 | | |
| Affiliate | St Marks Lutheran Church By The Narrows | Pacific Harbors Council, Bsa 612 | 6730 N 17th St | Tacoma, WA 98406 | | |
| Affiliate | St Marks Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476 | | |
| Affiliate | St Marks Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008 | | |
| Affiliate | St Mark'S Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922 | | |
| Affiliate | St Marks Parents For Catholic Scouting | Heart of America Council 307 | 3736 S Lees Summit Rd | Independence, MO 64055 | | |
| Affiliate | St Marks Parish | Ore-Ida Council 106 - Bsa 106 | 7503 W Nview St | Boise, ID 83704 | | |
| Affiliate | St Marks Parish | Three Harbors Council 636 | 7117 14th Ave | Kenosha, WI 53143 | | |
| Affiliate | St Marks Presbyterian Church | Central Florida Council 083 | 1021 Palm Springs Dr | Altamonte Springs, FL 32701 | | |
| Affiliate | St Marks Presbyterian Church | Greater Tampa Bay Area 089 | 7922 State Rd 52 | Hudson, FL 34667 | | |
| Affiliate | St Marks R C Church | Seneca Waterways 397 | 54 Kuhn Rd | Rochester, NY 14612 | | |
| Affiliate | St Marks Roman Catholic Church | Lake Erie Council 440 | 15800 Montrose Ave | Cleveland, OH 44111 | | |
| Affiliate | St Marks School | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230 | | |
| Affiliate | St Marks School Of Texas | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230 | | |
| Affiliate | St Marks The Evangelist Catholic Church | Alamo Area Council 583 | 1602 Thousand Oaks Dr | San Antonio, TX 78232 | | |
| Affiliate | St Marks The Evangelist Catholic Church | Greater Alabama Council 001 | 7840 Cahaba Valley Rd | Birmingham, AL 35242 | | |
| Affiliate | St Mark'S Umc Men'S Club | Middle Tennessee Council 560 | 1267 N Rutherford Blvd | Murfreesboro, TN 37130 | | |
| Affiliate | St Marks Utd Church Of Christ | Lincoln Heritage Council 205 | 222 E Spring St | New Albany, IN 47150 | | |
| Affiliate | St Marks Utd Methodist Church | Alamo Area Council 583 | 1902 Vance Jackson Rd | San Antonio, TX 78213 | | |
| Affiliate | St Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047 | | |
| Affiliate | St Marks Utd Methodist Church | Black Swamp Area Council 449 | 800 S Main St | Findlay, OH 45840 | | |
| Affiliate | St Marks Utd Methodist Church | Blue Ridge Council 551 | 304 N Franklin Rd | Greenville, SC 29609 | | |
| Affiliate | St Marks Utd Methodist Church | Blue Ridge Mtns Council 599 | 19 Cedar Ridge Dr | Daleville, VA 24083 | | |
| Affiliate | St Marks Utd Methodist Church | Cherokee Area Council 556 | 701 Mississippi Ave | Chattanooga, TN 37405 | | |
| Affiliate | St Marks Utd Methodist Church | Circle Ten Council 571 | 3117 Motley Dr | Mesquite, TX 75150 | | |
| Affiliate | St Marks Utd Methodist Church | Cornhusker Council 324 | 8550 Pioneers Blvd | Lincoln, NE 68520 | | |
| Affiliate | St Marks Utd Methodist Church | Cradle of Liberty Council 525 | 2220 Sproul Rd | Broomall, PA 19008 | | |
| Affiliate | St Marks Utd Methodist Church | Dan Beard Council, Bsa 438 | 4601 Fairfield Ave | Fairfield, OH 45014 | | |
| Affiliate | St Marks Utd Methodist Church | Del Mar Va 081 | 100 Peach Blossom Ln | Easton, MD 21601 | | |
| Affiliate | St Marks Utd Methodist Church | Del Mar Va 081 | 1700 Limestone Rd | Wilmington, DE 19804 | | |
| Affiliate | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 2675 E Washington St | Iowa City, IA 52245 | | |
| Affiliate | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405 | | |
| Affiliate | St Marks Utd Methodist Church | Heart of America Council 307 | 603 N Jennings Rd | Independence, MO 64056 | | |
| Affiliate | St Marks Utd Methodist Church | Heart of America Council 307 | 6422 Santa Fe Dr | Overland Park, KS 66202 | | |
| Affiliate | St Marks Utd Methodist Church | Heart of Virginia Council 602 | 11551 Lucks Ln | Midlothian, VA 23114 | | |
| Affiliate | St Marks Utd Methodist Church | Hoosier Trails Council 145 145 | 100 N State Rd 46 | Bloomington, IN 47408 | | |
| Affiliate | St Marks Utd Methodist Church | Northwest Texas Council 587 | 4319 Mcniel Ave | Wichita Falls, TX 76308 | | |
| Affiliate | St Marks Utd Methodist Church | Occoneechee 421 | 4801 Six Forks Rd | Raleigh, NC 27609 | | |
| Affiliate | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 3811 N Main St | Baytown, TX 77521 | | |
| Affiliate | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009 | | |
| Affiliate | St Marks Utd Methodist Church | San Diego Imperial Council 049 | 3502 Clairemont Dr | San Diego, CA 92117 | | |
| Affiliate | St Marks Utd Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922 | | |
| Affiliate | St Mark'S Utd Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008 | | |
| Affiliate | St Marks Utd Methodist Church Orinda | Mt Diablo-Silverado Council 023 | 451 Moraga Way | Orinda, CA 94563 | | |
| Affiliate | St Marks Utd Methodist Men | Louisiana Purchase Council 213 | 600 Hwy 139 | Monroe, LA 71203 | | |
| Affiliate | St Marks Utd Methodist Mens Group | Crossroads of America 160 | 4780 E 126th St | Carmel, IN 46033 | | |
| Affiliate | St Martha Catholic Church | Sam Houston Area Council 576 | 4301 Woodridge Pkwy | Porter, TX 77365 | | |
| Affiliate | St Martha Church | Southeast Louisiana Council 214 | 2555 Apollo Ave | Harvey, LA 70058 | | |
| Affiliate | St Martha Roman Catholic Church | Lincoln Heritage Council 205 | 2825 Klondike Ln | Louisville, KY 40218 | | |
| Affiliate | St Martha'S Catholic Church | California Inland Empire Council 045 | 37200 Whitewood Rd | Murrieta, CA 92563 | | |
| Affiliate | St Marthas Church | Narragansett 546 | 2595 Pawtucket Ave | East Providence, RI 02914 | | |
| Affiliate | St Martha'S Episcopal Church | Denver Area Council 061 | P.O. Box 271 | Westminster, CO 80036 | | |
| Affiliate | St Martha'S Episcopal Church | Mid-America Council 326 | 780 Pinnacle Dr | Papillion, NE 68046 | | |
| Affiliate | St Martin De Porres Catholic Church | Capitol Area Council 564 | P.O. Box 1062 | Dripping Springs, TX 78620 | | |
| Affiliate | St Martin De Porres Church | Orange County Council 039 | 19767 Yorba Linda Blvd | Yorba Linda, CA 92886 | | |
| Affiliate | St Martin Deporres | Theodore Roosevelt Council 386 | 530 Hempstead Blvd | Uniondale, NY 11553 | | |
| Affiliate | St Martin Deporres Catholic Church | Great Lakes Fsc 272 | 31555 Hoover Rd | Warren, MI 48093 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Martin Deporres Church | Greater Niagara Frontier Council 380 | 555 Nampton St | Buffalo, NY 14208 | | |
| Affiliate | St Martin In The Field | Greater Niagara Frontier Council 380 | 2587 Baseline Rd | Grand Island, NY 14072 | | |
| Affiliate | St Martin Lions Club | Pine Burr Area Council 304 | 12404 Cambridge Blvd | Ocean Springs, MS 39564 | | |
| Affiliate | St Martin Lions Club | Pine Burr Area Council 304 | Lemoyne Blvd | Biloxi, MS 39532 | | |
| Affiliate | St Martin Of Tours | Great Trail 433 | 1800 Station Rd | Valley City, OH 44280 | | |
| Affiliate | St Martin Of Tours Catholic Church | San Diego Imperial Council 049 | 7710 El Cajon Blvd | La Mesa, CA 91942 | | |
| Affiliate | St Martin Of Tours Catholic Church | Silicon Valley Monterey Bay 055 | 200 Oconnor Dr | San Jose, CA 95128 | | |
| Affiliate | St Martin Of Tours Catholic School | W.L.A.C.C. 051 | 11955 W Sunset Blvd | Los Angeles, CA 90049 | | |
| Affiliate | St Martin Of Tours Church | Lake Erie Council 440 | 14600 Turney Rd | Maple Heights, OH 44137 | | |
| Affiliate | St Martin Of Tours Roman Cath Church | Cradle of Liberty Council 525 | 5450 Roosevelt Blvd | Philadelphia, PA 19124 | | |
| Trade Payable | St Martin Parish School Board | Sales Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517 | | |
| Affiliate | St Martin Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023 | | |
| Affiliate | St Martins Catholic Church | Great Rivers Council 653 | 7148 Business 50 W | Jefferson City, MO 65109 | | |
| Affiliate | St Martins Catholic Church | Great Trail 433 | 1824 Station Rd | Valley City, OH 44280 | | |
| Affiliate | St Martins Catholic Church | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877 | | |
| Affiliate | St Martins Catholic Com | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877 | | |
| Affiliate | St Martins Episcopal Church | Greater St Louis Area Council 312 | P.O. Box 31006 | Saint Louis, MO 63131 | | |
| Affiliate | St Martins Episcopal Church | Heart of Virginia Council 602 | 9000 St Martins Ln | Richmond, VA 23294 | | |
| Affiliate | St Martins Episcopal Church | Sam Houston Area Council 576 | 717 Sage Rd | Houston, TX 77056 | | |
| Affiliate | St Martin'S Episcopal Church | Greater St Louis Area Council 312 | 15764 Clayton Rd | Ellisville, MO 63011 | | |
| Affiliate | St Martins Episcopal School | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd NE, Ste A | Brookhaven, GA 30319 | | |
| Affiliate | St Martin'S Episcopal School | Southeast Louisiana Council 214 | 225 Green Acres Rd | Metairie, LA 70003 | | |
| Affiliate | St Martins Evangelical Lutheran Church | Baltimore Area Council 220 | 1120 Spa Rd | Annapolis, MD 21403 | | |
| Affiliate | St Martins Evangelical Lutheran Church | Seneca Waterways 397 | P.O. Box 8057 | Webster, NY 14580 | | |
| Affiliate | St Martins In The Field Episcopal Church | Baltimore Area Council 220 | 375 Benfield Rd | Severna Park, MD 21146 | | |
| Affiliate | St Martins In The Fields | Longhorn Council 662 | 223 S Pearson Lane | Southlake, TX 76092 | | |
| Affiliate | St Martins In The Fields Episc Ch | Indian Waters Council 553 | 5220 Clemson Ave | Columbia, SC 29206 | | |
| Affiliate | St Martins Lutheran Church | Black Swamp Area Council 449 | 203 S Defiance St | Archbold, OH 43502 | | |
| Affiliate | St Martin'S Lutheran Church | Central N Carolina Council 416 | P.O. Box 429 | Oakboro, NC 28129 | | |
| Affiliate | St Martins Roman Catholic Church | Greater Niagara Frontier Council 380 | 1140 Abbott Rd | Buffalo, NY 14220 | | |
| Affiliate | St Martins Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023 | | |
| Affiliate | St Mary & St Athanasius Coptic Orthodox | W.L.A.C.C. 051 | 17431 Roscoe Blvd | Northridge, CA 91325 | | |
| Affiliate | St Mary & St Martha Bethany Episc Ch | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, Ga 30519 | | |
| Affiliate | St Mary & St Martha Of Bethany | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519 | | |
| Affiliate | St Mary Arts And Humanities Council | Evangeline Area 212 | P.O. Box 2119 | Morgan City, LA 70381 | | |
| Affiliate | St Mary Basha Catholic School | Grand Canyon Council 010 | 200 W Galveston St | Chandler, AZ 85225 | | |
| Affiliate | St Mary Basilica | Andrew Jackson Council 303 | 107 S Union St | Natchez, MS 39120 | | |
| Affiliate | St Mary Catholic Church | Black Swamp Area Council 449 | P.O. Box 355 | Edgerton, OH 43517 | | |
| Affiliate | St Mary Catholic Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142 | | |
| Affiliate | St Mary Catholic Church | Buffalo Trace 156 | P.O. Box 67 | Ireland, IN 47545 | | |
| Affiliate | St Mary Catholic Church | Cornhusker Council 324 | 580 I St | David City, NE 68632 | | |
| Affiliate | St Mary Catholic Church | Great Lakes Fsc 272 | 34530 W Michigan Ave | Wayne, MI 48184 | | |
| Affiliate | St Mary Catholic Church | Hawkeye Area Council 172 | 1749 Racine Ave Ne | Solon, IA 52333 | | |
| Affiliate | St Mary Catholic Church | Lake Erie Council 440 | 731 Exchange St | Vermilion, OH 44089 | | |
| Affiliate | St Mary Catholic Church | Mayflower Council 251 | 1 Church Sq | Franklin, MA 02038 | | |
| Affiliate | St Mary Catholic Church | Quivira Council, Bsa 198 | 2300 E Meadowlark Blvd | Derby, KS 67037 | | |
| Affiliate | St Mary Catholic Community School | Pathway To Adventure 456 | 321 E Joliet St | Crown Point, IN 46307 | | |
| Affiliate | St Mary Catholic Parish | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634 | | |
| Affiliate | St Mary Catholic School | Crossroads of America 160 | 226 E 5th St | Rushville, IN 46173 | | |
| Affiliate | St Mary Church | Connecticut Rivers Council, Bsa 066 | 42 Spring St | Windsor Locks, CT 06096 | | |
| Affiliate | St Mary Church | Dan Beard Council, Bsa 438 | 2853 Erie Ave | Cincinnati, OH 45208 | | |
| Affiliate | St Mary Church | Mt Diablo-Silverado Council 023 | 2039 Mt Diablo Blvd | Walnut Creek, CA 94596 | | |
| Affiliate | St Mary Church | Sioux Council 733 | 2001 S 5th Ave | Sioux Falls, SD 57105 | | |
| Affiliate | St Mary Gate Of Heaven Rcc | Greater New York Councils, Bsa 640 | 10312 101st Ave | Ozone Park, NY 11416 | | |
| Affiliate | St Mary Help Of Christians Church | Georgia-Carolina 093 | 219 York St Se | Aiken, SC 29801 | | |
| Affiliate | St Mary Immaculate Parish | Rainbow Council 702 | 15629 S Route 59 | Plainfield, IL 60544 | | |
| Affiliate | St Mary Magdalen | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114 | | |
| Affiliate | St Mary Magdalen Catholic Church | Evangeline Area 212 | P.O. Box 1507 | Abbeville, LA 70511 | | |
| Affiliate | St Mary Magdalen Catholic Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Saint Louis, MO 63144 | | |
| Affiliate | St Mary Magdalen Catholic Church | President Gerald R Ford 781 | 1253 52nd St Se | Grand Rapids, MI 49508 | | |
| Affiliate | St Mary Magdalen Catholic Church | Southeast Louisiana Council 214 | 6425 W Metairie Ave | Metairie, LA 70003 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | St Mary Magdalen Church | 4924 Bancroft | St Louis, MO 63109 | | | |
| Affiliate | St Mary Magdalen Church | Central Florida Council 083 | 861 Maitland Ave | Altamonte Springs, FL 32701 | | |
| Affiliate | St Mary Magdalen Church | Connecticut Rivers Council, Bsa 066 | 145 Buckingham St | Oakville, CT 06779 | | |
| Affiliate | St Mary Magdalen Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Brentwood, MO 63144 | | |
| Affiliate | St Mary Magdalen Parish | Alamo Area Council 583 | 1710 Clower | San Antonio, TX 78201 | | |
| Affiliate | St Mary Magdalen Parish (Rc) | Mount Baker Council, Bsa 606 | 8717 7th Ave Se | Everett, WA 98208 | | |
| Affiliate | St Mary Magdalen Roman Catholic Church | Del Mar Va 081 | 7 Sharpley Rd | Wilmington, DE 19803 | | |
| | | | | | | |
| Affiliate | St Mary Magdalene Catholic Church | Bay-Lakes Council 635 | N2845 Shadow Rd | Waupaca, WI 54981 | | |
| Affiliate | St Mary Magdalene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | St Mary Magdalene Catholic School | Sam Houston Area Council 576 | 530 Ferguson St | Humble, TX 77338 | | |
| Affiliate | St Mary Magdalene Church | Occoneechee 421 | 625 Magdala Pl | Apex, NC 27502 | | |
| Affiliate | St Mary Magdalene Episcopal Church | Middle Tennessee Council 560 | P.O. Box 150 | 106 E Washington St | Fayetteville, TN 37334 | |
| Affiliate | St Mary Magdelene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681 | | |
| Affiliate | St Mary Mother Of The Church | Evangeline Area 212 | 419 Doucet Rd | Lafayette, LA 70503 | | |
| Affiliate | St Mary Mother Of The Church | Hudson Valley Council 374 | 103 Jackson St | Fishkill, NY 12524 | | |
| Affiliate | St Mary Mystical Rose Church | Great Lakes Fsc 272 | 24040 Armada Ridge Rd | Armada, MI 48005 | | |
| Affiliate | St Mary Of Carmel Catholic School | Circle Ten Council 571 | 1716 Singleton Blvd | Dallas, TX 75212 | | |
| Affiliate | St Mary Of Nazareth | Mid Iowa Council 177 | 4600 Meredith Dr | Des Moines, IA 50310 | | |
| Affiliate | St Mary Of The Angels | Bay-Lakes Council 635 | 645 S Irwin Ave | Green Bay, WI 54301 | | |
| Affiliate | St Mary Of The Angels Rc Church | Allegheny Highlands Council 382 | 202 S Union St | Olean, NY 14760 | | |
| Affiliate | St Mary Of The Assumption | Dan Beard Council, Bsa 438 | 8246 E Main St | Alexandria, KY 41001 | | |
| Affiliate | St Mary Of The Assumption Catholic Ch | Anthony Wayne Area 157 | 414 Madison St | Decatur, IN 46733 | | |
| Affiliate | St Mary Of The Assumption Church | Greater Los Angeles Area 033 | 7215 Newlin Ave | Whittier, CA 90602 | | |
| Affiliate | St Mary Of The Assumption Rc Church | Patriots Path Council 358 | 144 Washington Ave | Elizabeth, NJ 07202 | | |
| Affiliate | St Mary Of The Assumption Rcc | Del Mar Va 081 | P.O. Box 1240 | Hockessin, DE 19707 | | |
| Affiliate | St Mary Of The Bay | Narragansett 546 | 645 Main St | Warren, RI 02885 | | |
| Affiliate | St Mary Of The Falls | Lake Erie Council 440 | 25615 Bagley Rd | Olmsted Falls, OH 44138 | | |
| Affiliate | St Mary Of The Hills Catholic Church | Great Lakes Fsc 272 | 2675 John R Rd | Rochester Hills, MI 48307 | | |
| Affiliate | St Mary Of The Hills Parish | The Spirit of Adventure 227 | 250 Brook Rd | Milton, MA 02186 | | |
| Affiliate | St Mary Of The Knobs Catholic Church | Lincoln Heritage Council 205 | 3033 Martin Rd | Floyds Knobs, IN 47119 | | |
| Affiliate | St Mary Of The Lake Holy Name Society | Greater Niagara Frontier Council 380 | 5320 Lake Shore Rd | Hamburg, NY 14075 | | |
| Affiliate | St Mary Of The Lakes Catholic Church | Garden State Council 690 | 40 Jackson Rd | Medford, NJ 08055 | | |
| Affiliate | St Mary Of The Mills Church | National Capital Area Council 082 | 114 Saint Marys Pl | Laurel, MD 20707 | | |
| Affiliate | St Mary Of The Rosary Parish | Inland Nwest Council 611 | P.O. Box 26 | Chewelah, WA 99109 | | |
| Affiliate | St Mary Of The Snow Rc Church | Rip Van Winkle Council 405 | 36 Cedar St | Saugerties, NY 12477 | | |
| Affiliate | St Mary Of The Wood Catholic Church | President Gerald R Ford 781 | 150 W Church Rd | Twin Lake, MI 49457 | | |
| Affiliate | St Mary Of The Woods Church | W D Boyce 138 | 407 S Walnut St | Princeville, IL 61559 | | |
| Affiliate | St Mary On The Hill Catholic Church | Georgia-Carolina 093 | 1420 Monte Sano Ave | Augusta, GA 30904 | | |
| Taxing Authorities | St Mary Parish | Attn: Sales & Use Tax Dept | P.O. Box 1142 | Morgan City, LA 70381-1142 | | |
| Affiliate | St Mary Parish | Daniel Webster Council, Bsa 330 | 32 Pearl St | Claremont, NH 03743 | | |
| Affiliate | St Mary Parish | Pathway To Adventure 456 | 10 N Buffalo Grove Rd | Buffalo Grove, IL 60089 | | |
| Affiliate | St Mary Parish | Silicon Valley Monterey Bay 055 | 11 1st St | Gilroy, CA 95020 | | |
| Affiliate | St Mary Parish School | Golden Empire Council 047 | 1351 58th St | Sacramento, CA 95819 | | |
| Affiliate | St Mary Roman Catholic Church | Cradle of Liberty Council 525 | 40 Spring Mount Rd | Schwenksville, PA 19473 | | |
| Affiliate | St Mary Roman Catholic Church | Great Lakes Fsc 272 | 628 S Lafayette Ave | Royal Oak, MI 48067 | | |
| Affiliate | St Mary Star Of The Sea Hns | Pathway To Adventure 456 | 6435 S Kilbourn Ave | Chicago, IL 60629 | | |
| Affiliate | St Mary Star Of The Sea School | Colonial Virginia Council 595 | 14 N Willard Ave | Hampton, VA 23663 | | |
| Affiliate | St Mary, Mother Of The Redeemer | Connecticut Rivers Council, Bsa 066 | 69 Groton Long Point Rd | Groton, CT 06340 | | |
| Affiliate | St Mary, Star Of The Sea | Connecticut Rivers Council, Bsa 066 | 16 Bidwell Sq | Unionville, CT 06085 | | |
| Affiliate | St Mary'S Cathedral Catholic Parish | South Florida Council 084 | 7525 NW 2nd Ave | Miami, FL 33150 | | |
| Affiliate | St Marys Cathedral Parish | Sagamore Council 162 | 1207 Columbia St | Lafayette, IN 47901 | | |
| Affiliate | St Marys Catholic Cathedral | Golden Spread Council 562 | 1200 S Washington St | Amarillo, TX 79102 | | |
| Affiliate | St Marys Catholic Ch | Auburndale Lions Club | Samoset Council, Bsa 627 | 5866 Main St | Auburndale, Wi 54412 | |
| Affiliate | St Marys Catholic Church | Bay Area Council 574 | 1604 Ave N | Texas City, TX 77590 | | |
| Affiliate | St Marys Catholic Church | Black Swamp Area Council 449 | 316 Chicago Ave | Holgate, OH 43527 | | |
| Affiliate | St Marys Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512 | | |
| Affiliate | St Marys Catholic Church | Buckeye Council 436 | 206 Cherry Rd Ne | Massillon, OH 44646 | | |
| Affiliate | St Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401 | | |
| Affiliate | St Marys Catholic Church | Denver Area Council 061 | 1855 Saint Marys Dr | Montrose, CO 81401 | | |
| Affiliate | St Marys Catholic Church | Denver Area Council 061 | 6853 S Prince St | Littleton, CO 80120 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Marys Catholic Church | Glaciers Edge Council 620 | 837 Parkview Dr | Milton, WI 53563 | | |
| Affiliate | St Marys Catholic Church | Greater St Louis Area Council 312 | 115 N 14th St | Mount Vernon, IL 62864 | | |
| Affiliate | St Marys Catholic Church | Greater St Louis Area Council 312 | 1802 Madison Ave | Edwardsville, IL 62025 | | |
| Affiliate | St Marys Catholic Church | Greater Tampa Bay Area 089 | 15520 N Blvd | Tampa, FL 33613 | | |
| Affiliate | St Marys Catholic Church | Heart of Virginia Council 602 | 9505 Gayton Rd | St Marys Catholic Church | Richmond, VA 23229 | |
| Affiliate | St Marys Catholic Church | Lake Erie Council 440 | 429 Central Ave | Sandusky, OH 44870 | | |
| Affiliate | St Marys Catholic Church | Mayflower Council 251 | 8 Church St | Holliston, MA 01746 | | |
| Affiliate | St Marys Catholic Church | Ozark Trails Council 306 | 3035 S Central City Rd | Joplin, MO 64804 | | |
| Affiliate | St Marys Catholic Church | Pathway To Adventure 456 | 126 Herrick Rd | Riverside, IL 60546 | | |
| Affiliate | St Marys Catholic Church | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122 | | |
| Affiliate | St Marys Catholic Church | Potawatomi Area Council 651 | 225 S Hartwell Ave | Waukesha, WI 53186 | | |
| Affiliate | St Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114 | | |
| Affiliate | St Marys Catholic Church | Simon Kenton Council 441 | 61 S Paint St | Chillicothe, OH 45601 | | |
| Affiliate | St Marys Catholic Church | The Spirit of Adventure 227 | 8 S Common St | Lynn, MA 01902 | | |
| Affiliate | St Marys Catholic Church | Three Harbors Council 636 | 7307 40th Ave | Kenosha, WI 53142 | | |
| Affiliate | St Marys Catholic Church | Three Rivers Council 578 | 702 E Houston St | Cleveland, TX 77327 | | |
| Affiliate | St Marys Catholic Church | Water and Woods Council 782 | 1505 Ballentine St | Port Huron, MI 48060 | | |
| Affiliate | St Marys Catholic Church | West Tennessee Area Council 559 | 1665 US Hwy 45 By Pass | Jackson, TN 38305 | | |
| Affiliate | St Mary'S Catholic Church | Bay-Lakes Council 635 | P.O. Box 70 | 4805 Sportsman Dr | De Pere, WI 54115 | |
| Affiliate | St Mary'S Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601 | | |
| Affiliate | St Mary'S Catholic Church | Blue Ridge Mtns Council 599 | 1205 Old Mill Rd | Blacksburg, VA 24060 | | |
| Affiliate | St Mary'S Catholic Church | Grand Canyon Council 010 | 230 W Galveston St | Chandler, AZ 85225 | | |
| Affiliate | St Mary'S Catholic Church | Lasalle Council 165 | 219 S State St | Niles, MI 49120 | | |
| Affiliate | St Mary'S Catholic Church | Longhorn Council 662 | 1018 S 7th St | Temple, TX 76504 | | |
| Affiliate | St Mary'S Catholic Church | San Diego Imperial Council 049 | 426 E 7th St | National City, CA 91950 | | |
| Affiliate | St Mary'S Catholic Church | Simon Kenton Council 441 | 684 S 3rd St | Columbus, OH 43206 | | |
| Affiliate | St Mary'S Catholic Church | Three Fires Council 127 | 244 Waterman St | Sycamore, IL 60178 | | |
| Affiliate | St Mary'S Catholic Church | Three Fires Council 127 | 302 Fisk Ave | Dekalb, IL 60115 | | |
| Affiliate | St Mary'S Catholic Church | Trapper Trails 589 | 4050 S 3900 W | West Haven, UT 84401 | | |
| Affiliate | St Mary'S Catholic Church - Menasha | Bay-Lakes Council 635 | 528 2nd St | Menasha, WI 54952 | | |
| Affiliate | St Marys Catholic Church Mens Club | Arbuckle Area Council 468 | 101 E St Sw | Ardmore, OK 73401 | | |
| Affiliate | St Marys Catholic Church/Mens Club | Lake Erie Council 440 | 8560 Mentor Ave | Mentor, OH 44060 | | |
| Affiliate | St Marys Catholic School | Hoosier Trails Council 145 145 | 1331 Hunter Robbins Way | Greensburg, IN 47240 | | |
| Affiliate | St Marys Catholic School | National Capital Area Council 082 | 2182 Queen St | Christiansted, VI 00820 | | |
| Affiliate | St Marys Catholic School | Rio Grande Council 775 | 1300 E Los Ebanos Blvd | Brownsville, TX 78520 | | |
| Affiliate | St Mary'S Catholic School | Longs Peak Council 062 | 2200 Oneil Ave | Cheyenne, WY 82001 | | |
| Affiliate | St Marys Catholic School Cathedral | Greater St Louis Area Council 312 | 629 William St | Cape Girardeau, MO 63703 | | |
| Affiliate | St Marys Ch- Balboa Heights | Panama Canal Area | National Capital Area Council 082 | Balboa Heights St Paul St | P.O. Box 0843-03070 | Panama |
| Affiliate | St Marys Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401 | | |
| Affiliate | St Marys Church | Blackhawk Area 660 | 1401 N Richmond Rd | Mchenry, IL 60050 | | |
| Affiliate | St Marys Church | Great Smoky Mountain Council 557 | 327 Vermont Ave | Oak Ridge, TN 37830 | | |
| Affiliate | St Marys Church | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216 | | |
| Affiliate | St Marys Church | Lake Erie Council 440 | 411 N St | Chardon, OH 44024 | | |
| Affiliate | St Marys Church | Mason Dixon Council 221 | 224 W Washington St | Hagerstown, MD 21740 | | |
| Affiliate | St Marys Church | Mobile Area Council-Bsa 004 | 1453 Old Shell Rd | Mobile, AL 36604 | | |
| Affiliate | St Marys Church | President Gerald R Ford 781 | 406 E Savidge St | Spring Lake, MI 49456 | | |
| Affiliate | St Marys Church | Southern Shores Fsc 783 | 127 N Monroe St | Monroe, MI 48162 | | |
| Affiliate | St Marys Church | Twin Rivers Council 364 | 62 Warren St Fl 3 | Glens Falls, NY 12801 | | |
| Affiliate | St Marys Church | Twin Rivers Council 364 | East St | Galway, NY 12074 | | |
| Affiliate | St Marys Church | Western Massachusetts Council 234 | 519 Longmeadow St | Longmeadow, MA 01106 | | |
| Affiliate | St Mary'S Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142 | | |
| Affiliate | St Mary'S Church | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542 | | |
| Affiliate | St Mary'S Church | Hudson Valley Council 374 | 2 Father Tierney Cir | Washingtonville, NY 10992 | | |
| Affiliate | St Mary'S Church | Northern New Jersey Council, Bsa 333 | 91 Home Ave | Rutherford, NJ 07070 | | |
| Affiliate | St Mary'S Church | Pine Tree Council 218 | P.O. Box 368 | Wells, ME 04090 | | |
| Affiliate | St Mary'S Church | Suffolk County Council Inc 404 | 175 Broadway | Amityville, NY 11701 | | |
| Affiliate | St Mary'S Church | Tuscarora Council 424 | 1000 N Jefferson Ave | Goldsboro, NC 27530 | | |
| Affiliate | St Marys Congregation | Potawatomi Area Council 651 | 225 W Newhall Ave | Waukesha, WI 53186 | | |
| Affiliate | St Marys Council Of Catholic Women | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515 | | |
| Affiliate | St Marys County Lodge 2092 Bpoe | National Capital Area Council 082 | 45779 Fire Dept Ln | P.O. Box 277 | | |
| Affiliate | St Marys Elk Lodge | Muskingum Valley Council, Bsa 467 | P.O. Box 491 | Saint Marys, WV 26170 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Mary'S Episcopal | Evangeline Area 212 | P.O. Box 95 | Franklin, LA 70538 | | |
| Affiliate | St Marys Episcopal Church | Baltimore Area Council 220 | 1 Saint Marys Church Rd | Abingdon, MD 21009 | | |
| Affiliate | St Marys Episcopal Church | Connecticut Rivers Council, Bsa 066 | 41 Park St | Manchester, CT 06040 | | |
| Affiliate | St Marys Episcopal Church | Garden State Council 690 | 501 Green St | Haddon Heights, NJ 08035 | | |
| Affiliate | St Marys Episcopal Church | Great Alaska Council 610 | 2222 E Tudor Rd | Anchorage, AK 99507 | | |
| Affiliate | St Marys Episcopal Church | Laurel Highlands Council 527 | 509 6th St | Charleroi, PA 15022 | | |
| Affiliate | St Marys Episcopal Church | Narragansett 546 | 324 E Main Rd | Portsmouth, RI 02871 | | |
| Affiliate | St Marys Episcopal Church | Orange County Council 039 | 428 Park Ave | Laguna Beach, CA 92651 | | |
| Affiliate | St Marys Episcopal Church | Pacific Harbors Council, Bsa 612 | 10630 Gravelly Lake Dr Sw | Lakewood, WA 98499 | | |
| Affiliate | St Marys Episcopal Church | Suffolk County Council Inc 404 | 315 Lake Shore Rd | Ronkonkoma, NY 11779 | | |
| Affiliate | St Mary'S Episcopal Church | De Soto Area Council 013 | 512 Champagnolle Rd | El Dorado, AR 71730 | | |
| Affiliate | St Mary'S Episcopal Church | Last Frontier Council 480 | 325 E 1st St | Edmond, OK 73034 | | |
| Affiliate | St Mary'S Episcopal Church | Overland Trails 322 | 212 S Clark St | Bassett, NE 68714 | | |
| Affiliate | St Mary'S Episcopal Church | Overland Trails 322 | 88486 440th Ave | Bassett, NE 68714 | | |
| Affiliate | St Marys Evangelical Lutheran Church | Baltimore Area Council 220 | 3798 Littlestown Pike | Westminster, MD 21158 | | |
| Affiliate | St Marys H & S Assoc | Three Harbors Council 636 | 9553 W Edgerton Ave | Hales Corners, WI 53130 | | |
| Affiliate | St Marys Hall | Alamo Area Council 583 | 9401 Starcrest Dr | San Antonio, TX 78217 | | |
| Affiliate | St Mary'S Health Care System, Inc | Northeast Georgia Council 101 | 1230 Baxter St | Athens, GA 30606 | | |
| Affiliate | St Marys Holy Name Society | Pathway To Adventure 456 | 525 N Broad St | Griffith, IN 46319 | | |
| Affiliate | St Marys Home & School | Blackhawk Area 660 | 130 W Cedar St | Platteville, WI 53818 | | |
| Affiliate | St Marys Hospital | Twin Rivers Council 364 | 427 Guy Park Ave | Amsterdam, NY 12010 | | |
| Affiliate | St Marys Immaculate Conception | Buckeye Council 436 | 527 Beall Ave | Wooster, OH 44691 | | |
| Affiliate | St Marys Immaculate Conception | Three Harbors Council 636 | 108 Mchenry St | Burlington, WI 53105 | | |
| Affiliate | St Marys In The Hills | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360 | | |
| Affiliate | St Marys International School | Far E Council 803 | 1-16-19 Seta | Setagaya-Ku | Tokyo, 15800 | Japan |
| Affiliate | St Marys International School | Far E Council 803 | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15886 | Japan |
| Affiliate | St Marys In-The-Hills Episcopal Church | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360 | | |
| Affiliate | St Marys Lutheran Church Elca | Three Harbors Council 636 | 2001 80th St | Kenosha, WI 53143 | | |
| Affiliate | St Mary'S Nativity Church | Southeast Louisiana Council 214 | 3500 Hwy 1 | Raceland, LA 70394 | | |
| Affiliate | St Marys Of Gostyn | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515 | | |
| Affiliate | St Mary'S Of Hannah | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649 | | |
| Affiliate | St Marys Of Hannah School | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649 | | |
| Affiliate | St Marys Of The Lake | Greater Niagara Frontier Council 380 | 4737 Lake Shore Rd | Hamburg, NY 14075 | | |
| Affiliate | St Marys Parents For Catholic Scouting | Heart of America Council 307 | 2422 N Mcbride Ave | Sugar Creek, MO 64050 | | |
| Affiliate | St Marys Parish | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216 | | |
| Affiliate | St Marys Parish | The Spirit of Adventure 227 | 94 Andover St 133 | Georgetown, MA 01833 | | |
| Affiliate | St Marys Parish | Western Massachusetts Council 234 | 30 Bartlett St | Westfield, MA 01085 | | |
| Affiliate | St Mary'S Parish | National Capital Area Council 082 | P.O. Box 207 | 47477 Trinity Church Rd | St Marys City, MD 20686 | |
| Affiliate | St Mary'S Parish | Potawatomi Area Council 651 | N89W16297 Cleveland Ave | Menomonee Falls, WI 53051 | | |
| Affiliate | St Marys Parish Our Lady Perpetual Help | Cascade Pacific Council 492 | 706 Ellsworth St Sw | Albany, Or 97321 | | |
| Affiliate | St Marys Piscataway Catholic Church | National Capital Area Council 082 | 13401 Piscataway Rd | Clinton, MD 20735 | | |
| Affiliate | St Marys R C C | Narragansett 546 | 148 Sycamore St | Fairhaven, MA 02719 | | |
| Affiliate | St Marys Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | East Amherst, NY 14051 | | |
| Affiliate | St Marys Rc Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760 | | |
| Affiliate | St Marys Rc Church | Patriots Path Council 358 | 425 W Blackwell St | Dover, NJ 07801 | | |
| Affiliate | St Marys Rc Church | Theodore Roosevelt Council 386 | 1300 Nern Blvd | Manhasset, NY 11030 | | |
| Affiliate | St Mary'S Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | Swornnsville, NY 14051 | | |
| Affiliate | St Mary'S Rc Church | Suffolk County Council Inc 404 | 20 Harrison Ave | East Islip, NY 11730 | | |
| Affiliate | St Marys RC Church & Closter Elks | Northern New Jersey Council, Bsa 333 | 20 Legion Pl | Closter, NJ 07624 | | |
| Affiliate | St Marys Rcc - Middletown | Connecticut Rivers Council, Bsa 066 | 79 S Main St | Middletown, CT 06457 | | |
| Affiliate | St Marys Rcc Bristol | Narragansett 546 | 330 Wood St | Bristol, RI 02809 | | |
| Affiliate | St Marys Rectory | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542 | | |
| Affiliate | St Marys Road Utd Methodist Church | Chattahoochee Council 091 | 3993 Saint Marys Rd | Columbus, GA 31907 | | |
| Affiliate | St Marys Roman Catholic | W D Boyce 138 | 527 W Jackson St | Bloomington, IL 61701 | | |
| Affiliate | St Marys Roman Catholic Church | Baltimore Area Council 220 | 1021 Saint Marys Rd | Pylesville, MD 21132 | | |
| Affiliate | St Marys Roman Catholic Church | Baltimore Area Council 220 | 5502 York Rd | Baltimore, MD 21212 | | |
| Affiliate | St Marys Roman Catholic Church | Black Swamp Area Council 449 | 85 S Sandusky St | Tiffin, OH 44883 | | |
| Affiliate | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 15 Marshall St | Putnam, CT 06260 | | |
| Affiliate | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 34 N Main St | Jewett City, CT 06351 | | |
| Affiliate | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 940 Hopmeadow St | Simsbury, CT 06070 | | |
| Affiliate | St Marys Roman Catholic Church | Crossroads of America 160 | 815 W Main St | Richmond, IN 47374 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Marys Roman Catholic Church | Hudson Valley Council 374 | 46 Ball St | Port Jervis, NY 12771 | | |
| Affiliate | St Marys Roman Catholic Church | Jersey Shore Council 341 | P.O. Box 609 | 747 W Bay Ave | Barnegat, NJ 08005 | |
| Affiliate | St Marys Roman Catholic Church | Lake Erie Council 440 | 250 Kraft St | Berea, OH 44017 | | |
| Affiliate | St Marys Roman Catholic Church | Longhouse Council 373 | 47 Syracuse St | Baldwinsville, NY 13027 | | |
| Affiliate | St Marys Roman Catholic Church | Mayflower Council 251 | 130 S St | Wrentham, MA 02093 | | |
| Affiliate | St Marys Roman Catholic Church | Narragansett 546 | 330 Pratt St | Mansfield, MA 02048 | | |
| Affiliate | St Marys Roman Catholic Church | Narragansett 546 | 71 Mendon St | Uxbridge, MA 01569 | | |
| Affiliate | St Marys Roman Catholic Church | The Spirit of Adventure 227 | 25 N Rd | Chelmsford, MA 01824 | | |
| Affiliate | St Marys Roman Catholic Church | Twin Rivers Council 364 | 119 Broad St | Waterford, NY 12188 | | |
| Affiliate | St Marys Roman Catholic Church | Westmoreland Fayette 512 | 61 N Mount Vernon Ave | Uniontown, PA 15401 | | |
| Affiliate | St Mary'S Roman Catholic Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401 | | |
| Affiliate | St Mary'S Roman Catholic Church | Buckeye Council 436 | 251 N Main St | Marion, OH 43302 | | |
| Affiliate | St Mary'S Roman Catholic Church | Mountaineer Area 615 | P.O. Box 4204 | Morgantown, WV 26504 | | |
| Affiliate | St Marys Sacred Heart Hospital | Northeast Georgia Council 101 | 367 Clear Creek Pkwy | Lavonia, GA 30553 | | |
| Affiliate | St Mary'S School | Capitol Area Council 564 | 910 San Jacinto Blvd | Austin, TX 78701 | | |
| Affiliate | St Mary'S School | Crater Lake Council 491 | 816 Black Oak Dr | Medford, OR 97504 | | |
| Affiliate | St Mary'S School | Great Swest Council 412 | 224 7th St Nw | Albuquerque, NM 87102 | | |
| Affiliate | St Mary'S Star Of The Sea Church | San Diego Imperial Council 049 | 609 Pier View Way | Oceanside, CA 92054 | | |
| Affiliate | St Mary'S- Stony Hill Rc Church | c/o Rev. Brian J. Nolan | Patriots Path Council 358 | 225 Mountain Blvd | Watchung, NJ 07069 | |
| Affiliate | St Marys Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 104 Washington St | Saint Marys, WV 26170 | | |
| Affiliate | St Mary'S Utd Methodist Church | Buckskin 617 | P.O. Box 3432 | Beckley, WV 25801 | | |
| Affiliate | St Marys Visitation RC Ch | Northeastern Pennsylvania Council 501 | 1090 Carmalt St | Dickson City, Pa 18519 | | |
| Affiliate | St Mathews Utd Methodist Chruch | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217 | | |
| Affiliate | St Matthew Ame Church | Northern New Jersey Council, Bsa 333 | 336 Oakwood Ave | Orange, NJ 07050 | | |
| Affiliate | St Matthew Baptist Church | Coastal Carolina Council 550 | 2005 Reynolds Ave | Charleston, SC 29405 | | |
| Affiliate | St Matthew Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613 | | |
| Affiliate | St Matthew Catholic Church | Jayhawk Area Council 197 | 2700 SE Virginia Ave | Topeka, KS 66605 | | |
| Affiliate | St Matthew Catholic Church | Mecklenburg County Council 415 | 8015 Ballantyne Commons Pkwy | Charlotte, NC 28277 | | |
| Affiliate | St Matthew Catholic Church | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069 | | |
| Affiliate | St Matthew Catholic Church | Occoneechee 421 | 1001 Mason Rd | Durham, NC 27712 | | |
| Affiliate | St Matthew Catholic Church | Prairielands 117 | 1303 Lincolnshire Dr | Champaign, IL 61821 | | |
| Affiliate | St Matthew Catholic Church | Sam Houston Area Council 576 | 9915 Hollister St | Houston, TX 77040 | | |
| Affiliate | St Matthew Catholic School | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069 | | |
| Affiliate | St Matthew Church | Great Trail 433 | 2603 Benton Ave | Akron, OH 44312 | | |
| Affiliate | St Matthew Church | Laurel Highlands Council 527 | 1105 Cameron Ave | Tyrone, PA 16686 | | |
| Affiliate | St Matthew Elementary School | Cascade Pacific Council 492 | 221 SE Walnut St | Hillsboro, OR 97123 | | |
| Affiliate | St Matthew Episcopal Church | Connecticut Yankee Council Bsa 072 | 36 New Canaan Rd | Wilton, CT 06897 | | |
| Affiliate | St Matthew Episcopal Church Mens Group | Longhouse Council 373 | P.O. Box 367 | Moravia, NY 13118 | | |
| Affiliate | St Matthew Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 356 | 115 E Penn St | Martinsburg, PA 16662 | |
| Affiliate | St Matthew Lutheran Church | Cascade Pacific Council 492 | 10390 SW Canyon Rd | Beaverton, OR 97005 | | |
| Affiliate | St Matthew Lutheran Church | Cascade Pacific Council 492 | 716 Washougal River Rd | Washougal, WA 98671 | | |
| Affiliate | St Matthew Lutheran Church | Chattahoochee Council 091 | 4026 Macon Rd | Columbus, GA 31907 | | |
| Affiliate | St Matthew Lutheran Church | Dan Beard Council, Bsa 438 | 4411 Hamilton Richmond Rd | Oxford, OH 45056 | | |
| Affiliate | St Matthew Lutheran Church | Mt Diablo-Silverado Council 023 | 399 Wiget Ln | Walnut Creek, CA 94598 | | |
| Affiliate | St Matthew Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331 | | |
| Affiliate | St Matthew Lutheran Church | New Birth of Freedom 544 | 839 W Market St | York, PA 17401 | | |
| Affiliate | St Matthew Lutheran Church | Pathway To Adventure 456 | 24500 N Old Mchenry Rd | Hawthorn Woods, IL 60047 | | |
| Affiliate | St Matthew Lutheran Church | Washington Crossing Council 777 | 3668 Ridge Rd | Perkasie, PA 18944 | | |
| Affiliate | St Matthew Parish | Chief Seattle Council 609 | 1240 NE 127th St | Seattle, WA 98125 | | |
| Affiliate | St Matthew Roman Catholic Church | Crossroads of America 160 | 4100 E 56th St | Indianapolis, IN 46220 | | |
| Affiliate | St Matthew The Apostle Catholic Church | Southeast Louisiana Council 214 | 10021 Jefferson Hwy | River Ridge, LA 70123 | | |
| Affiliate | St Matthew The Apostle Parish | Patriots Path Council 358 | 335 Dover Chester Rd | St. Matthew the Apostle Church | Randolph, NJ 07869 | |
| Affiliate | St Matthew Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110 | | |
| Affiliate | St Matthew Utd Methodist Church | Crossroads of America 160 | 1951 Wilshire Dr | Frankfort, IN 46041 | | |
| Affiliate | St Matthew Utd Methodist Church | Grand Canyon Council 010 | 2540 W Baseline Rd | Mesa, AZ 85202 | | |
| Affiliate | St Matthew'S Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613 | | |
| Affiliate | St Matthews Catholic Church | Alamo Area Council 583 | 10703 Wurzbach Rd | San Antonio, TX 78230 | | |
| Affiliate | St Matthews Catholic Church | California Inland Empire Council 045 | 2140 W Ontario Ave | Corona, CA 92882 | | |
| Affiliate | St Matthews Catholic Church | North Florida Council 087 | 1773 Blanding Blvd | Jacksonville, FL 32210 | | |
| Affiliate | St Matthews Catholic Church | Pacific Skyline Council 031 | 1 Notre Dame Ave | San Mateo, CA 94402 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Matthews Catholic Church | Pathway To Adventure 456 | 1001 E Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | St Matthews Catholic Church | Water and Woods Council 782 | 510 W Cornell | Saginaw, MI 48604 | | |
| Affiliate | St Matthew'S Catholic Church | Alamo Area Council 583 | P.O. Box 670 | Jourdanton, TX 78026 | | |
| Affiliate | St Matthews Elementary | Lincoln Heritage Council 205 | 601 Browns Ln | Louisville, KY 40207 | | |
| Affiliate | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110 | | |
| Affiliate | St Matthew'S Episcopal Cathedral | Longs Peak Council 062 | 104 S 4th St | Laramie, WY 82070 | | |
| Affiliate | St Matthews Episcopal Church | Capitol Area Council 564 | 8134 Mesa Dr | Austin, TX 78759 | | |
| Affiliate | St Matthews Episcopal Church | Crossroads of America 160 | 8320 E 10th St | Indianapolis, IN 46219 | | |
| Affiliate | St Matthews Episcopal Church | Denver Area Council 061 | 19580 Pilgrims Pl | Parker, CO 80138 | | |
| Affiliate | St Matthews Episcopal Church | Golden Spread Council 562 | 727 W Browning Ave | Pampa, TX 79065 | | |
| Affiliate | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110 | | |
| Affiliate | St Matthews Episcopal Church | Narragansett 546 | 87 Narragansett Ave | Jamestown, RI 02835 | | |
| Affiliate | St Matthews Episcopal Church | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078 | | |
| Affiliate | St Matthews Episcopal Church | Northeast Illinois 129 | 2120 Lincoln St | Evanston, IL 60201 | | |
| Affiliate | St Matthews Episcopal Church | Oregon Trail Council 697 | 4110 River Rd | Eugene, OR 97404 | | |
| Affiliate | St Matthews Episcopal Church | Quapaw Area Council 018 | 1112 Alcoa Rd | Benton, AR 72015 | | |
| Affiliate | St Matthews Episcopal Church | W D Boyce 138 | 1920 E Oakland Ave | Bloomington, IL 61701 | | |
| Affiliate | St Matthew'S Episcopal Church | Central Florida Council 083 | 5873 N Dean Rd | Orlando, FL 32817 | | |
| Affiliate | St Matthew'S Episcopal Church | W.L.A.C.C. 051 | 1031 Bienveneda Ave | Pacific Palisades, CA 90272 | | |
| Affiliate | St Matthews Episcopal Church/Snellville | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078 | | |
| Affiliate | St Matthews Episcopal School | Rio Grande Council 775 | 2620 Crestview Dr | Edinburg, TX 78539 | | |
| Affiliate | St Matthews Fathers Club | Patriots Path Council 358 | 81 Seymour Ave | Edison, NJ 08817 | | |
| Affiliate | St Matthews Holy Name Society | Three Harbors Council 636 | 9329 S Chicago Rd | Oak Creek, WI 53154 | | |
| Affiliate | St Matthews Lutheran Church | Cape Fear Council 425 | 612 S College Rd | Wilmington, NC 28403 | | |
| Affiliate | St Matthews Lutheran Church | Central N Carolina Council 416 | 9275 Bringle Ferry Rd | Salisbury, NC 28146 | | |
| Affiliate | St Matthews Lutheran Church | Chester County Council 539 | 2440 Conestoga Rd | Chester Springs, PA 19425 | | |
| Affiliate | St Matthews Lutheran Church | Cradle of Liberty Council 525 | 400 Lynbrooke Rd | Springfield, PA 19064 | | |
| Affiliate | St Matthews Lutheran Church | Great Salt Lake Council 590 | 2654 W Builders Dr | Taylorsville, UT 84129 | | |
| Affiliate | St Matthews Lutheran Church | Minsi Trails Council 502 | 222 Church St | Weissport, PA 18235 | | |
| Affiliate | St Matthews Lutheran Church | National Capital Area Council 082 | 12351 All Saints Pl | Woodbridge, VA 22192 | | |
| Affiliate | St Matthews Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331 | | |
| Affiliate | St Matthews Methodist Church | Piedmont Council 420 | 201 Shady Rest Rd | Morganton, NC 28655 | | |
| Affiliate | St Matthew'S Rc Church | Suffolk County Council Inc 404 | 35 N Service Rd | Dix Hills, NY 11746 | | |
| Affiliate | St Matthews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 120 Church Ave | Bristol, CT 06010 | | |
| Affiliate | St Matthews Roman Catholic Church | Narragansett 546 | 1303 Elmwood Ave | Cranston, RI 02910 | | |
| Affiliate | St Matthews School | Tidewater Council 596 | 3316 Sandra Ln | Virginia Beach, VA 23464 | | |
| Affiliate | St Matthews Umc Of Valley Forge | Chester County Council 539 | 600 Walker Rd | Wayne, PA 19087 | | |
| Affiliate | St Matthews Utd Methodist | Old N State Council 070 | 600 E Florida St | Greensboro, NC 27406 | | |
| Affiliate | St Matthew'S Utd Methodist | Southeast Louisiana Council 214 | 6017 Camphor St | Metairie, LA 70003 | | |
| Affiliate | St Matthews Utd Methodist Church | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217 | | |
| Affiliate | St Matthews Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110 | | |
| Affiliate | St Matthews Utd Methodist Church | Attn: Admin Assistant | Greater Los Angeles Area 033 | 15653 Newton St | | |
| Affiliate | St Matthews Utd Methodist Church | Baltimore Area Council 220 | 101 Avon Beach Rd | Baltimore, MD 21222 | | |
| Affiliate | St Matthews Utd Methodist Church | Great Lakes Fsc 272 | 30900 6 Mile Rd | Livonia, MI 48152 | | |
| Affiliate | St Matthews Utd Methodist Church | Lincoln Heritage Council 205 | 319 Browns Ln | Louisville, KY 40207 | | |
| Affiliate | St Matthews Utd Methodist Church | National Capital Area Council 082 | 14900 Annapolis Rd | Bowie, MD 20715 | | |
| Affiliate | St Matthews Utd Methodist Church | National Capital Area Council 082 | 8617 Little River Tpke | Annandale, VA 22003 | | |
| Affiliate | St Matthews Utd Methodist Church | Sam Houston Area Council 576 | 4300 N Shepherd Dr | Houston, TX 77018 | | |
| Affiliate | St Matthews Utd Methodist Church | Ventura County Council 057 | 1360 S Wendy Dr | Newbury Park, CA 91320 | | |
| Affiliate | St Matthias Catholic Church | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224 | | |
| Affiliate | St Matthias Church | Greater Los Angeles Area 033 | 7056 Washington Ave | Whittier, CA 90602 | | |
| Affiliate | St Matthias Church | Pathway To Adventure 456 | 4927 N Claremont Ave | Chicago, IL 60625 | | |
| Affiliate | St Matthias Church | Pikes Peak Council 060 | 18320 Furrow Rd | Monument, CO 80132 | | |
| Affiliate | St Matthias Episcopal Church | Heart of Virginia Council 602 | 11300 W Huguenot Rd | Midlothian, VA 23113 | | |
| Affiliate | St Matthias Home & School Assoc | Three Harbors Council 636 | 9300 W Beloit Rd | Milwaukee, WI 53227 | | |
| Affiliate | St Matthias R C Church | Moraine Trails Council 500 | 426 E Main St | Evans City, PA 16033 | | |
| Affiliate | St Matthias Rc Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385 | | |
| Affiliate | St Matthias Roman Catholic Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385 | | |
| Affiliate | St Matthias School | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224 | | |
| Affiliate | St Maximilian Kolbe Catholic | W.L.A.C.C. 051 | 5801 Kanan Rd | Westlake Village, CA 91362 | | |
| Affiliate | St Maximilian Kolbe Catholic Church | Central Florida Council 083 | 1501 N Alafaya Trl | Orlando, FL 32828 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Maximilian Kolbe Catholic Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011 | | |
| Affiliate | St Maximilian Kolbe Catholic Church | South Florida Council 084 | 701 N Hiatus Rd | Pembroke Pines, FL 33026 | | |
| Affiliate | St Maximilian Kolbe Catholic Community | Sam Houston Area Council 576 | 10135 W Rd | Houston, TX 77064 | | |
| | | | | | | |
| Affiliate | St Maximilian Kolbe Parish | Iroquois Trail Council 376 | 18 W Main St | Corfu, NY 14036 | | |
| Affiliate | St Maximilian Kolbe Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011 | | |
| Affiliate | St Meinrad Catholic Church | Buffalo Trace 156 | 19630 N 4th St | Saint Meinrad, IN 47577 | | |
| Affiliate | St Meinrad Catholic Church | Buffalo Trace 156 | P.O. Box 8 | Saint Meinrad, IN 47577 | | |
| Affiliate | St Mel Church | W.L.A.C.C. 051 | 20870 Ventura Blvd | Woodland Hills, CA 91364 | | |
| Affiliate | St Mel Parish | Golden Empire Council 047 | P.O. Box 1180 | Fair Oaks, CA 95628 | | |
| Affiliate | St Michael & All Angel Episcopal Church | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mtn, GA 30083 | | |
| Affiliate | St Michael & All Angels | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mountain, GA 30083 | | |
| Affiliate | St Michael & All Angels Episc Ch | Tukabatchee Area Council 005 | 5941 Main St | Millbrook, Al 36054 | | |
| Affiliate | St Michael & All Angels Episcopal Church | Heart of America Council 307 | 6630 Nall Ave | Shawnee Mission, KS 66202 | | |
| Affiliate | St Michael Academy | North Florida Council 087 | 228 N 4th St | Fernandina Beach, FL 32034 | | |
| Affiliate | St Michael Archangel Church | Washington Crossing Council 777 | 66 Levittown Pkwy | Levittown, PA 19054 | | |
| Affiliate | St Michael Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043 | | |
| Affiliate | St Michael Catholic Church | Greater St Louis Area Council 312 | 7622 Sutherland Ave | Saint Louis, MO 63119 | | |
| Affiliate | St Michael Catholic Church | Lake Erie Council 440 | 6906 Chestnut Rd | Independence, OH 44131 | | |
| Affiliate | St Michael Catholic Church | Laurel Highlands Council 527 | P.O. Box 103 | Saint Michael, PA 15951 | | |
| Affiliate | St Michael Catholic Church | Longhorn Council 662 | 3713 Harwood Rd | Bedford, TX 76021 | | |
| Affiliate | St Michael Catholic Church | Sam Houston Area Council 576 | 1801 Sage Rd | Houston, TX 77056 | | |
| Affiliate | St Michael Catholic Church | Simon Kenton Council 441 | 5750 N High St | Worthington, OH 43085 | | |
| Affiliate | St Michael Catholic Church | Southern Shores Fsc 783 | 502 W Front St | Monroe, MI 48161 | | |
| Affiliate | St Michael Church | Dan Beard Council, Bsa 438 | 11144 Spinner Ave | Cincinnati, OH 45241 | | |
| Affiliate | St Michael Fire | Northern Star Council 250 | 216 Main St S | Saint Michael, MN 55376 | | |
| Affiliate | St Michael Holy Name Society | Pathway To Adventure 456 | 1 E Wilhelm St | Schererville, IN 46375 | | |
| Affiliate | St Michael Lions Club | Northern Star Council 250 | P.O. Box 355 | Saint Michael, MN 55376 | | |
| Affiliate | St Michael Lutheran Church | Baltimore Area Council 220 | 9534 Belair Rd | Nottingham, MD 21236 | | |
| Affiliate | St Michael Lutheran Church | Blue Ridge Mtns Council 599 | 2308 Merrimac Rd | Blacksburg, VA 24060 | | |
| Affiliate | St Michael Lutheran Church Of Canton Twp | School | Great Lakes Fsc 272 | 7000 N Sheldon Rd | Canton, Mi 48187 | |
| | | | | | | |
| Affiliate | St Michael Lutheran School | Southern Shores Fsc 783 | 7211 Oakland Dr | Portage, MI 49024 | | |
| Affiliate | St Michael Men'S Club | Denver Area Council 061 | 19099 E Floyd Ave | Aurora, CO 80013 | | |
| Affiliate | St Michael Parish | Ohio River Valley Council 619 | 1225 National Rd | Wheeling, WV 26003 | | |
| Affiliate | St Michael Parish Livonia | Great Lakes Fsc 272 | 11441 Hubbard St | Livonia, MI 48150 | | |
| Affiliate | St Michael Parish School | Chickasaw Council 558 | 3880 Forrest Ave | Memphis, TN 38122 | | |
| Affiliate | St Michael Roman Catholic Church | Lincoln Heritage Council 205 | 3705 Stone Lakes Dr | Louisville, KY 40299 | | |
| Affiliate | St Michael Roman Catholic Church | Water and Woods Council 782 | 345 Edwards St | Grand Ledge, MI 48837 | | |
| Affiliate | St Michael Roman The Arc Angel Church | Baltimore Area Council 220 | 2 Willow Ave | Baltimore, MD 21206 | | |
| Affiliate | St Michael School | Dan Beard Council, Bsa 438 | 300 Market St | Ripley, OH 45167 | | |
| Affiliate | St Michael The Archangel Catholic Church | Aloha Council, Bsa 104 | 75-5769 Alii Dr | Kailua Kona, HI 96740 | | |
| Affiliate | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 2910 Corn Valley Rd | Grand Prairie, TX 75052 | | |
| Affiliate | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043 | | |
| Affiliate | St Michael The Archangel Catholic Church | Occoneechee 421 | 804 High House Rd | Cary, NC 27513 | | |
| Affiliate | St Michael The Archangel Catholic Parish | Heart of America Council 307 | 14201 Nall Ave | Overland Park, KS 66223 | | |
| Affiliate | St Michael The Archangel Church | Grand Canyon Council 010 | 25394 N Poseidon Rd | Florence, AZ 85132 | | |
| Trade Payable | St Michael The Archangle Catholic Church | 2910 Corn Valley Rd | Grand Prairie, TX 75052 | | | |
| | | | | | | |
| Affiliate | St Michaels Catholic Church | Baltimore Area Council 220 | 1125 Saint Michaels Rd | Mount Airy, MD 21771 | | |
| Affiliate | St Michaels Catholic Church | Bay Area Council 574 | 100 Oak Dr S | Lake Jackson, TX 77566 | | |
| Affiliate | St Michaels Catholic Church | Black Swamp Area Council 449 | 206 N Broad St | Kalida, OH 45853 | | |
| Affiliate | St Michaels Catholic Church | Black Swamp Area Council 449 | 750 Bright Rd | Findlay, OH 45840 | | |
| Affiliate | St Michaels Catholic Church | Circle Ten Council 571 | 1403 E 1st St | Mt Pleasant, TX 75455 | | |
| Affiliate | St Michaels Catholic Church | Heart of Virginia Council 602 | 4491 Springfield Rd | Glen Allen, VA 23060 | | |
| Affiliate | St Michaels Catholic Church | Longhouse Council 373 | 4782 W Seneca Tpke | Syracuse, NY 13215 | | |
| Affiliate | St Michaels Catholic Church | Miami Valley Council, Bsa 444 | 33 Elm St | Fort Loramie, OH 45845 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Michaels Catholic Church | Northern Star Council 250 | 611 3rd St S | Stillwater, MN 55082 | | |
| Affiliate | St Michaels Catholic Church | Pathway To Adventure 456 | 14327 Highland Ave | Orland Park, IL 60462 | | |
| Affiliate | St Michaels Catholic Church | San Diego Imperial Council 049 | 15546 Pomerado Rd | Poway, CA 92064 | | |
| Affiliate | St Michaels Catholic Church | South Plains Council 694 | 316 E Washington St | Levelland, TX 79336 | | |
| Affiliate | St Michaels Catholic Church | The Spirit of Adventure 227 | 196 Main St | North Andover, MA 01845 | | |
| Affiliate | St Michael'S Catholic Church | Evangeline Area 212 | 224 W 5th St | Crowley, LA 70526 | | |
| Affiliate | St Michael'S Catholic Church | Great Rivers Council 653 | 13321 Railroad Ave | Russellville, MO 65074 | | |
| Affiliate | St Michael'S Catholic Church | Lincoln Heritage Council 205 | 101 Saint Michaels Dr | Charlestown, IN 47111 | | |
| Affiliate | St Michael'S Catholic Church | Mid-America Council 326 | 1503 10th St | Harlan, IA 51537 | | |
| Affiliate | St Michael'S Catholic Church | South Florida Council 084 | 2987 W Flagler St | Miami, FL 33135 | | |
| Affiliate | St Michaels Catholic Church - Men'S Club | Buckeye Council 436 | 3430 Saint Michaels Blvd Nw | Canton, OH 44718 | | |
| Affiliate | St Michaels Catholic Church Mens Club | Northern Lights Council 429 | 520 N 6th St | Grand Forks, ND 58203 | | |
| Affiliate | St Michaels Catholic School | Chickasaw Council 558 | P.O. Box 899 | West Memphis, AR 72303 | | |
| Affiliate | St Michael'S Catholic School | Chickasaw Council 558 | 405 N Missouri St | West Memphis, AR 72301 | | |
| Affiliate | St Michaels Church | Denver Area Council 061 | 628 Meeker St | Delta, CO 81416 | | |
| Affiliate | St Michaels Church | Great Trail 433 | 300 N Broad St | Canfield, OH 44406 | | |
| Affiliate | St Michaels Church | Hawk Mountain Council 528 | 529 Saint Michaels Rd | Hamburg, PA 19526 | | |
| Affiliate | St Michaels Church | Overland Trails 322, 7th & Creighton | Hastings, NE 68901 | | | |
| Affiliate | St Michael'S Church | French Creek Council 532 | 85 N High St | Greenville, PA 16125 | | |
| Affiliate | St Michael'S Church | Laurel Highlands Council 527 | 301 Spruce St | Hollidaysburg, PA 16648 | | |
| Affiliate | St Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | Austin, TX 78746 | | |
| Affiliate | St Michaels Episcopal Church | Coastal Georgia Council 099 | 3101 Waters Ave | Savannah, GA 31404 | | |
| Affiliate | St Michaels Episcopal Church | Connecticut Rivers Council, Bsa 066 | 210 Church St | Naugatuck, CT 06770 | | |
| Affiliate | St Michaels Episcopal Church | Crossroads of America 160 | 444 S Harbour Dr | Noblesville, IN 46062 | | |
| Affiliate | St Michaels Episcopal Church | Golden Empire Council 047 | 2140 Mission Ave | Carmichael, CA 95608 | | |
| Affiliate | St Michaels Episcopal Church | Heart of Virginia Council 602 | 8706 Quaker Ln | North Chesterfield, VA 23235 | | |
| Affiliate | St Michaels Episcopal Church | San Diego Imperial Council 049 | 2775 Carlsbad Blvd | Carlsbad, CA 92008 | | |
| Affiliate | St Michaels Episcopal Church | The Spirit of Adventure 227 | 112 Randolph Ave | Milton, MA 02186 | | |
| Affiliate | St Michael'S Episcopal Church | Central Florida Council 083 | 2499 N Wmoreland Dr | Orlando, FL 32804 | | |
| Affiliate | St Michael'S Episcopal Church | Central Florida Council 083 | 2500 N Wmoreland Dr | Orlando, FL 32804 | | |
| Affiliate | St Michael'S Episcopal Church | Last Frontier Council 480 | 1601 W Imhoff Rd | Norman, OK 73072 | | |
| Affiliate | St Michael'S Episcopal Church | Middle Tennessee Council 560 | 640 N Washington Ave | Cookeville, TN 38501 | | |
| Affiliate | St Michael'S Episcopal Church | Monmouth Council, Bsa 347 | 3402 Woodfield Ave | Wall Township, NJ 07719 | | |
| Affiliate | St Michael'S Episcopal Church | Three Harbors Council 636 | 4701 Erie St | Racine, WI 53402 | | |
| Affiliate | St Michael'S Estates Homeowners Assoc | Circle Ten Council 571 | 220 Saint Michaels Way | Rockwall, TX 75032 | | |
| Affiliate | St Michaels Lutheran Church | Pathway To Adventure 456 | 500 E 31st St | La Grange Park, IL 60526 | | |
| Affiliate | St Michaels Lutheran Church | Washington Crossing Council 777 | 25 E Church St | Sellersville, PA 18960 | | |
| Affiliate | St Michael'S Men'S Club | Bay-Lakes Council 635 | 401 W Kaye Ave | Marquette, MI 49855 | | |
| Affiliate | St Michael'S Parents' Org | Three Fires Council 127 | 315 W Illinois St | Wheaton, IL 60187 | | |
| Affiliate | St Michaels Parish | Connecticut Rivers Council, Bsa 066 | 210 Church St | Naugatuck, CT 06770 | | |
| Affiliate | St Michael'S Parish | Sioux Council 733 | 1600 S Marion Rd | Sioux Falls, SD 57106 | | |
| Affiliate | St Michaels Parish Council | Crossroads of America 160 | 519 Jefferson Blvd | Greenfield, IN 46140 | | |
| Affiliate | St Michaels Roman Catholic Church | Narragansett 546 | 60 Liberty St | Pawcatuck, CT 06379 | | |
| Affiliate | St Michaels Roman Catholic Church | Western Massachusetts Council 234 | 127 Maple St | East Longmeadow, MA 01028 | | |
| Affiliate | St Michael'S Roman Catholic Church | French Creek Council 532 | 85 N High St | Greenville, PA 16125 | | |
| Affiliate | St Michael'S Roman Catholic Church | Patriots Path Council 358 | 40 Alden St | Cranford, NJ 07016 | | |
| Affiliate | St Michael'S The Archangel | National Capital Area Council 082 | 824 Pershing Dr | Silver Spring, MD 20910 | | |
| Affiliate | St Mina Coptic Church | Middle Tennessee Council 560 | 476 Mcmurray Dr | Nashville, TN 37211 | | |
| Affiliate | St Miriam Catholic Apostolic Church | Cradle of Liberty Council 525 | 654 Bethlehem Pike | Flourtown, PA 19031 | | |
| Affiliate | St Monica Catholic Church | Circle Ten Council 571 | 9933 Midway Rd | Dallas, TX 75220 | | |
| Affiliate | St Monica Catholic Church | Greater St Louis Area Council 312 | 12136 Olive Blvd | Saint Louis, MO 63141 | | |
| Affiliate | St Monica Catholic Church | Last Frontier Council 480 | 2001 N Wern Ave | Edmond, OK 73012 | | |
| Affiliate | St Monica Church | The Spirit of Adventure 227 | 212 Lawrence St | Methuen, MA 01844 | | |
| Affiliate | St Monica Congregation | Three Harbors Council 636 | 160 E Silver Spring Dr | Milwaukee, WI 53217 | | |
| Affiliate | St Monica Parish | Southern Shores Fsc 783 | 4408 S Wnedge Ave | Kalamazoo, MI 49008 | | |
| Affiliate | St Monica Roman Catholic Church | Lake Erie Council 440 | 13623 Rockside Rd | Garfield Hts, OH 44125 | | |
| Affiliate | St Monica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 363 W 8th St | West Wyoming, PA 18644 | | |
| Affiliate | St Monica Roman Catholic Church | Pathway To Adventure 456 | 5136 N Nottingham Ave | Chicago, IL 60656 | | |
| Affiliate | St Monicas Catholic Ch Mens Club | Mt Diablo-Silverado Council 023 | 1001 Camino Pablo | Moraga, CA 94556 | | |
| Affiliate | St Monicas Episcopal Church | Southwest Florida Council 088 | 7070 Immokalee Rd | Naples, FL 34119 | | |
| Affiliate | St Monicas Recreation Center | Dan Beard Council, Bsa 438 | 10022 Chester Rd | Cincinnati, OH 45215 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | St Moritz Watch Co Inc | 264 H St, Ste D | Blaine, WA 98230 | | | |
| Trade Payable | St Moritz Watch Corp | 1140 W 7th Ave | Vancouver, BC V6H 1B4 | Canada | | |
| Affiliate | St Mother Teresa Of Calcutta Church | California Inland Empire Council 045 | 31579 Vintners Pointe Ct | Winchester, CA 92596 | | |
| Affiliate | St Nektarios Greek Orthodox Church | Mecklenburg County Council 415 | 5108 Kuykendall Rd | Charlotte, NC 28270 | | |
| Affiliate | St Nicholas Episcopal Church | Chattahoochee Council 091 | 69 Mobley Rd | Hamilton, GA 31811 | | |
| Affiliate | St Nicholas Greek Orthodox Church | Greater New York Councils, Bsa 640 | 19610 Nern Blvd | Flushing, NY 11358 | | |
| Affiliate | St Nicholas Greek Orthodox Church | Greater Tampa Bay Area 089 | 18 Hibiscus St | Tarpon Springs, FL 34689 | | |
| Affiliate | St Nicholas Of Myra | Narragansett 546 | 499 Spring St | North Dighton, MA 02764 | | |
| Affiliates | St Nicholas Of Tolentine | 2345 University Ave | Bronx, NY 10468 | | | |
| Affiliate | St Nicholas Of Tolentine Holy Name Socty | Pathway To Adventure 456 | 3721 W 62nd St | Chicago, IL 60629 | | |
| Affiliate | St Nicholas Of Tolentine Rc Church | Greater New York Councils, Bsa 640 | 15075 Goethals Ave | Jamaica, NY 11432 | | |
| Affiliate | St Nicholas Roman Catholic Church | Laurel Highlands Council 527 | P.O. Box 37 | Nicktown, PA 15762 | | |
| Affiliate | St Nicholas Roman Catholic Church | Minsi Trails Council 502 | 1152 Oak Rd | Walnutport, PA 18088 | | |
| Affiliate | St Nicholas Roman Catholic Church | Northeastern Pennsylvania Council 501 | 226 S Washington St | Wilkes Barre, PA 18701 | | |
| Affiliate | St Nicholas Russian Orthodox Church | Great Trail 433 | 755 S Cleveland Ave | Mogadore, OH 44260 | | |
| Affiliate | St Norbert Catholic Church | Greater St Louis Area Council 312 | 16455 New Halls Ferry Rd | Florissant, MO 63031 | | |
| Affiliate | St Norbert'S Catholic Church | Orange County Council 039 | 300 E Taft Ave | Orange, CA 92865 | | |
| Affiliate | St Norberts Roman Catholic Mens Club | Northeast Illinois 129 | 1809 Walters Ave | Northbrook, IL 60062 | | |
| Affiliate | St Odilia Catholic Church | Northern Star Council 250 | 3495 Victoria St N | Shoreview, MN 55126 | | |
| Affiliate | St Olaf Lutheran Church Men | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | |
| Affiliate | St Olaf Luthern Church | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | |
| Affiliate | St Olaf Patron Of Norway | Colonial Virginia Council 595 | 104 Norge Ln | Williamsburg, VA 23188 | | |
| Affiliate | St Olaf's Cub Scout Pack 4030 | Great Salt Lake Council 590 | 1793 Orchard Dr | Bountiful, UT 84010 | | |
| Affiliate | St Oliver Plunkett Church | Northeast Georgia Council 101 | 3200 Brooks Dr | Snellville, GA 30078 | | |
| Affiliate | St Padre Pio Catholic Church | Alamo Area Council 583 | 20770 US Hwy 281 N, Ste 108 | PMB 611 | San Antonio, TX 78258 | |
| Affiliate | St Pancras R C Church | Greater New York Councils, Bsa 640 | 7222 68th St | Glendale, NY 11385 | | |
| Affiliate | St Pancratius Knights Of Columbus | Long Beach Area Council 032 | 3519 Saint Pancratius Pl | Lakewood, CA 90712 | | |
| Affiliate | St Paris Utd Methodist Church | Tecumseh 439 | 208 W Walnut | Saint Paris, OH 43072 | | |
| Affiliate | St Pascal Holy Name Society | Pathway To Adventure 456 | 3935 N Melvina Ave | Chicago, IL 60634 | | |
| Affiliate | St Pascals Mens Club | Northern Star Council 250 | 1757 Conway St | Saint Paul, MN 55106 | | |
| Affiliate | St Paschal Baylon | Lake Erie Council 440 | 5384 Wilson Mills Rd | Highland Heights, OH 44143 | | |
| Affiliate | St Paschal Baylon Church Mens Club | Ventura County Council 057 | 154 E Janss Rd | Thousand Oaks, CA 91360 | | |
| Affiliate | St Patricia Parish | Pathway To Adventure 456 | 9000 S 86th Ave | Hickory Hills, IL 60457 | | |
| Affiliate | St Patricia PTO | President Gerald R Ford 781 | 96 S Div St | P. St Clair Elementary | | |
| Affiliate | St Patrick Catholic Church | Black Swamp Area Council 449 | 610 S Portland St | Bryan, OH 43506 | | |
| Affiliate | St Patrick Catholic Church | East Texas Area Council 585 | 2118 Lowery St | Lufkin, TX 75901 | | |
| Affiliate | St Patrick Catholic Church | Istrouma Area Council 211 | 12424 Brogdon Ln | Baton Rouge, LA 70816 | | |
| Affiliate | St Patrick Catholic Church | Lincoln Heritage Council 205 | 1000 N Beckley Station Rd | Louisville, KY 40245 | | |
| Affiliate | St Patrick Catholic Church | Miami Valley Council, Bsa 444 | 409 E Main St | Troy, OH 45373 | | |
| Affiliate | St Patrick Catholic Church | Northern Star Council 250 | 19921 Nightingale St Nw | Oak Grove, MN 55011 | | |
| Affiliate | St Patrick Catholic Church | Occoneechee 421 | 2840 Village Dr | Fayetteville, NC 28304 | | |
| Affiliate | St Patrick Catholic Church | President Gerald R Ford 781 | 4333 Parnell Ave Ne | Ada, MI 49301 | | |
| Affiliate | St Patrick Catholic Church | Southern Shores Fsc 783 | 711 Rickett Rd | Brighton, MI 48116 | | |
| Affiliate | St Patrick Catholic Church | The Spirit of Adventure 227 | 9 Pomeworth St | Stoneham, MA 02180 | | |
| Affiliate | St Patrick Catholic Church | Three Fires Council 127 | 6N487 Crane Rd | St Charles, IL 60175 | | |
| Affiliate | St Patrick Catholic Church And School | Lasalle Council 165 | 638 N Calumet Rd | Chesterton, IN 46304 | | |
| Affiliate | St Patrick Catholic Of Mt Dora | Central Florida Council 083 | 6803 Old Hwy 441 S | Mount Dora, FL 32757 | | |
| Affiliate | St Patrick Church | Black Swamp Area Council 449 | P.O. Box 226 | Bascom, OH 44809 | | |
| Affiliate | St Patrick Church | Golden Empire Council 047 | 3109 Sacramento St | Placerville, CA 95667 | | |
| Affiliate | St Patrick Church | Heart of America Council 307 | 1357 NE 42nd Ter | Kansas City, MO 64116 | | |
| Affiliate | St Patrick Church | South Texas Council 577 | 3350 S Alameda St | Corpus Christi, TX 78411 | | |
| Affiliate | St Patrick Church Mens Club | Circle Ten Council 571 | 9643 Ferndale Rd | Dallas, TX 75238 | | |
| Affiliate | St Patrick Church Mens Club | Great Lakes Fsc 272 | 9086 Hutchins St | White Lake, MI 48386 | | |
| Affiliate | St Patrick Episcopal Church | Istrouma Area Council 211 | 1322 Church St | Zachary, LA 70791 | | |
| Affiliate | St Patrick Parish | Ozark Trails Council 306 | 17 Saint Patrick Ln | Rolla, MO 65401 | | |
| Affiliate | St Patrick Proto-Cathedral | Silicon Valley Monterey Bay 055 | 389 E Santa Clara St | San Jose, CA 95113 | | |
| Affiliate | St Patrick Roman Catholic Church | Greater St Louis Area Council 312 | 407 E Eldorado St | Decatur, IL 62523 | | |
| Affiliate | St Patrick Roman Catholic Church | Laurel Highlands Council 527 | 317 W Pike St | Canonsburg, PA 15317 | | |
| Affiliate | St Patricks Catholic Church | Choctaw Area Council 302 | 2601 Davis St | Meridian, MS 39301 | | |
| Affiliate | St Patricks Catholic Church | Mid-America Council 326 | 20500 W Maple Rd | Elkhorn, NE 68022 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Patricks Catholic Church | National Capital Area Council 082 | 4101 Norbeck Rd | Rockville, MD 20853 | | |
| Affiliate | St Patricks Catholic Church | North Florida Council 087 | 500 NE 16th Ave | Gainesville, FL 32601 | | |
| Affiliate | St Patricks Catholic Church | Occoneechee 421 | 2844 Village Dr | Fayetteville, NC 28304 | | |
| Affiliate | St Patrick's Catholic Church | Mid-America Council 326 | 215 N 7th St | Missouri Valley, IA 51555 | | |
| Affiliate | St Patrick's Catholic Church | Overland Trails 322 | 415 N Chestnut St | North Platte, NE 69101 | | |
| Affiliate | St Patrick'S Catholic Church | San Diego Imperial Council 049 | 3821 Adams Ave | San Diego, CA 92116 | | |
| Affiliate | St Patrick'S Catholic Church | San Diego Imperial Council 049 | 3821 Adams St | Carlsbad, CA 92008 | | |
| Affiliate | St Patricks Catholic Church Mens Club | Attn: Scott Thompson | Circle Ten Council 571 | 9643 Ferndale Rd | Dallas, TX 75238 | |
| Affiliate | St Patricks Catholic Mens Club | Circle Ten Council 571 | 9642 Ferndale Rd | Dallas, TX 75238 | | |
| Affiliate | St Patricks Church | Northeast Illinois 129 | 15000 W Wadsworth Rd | Wadsworth, IL 60083 | | |
| Affiliate | St Patrick'S Church | Western Massachusetts Council 234 | 15 School St | South Hadley, MA 01075 | | |
| Affiliate | St Patrick'S Episcopal | North Florida Council 087 | 1221 State Rd 13 | Saint Johns, FL 32259 | | |
| Affiliate | St Patricks Episcopal Church | Greater Niagara Frontier Council 380 | 1395 George Urban Blvd | Cheektowaga, NY 14225 | | |
| Affiliate | St Patricks Episcopal Church | Ventura County Council 057 | 1 Church Rd | Thousand Oaks, CA 91362 | | |
| Affiliate | St Patrick'S Episcopal Church | National Capital Area Council 082 | 4700 Whitehaven Pkwy Nw | Foxhall Rd | Washington, DC 20007 | |
| Affiliate | St Patricks Heatherdowns Catholic Ch | Erie Shores Council 460 | 4201 Heatherdowns Blvd | Toledo, OH 43614 | | |
| Affiliate | St Patricks Ladies Guild | Western Massachusetts Council 234 | 30 Main St | South Hadley, MA 01075 | | |
| Affiliate | St Patricks Parish | Greater St Louis Area Council 312 | 405 S Church St | Wentzville, MO 63385 | | |
| Affiliate | St Patrick'S Parish | Pacific Harbors Council, Bsa 612 | 1122 N J St | Tacoma, WA 98403 | | |
| Affiliate | St Patrick'S Parish | Twin Rivers Council 364 | 17 S Park St | Cambridge, NY 12816 | | |
| Affiliate | St Patricks Parish Council-Catholic | Blackhawk Area 660 | 3500 Washington St | Mchenry, IL 60050 | | |
| Affiliate | St Patricks R C C | Narragansett 546 | 82 High St | Wareham, MA 02571 | | |
| Affiliate | St Patrick's Rc Church Of Bay Shore | Suffolk County Council Inc 404 | 9 N Clinton Ave | Bay Shore, NY 11706 | | |
| Affiliate | St Patrick'S Rc Church Of Huntington | Suffolk County Council Inc 404 | 400 W Main St | Huntington, NY 11743 | | |
| Affiliate | St Patricks Rc Church Of Smithtown | Suffolk County Council Inc 404 | 280 E Main St | Smithtown, NY 11787 | | |
| Affiliate | St Patricks Roman Catholic Church | Hawk Mountain Council 528 | 319 Mahantongo St | Pottsville, PA 17901 | | |
| Affiliate | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 5021 N Nelson St | Spokane, WA 99217 | | |
| Affiliate | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 505 W Saint Thomas More Way | Spokane, WA 99208 | | |
| Affiliate | St Patricks Roman Catholic Church | New Birth of Freedom 544 | 152 E Pomfret St | Carlisle, PA 17013 | | |
| Affiliate | St Patricks Roman Catholic Church | Westchester Putnam 388 | 137 Moseman Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | St Patrick's Roman Catholic Church | Chester County Council 539 | 104 Channing Ave | Malvern, PA 19355 | | |
| Affiliate | St Patrick's Roman Catholic Church | Patriots Path Council 358 | 41 Oliver St | Chatham, NJ 07928 | | |
| Affiliate | St Paul African Methodist Episc Ch | Middle Tennessee Council 560 | 3340 W Hamilton Ave | Nashville, Tn 37218 | | |
| Affiliate | St Paul African Methodist Episc Ch | South Texas Council 577 | 531 W Warren Ave | Kingsville, Tx 78363 | | |
| Affiliate | St Paul Alumni Mentor Assoc | Westark Area Council 016 | P.O. Box 334 | Elkins, AR 72727 | | |
| Affiliate | St Paul Ame Church | Greater Alabama Council 001 | 300 4th Ct N | Birmingham, AL 35204 | | |
| Affiliate | St Paul Ame Church | Indian Waters Council 553 | 835 Kennerly Rd | Irmo, SC 29063 | | |
| Affiliate | St Paul American Legion | Overland Trails 322 | 804 Howard Ave | 1220 Farnam St | Saint Paul, NE 68873 | |
| Affiliate | St Paul Baptist Church | Mecklenburg County Council 415 | 1401 Allen St | Charlotte, NC 28205 | | |
| Affiliate | St Paul Baptist Church | W D Boyce 138 | 114 W Forrest Hill Ave | Peoria, IL 61604 | | |
| Affiliate | St Paul Blvd Fire Assoc | Seneca Waterways 397 | 433 Cooper Rd | Rochester, NY 14617 | | |
| Affiliate | St Paul Catholic Church | Alamo Area Council 583 | 350 Sutton Dr | San Antonio, TX 78228 | | |
| Affiliate | St Paul Catholic Church | Buffalo Trace 156 | 814 Jefferson St | Tell City, IN 47586 | | |
| Affiliate | St Paul Catholic Church | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026 | | |
| Affiliate | St Paul Catholic Church | Greater Tampa Bay Area 089 | 12708 N Dale Mabry Hwy | Tampa, FL 33618 | | |
| Affiliate | St Paul Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503 | | |
| Affiliate | St Paul Catholic Church | Heart of America Council 307 | 900 S Honeysuckle Dr | Olathe, KS 66061 | | |
| Affiliate | St Paul Catholic Church | North Florida Council 087 | 224 5th St N | Jacksonville Beach, FL 32250 | | |
| Affiliate | St Paul Catholic Church | Pathway To Adventure 456 | 2127 W 22nd Pl | Chicago, IL 60608 | | |
| Affiliate | St Paul Catholic Church | Samoset Council, Bsa 627 | 603 4th St | Mosinee, WI 54455 | | |
| Affiliate | St Paul Catholic Church | Simon Kenton Council 441 | 313 N State St | Westerville, OH 43082 | | |
| Affiliate | St Paul Ccw-St Pauls & Tell City Jaycees | Buffalo Trace 156 | 1111 34th St | Tell City, IN 47586 | | |
| Affiliate | St Paul Chong Hasang Catholic Church | Longhorn Council 662 | 1000 E Fm 2410 Rd | Harker Heights, TX 76548 | | |
| Affiliate | St Paul Christian Academy | Middle Tennessee Council 560 | 5035 Hillsboro Pike | Nashville, TN 37215 | | |
| Affiliate | St Paul City School | Northern Star Council 250 | 643 Virginia St | Saint Paul, MN 55103 | | |
| Affiliate | St Paul Community Church | Pathway To Adventure 456 | 18200 Dixie Hwy | Homewood, IL 60430 | | |
| Affiliate | St Paul Douglas Missionary Baptist Ch | Chickasaw Council 558 | 1543 Brookins St | Memphis, Tn 38108 | | |
| Affiliate | St Paul Episcopal Church | Circle Ten Council 571 | 624 Ovilla Rd | Waxahachie, TX 75167 | | |
| Affiliate | St Paul Episcopal Church | Mountaineer Area 615 | 206 E 2nd St | Weston, WV 26452 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Great Lakes Fsc 272 | 201 Elm St | Northville, MI 48167 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Greenwich 067 | 286 Delavan Ave | Greenwich, CT 06830 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Paul Evangelical Lutheran Church | New Birth of Freedom 544 | 201 W Louther St | Carlisle, PA 17013 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Northeast Iowa Council 178 | 401 S Egbert St | Monona, IA 52159 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 200 W Orange St | Lititz, PA 17543 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Seneca Waterways 397 | 158 E Ave | Hilton, NY 14468 | | |
| Affiliate | St Paul Evangelical Lutheran Church | Washington Crossing Council 777 | 79 One Mile Rd Ext | East Windsor, NJ 08520 | | |
| Affiliate | St Paul Fire Dept | Northern Star Council 250 | 645 Randolph Ave | Saint Paul, MN 55102 | | |
| Affiliate | St Paul Freewill Baptist Church | Tuscarora Council 424 | 14061 Hobbton Hwy | Newton Grove, NC 28366 | | |
| Affiliate | St Paul High School | Greater Los Angeles Area 033 | 9635 Greenleaf Ave | Santa Fe Springs, CA 90670 | | |
| Affiliate | St Paul Lutheran - Men Of The Church | Glaciers Edge Council 620 | 617 Saint Lawrence Ave | Beloit, WI 53511 | | |
| Affiliate | St Paul Lutheran Church | Baden-Powell Council 368 | 49 Hamlin St | Cortland, NY 13045 | | |
| Affiliate | St Paul Lutheran Church | Capitol Area Council 564 | 401 W 7th St | Taylor, TX 76574 | | |
| Affiliate | St Paul Lutheran Church | Cascade Pacific Council 492 | 3880 SE Brooklyn St | Portland, OR 97202 | | |
| Affiliate | St Paul Lutheran Church | Dan Beard Council, Bsa 438 | 106 Maple St | Wyoming, OH 45215 | | |
| Affiliate | St Paul Lutheran Church | Gamehaven 299 | 214 3rd St Sw | Pine Island, MN 55963 | | |
| Affiliate | St Paul Lutheran Church | Glaciers Edge Council 620 | 727 8th St | Baraboo, WI 53913 | | |
| Affiliate | St Paul Lutheran Church | Greater Niagara Frontier Council 380 | 453 Old Falls Blvd | North Tonawanda, NY 14120 | | |
| Affiliate | St Paul Lutheran Church | Gulf Stream Council 085 | 701 W Palmetto Park Rd | Boca Raton, FL 33486 | | |
| Affiliate | St Paul Lutheran Church | Hoosier Trails Council 145 145 | 6045 E State St | Columbus, IN 47201 | | |
| Affiliate | St Paul Lutheran Church | Miami Valley Council, Bsa 444 | P.O. Box 508 | Botkins, OH 45306 | | |
| Affiliate | St Paul Lutheran Church | Northeast Iowa Council 178 | 2025 Jackson St | Dubuque, IA 52001 | | |
| Affiliate | St Paul Lutheran Church | Northern Star Council 250 | 5879 Wyoming Trl | Wyoming, MN 55092 | | |
| Affiliate | St Paul Lutheran Church | Pathway To Adventure 456 | 5201 Galitz St | Skokie, IL 60077 | | |
| Affiliate | St Paul Lutheran Church | Pathway To Adventure 456 | 5650 N Canfield Ave | Chicago, IL 60631 | | |
| Affiliate | St Paul Lutheran Church | Rio Grande Council 775 | 602 Morgan Blvd | Harlingen, TX 78550 | | |
| Affiliate | St Paul Lutheran Church | Simon Kenton Council 441 | 55 Pasadena Ave | Columbus, OH 43228 | | |
| Affiliate | St Paul Lutheran Church | South Florida Council 084 | 580 Indian Trce | Weston, FL 33326 | | |
| Affiliate | St Paul Lutheran Church | Three Fires Council 127 | 37 W Army Trail Blvd | Addison, IL 60101 | | |
| Affiliate | St Paul Lutheran Church | W D Boyce 138 | 326 S Oak St | Forrest, IL 61741 | | |
| Affiliate | St Paul Lutheran Church | Western Massachusetts Council 234 | 181 Elm St | East Longmeadow, MA 01028 | | |
| Affiliate | St Paul Lutheran Church Trenton | Great Lakes Fsc 272 | 2550 Edsel St | Trenton, MI 48183 | | |
| Affiliate | St Paul Lutheran Church Youth Committee | Lake Erie Council 440 | 2211 Mills St | Sandusky, OH 44870 | | |
| Affiliate | St Paul Lutheran Mens Club | Greater St Louis Area Council 312 | 6550 Old State Route 21 | Imperial, MO 63052 | | |
| Affiliate | St Paul Lutheran Mens Club Of Jackson | Greater St Louis Area Council 312 | 223 W Adams St | Jackson, MO 63755 | | |
| Affiliate | St Paul Mens Club | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026 | | |
| Affiliate | St Paul Methodist Church | Coastal Carolina Council 550 | P.O. Box 550 | Ridgeland, SC 29936 | | |
| Affiliate | St Paul Methodist Mens Club | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073 | | |
| Affiliate | St Paul Of The Cross Catholic Church | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725 | | |
| Affiliate | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 320 S Washington Ave | Park Ridge, IL 60068 | | |
| Affiliate | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 324 S Washington Ave | Park Ridge, IL 60068 | | |
| Affiliate | St Paul Of The Cross R C Church | Northern New Jersey Council, Bsa 333 | 156 Hancock Ave | Jersey City, NJ 07307 | | |
| Affiliate | St Paul On The Lake | Great Lakes Fsc 272 | 157 Lake Shore Rd | Grosse Pointe Farms, MI 48236 | | |
| Trade Payable | St Paul Police | Explorer Post 9454 | 367 Grove St | St Paul, MN 55101 | | |
| Affiliate | St Paul Police Dept | Northern Star Council 250 | 367 Grove St | Saint Paul, MN 55101 | | |
| Affiliate | St Paul Presbyterian Church | Mid Iowa Council 177 | 6426 Merle Hay Rd | Johnston, IA 50131 | | |
| Affiliate | St Paul Roman Catholic Church | Dan Beard Council, Bsa 438 | 7301 Dixie Hwy | Florence, KY 41042 | | |
| Affiliate | St Paul Roman Catholic Church | Minsi Trails Council 502 | 920 S 2nd St | Allentown, PA 18103 | | |
| Affiliate | St Paul Roman Catholic Church | Moraine Trails Council 500 | 128 N Mckean St | Butler, PA 16001 | | |
| Affiliate | St Paul Rotary Club | Overland Trails 322 | 505 N St | Saint Paul, NE 68873 | | |
| Affiliate | St Paul School | Illowa Council 133 | 322 W Washington St | Macomb, IL 61455 | | |
| Affiliate | St Paul School | Washington Crossing Council 777 | 218 Nassau St | Princeton, NJ 08542 | | |
| Affiliate | St Paul Schs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, Mn 55437 | | |
| Affiliate | St Paul The Apostle | Westchester Putnam 388 | 77 Lee Ave | Yonkers, NY 10705 | | |
| Affiliate | St Paul The Apostle Catholic Church | California Inland Empire Council 045 | 14085 Peyton Dr | Chino Hills, CA 91709 | | |
| Affiliate | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 709 James Dr | Richardson, TX 75080 | | |
| Affiliate | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 720 S Floyd Rd | Richardson, TX 75080 | | |
| Affiliate | St Paul The Apostle Catholic Church | Katahdin Area Council 216 | 217 York St | Bangor, ME 04401 | | |
| Affiliate | St Paul The Apostle Catholic Church | Louisiana Purchase Council 213 | 1879 Leglise St | Mansura, LA 71350 | | |
| Affiliate | St Paul The Apostle Catholic Church | Old N State Council 070 | 2715 Horse Pen Creek Rd | Greensboro, NC 27410 | | |
| Affiliate | St Paul The Apostle Catholic Church | South Florida Council 084 | 2700 NE 36th St | Lighthouse Point, FL 33064 | | |
| Affiliate | St Paul The Apostle Catholic Church | South Texas Council 577 | 2233 Waldron Rd | Corpus Christi, TX 78418 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Paul The Apostle Ch-Knights Columbus | Northeast Illinois 129 | 6401 Gages Lake Rd | Gurnee, Il 60031 | | |
| Affiliate | St Paul The Apostle Church | Illowa Council 133 | 916 E Rusholme St | Davenport, IA 52803 | | |
| Affiliate | St Paul The Apostle Church | Middle Tennessee Council 560 | 103 Lemont Ln | Tullahoma, TN 37388 | | |
| Affiliate | St Paul The Apostle Church/School | W.L.A.C.C. 051 | 1536 Selby Ave | Los Angeles, CA 90024 | | |
| Affiliate | St Paul The Apostle Orthodox Church | Las Vegas Area Council 328 | 5400 Annie Oakley Dr | Las Vegas, NV 89120 | | |
| Affiliate | St Paul The Apostle Roman Catholic | Westchester Putnam 388 | 602 Mclean Ave | Yonkers, NY 10705 | | |
| Affiliate | St Paul Ucc & Wapakoneta Noon Optimist | Black Swamp Area Council 449 | P.O. Box 147 | Wapakoneta, OH 45895 | | |
| Affiliate | St Paul Un Methodist Ch & Mens Brthrhood | c/o Todd Pliner | Bay-Lakes Council 635 | 341 Wilson Ave | Green Bay, WI 54303 | |
| Affiliate | St Paul Utd Ch Christ (St Clair) | Greater St Louis Area Council 312 | 123 E Dee St | Lebanon, Il 62254 | | |
| Affiliate | St Paul Utd Church Of Christ | Black Swamp Area Council 449 | 119 N Franklin St | New Bremen, OH 45869 | | |
| Affiliate | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5312 Old Blue Rock Rd | Cincinnati, OH 45247 | | |
| Affiliate | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6997 Hamilton Ave | Cincinnati, OH 45231 | | |
| Affiliate | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 200 N Main St | Waterloo, IL 62298 | | |
| Affiliate | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 903 Meier Rd | Old Monroe, MO 63369 | | |
| Affiliate | St Paul Utd Church Of Christ | Pathway To Adventure 456 | 144 E Palatine Rd | Palatine, IL 60067 | | |
| Affiliate | St Paul Utd Methodist Ch | Chattahoochee Council 091 | P.O. Box 5116 | 2101 Wildwood Ave | | |
| Affiliate | St Paul Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 2223 Durwood Rd | Little Rock, Ar 72207 | | |
| Affiliate | St Paul Utd Methodist Church | Atlanta Area Council 092 | 501 Grant St Se | Atlanta, GA 30312 | | |
| Affiliate | St Paul Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 66 | Ninety Six, SC 29666 | | |
| Affiliate | St Paul Utd Methodist Church | Buffalo Trail Council 567 | 4501 Thomason Dr | Midland, TX 79703 | | |
| Affiliate | St Paul Utd Methodist Church | Cape Fear Council 425 | P.O. Box 622 | Tabor City, NC 28463 | | |
| Affiliate | St Paul Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 5116 | Columbus, GA 31906 | | |
| Affiliate | St Paul Utd Methodist Church | Chickasaw Council 558 | 2949 Davies Plantation Rd | Lakeland, TN 38002 | | |
| Affiliate | St Paul Utd Methodist Church | Golden Spread Council 562 | 4317 W Interstate 40 | Amarillo, TX 79106 | | |
| Affiliate | St Paul Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024 | | |
| Affiliate | St Paul Utd Methodist Church | Hoosier Trails Council 145 145 | 4201 W 3rd St | Bloomington, IN 47404 | | |
| Affiliate | St Paul Utd Methodist Church | Lincoln Heritage Council 205 | 2000 Douglass Blvd | Louisville, KY 40205 | | |
| Affiliate | St Paul Utd Methodist Church | Longhorn Council 662 | 852 W Bedford Euless Rd | Hurst, TX 76053 | | |
| Affiliate | St Paul Utd Methodist Church | National Capital Area Council 082 | 11000 Hg Trueman Rd | Lusby, MD 20657 | | |
| Affiliate | St Paul Utd Methodist Church | National Capital Area Council 082 | 1400 G St | Woodbridge, VA 22191 | | |
| Affiliate | St Paul Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882 | | |
| Affiliate | St Paul Utd Methodist Church | North Florida Council 087 | 8264 Lone Star Rd | Jacksonville, FL 32211 | | |
| Affiliate | St Paul Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood-Glen- | Dale Rd | | |
| Affiliate | St Paul Utd Methodist Church | Pee Dee Area Council 552 | 1629 W Palmetto St | Florence, SC 29501 | | |
| Affiliate | St Paul Utd Methodist Church | Pine Burr Area Council 304 | 696 Martin Luther King Blvd | Biloxi, MS 39530 | | |
| Affiliate | St Paul Utd Methodist Church | Pony Express Council 311 | 18681 Hwy 59 | Country Club, MO 64505 | | |
| Affiliate | St Paul Utd Methodist Church | Quivira Council, Bsa 198 | 1356 N Broadway St | Wichita, KS 67214 | | |
| Affiliate | St Paul Utd Methodist Church | Texas Trails Council 561 | 525 Beech St | Abilene, TX 79601 | | |
| Affiliate | St Paul Utd Methodist Church | Three Rivers Council 578 | 1155 W Round Bunch Rd | Bridge City, TX 77611 | | |
| Affiliate | St Paul Utd Methodist Church | Tuscarora Council 424 | 204 E Chestnut St | Goldsboro, NC 27530 | | |
| Affiliate | St Paul Utd Methodist Men | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073 | | |
| Affiliate | St Paul`S Episcopal Church | Greater Niagara Frontier Council 380 | 4275 Harris Hill Rd | Buffalo, NY 14221 | | |
| Affiliate | St Pauls Catholic Church | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720 | | |
| Affiliate | St Pauls Catholic Church | Capitol Area Council 564 | 10000 David Moore Dr | Austin, TX 78748 | | |
| Affiliate | St Pauls Catholic Church | Narragansett 546 | 116 Danielson Pike | Foster, RI 02825 | | |
| Affiliate | St Pauls Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1515 8th St S | Nampa, ID 83651 | | |
| Affiliate | St Pauls Catholic Church | Potawatomi Area Council 651 | P.O. Box 95 | S38W31602 Hwy D | Genesee Depot, WI 53127 | |
| Affiliate | St Pauls Catholic Church | Potawatomi Area Council 651 | S38W31602 Wern Way | Waukesha, WI 53189 | | |
| Affiliate | St Pauls Catholic Church | Twin Valley Council Bsa 283 | P.O. Box 428 | Nicollet, MN 56074 | | |
| Affiliate | St Paul`S Catholic Church | Great Trail 433 | 1580 Brown St | Akron, OH 44301 | | |
| Affiliate | St Paul`S Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201 | | |
| Affiliate | St Paul`S Catholic Church | Greater Tampa Bay Area 089 | 1800 12th St N | St Petersburg, FL 33704 | | |
| Affiliate | St Paul`S Catholic Church | President Gerald R Ford 781 | 20811 Washington Ave | Onaway, MI 49765 | | |
| Affiliate | St Pauls Catholic School Rcc | Narragansett 546 | 1789 Broad St | Cranston, RI 02905 | | |
| Affiliate | St Pauls Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Red Lion, PA 17356 | | |
| Affiliate | St Paul`S Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Troop 155 | | |
| Affiliate | St Paul`S Chapel Episcopal Church | Mobile Area Council-Bsa 004 | P.O. Box 2 | Magnolia Springs, AL 36555 | | |
| Affiliate | St Pauls Christian Church | Occoneechee 421 | 3331 Blue Ridge Rd | Raleigh, NC 27612 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Paul'S Christian Women | Central Minnesota 296 | 1125 11th Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | St Paul'S Church | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483 | | |
| Affiliate | St Pauls E L C A | Winnebago Council, Bsa 173 | 301 1st St Nw | Waverly, IA 50677 | | |
| Affiliate | St Pauls Episcopal Church | Baden-Powell Council 368 | 117 Main St | Owego, NY 13827 | | |
| Affiliate | St Pauls Episcopal Church | Baden-Powell Council 368 | 276 Church St | Montrose, PA 18801 | | |
| Affiliate | St Pauls Episcopal Church | Blue Mountain Council 604 | 1609 W 10th Ave | Kennewick, WA 99336 | | |
| Affiliate | St Pauls Episcopal Church | Blue Mountain Council 604 | 323 Catherine St | Walla Walla, WA 99362 | | |
| Affiliate | St Pauls Episcopal Church | Capitol Area Council 564 | 511 E Pflugerville Pkwy | Pflugerville, TX 78660 | | |
| Affiliate | St Pauls Episcopal Church | Cascade Pacific Council 492 | 1444 Liberty St Se | Salem, OR 97302 | | |
| Affiliate | St Pauls Episcopal Church | Connecticut Rivers Council, Bsa 066 | 294 Main St S | Woodbury, CT 06798 | | |
| Affiliate | St Pauls Episcopal Church | Connecticut Yankee Council 072 | 145 Main St | Southington, CT 06489 | | |
| Affiliate | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804 | | |
| Affiliate | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 65 N Main St | Wallingford, CT 06492 | | |
| Affiliate | St Pauls Episcopal Church | Crossroads of America 160 | 6050 N Meridian St | Indianapolis, IN 46208 | | |
| Affiliate | St Pauls Episcopal Church | Greater New York Councils, Bsa 640 | 157 Saint Pauls Pl | Brooklyn, NY 11226 | | |
| Affiliate | St Pauls Episcopal Church | Laurel Highlands Council 527 | 1066 Washington Rd | Pittsburgh, PA 15228 | | |
| Affiliate | St Pauls Episcopal Church | Mason Dixon Council 221 | 209 W Main St | Sharpsburg, MD 21782 | | |
| Affiliate | St Pauls Episcopal Church | Miami Valley Council, Bsa 444 | 33 W Dixon Ave | Oakwood, OH 45419 | | |
| Affiliate | St Pauls Episcopal Church | Middle Tennessee Council 560 | 116 N Academy St | Murfreesboro, TN 37130 | | |
| Affiliate | St Pauls Episcopal Church | Mobile Area Council-Bsa 004 | 4051 Old Shell Rd | Mobile, AL 36608 | | |
| Affiliate | St Pauls Episcopal Church | National Capital Area Council 082 | 25 Church St | P.O. Box 99 | Prince Frederick, MD 20678 | |
| Affiliate | St Pauls Episcopal Church | Norwela Council 215 | 275 Sfield Rd | Shreveport, LA 71105 | | |
| Affiliate | St Pauls Episcopal Church | Old Hickory Council 427 | 520 Summit St | Winston Salem, NC 27101 | | |
| Affiliate | St Pauls Episcopal Church | Seneca Waterways 397 | 101 E Williams St | Waterloo, NY 13165 | | |
| Affiliate | St Pauls Episcopal Church | South Georgia Council 098 | 212 N Jefferson St | Albany, GA 31701 | | |
| Affiliate | St Pauls Episcopal Church | Stonewall Jackson Council 763 | P.O. Box 37 | Ivy, VA 22945 | | |
| Affiliate | St Pauls Episcopal Church | Suffolk County Council Inc 404 | 31 Rider Ave | 85 Monroe Ave | Patchogue, NY 11772 | |
| Affiliate | St Pauls Episcopal Church | Ventura County Council 057 | 3290 Loma Vista Rd | Ventura, CA 93003 | | |
| Affiliate | St Paul'S Episcopal Church | Great Trail 433 | 1361 W Market St | Akron, OH 44313 | | |
| Affiliate | St Paul'S Episcopal Church | Lake Erie Council 440 | 2747 Fairmount Blvd | Cleveland Heights, OH 44106 | | |
| Affiliate | St Paul'S Episcopal Church | Lasalle Council 165 | 1001 Michigan Ave | La Porte, IN 46350 | | |
| Affiliate | St Paul'S Episcopal Church | Longhorn Council 662 | 517 Columbus Ave | Waco, TX 76701 | | |
| Affiliate | St Paul'S Episcopal Church | Northern Lights Council 429 | 319 S 5th St | Grand Forks, ND 58201 | | |
| Affiliate | St Paul'S Episcopal Church | Patriots Path Council 358 | 29 Hillview Ave | Morris Plains, NJ 07950 | | |
| Affiliate | St Paul'S Episcopal Church | Quapaw Area Council 018 | 623 Water St | Batesville, AR 72501 | | |
| Affiliate | St Paul'S Episcopal Church | Southeast Louisiana Council 214 | 6249 Canal Blvd | New Orleans, LA 70124 | | |
| Affiliate | St Paul'S Episcopal Church Elko | Nevada Area Council 329 | 777 Sage St | Elko, NV 89801 | | |
| Affiliate | St Paul'S Episcopal Church Mens' Club | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804 | | |
| Affiliate | St Paul'S Episcopal Church Men'S Club | Voyageurs Area 286 | 1710 E Superior St | Duluth, MN 55812 | | |
| Affiliate | St Pauls Episcopal School | Mobile Area Council-Bsa 004 | 161 Dogwood Ln | Mobile, AL 36608 | | |
| Affiliate | St Paul'S Ev Lutheran Church | Bay-Lakes Council 635 | 730 County Rd Pp | Sheboygan Falls, WI 53085 | | |
| Affiliate | St Paul'S Ev Lutheran Church | c/o Rev Mark Janzen | Bay-Lakes Council 635 | 730 County Rd Ppp | Sheboygan Falls, WI 53085 | |
| Affiliate | St Paul'S Evangelical Covenant Church | Pathway To Adventure 456 | 3342 Calwagner St | Franklin Park, IL 60131 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | Black Swamp Area Council 449 | 601 Flat Rock Dr | Paulding, OH 45879 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | 5900 N 5th St | Philadelphia, PA 19120 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | Easton Rd & Mt Carmel | Glenside, PA 19038 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | P.O. Box 47 | Frye & St Paul Church Rd | Red Hill, PA 18076 | |
| Affiliate | St Pauls Evangelical Lutheran Church | New Birth of Freedom 544 | 530 Bridge St | New Cumberland, PA 17070 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | Sam Houston Area Council 576 | 305 W 3rd St | Brenham, TX 77833 | | |
| Affiliate | St Pauls Evangelical Lutheran Church | W D Boyce 138 | 509 E Broadway St | Streator, IL 61364 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | Buckeye Council 436 | 2307 State Route 602 | North Robinson, OH 44827 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8th St | Brooklyn, NY 11224 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | Leatherstocking 400 | P.O. Box 491 | Richmondville, NY 12149 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | New Birth of Freedom 544 | 201 S Main St | Spring Grove, PA 17362 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | New Birth of Freedom 544 | 201 W Louther St | Carlisle, PA 17013 | | |
| Affiliate | St Paul'S Evangelical Lutheran Church | New Birth of Freedom 544 | 25 Franklin St | Biglerville, PA 17307 | | |
| Affiliate | St Pauls Greek Orthodox Church | Theodore Roosevelt Council 386 | 110 Cathedral Ave | Hempstead, NY 11550 | | |
| Affiliate | St Paul'S Lutheran | Greater St Louis Area Council 312 | 12345 Manchester Rd | Saint Louis, MO 63131 | | |
| Affiliate | St Paul'S Lutheran | Longswamp United Church OF Christ | Hawk Mountain Council 528 | 50 Luther Dr | Mertztown, Pa 19539 | |
| Affiliate | St Paul'S Lutheran Blue Church | Minsi Trails Council 502 | 5900 Applebutter Hill Rd | Coopersburg, PA 18036 | | |
| Affiliate | St Paul'S Lutheran Chruch | Colonial Virginia Council 595 | 807 W Mercury Bvld | Hampton, VA 23666 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Pauls Lutheran Church | Buckeye Council 436 | 127 Cherry Rd Ne | Massillon, OH 44646 | | |
| Affiliate | St Pauls Lutheran Church | Chester County Council 539 | 104 S Village Ave | Exton, PA 19341 | | |
| Affiliate | St Pauls Lutheran Church | Cornhusker Council 324, 20th & Towle | Falls City, NE 68355 | | | |
| Affiliate | St Pauls Lutheran Church | Crossroads of America 160 | 121 S 18th St | Richmond, IN 47374 | | |
| Affiliate | St Pauls Lutheran Church | Del Mar Va 081 | 701 S College Ave | Newark, DE 19713 | | |
| Affiliate | St Pauls Lutheran Church | Erie Shores Council 460 | 17050 Middleton Pike | Bowling Green, OH 43402 | | |
| Affiliate | St Pauls Lutheran Church | Garden State Council 690 | 910 Marne Hwy | Hainesport, NJ 08036 | | |
| Affiliate | St Pauls Lutheran Church | Greater Yosemite Council 059 | 701 S Pleasant Ave | Lodi, CA 95240 | | |
| Affiliate | St Pauls Lutheran Church | Jersey Shore Council 341 | 130 Cable Ave | Beachwood, NJ 08722 | | |
| Affiliate | St Pauls Lutheran Church | Mid Iowa Council 177 | 335 N 8th St | Albia, IA 52531 | | |
| Affiliate | St Pauls Lutheran Church | Minsi Trails Council 502 | 418 Berwick St | White Haven, PA 18661 | | |
| Affiliate | St Pauls Lutheran Church | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701 | | |
| Affiliate | St Pauls Lutheran Church | Northeastern Pennsylvania Council 501 | 405 Church St | Hawley, PA 18428 | | |
| Affiliate | St Pauls Lutheran Church | Northern Star Council 250 | P.O. Box 8 | 10224 Church St | Hanover, MN 55341 | |
| Affiliate | St Pauls Lutheran Church | Orange County Council 039 | 901 E Heim Ave | Orange, CA 92865 | | |
| Affiliate | St Pauls Lutheran Church | Overland Trails 322 | 1515 S Harrison St | Grand Island, NE 68803 | | |
| Affiliate | St Pauls Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 385 | 80 E Main St | Adamstown, PA 19501 | |
| Affiliate | St Pauls Lutheran Church | Piedmont Council 420 | 3761 Startown Rd | Newton, NC 28658 | | |
| Affiliate | St Pauls Lutheran Church | Piedmont Council 420 | 531 Hardin Rd | Dallas, NC 28034 | | |
| Affiliate | St Pauls Lutheran Church | President Gerald R Ford 781 | 727 S 2nd Ave | Alpena, MI 49707 | | |
| Affiliate | St Pauls Lutheran Church | Samoset Council, Bsa 627 | 321 N Park Ave | Medford, WI 54451 | | |
| Affiliate | St Pauls Lutheran Church | Seneca Waterways 397 | 28 Lincoln Ave | Pittsford, NY 14534 | | |
| Affiliate | St Pauls Lutheran Church | Southern Shores Fsc 783 | 7701 M-36 | Hamburg, MI 48139 | | |
| Affiliate | St Pauls Lutheran Church | Winnebago Council, Bsa 173 | P.O. Box 433 | 17 2nd St Ne | Hampton, IA 50441 | |
| Affiliate | St Paul'S Lutheran Church | Abraham Lincoln Council 144 | 103 N Main St P.O. Box 266 | Hillsboro, IL 62049 | | |
| Affiliate | St Paul'S Lutheran Church | Baltimore Area Council 220 | 11795 Scaggsville Rd | Fulton, MD 20759 | | |
| Affiliate | St Paul'S Lutheran Church | Erie Shores Council 460 | 112 E Wayne St | Maumee, OH 43537 | | |
| Affiliate | St Paul'S Lutheran Church | French Creek Council 532 | 201 E S St | Corry, PA 16407 | | |
| Affiliate | St Paul'S Lutheran Church | Mid-America Council 326 | 527 Main St | Rockwell City, IA 50579 | | |
| Affiliate | St Paul'S Lutheran Church | Minsi Trails Council 502 | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301 | | |
| Affiliate | St Paul'S Lutheran Church | National Capital Area Council 082 | 37707 New Market Turner Rd | Mechanicsville, MD 20659 | | |
| Affiliate | St Paul'S Lutheran Church | New Birth of Freedom 544 | 127 York St | Hanover, PA 17331 | | |
| Affiliate | St Paul'S Lutheran Church | Occoneechee 421 | 1200 W Cornwallis Rd | Durham, NC 27705 | | |
| Affiliate | St Paul'S Lutheran Church | Suffolk County Council Inc 404 | 120 Vernon Valley Rd | East Nport, NY 11731 | | |
| Affiliate | St Paul'S Lutheran Church | W D Boyce 138 | 1427 W Lake Ave | Peoria, IL 61614 | | |
| Affiliate | St Paul'S Lutheran Church | Water and Woods Council 782 | 200 N Cedar St | Imlay City, MI 48444 | | |
| Affiliate | St Paul'S Lutheran Church | Westchester Putnam 388 | 761 King St | Rye Brook, NY 10573 | | |
| Affiliate | St Paul'S Lutheran Church Eica | Buckeye Council 436 | 29 Spruce St | Leetonia, OH 44431 | | |
| Affiliate | St Paul'S Lutheran Family | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701 | | |
| Affiliate | St Paul'S Lutheran Mens Club | W D Boyce 138 | 121 N Pearl St | Havana, IL 62644 | | |
| Affiliate | St Paul'S Of Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483 | | |
| Affiliate | St Paul'S Presbyterian Church | Sam Houston Area Council 576 | P.O. Box 389 | Needville, TX 77461 | | |
| Affiliate | St Pauls Roman Catholic Church | Buckeye Council 436 | 935 E State St | Salem, OH 44460 | | |
| Affiliate | St Pauls Roman Catholic Church | Narragansett 546 | 48 Saint Paul St | Blackstone, MA 01504 | | |
| Affiliate | St Paul'S Roman Catholic Church | Greenwich 067 | 84 Sherwood Ave | Greenwich, CT 06831 | | |
| Affiliate | St Paul'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 200 Wyckoff Ave | Ramsey, NJ 07446 | | |
| Affiliate | St Paul'S Roman Catholic Church & School | Lasalle Council 165 | P.O. Box 1475 | Valparaiso, IN 46384 | | |
| Affiliate | St Paul'S Roman Catholic Parish Phoenix | Grand Canyon Council 010 | 330 W Coral Gables Dr | Phoenix, AZ 85023 | | |
| Affiliate | St Paul'S School | Sequoia Council 027 | 6101 W Goshen Ave | Visalia, CA 93291 | | |
| Affiliate | St Paul'S Third Lutheran Church | Minsi Trails Council 502 | 2561 Newburg Rd | Easton, PA 18045 | | |
| Affiliate | St Pauls Ucc | Greater St Louis Area Council 312 | 103 S 2nd St | Marthasville, MO 63357 | | |
| Affiliate | St Pauls Union Church | Pathway To Adventure 456 | 1960 W 94th St | Chicago, IL 60643 | | |
| Affiliate | St Pauls Utd Church | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522 | | |
| Affiliate | St Pauls Utd Church | Miami Valley Council, Bsa 444 | 707 N Ohio Ave | Sidney, OH 45365 | | |
| Affiliate | St Pauls Utd Church Of Christ | Black Swamp Area Council 449 | 201 N Perry St | Saint Marys, OH 45885 | | |
| Affiliate | St Pauls Utd Church Of Christ | Buffalo Trace 156 | 8701 Big Cynthiana Rd | Evansville, IN 47720 | | |
| Affiliate | St Pauls Utd Church Of Christ | Columbia-Montour 504 | 164 Picnic Grove Rd | Catawissa, PA 17820 | | |
| Affiliate | St Pauls Utd Church Of Christ | Cradle of Liberty Council 525 | 927 N Franklin St | Pottstown, PA 19464 | | |
| Affiliate | St Pauls Utd Church Of Christ | Dan Beard Council, Bsa 438 | 1 N Jefferson St | Alexandria, KY 41001 | | |
| Affiliate | St Pauls Utd Church Of Christ | Great Rivers Council 653 | P.O. Box 352 | Hermann, MO 65041 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 101 S 2nd St | Marthasville, MO 63357 | | |
| Affiliate | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 7 N Belleville St | Freeburg, IL 62243 | | |
| Affiliate | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1312 Old Swede Rd | Douglassville, PA 19518 | | |
| Affiliate | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1315 Old Swede Rd | Douglassville, PA 19518 | | |
| Affiliate | St Pauls Utd Church Of Christ | Illowa Council 133 | 315 N Main St | Wheatland, IA 52777 | | |
| Affiliate | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 1856 Lincoln Ave | Northampton, PA 18067 | | |
| Affiliate | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 787 Almond Rd | Walnutport, PA 18088 | | |
| Affiliate | St Pauls Utd Church Of Christ | New Birth of Freedom 544 | 205 W Main St | Dallastown, PA 17313 | | |
| Affiliate | St Pauls Utd Church Of Christ | Pennsylvania Dutch Council 524 | P.O. Box 177 | 133 Church St | | |
| Affiliate | St Pauls Utd Church Of Christ | Potawatomi Area Council 651 | N89W16856 Appleton Ave | Menomonee Falls, WI 53051 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Bay-Lakes Council 635 | 1250 Leonard Point Rd | Oshkosh, WI 54904 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Chester County Council 539 | 101 Worthington Rd | Exton, PA 19341 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 1235 Summer Hill Rd | Auburn, PA 17922 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 300 W 1st St | Birdsboro, PA 19508 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522 | | |
| Affiliate | St Paul'S Utd Church Of Christ | Pathway To Adventure 456 | 5739 Dunham Rd | Downers Grove, IL 60516 | | |
| Affiliate | St Pauls Utd Methodist Church | Baltimore Area Council 220 | 7538 Main St | Sykesville, MD 21784 | | |
| Affiliate | St Pauls Utd Methodist Church | Bay-Lakes Council 635 | 341 Wilson Ave | Green Bay, WI 54303 | | |
| Affiliate | St Pauls Utd Methodist Church | Black Swamp Area Council 449 | 400 Wayne Ave | Defiance, OH 43512 | | |
| Affiliate | St Pauls Utd Methodist Church | Buffalo Trace 156 | P.O. Box 38 | Poseyville, IN 47633 | | |
| Affiliate | St Pauls Utd Methodist Church | Cape Fear Council 425 | P.O. Box 429 | Maxton, NC 28364 | | |
| Affiliate | St Pauls Utd Methodist Church | Central Florida Council 083 | 1591 Highland Ave | Melbourne, FL 32935 | | |
| Affiliate | St Pauls Utd Methodist Church | Columbia-Montour 504 | 1000 Orange St | Berwick, PA 18603 | | |
| Affiliate | St Pauls Utd Methodist Church | Daniel Boone Council 414 | 223 Hillside St | Asheville, NC 28801 | | |
| Affiliate | St Pauls Utd Methodist Church | Del Mar Va 081 | 1314 Foulk Rd | Wilmington, DE 19803 | | |
| Affiliate | St Pauls Utd Methodist Church | Del Mar Va 081 | P.O. Box 253 | Odessa, DE 19730 | | |
| Affiliate | St Pauls Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 121 | Liberty, PA 16930 | | |
| Affiliate | St Pauls Utd Methodist Church | Great Lakes Fsc 272 | 620 Romeo Rd | Rochester, MI 48307 | | |
| Affiliate | St Pauls Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 581 | Etowah, TN 37331 | | |
| Affiliate | St Pauls Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave Ne | Albuquerque, NM 87112 | | |
| Affiliate | St Pauls Utd Methodist Church | Green Mountain 592 | 11 Church St | Saint Albans, VT 05478 | | |
| Affiliate | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 19 E Pottsville St | Pine Grove, PA 17963 | | |
| Affiliate | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 21 E Pottsville St | Pine Grove, PA 17963 | | |
| Affiliate | St Pauls Utd Methodist Church | Heart of America Council 307 | 7740 Lackman Rd | Lenexa, KS 66217 | | |
| Affiliate | St Pauls Utd Methodist Church | Heart of America Council 307 | P.O. Box 377 | 1111 W Foxwood Dr | | |
| Affiliate | St Pauls Utd Methodist Church | Juniata Valley Council 497 | 250 E College Ave | State College, PA 16801 | | |
| Affiliate | St Pauls Utd Methodist Church | Longs Peak Council 062 | 4215 Grinnell Ave | Boulder, CO 80305 | | |
| Affiliate | St Pauls Utd Methodist Church | Louisiana Purchase Council 213 | 1901 Lexington Ave | Monroe, LA 71201 | | |
| Affiliate | St Pauls Utd Methodist Church | Mid Iowa Council 177 | Community Center | 104 S Columbus St | | |
| Affiliate | St Pauls Utd Methodist Church | Mid-America Council 326 | 324 S Jackson St | Papillion, NE 68046 | | |
| Affiliate | St Pauls Utd Methodist Church | New Birth of Freedom 544 | 750 Norland Ave | Chambersburg, PA 17201 | | |
| Affiliate | St Pauls Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood Glendale Rd | Spartanburg, SC 29307 | | |
| Affiliate | St Pauls Utd Methodist Church | President Gerald R Ford 781 | 3334 Breton Rd Se | Grand Rapids, MI 49512 | | |
| Affiliate | St Pauls Utd Methodist Church | Samoset Council, Bsa 627 | 600 Wilshire Blvd | Stevens Point, WI 54481 | | |
| Affiliate | St Pauls Utd Methodist Church | Southern Shores Fsc 783 | 201 S Monroe St | Monroe, MI 48161 | | |
| Affiliate | St Pauls Utd Methodist Church | Stonewall Jackson Council 763 | 2000 Shutterlee Mill Rd | Staunton, VA 24401 | | |
| Affiliate | St Pauls Utd Methodist Church | Tidewater Council 596 | 437 Providence Rd | Chesapeake, VA 23325 | | |
| Affiliate | St Pauls Utd Methodist Church | Washington Crossing Council 777 | 2131 Palomino Dr | Warrington, PA 18976 | | |
| Affiliate | St Paul'S Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024 | | |
| Affiliate | St Paul'S Utd Methodist Church | Greater Tampa Bay Area 089 | 1199 Highland Ave N | Largo, FL 33770 | | |
| Affiliate | St Paul'S Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882 | | |
| Affiliate | St Paul'S Utd Methodist Church | New Birth of Freedom 544 | 45 1st Ave | Red Lion, PA 17356 | | |
| Affiliate | St Paul'S Utd Methodist Church | North Florida Council 087 | 800 SE 41st Ave | Ocala, FL 34471 | | |
| Affiliate | St Paul'S Utd Methodist Church | Northern Lights Council 429 | 1000 5th Ave Ne | Jamestown, ND 58401 | | |
| Affiliate | St Paul'S Utd Methodist Church | Pennsylvania Dutch Council 524 | 100 W Main St | Mountville, PA 17554 | | |
| Affiliate | St Paul'S Utd Methodist Church | Pikes Peak Council 060 | 2111 Carlton Ave | Colorado Springs, CO 80909 | | |
| Affiliate | St Paul'S Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 456 | 63855 M 40 | | |
| Affiliate | St Paul'S Utd Methodist Church | Suffolk County Council Inc 404 | 270 Main St | Northport, NY 11768 | | |
| Affiliate | St Paul'S Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895 | | |
| Affiliate | St Pauls Waccamaw Utd Methodist Ch | Coastal Carolina Council 550 | 180 Saint Pauls Pl | Pawleys Island, Sc 29585 | | |
| Affiliate | St Peter & Paul Catholic Church | Alamo Area Council 583 | 386 N Castell Ave | New Braunfels, TX 78130 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Peter & Paul Catholic Church | Central Florida Council 083 | 5300 Old Howell Branch Rd | Winter Park, FL 32792 | | |
| Affiliate | St Peter & Paul Catholic Church | South Florida Council 084 | 900 SW 26th Rd | Miami, FL 33129 | | |
| Affiliate | St Peter & Paul Roman Catholic Church | Garden State Council 690 | P.O. Box 1022 | Turnersville, NJ 08012 | | |
| Affiliate | St Peter & St George Coptic Orthodox | Lake Erie Council 440 | 25800 Hilliard Blvd | Westlake, OH 44145 | | |
| Affiliate | St Peter & St Paul Episcopal Church | Rio Grande Council 775 | 2310 N Stewart Rd | Mission, TX 78572 | | |
| Affiliate | St Peter And All Saints Episcopal Church | Heart of America Council 307 | 100 E Red Bridge Rd | Kansas City, MO 64114 | | |
| Affiliate | St Peter And Paul Catholic Church | Sioux Council 733 | 304 N Euclid Ave | Pierre, SD 57501 | | |
| Affiliate | St Peter And Paul Youth Ministry | Golden Empire Council 047 | 4450 Granite Dr | Rocklin, CA 95677 | | |
| Affiliate | St Peter And St Paul Church | California Inland Empire Council 045 | 9135 Banyan St | Alta Loma, CA 91737 | | |
| Affiliate | St Peter And St Paul Episcopal Church | Atlanta Area Council 092 | 1675 Johnson Ferry Rd | Marietta, GA 30062 | | |
| Affiliate | St Peter Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006 | | |
| Affiliate | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Kirkwood, MO 63122 | | |
| Affiliate | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122 | | |
| Affiliate | St Peter Catholic Church | Mississippi Valley Council 141 141 | 2600 Maine St | Quincy, IL 62301 | | |
| Affiliate | St Peter Catholic Church | Sagamore Council 162 | 401 N Monticello St | Winamac, IN 46996 | | |
| Affiliate | St Peter Catholic Church | Three Fires Council 127 | 1891 Kaneville Rd | Geneva, IL 60134 | | |
| Affiliate | St Peter Catholic Church - Cameron | Chippewa Valley Council 637 | 1618 20th St | Cameron, WI 54822 | | |
| Affiliate | St Peter Chanel Catholic Church | Atlanta Area Council 092 | 11330 Woodstock Rd | Roswell, GA 30075 | | |
| Affiliate | St Peter Church | Northeast Illinois 129 | 557 Lake St | Antioch, IL 60002 | | |
| Affiliate | St Peter Claver Catholic Church | Bay-Lakes Council 635 | 1444 S 11th St | Sheboygan, WI 53081 | | |
| Affiliate | St Peter Claver Catholic Church | East Texas Area Council 585 | 1403 N Tenneha Ave | Tyler, TX 75702 | | |
| Affiliate | St Peter Claver Catholic Church | Northern Star Council 250 | 375 Oxford St N | Saint Paul, MN 55104 | | |
| Affiliate | St Peter Claver Catholic Church | Southeast Louisiana Council 214 | 1910 Ursulines Ave | New Orleans, LA 70116 | | |
| Affiliate | St Peter Claver Catholic Church | Ventura County Council 057 | 2380 Stow St | Simi Valley, CA 93063 | | |
| Affiliate | St Peter Episcopal Church | Blue Grass Council 204 | 311 High St | Paris, KY 40361 | | |
| Affiliate | St Peter Episcopal Church | Lake Erie Council 440 | 4901 Main Ave | Ashtabula, OH 44004 | | |
| Affiliate | St Peter Evangelical Lutheran Church | Baltimore Area Council 220 | 7834 Eern Ave | Baltimore, MD 21224 | | |
| Affiliate | St Peter Evangelical Lutheran Church | Lake Erie Council 440 | 243 Benedict Ave | Norwalk, OH 44857 | | |
| Affiliate | St Peter Home And School Org | Glaciers Edge Council 620 | 320 Elmwood Ave | South Beloit, IL 61080 | | |
| Affiliate | St Peter Lutheran Church | Denver Area Council 061 | 9300 E Belleview Ave | Greenwood Village, CO 80111 | | |
| Affiliate | St Peter Lutheran Church | Pathway To Adventure 456 | 202 E Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | St Peter Lutheran Church | Pathway To Adventure 456 | 208 E Schaumburg Rd | Schaumburg, IL 60194 | | |
| Affiliate | St Peter Lutheran Church | Sam Houston Area Council 576 | 3000 9th St | Bay City, TX 77414 | | |
| Affiliate | St Peter Lutheran Church | Shenandoah Area Council 598 | Hwy 340 N | Shenandoah, VA 22849 | | |
| Affiliate | St Peter Lutheran Laymens League | Pathway To Adventure 456 | 111 W Olive St | Arlington Heights, IL 60004 | | |
| Affiliate | St Peter Of Alcantara | Theodore Roosevelt Council 386 | 1321 Port Washington Blvd | Port Washington, NY 11050 | | |
| Affiliate | St Peter Prince/Apostle Catholic Church | Alamo Area Council 583 | 111 Barilla Pl | San Antonio, TX 78209 | | |
| Affiliate | St Peter Rc Church | Chester County Council 539 | 2835 Manor Rd | West Brandywine, PA 19320 | | |
| Affiliate | St Peter School | Istrouma Area Council 211 | 130 E Temperance St | Covington, LA 70433 | | |
| Trade Payable | St Peter Sea Utd Method Men | 6322 Kristin Dr | Corpus Christi, TX 78414 | | | |
| Affiliate | St Peter The Apostle | Lincoln Heritage Council 205 | 10800 Beatrice Way | Louisville, KY 40272 | | |
| Affiliate | St Peter The Apostle | Lincoln Heritage Council 205 | 5431 Johnsontown Rd | Louisville, KY 40272 | | |
| Affiliate | St Peter The Apostle Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006 | | |
| Affiliate | St Peter The Apostle Catholic Church | Greater Alabama Council 001 | 2061 Patton Chapel Rd | Birmingham, AL 35216 | | |
| Affiliate | St Peter The Apostle Catholic Church | Quivira Council, Bsa 198 | 11000 Swest Blvd | Wichita, KS 67215 | | |
| Affiliate | St Peter The Apostle Catholic Parish | San Diego Imperial Council 049 | 450 S Stage Coach Ln | Fallbrook, CA 92028 | | |
| Affiliate | St Peter The Apostle Church | Patriots Path Council 358 | 179 Baldwin Rd | Parsippany, NJ 07054 | | |
| Affiliate | St Peter The Apostle Parish | Del Mar Va 081 | 521 Harmony St | New Castle, DE 19720 | | |
| Affiliate | St Peter The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 445 5Th Ave | River Edge, Nj 07661 | | |
| Affiliate | St Peter The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 445 5Th St Ave | River Edge, Nj 07661 | | |
| Affiliate | St Peter The Fisherman - Mens Club | Bay-Lakes Council 635 | 3210 Tannery Rd | Two Rivers, WI 54241 | | |
| Affiliate | St Peter Umc | Chattahoochee Council 091 | 6507 Moon Rd | Columbus, GA 31909 | | |
| Affiliate | St Peter Utd Church Of Christ | Chester County Council 539 | P.O. Box 208 | Saint Peters, PA 19470 | | |
| Affiliate | St Peter Utd Church Of Christ | Greater St Louis Area Council 312 | 415 Madison St | Red Bud, IL 62278 | | |
| Affiliate | St Peter Utd Church Of Christ | Pathway To Adventure 456 | 47 Church St | Lake Zurich, IL 60047 | | |
| Affiliate | St Peter Utd Church Of Christ | Sam Houston Area Council 576 | 9022 Long Point Rd | Houston, TX 77055 | | |
| Affiliate | St Peter Vietnamese Catholic Church | Circle Ten Council 571 | 10038 Beckleycrest Ave | Dallas, TX 75232 | | |
| Affiliate | St Peters & St Marys Roman Catholic | Simon Kenton Council 441 | 122 Church St | Chillicothe, OH 45601 | | |
| Affiliate | St Peters Anglican Cathedral | Suwannee River Area Council 664 | 4784 Thomasville Rd | Tallahassee, FL 32309 | | |
| Affiliate | St Peters Anglican Church | Greater Alabama Council 001 | 3207 Montevallo Rd | Birmingham, AL 35223 | | |
| Affiliate | St Peter'S Baptist Church | Heart of Virginia Council 602 | 2040 Mountain Rd | Glen Allen, VA 23060 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Peters By The Sea | Suffolk County Council Inc 404 | 500 W Montauk Hwy | Bay Shore, NY 11706 | | |
| Affiliate | St Peters By The Sea Church | Narragansett 546 | 72 Central St | Narragansett, RI 02882 | | |
| Affiliate | St Peter'S By The Sea Presbyterian Ch | Greater Los Angeles Area 033 | 6410 Palos Verdes Dr S | Rancho Palos Verdes, Ca 90275 | | |
| Affiliate | St Peters By The Sea Utd Methodist Ch | South Texas Council 577 | 1541 Waldron Rd | Corpus Christi, Tx 78418 | | |
| Affiliate | St Peters Cathedral | Blackhawk Area 660 | 1243 N Church St | Rockford, Il 61103 | | |
| Affiliate | St Peters Catholic Church | Buckeye Council 436 | 104 W 1st St | Mansfield, OH 44902 | | |
| Affiliate | St Peters Catholic Church | Cascade Pacific Council 492 | P.O. Box 41 | 1222 W 10th St | The Dalles, OR 97058 | |
| Affiliate | St Peters Catholic Church | Central Florida Council 083 | 359 W New York Ave | Deland, FL 32720 | | |
| Affiliate | St Peters Catholic Church | Cornhusker Council 324 | 4500 Duxhall Dr | Lincoln, NE 68516 | | |
| Affiliate | St Peters Catholic Church | East Carolina Council 426 | 121 Harell St | Knights of Columbus | Greenville, NC 27858 | |
| Affiliate | St Peters Catholic Church | East Carolina Council 426 | 2700 E 4th St | Greenville, NC 27858 | | |
| Affiliate | St Peters Catholic Church | Evangeline Area 212 | P.O. Box 40 | Carencro, LA 70520 | | |
| Affiliate | St Peters Catholic Church | Garden State Council 690 | 43 W Maple Ave | Merchantville, NJ 08109 | | |
| Affiliate | St Peters Catholic Church | Great Lakes Fsc 272 | 98 New St | Mount Clemens, MI 48043 | | |
| Affiliate | St Peters Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122 | | |
| Affiliate | St Peters Catholic Church | Lake Erie Council 440 | 35777 Center Ridge Rd | North Ridgeville, OH 44039 | | |
| Affiliate | St Peters Catholic Church | Longhorn Council 662 | P.O. Box 148 | Lindsay, TX 76250 | | |
| Affiliate | St Peters Catholic Church | Miami Valley Council, Bsa 444 | 6185 Chambersburg Rd | Huber Heights, OH 45424 | | |
| Affiliate | St Peters Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003 | | |
| Affiliate | St Peters Catholic Church | Northern Star Council 250 | 1250 S Shore Dr | Forest Lake, MN 55025 | | |
| Affiliate | St Peters Catholic Church | Northern Star Council 250 | P.O. Box 50679 | 1405 Hwy 13 | Mendota, MN 55150 | |
| Affiliate | St Peters Catholic Church | Sequoia Council 027 | 870 N Lemoore Ave | Lemoore, CA 93245 | | |
| Affiliate | St Peter'S Catholic Church | Bay-Lakes Council 635 | 200 E Washington St | Slinger, WI 53086 | | |
| Affiliate | St Peter'S Catholic Church | Green Mountain 592 | 85 S Maple St | Vergennes, VT 05491 | | |
| Affiliate | St Peter'S Catholic Church | Oregon Trail Council 697 | 1150 Maxwell Rd | Eugene, OR 97404 | | |
| Affiliate | St Peter'S Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003 | | |
| Affiliate | St Peters Catholic Church For Pack | East Carolina Council 426 | 2700 E 4th St | Use For Pack | Greenville, NC 27858 | |
| Affiliate | St Peters Church | Inland Nwest Council 611 | 3520 E 18th Ave | Spokane, WA 99223 | | |
| Affiliate | St Peters Church | Northern Star Council 250 | 2600 Margaret St N | North Saint Paul, MN 55109 | | |
| Affiliate | St Peters Church Mens Club | Buckeye Council 436 | 726 Cleveland Ave Nw | Canton, OH 44702 | | |
| Affiliate | St Peter'S Church Of Waldorf | National Capital Area Council 082 | 3320 Saint Peters Dr | Waldorf, MD 20601 | | |
| Affiliate | St Peter'S Church Of Waldorf | National Capital Area Council 082 | 3320 St Peters Church Dr | Waldorf, MD 20601 | | |
| Affiliate | St Peters Elementary School PTA | Greater St Louis Area Council 312 | 400 Mcmenamy Rd | Saint Peters, MO 63376 | | |
| Affiliate | St Peters Episc Ch, Livingston, Nj | Northern New Jersey Council, Bsa 333 | 94 E Mount Pleasant Ave | Livingston, Nj 07039 | | |
| Affiliate | St Peters Episcopal | National Capital Area Council 082 | P.O. Box 546 | Purcellville, VA 20134 | | |
| Affiliate | St Peters Episcopal Church | Connecticut Rivers Council, Bsa 066 | 99 Sand Hill Rd | South Windsor, CT 06074 | | |
| Affiliate | St Peters Episcopal Church | Laurel Highlands Council 527 | 4048 Brownsville Rd | Pittsburgh, PA 15227 | | |
| Affiliate | St Peters Episcopal Church | Middle Tennessee Council 560 | 311 W 7th St | Columbia, TN 38401 | | |
| Affiliate | St Peters Episcopal Church | National Capital Area Council 082 | P.O. Box 7974 | Christiansted, VI 00823 | | |
| Affiliate | St Peters Episcopal Church | Patriots Path Council 358 | 183 Rector St | Perth Amboy, NJ 08861 | | |
| Affiliate | St Peter'S Episcopal Church | Blue Ridge Council 551 | 910 Hudson Rd | Greenville, SC 29615 | | |
| Affiliate | St Peter'S Episcopal Church | Central Florida Council 083 | 700 Rinehart Rd | Lake Mary, FL 32746 | | |
| Affiliate | St Peter'S Episcopal Church | Great Alaska Council 610 | P.O. Box 676 | Seward, AK 99664 | | |
| Affiliate | St Peter'S Episcopal Church | National Capital Area Council 082 | P.O. Box 546 | Purcellville, VA 20134 | | |
| Affiliate | St Peters Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3025 Church Rd | Lafayette Hill, PA 19444 | | |
| Affiliate | St Peters Evangelical Lutheran Church | Minsi Trails Council 502 | 1933 Hanover Ave | Allentown, PA 18109 | | |
| Affiliate | St Peters Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 10 Delp Rd | Lancaster, PA 17601 | | |
| Affiliate | St Peters Evangelical Lutheran Church | Simon Kenton Council 441 | 105 E Mulberry St | Lancaster, OH 43130 | | |
| Affiliate | St Peter'S Evangelical Lutheran Church | Hawk Mountain Council 528 | 1931 Wiconisco St | Tower City, PA 17980 | | |
| Affiliate | St Peters Evangelical Utd Ch Christ | Ozark Trails Council 306 | P.O. Box 250 | Billings, Mo 65610 | | |
| Affiliate | St Peters Friends Of Scouting | Heart of America Council 307 | 208 W 70th Ter | Kansas City, MO 64113 | | |
| Affiliate | St Peters Holy Name Society | Samoset Council, Bsa 627 | 400 4th Ave | Stevens Point, WI 54481 | | |
| Affiliate | St Peters Lutheran Church | Blackhawk Area 660 | 1075 Adams St | Fennimore, WI 53809 | | |
| Affiliate | St Peters Lutheran Church | Greater Yosemite Council 059 | 2400 Oxford Way | Lodi, CA 95242 | | |
| Affiliate | St Peters Lutheran Church | National Capital Area Council 082 | 1201 Courthouse Rd | Stafford, VA 22554 | | |
| Affiliate | St Peters Lutheran Church | Northeast Iowa Council 178 | 3200 Asbury Rd | Dubuque, IA 52001 | | |
| Affiliate | St Peters Lutheran Church | Southern Shores Fsc 783 | 1079 Riverside Dr | Battle Creek, MI 49015 | | |
| Affiliate | St Peters Lutheran Church | Susquehanna Council 533 | 1 W St | Freeburg, PA 17827 | | |
| Affiliate | St Peters Lutheran Church | Susquehanna Council 533 | Kreamer Ave | Kreamer, PA 17833 | | |
| Affiliate | St Peter'S Lutheran Church | Black Swamp Area Council 449 | P.O. Box 205 | 201 N Church St | Edon, OH 43518 | |
| Affiliate | St Peter'S Lutheran Church | Glaciers Edge Council 620 | 345 N Pine St | Reedsburg, WI 53959 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Peters Lutheran Church Elgin - Elca | Capitol Area Council 564 | P.O. Box 187 | 401 E 8th St | Elgin, TX 78621 | |
| Affiliate | St Peters Lutheran Church L W M L | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613 | | |
| Affiliate | St Peters Lutheran Laymens League | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613 | | |
| Affiliate | St Peters Lutheran School | Great Lakes Fsc 272 | 17051 24 Mile Rd | Macomb, MI 48042 | | |
| Affiliate | St Peters Methodist Church | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | |
| Affiliate | St Peters Methodist Church-Mens Bible Cl | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | |
| Affiliate | St Peters Parish Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003 | | |
| Affiliate | St Peters Roman Catholic Church | Hudson Valley Council 374 | 115 Broadway | Haverstraw, NY 10927 | | |
| Affiliate | St Peters Roman Catholic Church | Narragansett 546 | 350 Fair St | Warwick, RI 02888 | | |
| Affiliate | St Peters University Hospital | Patriots Path Council 358 | 254 Eon Ave | New Brunswick, NJ 08901 | | |
| Affiliate | St Peters Utd Church Of Christ | Greater St Louis Area Council 312 | 20 E 5th St | Washington, MO 63090 | | |
| Affiliate | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 275 S Tulpehocken St | Pine Grove, PA 17963 | | |
| Affiliate | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 277 S Tulpehocken St | Pine Grove, PA 17963 | | |
| Affiliate | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 2901 Curtis Rd | West Lawn, PA 19609 | | |
| Affiliate | St Peters Utd Church Of Christ | Prairielands 117 | 905 S Russell St | Champaign, IL 61821 | | |
| Affiliate | St Peter'S Utd Church Of Christ | Hawk Mountain Council 528 | Curtis Rd & Dwight | Wilshire | | |
| Affiliate | St Peter'S Utd Church Of Christ | Lake Erie Council 440 | 582 Church St | Amherst, OH 44001 | | |
| Affiliate | St Peter'S Utd Church Of Christ | Three Fires Council 127 | 125 W Church St | Elmhurst, IL 60126 | | |
| Affiliate | St Peters Utd Methodist Church | Buffalo Trace 156 | 2800 Saint Philip Rd S | Evansville, IN 47712 | | |
| Affiliate | St Peters Utd Methodist Church | Chief Seattle Council 609 | 17222 NE 8th St | Bellevue, WA 98008 | | |
| Affiliate | St Peters Utd Methodist Church | Heart of Virginia Council 602 | 15599 Mountain Rd | Montpelier, VA 23192 | | |
| Affiliate | St Peters Utd Methodist Church | Sam Houston Area Council 576 | 20775 Kingsland Blvd | Katy, TX 77450 | | |
| Affiliate | St Peters Utd Methodist Men | Gulf Stream Council 085 | 12200 Forest Hill Blvd | Wellington, FL 33414 | | |
| Trade Payable | St Petersburg College | Attn: Private Donor Scolarships | P.O. Box 13489 | St Petersburg, FL 33733 | | |
| Affiliate | St Petersburg Fire Dept | Greater Tampa Bay Area 089 | 400 Dr Martin Luther King Jr St S | St Petersburg, FL 33701 | | |
| Affiliate | St Petersburg Police Dept | Greater Tampa Bay Area 089 | 1300 1st Ave N | Saint Petersburg, FL 33705 | | |
| Affiliate | St Petri Lutheran Church | Erie Shores Council 460 | 3120 S Byrne Rd | Toledo, OH 43614 | | |
| Affiliate | St Philip & St James School | Minsi Trails Council 502 | 137 Roseberry St | Phillipsburg, NJ 08865 | | |
| Affiliate | St Philip Benizi Catholic Church | Atlanta Area Council 092 | 591 Flint River Rd | Jonesboro, GA 30238 | | |
| Affiliate | St Philip Catholic Church | Middle Tennessee Council 560 | 113 2nd Ave S | Franklin, TN 37064 | | |
| Affiliate | St Philip Catholic School | Last Frontier Council 480 | 1121 Felix Pl | Midwest City, OK 73110 | | |
| Affiliate | St Philip Lutheran Church | Denver Area Council 061 | 7531 S Kendall Blvd | Littleton, CO 80128 | | |
| Affiliate | St Philip Lutheran Church | Occoneechee 421 | 7304 Falls of Neuse Rd | Raleigh, NC 27615 | | |
| Affiliate | St Philip Neri | Baltimore Area Council 220 | 6405 S Orchard Rd | Linthicum, MD 21090 | | |
| Affiliate | St Philip Neri Catholic Church | Southeast Louisiana Council 214 | 6500 Kawanee Ave | Metairie, LA 70003 | | |
| Affiliate | St Philip Neri Catholic School | Crossroads of America 160 | 545 Eern Ave | Indianapolis, IN 46201 | | |
| Affiliate | St Philip Neri Roman Catholic Church | Cradle of Liberty Council 525 | 1325 Klinerd Rd | Pennsburg, PA 18073 | | |
| Affiliate | St Philip Neri School | Mid-America Council 326 | 8202 N 31st St | Omaha, NE 68112 | | |
| Affiliate | St Philip Presbyterian Church | Longhorn Council 662 | 745 W Pipeline Rd | Hurst, TX 76053 | | |
| Affiliate | St Philip The Apostle Catholic Church | Pennsylvania Dutch Council 524 | 2111 Millersville Pike | Lancaster, PA 17603 | | |
| Affiliate | St Philip The Apostle Catholic Church | South Texas Council 577 | 3513 Cimarron Blvd | Corpus Christi, TX 78414 | | |
| Affiliate | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Hollow Rd | Ashford, CT 06278 | | |
| Affiliate | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Rd | Ashford, CT 06278 | | |
| Affiliate | St Philip The Apostle Church | Southern Sierra Council 030 | 7100 Stockdale Hwy | Bakersfield, CA 93309 | | |
| Affiliate | St Philip The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 797 Valley Rd | Clifton, Nj 07013 | | |
| Affiliate | St Philip The Deacon Lutheran Church | Northern Star Council 250 | 17205 County Rd 6 | Plymouth, MN 55447 | | |
| Affiliate | St Philips Catholic Church | Greater Los Angeles Area 033 | 151 S Hill Ave | Pasadena, CA 91106 | | |
| Affiliate | St Philip'S Church | Voyageurs Area 286 | 702 Beltrami Ave Nw | Bemidji, MN 56601 | | |
| Affiliate | St Philips Elementary School | Dan Beard Council, Bsa 438 | 1400 Mary Ingles Hwy | Melbourne, KY 41059 | | |
| Affiliate | St Philips Episcopal Church | Andrew Jackson Council 303 | 5400 Old Canton Rd | Jackson, MS 39211 | | |
| Affiliate | St Philips Episcopal Church | Circle Ten Council 571 | 6400 Stonebrook Pkwy | Frisco, TX 75034 | | |
| Affiliate | St Philips Episcopal Church | Great Lakes Fsc 272 | 100 Romeo Rd | Rochester, MI 48307 | | |
| Affiliate | St Philips Episcopal Church | Greater New York Councils, Bsa 640 | 265 Decatur St | Brooklyn, NY 11233 | | |
| Affiliate | St Philips Episcopal Church | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214 | | |
| Affiliate | St Philip'S Episcopal Church | Greater New York Councils, Bsa 640 | 1072 80th St | Brooklyn, NY 11228 | | |
| Affiliate | St Philip'S Episcopal Church | Ozark Trails Council 306 | 706 Byers Ave | Joplin, MO 64801 | | |
| Affiliate | St Philip'S Episcopal Church | South Florida Council 084 | 1121 Andalusia Ave | Coral Gables, FL 33134 | | |
| Affiliate | St Philips Lutheran Church | Northern Star Council 250 | 1401 15th St W | Hastings, MN 55033 | | |
| Affiliate | St Philips School And Community Center | Circle Ten Council 571 | 1600 Pennsylvania Ave | Dallas, TX 75215 | | |
| Affiliate | St Philips Utd Methodist Church | Capitol Area Council 564 | 16321 S Great Oaks Dr | Round Rock, TX 78681 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Philips Utd Methodist Church | Sam Houston Area Council 576 | 5501 Beechnut St | Houston, TX 77096 | | |
| Affiliate | St Phillip Neri Catholic Church | Palmetto Council 549 | 292 Munn Rd E | Fort Mill, SC 29715 | | |
| Affiliate | St Phillip Neri Rc Church | Cradle of Liberty Council 525 | 427 Ridge Pike | Lafayette Hill, PA 19444 | | |
| Affiliate | St Phillip The Apostle Church | Circle Ten Council 571 | 8131 Military Pkwy | Dallas, TX 75227 | | |
| Affiliate | St Phillip, St Joseph & St Jerome Parish | Southern Shores Fsc 783 | 92 Capital Ave Ne | Battle Creek, MI 49017 | | |
| Affiliate | St Philomena Catholic Church | W D Boyce 138 | 3300 N Twelve Oaks Dr | Peoria, IL 61604 | | |
| Affiliate | St Philomena Catholic Church | W D Boyce 138 | Peoria Il | Peoria, IL 61604 | | |
| Affiliate | St Philomenas Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 386 S Livingston Ave | Livingston, NJ 07039 | | |
| Affiliate | St Philopateer Coptic Orthodox Chruch | Circle Ten Council 571 | 1450 E Campbell Rd | Richardson, TX 75081 | | |
| Affiliate | St Pius Catholic Church | Great Rivers Council 653 | 210 S Williams St | Moberly, MO 65270 | | |
| Affiliate | St Pius Catholic Church | Rio Grande Council 775 | 600 S Oklahoma Ave | St. Pius X Catholic Chruch | Weslaco, TX 78596 | |
| Affiliate | St Pius Elementary School | Evangeline Area 212 | 205 E Bayou Pkwy | Lafayette, LA 70508 | | |
| Affiliate | St Pius Parish Council | National Capital Area Council 082 | 3300 Moreland Pl | Bowie, MD 20715 | | |
| Affiliate | St Pius Roman Catholic Church | Narragansett 546 | 55 Elmhurst Ave | Providence, RI 02908 | | |
| Affiliate | St Pius Tenth Catholic Church Owensboro | Lincoln Heritage Council 205 | 3512 E 6th St | Owensboro, KY 42303 | | |
| Affiliate | St Pius V Catholic Church | The Spirit of Adventure 227 | 215 Maple St | Lynn, MA 01904 | | |
| Affiliate | St Pius V Roman Catholic Church | North Florida Council 087 | 2110 Blue Ave | Jacksonville, FL 32209 | | |
| Affiliate | St Pius X And St Elizabeth Ann Seton | Hawkeye Area Council 172 | 1350 Lyndhurst Dr | Hiawatha, IA 52233 | | |
| Affiliate | St Pius X Catholic Ch-Holy Name Society | Three Fires Council 127 | 1025 E Madison St | Lombard, Il 60148 | | |
| Affiliate | St Pius X Catholic Church | Alamo Area Council 583 | 3303 Urban Crest Dr | San Antonio, TX 78209 | | |
| Affiliate | St Pius X Catholic Church | Atlanta Area Council 092 | 2621 Hwy 20 Se | Conyers, GA 30013 | | |
| Affiliate | St Pius X Catholic Church | Baltimore Area Council 220 | 6428 York Rd | Baltimore, MD 21212 | | |
| Affiliate | St Pius X Catholic Church | Bay-Lakes Council 635 | 500 W Marquette St | Appleton, WI 54911 | | |
| Affiliate | St Pius X Catholic Church | Cascade Pacific Council 492 | 1280 NW Saltzman Rd | Portland, OR 97229 | | |
| Affiliate | St Pius X Catholic Church | Circle Ten Council 571 | 3030 Gus Thomasson Rd | Dallas, TX 75228 | | |
| Affiliate | St Pius X Catholic Church | Dan Beard Council, Bsa 438 | 348 Dudley Pike | Edgewood, KY 41017 | | |
| Affiliate | St Pius X Catholic Church | Grand Columbia Council 614 | 805 Central Ave S | Quincy, WA 98848 | | |
| Affiliate | St Pius X Catholic Church | Illowa Council 133 | 2502 29th Ave | Rock Island, IL 61201 | | |
| Affiliate | St Pius X Catholic Church | Indian Nations Council 488 | 1727 S 75th E Ave | Tulsa, OK 74112 | | |
| Affiliate | St Pius X Catholic Church | Inland Nwest Council 611 | 625 E Haycraft Ave | Coeur D Alene, ID 83815 | | |
| Affiliate | St Pius X Catholic Church | Lasalle Council 165 | 52553 Fir Rd | Granger, IN 46530 | | |
| Affiliate | St Pius X Catholic Church | Mid Iowa Council 177 | 3663 66th St | Urbandale, IA 50322 | | |
| Affiliate | St Pius X Catholic Church | Mid-America Council 326 | 6905 Blondo St | Omaha, NE 68104 | | |
| Affiliate | St Pius X Catholic Church | Northern Star Council 250 | 3878 Highland Ave | White Bear Lake, MN 55110 | | |
| Affiliate | St Pius X Catholic Church | Old N State Council 070 | 2210 N Elm St | Greensboro, NC 27408 | | |
| Affiliate | St Pius X Catholic Church | Simon Kenton Council 441 | 1051 Waggoner Rd | Reynoldsburg, OH 43068 | | |
| Affiliate | St Pius X Catholic Church | Southeast Louisiana Council 214 | 6666 Spanish Fort Blvd | New Orleans, LA 70124 | | |
| Affiliate | St Pius X Catholic Church | Three Fires Council 127 | 1025 E Madison St | Lombard, IL 60148 | | |
| Affiliate | St Pius X Catholic Church | Tidewater Council 596 | 7800 Halprin Dr | Norfolk, VA 23518 | | |
| Affiliates | St Pius X Catholic Church Of Rochester, MN | 1315 12th Ave NW | Rochester, MN 55901 | | | |
| Affiliate | St Pius X Catholic School | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905 | | |
| Affiliate | St Pius X Church | South Texas Council 577 | 5620 Gollihar Rd | Corpus Christi, TX 78412 | | |
| Affiliate | St Pius X Church | Twin Rivers Council 364 | 23 Crumitie Rd | Loudonville, NY 12211 | | |
| Affiliate | St Pius X Church | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905 | | |
| Affiliate | St Pius X Congregation | Three Harbors Council 636 | 2506 N Wauwatosa Ave | Milwaukee, WI 53213 | | |
| Affiliate | St Pius X Freshman Class | Greater St Louis Area Council 312 | 1030 Saint Pius Dr | Festus, MO 63028 | | |
| Affiliate | St Pius X Parish | Great Lakes Fsc 272 | 14101 Superior St | Southgate, MI 48195 | | |
| Affiliate | St Pius X Parish | Mount Baker Council, Bsa 606 | 22301 58th Ave W | Mountlake Terrace, WA 98043 | | |
| Affiliate | St Pius X R C Church | Seneca Waterways 397 | 3001 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | St Pius X R C Church | Seneca Waterways 397 | 3010 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | St Pius X Roman Catholic Church | Cape Cod and Islands Cncl 224 | 5 Barbara St | South Yarmouth, MA 02664 | | |
| Affiliate | St Pius X Roman Catholic Church | Cradle of Liberty Council 525 | 200 Lawrence Rd | Broomall, PA 19008 | | |
| Affiliate | St Pius X Roman Catholic Church | Cradle of Liberty Council 525 | 220 Lawrence Rd | Broomall, PA 19008 | | |
| Affiliate | St Pius X Roman Catholic Church | Narragansett 546 | 44 Elm St | Westerly, RI 02891 | | |
| Affiliate | St Pius X Roman Catholic Church | Theodore Roosevelt Council 386 | 1 Saint Pius Ct X | Plainview, NY 11803 | | |
| Affiliate | St Priscilla Church | Great Lakes Fsc 272 | 19120 Purlingbrook St | Livonia, MI 48152 | | |
| Affiliate | St Raphael Catholic Church | Lake Erie Council 440 | 525 Dover Center Rd | Bay Village, OH 44140 | | |
| Affiliate | St Raphael Catholic Church | Three Fires Council 127 | 1215 Modaff Rd | Naperville, IL 60540 | | |
| Affiliate | St Raphael Catholic Church | Westark Area Council 016 | 1386 S W End St | Springdale, AR 72764 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Raphael Church | Daniel Webster Council, Bsa 330 | 103 Walker St | Manchester, NH 03102 | | |
| Affiliate | St Raphael Mens Club | Greater St Louis Area Council 312 | 6047 Bishops Pl | Saint Louis, MO 63109 | | |
| Affiliate | St Raphael School | Los Padres Council 053 | 160 Saint Josephs St | Santa Barbara, CA 93111 | | |
| Affiliate | St Raphael School | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854 | | |
| Affiliate | St Raphael Svc Ctte, Parish Council | Lincoln Heritage Council 205 | 2141 Lancashire Ave | Louisville, Ky 40205 | | |
| Affiliate | St Raphaels Catholic Church | Montana Council 315 | 402 3 Ave N | Glasgow, MT 59230 | | |
| Affiliate | St Raphaels Catholic Church | Northern Star Council 250 | 7301 Bass Lake Rd | Crystal, MN 55428 | | |
| Affiliate | St Raphaels Catholic Church | Occoneechee 421 | 5801 Falls of Neuse Rd | Raleigh, NC 27609 | | |
| Affiliate | St Raphael'S Catholic Church | Bay-Lakes Council 635 | 830 S Whaven Dr | Oshkosh, WI 54904 | | |
| Affiliate | St Raphael'S Church | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811 | | |
| Affiliate | St Raphael'S Parish | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811 | | |
| Affiliate | St Raphaels Parish Mens Club | Yucca Council 573 | 2301 Zanzibar Rd | El Paso, TX 79925 | | |
| Affiliate | St Raphaels Rc Church | Theodore Roosevelt Council 386 | 600 Newbridge Rd | East Meadow, NY 11554 | | |
| Affiliate | St Raphaels Roman Catholic Church | Greater Tampa Bay Area 089 | 1376 Snell Isle Blvd Ne | St Petersburg, FL 33704 | | |
| Affiliate | St Raphaels Roman Catholic Church | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854 | | |
| Affiliate | St Raphaels School | Yucca Council 573 | 11809 Pueblo Lindo Ct | El Paso, TX 79936 | | |
| Affiliate | St Raymond Catholic Church | South Florida Council 084 | 3475 SW 17th St | Miami, FL 33145 | | |
| Affiliate | St Raymond Catholic Parish | San Francisco Bay Area Council 028 | 11555 Shannon Ave | Dublin, CA 94568 | | |
| Affiliate | St Raymond Church | Pathway To Adventure 456 | 301 S I Oka Ave | Mount Prospect, IL 60056 | | |
| Affiliate | St Raymonds Cathedral | Rainbow Council 702 | 604 N Raynor Ave | Joliet, IL 60435 | | |
| Affiliate | St Raymonds Catholic Church | Abraham Lincoln Council 144 | 306 S Mcelroy Po 349 | Raymond, IL 62560 | | |
| Affiliate | St Raymond'S Elementary School | Greater New York Councils, Bsa 640 | 2380 E Tremont Ave | Bronx, NY 10462 | | |
| Affiliate | St Raymonds Rc Church | Theodore Roosevelt Council 386 | 263 Atlantic Ave | East Rockaway, NY 11518 | | |
| Trade Payable | St Regis Canoe Outfitters | 73 Dorsey St | | Saranac Lake, NY 12983 | | |
| Trade Payable | St Regis Crystal | Dept Ch 19579 | | Palatine, IL 60055-9579 | | |
| Affiliate | St Regis Parents For Scouting | Heart of America Council 307 | 8408 Hawthorne Pl | Raytown, MO 64138 | | |
| Affiliate | St Richard School | Pathway To Adventure 456 | 5025 S Kenneth Ave | Chicago, IL 60632 | | |
| Affiliate | St Richards Catholic Church | Andrew Jackson Council 303 | 1242 Lynwood Dr | Jackson, MS 39206 | | |
| Affiliate | St Richards Catholic Church | Andrew Jackson Council 303 | P.O. Box 16547 | Jackson, MS 39236 | | |
| Affiliate | St Richards Catholic Church | Hawk Mountain Council 528 | 799 Barnesville Dr | Barnesville, PA 18214 | | |
| Affiliate | St Richards Episcopal Church | Capitol Area Council 564 | 1420 E Palm Valley Blvd | Round Rock, TX 78664 | | |
| Affiliate | St Richard'S Episcopal School | Crossroads of America 160 | 33 E 33rd St | Indianapolis, IN 46205 | | |
| Affiliate | St Richards Parish | Erie Shores Council 460 | 333 Brookside Dr | Swanton, OH 43558 | | |
| Affiliate | St Rita Catholic Church | Greater Los Angeles Area 033 | 322 N Baldwin Ave | Sierra Madre, CA 91024 | | |
| Affiliate | St Rita Catholic Church | Gulf Coast Council 773 | 137 Moll Dr | Santa Rosa Beach, FL 32459 | | |
| Affiliate | St Rita Catholic Church | Lincoln Heritage Council 205 | 8709 Preston Hwy | Louisville, KY 40219 | | |
| Affiliate | St Rita Catholic Church | Southeast Louisiana Council 214 | 160 Imperial Woods Dr | Harahan, LA 70123 | | |
| Affiliate | St Rita Of Cascia Church | Three Fires Council 127 | 750 Old Indian Trl | Aurora, IL 60506 | | |
| Affiliate | St Rita Roman Catholic Church | Baltimore Area Council 220 | 2903 Dunleer Rd | Dundalk, MD 21222 | | |
| Affiliate | St Ritas Catholic Church | San Diego Imperial Council 049 | 5124 Churchward St | San Diego, CA 92114 | | |
| Affiliate | St Ritas Catholic Church | Three Harbors Council 636 | 2318 S 61st St | Milwaukee, WI 53219 | | |
| Affiliate | St Ritas Catholic Church | Three Harbors Council 636 | 4339 Douglas Ave | Racine, WI 53402 | | |
| Affiliate | St Rita'S Catholic Church | Longhorn Council 662 | 5550 E Lancaster Ave | Fort Worth, TX 76112 | | |
| Affiliate | St Rita'S R C Church | Seneca Waterways 397 | 1008 Maple Dr | Webster, NY 14580 | | |
| Affiliate | St Ritas Roman Catholic Church | Three Harbors Council 636 | 4433 Douglas Ave | Racine, WI 53402 | | |
| Affiliate | St Robert Bellarmine Catholic Church | Narragansett 546 | 1804 Atwood Ave | Johnston, RI 02919 | | |
| Affiliate | St Robert Bellarmine Catholic Church | Nevada Area Council 329 | 625 Desert Shadows Ln | Fernley, NV 89408 | | |
| Affiliate | St Robert Bellarmine Catholic Church | Ozark Trails Council 306 | 367 Old Route 66 | Saint Robert, MO 65584 | | |
| Affiliate | St Robert Bellarmine Catholic Church | The Spirit of Adventure 227 | 198 Haggetts Pond Rd | Andover, MA 01810 | | |
| Affiliate | St Robert Bellarmine Ch | Holy Name Society | Laurel Highlands Council 527 | 1313 5Th Ave | East Mc Keesport, Pa 15035 | |
| Affiliate | St Robert Bellarmine Church And School | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630 | | |
| Affiliate | St Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154 | | |
| Affiliate | St Robert Bellarmine R C Church | Laurel Highlands Council 527 | 1313 5th Ave | East Mc Keesport, PA 15035 | | |
| Affiliate | St Robert Bellarmine Roman Catholic | Greater New York Councils, Bsa 640 | 5615 213th St | Bayside Hills, NY 11364 | | |
| Affiliate | St Robert Of Newminster Catholic Church | President Gerald R Ford 781 | 6477 Ada Dr Se | Ada, MI 49301 | | |
| Affiliate | St Roberts Bellarmine Catholic Church | Greater New York Councils, Bsa 640 | 5615 213th St | Bayside Hills, NY 11364 | | |
| Affiliate | St Roberts Catholic Church Mens Club | Water and Woods Council 782 | 310 N Cherry St | Flushing, MI 48433 | | |
| Affiliate | St Roberts Catholic Mens Club | Water and Woods Council 782 | 301 N Cherry St | Flushing, MI 48433 | | |
| Affiliate | St Roberts Church | Three Harbors Council 636 | 2200 E Capitol Dr | Milwaukee, WI 53211 | | |
| Affiliate | St Rocco Parish | Chester County Council 539 | 9016 Gap Newport Pike | Avondale, PA 19311 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Rocco Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 4206 Kennedy Blvd | Union City, NJ 07087 | | |
| Affiliate | St Roch Parish | Greater St Louis Area Council 312 | 6052 Waterman Blvd | Saint Louis, MO 63112 | | |
| Affiliate | St Rose Catholic Church | Black Swamp Area Council 449 | 479 N W St | Lima, OH 45801 | | |
| Affiliate | St Rose Catholic Church | Erie Shores Council 460 | 215 E Front St | Perrysburg, OH 43551 | | |
| Affiliate | St Rose Delima Church | Western Massachusetts Council 234 | 600 Grattan St | Chicopee, MA 01020 | | |
| Affiliate | St Rose Lima Catholic Church | Ventura County Council 057 | 1305 Royal Ave | Simi Valley, CA 93065 | | |
| Affiliate | St Rose Lima RC Ch Short Hills | Northern New Jersey Council, Bsa 333 | 50 Short Hills Ave | Short Hills, Nj 07078 | | |
| Affiliate | St Rose Of Lima - Catholic Church | Trapper Trails 589 | 210 Chapel St | Layton, UT 84041 | | |
| Affiliate | St Rose Of Lima Catholic Church | Crossroads of America 160 | 114 Lancelot Dr | Franklin, IN 46131 | | |
| Affiliate | St Rose Of Lima Catholic Church | Gulf Coast Council 773 | 6451 Park Ave | Milton, FL 32570 | | |
| Affiliate | St Rose Of Lima Catholic Church | Middle Tennessee Council 560 | 1601 N Tennessee Blvd | Murfreesboro, TN 37130 | | |
| Affiliate | St Rose Of Lima Catholic Church | Sam Houston Area Council 576 | 3600 Brinkman St | Houston, TX 77018 | | |
| Affiliate | St Rose Of Lima Catholic Church | San Diego Imperial Council 049 | 293 H St | Chula Vista, CA 91910 | | |
| Affiliate | St Rose Of Lima Catholic Church | South Florida Council 084 | 415 NE 105th St | Miami Shores, FL 33138 | | |
| Affiliate | St Rose Of Lima Church | Longhouse Council 373 | 407 S Main St | Syracuse, NY 13212 | | |
| Affiliate | St Rose Of Lima Church | Pine Tree Council 218 | 1 Church St | Jay, ME 04239 | | |
| Affiliate | St Rose Of Lima Parish | Northern Star Council 250 | 2048 Hamline Ave N | Roseville, MN 55113 | | |
| Affiliate | St Rose Of Lima RC Church | Connecticut Yankee Council Bsa 072 | 46 Church Hill Rd | Newtown, CT 06470 | | |
| Affiliate | St Rose Of Lima Rc Church | Theodore Roosevelt Council 386 | 2 Bayview Ave | Massapequa, NY 11758 | | |
| Affiliate | St Rose Of Lima Roman Catholic Church | Monmouth Council, Bsa 347 | 16 Mclean St | Freehold, NJ 07728 | | |
| Affiliate | St Rose Of Lima Roman Catholic Church | Northeastern Pennsylvania Council 501 | 6 N Church St | Carbondale, PA 18407 | | |
| Affiliate | St Rose Of Lima Roman Catholic Church | Northeastern Pennsylvania Council 501 | Church St | Carbondale, PA 18407 | | |
| Affiliate | St Rose Of Lima School | Cradle of Liberty Council 525 | 1522 N Wanamaker St | Philadelphia, PA 19131 | | |
| Affiliate | St Rose Philippine Duchesne | Greater St Louis Area Council 312 | 1210 Paddock Dr | Florissant, MO 63033 | | |
| Affiliate | St Rose Phillippine Duchesne | Grand Canyon Council 010 | 2825 W Rose Canyon Cir | Anthem, AZ 85086 | | |
| Affiliate | St Rose Roman Catholic Church | Great Trail 433 | 48 E Main St | Girard, OH 44420 | | |
| Affiliate | St Sabina Academy | Pathway To Adventure 456 | 7801 S Throop St | Chicago, IL 60620 | | |
| Affiliate | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1365 Harkee Dr | Florissant, MO 63031 | | |
| Affiliate | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1625 Swallow Ln | Florissant, MO 63031 | | |
| Affiliate | St Sabina Catholic Church Belton | Heart of America Council 307 | 700 Trevis Ave | Belton, MO 64012 | | |
| Affiliate | St Sabina Mens Activities Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trail | Dearborn Heights, MI 48127 | | |
| Affiliate | St Sabina Mens Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trail | Dearborn Heights, MI 48127 | | |
| Affiliate | St Scholastica Catholic Church | Longs Peak Council 062 | 615 Main St | Erie, CO 80516 | | |
| Affiliate | St Scholastica Catholic Church | Three Fires Council 127 | 7800 Janes Ave | Woodridge, IL 60517 | | |
| Affiliate | St Sebastian Booster Club | Great Lakes Fsc 272 | 3965 Merrick St | Dearborn Heights, MI 48125 | | |
| Affiliate | St Sebastian Boosters Club | Great Lakes Fsc 272 | 3965 Merrick St | Dearborn Heights, MI 48125 | | |
| Affiliate | St Sebastian By-The Sea- Episc Ch | Central Florida Council 083 | 2010 Oak St | Melbourne Beach, Fl 32951 | | |
| Affiliate | St Sebastian Catholic Church | Gulf Stream Council 085 | 13075 US Hwy 1 | Sebastian, FL 32958 | | |
| Affiliate | St Sebastian Church | Ventura County Council 057 | 235 N 9th St | Santa Paula, CA 93060 | | |
| Affiliate | St Sebastian Roman Catholic Church | Great Trail 433 | 476 Mull Ave | Akron, OH 44320 | | |
| Affiliate | St Sebastian Roman Catholic Church | Laurel Highlands Council 527 | 311 Siebert Rd | Pittsburgh, PA 15237 | | |
| Affiliate | St Sebastian Roman Catholic Church | Laurel Highlands Council 527 | 801 Broad Ave | Belle Vernon, PA 15012 | | |
| Affiliate | St Sebastians Home & School Assoc | Three Harbors Council 636 | 5400 W Washington Blvd | Milwaukee, WI 53208 | | |
| Affiliate | St Simon & Jude | Orange County Council 039 | 20444 Magnolia St | Huntington Beach, CA 92646 | | |
| Affiliate | St Simon & Jude Catholic Church | Sam Houston Area Council 576 | 26777 Glen Loch Dr | The Woodlands, TX 77381 | | |
| Affiliate | St Simon Episcopal Church | Pathway To Adventure 456 | 717 W Kirchhoff Rd | Arlington Heights, IL 60005 | | |
| Affiliate | St Simon Holy Name Society | Greater St Louis Area Council 312 | 11011 Mueller Rd | Saint Louis, MO 63123 | | |
| Affiliate | St Simon The Apostle Catholic Church | Crossroads of America 160 | 8155 Oaklandon Rd | Indianapolis, IN 46236 | | |
| Affiliate | St Simon'S Catholic Church | President Gerald R Ford 781 | 702 E Bryant Rd | Ludington, MI 49431 | | |
| Affiliate | St Stanislaus & Nativity Bvm | Greater New York Councils, Bsa 640 | 10141 91st St | Ozone Park, NY 11416 | | |
| Trade Payable | St Stanislaus Boy Scouts Troop 312 | Address Redacted | | | | |
| Affiliate | St Stanislaus Holy Name Society | Pathway To Adventure 456 | 808 W 150th St | East Chicago, IN 46312 | | |
| Affiliate | St Stanislaus Holy Name Society | Samoset Council, Bsa 627 | 838 Fremont St | Stevens Point, WI 54481 | | |
| Affiliate | St Stanislaus Kostka School | Pathway To Adventure 456 | 1255 N Noble St | Chicago, IL 60642 | | |
| Affiliate | St Stanislaus Of Kostka Holy Name Rcc | Greater New York Councils, Bsa 640 | 5715 61st St | St Stanislaus Kostka Rc Church | Maspeth, NY 11378 | |
| Affiliate | St Stanislaus Polish Natl Catholic Ch | Northeastern Pennsylvania Council 501 | 529 E Locust St | Scranton, Pa 18505 | | |
| Affiliate | St Stanislaus Roman Catholic Church | Cradle of Liberty Council 525 | 51 Lansdale Ave | Lansdale, PA 19446 | | |
| Affiliate | St Stephan The Martyr Catholic Church | Mid-America Council 326 | 16701 S St | Omaha, NE 68135 | | |
| Affiliate | St Stephen A M E Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607 | | |
| Affiliate | St Stephen Ame Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607 | | |
| Affiliate | St Stephen Catholic Church | Greater Tampa Bay Area 089 | 101138 St Stephens Cir | Riverview, FL 33569 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Stephen Catholic Community | Middle Tennessee Council 560 | 14544 Lebanon Rd | Old Hickory, TN 37138 | | |
| Affiliate | St Stephen Church | Connecticut Yankee Council Bsa 072 | 6948 Main St | Trumbull, CT 06611 | | |
| Affiliate | St Stephen Church | Great Trail 433 | 44 Britton St | West Salem, OH 44287 | | |
| Affiliate | St Stephen Church | Muskingum Valley Council, Bsa 467 | 1036 Belford St | P.O. Box 286 | Caldwell, OH 43724 | |
| Affiliate | St Stephen Episcopal Church | Great Lakes Fsc 272 | 2803 1st St | Wyandotte, MI 48192 | | |
| Affiliate | St Stephen Holy Name Society | Greater St Louis Area Council 312 | 3949 Wilmington Ave | Saint Louis, MO 63116 | | |
| Affiliate | St Stephen Lutheran Church | Cascade Pacific Council 492 | 290 W Gloucester St | Gladstone, OR 97027 | | |
| Affiliate | St Stephen Lutheran Church | Central Florida Council 083 | 2140 W State Rd 434 | Longwood, FL 32779 | | |
| Affiliate | St Stephen Lutheran Church | Great Trail 433 | 3725 Kent Rd | Stow, OH 44224 | | |
| Affiliate | St Stephen Lutheran Church | New Birth of Freedom 544 | 30 W Main St | New Kingstown, PA 17072 | | |
| Affiliate | St Stephen Lutheran Church | Northern Star Council 250 | 8400 France Ave S | Bloomington, MN 55431 | | |
| Affiliate | St Stephen Lutheran Church Men | Indian Waters Council 553 | 119 N Church St | Lexington, SC 29072 | | |
| Affiliate | St Stephen Martyr Roman Catholic Church | Lincoln Heritage Council 205 | 2931 Pindell Ave | Louisville, KY 40217 | | |
| Affiliate | St Stephen Missionary Baptist Church | Old Hickory Council 427 | 5000 Noble St | Winston Salem, NC 27105 | | |
| Affiliate | St Stephen Presbyterian Church | Central Florida Council 083 | 8601 Lake Underhill Rd | Orlando, FL 32825 | | |
| Affiliate | St Stephen Presbyterian Church | Longhorn Council 662 | 2700 Mcpherson Ave | Fort Worth, TX 76109 | | |
| Affiliate | St Stephen Roman Catholic Church | French Creek Council 532 | 210 Reed St | Oil City, PA 16301 | | |
| Affiliate | St Stephen Utd Church Of Christ | Lincoln Heritage Council 205 | 1875 Farnsley Rd | Louisville, KY 40216 | | |
| Affiliate | St Stephen Utd Methodist Church | Chickasaw Council 558 | 3981 Macon Rd | Memphis, TN 38122 | | |
| Affiliate | St Stephen Utd Methodist Church | Golden Spread Council 562 | 4600 S Wern St | Amarillo, TX 79109 | | |
| Affiliate | St Stephen Utd Methodist Church | Mecklenburg County Council 415 | 6800 Sardis Rd | Charlotte, NC 28270 | | |
| Affiliate | St Stephens & St Agnes School | National Capital Area Council 082 | 4401 W Braddock Rd | Middle School | Alexandria, VA 22304 | |
| Affiliate | St Stephens & St Agnes Schools | National Capital Area Council 082 | 400 Fontaine St | Alexandria, VA 22302 | | |
| Affiliate | St Stephens Anglican Catholic Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606 | | |
| Affiliate | St Stephens Anglican Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606 | | |
| Affiliate | St Stephens Catholic Church | Northern Star Council 250 | 525 Jackson St | Anoka, MN 55303 | | |
| Affiliate | St Stephen'S Catholic Church | Buffalo Trail Council 567 | 4601 Neely Ave | Midland, TX 79707 | | |
| Affiliate | St Stephen'S Catholic Church | President Gerald R Ford 781 | 750 Gladstone Dr Se | Grand Rapids, MI 49506 | | |
| Affiliate | St Stephens Church | Greater Tampa Bay Area 089 | 1820 E County Rd 540A | Lakeland, FL 33813 | | |
| Affiliate | St Stephens Episcopal Church | Baltimore Area Council 220 | 1110 Saint Stephens Church Rd | Crownsville, MD 21032 | | |
| Affiliate | St Stephens Episcopal Church | Connecticut Yankee Council Bsa 072 | 351 Main St | Ridgefield, CT 06877 | | |
| Affiliate | St Stephens Episcopal Church | French Creek Council 532 | 1070 Dutch Rd | Fairview, PA 16415 | | |
| Affiliate | St Stephens Episcopal Church | Garden State Council 690 | 324 Bridgeboro St | Riverside, NJ 08075 | | |
| Affiliate | St Stephens Episcopal Church | Garden State Council 690 | 51 N Main St | Mullica Hill, NJ 08062 | | |
| Affiliate | St Stephens Episcopal Church | Great Smoky Mountain Council 557 | 212 N Tulane Ave | Oak Ridge, TN 37830 | | |
| Affiliate | St Stephens Episcopal Church | Heart of Virginia Council 602 | 6000 Grove Ave | Richmond, VA 23226 | | |
| Affiliate | St Stephens Episcopal Church | Heart of Virginia Council 602 | P.O. Box 40 | Heathsville, VA 22473 | | |
| Affiliate | St Stephens Episcopal Church | Jersey Shore Council 341 | 180 Route 539 | Whiting, NJ 08759 | | |
| Affiliate | St Stephens Episcopal Church | Jersey Shore Council 341 | 367 Rt 9 | Waretown, NJ 08758 | | |
| Affiliate | St Stephens Episcopal Church | Marin Council 035 | 3 Bayview Ave | Belvedere, CA 94920 | | |
| Affiliate | St Stephens Episcopal Church | Sam Houston Area Council 576 | 1805 W Alabama St | Houston, TX 77098 | | |
| Affiliate | St Stephens Episcopal Church | Silicon Valley Monterey Bay 055 | 651 Broadway | Gilroy, CA 95020 | | |
| Affiliate | St Stephen'S Episcopal Church | Greater St Louis Area Council 312 | 33 N Clay Ave | Ferguson, MO 63135 | | |
| Affiliate | St Stephen'S Episcopal Church | Longs Peak Council 062 | 1303 S Bross Ln | Longmont, CO 80501 | | |
| Affiliate | St Stephen'S Episcopal Church | Westchester Putnam 388 | 50 Bedford Rd | Armonk, NY 10504 | | |
| Affiliate | St Stephens Esp | Greater Tampa Bay Area 089 | 1820 E County Rd 540A | Lakeland, FL 33813 | | |
| Affiliate | St Stephens Evangelical Lutheran Church | Twin Rivers Council 364 | 751 County Route 7 | P.O. Box 213 | East Schodack, NY 12063 | |
| Affiliate | St Stephens Fire Dept | Piedmont Council 420 | 4060 Springs Rd | Conover, NC 28613 | | |
| Affiliate | St Stephens Lutheran Church | Garden State Council 690 | 230 N Evergreen Ave | Woodbury, NJ 08096 | | |
| Affiliate | St Stephens Lutheran Church | Glaciers Edge Council 620 | 5700 Pheasant Hill Rd | Monona, WI 53716 | | |
| Affiliate | St Stephens Lutheran Church | Golden Empire Council 047 | 1001 Olson Ln | El Dorado Hills, CA 95762 | | |
| Affiliate | St Stephens Lutheran Church | Northern Star Council 250 | 1575 Charlton St | West St Paul, MN 55118 | | |
| Affiliate | St Stephen'S Lutheran Church | Central N Carolina Council 416 | 4401 St Stephens Church Rd | Gold Hill, NC 28071 | | |
| Affiliate | St Stephen'S Lutheran Church | Hawkeye Area Council 172 | 610 31st St Se | Cedar Rapids, IA 52403 | | |
| Affiliate | St Stephens Parish Council | Samoset Council, Bsa 627 | 1401 Clark St | Stevens Point, WI 54481 | | |
| Affiliate | St Stephens Parish Life | Chief Seattle Council 609 | 13055 SE 192nd St | Renton, WA 98058 | | |
| Affiliate | St Stephens Presbyterian Church | Last Frontier Council 480 | 2424 NW 50th St | Oklahoma City, OK 73112 | | |
| Affiliate | St Stephens Roman Catholic Church | Baltimore Area Council 220 | P.O. Box 62 | 8030 Bradshaw Rd | Bradshaw, MD 21087 | |
| Affiliate | St Stephens Roman Catholic Church | Greater Niagara Frontier Council 380 | 2100 Baseline Rd | Grand Island, NY 14072 | | |
| Affiliate | St Stephens Utd Church Of Christ | Samoset Council, Bsa 627 | 903 E 2nd St | Merrill, WI 54452 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Stephens Utd Methodist | Great Swest Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | |
| Affiliate | St Stephens Utd Methodist Church | Great Swest Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | |
| Affiliate | St Stephens Utd Methodist Church | Indian Nations Council 488 | 400 W New Orleans St | Broken Arrow, OK 74011 | | |
| Affiliate | St Stephens Utd Methodist Church | National Capital Area Council 082 | 9203 Braddock Rd | Burke, VA 22015 | | |
| Affiliate | St Stephens Utd Methodist Church | Sam Houston Area Council 576 | 2003 W 43rd St | Houston, TX 77018 | | |
| Affiliate | St Stephens Utd Methodist Church | The Spirit of Adventure 227 | 67 Cornell Rd | Marblehead, MA 01945 | | |
| Affiliate | St Susanna Catholic Church | Crossroads of America 160 | 1210 E Main St | Plainfield, IN 46168 | | |
| Affiliate | St Susanna Catholic Church | Dan Beard Council, Bsa 438 | 616 Reading Rd | Mason, OH 45040 | | |
| Affiliate | St Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | |
| Affiliate | St Sylvester RC Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304 | | |
| Affiliate | St Sylvester Roman Catholic Church | Laurel Highlands Council 527 | 3754 Brownsville Rd | Pittsburgh, PA 15227 | | |
| Affiliate | St Sylvesters Roman Catholic Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304 | | |
| Affiliate | St Symphorosa Roman Catholic Church | Pathway To Adventure 456 | 6135 S Austin Ave | Chicago, IL 60638 | | |
| Affiliate | St Tammany Parish Catholic Church | Southeast Louisiana Council 214 | 300 Brownswitch Rd | Slidell, LA 70458 | | |
| Taxing Authorities | St Tammany Parish Sheriff's Dpt | Attn: Sales Tax Dept | P.O. Box 479 | Covington, LA 70434-0479 | | |
| Affiliate | St Tarcissus Holy Name Society | Pathway To Ardmore 456 | 6020 W Ardmore Ave | Mick Aleksic | Chicago, IL 60646 | |
| Affiliate | St Teresa Benedicta Of The Cross | Hoosier Trails Council 14S 145 | 23455 Gavin Ln | Lawrenceburg, IN 47025 | | |
| Affiliate | St Teresa Catholic Church (St Clair) | Greater St Louis Area Council 312 | 1201 Lebanon Ave | Belleville, IL 62221 | | |
| Affiliate | St Teresa Home & School Assc | South Florida Council 084 | 2701 Indian Mound Trl | Coral Gables, FL 33134 | | |
| Affiliate | St Teresa Of Avila Catholic Parish | Nevada Area Council 329 | 3000 N Lompa Ln | Carson City, NV 89706 | | |
| Affiliate | St Teresa Of Avila Church | Laurel Highlands Council 527 | 1000 Avila Ct | Pittsburgh, PA 15237 | | |
| Affiliate | St Teresa Of Avila Roman Catholic Church | Dan Beard Council, Bsa 438 | 1175 Overlook Ave | Cincinnati, OH 45238 | | |
| Affiliate | St Teresa Of Avila Roman Catholic Church | Patriots Path Council 358 | 306 Morris Ave | Summit, NJ 07901 | | |
| Affiliate | St Teresa Of The Child Jesus Church | Narragansett 546 | Newport Ave | Rectory | Pawtucket, RI 02861 | |
| Affiliate | St Teresa Roman Catholic Church | Greater New York Councils, Bsa 640 | 5020 45th St | Woodside, NY 11377 | | |
| Affiliate | St Teresas Catholic Church | Cornhusker Council 324 | 735 S 36th St | Lincoln, NE 68510 | | |
| Affiliate | St Teresas Catholic Church | South Georgia Council 098 | 421 Edgewood Ln | Albany, GA 31707 | | |
| Affiliate | St Teresas Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314 | | |
| Affiliate | St Thecla Parish | Great Lakes Fsc 272 | 20740 S Nunneley Rd | Clinton Township, MI 48035 | | |
| Affiliate | St Thecla Roman Catholic Church | Pathway To Adventure 456 | 6725 W Devon Ave | Chicago, IL 60631 | | |
| Affiliate | St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817 | | |
| Affiliate | St Theresa Catholic Church | Atlanta Area Council 092 | 4401 Prestley Mill Rd | Douglasville, GA 30135 | | |
| Affiliate | St Theresa Catholic Church | Coastal Carolina Council 550 | 11001 Dorchester Rd | Summerville, SC 29485 | | |
| Affiliate | St Theresa Catholic Church | Heart of Virginia Council 602 | 709 Buffalo St | St Theresa Catholic | Farmville, VA 23901 | |
| Affiliate | St Theresa Catholic Church | Pacific Harbors Council, Bsa 612 | 3939 SW 331st St | Federal Way, WA 98023 | | |
| Affiliate | St Theresa Church | National Capital Area Council 082 | 21370 St Theresa Ln | Ashburn, VA 20147 | | |
| Affiliate | St Theresa Of Avila Catholic Church | Istrouma Area Council 211 | 1022 N Burnside Ave | Gonzales, LA 70737 | | |
| Affiliate | St Theresa Parent Teacher Club | Mid Iowa Council 177 | 5810 Carpenter Ave | Des Moines, IA 50311 | | |
| Affiliate | St Theresa Parish | Daniel Webster Council, Bsa 330 | 158 Old W Hopkinton Rd | P.O. Box 729 | Henniker, NH 03242 | |
| Affiliate | St Theresa Parish And School | Grand Canyon Council 010 | 5045 E Thomas Rd | Phoenix, AZ 85018 | | |
| Affiliate | St Theresa RC Church | Connecticut Yankee Council Bsa 072 | 5301 Main St | Trumbull, CT 06611 | | |
| Affiliate | St Theresa Roman Catholic Church | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070 | | |
| Affiliate | St Theresa School | Greater New York Councils, Bsa 640 | 2872 Saint Theresa Ave | Bronx, NY 10461 | | |
| Affiliate | St Theresa School Board | Pathway To Adventure 456 | 445 N Benton St | Palatine, IL 60067 | | |
| Affiliate | St Theresas Catholic Church | Mid Iowa Council 177 | 1230 Merle Hay Rd | Des Moines, IA 50311 | | |
| Affiliate | St Theresa'S Catholic Church | Capitol Area Council 564 | 4311 Small Dr | Austin, TX 78731 | | |
| Affiliate | St Theresa'S Catholic Church | National Capital Area Council 082 | 21371 St Theresa Ln | Ashburn, VA 20147 | | |
| Affiliate | St Theresa'S Catholic Church | Quapaw Area Council 018 | 629 Baseline Rd | Little Rock, AR 72209 | | |
| Affiliate | St Theresa'S Catholic Church | Sam Houston Area Council 576 | 1200 7th St | Sugar Land, TX 77478 | | |
| Affiliate | St Theresas Parish | The Spirit of Adventure 227 | 63 Winter St | North Reading, MA 01864 | | |
| Affiliate | St Theresas Roman Catholic Church | The Spirit of Adventure 227 | 470 Boston Rd | Billerica, MA 01821 | | |
| Affiliate | St Theresa'S Roman Catholic Church | Patriots Path Council 358 | 541 Washington Ave | Kenilworth, NJ 07033 | | |
| Affiliate | St Therese Catholic Church | President Gerald R Ford 781 | 128 Cedar St | Wayland, MI 49348 | | |
| Affiliate | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | P.O. Box 1076 | Woodsboro, TX 78393 | |
| Affiliate | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | Woodsboro, TX 78393 | | |
| Affiliate | St Therese Catholic School | Great Swest Council 412 | 311 Shropshire Ave Nw | Albuquerque, NM 87107 | | |
| Affiliate | St Therese Church | Black Hills Area Council 695 695 | 532 Adams St | Rapid City, SD 57701 | | |
| Affiliate | St Therese Church Holy Name Society | Dan Beard Council, Bsa 438 | 11 Temple Pl | Southgate, KY 41071 | | |
| Affiliate | St Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Therese L Isieux Parish | Pine Tree Council 218 | 10 St Ignatius St | Sanford, ME 04073 | | |
| Affiliate | St Therese Of Carmel Catholic Church | San Diego Imperial Council 049 | 4355 Del Mar Trails Rd | San Diego, CA 92130 | | |
| Affiliate | St Therese Of Lisieux Carmelite Parish | Northern New Jersey Council, Bsa 333 | 120 Monroe Ave | Cresskill, NJ 07626 | | |
| Affiliate | St Therese Parish | San Diego Imperial Council 049 | 6016 Camino Rico | San Diego, CA 92120 | | |
| Affiliate | St Therese R C Church | Laurel Highlands Council 527 | 1 Saint Therese Ct | Munhall, PA 15120 | | |
| Affiliate | St Therese Roman Catholic Church | Lake Erie Council 440 | 5276 E 105th St | Garfield Heights, OH 44125 | | |
| Affiliate | St Therese Scout Parents Inc | Heart of America Council 307 | P.O. Box 14342 | Parkville, MO 64152 | | |
| Affiliate | St Thomas Aquinas | Greater New York Councils, Bsa 640 | 1550 Hendrickson St | Brooklyn, NY 11234 | | |
| Affiliate | St Thomas Aquinas | Water and Woods Council 782 | 955 Alton Rd | East Lansing, MI 48823 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Atlanta Area Council 092 | 535 Rucker Rd | Alpharetta, GA 30004 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Cascade Pacific Council 492 | 324 NE Oak St | Camas, WA 98607 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Central Florida Council 083 | 700 Brown Chapel Rd | Saint Cloud, FL 34769 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Grand Canyon Council 010 | 13720 W Thomas Rd | Avondale, AZ 85392 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Greater Tampa Bay Area 089 | 8320 Old County Rd 54 | New Port Richey, FL 34653 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Mid Iowa Council 177 | 210 Route 63 Hwy | Indianola, IA 50125 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Northern Star Council 250 | 920 Holley Ave | Saint Paul Park, MN 55071 | | |
| Affiliate | St Thomas Aquinas Catholic Church | Quivira Council, Bsa 198 | 1321 N Stratford Ln | Wichita, KS 67206 | | |
| Affiliate | St Thomas Aquinas Church | Baltimore Area Council 220 | 1008 W 37th St | Baltimore, MD 21211 | | |
| Affiliate | St Thomas Aquinas Church | Muskingum Valley Council, Bsa 467 | 144 N 5th St | Zanesville, OH 43701 | | |
| Affiliate | St Thomas Aquinas Church | Three Harbors Council 636 | 301 S 1st St | Waterford, WI 53185 | | |
| Affiliate | St Thomas Aquinas Dar Catholic Church | Great Swest Council 412 | 1502 Sara Rd Se | Rio Rancho, NM 87124 | | |
| Affiliate | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6306 Kenwood Ave | Dallas, TX 75214 | | |
| Affiliate | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6347 Velasco Ave | Dallas, TX 75214 | | |
| Affiliate | St Thomas Aquinas Roman Catholic Church | Mecklenburg County Council 415 | 1400 Suther Rd | Charlotte, NC 28213 | | |
| Affiliate | St Thomas Church | Dan Beard Council, Bsa 438 | 26 E Villa Pl | Fort Thomas, KY 41075 | | |
| Affiliate | St Thomas Church | Dan Beard Council, Bsa 438 | 500 S Fort Thomas Ave | Fort Thomas, KY 41075 | | |
| Affiliate | St Thomas Church | Hawk Mountain Council 528 | 536 N Main St | Bernville, PA 19506 | | |
| Affiliate | St Thomas Episc Ch Farmingdale | Theodore Roosevelt Council 386 | 298 Conklin St | Farmingdale, Ny 11735 | | |
| Affiliate | St Thomas Episcopal Church | Alamo Area Council 583 | 1416 N 1604 E | San Antonio, TX 78232 | | |
| Affiliate | St Thomas Episcopal Church | Baltimore Area Council 220 | 1108 Providence Rd | Towson, MD 21286 | | |
| Affiliate | St Thomas Episcopal Church | Bay-Lakes Council 635 | 226 Washington St | Menasha, WI 54952 | | |
| Affiliate | St Thomas Episcopal Church | Chief Seattle Council 609 | P.O. Box 124 | Medina, WA 98039 | | |
| Affiliate | St Thomas Episcopal Church | Connecticut Yankee Council Bsa 072 | 95 Greenwood Ave | Bethel, CT 06801 | | |
| Affiliate | St Thomas Episcopal Church | Dan Beard Council, Bsa 438 | 100 Miami Ave | Terrace Park, OH 45174 | | |
| Affiliate | St Thomas Episcopal Church | Greater Alabama Council 001 | 12200 Bailey Cove Rd Se | Huntsville, AL 35803 | | |
| Affiliate | St Thomas Episcopal Church | Pennsylvania Dutch Council 524 | 301 Saint Thomas Rd | Lancaster, PA 17601 | | |
| Affiliate | St Thomas Episcopal Church | Sam Houston Area Council 576 | 4900 Jackwood St | Houston, TX 77096 | | |
| Affiliate | St Thomas Episcopal Church | Sam Houston Area Council 576 | 906 George Bush Dr | College Station, TX 77840 | | |
| Affiliate | St Thomas Episcopal Church | Southern Shores Fsc 783 | 16 Van Buren St E | Battle Creek, MI 49017 | | |
| Affiliate | St Thomas Episcopal Church | Twin Rivers Council 364 | 8 Brentwood Ave | Tupper Lake, NY 12986 | | |
| Affiliate | St Thomas Episcopal Parish | South Florida Council 084 | 5690 N Kendall Dr | Coral Gables, FL 33156 | | |
| Affiliate | St Thomas Lutheran Church | Jersey Shore Council 341 | 135 Salmon St | Brick, NJ 08723 | | |
| Affiliate | St Thomas Men'S Club | W D Boyce 138 | 4229 N Monroe Ave | Peoria Heights, IL 61616 | | |
| Affiliate | St Thomas More Cathedral | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203 | | |
| Affiliate | St Thomas More Catholic Church | Bay-Lakes Council 635 | 18108 N Mcdonald St | Appleton, WI 54911 | | |
| Affiliate | St Thomas More Catholic Church | Capitol Area Council 564 | 10205 N Fm 620 Rd | Austin, TX 78726 | | |
| Affiliate | St Thomas More Catholic Church | Denver Area Council 061 | 8035 S Quebec St | Englewood, CO 80112 | | |
| Affiliate | St Thomas More Catholic Church | Great Salt Lake Council 590 | 3015 E Creek Rd | Sandy, UT 84093 | | |
| Affiliate | St Thomas More Catholic Church | Istrouma Area Council 211 | 11441 Goodwood Blvd | Baton Rouge, LA 70815 | | |
| Affiliate | St Thomas More Catholic Church | Occoneechee 421 | 940 Carmichael St | Chapel Hill, NC 27514 | | |
| Affiliate | St Thomas More Catholic Church | Sam Houston Area Council 576 | 10330 Hillcroft St | Houston, TX 77096 | | |
| Affiliate | St Thomas More Catholic Church | Sioux Council 733 | 1700 8th St S | Brookings, SD 57006 | | |
| Affiliate | St Thomas More Catholic Church | Southwest Florida Council 088 | 2506 Gulf Gate Dr | Sarasota, FL 34231 | | |
| Affiliate | St Thomas More Catholic Church | Three Fires Council 127 | 215 Thomas More Dr | Elgin, IL 60123 | | |
| Affiliate | St Thomas More Catholic Community | Las Vegas Area Council 328 | 130 N Pecos Rd | Henderson, NV 89074 | | |
| Affiliate | St Thomas More Center | Denver Area Council 061 | 8035 S Quebec St | Centennial, CO 80112 | | |
| Affiliate | St Thomas More Church | Dan Beard Council, Bsa 438 | 800 Ohio Pike | Cincinnati, OH 45245 | | |
| Affiliate | St Thomas More Church | Lake Erie Council 440 | 4170 N Amber Dr | Brooklyn, OH 44144 | | |
| Affiliate | St Thomas More Church | Suffolk County Council Inc 404 | 115 Kings Hwy | Hauppauge, NY 11788 | | |
| Affiliate | St Thomas More Holy Name Society | Pathway To Adventure 456 | 8501 Calumet Ave | Munster, IN 46321 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Thomas More Newman Center | Great Rivers Council 653 | 602 Turner Ave | Columbia, MO 65201 | | |
| Affiliate | St Thomas More Parents For Scouting Inc | Heart of America Council 307 | 11822 Holmes Rd | Kansas City, MO 64131 | | |
| Affiliate | St Thomas More Parish | Dan Beard Council, Bsa 438 | 800 Ohio Pike | Cincinnati, OH 45245 | | |
| Affiliate | St Thomas More Parish | Minsi Trails Council 502 | 1040 Flexer Ave | Allentown, PA 18103 | | |
| Affiliate | St Thomas More Parish Council | Northern Star Council 250 | 1079 Summit Ave | Saint Paul, MN 55105 | | |
| Affiliate | St Thomas More Roman Catholic Church | Monmouth Council, Bsa 347 | 186 Gordons Corner Rd | Rev. Mark W Crane | Manalapan, NJ 07726 | |
| Affiliate | St Thomas More School | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803 | | |
| Affiliate | St Thomas More School | Three Fires Council 127 | 1625 W Highland Ave | Elgin, IL 60123 | | |
| Affiliate | St Thomas Of Canterbury | Suffolk County Council Inc 404 | 90 Edgewater Ave | Smithtown, NY 11787 | | |
| Affiliate | St Thomas Of Villanova | The Spirit of Adventure 227 | 11 Harden St | Wilmington, MA 01887 | | |
| Affiliate | St Thomas Parish Men'S Club | W D Boyce 138 | 904 E Lake Ave | Peoria Heights, IL 61616 | | |
| Affiliate | St Thomas Presbyterian Church | Sam Houston Area Council 576 | 14100 Memorial Dr | Houston, TX 77079 | | |
| Affiliate | St Thomas School | Prairielands 117 | 311 E Madison St | Philo, IL 61864 | | |
| Affiliate | St Thomas Smc Church | Cradle of Liberty Council 525 | 608 Welsh Rd | Philadelphia, PA 19115 | | |
| Trade Payable | St Thomas Swimming Assoc | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802 | | | |
| Affiliate | St Thomas The Apostle | Twin Rivers Council 364 | 35 Adams Pl | Delmar, NY 12054 | | |
| Affiliate | St Thomas The Apostle Catholic Church | California Inland Empire Council 045 | 3774 Jackson St | Riverside, CA 92503 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Golden Spread Council 562 | 4100 S Coulter St | Amarillo, TX 79109 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 2312 E Campbell Ave | Phoenix, AZ 85016 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 4510 N 24th St | Phoenix, AZ 85016 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Great Smoky Mountain Council 557 | 1580 Saint Thomas Way | Lenoir City, TN 37772 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Sam Houston Area Council 576 | 1603 Ave N | Huntsville, TX 77340 | | |
| Affiliate | St Thomas The Apostle Catholic Church | Three Fires Council 127 | 1500 Brookdale Rd | Naperville, IL 60563 | | |
| Affiliate | St Thomas The Apostle Church | Cradle of Liberty Council 525 | 430 Valleybrook Rd | Glen Mills, PA 19342 | | |
| Affiliate | St Thomas The Apostle Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514 | | |
| Affiliate | St Thomas The Apostle Church | Northern Star Council 250 | 2914 W 44th St | Minneapolis, MN 55410 | | |
| Affiliate | St Thomas The Apostle Church | Southern Shores Fsc 783 | 530 Elizabeth St | Ann Arbor, MI 48104 | | |
| Affiliate | St Thomas The Apostle Episcopal Church | Heart of America Council 307 | 12251 Antioch Rd | Overland Park, KS 66213 | | |
| Affiliate | St Thomas The Apostle Episcopal Church | Sam Houston Area Council 576 | 18300 Upper Bay Rd | Houston, TX 77058 | | |
| Affiliate | St Thomas The Apostle Parish | Great Lakes Fsc 272 | 31530 Beechwood St | Garden City, MI 48135 | | |
| Affiliate | St Thomas The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 60 Byrd Ave | Bloomfield, NJ 07003 | | |
| Affiliate | St Thomas The Apostle Rc Church | Connecticut Yankee Council Bsa 072 | 203 E Ave | Norwalk, CT 06855 | | |
| Affiliate | St Thomas The Apostle Rc Church | Theodore Roosevelt Council 386 | 24 Wminster Rd | West Hempstead, NY 11552 | | |
| Affiliate | St Thomas Utd Church Of Christ | New Birth of Freedom 544 | 6490 Linglestown Rd | Harrisburg, PA 17112 | | |
| Affiliate | St Timothy Catholic Church | Grand Canyon Council 010 | 1730 W Guadalupe Rd | Mesa, AZ 85202 | | |
| Affiliate | St Timothy Catholic Church | South Florida Council 084 | 5400 SW 102nd Ave | Miami, FL 33165 | | |
| Affiliate | St Timothy Chuch | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220 | | |
| Affiliate | St Timothy Community Church | Pathway To Adventure 456 | 1600 W 25th Ave | Gary, IN 46404 | | |
| Affiliate | St Timothy Cumberland Presbyterian Ch | Longhorn Council 662 | 3001 Forest Ridge Dr | Bedford, Tx 76021 | | |
| Affiliate | St Timothy Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526 | | |
| Affiliate | St Timothy Episcopal Church | National Capital Area Council 082 | 3601 Alabama Ave Se | Washington, DC 20020 | | |
| Affiliate | St Timothy Lutheran Church | Cradle of Liberty Council 525 | 7965 Fillmore St | Philadelphia, PA 19111 | | |
| Affiliate | St Timothy Lutheran Church | Long Beach Area Council 032 | 4645 Woodruff Ave | Lakewood, CA 90713 | | |
| Affiliate | St Timothy Lutheran Church | New Birth of Freedom 544 | 4200 Carlisle Pike | Camp Hill, PA 17011 | | |
| Affiliate | St Timothy Lutheran Church | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070 | | |
| Affiliate | St Timothy Lutheran Church | Three Fires Council 127 | 1313 N Mill St | Naperville, IL 60563 | | |
| Affiliate | St Timothy Parish | Dan Beard Council, Bsa 438 | 10272 US Hwy 42 | Union, KY 41091 | | |
| Affiliate | St Timothy Parish | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220 | | |
| Affiliate | St Timothy School | National Capital Area Council 082 | 13809 Poplar Tree Rd | Chantilly, VA 20151 | | |
| Affiliate | St Timothy Utd Methodist Ch-E Campus | Istrouma Area Council 211 | 335 Asbury Dr | Mandeville, La 70471 | | |
| Affiliate | St Timothy Utd Methodist Church | Atlanta Area Council 092 | 5365 Memorial Dr | Stone Mountain, GA 30083 | | |
| Affiliate | St Timothy Utd Methodist Church | Istrouma Area Council 211 | 335 Asbury Dr | Mandeville, LA 70471 | | |
| Affiliate | St Timothy Utd Methodist Church | Sam Houston Area Council 576 | 8787 N Houston Rosslyn Rd | Houston, TX 77088 | | |
| Affiliate | St Timothy Youth Ministries | National Capital Area Council 082 | 13807 Poplar Tree Rd | Chantilly, VA 20151 | | |
| Affiliate | St Timothy'S Anglican Church | Sam Houston Area Council 576 | 6819 Louetta Rd | Spring, TX 77379 | | |
| Affiliate | St Timothys Catholic Church | Heart of Virginia Council 602 | 413 Saint Timothy Ln | Tappahannock, VA 22560 | | |
| Affiliate | St Timothy'S Catholic Church | Orange County Council 039 | 29102 Crown Valley Pkwy | Pkwy | Laguna Niguel, CA 92677 | |
| Affiliate | St Timothy'S Episcopal | Cherokee Area Council 556 | 630 Mississippi Ave | Signal Mountain, TN 37377 | | |
| Affiliate | St Timothys Episcopal Church | Chickasaw Council 558 | 8245 Getwell Rd | Southaven, MS 38672 | | |
| Affiliate | St Timothys Episcopal Church | Dan Beard Council, Bsa 438 | 8101 Beechmont Ave | Cincinnati, OH 45255 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Timothys Episcopal Church | East Carolina Council 426 | 107 Louis St | Greenville, NC 27858 | | |
| Affiliate | St Timothys Episcopal Church | Mid Iowa Council 177 | 1020 24th St | West Des Moines, IA 50266 | | |
| Affiliate | St Timothys Episcopal Church | National Capital Area Council 082 | 432 Van Buren St | Herndon, VA 20170 | | |
| Affiliate | St Timothy'S Episcopal Church | Denver Area Council 061 | 1401 E Dry Creek Rd | Centennial, CO 80122 | | |
| Affiliate | St Timothy'S Episcopal Church | San Diego Imperial Council 049 | 10125 Azuaga St | San Diego, CA 92129 | | |
| Affiliate | St Timothy'S Evangelical Lutheran Church | Indian Waters Council 553 | 1301 Mill St | Camden, SC 29020 | | |
| Affiliate | St Timothys Lutheran Church | Silicon Valley Monterey Bay 055 | 5100 Camden Ave | San Jose, CA 95124 | | |
| Affiliate | St Timothy'S Lutheran Church | Minsi Trails Council 502 | 140 S Ott St | Allentown, PA 18104 | | |
| Affiliate | St Timothy'S Roman Catholic Church | Cradle of Liberty Council 525 | 3001 Levick St | Philadelphia, PA 19149 | | |
| Affiliate | St Timothys Saint Lutheran | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070 | | |
| Affiliate | St Timothy'S School | Occoneechee 421 | 4523 Six Forks Rd | Raleigh, NC 27609 | | |
| Affiliate | St Tobias Catholic Church | Bucktail Council 509 | 1121 Hewitt St | Brockway, PA 15824 | | |
| Affiliate | St Ursula Villa | Dan Beard Council, Bsa 438 | 3660 Vineyard Pl | Cincinnati, OH 45226 | | |
| Affiliate | St Ursulas Roman Catholic Church | Baltimore Area Council 220 | 8801 Harford Rd | Baltimore, MD 21234 | | |
| Affiliate | St Veronica Church | Dan Beard Council, Bsa 438 | 4473 Mount Carmel Tobasco Rd | Cincinnati, OH 45244 | | |
| Affiliate | St Veronicas Parish - Usher Society | Three Harbors Council 636 | 353 E Norwich St | Milwaukee, WI 53207 | | |
| Affiliate | St Veronicas Roman Catholic Church | Monmouth Council, Bsa 347 | 4215 US Hwy 9 | Howell, NJ 07731 | | |
| Affiliate | St Viator Roman Catholic Church | Pathway To Adventure 456 | 4170 W Addison St | Chicago, IL 60641 | | |
| Affiliate | St Viators Catholic Church | Las Vegas Area Council 328 | 2461 E Flamingo Rd | Las Vegas, NV 89121 | | |
| Affiliate | St Victors Catholic Church | Silicon Valley Monterey Bay 055 | 3108 Sierra Rd | San Jose, CA 95132 | | |
| Affiliate | St Vincent Catholic Church | Anthony Wayne Area 157 | 1502 E Wallen Rd | Fort Wayne, IN 46825 | | |
| Affiliate | St Vincent Catholic Mens Assoc | Greater St Louis Area Council 312 | 1919 Ritter Dr | Cape Girardeau, MO 63701 | | |
| Affiliate | St Vincent De Paul Catholic Church | Alamo Area Council 583 | 4222 SW Loop 410 | San Antonio, TX 78227 | | |
| Affiliate | St Vincent De Paul Catholic Church | Capitol Area Council 564 | 9500 Neenah Ave | Austin, TX 78717 | | |
| Affiliate | St Vincent De Paul Catholic Church | Mecklenburg County Council 415 | 6828 Old Reid Rd | Charlotte, NC 28210 | | |
| Affiliate | St Vincent De Paul Catholic Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155 | | |
| Affiliate | St Vincent De Paul Catholic Church | Quivira Council, Bsa 198 | 123 N Andover Rd | Andover, KS 67002 | | |
| Affiliate | St Vincent De Paul Catholic Church | Sam Houston Area Council 576 | 6800 Buffalo Speedway | Houston, TX 77025 | | |
| Affiliate | St Vincent De Paul Catholic Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758 | | |
| Affiliate | St Vincent De Paul Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155 | | |
| Affiliate | St Vincent De Paul Elementary School | Samoset Council, Bsa 627 | 831 12th St S | Wisconsin Rapids, WI 54494 | | |
| Affiliate | St Vincent De Paul Men'S Club | W D Boyce 138 | 7535 N Knoxville Ave | Peoria, IL 61614 | | |
| Affiliate | St Vincent De Paul Parish | Narragansett 546 | 1 Saint Johns Pl | Attleboro, MA 02703 | | |
| Affiliate | St Vincent De Paul Parish Council | Denver Area Council 061 | 2375 E Arizona Ave | Denver, CO 80210 | | |
| Affiliate | St Vincent De Paul R C Church | Narragansett 546 | 6 Saint Vincent De Paul St | Coventry, RI 02816 | | |
| Affiliate | St Vincent De Paul Rc Parish | Theodore Roosevelt Council 386 | 1510 Depaul St | Elmont, NY 11003 | | |
| Affiliate | St Vincent De Paul Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 979 Ave C | 93 W 39th St | Bayonne, NJ 07002 | |
| Affiliate | St Vincent Depaul | Samoset Council, Bsa 627 | 820 13th St S | Wisconsin Rapids, WI 54494 | | |
| Affiliate | St Vincent Depaul Catholic Church | Lake Erie Council 440 | 13400 Lorain Ave | Cleveland, OH 44111 | | |
| Affiliate | St Vincent Depaul Catholic Church | Mid-America Council 326 | 14330 Eagle Run Dr | Omaha, NE 68164 | | |
| Affiliate | St Vincent Depaul Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758 | | |
| Affiliate | St Vincent Depaul Men's Club | W D Boyce 138 | 6001 N University St | Svdp School c/o Rick Russo | Peoria, IL 61614 | |
| Affiliate | St Vincent Depaul Parish | Pacific Harbors Council, Bsa 612 | 30525 8th Ave S | Federal Way, WA 98003 | | |
| Affiliate | St Vincent Depaul Roman Catholic Church | Baden-Powell Council 368 | 465 Clubhouse Rd | Vestal, NY 13850 | | |
| Affiliate | St Vincent Depaul Roman Catholic Church | New Birth of Freedom 544 | 220 3rd St | Hanover, PA 17331 | | |
| Affiliate | St Vincent Elementary School | Great Trail 433 | 17 S Maple St | Akron, OH 44303 | | |
| Affiliate | St Vincent Ferrer Catholic Church | Dan Beard Council, Bsa 438 | 7754 Montgomery Rd | Cincinnati, OH 45236 | | |
| Affiliate | St Vincent Ferrer Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 1006 New Haven Rd | Naugatuck, CT 06770 | | |
| Affiliate | St Vincent Ferrer School | Pathway To Adventure 456 | 1515 Lathrop Ave | River Forest, IL 60305 | | |
| Trade Payable | St Vincent Hospital | P.O. Box 842201 | Dallas, TX 75284-2201 | | | |
| Affiliate | St Vincent Indianapolis Hospital | Crossroads of America 160 | 2001 W 86th St | Indianapolis, IN 46260 | | |
| Affiliate | St Vincent Medical Center | Greater Los Angeles Area 033 | 12408 Deerbrook Ln | Los Angeles, CA 90049 | | |
| Affiliate | St Vincent Pallotti | Three Harbors Council 636 | 201 N 76th St | Milwaukee, WI 53213 | | |
| Affiliate | St Vincents Cathedral And School | Longhorn Council 662 | 1300 Forest Ridge Dr | Bedford, TX 76022 | | |
| Affiliate | St Vincents PTO | Mississippi Valley Council 141 141 | 2981 Plank Rd | Keokuk, IA 52632 | | |
| Affiliate | St Vivian Church | Dan Beard Council, Bsa 438 | 7600 Winton Rd | Cincinnati, OH 45224 | | |
| Affiliate | St Walters Catholic Church | Three Fires Council 127 | 130 W Pine Ave | Roselle, IL 60172 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | St Wenceslaus Catholic Church | Greater St Louis Area Council 312 | 3014 Oregon Ave | Saint Louis, MO 63118 | | |
| Affiliate | St Wendel Catholic Church | Knights Of St John | Buffalo Trace 156 | 4725 Saint Wendel Cynthiana Rd | Wadesville, In 47638 | |
| Affiliate | St Wendelin Roman Catholic Church | Black Swamp Area Council 449 | 222 N Wood St | Fostoria, OH 44830 | | |
| Affiliate | St William Catholic Church | Montana Council 315 | 705 Scott St W | Livingston, MT 59030 | | |
| Affiliate | St William Roman Catholic Church | Cradle of Liberty Council 525 | 6200 Rising Sun Ave | Philadelphia, PA 19111 | | |
| Affiliate | St William The Abbot Rc Church | Theodore Roosevelt Council 386 | 2000 Jackson Ave | Seaford, NY 11783 | | |
| Affiliate | St Williams | Pathway To Adventure 456 | 2600 N Sayre Ave | Chicago, IL 60707 | | |
| Affiliate | St Williams Parish | Glaciers Edge Council 620 | 1815 Ravine St | Janesville, WI 53548 | | |
| Affiliate | St Williams Parish | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390 | | |
| Affiliate | St Williams Roman Catholic Church | The Spirit of Adventure 227 | 1351 Main St | Tewksbury, MA 01876 | | |
| Affiliate | St Xavier Catholic Youth Org | Coronado Area Council 192 | 218 N Washington St | Junction City, KS 66441 | | |
| Affiliate | St Xavier High School | Lincoln Heritage Council 205 | 1609 Poplar Level Rd | Louisville, KY 40217 | | |
| Affiliate | St Zachary Parish | Pathway To Adventure 456 | 567 W Algonquin Rd | Des Plaines, IL 60016 | | |
| Trade Payable | St&P Communication Inc | 320 Springside Dr, Ste 150 | Fairlawn, OH 44333 | | | |
| Trade Payable | St. Joseph Cub Pack 54 | Address Redacted | | | | |
| Trade Payable | St. Louis County Schools | Isd 2142 1701 N 9th St | Virginia, MN 55792-2172 | | | |
| Trade Payable | Sta-Brite Electronics | 560 N Bullard Ave, Ste E50 | Goodyear, AZ 85338 | | | |
| Trade Payable | Stacey Buller | Address Redacted | | | | |
| Trade Payable | Stacey Carter | Address Redacted | | | | |
| Trade Payable | Stacey Crummie | Address Redacted | | | | |
| Trade Payable | Stacey D Buller | Address Redacted | | | | |
| Employees | Stacey Davis | Address Redacted | | | | |
| Employees | Stacey Denice Davis | Address Redacted | | | | |
| Trade Payable | Stacey Family | Address Redacted | | | | |
| Employees | Stacey Franken | Address Redacted | | | | |
| Insurance | Stacey Gutheil | Address Redacted | | | | |
| Employees | Stacey Hersh-Ehling | Address Redacted | | | | |
| Employees | Stacey Hodges | Address Redacted | | | | |
| Employees | Stacey Lupo | Address Redacted | | | | |
| Employees | Stacey Mcgill | Address Redacted | | | | |
| Trade Payable | Stacey Monroe | Address Redacted | | | | |
| Employees | Stacey Ruppert | Address Redacted | | | | |
| Employees | Stacey Schroeberl | Address Redacted | | | | |
| Employees | Stacey Smith | Address Redacted | | | | |
| Trade Payable | Stacey Smith | Address Redacted | | | | |
| Trade Payable | Stachi Emblems | Address Redacted | | | | |
| Employees | Stacie Collins | Address Redacted | | | | |
| Trade Payable | Stackpole Books | 5067 Rutter Rd | Mechanicsburg, PA 17055 | | | |
| Trade Payable | Stacy Allen | Address Redacted | | | | |
| Employees | Stacy Benezra | Address Redacted | | | | |
| Employees | Stacy Brandon | Address Redacted | | | | |
| Trade Payable | Stacy Cole Law PC | 7929 Brookriver Dr, Ste 605 | Dallas, TX 75247 | | | |
| Affiliate | Stacy Concerned Citizens Group | Northern Star Council 250 | P.O. Box 244 | Stacy, MN 55079 | | |
| Trade Payable | Stacy Curtis | Address Redacted | | | | |
| Trade Payable | Stacy Evans | Address Redacted | | | | |
| Trade Payable | Stacy Fontana | Address Redacted | | | | |
| Employees | Stacy Hall | Address Redacted | | | | |
| Employees | Stacy Huff | Address Redacted | | | | |
| Trade Payable | Stacy J Fowler | Address Redacted | | | | |
| Trade Payable | Stacy Jurado | Address Redacted | | | | |
| Trade Payable | Stacy Kahnt | Address Redacted | | | | |
| Trade Payable | Stacy L Fannin | Address Redacted | | | | |
| Trade Payable | Stacy L Lee | Address Redacted | | | | |
| Employees | Stacy L Lee | Address Redacted | | | | |
| Employees | Stacy La Joie | Address Redacted | | | | |
| Employees | Stacy Lee | Address Redacted | | | | |
| Affiliate | Stacy Lions Club | Northern Star Council 250 | 30385 Forest Blvd | Stacy, MN 55079 | | |
| Employees | Stacy Moore | Address Redacted | | | | |
| Employees | Stacy Rosson | Address Redacted | | | | |
| Employees | Stacy Smith | Address Redacted | | | | |
| Employees | Stacy Suiter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Stacy Summerton | Address Redacted | | | | |
| Trade Payable | Stadium Sports | 933 E 3rd Ave | Spokane, WA 99202 | | | |
| Trade Payable | Stadri Emblems Inc | 1760 Glasco Turnpike | Woodstock, NY 12498 | | | |
| Affiliate | Stadtjugendring Heidelberg | Transatlantic Council, Bsa 802 | Harbigweg 5 | Heidelberg, | Germany | |
| Trade Payable | Stadtmueller, Sandra A | Address Redacted | | | | |
| Trade Payable | Staff Design | P.O. Box 912388 | Denver, CO 80291-2388 | | | |
| Trade Payable | Staffmark | Attn: US Bank | P.O. Box 952386 | St Louis, MO 63195 | | |
| Trade Payable | Staffmasters Inc | P.O. Box 19306 | Charlotte, NC 28219 | | | |
| Affiliate | Stafford County Christian Church | National Capital Area Council 082 | 1813 Mountain View Rd | Stafford, VA 22554 | | |
| Affiliate | Stafford Crossing Community Church | National Capital Area Council 082 | 1420 Forbes St | Fredericksburg, VA 22405 | | |
| Affiliate | Stafford Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | P.O. Box 147A | Staffordville, CT 06077 | | |
| Affiliate | Stafford Police | Sam Houston Area Council 576 | 2702 S Main St | Stafford, TX 77477 | | |
| Trade Payable | Stage-Gate Innovation Summit | 1425 Osprey Dr, Ste 201 | Ancaster, On L9G 4V5 | Canada | | |
| Trade Payable | Stahl Eldon C. | Address Redacted | | | | |
| Trade Payable | Stahl, Jennifer | Address Redacted | | | | |
| Trade Payable | Stahls, Inc | dba Virginia Surplus | 105 N 3rd Ave | Virginia, MN 55792 | | |
| Trade Payable | Stahls' Dfc | 6353 E 14 Mile Rd | Sterling Heights, MI 48312 | | | |
| Trade Payable | Stahl'S Dfc | 6353 W 14 Rd | Sterling Heights, MI 48312 | | | |
| Trade Payable | Staley Electric | P.O. Box 117 | Lowell, AR 72745-0117 | | | |
| Affiliate | Stallbrook PTO | Mayflower Council 251 | 342 Hartford Ave | Bellingham, MA 02019 | | |
| Trade Payable | Stallings Refrigeration Inc | P.O. Box 26428 | 6109 Hunter Ave | Charlotte, NC 28221 | | |
| Affiliate | Stallsville Utd Methodist Mens Club | Coastal Carolina Council 550 | 255 Stallsville Rd | Summerville, SC 29485 | | |
| Trade Payable | Stamats Buildings Media Inc | 615 Fifthe St SE P.O. Box 1888 | Cedar Rapids, IA 52406-1888 | | | |
| Affiliate | Stamford American International School | Far E Council 803 | 1 Woodleigh Lane | Singapore, 347691 | Singapore | |
| Affiliate | Stamford Volunteer Fire Dept | Leatherstocking 400 | 111 Main St | Stamford, NY 12167 | | |
| Affiliate | Stamping Ground Elem/Pta | Blue Grass Council 204 | 3233 Main St | Stamping Ground, KY 40379 | | |
| Trade Payable | Stamps.Com | P.O. Box 202921 | Dallas, TX 75320-2921 | | | |
| Trade Payable | Stamps.Com, Inc | 1990 E Grand Ave | El Segundo, CA 90245 | | | |
| Trade Payable | Stan Andray | Address Redacted | | | | |
| Trade Payable | Stan C Smith | Address Redacted | | | | |
| Trade Payable | Stan Haines | Address Redacted | | | | |
| Trade Payable | Stan Hoff | Address Redacted | | | | |
| Trade Payable | Stan K Doty Dds | Address Redacted | | | | |
| Affiliate | Stan K Doty DDS | Black Swamp Area Council 449 | 811 S Main St | Findlay, OH 45840 | | |
| Trade Payable | Stan Kynerd | Address Redacted | | | | |
| Trade Payable | Stan Latimer | Address Redacted | | | | |
| Trade Payable | Stan Wright | Address Redacted | | | | |
| Trade Payable | Stancil Painting & Services Inc | 4012 Dearborn Pl Nw | Concord, NC 28027 | | | |
| Trade Payable | Standard Coffee Service Co | P.O. Box 10696 | Tempe, AZ 85281-0012 | | | |
| Trade Payable | Standard Lighting Dist | P.O. Box 30726 | Charlotte, NC 28230-0726 | | | |
| Trade Payable | Standard Register Co | P.O. Box 71302 | Chicago, IL 60694-1302 | | | |
| Trade Payable | Standard Register Co | P.O. Box 840655 | Dallas, TX 75284-0655 | | | |
| Trade Payable | Standard Waste Systems, Ltd | P.O. Box 560927 | Dallas, TX 75356-0927 | | | |
| Trade Payable | Standing Chapter 13 Trustee | Tom Powers Chapter 13 Trustee | P.O. Box 1958 | Memphis, TN 38101-1958 | | |
| Affiliate | Standing Stone Chapter 201 | Juniata Valley Council 497 | 6392 Leister Ln | Huntingdon, PA 16652 | | |
| Affiliate | Standish Commty | United Methodist Church | Water And Woods Council 782 | 201 S Forest St | Standish, Mi 48658 | |
| Affiliate | Standish Congregational Church | Pine Tree Council 218 | P.O. Box 68 | Standish, ME 04084 | | |
| Affiliate | Standish Lions Club | Pine Tree Council 218 | P.O. Box 286 | Standish, ME 04084 | | |
| Trade Payable | Standley Quartet & Stefan | 5262 Middleton Rd | San Diego, CA 92109 | | | |
| Affiliate | StAndre Bessette Parish | Daniel Webster Council, Bsa 330 | 291 Union Ave | Laconia, NH 03246 | | |
| Affiliate | Standrew'S Episcopal Church | Daniel Webster Council, Bsa 330 | P.O. Box 436 | Tamworth, NH 03886 | | |
| Trade Payable | Stanfield, Patrick & Janice | 5055 Akins Rd | North Royalton, OH 44133 | | | |
| Affiliate | Stanford Heights Fire Dept | Twin Rivers Council 364 | 2240 Central Ave | Schenectady, NY 12304 | | |
| Affiliate | Stanford Rotary Club | Blue Grass Council 204 | 326 Choctaw Trl | Stanford, KY 40484 | | |
| Affiliate | Stanford Uni Dept Public Safety | Pacific Skyline Council 031 | 711 Serra St | Stanford, Ca 94305 | | |
| Trade Payable | Stanford University | Attn: Financial Aid Office/Scholarship | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | |
| Trade Payable | Stanford University | c/o Stanford Social Innovation Review | P.O. Box 3099 | Langhorne, PA 19047-9199 | | |
| Trade Payable | Stange Co Inc | 2324 Weldon Pkwy | St Louis, MO 63146 | | | |
| Affiliate | Stanislaus Consolidated Fire P D | Greater Yosemite Council 059 | 3324 Topeka St | Riverbank, CA 95367 | | |
| Trade Payable | Stanislaus County Treasurer & Tax Coll | 1100 H St | P.O. Box 859 | Modesto, CA 95353-0859 | | |
| Trade Payable | Stanley A Bumgardner | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Stanley Access Tech LLC | P.O. Box 0371595 | Pittsburgh, PA 15251-7595 | | | |
| Trade Payable | Stanley B Dickard | Address Redacted | | | | |
| Affiliate | Stanley Congregational Church, Ucc | Patriots Path Council 358 | 94 Fairmount Ave | Chatham, NJ 07928 | | |
| Trade Payable | Stanley Convergent Security Solution Inc | Dept Ch 10651 | Palatine, IL 60055 | | | |
| Affiliate | Stanley Elementary PTO | The Spirit of Adventure 227 | 250 S St | Waltham, MA 02453 | | |
| Trade Payable | Stanley Environmental Solutions, Inc | P.O. Box 184 | Stanley, NC 28164 | | | |
| Employees | Stanley Feldman | Address Redacted | | | | |
| Trade Payable | Stanley Gately | Address Redacted | | | | |
| Employees | Stanley Gellineau | Address Redacted | | | | |
| Employees | Stanley Haynes | Address Redacted | | | | |
| Employees | Stanley K Ndungu | Address Redacted | | | | |
| Affiliate | Stanley Lions Club | Chippewa Valley Council 637 | 518 W Maple St | Stanley, WI 54768 | | |
| Affiliate | Stanley Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164 | | |
| Trade Payable | Stanley Ndungu | Address Redacted | | | | |
| Employees | Stanley Rathbun | Address Redacted | | | | |
| Employees | Stanley Robertson | Address Redacted | | | | |
| Affiliate | Stanley School PTO | Heart of America Council 307 | 6121 W 158th St | Stanley, KS 66223 | | |
| Trade Payable | Stanley Security Solutions Inc | Dept Ch 14210 | Palatine, IL 60055-4210 | | | |
| Trade Payable | Stanley Steemer Inc | 4040 SW Adams | Peoria, IL 61603 | | | |
| Trade Payable | Stanley Steemer Inc Tulsa 8 | 2341 W Albany St, Ste D | Broken Arrow, OK 74012 | | | |
| Trade Payable | Stanley Switlik Elementary | 3400 Overseas Hwy | Marathon, FL 33050 | | | |
| Employees | Stanley Tadakuma | Address Redacted | | | | |
| Trade Payable | Stanley Taylor Inc | P.O. Box 468 | Wayne, NJ 07474-0468 | | | |
| Employees | Stanley Todd Robertson | Address Redacted | | | | |
| Affiliate | Stanley Utd Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164 | | |
| Employees | Stanley Watanabe | Address Redacted | | | | |
| Affiliate | Stanley White Presbyterian Church | East Carolina Council 426 | 601 Ashton St | Roanoke Rapids, NC 27870 | | |
| Trade Payable | Stanley Willey | Address Redacted | | | | |
| Employees | Stanley Willey | Address Redacted | | | | |
| Trade Payable | Stanley-Biddle, Patricia | Address Redacted | | | | |
| Affiliate | Stanly County Family Ymca | Central N Carolina Council 416 | 412 N 1st St | Albemarle, NC 28001 | | |
| Trade Payable | Stansport | 2801 E 12th St | Los Angeles, CA 90023-3621 | | | |
| Trade Payable | Stantec Consulting Services Inc | 13980 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Affiliate | Stanthony Roman Catholic Church | Daniel Webster Council, Bsa 330 | 172 Belmont St | Manchester, NH 03103 | | |
| Affiliate | Stanton County Fair Board | Mid-America Council 326 | 702 Locust St Us | Stanton, NE 68779 | | |
| Employees | Stanton Galbraith | Address Redacted | | | | |
| Affiliate | Stanton Reformed Church | Washington Crossing Council 777 | P.O. Box 114 | Stanton, NJ 08885 | | |
| Employees | Stanton William Galbraith | Address Redacted | | | | |
| Affiliate | Stanwood Free Methodist Church | President Gerald R Ford 781 | 7486 Stanwood Dr | Stanwood, MI 49346 | | |
| Affiliate | Stanwood Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1211 | Stanwood, WA 98292 | | |
| Affiliate | Stanwood-Camano Kiwanis | Mount Baker Council, Bsa 606 | P.O. Box 583 | Stanwood, WA 98292 | | |
| Employees | Stanwyn Carter | Address Redacted | | | | |
| Trade Payable | Staples | Dept00-02001220 | P.O. Box 6721 | The Lakes, NV 88901-6721 | | |
| Trade Payable | Staples | Dept00-02157568 | P.O. Box 6721 | The Lakes, NV 88901-6721 | | |
| Trade Payable | Staples | P.O. Box 660406 | Dallas, TX 75266 | | | |
| Trade Payable | Staples | P.O. Box 95230 | Chicago, IL 60694 | | | |
| Trade Payable | Staples Advantage | Dept Dc | P.O. Box 415256 | Boston, MA 02241-5256 | | |
| Trade Payable | Staples Advantage Inc | P.O. Box 95708 | Chicago, IL 60694-5708 | | | |
| Trade Payable | Staples Business Advantage Dept La1368 | Dept La | Chicago, IL 60696-3689 | | | |
| Trade Payable | Staples Business Credit | P.O. Box 105638 | Atlanta, GA 30348-5638 | | | |
| Trade Payable | Staples Inc | dba Staples Contract & Commerc | P.O. Box 660409 | Dallas, TX 75266-0409 | | |
| Trade Payable | Staples Inc | dba Staples Contract & Commercial | 500 Staples Dr | Framingham, MA 01702 | | |
| Trade Payable | Staples Industrial (Formerly Chiswick) | P.O. Box 414524 | Boston, MA 02241-4524 | | | |
| Affiliate | Staples Rotary Club | Central Minnesota 296 | P.O. Box 40 | Staples, MN 56479 | | |
| Trade Payable | Staples, Inc | Dept 00-04014775 | P.O. Box 6721 | The Lakes, NV 88901-6721 | | |
| Trade Payable | Star 12 | P.O. Box 419107 | Kansas City, MO 64141-6107 | | | |
| Affiliate | Star 2Nd Ward - Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | |
| Trade Payable | Star City Communications Inc | 21430 Timberlake Rd, Ste 329 | Lynchburg, VA 24502-3350 | | | |
| Affiliate | Star City Utd Methodist Church | Sagamore Council 162 | 2347 E Main St | Star City, IN 46985 | | |
| Trade Payable | Star Food Mart | 2302 W Walnut Hill | Irving, TX 75038 | | | |
| Trade Payable | Star Of America Charter Service | 8111 N State Rd 37 | Bloomington, IN 47404 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Star Of Bethlehem Lutheran Church | Minsi Trails Council 502 | 514 3rd Ave | Bethlehem, PA 18018 | | |
| Affiliate | Star Presbyterian Church | Central N Carolina Council 416 | 766 Tarry Church Rd | Star, NC 27356 | | |
| Trade Payable | Star Stationers | P.O. Box 690070 | Charlotte, NC 28227 | | | |
| Affiliate | Star Thrower Distribution | 26 E Exchange St -, Ste 600 | St Paul, MN 55101 | | | |
| Affiliate | Star Tv & Appliance | Sam Houston Area Council 576 | 13955 Murphy Rd, Ste 125 | Stafford, TX 77477 | | |
| Affiliate | Star Ward- Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | |
| Affiliate | Starbuck Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mount Pleasant St | Racine, WI 53404 | | |
| Trade Payable | Starbuzz, LLC | 10960 Wilshire Blvd 5th Fl | Los Angeles, CA 90024 | | | |
| Affiliate | Star-C Programs | Atlanta Area Council 092 | 1201 Peachtree St NE, Ste 1110 | Atlanta, GA 30361 | | |
| Trade Payable | Starclaire House Of Flowers | 1421 Emerywood Dr | Charlotte, NC 28210 | | | |
| Trade Payable | Starcom | Attn: Michelle Silva/Resources Usa | 79 Madison Ave | New York, NY 10016-7802 | | |
| Trade Payable | Starcom Worldwide | Attn: Lisa Stearn | 150 W Jefferson, Ste 400 | Detroit, MI 48226 | | |
| Affiliate | Stardust Drive In Theatre | Middle Tennessee Council 560 | P.O. Box 968 | Lebanon, TN 37088 | | |
| Trade Payable | Stare Treasurer/Notary Public Section | Department of Treasury | P.O. Box 452 | Trenton, NJ 08646 | | |
| Litigation | Stark & Stark | Attn: Michael G. Donahue | 993 Lenox Dr, Bldg 2 | Princeton, NJ 08648 | | |
| Affiliate | Stark County Park District | Ranger Headquarters | Buckeye Council 436 | 5300 Tyner Ave Nw | Canton, Oh 44708 | |
| Affiliate | Stark County Sheriff Office | Buckeye Council 436 | 4500 Atlantic Blvd Ne | Canton, OH 44705 | | |
| Affiliate | Starkdale Presbyterian Church | Ohio River Valley Council 619 | 4600 Sunset Blvd | Steubenville, OH 43953 | | |
| Affiliate | Starke First Utd Methodist Church | North Florida Council 087 | 200 N Walnut St | Starke, FL 32091 | | |
| Affiliate | Starke Rotary Club | North Florida Council 087 | Call St | Starke, FL 32091 | | |
| Affiliate | Starkville Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39760 | | |
| Affiliate | Starlight Christian Youth Leadership Cor | Denver Area Council 061 | 6657 W Ottawa Ave, Ste B5 | Littleton, Co 80128 | | |
| Trade Payable | Starline Printing | P.O. Box 1045 | Albuquerque, NM 87103 | | | |
| Trade Payable | Starlyn Frank | Address Redacted | | | | |
| Affiliate | Starms Discovery Learning Center | Three Harbors Council 636 | 2035 N 25th St | Milwaukee, WI 53205 | | |
| Trade Payable | Starnes Pallet Service, Inc | P.O. Box 5484 | Charlotte, NC 28299 | | | |
| Trade Payable | Starr Pass Golf Suites | Attn: Accounting Dept | 3645 W Starr Pass Blvd | Tucson, AZ 85745 | | |
| Affiliate | Starr School | Erie Shores Council 460 | 3230 Starr Ave | Oregon, OH 43616 | | |
| Trade Payable | Starr Sign Design | 1485 Pomona Rd A | Corona, CA 92882 | | | |
| Litigation | Start & Stark | Address Redacted | | | | |
| Litigation | Start & Stark | Address Redacted | | | | |
| Litigation | Start & Stark | Address Redacted | | | | |
| Litigation | Start & Stark | Address Redacted | Fort Worth, TX 76101-2030 | | | |
| Trade Payable | Star-Telegram | P.O. Box 901030 | | | | |
| Affiliate | Stary-Yerka Vfw Post 5727 | Gamehaven 299 | 25 E 1st St | Zumbrota, MN 55992 | | |
| Employees | Stasha B Beermann | Address Redacted | | | | |
| Trade Payable | Staszewski, Edward | Address Redacted | | | | |
| Trade Payable | Stat Promo Solutions | 8550 N W 47th Court | Lauderhill, FL 33351-5437 | | | |
| Trade Payable | Stat Promo Solutions | 8550 NW 47th Court | Lauderhill, FL 33351 | | | |
| Affiliate | State Bank Of The Lakes | Blackhawk Area 660 | 1906 Holian Dr | Spring Grove, IL 60081 | | |
| Trade Payable | State Bar Of Georgia | P.O. Box 102054 | Atlanta, GA 30368 | | | |
| Trade Payable | State Bar Of Michigan | Drawer 1406 | Grand Rapids, MI 49501-1406 | | | |
| Taxing Authorities | State Board Of Equalization | California Sales Tax | P.O. Box 863 | Sacramento, CA 95804 | | |
| Affiliate | State Center Fire & Ems | Mid Iowa Council 177 | Jim Eckhardt | 127 Main St W | State Center, IA 50247 | |
| Affiliate | State College Presbyterian Church | Juniata Valley Council 497 | 132 W Beaver Ave | State College, PA 16801 | | |
| Trade Payable | State Controller'S Office | Division of Collections | P.O. Box 942850 | Sacramento, CA 94250-5873 | | |
| Trade Payable | State Court Of Cobb County | 12 E Park Square | Marietta, GA 30090-9630 | | | |
| Trade Payable | State Electric Supply Co | P.O. Box 890889 | Charlotte, NC 28289-0889 | | | |
| Trade Payable | State Fair Of Texas | Attn: Advance Group Sales | P.O. Box 150009 | Dallas, TX 75315 | | |
| Affiliate | State Farm Insurance - Dave Hatch | Sequoia Council 027 | 1437 W Shaw Ave | Fresno, CA 93711 | | |
| Trade Payable | State Insurance Fund Corp | Oficiana Regional De San Juan | P.O. Box 42006 | San Juan, PR 00940-2006 | | |
| Trade Payable | State Line Lighting Inc | P.O. Box 2077 | Ft Mill, SC 29716 | | | |
| Trade Payable | State Line Tack | 1 Maplewood Dr | Hazle Township, PA 18202 | | | |
| Trade Payable | State Of Alabama | P.O. Box 327750 | Montgomery, AL 36132 | | | |
| Trade Payable | State Of Alaska | 1031 W 4th Ave, Suite 200 | Anchorage, AK 99501-1994 | | | |
| Taxing Authorities | State Of Alaska | P.O. Box 11808 | Juneau, AK 99811 | | | |
| Taxing Authorities | State Of California | Attn: Dept of Insurance | P.O. Box 1799 | Sacramento, CA 95812-1799 | | |
| Trade Payable | State Of California | Employment Development Dept | P.O. Box 826276 | Sacramento, CA 94230-6276 | | |
| Trade Payable | State Of California | Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741-1328 | | |
| Trade Payable | State Of California | Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | |
| Trade Payable | State Of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0701 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Unclaimed Property | State Of Colorado | Unclaimed Property Div | 1560 Broadway, Ste 1225 | Denver, CO 80202 | | |
| Taxing Authorities | State Of Connecticut | Attn: Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06102-5030 | | |
| Trade Payable | State Of Connecticut | Public Charities | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103 | | |
| Taxing Authorities | State Of Delaware | Attn: Div of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | |
| Trade Payable | State Of Delaware | Bureau of Abandoned Property | P.O. Box 8931 | Wilmington, DE 19899 | | |
| Trade Payable | State Of Fl Dept Of Transportation | 1000 Nw 111th Ave | Miami, FL 33172 | | | |
| Trade Payable | State Of Fl Dept Of Transportation | 605 Suwannee St | Tallahassee, FL 32399 | | | |
| Trade Payable | State Of Florida | Bureau of Unclaimed Property | P.O. Box 6350 | Tallahassee, FL 32314-6350 | | |
| Trade Payable | State Of Florida - Dep | Storage Tank Registration | P.O. Box 3070 | Tallahassee, FL 32315-3070 | | |
| Trade Payable | State Of Georgia | Dept of Revenue | P.O. Box 105296 | Atlanta, GA 30348 | | |
| Unclaimed Property | State Of Hawaii | Attn: Unclaimed Property Offices | P.O. Box 150 | Honolulu, HI 96810-0150 | | |
| Taxing Authorities | State Of Hawaii | P.O. Box 40 | Honolulu, HI 96810 | | | |
| Trade Payable | State Of Illinois Treasurer | Unclaimed Property Div | P.O. Box 19496 | Springfield, IL 62794-9496 | | |
| Taxing Authorities | State Of Indiana | 100 N Senate | Igcn, Rm N105 | Indianapolis, IN 46204 | | |
| Unclaimed Property | State Of Kansas | Unclaimed Property Div | 900 Jackson, Ste 201 | Topeka, KS 66612-1235 | | |
| Trade Payable | State Of Louisiana | Dept of Labor P.O. Box 44127 | Baton Rouge, LA 70804 | | | |
| Taxing Authorities | State Of Maine | 35 State House Station | Augusta, ME 04333-0035 | | | |
| Trade Payable | State Of Maryland | Dept of Assessments & Taxation | 301 W Preston | Baltimore, MD 21201 | | |
| Taxing Authorities | State Of Maryland | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | |
| Unclaimed Property | State Of Maryland | Unclaimed Property Section | 301 W Preston St | Baltimore, MD 21201-2385 | | |
| Trade Payable | State Of Michigan | Bureau of Commercial Services | P.O. Box 30481 | Lansing, MI 48909-7981 | | |
| Taxing Authorities | State Of Michigan | P.O. Box 30767 | Lansing, MI 48909 | | | |
| Trade Payable | State Of Michigan Unemploy Ins Agency | Tax Office-Reimbursing Unt, Ste 11-500 | 3024 W Grand Blvd | Detroit, MI 48202 | | |
| Trade Payable | State Of Michigan-Co | P.O. Box 30158 | Lansing, MI 48909-7658 | | | |
| Trade Payable | State Of Minnesota | Attorney General-Charities Div | 445 Minnesota St, Ste 1200 | St Paul, MN 55101-2130 | | |
| Unclaimed Property | State Of Mississippi | Unclaimed Property Div | P.O. Box 138 | Jackson, MS 39205-0138 | | |
| Trade Payable | State Of Montana Dept Of Reven | Unclaimed Property Div | P.O. Box 5805 | Helena, MT 59604-5805 | | |
| Trade Payable | State Of Nc/Haw River State Park | 339 Conference Ctr Dr | Brown Summit, NC 27214 | | | |
| Trade Payable | State Of Nevada | Unclaimed Property Div | 555 E Washington Ave, Ste 4200 | Las Vegas, NV 89101-1070 | | |
| Trade Payable | State Of New Hampshire | Attorney General Charitable Trust Unit | 33 Capitol St | Concord, NH 03301 | | |
| Trade Payable | State Of New Hampshire | Corporate Div | 107 N Main St | Concord, NH 03301-4989 | | |
| Trade Payable | State Of New Hampshire | Unclaimed Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301-6312 | | |
| Trade Payable | State Of New Jersey | Dept of Labor | P.O. Box 059 | Trenton, NJ 08625-0059 | | |
| Trade Payable | State Of New Jersey | Dept of Treasury-Unclaimed Property | P.O. Box 214 | Trenton, NJ 08695-0214 | | |
| Trade Payable | State Of New Jesery | Dept of Treasury - Revenue Div | P.O. Box 302 | Trenton, NJ 08646-0302 | | |
| Unclaimed Property | State Of New Mexico | Attn: Tax & Rev Dept - Unclaimed Prop | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | |
| Trade Payable | State Of New Mexico | P.O. Box 1928 | Albuquereque, NM 87103 | | | |
| Trade Payable | State Of New Mexico Dept Of Health | 2040 S Pacheco St, 2nd Fl, Rm 4B | Santa Fe, NM 87505 | | | |
| Trade Payable | State Of New Mexico Taxation & Revenue | Attn: Call Center Bureau | P.O. Box 8485 | Albuquerque, NM 87198 | | |
| Unclaimed Property | State Of New York | Office of Unclaimed Funds | Alfred E Smith Bldg, 9th Fl | Albany, NY 12236 | | |
| Trade Payable | State Of Nj-Sales & Use Tax | P.O. Box 999 | Trenton, NJ 08646-0999 | | | |
| Trade Payable | State Of North Dakota | 600 E Blvd Ave, Dept 108 | Bismarck, ND 58505 | | | |
| Trade Payable | State Of Ohio | Charitable Law Section | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | |
| Unclaimed Property | State Of Ohio | Division of Unclaimed Funds | 77 S High St | Columbus, OH 43266-0545 | | |
| Trade Payable | State Of Ohio Dept Of Commerce | Division of Unclaimed Funds | 77 S High St, 20th Fl | Columbus, OH 43215-6108 | | |
| Trade Payable | State Of Oregon | Unclaimed Property Program | 775 Summer St Ne, Ste 100 | Salem, OR 97301 | | |
| Unclaimed Property | State Of Oregon | Unclaimed Property Unit | 775 Summer St, Ne | Salem, OR 97310 | | |
| Unclaimed Property | State Of Puerto Rico | Attn: Unclaimed Property | P.O. Box 11855 | San Juan, PR 00910-3855 | | |
| Unclaimed Property | State Of Rhode Island | Unclaimed Property Div | P.O. Box 1435 | Providence, RI 02901-1435 | | |
| Taxing Authorities | State Of Rhode Island Div/ Taxation | One Capitol Hill, Ste 36 | Providence, RI 02908-5829 | | | |
| Trade Payable | State Of Rhode Island General Treasurer | John O Pastore Center | 1511 Pontiac Ave Bldg 69-1 | Cranston, RI 02920 | | |
| Trade Payable | State Of Tennesee Treasury Dept | Unclaimed Property Div | P.O. Box 198649 | Nashville, TN 37219-8649 | | |
| Taxing Authorities | State Of Tennessee | 312 Rosa L Parks Ave, 8th Fl | Nashville, TN 37243-0308 | | | |
| Unclaimed Property | State Of Tennessee | Unclaimed Property Div | Andrew Jackson Bldg, 9th Fl | Nashville, TN 37243-0242 | | |
| Trade Payable | State Of Utah | Dept of Commerce | 160 E 300 S | Salt Lake City, UT 84111-2305 | | |
| Taxing Authorities | State Of Utah | P.O. Box 146705 | Salt Lake City, UT 84114 | | | |
| Trade Payable | State Of Washington | Employment Security Dept | P.O. Box 9046 | Olympia, WA 98507-9046 | | |
| Trade Payable | State Of Washington Dept Of Labor | Employer Services Div | P.O. Box 44140 | Olympia, WA 98504-4140 | | |
| Taxing Authorities | State Of Washington Dept. Of Revenue | P.O. Box 34052 | Seattle, WA 98124-1052 | | | |
| Trade Payable | State Of Wisconsin | Dept Of Financial Institutions | P.O. Box 7846 | Madison, WI 53707-7846 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | State Of Wisconsin | Dept. of Revenue | P.O. Box 8902 | Madison, WI 53708-8902 | | |
| Trade Payable | State Of Wisconsin | Office of the Commissioner of Insurance | P.O. Box 7873 | Madison, WI 53707-7873 | | |
| Trade Payable | State Of Wisconsin Treasurers Office | Unclaimed Property Ms 3-Up | P.O. Box 8982 | Madison, WI 53708-8982 | | |
| Trade Payable | State Of Wyoming | Dept of Revenue | Herschler Building | Cheyenne, WY 82002-0110 | | |
| Trade Payable | State Oil Co, Inc | Highway 87 | Raton, NM 87740 | | | |
| Trade Payable | State Public Regulation Commission | Corporation Bureau | P.O. Box 1269 | Santa Fe, NM 87504-1269 | | |
| Affiliate | State Road School PTO | Gateway Area 624 | 3900 Pammel Creek Rd | La Crosse, WI 54601 | | |
| Affiliate | State Road Volunteer Fire Dept | Old Hickory Council 427 | P.O. Box 1 | State Rd, NC 28676 | | |
| Banks | State Street Bank | Attn: Ms. Kristine Gusz | 100 Plaza One, Ms Jcy03-0407 | Jersey City, NJ 07311 | | |
| Trade Payable | State Street Global Advisors | Attn: Accounts Receivable Dept | Box 5488 | Boston, MA 02206 | | |
| Affiliate | State Street Utd Methodist Church | Longhouse Council 373 | 357 State St | Fulton, NY 13069 | | |
| Affiliate | State Street Utd Methodist Church | Sequoyah Council 713 | 300 W Valley Dr | Bristol, VA 24201 | | |
| Affiliate | State Street Utd Methodist Men | Lincoln Heritage Council 205 | 1101 State St | Bowling Green, KY 42101 | | |
| Taxing Authorities | State Tax Commission | P.O. Box 960 | Jackson, MS 39205-0960 | | | |
| Taxing Authorities | State Tax Commission Idaho | P.O. Box 83784 | Boise, ID 83707-3784 | | | |
| Trade Payable | State Treasurer West Virginia | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25333 | | |
| Trade Payable | State University Of New York At Buffalo | Attn: Student Response Center | 232 Capen Hall | Buffalo, NY 14260-1660 | | |
| Trade Payable | State University Of Ny At Stony Brook | Attn: Campus Financial Service | P.O. Box 619 | Stony Brook, NY 11790-0619 | | |
| Trade Payable | Statement Systems Inc | Attn: John White | 1900 Diplomat Dr | Farmers Branch, TX 75234 | | |
| Affiliate | Statesboro New Covenant Church | Coastal Georgia Council 099 | 108 Lakeland Dr | Statesboro, GA 30458 | | |
| Affiliate | Statesville Police Dept | Piedmont Council 420 | 330 S Tradd St | Statesville, NC 28677 | | |
| Trade Payable | Statewide Insurance Group | c/o Tim Baxley | P.O. Box 609 | Chapin, SC 29036 | | |
| Trade Payable | Statewide Restoration Inc | P.O. Box 75 | Parlin, NJ 08859 | | | |
| Affiliate | Statewide Roofing Incorporated | Suffolk County Council Inc 404 | 2120 5th Ave | Ronkonkoma, NY 11779 | | |
| Affiliate | Station Camp Elementary PTO | Middle Tennessee Council 560 | 1020 Bison Trl | Gallatin, TN 37066 | | |
| Trade Payable | Statpacks, Inc | 1509 S Sandhill Dr | Washington, UT 84780 | | | |
| Affiliate | Staunton Bridge Community Center | Blue Ridge Council 551 | 4806 Old Spartanburg Rd | Taylors, SC 29687 | | |
| Affiliate | Staunton Chamber Of Commerce | Greater St Louis Area Council 312 | 229 W Main St | Staunton, IL 62088 | | |
| Affiliate | Stavros Center For Independent Living | Western Massachusetts Council 234 | 210 Old Farm Rd | Amherst, MA 01002 | | |
| Trade Payable | Stay Fly Inshore Fishing | Attn: Charles Tindall | 117 Royal Ln | Islamorada, FL 33036 | | |
| Trade Payable | Staybridge Suites Cranbury | 1727 S River Rd | Cranbury, NJ 08512 | | | |
| Affiliate | StBernards Rc Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234 | | |
| Affiliate | Stcatherine Roman Catholic Church | Daniel Webster Council, Bsa 330 | 207 Hemlock St | Manchester, NH 03104 | | |
| Affiliate | Stchristopher Roman Catholic Church | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064 | | |
| Trade Payable | Steak Escape 209 | 65 Crossroads Mall | Mt Hope, WV 25880 | | | |
| Trade Payable | Stealth Concealment Solutions Inc | 3034-A Ashley Phosphate Rd | North Charleston, SC 29418 | | | |
| Affiliate | Steam Academy Of Warren | Great Trail 433 | 261 Elm Rd Ne | Warren, OH 44483 | | |
| Affiliate | Steamboat Springs Kiwanis Club | Denver Area Council 061 | P.O. Box 772514 | Steamboat Springs, CO 80477 | | |
| Affiliate | Stearns County Sheriffs Office | Central Minnesota 296 | 807 Courthouse Square | St Cloud, MN 56301 | | |
| Trade Payable | Stearns Inc | P.O. Box 1498 | St Cloud, MN 56302 | | | |
| Trade Payable | Steel City Pops Dxt LLC | 2012 Greenville Ave | Dallas, TX 75206 | | | |
| Trade Payable | Steel Dynamics Structural Div | | 1282 36260 Treasury Center | Chicago, IL 60694 | | |
| Trade Payable | Steel Technology, LLC | 525 NW York Dr | Bend, OR 97703 | | | |
| Trade Payable | Steel Technology, LLC | Dba: Hydro Flask | P.O. Box 741037 | Los Angeles, CA 90074-1037 | | |
| Affiliate | Steel Workers Of America Local 1899 | Greater St Louis Area Council 312 | 2014 A State St | Granite City, IL 62040 | | |
| Trade Payable | Steelcon Supply Co | 265 Industrial Dr | Beckley, WV 25801 | | | |
| Affiliate | Steele Creek Athletic Assoc | Mecklenburg County Council 415 | 13530 Choate Cir | Charlotte, NC 28273 | | |
| Employees | Steele K Jacobs | Address Redacted | | | | |
| Affiliate | Steele Memorial Utd Methodist Church | Buckskin 617 | 733 Shaw St | Barboursville, WV 25504 | | |
| Affiliate | Steele Street School PTO | Water and Woods Council 782 | 531 Steele St | Mason, MI 48854 | | |
| Trade Payable | Steele Tradeshow Services Inc | 77-775 Jackal Dr, Ste F | Palm Desert, CA 92260 | | | |
| Affiliate | Steelton Highspire Senior High School | New Birth of Freedom 544 | 250 Reynders St | Steelton, PA 17113 | | |
| Affiliate | Steelville Presbyterian Church | Greater St Louis Area Council 312 | P.O. Box 860 | Steelville, MO 65565 | | |
| Affiliate | Steeple Run Home & School Assoc | Three Fires Council 127 | 6S151 Steeple Run Dr | Naperville, IL 60540 | | |
| Employees | Stefan A Schneider | Address Redacted | | | | |
| Trade Payable | Stefan A Schultz | Address Redacted | | | | |
| Employees | Stefan J Cabrera | Address Redacted | | | | |
| Trade Payable | Stefan Nardelli | Address Redacted | | | | |
| Trade Payable | Stefan Peterson | Address Redacted | | | | |
| Employees | Stefan Spruill | Address Redacted | | | | |
| Employees | Stefanee T Cordova | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Stefanie Davis | Address Redacted | | | | |
| Employees | Stefanie Hill | Address Redacted | | | | |
| Trade Payable | Stefanie Hill | Address Redacted | | | | |
| Employees | Stefanie Mae Hill | Address Redacted | | | | |
| Employees | Stefany Fuge | Address Redacted | | | | |
| Employees | Steffen E Lindauer | Address Redacted | | | | |
| Trade Payable | Steffen Kulp | Address Redacted | | | | |
| Trade Payable | Steffens Electric | 4902 N Lynndale Dr | Appleton, WI 54913 | | | |
| Affiliate | Steger Fire Dept | Pathway To Adventure 456 | 35 W 34th St | Steger, IL 60475 | | |
| Affiliate | Steger Kiwanis Club | Pathway To Adventure 456 | P.O. Box 236 | Steger, IL 60475 | | |
| Affiliate | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | 1603 Rainier St | Steilacoom, WA 98388 | | |
| Affiliate | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | P.O. Box 1026 | Steilacoom, WA 98388 | | |
| Affiliate | Steiner Ranch Master Assoc | Capitol Area Council 564 | 12550 Country Trl | Austin, TX 78732 | | |
| Litigation | Steinger, Iscoe & Green, P.A. | Attn: Michael S Steinger | 1645 Palm Beach Lakes Blvd, 9th Fl | West Palm Beach, FL 33401 | | |
| Employees | Stella Arebalo | Address Redacted | | | | |
| Employees | Stella Carter | Address Redacted | | | | |
| Trade Payable | Stella Mae Smith | Address Redacted | | | | |
| Affiliate | Stella Maris Catholic Church | Coastal Carolina Council 550 | P.O. Box 280 | Sullivans Island, SC 29482 | | |
| Employees | Stella P Bolton | Address Redacted | | | | |
| Employees | Stella Serna | Address Redacted | | | | |
| Trade Payable | Stella Services, Inc | 75 Broad St, 10 Fl, Ste 1010 | New York, NY 10004 | | | |
| Affiliate | Stella Utd Methodist Church | Ozark Trails Council 306 | 853 Carter St | Stella, MO 64867 | | |
| Affiliate | Stem Academy | National Capital Area Council 082 | 21042 Lowell Ct | Sterling, VA 20164 | | |
| Affiliate | Stem Adventures LLC | Northern New Jersey Council, Bsa 333 | 720 Monroe St 6314B | Hoboken, NJ 07030 | | |
| Affiliate | Stem Avengers | Circle Ten Council 571 | 6494 Kasba Ln | Frisco, TX 75035 | | |
| Affiliate | Stem Gems | Circle Ten Council 571 | 13256 Bigelow Ln | Frisco, TX 75035 | | |
| Affiliate | Stem Middle Prep Academy | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210 | | |
| Trade Payable | Stem Premier Inc | 474 Wando Park Blvd, Ste 204 | Mount Pleasant, SC 29464 | | | |
| Affiliate | Stem Prep Academy Bio Tn | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210 | | |
| Affiliate | Stem Scouts Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126 | | |
| Trade Payable | Stemfinity | 504 S 11th St | Boise, ID 83702 | | | |
| Affiliate | Step Academy | Northern Star Council 250 | 835 5th St E | Saint Paul, MN 55106 | | |
| Affiliate | Step Ahead Academy | Crossroads of America 160 | 3200 E Raymond St | Indianapolis, IN 46203 | | |
| Affiliate | Step-By-Step Inc | Laurel Highlands Council 527 | 270 Curry Hollow Rd | Pittsburgh, PA 15236 | | |
| Trade Payable | Stephan Miser | Address Redacted | | | | |
| Trade Payable | Stephan Seo | Address Redacted | | | | |
| Trade Payable | Stephanee L Straford | Address Redacted | | | | |
| Trade Payable | Stephani Kinney | Address Redacted | | | | |
| Trade Payable | Stephani Wesloh | Address Redacted | | | | |
| Trade Payable | Stephanie Ann Danz | Address Redacted | | | | |
| Employees | Stephanie Brooks | Address Redacted | | | | |
| Trade Payable | Stephanie Carey | Address Redacted | | | | |
| Employees | Stephanie Christianson | Address Redacted | | | | |
| Trade Payable | Stephanie Condor | Address Redacted | | | | |
| Employees | Stephanie Coulter | Address Redacted | | | | |
| Employees | Stephanie Crawford | Address Redacted | | | | |
| Employees | Stephanie Daniels | Address Redacted | | | | |
| Employees | Stephanie Day | Address Redacted | | | | |
| Trade Payable | Stephanie Dickson | Address Redacted | | | | |
| Trade Payable | Stephanie Duffek | Address Redacted | | | | |
| Employees | Stephanie Evans | Address Redacted | | | | |
| Trade Payable | Stephanie Falkner | Address Redacted | | | | |
| Employees | Stephanie Ford | Address Redacted | | | | |
| Trade Payable | Stephanie Govatos | Address Redacted | | | | |
| Employees | Stephanie Gusman | Address Redacted | | | | |
| Trade Payable | Stephanie Hann | Address Redacted | | | | |
| Employees | Stephanie Harland | Address Redacted | | | | |
| Employees | Stephanie Hynes | Address Redacted | | | | |
| Employees | Stephanie J Lewis | Address Redacted | | | | |
| Employees | Stephanie Jordan | Address Redacted | | | | |
| Trade Payable | Stephanie Jordan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Stephanie Karno | Address Redacted | | | | |
| Employees | Stephanie Kendrick | Address Redacted | | | | |
| Employees | Stephanie Kirk | Address Redacted | | | | |
| Trade Payable | Stephanie Klink | Address Redacted | | | | |
| Employees | Stephanie L Phillips | Address Redacted | | | | |
| Trade Payable | Stephanie Lewis | Address Redacted | | | | |
| Employees | Stephanie Lewis | Address Redacted | | | | |
| Trade Payable | Stephanie Libreros | Address Redacted | | | | |
| Employees | Stephanie M Acquario | Address Redacted | | | | |
| Trade Payable | Stephanie M Klink | Address Redacted | | | | |
| Employees | Stephanie Mccauley | Address Redacted | | | | |
| Trade Payable | Stephanie Mcelreath | Address Redacted | | | | |
| Trade Payable | Stephanie Miller | Address Redacted | | | | |
| Employees | Stephanie Miller | Address Redacted | | | | |
| Trade Payable | Stephanie N Mann Stefron | Address Redacted | | | | |
| Employees | Stephanie Paulachok | Address Redacted | | | | |
| Trade Payable | Stephanie Phillips | Address Redacted | | | | |
| Employees | Stephanie Phillips | Address Redacted | | | | |
| Employees | Stephanie Rall | Address Redacted | | | | |
| Trade Payable | Stephanie Regalia | Address Redacted | | | | |
| Employees | Stephanie Roberts | Address Redacted | | | | |
| Employees | Stephanie Rose | Address Redacted | | | | |
| Employees | Stephanie Stach | Address Redacted | | | | |
| Trade Payable | Stephanie Stefun | Address Redacted | | | | |
| Employees | Stephanie Stoops | Address Redacted | | | | |
| Trade Payable | Stephanie Stump | Address Redacted | | | | |
| Trade Payable | Stephanie Vann | Address Redacted | | | | |
| Employees | Stephanie Vos | Address Redacted | | | | |
| Trade Payable | Stephanie Vozza | Address Redacted | | | | |
| Employees | Stephanie Wilcox | Address Redacted | | | | |
| Trade Payable | Stephanie Woodley | Address Redacted | | | | |
| Trade Payable | Stephanie Wyvill | Address Redacted | | | | |
| Trade Payable | Stephen A Eriksen | Address Redacted | | | | |
| Employees | Stephen A Harrison | Address Redacted | | | | |
| Trade Payable | Stephen A Jenkins | Address Redacted | | | | |
| Employees | Stephen A Reynolds | Address Redacted | | | | |
| Trade Payable | Stephen A Richardson | Address Redacted | | | | |
| Employees | Stephen A Saunders | Address Redacted | | | | |
| Trade Payable | Stephen A Wadsworth | Address Redacted | | | | |
| Employees | Stephen Abbott | Address Redacted | | | | |
| Employees | Stephen Allen | Address Redacted | | | | |
| Employees | Stephen Anderson | Address Redacted | | | | |
| Trade Payable | Stephen Bailey | Address Redacted | | | | |
| Employees | Stephen Barnes | Address Redacted | | | | |
| Employees | Stephen Barranco | Address Redacted | | | | |
| Employees | Stephen Becker | Address Redacted | | | | |
| Trade Payable | Stephen Beecroft | Address Redacted | | | | |
| Employees | Stephen Blakely Sr | Address Redacted | | | | |
| Trade Payable | Stephen Blass | Address Redacted | | | | |
| Trade Payable | Stephen Blevins | Address Redacted | | | | |
| Trade Payable | Stephen Boone | Address Redacted | | | | |
| Employees | Stephen Bortz Jr | Address Redacted | | | | |
| Employees | Stephen Boscardin | Address Redacted | | | | |
| Trade Payable | Stephen Brovarone | Address Redacted | | | | |
| Employees | Stephen Brown | Address Redacted | | | | |
| Trade Payable | Stephen Brown | Address Redacted | | | | |
| Trade Payable | Stephen Brumit | Address Redacted | | | | |
| Employees | Stephen Carlton | Address Redacted | | | | |
| Trade Payable | Stephen Carpenter | Address Redacted | | | | |
| Trade Payable | Stephen Chandler Inc | 1124 N Gibson St | Gilbert, AZ 85234 | | | |
| Trade Payable | Stephen Christensen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Stephen Ciupinski | Address Redacted | | | | |
| Trade Payable | Stephen Conner White | Address Redacted | | | | |
| Employees | Stephen Cooper | Address Redacted | | | | |
| Employees | Stephen Corbett | Address Redacted | | | | |
| Employees | Stephen Craig | Address Redacted | | | | |
| Trade Payable | Stephen Crane | Address Redacted | | | | |
| Trade Payable | Stephen D Black | Address Redacted | | | | |
| Trade Payable | Stephen D Crawley | Address Redacted | | | | |
| Employees | Stephen Davis | Address Redacted | | | | |
| Trade Payable | Stephen Davis | Address Redacted | | | | |
| Employees | Stephen Deleon | Address Redacted | | | | |
| Trade Payable | Stephen Denning | Address Redacted | | | | |
| Trade Payable | Stephen Dibler | Address Redacted | | | | |
| Trade Payable | Stephen Dodson | Address Redacted | | | | |
| Employees | Stephen Donnelly | Address Redacted | | | | |
| Trade Payable | Stephen Dreger | Address Redacted | | | | |
| Employees | Stephen Durbin | Address Redacted | | | | |
| Trade Payable | Stephen E Beck | Address Redacted | | | | |
| Trade Payable | Stephen E. Barnes | Address Redacted | | | | |
| Employees | Stephen Eborn | Address Redacted | | | | |
| Employees | Stephen Edwards | Address Redacted | | | | |
| Employees | Stephen Eriksen | Address Redacted | | | | |
| Trade Payable | Stephen Ernst | Address Redacted | | | | |
| Trade Payable | Stephen F Austin State Univ | Attn: Financial Aid Office | Sfa Box 13052 | Nacogdoches, TX 75962 | | |
| Employees | Stephen F Willis | Address Redacted | | | | |
| Employees | Stephen Folino | Address Redacted | | | | |
| Trade Payable | Stephen Ford | Address Redacted | | | | |
| Trade Payable | Stephen Fossler Co | 500 Main St | Groton, MA 01471 | | | |
| Employees | Stephen Freeman | Address Redacted | | | | |
| Trade Payable | Stephen G Cox | Address Redacted | | | | |
| Trade Payable | Stephen G Piccininni | Address Redacted | | | | |
| Trade Payable | Stephen Gargano | Address Redacted | | | | |
| Trade Payable | Stephen Gates | Address Redacted | | | | |
| Trade Payable | Stephen Giedosh | Address Redacted | | | | |
| Trade Payable | Stephen Goldberg | Address Redacted | | | | |
| Trade Payable | Stephen Gould Coportation | 35 S Jefferson | Whippany, NJ 07981 | | | |
| Employees | Stephen Gray | Address Redacted | | | | |
| Trade Payable | Stephen Gunter | Address Redacted | | | | |
| Employees | Stephen Hambleton | Address Redacted | | | | |
| Trade Payable | Stephen Hamm | Address Redacted | | | | |
| Employees | Stephen Hammonds | Address Redacted | | | | |
| Trade Payable | Stephen Harris | Address Redacted | | | | |
| Trade Payable | Stephen Hart | Address Redacted | | | | |
| Employees | Stephen Hart | Address Redacted | | | | |
| Employees | Stephen Heck | Address Redacted | | | | |
| Employees | Stephen Henning | Address Redacted | | | | |
| Employees | Stephen Hernandez | Address Redacted | | | | |
| Employees | Stephen Hoitt | Address Redacted | | | | |
| Employees | Stephen Holleran | Address Redacted | | | | |
| Trade Payable | Stephen Hoyle | Address Redacted | | | | |
| Employees | Stephen Hughes | Address Redacted | | | | |
| Trade Payable | Stephen Hughey | Address Redacted | | | | |
| Trade Payable | Stephen J Brandow | Address Redacted | | | | |
| Trade Payable | Stephen J Gray | Address Redacted | | | | |
| Employees | Stephen J Kolek | Address Redacted | | | | |
| Trade Payable | Stephen J Kolek | Address Redacted | | | | |
| Employees | Stephen J Sampsell | Address Redacted | | | | |
| Trade Payable | Stephen J Taylor | Address Redacted | | | | |
| Trade Payable | Stephen Jermanok | Address Redacted | | | | |
| Trade Payable | Stephen Jung | Address Redacted | | | | |
| Trade Payable | Stephen Kappel Md | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Stephen Kasdorf | Address Redacted | | | | |
| Trade Payable | Stephen Katz | Address Redacted | | | | |
| Employees | Stephen Keel | Address Redacted | | | | |
| Employees | Stephen Kelly | Address Redacted | | | | |
| Trade Payable | Stephen L Lucero Md | Address Redacted | | | | |
| Trade Payable | Stephen L Mccarty | Address Redacted | | | | |
| Trade Payable | Stephen L Miller | Address Redacted | | | | |
| Employees | Stephen Lamoin Medlicott | Address Redacted | | | | |
| Employees | Stephen Lawson | Address Redacted | | | | |
| Trade Payable | Stephen Lee Fite | Address Redacted | | | | |
| Employees | Stephen Lee Hart | Address Redacted | | | | |
| Trade Payable | Stephen Lenceski | Address Redacted | | | | |
| Employees | Stephen Lenceski | Address Redacted | | | | |
| Employees | Stephen Lewis | Address Redacted | | | | |
| Trade Payable | Stephen Lindley | Address Redacted | | | | |
| Employees | Stephen Lippincott | Address Redacted | | | | |
| Trade Payable | Stephen Lirely | Address Redacted | | | | |
| Trade Payable | Stephen Loizeaux | Address Redacted | | | | |
| Employees | Stephen Luikart | Address Redacted | | | | |
| Employees | Stephen Luzader | Address Redacted | | | | |
| Trade Payable | Stephen M Watkins | Address Redacted | | | | |
| Trade Payable | Stephen Macnutt | Address Redacted | | | | |
| Employees | Stephen Mallory | Address Redacted | | | | |
| Trade Payable | Stephen Mark Hernandez | Address Redacted | | | | |
| Employees | Stephen Mayberry | Address Redacted | | | | |
| Employees | Stephen Mayne | Address Redacted | | | | |
| Trade Payable | Stephen Mcelhenny | Address Redacted | | | | |
| Employees | Stephen Medlicott | Address Redacted | | | | |
| Trade Payable | Stephen Medlicott | Address Redacted | | | | |
| Employees | Stephen Melowsky | Address Redacted | | | | |
| Employees | Stephen Meng | Address Redacted | | | | |
| Employees | Stephen Miller | Address Redacted | | | | |
| Employees | Stephen Miller | Address Redacted | | | | |
| Trade Payable | Stephen Murrah | Address Redacted | | | | |
| Trade Payable | Stephen Naspinski | Address Redacted | | | | |
| Employees | Stephen Nease | Address Redacted | | | | |
| Trade Payable | Stephen O'Keefe Jr | Address Redacted | | | | |
| Employees | Stephen Olson | Address Redacted | | | | |
| Trade Payable | Stephen Or Lorena Morris | N11536 County Rd S | Wheeler, WI 54772 | | | |
| Employees | Stephen Owen | Address Redacted | | | | |
| Employees | Stephen Owensby | Address Redacted | | | | |
| Trade Payable | Stephen Packard | Address Redacted | | | | |
| Trade Payable | Stephen Parks | Address Redacted | | | | |
| Employees | Stephen Pearsall | Address Redacted | | | | |
| Employees | Stephen Perry | Address Redacted | | | | |
| Trade Payable | Stephen Pierson | Address Redacted | | | | |
| Employees | Stephen Polacheck | Address Redacted | | | | |
| Employees | Stephen Porter | Address Redacted | | | | |
| Employees | Stephen Powell | Address Redacted | | | | |
| Trade Payable | Stephen R Allen | Address Redacted | | | | |
| Employees | Stephen R Bray | Address Redacted | | | | |
| Trade Payable | Stephen R Lewis Dba: Eagle Trail Press | 3301 S Goldfield Rd, Lot 3041 | Apache Junction, AZ 85119 | | | |
| Trade Payable | Stephen Raslich | Address Redacted | | | | |
| Trade Payable | Stephen Reinhard | Address Redacted | | | | |
| Employees | Stephen Rigby | Address Redacted | | | | |
| Trade Payable | Stephen Riley | Address Redacted | | | | |
| Trade Payable | Stephen Ritchey | Address Redacted | | | | |
| Trade Payable | Stephen Roberts | Address Redacted | | | | |
| Employees | Stephen Roosevelt | Address Redacted | | | | |
| Trade Payable | Stephen Sandstedt | Address Redacted | | | | |
| Employees | Stephen Schiller | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Stephen Schott | Address Redacted | | | | |
| Trade Payable | Stephen Scott Mcfaddin Jr | Address Redacted | | | | |
| Employees | Stephen Sells | Address Redacted | | | | |
| Trade Payable | Stephen Senter | Address Redacted | | | | |
| Employees | Stephen Shaw | Address Redacted | | | | |
| Employees | Stephen Shields | Address Redacted | | | | |
| Employees | Stephen Simmons | Address Redacted | | | | |
| Employees | Stephen Slazak | Address Redacted | | | | |
| Employees | Stephen Smith | Address Redacted | | | | |
| Employees | Stephen Smith | Address Redacted | | | | |
| Trade Payable | Stephen Smith | Address Redacted | | | | |
| Trade Payable | Stephen Spiers | Address Redacted | | | | |
| Employees | Stephen Stephenson | Address Redacted | | | | |
| Employees | Stephen Stolzer | Address Redacted | | | | |
| Trade Payable | Stephen Summers | Address Redacted | | | | |
| Employees | Stephen Sutter | Address Redacted | | | | |
| Trade Payable | Stephen Swaine | Address Redacted | | | | |
| Trade Payable | Stephen T Elliott | Address Redacted | | | | |
| Trade Payable | Stephen T Peltier Jr | Address Redacted | | | | |
| Matrix | Stephen T Smith | Address Redacted | | | | |
| Employees | Stephen T Summers | Address Redacted | | | | |
| Trade Payable | Stephen Taksler | Address Redacted | | | | |
| Employees | Stephen Taylor | Address Redacted | | | | |
| Trade Payable | Stephen Tuft | Address Redacted | | | | |
| Employees | Stephen V Nguyen | Address Redacted | | | | |
| Trade Payable | Stephen Vetter-Troop 160 | Address Redacted | | | | |
| Trade Payable | Stephen W Brumit | Address Redacted | | | | |
| Trade Payable | Stephen W Haskew | Address Redacted | | | | |
| Trade Payable | Stephen W Smith | Address Redacted | | | | |
| Trade Payable | Stephen Wanzer | Address Redacted | | | | |
| Employees | Stephen Warren | Address Redacted | | | | |
| Employees | Stephen Weisenreder | Address Redacted | | | | |
| Litigation | Stephen White | Address Redacted | | | | |
| Employees | Stephen White | Address Redacted | | | | |
| Employees | Stephen Whitehead | Address Redacted | | | | |
| Employees | Stephen Wilburn | Address Redacted | | | | |
| Trade Payable | Stephen Wilkins | Address Redacted | | | | |
| Employees | Stephen Wilkinson | Address Redacted | | | | |
| Employees | Stephen Williams | Address Redacted | | | | |
| Employees | Stephen Williams | Address Redacted | | | | |
| Trade Payable | Stephen Williams | Address Redacted | | | | |
| Trade Payable | Stephen Wood | Address Redacted | | | | |
| Trade Payable | Stephen Yoon | Address Redacted | | | | |
| Trade Payable | Stephen Zimmer | Address Redacted | | | | |
| Employees | Stephen Zimmer | Address Redacted | | | | |
| Affiliate | Stephens City Moose Lodge 2483 | Shenandoah Area Council 598 | 357 Fairfax Pike | Stephens City, VA 22655 | | |
| Affiliate | Stephens City Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 428 | Stephens City, VA 22655 | | |
| Affiliate | Stephens County Fire Services | Northeast Georgia Council 101 | P.O. Box 386 | Toccoa, GA 30577 | | |
| Affiliate | Stephens County Hospital | Northeast Georgia Council 101 | 163 Hospital Dr | Toccoa, GA 30577 | | |
| Affiliate | Stephens County Sheriff Office | Northeast Georgia Council 101 | 70 N Alexander St, Ste 205 | Toccoa, GA 30577 | | |
| Affiliate | Stephensburg Community Inc | Lincoln Heritage Council 205 | 10601 Leitchfield Rd | Stephensburg, KY 42724 | | |
| Trade Payable | Stephenson Printing Inc | P.O. Box 75266 | Charlotte, NC 28275-0266 | | | |
| Affiliate | Stephenville Lions Club | Texas Trails Council 561 | P.O. Box 1891 | Stephenville, TX 76401 | | |
| Employees | Stephn F Cory | Address Redacted | | | | |
| Affiliate | Stepney Elementary School PTO | Connecticut Yankee Council Bsa 072 | 180 Old Newtown Rd | Monroe, CT 06468 | | |
| Affiliate | Stepney Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 88 Main St | Monroe, CT 06468 | | |
| Trade Payable | Stepp Ivan | Address Redacted | | | | |
| Trade Payable | Stepp Lee | Address Redacted | | | | |
| Affiliate | Stepping Stones Montessori School | Pine Tree Council 218 | 195 Hallowell Rd | Chelsea, ME 04330 | | |
| Affiliate | Stepstone Academy | Lake Erie Council 440 | 3328 Carnegie Ave | Cleveland, OH 44115 | | |
| Trade Payable | Steptoe & Johnson PLLC | P.O. Box 247 | Bridgeport, WV 26330-0247 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Contracts/Agreements | Steptoe & Johnson, LLC | Huntington Center, Ste 2200 | 41 S High St | Columbus, OH 43215 | | |
| Trade Payable | Stericycle Environmental Sol Inc | 28161 N Keith Dr | Lake Forest, IL 60045 | | | |
| Trade Payable | Stericycle Environmental Sol Inc | dba Psc Recovery Systems LLC | 29338 Network Pl | Chicago, IL 60673-1293 | | |
| Trade Payable | Stericycle Inc | P.O. Box 6575 | Carol Stream, IL 60197-6575 | | | |
| Trade Payable | Stericycle Inc | P.O. Box 9001590 | Louisville, KY 40290-1590 | | | |
| Trade Payable | Sterilite Corp | P.O. Box 405000 | Atlanta, GA 30384-5000 | | | |
| Trade Payable | Sterling Assoc | 55 Waugh Dr, Ste 601 | Houston, TX 77007 | | | |
| Trade Payable | Sterling Attorneys At Law PC | 33 Bloomfield Hills Pkwy, Ste 250 | Bloomfield Hills, MI 48304 | | | |
| Affiliate | Sterling Community Center | Blue Ridge Council 551 | 113 Minus St | Greenville, SC 29601 | | |
| Trade Payable | Sterling Computer Products | 16135 Covello St | Van Nuys, CA 91406 | | | |
| Affiliate | Sterling Consulting And Management, LLC | Las Vegas Area Council 328 | 224 Deer Crossing Way | Henderson, NV 89012 | | |
| Affiliate | Sterling Heights Utd Methodist Church | Great Lakes Fsc 272 | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | |
| Affiliate | Sterling Hts Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313 | | |
| Trade Payable | Sterling Hutchison | Address Redacted | | | | |
| Affiliate | Sterling Park Christian Church | National Capital Area Council 082 | 800 E Staunton Ave | Sterling, VA 20164 | | |
| Affiliate | Sterling Police Dept | Blackhawk Area 660 | 212 3rd Ave | Sterling, IL 61081 | | |
| Affiliate | Sterling Police Dept | Longs Peak Council 062 | 421 N 4th St | Sterling, CO 80751 | | |
| Trade Payable | Sterling Protective Services Inc | 3799 Pkwy Ln | Hilliard, OH 43026 | | | |
| Trade Payable | Sterling Rope Co, Inc | 26 Morin St | Biddeford, ME 04005 | | | |
| Trade Payable | Sterling Security Systems, Inc | 211 Schraffts Dr | Waterbury, CT 06705-3222 | | | |
| Affiliate | Sterling Utd Methodist Church | National Capital Area Council 082 | 304 E Church Rd | Sterling, VA 20164 | | |
| Affiliate | Sterling Volunteer Fire Co 67 | Connecticut Rivers Council, Bsa 066 | 225 Main St | Sterling, CT 06377 | | |
| Affiliate | Sterling-American Legion Post 189 | Heart of New England Council 230 | 32 School St | Sterling, MA 01564 | | |
| Affiliate | Sterling-First Church In Sterling | Heart of New England Council 230 | P.O. Box 40 | 6 Meetinghouse Hill Rd | Sterling, MA 01564 | |
| Affiliate | Sterlington High School | Louisiana Purchase Council 213 | 206 High Ave | Sterlington, LA 71280 | | |
| Affiliate | Stetser Elementary School | Cradle of Liberty Council 525 | 808 E 17th St | Chester, PA 19013 | | |
| Trade Payable | Stetson Blanton | Address Redacted | | | | |
| Trade Payable | Stetson University | Attn: Stetson Financial Aid Office | 421 N Woodland Blvd, Unit 8379 | Deland, FL 32723 | | |
| Trade Payable | Steve Alexander | Address Redacted | | | | |
| Trade Payable | Steve Anderson | Address Redacted | | | | |
| Trade Payable | Steve Archibald | Address Redacted | | | | |
| Trade Payable | Steve Armstrong | Address Redacted | | | | |
| Trade Payable | Steve Asvitt | Address Redacted | | | | |
| Trade Payable | Steve Beatty | Address Redacted | | | | |
| Trade Payable | Steve Bode | Address Redacted | | | | |
| Trade Payable | Steve Bortz | Address Redacted | | | | |
| Trade Payable | Steve Bowen | Address Redacted | | | | |
| Trade Payable | Steve Bradley | Address Redacted | | | | |
| Trade Payable | Steve Bumstead | Address Redacted | | | | |
| Trade Payable | Steve Butler | Address Redacted | | | | |
| Trade Payable | Steve Capaldi | Address Redacted | | | | |
| Employees | Steve Carlin | Address Redacted | | | | |
| Trade Payable | Steve Comisac | Address Redacted | | | | |
| Trade Payable | Steve Conner | Address Redacted | | | | |
| Trade Payable | Steve Dahl | Address Redacted | | | | |
| Trade Payable | Steve Davidek | Address Redacted | | | | |
| Trade Payable | Steve Davis | Address Redacted | | | | |
| Trade Payable | Steve Deardorff | Address Redacted | | | | |
| Trade Payable | Steve Degrazio | Address Redacted | | | | |
| Trade Payable | Steve Disher Enterprises, Inc | 15521 Hilltop Dr | Brighton, CO 80601 | | | |
| Trade Payable | Steve Disher Enterprises, Inc | S/D Enterprises, Inc | P.O. Box 1844 | Commerce City, CO 80037 | | |
| Trade Payable | Steve Dunkle | Address Redacted | | | | |
| Trade Payable | Steve Dupaix | Address Redacted | | | | |
| Trade Payable | Steve Dupaix | Address Redacted | | | | |
| Employees | Steve E Bourgeois | Address Redacted | | | | |
| Trade Payable | Steve Earley | Address Redacted | | | | |
| Trade Payable | Steve Erkes | Address Redacted | | | | |
| Trade Payable | Steve Flusche | Address Redacted | | | | |
| Employees | Steve Flynn | Address Redacted | | | | |
| Trade Payable | Steve Freeman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Steve Gerber | Address Redacted | | | | |
| Trade Payable | Steve Glahn | Address Redacted | | | | |
| Trade Payable | Steve Hall | Address Redacted | | | | |
| Trade Payable | Steve Hampton | Address Redacted | | | | |
| Trade Payable | Steve Harding | Address Redacted | | | | |
| Trade Payable | Steve Harris | Address Redacted | | | | |
| Trade Payable | Steve Haug Md | Address Redacted | | | | |
| Trade Payable | Steve Heidorn | Address Redacted | | | | |
| Trade Payable | Steve Heinrich | Address Redacted | | | | |
| Trade Payable | Steve Hickle | Address Redacted | | | | |
| Trade Payable | Steve Hokky | Address Redacted | | | | |
| Trade Payable | Steve Huey | Address Redacted | | | | |
| Trade Payable | Steve Hull | Address Redacted | | | | |
| Trade Payable | Steve Jett | Address Redacted | | | | |
| Employees | Steve Jones | Address Redacted | | | | |
| Trade Payable | Steve Jones Photography | 1016 Meda St | Memphis, TN 38104 | | | |
| Trade Payable | Steve Kent | Address Redacted | | | | |
| Trade Payable | Steve Kiernan | Address Redacted | | | | |
| Trade Payable | Steve Klubertanz | Address Redacted | | | | |
| Trade Payable | Steve Koski | Address Redacted | | | | |
| Trade Payable | Steve Lambe | Address Redacted | | | | |
| Trade Payable | Steve Lavoie | Address Redacted | | | | |
| Trade Payable | Steve Lewis | Address Redacted | | | | |
| Trade Payable | Steve Lore | Address Redacted | | | | |
| Employees | Steve Luna | Address Redacted | | | | |
| Trade Payable | Steve M Burinsky | Address Redacted | | | | |
| Employees | Steve M Weis | Address Redacted | | | | |
| Trade Payable | Steve Mark | Address Redacted | | | | |
| Trade Payable | Steve Martin | Address Redacted | | | | |
| Trade Payable | Steve Mazzucchi | Address Redacted | | | | |
| Employees | Steve Mcgowan | Address Redacted | | | | |
| Trade Payable | Steve Miller | Address Redacted | | | | |
| Trade Payable | Steve Owens | Address Redacted | | | | |
| Trade Payable | Steve Pinckney | Address Redacted | | | | |
| Trade Payable | Steve Pinna | Address Redacted | | | | |
| Employees | Steve Rabb | Address Redacted | | | | |
| Trade Payable | Steve Redeman | Address Redacted | | | | |
| Trade Payable | Steve Rick | Address Redacted | | | | |
| Trade Payable | Steve Roberts | Address Redacted | | | | |
| Trade Payable | Steve Rogers | Address Redacted | | | | |
| Trade Payable | Steve Royster | Address Redacted | | | | |
| Trade Payable | Steve Sanford | Address Redacted | | | | |
| Trade Payable | Steve Scarano | Address Redacted | | | | |
| Trade Payable | Steve Scharf | Address Redacted | | | | |
| Trade Payable | Steve Schechner | Address Redacted | | | | |
| Trade Payable | Steve Schlosser | Address Redacted | | | | |
| Trade Payable | Steve Schlosser | Address Redacted | | | | |
| Trade Payable | Steve Schneider | Address Redacted | | | | |
| Trade Payable | Steve Setzler | Address Redacted | | | | |
| Trade Payable | Steve Sherrod | Address Redacted | | | | |
| Trade Payable | Steve Slagel | Address Redacted | | | | |
| Trade Payable | Steve Smallwood | Address Redacted | | | | |
| Trade Payable | Steve Smart | Address Redacted | | | | |
| Trade Payable | Steve Steinmetz | Address Redacted | | | | |
| Trade Payable | Steve Stone | Address Redacted | | | | |
| Trade Payable | Steve Swaine | Address Redacted | | | | |
| Trade Payable | Steve Sylce | Address Redacted | | | | |
| Trade Payable | Steve Travis | Address Redacted | | | | |
| Trade Payable | Steve Valdez | Address Redacted | | | | |
| Trade Payable | Steve Volk | Address Redacted | | | | |
| Trade Payable | Steve West | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Steve Wewerka Photography | 2242 University Ave 311 | St Paul, MN 55114 | | | |
| Trade Payable | Steve Wilburn | Address Redacted | | | | |
| Trade Payable | Steve Williams | Address Redacted | | | | |
| Employees | Steve Willsie | Address Redacted | | | | |
| Trade Payable | Steve Wolf | Address Redacted | | | | |
| Trade Payable | Steve Zachow | Address Redacted | | | | |
| Employees | Steven A Yackel | Address Redacted | | | | |
| Employees | Steven Adams | Address Redacted | | | | |
| Trade Payable | Steven Adams | Address Redacted | | | | |
| Employees | Steven Adams | Address Redacted | | | | |
| Employees | Steven Allred | Address Redacted | | | | |
| Employees | Steven Anderson | Address Redacted | | | | |
| Trade Payable | Steven Arisman | Address Redacted | | | | |
| Trade Payable | Steven Asnault | Address Redacted | | | | |
| Employees | Steven Bailey | Address Redacted | | | | |
| Trade Payable | Steven Bakker | Address Redacted | | | | |
| Employees | Steven Belew | Address Redacted | | | | |
| Employees | Steven Bell | Address Redacted | | | | |
| Employees | Steven Benini | Address Redacted | | | | |
| Trade Payable | Steven Benson | Address Redacted | | | | |
| Employees | Steven Best | Address Redacted | | | | |
| Employees | Steven Bingham | Address Redacted | | | | |
| Trade Payable | Steven Bradley | Address Redacted | | | | |
| Employees | Steven Breidenich | Address Redacted | | | | |
| Employees | Steven Bressan | Address Redacted | | | | |
| Trade Payable | Steven Buckman | Address Redacted | | | | |
| Employees | Steven Campbell | Address Redacted | | | | |
| Employees | Steven Charboneau | Address Redacted | | | | |
| Employees | Steven Choate | Address Redacted | | | | |
| Trade Payable | Steven Cole Smith | Address Redacted | | | | |
| Trade Payable | Steven Coley | Address Redacted | | | | |
| Employees | Steven Cox | Address Redacted | | | | |
| Employees | Steven Croll | Address Redacted | | | | |
| Employees | Steven Cummings | Address Redacted | | | | |
| Employees | Steven Daniel | Address Redacted | | | | |
| Employees | Steven Danielek | Address Redacted | | | | |
| Trade Payable | Steven Danielek | Address Redacted | | | | |
| Trade Payable | Steven Danielek | Address Redacted | | | | |
| Employees | Steven Dazey | Address Redacted | | | | |
| Trade Payable | Steven Diehl | Address Redacted | | | | |
| Employees | Steven Domotor | Address Redacted | | | | |
| Trade Payable | Steven Douglas Bostwick | Address Redacted | | | | |
| Trade Payable | Steven Dubois | Address Redacted | | | | |
| Employees | Steven Dunham | Address Redacted | | | | |
| Employees | Steven Dunn | Address Redacted | | | | |
| Trade Payable | Steven E Green | Address Redacted | | | | |
| Employees | Steven E Weekes | Address Redacted | | | | |
| Trade Payable | Steven Edmonds | Address Redacted | | | | |
| Employees | Steven Ellington | Address Redacted | | | | |
| Trade Payable | Steven Elwart | Address Redacted | | | | |
| Trade Payable | Steven Erb | Address Redacted | | | | |
| Employees | Steven Eshelman | Address Redacted | | | | |
| Trade Payable | Steven Eshenauer | Address Redacted | | | | |
| Trade Payable | Steven Finley | Address Redacted | | | | |
| Employees | Steven Forde | Address Redacted | | | | |
| Employees | Steven Foster | Address Redacted | | | | |
| Trade Payable | Steven Franklin | Address Redacted | | | | |
| Trade Payable | Steven G Adams | Address Redacted | | | | |
| Trade Payable | Steven G Harris | Address Redacted | | | | |
| Trade Payable | Steven G Harris | Address Redacted | | | | |
| Trade Payable | Steven G Parrish | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Steven G Weisz | Address Redacted | | | | |
| Employees | Steven Garza | Address Redacted | | | | |
| Employees | Steven Gehris | Address Redacted | | | | |
| Employees | Steven Geist | Address Redacted | | | | |
| Employees | Steven Gerber | Address Redacted | | | | |
| Trade Payable | Steven Glick | Address Redacted | | | | |
| Employees | Steven Godwin | Address Redacted | | | | |
| Employees | Steven Grapentine | Address Redacted | | | | |
| Employees | Steven Greenstein | Address Redacted | | | | |
| Trade Payable | Steven Gregg | Address Redacted | | | | |
| Trade Payable | Steven Gregg | Address Redacted | | | | |
| Trade Payable | Steven Griffin C/O Troop 1919 | Address Redacted | | | | |
| Trade Payable | Steven Grosvenor | Address Redacted | | | | |
| Employees | Steven Gudmunson | Address Redacted | | | | |
| Trade Payable | Steven Hamilton | Address Redacted | | | | |
| Employees | Steven Hanson | Address Redacted | | | | |
| Employees | Steven Harris | Address Redacted | | | | |
| Trade Payable | Steven Hartman | Address Redacted | | | | |
| Trade Payable | Steven Hayworth | Address Redacted | | | | |
| Employees | Steven Heden | Address Redacted | | | | |
| Employees | Steven Henderson | Address Redacted | | | | |
| Employees | Steven Hessmann | Address Redacted | | | | |
| Trade Payable | Steven Higginbotham | Address Redacted | | | | |
| Employees | Steven Hill | Address Redacted | | | | |
| Trade Payable | Steven Holcomb | Address Redacted | | | | |
| Trade Payable | Steven Hollis | Address Redacted | | | | |
| Trade Payable | Steven Holt | Address Redacted | | | | |
| Trade Payable | Steven Hoskins | Address Redacted | | | | |
| Employees | Steven Humphrey | Address Redacted | | | | |
| Employees | Steven Idzikowski | Address Redacted | | | | |
| Trade Payable | Steven Ishizu | Address Redacted | | | | |
| Trade Payable | Steven J Heath | Address Redacted | | | | |
| Employees | Steven J Owens | Address Redacted | | | | |
| Trade Payable | Steven J Wharton | Address Redacted | | | | |
| Employees | Steven Jaeger | Address Redacted | | | | |
| Trade Payable | Steven Jean | Address Redacted | | | | |
| Employees | Steven Jindra | Address Redacted | | | | |
| Trade Payable | Steven Jones Dba Steve Jones Marine Svc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Steven Joyal | Address Redacted | | | | |
| Trade Payable | Steven Julius Owens | Address Redacted | | | | |
| Trade Payable | Steven Julius Owens | Address Redacted | | | | |
| Trade Payable | Steven Jungkurth | Address Redacted | | | | |
| Employees | Steven K Szaal | Address Redacted | | | | |
| Trade Payable | Steven Kanner | Address Redacted | | | | |
| Employees | Steven Kay | Address Redacted | | | | |
| Employees | Steven Knollenberg | Address Redacted | | | | |
| Trade Payable | Steven Kuehn | Address Redacted | | | | |
| Trade Payable | Steven Kyle Chandler | Address Redacted | | | | |
| Employees | Steven Kyle Chandler | Address Redacted | | | | |
| Trade Payable | Steven L Cohron | Address Redacted | | | | |
| Employees | Steven L Courtright | Address Redacted | | | | |
| Employees | Steven Leland | Address Redacted | | | | |
| Trade Payable | Steven Leonardi | Address Redacted | | | | |
| Employees | Steven Leth | Address Redacted | | | | |
| Employees | Steven Llano | Address Redacted | | | | |
| Employees | Steven Lowe | Address Redacted | | | | |
| Employees | Steven Lujan | Address Redacted | | | | |
| Trade Payable | Steven M Grubelnik | Address Redacted | | | | |
| Trade Payable | Steven M O'Brien | Address Redacted | | | | |
| Trade Payable | Steven M Smoot | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Steven Malone | Address Redacted | | | | |
| Trade Payable | Steven Manchester | Address Redacted | | | | |
| Employees | Steven Martin | Address Redacted | | | | |
| Employees | Steven Maternick | Address Redacted | | | | |
| Trade Payable | Steven Matt Hill | Address Redacted | | | | |
| Employees | Steven Mcewan | Address Redacted | | | | |
| Employees | Steven Mcmillian | Address Redacted | | | | |
| Employees | Steven Merrill Sawyer | Address Redacted | | | | |
| Employees | Steven Miller | Address Redacted | | | | |
| Employees | Steven Miller | Address Redacted | | | | |
| Employees | Steven Minnig | Address Redacted | | | | |
| Employees | Steven Montgomery | Address Redacted | | | | |
| Employees | Steven Morton | Address Redacted | | | | |
| Employees | Steven Nagel | Address Redacted | | | | |
| Trade Payable | Steven Narolski | Address Redacted | | | | |
| Employees | Steven Nelson | Address Redacted | | | | |
| Trade Payable | Steven Nguyen | Address Redacted | | | | |
| Trade Payable | Steven Nichols | Address Redacted | | | | |
| Trade Payable | Steven Nielsen | Address Redacted | | | | |
| Trade Payable | Steven Nyberg | Address Redacted | | | | |
| Employees | Steven Orlovsky | Address Redacted | | | | |
| Employees | Steven P Belew | Address Redacted | | | | |
| Trade Payable | Steven P Belew | Address Redacted | | | | |
| Trade Payable | Steven P Mcgowan | Address Redacted | | | | |
| Trade Payable | Steven P Schneider | Address Redacted | | | | |
| Trade Payable | Steven Parker | Address Redacted | | | | |
| Trade Payable | Steven Parker | Address Redacted | | | | |
| Employees | Steven Parks | Address Redacted | | | | |
| Employees | Steven Parks | Address Redacted | | | | |
| Employees | Steven Peper | Address Redacted | | | | |
| Trade Payable | Steven Phillips | Address Redacted | | | | |
| Employees | Steven Pomerantz | Address Redacted | | | | |
| Trade Payable | Steven Price | Address Redacted | | | | |
| Employees | Steven R Hoffer | Address Redacted | | | | |
| Trade Payable | Steven R Nelson | Address Redacted | | | | |
| Employees | Steven R Nelson | Address Redacted | | | | |
| Employees | Steven Rankin | Address Redacted | | | | |
| Employees | Steven Rendle | Address Redacted | | | | |
| Employees | Steven Richards | Address Redacted | | | | |
| Employees | Steven Roberts | Address Redacted | | | | |
| Employees | Steven Royster | Address Redacted | | | | |
| Employees | Steven Rumage | Address Redacted | | | | |
| Employees | Steven S Warrick | Address Redacted | | | | |
| Trade Payable | Steven Sanford | Address Redacted | | | | |
| Employees | Steven Sawyer | Address Redacted | | | | |
| Employees | Steven Sayers | Address Redacted | | | | |
| Trade Payable | Steven Schempp | Address Redacted | | | | |
| Affiliate | Steven School P T O | Connecticut Rivers Council, Bsa 066 | 322 Orchard St | Rocky Hill, CT 06067 | | |
| Trade Payable | Steven Schwab Troop 1026 | Address Redacted | | | | |
| Trade Payable | Steven Scott Pinhey | Address Redacted | | | | |
| Trade Payable | Steven Scott Pinhey | Address Redacted | | | | |
| Employees | Steven Scudder | Address Redacted | | | | |
| Trade Payable | Steven Serrot | Address Redacted | | | | |
| Trade Payable | Steven Sherbet | Address Redacted | | | | |
| Trade Payable | Steven Shively | Address Redacted | | | | |
| Employees | Steven Silverman | Address Redacted | | | | |
| Employees | Steven Simpson | Address Redacted | | | | |
| Employees | Steven Smith | Address Redacted | | | | |
| Employees | Steven Smith | Address Redacted | | | | |
| Employees | Steven Snyder | Address Redacted | | | | |
| Employees | Steven Solberg | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Steven Steinke | Address Redacted | | | | |
| Employees | Steven Steinmetz | Address Redacted | | | | |
| Employees | Steven Stobbs | Address Redacted | | | | |
| Employees | Steven Stone | Address Redacted | | | | |
| Employees | Steven Stoner | Address Redacted | | | | |
| Trade Payable | Steven Sullivan | Address Redacted | | | | |
| Employees | Steven Sutherland | Address Redacted | | | | |
| Trade Payable | Steven Sylvester Scheid | Address Redacted | | | | |
| Employees | Steven T Peters | Address Redacted | | | | |
| Trade Payable | Steven Thornton Md | Address Redacted | | | | |
| Employees | Steven Topel | Address Redacted | | | | |
| Employees | Steven Utter | Address Redacted | | | | |
| Trade Payable | Steven Verbruggen | Address Redacted | | | | |
| Employees | Steven W Bollinger | Address Redacted | | | | |
| Trade Payable | Steven Ward | Address Redacted | | | | |
| Trade Payable | Steven Weis | Address Redacted | | | | |
| Employees | Steven Whitney | Address Redacted | | | | |
| Employees | Steven Williams | Address Redacted | | | | |
| Employees | Steven Willis | Address Redacted | | | | |
| Trade Payable | Steven Wilson | Address Redacted | | | | |
| Trade Payable | Steven Wolfe | Address Redacted | | | | |
| Trade Payable | Steven Wright | Address Redacted | | | | |
| Trade Payable | Steven Yackel | Address Redacted | | | | |
| Employees | Steven Yackel | Address Redacted | | | | |
| Employees | Steven Zavalney | Address Redacted | | | | |
| Affiliate | Stevens Ave Congregational Church | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103 | | |
| Affiliate | Stevens Avenue Utd Church Of Christ | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103 | | |
| Affiliate | Stevens County Sheriff'S Office | Inland Nwest Council 611 | P.O. Box 186 | Colville, WA 99114 | | |
| Affiliate | Stevens Creek PTO | Georgia-Carolina 093 | 3780 Evans To Locks Rd | Martinez, GA 30907 | | |
| Trade Payable | Stevens Institute Of Technology | Attn: Student Service Center | 1 Castle Pont On Hudson | Hoboken, NJ 07030 | | |
| Affiliate | Stevens Point Fire Dept | Samoset Council, Bsa 627 | 1701 Franklin St | Stevens Point, WI 54481 | | |
| Trade Payable | Stevenson, Inc | 3133 Floyd Blvd | Sioux City, IA 51108 | | | |
| Trade Payable | Stevenson, Inc | P.O. Box 4528 | Sioux City, IA 51104 | | | |
| Affiliate | Stevensville Utd Methodist Church | Southern Shores Fsc 783 | 5506 Ridge Rd | Stevensville, MI 49127 | | |
| Trade Payable | Steves Auto Parts LLC | 1808 E Main St | Oak Hill, WV 25901 | | | |
| Trade Payable | Steves Bicycles And Sports | 1401 S Weslyan Blvd | Rocky Mount, NC 27803 | | | |
| Trade Payable | Steves Frozen Chillers | Address Redacted | | | | |
| Trade Payable | Steward R Jarman Jr. | Address Redacted | | | | |
| Affiliate | Stewards Of Liberty | Utah National Parks 591 | 8744 N W Dr | Eagle Mountain, UT 84005 | | |
| Affiliate | Stewardson Strasburg Fire Prot Dist | Greater St Louis Area Council 312 | P.O. Box 37 | 214 N Pine St | Stewardson, IL 62463 | |
| Contract Counter Party | Stewart & Stevenson | 1631 Chalk Hill Rd | Dallas, TX 75212 | | | |
| Trade Payable | Stewart & Stevenson Services Inc | P.O. Box 301063 | Dallas, TX 75303-1063 | | | |
| Affiliate | Stewart Alternative Elementary | Simon Kenton Council 441 | 40 Stewart Ave | Columbus, OH 43206 | | |
| Affiliate | Stewart Avenue Lutheran Church | Laurel Highlands Council 527 | 2810 Brownsville Rd | Pittsburgh, PA 15227 | | |
| Affiliate | Stewart Business Forms | Indian Nations Council 488 | 5110 S 95th E Ave | Tulsa, OK 74145 | | |
| Trade Payable | Stewart Business Systems | 105 Connecticut Dr | Burlington, NJ 08016-4103 | | | |
| Trade Payable | Stewart Evans | Address Redacted | | | | |
| Trade Payable | Stewart Jennifer | Address Redacted | | | | |
| Employees | Stewart Lambert | Address Redacted | | | | |
| Employees | Stewart Mayers Iii | Address Redacted | | | | |
| Trade Payable | Stewart Office Machines | 1545 W Irving Blvd | Irving, TX 75061 | | | |
| Trade Payable | Stewart Shannon Wilson | Address Redacted | | | | |
| Affiliate | Stewart Simmons Volunteer Fire Dept & | Deerfield Methodist Mens Club | Old Hickory Council 427 | 1184 Deerfield Rd | Boone, Nc 28607 | |
| Employees | Stewart Thompson | Address Redacted | | | | |
| Employees | Stewart Wright | Address Redacted | | | | |
| Trade Payable | Stewart-Abernathy,Judith | Address Redacted | | | | |
| Trade Payable | Stewart-Cooper-Newell Architects Pa | 719 E 2nd Ave | Gastonia, NC 28054 | | | |
| Affiliate | Stewarts Creek Elementary School PTO | Middle Tennessee Council 560 | 200 Red Hawk Blvd | Smyrna, TN 37167 | | |
| Affiliate | Stewartstown Lions Club | New Birth of Freedom 544 | 19779 Dutton Rd | Stewartstown, PA 17363 | | |
| Affiliate | Stewartstown Presbyterian Church | New Birth of Freedom 544 | College Ave | Stewartstown, PA 17363 | | |
| Affiliate | Stewartsville Presbyterian Church | Minsi Trails Council 502 | 550 N Main St | Stewartsville, NJ 08886 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Stewartville Lions Club | Gamehaven 299 | 208 Highland Ct Se | Stewartville, MN 55976 | | |
| Trade Payable | Stg Commercial Credit | P.O. Box 419327 | Kansas City, MO 64141 | | | |
| Affiliate | StGermain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | Saint Germain, WI 54558 | | |
| Trade Payable | Sti Holdings Inc | P.O. Box 669388 | Charlotte, NC 28266-9388 | | | |
| Trade Payable | Stich Angell Kreidler Unke & Scattergood | The Crossing, Ste 120 | 250 2nd Ave S | Minneapolis, MN 55401-2190 | | |
| Trade Payable | Stidham, Danetta | Address Redacted | | | | |
| Trade Payable | Stiff Williams Education Consulting LLC | 5830 Spinnaker Cove Rd | Midlothian, VA 23112 | | | |
| Affiliate | Stigler Eastern Star 16 | Indian Nations Council 488 | 203 NW A St | Stigler, OK 74462 | | |
| Affiliate | Stiles Elementary School | Simon Kenton Council 441 | 4700 Stiles Ave | Columbus, OH 43228 | | |
| Affiliate | Stillman Valley Lions | Blackhawk Area 660 | P.O. Box 455 | Stillman Valley, Il 61084 | | |
| Affiliate | Stillman Valley Lions Club | Stillman Valley Fireman Assoc | Blackhawk Area 660 | 200 S Rural St | Stillman Valley, Il 61084 | |
| Affiliate | Stillwater 1St Ward | Church Of Jesus Christ Latter-Day Saints | Cimarron Council 474 | 3312 W 56Th St | Stillwater, Ok 74074 | |
| Affiliate | Stillwater Diving LLC | Potawatomi Area Council 651 | 2410 Milwaukee St | Delafield, WI 53018 | | |
| Affiliate | Stillwater First Utd Methodist Church | Cimarron Council 474 | 400 W 7th Ave | Stillwater, OK 74074 | | |
| Affiliate | Stillwater Noon Lions | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075 | | |
| Affiliate | Stillwater Utd Church | Twin Rivers Council 364 | 135 Hudson Ave | P.O. Box 480 | | |
| Trade Payable | Stilwell Midgley Plcc | 69 Delaware Ave, Ste 500 | Buffalo, NY 14202 | | | |
| Affiliate | Stilwell Utd Methodist Church | Heart of America Council 307 | 19335 Metcalf Ave | Stilwell, KS 66085 | | |
| Trade Payable | Stimerlys LLC | dba Fusion Performance Mktg | 555 Maryville University Dr, Ste 225 | St Louis, MO 63141 | | |
| Trade Payable | Stimpson Co, Inc | 1515 SW 13th Ct | Pampano Beach, FL 33069-4789 | | | |
| Trade Payable | Stimulys LLC | dba Fusion Performance Mktg | 6505 Windcrest Dr, Ste 200 | Plano, TX 75024 | | |
| Affiliate | Stine Elementary School Parents Club | Southern Sierra Council 030 | 4300 Wilson Rd | Bakersfield, CA 93309 | | |
| Trade Payable | Stineman Ribbon Co | 128 Ribbon Ln | South Fork, PA 15956 | | | |
| Affiliate | Stinesville Lions Club | Hoosier Trails Council 145 145 | 107 S Indiana Ave | Department of Biology - Jordan Hall, Rm 142 | Bloomington, IN 47405 | |
| Trade Payable | Stinson Morrison & Hecker, LLP | P.O. Box 419251 | Kansas City, MO 64141-6251 | | | |
| Trade Payable | Stirling White | Address Redacted | | | | |
| Trade Payable | Stitch N Time LLC | 1213 S Military Ave | Green Bay, WI 54304 | | | |
| Trade Payable | Stites & Harbison PLLC | 400 W Market St, Ste 1800 | Louisville, KY 40202-3352 | | | |
| Affiliate | Stix Early Childhood Center | Greater St Louis Area Council 312 | 647 Tower Grove Ave | Saint Louis, MO 63110 | | |
| Affiliate | Stjames Methodist Church | Daniel Webster Council, Bsa 330 | Dw Hwy | Merrimack, NH 03054 | | |
| Affiliate | Stjohn Neumann Parish | Daniel Webster Council, Bsa 330 | 708 Milford Rd | Merrimack, NH 03054 | | |
| Affiliate | StJoseph Church | Housatonic Council, Bsa 069 | 50 Fairmont Pl | Shelton, CT 06484 | | |
| Affiliate | StJoseph Halfway RC Congreg | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, Md 21740 | | |
| Affiliate | StJoseph Parish Roman Catholic Church | Golden Empire Council 047 | 2040 Walnut Ave | Redding, CA 96001 | | |
| Affiliate | Stjoseph Roman Catholic Church | Daniel Webster Council, Bsa 330 | 777 W Hollis St | Nashua, NH 03062 | | |
| Affiliate | Stkathryns Roman Catholic Church | Daniel Webster Council, Bsa 330 | 4 Dracut Rd | Hudson, NH 03051 | | |
| Affiliate | Stmark The Evangelist Catholic Church | Daniel Webster Council, Bsa 330 | 1 S Rd | Londonderry, NH 03053 | | |
| Affiliate | Stmartin Roman Catholic Church | Daniel Webster Council, Bsa 330 | 120 Maple St Ext | Somersworth, NH 03878 | | |
| Affiliate | Stmatthew Parish | Daniel Webster Council, Bsa 330 | 46 Langdon St | Plymouth, NH 03264 | | |
| Affiliate | Stmichael Roman Catholic Church | Daniel Webster Council, Bsa 330 | 9 Lincoln St | Exeter, NH 03833 | | |
| Affiliate | Stober Elementary PTA | Denver Area Council 061 | 2300 Urban St | Lakewood, CO 80215 | | |
| Litigation | Stobierski & Connor | Address Redacted | | | | |
| Litigation | Stobierski & Connor | Address Redacted | | | | |
| Litigation | Stobierski & Connor | Attn: John Connor | 377 Main St | Greenfield, MA 01301 | | |
| Affiliate | Stockbridge Medical Services | Water and Woods Council 782 | 125 S Ctr | P.O. Box 336 | Stockbridge, MI 49285 | |
| Affiliate | Stockbridge Presbyterian Church | Flint River Council 095 | 4740 N Henry Blvd | Stockbridge, GA 30281 | | |
| Affiliate | Stockdale Volunteer Fire Dept | Simon Kenton Council 441 | 119 State Route 431 | Beaver, OH 45613 | | |
| Trade Payable | Stocks Enterprises | P.O. Box 570 | Ely, MN 55731 | | | |
| Affiliate | Stockton Lions Club | Blackhawk Area 660 | 115 W Front Ave | Stockton, IL 61085 | | |
| Affiliate | Stockton Lions Club | Greater Yosemite Council 059 | P.O. Box 1865 | Stockton, CA 95201 | | |
| Affiliate | Stockton Police Youth Activities | Greater Yosemite Council 059 | 22 E Market St | Stockton, CA 95202 | | |
| Affiliate | Stockton Springs Ambulance Dept | Katahdin Area Council 216 | 11 Station St | Stockton Springs, ME 04981 | | |
| Affiliate | Stockton Unified Police Dept | Greater Yosemite Council 059 | 640 N San Joaquin St | Stockton, CA 95202 | | |
| Affiliate | Stockton Utd Methodist Church | Ozark Trails Council 306 | 708 W Hwy 32 | Stockton, MO 65785 | | |
| Trade Payable | Stockwell John R. | Address Redacted | | | | |
| Affiliate | Stockwell Place Elem School PTO | Norwela Council 215 | 5801 Shed Rd | Bossier City, LA 71111 | | |
| Affiliate | Stokes County Sheriff'S Dept | Old Hickory Council 427 | P.O. Box 118 | Danbury, NC 27016 | | |
| Affiliate | Stokesburg Methodist Church | Old Hickory Council 427 | P.O. Box 444 | Walnut Cove, NC 27052 | | |
| Affiliate | Stokesburg Methodist Mens Club | Old Hickory Council 427 | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Stokesdale Christian Church | Old N State Council 070 | 8607 Stokesdale St | Stokesdale, NC 27357 | | |
| Affiliate | Stoller Middle School Parent Teacher Org | Cascade Pacific Council 492 | 14141 NW Laidlaw Rd | Portland, OR 97229 | | |
| Affiliate | Stone Bridge Lions Club | Baden-Powell Council 368 | P.O. Box 345 | Susquehanna, PA 18847 | | |
| Affiliate | Stone Church Community Of Christ | Heart of America Council 307 | 1012 W Lexington Ave | Independence, MO 64050 | | |
| Affiliate | Stone Church Of The Brethren | Juniata Valley Council 497 | 1623 Moore St | Huntingdon, PA 16652 | | |
| Affiliate | Stone Concerned Citizens | Water and Woods Council 782 | 1006 State St | Saginaw, MI 48602 | | |
| Affiliate | Stone Gardens Apartments | Mississippi Valley Council 141 141 | 2312 Valley St | Burlington, IA 52601 | | |
| Affiliate | Stone Memorial Christian Church | Blue Ridge Mtns Council 599 | 3030 Virginia Ave | Collinsville, VA 24078 | | |
| Affiliate | Stone Oak Business Assoc | Alamo Area Council 583 | 9801 Mccullough Ave | San Antonio, TX 78216 | | |
| Affiliate | Stone Ridge Church | Grand Canyon Council 010 | 6300 E 24th St | Yuma, AZ 85365 | | |
| Affiliate | Stone Ridge Construction | Grand Teton Council 107 | 3367 Trail Canyon Rd | Soda Springs, ID 83276 | | |
| Trade Payable | Stone River Inc | c/o Stone River Insurance Div | 24971 Network Pl | Chicago, IL 60673-1249 | | |
| Affiliate | Stone Robinson Sch Parent | Teachers Org | Stonewall Jackson Council 763 | 958 N Milton Rd | Charlottesville, Va 22911 | |
| Affiliate | Stonebridge Utd Methodist Church | Circle Ten Council 571 | 1800 S Stonebridge Dr | Mckinney, TX 75070 | | |
| Affiliate | Stonecreek Christian Church | Orange County Council 039 | 30161 Avenida De Las Bandera, Ste B | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Stonegate PTA | Orange County Council 039 | 100 Honors | Irvine, CA 92620 | | |
| Trade Payable | Stonehill College | Attn: Bursars Office | 320 Washington St | Easton, MA 02357 | | |
| Affiliate | Stoner Creek Elementary PTO | Middle Tennessee Council 560 | 1035 N Mount Juliet Rd | Mount Juliet, TN 37122 | | |
| Trade Payable | Stoneriver Inc | P.O. Box 504591 | St. Louis, MO 63150-4591 | | | |
| Trade Payable | Stoneriver Pharmacy Solutions | P.O. Box 504591 | St Louis, MO 63150-4591 | | | |
| Affiliate | Stoneville Rotary Club | Old N State Council 070 | P.O. Box 634 | Stoneville, NC 27048 | | |
| Affiliate | Stonewall Baptist Church Bossier | Norwela Council 215 | 807 Eatman St | Bossier City, LA 71111 | | |
| Affiliate | Stonewall Jackson Area | 801 Hopeman Pkwy | Waynesboro, VA 22980 | | | |
| Trade Payable | Stonewall Jackson Area Cncl 763 | 801 Hopeman Pkwy | Waynesboro, VA 22980 | | | |
| Trade Payable | Stoney Cooper | Address Redacted | | | | |
| Affiliate | Stoney Creek Elem School PTO | President Gerald R Ford 781 | 200 Lantern Dr Nw | Comstock Park, MI 49321 | | |
| Trade Payable | Stoney Creek Inn | 1100 Imperial Ave | Rothschild, WI 54474 | | | |
| Trade Payable | Stoney Oesterreich | Address Redacted | | | | |
| Affiliate | Stoney Point Baptist Church | Occoneechee 421 | 6554 Rockfish Rd | Fayetteville, NC 28306 | | |
| Employees | Stoney Ross Cooper | Address Redacted | | | | |
| Affiliate | Stonington Community Center | Connecticut Rivers Council, Bsa 066 | P.O. Box 236 | 28 Cutler St | Stonington, CT 06378 | |
| Affiliate | Stony Brook Fire Dept | Suffolk County Council Inc 404 | 147 Main St | Stony Brook, NY 11790 | | |
| Affiliate | Stony Creek Elementary PTO | Denver Area Council 061 | 7203 S Everett St | Littleton, CO 80128 | | |
| Affiliate | Stony Creek Elementary School PTO | Crossroads of America 160 | 1350 Greenfield Ave | Noblesville, IN 46060 | | |
| Affiliate | Stony Creek Volunteer Fire Co | Twin Rivers Council 364 | 42 Harrisburg Rd | Stony Creek, NY 12878 | | |
| Affiliate | Stony Point Christian Church | Heart of America Council 307 | 149 S 78th St | Kansas City, KS 66111 | | |
| Affiliate | Stony Point Elementary School PTA | Hudson Valley Council 374 | 7 Gurnee Dr | Stony Point, NY 10980 | | |
| Affiliate | Stony Point Ruritan | Stonewall Jackson Council 763 | 2835 Watts Passage | Charlottesville, VA 22911 | | |
| Affiliate | Stonybrook Middle High School | Crossroads of America 160 | 11300 Stony Brook Dr | Indianapolis, IN 46229 | | |
| Affiliate | Stonybrook Utd Methodist Church | Simon Kenton Council 441 | 485 Cherry Bottom Rd | Gahanna, OH 43230 | | |
| Affiliate | Stopher Elementary | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245 | | |
| Affiliate | Stopher Elementary Parent Teacher Assoc | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245 | | |
| Trade Payable | Storage Assessments LLC | P.O. Box 864017 | Plano, TX 75086 | | | |
| Contract Counter Party | Storage Assessments LLC | P.O. Box 864017 | Plano, TX 75086-4017 | | | |
| Contracts/Agreements | Storage Assessments, LLC | P.O. Box 864017 | John Little | Plano, TX 75086-4017 | | |
| Trade Payable | Storage Mobility Of Sacramento LLC | 9325 E 33rd St | Indianapolis, IN 46235 | | | |
| Trade Payable | Storage Tank Fund | 1301 Silver Rd Bldg B | Santa Fe, NM 87507 | | | |
| Trade Payable | Stor-A-Way -Bedford | 2905 Crystal Springs | Bedford, TX 76021 | | | |
| Trade Payable | Store Supply Warehouse Inc | P.O. Box 110280 | P.O. Box 88280 | Milwaukee, WI 53288-8280 | | |
| Trade Payable | Store Supply Warehouse, Inc | 9801 Pagee Ave | St. Louis, MO 63132-1428 | | | |
| Affiliate | Storehouse Church | Cradle of Liberty Council 525 | 1090 Germantown Pike | Plymouth Meeting, PA 19462 | | |
| Affiliate | Storey County Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 603 | Virginia City, NV 89440 | | |
| Trade Payable | Stork-Herron Testing Lab | 15361 Collection Ctr Dr | Chicago, IL 60693 | | | |
| Affiliate | Storm King Engine Co | Hudson Valley Council 374 | Hudson St | Cornwall On Hudson, NY 12520 | | |
| Employees | Storme Nelson | Address Redacted | | | | |
| Affiliate | Sto-Rox Elementary School | Laurel Highlands Council 527 | 300 Ewing Rd | Mc Kees Rocks, PA 15136 | | |
| Affiliate | Story City LDS Church | Mid Iowa Council 177 | 1026 Elm Ave | Story City, IA 50248 | | |
| Affiliate | Story Elementary Neighborhood House Clc | Three Harbors Council 636 | 2819 W Richardson Pl | Milwaukee, WI 53208 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Stout Memorial Utd Methodist Church | Buckskin 617 | 3329 Broad St | Parkersburg, WV 26104 | | |
| Affiliate | Stow Utd Methodist Church | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224 | | |
| Affiliate | Stpatrick Roman Catholic Church | Daniel Webster Council, Bsa 330 | 29 Spring St | Nashua, NH 03060 | | |
| Affiliate | Stpatrick's Church | Daniel Webster Council, Bsa 330 | 16 Amherst St | Milford, NH 03055 | | |
| Affiliate | Stpaul'S Episcopal Church | Daniel Webster Council, Bsa 330 | 21 Centre St | Concord, NH 03301 | | |
| Affiliate | Stpius X Roman Catholic Church | Daniel Webster Council, Bsa 330 | 575 Candia Rd | Manchester, NH 03109 | | |
| Affiliate | Strafford Elementary | Ozark Trails Council 306 | 310 W Mccabe St | Strafford, MO 65757 | | |
| Trade Payable | Straight From The Heart Inc | 5404 N Montana Ave | Portland, OR 97217 | | | |
| Trade Payable | Straight No Chaser | BsaAttn: : Anthony Gibbs | P.O. Box 3085 | Naperville, IL 60566 | | |
| Affiliate | Stranahan School PTA | Erie Shores Council 460 | 3840 N Holland Sylvania Rd | Road | Toledo, OH 43615 | |
| Affiliate | Strasburg Christian Church | Shenandoah Area Council 598 | 165 High St | Strasburg, VA 22657 | | |
| Affiliate | Strasburg Lions | Greater St Louis Area Council 312 | Po 212 | Strasburg, IL 62465 | | |
| Affiliate | Strasburg Rotary Club | Shenandoah Area Council 598 | P.O. Box 266 | Strasburg, VA 22657 | | |
| Affiliate | Strasburg Utd Methodist Church Men | Shenandoah Area Council 598 | 361 S Massanutten St | Strasburg, VA 22657 | | |
| Trade Payable | Strasburger & Price, LLP | P.O. Box 50100 | Dallas, TX 75250-9989 | | | |
| Trade Payable | Strategic Events Solutions Inc | 4416 S St Lawrence Ave | Chicago, IL 60653 | | | |
| Trade Payable | Strategic Media | P.O. Box 251 H | Scarsdale, NY 10583-8751 | | | |
| Trade Payable | Strategic Orient Sourcing | Room 910 Concordia Plz No 1 | Science Museum Rd Tsim Sha Tsui E | Kowloon, | | Hong Kong |
| Trade Payable | Strategic Paper Group | P.O. Box 677319 | Dallas, TX 75267-7319 | | | |
| Affiliate | Strategic Properties | Atlanta Area Council 092 | 445 Cleveland Ave Se | Atlanta, GA 30354 | | |
| Trade Payable | Strategies 360 Inc | 1505 Wlake Ave N, Ste 1000 | Seattle, WA 98109 | | | |
| Trade Payable | Strategyn Institute LLC | 1500 Gateway Blvd, Ste 220 | Boynton Beach, FL 33426 | | | |
| Affiliate | Stratford Athletic Org | Garden State Council 690 | P.O. Box 75 | Stratford, NJ 08084 | | |
| Affiliate | Stratford Ems | Connecticut Yankee Council Bsa 072 | 2712 Main St | Stratford, CT 06615 | | |
| Affiliate | Stratford Lions Club | Samoset Council, Bsa 627 | M646 Staadt Ave | Stratford, WI 54484 | | |
| Affiliate | Stratford Middle School PTA | Three Fires Council 127 | 251 Butterfield Dr | Bloomingdale, IL 60108 | | |
| Affiliate | Stratford Richardson Ymca | Mecklenburg County Council 415 | 1946 W Blvd | Charlotte, NC 28208 | | |
| Affiliate | Stratford School Of Morgan Hill | Silicon Valley Monterey Bay 055 | 410 Llagas Rd | Morgan Hill, CA 95037 | | |
| Affiliate | Stratford Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 2600 Main St | Stratford, CT 06615 | | |
| Affiliate | Stratford Utd Methodist Church | Garden State Council 690 | 122 Union Ave | Stratford, NJ 08084 | | |
| Affiliate | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Winnicut Rd | Stratham, NH 03885 | | |
| Affiliate | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | Winnicut Rd | Stratham, NH 03885 | | |
| Affiliate | Strathmoor Presbyterian Church | Lincoln Heritage Council 205 | 2201 Hawthorne Ave | Louisville, KY 40205 | | |
| Affiliate | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2604 Bainbridge Ln | Silver Spring, MD 20906 | | |
| Affiliate | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2701 Bellmawr Ct | Silver Spring, MD 20906 | | |
| Affiliate | Stratton Elementary PTA | Pikes Peak Council 060 | 2460 Paseo Rd | Colorado Springs, CO 80907 | | |
| Contract Counter Party | Stratus Midco, Inc | dba Contegix | 210 N Tucker, 6th Fl | St. Louis, MO 63101 | | |
| Trade Payable | Straus Co | 3223 13th Ave Swest | Fargo, ND 58103-3402 | | | |
| Affiliate | Strauss Productions LLC | Utah National Parks 591 | 458 N 1210 E | Spanish Fork, UT 84660 | | |
| Affiliate | Strausstown Lions Club | Hawk Mountain Council 528 | P.O. Box 268 | Strausstown, PA 19559 | | |
| Affiliate | Strawberry Crest Hs Ajrotc | Greater Tampa Bay Area 089 | 4691 Gallagher Rd | Dover, FL 33527 | | |
| Affiliate | Strawbridge Utd Methodist Church | Sam Houston Area Council 576 | 5629 Kingwood Dr | Kingwood, TX 77345 | | |
| Trade Payable | Streamlight | 30 Eagleville Rd | Eagleville, PA 19403-3996 | | | |
| Trade Payable | Streamlight Inc | 30 Eagleville Rd | Eagleville, PA 19403 | | | |
| Affiliate | Streamwood Fire Dept | Three Fires Council 127 | 1095 E Schaumburg Rd | Streamwood, IL 60107 | | |
| Affiliate | Streets To Success | Central Georgia Council 096 | 4002 Vineville Ave | Macon, GA 31204 | | |
| Trade Payable | Strength For Service | 1000 17th Ave S | Nashville, TN 37212 | | | |
| Trade Payable | Strictly Pet Supplies | 546 E Nwest Hwy | Palatine, IL 60074 | | | |
| Trade Payable | Strike Zone Charter Inc | 29675 Overseas Hwy | Big Pine Key, FL 33043 | | | |
| Trade Payable | Strikemaster Corp | 17217 198th Ave | Big Lake, MN 55309 | | | |
| Trade Payable | Stringfield Industries, Inc | dba My Service Depot | 8774 Cotter St | Lewis Center, OH 43035 | | |
| Trade Payable | Stringham Maya | Address Redacted | | | | |
| Trade Payable | Striping Unlimited | 8335 River Birch Dr 102 | Charlotte, NC 28210 | | | |
| Affiliate | Stripling Warriors | Pacific Harbors Council, Bsa 612 | 2024 Arena Ct Se | Tumwater, WA 98501 | | |
| Affiliate | Strode Station Elementary PTO | Blue Grass Council 204 | 1750 Martin Luther King Jr Dr | Winchester, KY 40391 | | |
| Affiliate | Stromsburg Lions Club | Cornhusker Council 324 | 221 Main St | Stromsburg, NE 68666 | | |
| Affiliate | Strong And Couragous Youth | Great Swest Council 412 | 8148 Ventana Azul Ave Nw | Albuquerque, NM 87114 | | |
| Trade Payable | Strong Communications | 1235 Tradeport Dr | Orlando, FL 32824 | | | |
| Affiliate | Strong Tower Christian Fellowship | Central Florida Council 083 | 94 S Ridgewood Ave | Ormond Beach, FL 32174 | | |
| Affiliate | Strong Tower Church Lafayette Campus | Middle Tennessee Council 560 | 402 Tn-52 Bypass | Lafayette, TN 37083 | | |
| Affiliate | Stronghold Christian Church | Atlanta Area Council 092 | 724 Rock Chapel Rd | Lithonia, GA 30058 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Strongsville Historical Society | Lake Erie Council 440 | 13305 Pearl Rd | Strongsville, OH 44136 | | |
| Affiliate | Strongsville Utd Methodist Church | Lake Erie Council 440 | 13500 Royalton Rd | Strongsville, OH 44136 | | |
| Affiliate | Stroud First Utd Methodist Church | Cimarron Council 474 | 324 N 2nd Ave | Stroud, OK 74079 | | |
| Trade Payable | Stroud, Angela | Address Redacted | | | | |
| Affiliate | Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 547 Main St | Stroudsburg, PA 18360 | | |
| Trade Payable | Str-Responsible Sourcing Or Cscc | 5777 W Century Blvd, Ste 1790 | Los Angeles, CA 90045 | | | |
| Affiliate | Structural Products & Ind Supplies | Greater Los Angeles Area 033 | 6266 Peachtree St | Commerce, Ca 90040 | | |
| Affiliate | Structuretone, Inc | Greater New York Councils, Bsa 640 | 330 W 34th St Fl 12 | New York, NY 10001 | | |
| Trade Payable | Strunk Ace Hardware | 1101 Eaton St | Key W, Fl 33040 | | | |
| Affiliate | Struthers Presbyterian Church | Great Trail 433 | 110 Poland Ave | Struthers, OH 44471 | | |
| Trade Payable | Stryker Sales Corp | P.O. Box 93308 | Chicago, IL 60673-3308 | | | |
| Affiliate | Strykersville Volunteer Fire Co Inc | Iroquois Trail Council 376 | 594 Minkel Rd | P.O. Box 38 | Strykersville, NY 14145 | |
| Affiliate | Sts Anne & Joachim Catholic Church | Northern Lights Council 429 | 5202 25th St S | Fargo, ND 58104 | | |
| Affiliate | Sts Constantine/Helen Greek Orthodx Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | Cardiff By The Sea, Ca 92007 | | |
| Affiliate | Sts Constantine/Helen Greek Orthodx Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | Encinitas, Ca 92007 | | |
| Affiliate | Sts Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 B. Miller | Deville, LA 71328 | | |
| Affiliate | Sts Joachim & Ann Catholic Church | Greater St Louis Area Council 312 | 4112 Mcclay Rd | Saint Charles, MO 63304 | | |
| Affiliate | Sts Joachim And Anne Catholic Parish | Northern Star Council 250 | 2700 17th Ave E | Shakopee, MN 55379 | | |
| Affiliate | Sts John & Paul Roman Catholic Church | Narragansett 546 | 341 S Main St | Coventry, RI 02816 | | |
| Affiliate | Sts John And James Roman Catholic Church | Narragansett 546 | 20 Washington St | West Warwick, RI 02893 | | |
| Affiliate | Sts Martha And Mary Church | Narragansett 546 | 354 Bedford St | Lakeville, MA 02347 | | |
| Affiliate | Sts Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1st St | Cary, IL 60013 | | |
| Affiliate | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 203 N Vine St | Haubstadt, IN 47639 | | |
| Affiliate | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 211 N Vine St | Haubstadt, IN 47639 | | |
| Affiliate | Sts Peter & Paul Catholic Church | Cimarron Council 474 | P.O. Box 179 | Kingfisher, OK 73750 | | |
| Affiliate | Sts Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963 | | |
| Affiliate | Sts Peter And Paul Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 181 Elizabeth St | Norwich, CT 06360 | | |
| Affiliate | Sts Philip & James Rc Church | Chester County Council 539 | 107 N Ship Rd | Exton, PA 19341 | | |
| Affiliate | Sts Philip And James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | Bronx, NY 10469 | | |
| Affiliate | Sts Rose And Clement Parish | Narragansett 546 | 111 Long St | Warwick, RI 02886 | | |
| Affiliate | Sts Simon & Jude Parish Council | Grand Canyon Council 010 | 6351 N 27th Ave | Phoenix, AZ 85017 | | |
| Affiliate | Sts Simon & Jude Rc Church | Chester County Council 539 | 8 Cavanaugh Ct | West Chester, PA 19382 | | |
| Affiliate | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 26 Crystal Ave | Derry, NH 03038 | | |
| Affiliate | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 28 Crystal Ave | Derry, NH 03038 | | |
| Trade Payable | Stu Meade | Address Redacted | | | | |
| Trade Payable | Stuart Alter | Address Redacted | | | | |
| Employees | Stuart Bond | Address Redacted | | | | |
| Employees | Stuart C Hahn | Address Redacted | | | | |
| Employees | Stuart Cottrell | Address Redacted | | | | |
| Trade Payable | Stuart E Schnettler | Address Redacted | | | | |
| Trade Payable | Stuart Earnshaw | Address Redacted | | | | |
| Trade Payable | Stuart Eley | Address Redacted | | | | |
| Trade Payable | Stuart Goins | Address Redacted | | | | |
| Affiliate | Stuart Hall School For Boys | Southeast Louisiana Council 214 | 2032 S Carrollton Ave | New Orleans, LA 70118 | | |
| Employees | Stuart M Boggess | Address Redacted | | | | |
| Contract Counter Party | Stuart M Steinberg, PC | Sheralven Building | 2 Rodeo Dr | Edgewood, NY 11717 | | |
| Trade Payable | Stuart M Williams | Address Redacted | | | | |
| Trade Payable | Stuart Marcus | Address Redacted | | | | |
| Employees | Stuart Meade | Address Redacted | | | | |
| Affiliate | Stuart Middle School | Lincoln Heritage Council 205 | 4601 Valley Station Rd | Louisville, KY 40272 | | |
| Affiliate | Stuart Middle School Builders Club | Gulf Stream Council 085 | 575 SE Georgia Ave | Stuart, FL 34994 | | |
| Affiliate | Stuart Place Elementary PTA | Rio Grande Council 775 | 6701 W Business 83 | Stuart Pl School | Harlingen, TX 78552 | |
| Affiliate | Stuart Police Dept | Gulf Stream Council 085 | 830 SE Martin Luther King Jr Blvd | Stuart, FL 34994 | | |
| Employees | Stuart Potter Iii | Address Redacted | | | | |
| Affiliate | Stuart Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 562 | Stuart, VA 24171 | | |
| Employees | Stuart Schnettler | Address Redacted | | | | |
| Employees | Stuart Schwarzer | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Stuart Trappe | Address Redacted | | | | |
| Employees | Stuart Tuttle | Address Redacted | | | | |
| Employees | Stuart Tyson | Address Redacted | | | | |
| Trade Payable | Stuart W Babcock | Address Redacted | | | | |
| Trade Payable | Stuart Williams | Address Redacted | | | | |
| Affiliate | Stuart/Mt Vernon Methodist Church | Mid Iowa Council 177 | 221 N Harrison St | P.O. Box 26 | Stuart, IA 50250 | |
| Trade Payable | Stubbeman Mcrae Sealy Laughlin | & Browder, Inc | 550 W Texas Ave, Ste 800 | Midland, TX 79701 | | |
| Trade Payable | Stucco Renovations Of Arizona LLC | 32 W Krista Way | Tempe, AZ 85284 | | | |
| Affiliate | Student Solutions | Greater Tampa Bay Area 089 | 950 Pinewood Ave | Lakeland, FL 33815 | | |
| Affiliate | Students Of Bruce Elementary | Central Georgia Council 096 | 3660 Houston Ave | Macon, GA 31206 | | |
| Trade Payable | Studio Displays Inc | 10600 Sern Loop Blvd | Pineville, NC 28134 | | | |
| Trade Payable | Stuffed Animal House Ltd | P.O. Box 1850 1750 Grant Ave | Blaine, WA 98230 | | | |
| Affiliate | Sturbridge | St Annes And St Patricks Parish | Heart Of New England Council 230 | 16 Church St | Fiskdale, Ma 01518 | |
| Affiliate | Sturbridge Champeau | Vilandre American Legion Post 109 | Heart Of New England Council 230 | P.O. Box 83 | Fiskdale, Ma 01518 | |
| Trade Payable | Sturbridge Host Hotel & Conf Ctr | 366 Main St | Sturbridge, MA 01566 | | | |
| Trade Payable | Sturdy Flagstand & Barricade Mfg | 24214 Gardina Dr | Madera, CA 93638 | | | |
| Affiliate | Sturgeon Bay Police Dept | Bay-Lakes Council 635 | 421 Michigan St | Sturgeon Bay, WI 54235 | | |
| Affiliate | Sturgis Police Reserve Assoc | Black Hills Area Council 695 695 | 1400 Main St | Sturgis, SD 57785 | | |
| Trade Payable | Sturm Ruger & Co, Inc | 411 Sunapee St | Newport, NH 03773 | | | |
| Trade Payable | Sturtz Lock & Safe | 1200 4th St, Ste 565 | Key W, Fl 33040 | | | |
| Affiliate | Stv Incorporated | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003 | | |
| Employees | Suanne Ressler | Address Redacted | | | | |
| Trade Payable | Subia | 6612 Gulton Court Ne | Albuquerque, NM 87109 | | | |
| Affiliate | Sublette Rotary Club | Santa Fe Trail Council 194 | P.O. Box 183 | Sublette, KS 67877 | | |
| Trade Payable | Subrogation Management Team Ltd | 204 E Rhapsody | San Antonio, TX 78216 | | | |
| Trade Payable | Subscriber Services | P.O. Box 61331 | Tampa, FL 33661-1331 | | | |
| Trade Payable | Subscriber Services | P.O. Box 62120 | Tampa, FL 33663-1203 | | | |
| Affiliate | Suburban Hospital | National Capital Area Council 082 | 8600 Old Georgetown Rd | Bethesda, MD 20814 | | |
| Trade Payable | Suburban Propane | P.O. Box 260 | Whippany, NJ 07981 | | | |
| Trade Payable | Subway @ Wake Tech | 9101 Fayetteville Rd | Raleigh, NC 27603 | | | |
| Trade Payable | Subway Sandwiches & Salads 16485 | 1307 E Sheridan St | Ely, MN 55731 | | | |
| Affiliate | Success Academy | Southwest Florida Council 088 | 3650 Michigan Ave | Fort Myers, FL 33916 | | |
| Affiliate | Success Foundation | Chief Seattle Council 609 | 14220 Interurban Ave S, Ste 134 | Tukwila, WA 98168 | | |
| Trade Payable | Successful Events | P.O. Box 190 | Hagaman, NY 12086 | | | |
| Trade Payable | Succession Solutions Inc | 11108 Downs Rd | Pineville, NC 28134 | | | |
| Trade Payable | Successories | 5109-I NW 39th Ave | Gainesville, FL 32606 | | | |
| Trade Payable | Successories, LLC | 38646 Eagle Way | Chicago, IL 60678-1386 | | | |
| Employees | Suda Large | Address Redacted | | | | |
| Affiliate | Sudbury Utd Methodist Church | Mayflower Council 251 | 251 Old Sudbury Rd | Sudbury, MA 01776 | | |
| Trade Payable | Suddenlink | P.O. Box 660365 | Dallas, TX 75266-0365 | | | |
| Employees | Sudie Moore | Address Redacted | | | | |
| Affiliate | Sudley Elementary School PTO | National Capital Area Council 082 | 9744 Copeland Dr | Manassas, VA 20109 | | |
| Affiliate | Sudley Utd Methodist Men | National Capital Area Council 082 | 5308 Sudley Rd | Catharpin, VA 20143 | | |
| Affiliate | Sudlow Intermediate PTA | Illowa Council 133 | 1414 E Locust St | Davenport, IA 52803 | | |
| Employees | Sue Adams | Address Redacted | | | | |
| Employees | Sue Austin | Address Redacted | | | | |
| Trade Payable | Sue Bee Home Deco, LLC | 25 Front St, P.O. Box 1463 | Nashua, NH 03061 | | | |
| Employees | Sue Cason | Address Redacted | | | | |
| Trade Payable | Sue Champion | Address Redacted | | | | |
| Trade Payable | Sue Dorenbosch | Address Redacted | | | | |
| Trade Payable | Sue Followel | Address Redacted | | | | |
| Employees | Sue Garrett | Address Redacted | | | | |
| Trade Payable | Sue Hampton | Address Redacted | | | | |
| Trade Payable | Sue Hart | Address Redacted | | | | |
| Employees | Sue Hawkins | Address Redacted | | | | |
| Trade Payable | Sue Moss Md | Address Redacted | | | | |
| Trade Payable | Sue Pasmik | Address Redacted | | | | |
| Employees | Sue Peterson | Address Redacted | | | | |
| Trade Payable | Sue Rosman | Address Redacted | | | | |
| Employees | Sue Sanders | Address Redacted | | | | |
| Employees | Sue Shaw | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sue Simpkin | Address Redacted | | | | |
| Trade Payable | Sue Stiles | Address Redacted | | | | |
| Trade Payable | Sue Towhey | Address Redacted | | | | |
| Trade Payable | Sue Wagaman | Address Redacted | | | | |
| Employees | Suekyoung Bae | Address Redacted | | | | |
| Trade Payable | Suelynn Jacobus | Address Redacted | | | | |
| Affiliate | Suffield Township Fire Dept | Great Trail 433 | 1256 Waterloo Rd | Mogadore, OH 44260 | | |
| Affiliate | Suffield Utd Church Of Christ | Great Trail 433 | 1115 State Route 43 | Mogadore, OH 44260 | | |
| Affiliate | Suffolk County | 7 Scouting Blvd | Medford, NY 11763 | | | |
| Trade Payable | Suffolk County Cncl 404 | 7 Scouting Blvd | Medford, NY 11763-2241 | | | |
| Trade Payable | Suffolk County Council Bsa | Address Redacted | | | | |
| Affiliate | Suffolk County Police Dept 1St Precinct | Suffolk County Council Inc 404 | 555 Route 109 | West Babylon, NY 11704 | | |
| Affiliate | Suffolk County Police Dept 2Nd Precinct | Suffolk County Council Inc 404 | 1071 Park Ave | Huntington, NY 11743 | | |
| Affiliate | Suffolk County Police Dept 3Rd Precinct | Suffolk County Council Inc 404 | 1630 5th Ave | Bay Shore, NY 11706 | | |
| Affiliate | Suffolk County Police Dept 4Th Precinct | Suffolk County Council Inc 404 | Old Willets Path | Hauppauge, NY 11788 | | |
| Affiliate | Suffolk County Police Dept 5Th Precinct | Suffolk County Council Inc 404 | 125 Waverly Ave | Patchogue, NY 11772 | | |
| Affiliate | Suffolk County Police Dept 6Th Precinct | Suffolk County Council Inc 404 | 400 Middle Country Rd | Selden, NY 11784 | | |
| Affiliate | Suffolk County Police Dept 7Th Precinct | Suffolk County Council Inc 404 | 1491 William Floyd Pkwy | Shirley, NY 11967 | | |
| Trade Payable | Suffolk County Police Dept Amp | 30 Yaphank Ave | Yaphank, NY 11980 | | | |
| Affiliate | Suffolk County Sheriff'S Office | Suffolk County Council Inc 404 | 100 Center Dr | Riverhead, NY 11901 | | |
| Affiliate | Suffolk Professional Fire & Rescue, Inc | Colonial Virginia Council 595 | P.O. Box 3279 | Suffolk, VA 23439 | | |
| Affiliate | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Swest Frwy | Sugar Land, TX 77478 | | |
| Affiliate | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Swest Frwy | Sugarland, TX 77478 | | |
| Affiliate | Sugar Creek Elementary 21St Century | Greater Alabama Council 001 | 26595 Salem Minor Hill Rd | Lester, AL 35647 | | |
| Affiliate | Sugar Creek Utd Methodist Church | Abraham Lincoln Council 144 | 1022 New City Rd | Chatham, IL 62629 | | |
| Affiliate | Sugar Grove American Legion Post No 758 | Chief Cornplanter Council, Bsa 538 | P.O. Box 386 | Sugar Grove, PA 16350 | | |
| Affiliate | Sugar Grove Church Of Christ | Sam Houston Area Council 576 | 11600 W Airport Blvd | Meadows Pl, TX 77477 | | |
| Affiliate | Sugar Grove Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 210 Jamestown St | Sugar Grove, PA 16350 | | |
| Affiliate | Sugar Grove Utd Methodist Church | Three Fires Council 127 | 178 Main St | Sugar Grove, IL 60554 | | |
| Affiliate | Sugar Hill Animal Hospital | Northeast Georgia Council 101 | 5305 Nelson Brogdon Blvd | Sugar Hill, GA 30518 | | |
| Affiliate | Sugar Hill Utd Methodist Church | Northeast Georgia Council 101 | 4600 Nelson Brogdon | Sugar Hill, GA 30518 | | |
| Affiliate | Sugar Land Baptist Church | Sam Houston Area Council 576 | 16755 Swest Fwy | Sugar Land, TX 77479 | | |
| Affiliate | Sugar Land Dive Center | Sam Houston Area Council 576 | 3362 Hwy 6 | Sugar Land, TX 77478 | | |
| Affiliate | Sugar Land Lions Club | Sam Houston Area Council 576 | P.O. Box 51 | Sugar Land, TX 77487 | | |
| Affiliate | Sugar Plain Friends Church | Crossroads of America 160 | 8980 W State Rd 47 | Thorntown, IN 46071 | | |
| Affiliate | Sugar River Utd Methodist Church | Glaciers Edge Council 620 | 415 W Verona Ave | Verona, WI 53593 | | |
| Affiliate | Sugarloaf Utd Methodist Church | Atlanta Area Council 092 | 1795 Old Peachtree Rd | Duluth, GA 30097 | | |
| Affiliate | Sugaw Creek Recreation Center | Mecklenburg County Council 415 | 943 W Sugar Creek Rd | Charlotte, NC 28213 | | |
| Affiliate | Suisun Fire Protection District | Mt Diablo-Silverado Council 023 | 445 Jackson St | Fairfield, CA 94533 | | |
| Trade Payable | Suite Blue Sailing | 802 Catherine St | Key W, Fl 33040 | | | |
| Trade Payable | Suite Blue Sailing | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Suitland Elementary School | National Capital Area Council 082 | 4650 Homer Ave | Suitland, MD 20746 | | |
| Employees | Sujay Rajkumar | Address Redacted | | | | |
| Trade Payable | Suk Park | Address Redacted | | | | |
| Trade Payable | Sukothai Inc | dba New Horizons Clc of Charlotte Nc | 5001 Louise Dr, Ste 100 | Mechanicsburg, PA 17055 | | |
| Affiliate | Sul Ross PTO | Sam Houston Area Council 576 | 3300 Pkwy Ter | Bryan, TX 77802 | | |
| Trade Payable | Sulibel Mendez | Address Redacted | | | | |
| Affiliate | Sulligent Masonic Lodge 532 | Black Warrior Council 006 | P.O. Box 144 | Sulligent, AL 35586 | | |
| Affiliate | Sullivan Ambucs | Greater St Louis Area Council 312 | P.O. Box 83 | Sullivan, IL 61951 | | |
| Trade Payable | Sullivan Candy & Supply | 1206 E 25th St | Hibbing, MN 55746 | | | |
| Affiliate | Sullivan County Sheriff'S Office | Sequoyah Council 713 | P.O. Box 589 | Blountville, TN 37617 | | |
| Affiliate | Sullivan First Utd Methodist Church | Crossroads of America 160 | 107 N Court St | Sullivan, IN 47882 | | |
| Affiliate | Sullivan Jones Vfw Post 7466 | Twin Rivers Council 364 | 25 Veterans St | Poestenkill, NY 12140 | | |
| Trade Payable | Sullivan Perkins Inc | 2811 Mckinney Ave, Ste 320, Lb 111 | Dallas, TX 75204 | | | |
| Affiliate | Sullivan Vfw Post 398 | Greater St Louis Area Council 312 | 378 S 185 | Sullivan, MO 63080 | | |
| Trade Payable | Sullivan Worldwide Marketing Grp | 139 Exec Cir, Ste 202 | Daytona Beach, FL 32114 | | | |
| Trade Payable | Sullivan, Logan | Address Redacted | | | | |
| Trade Payable | Sullivan, Ward, Asher & Patton, P.C. | 25800 Nwestern Hwy | P.O. Box 222 | Southfield, MI 48037-0222 | | |
| Affiliate | Sulphur Grove Utd Methodist | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424 | | |
| Affiliate | Sulphur Grove Utd Methodist Church | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sulphur Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 657 | 2022 W 14th St | | |
| Trade Payable | Sultan Azeem | Address Redacted | | | | |
| Affiliate | Sumach Cumberland Presbyterian Church | Northwest Georgia Council 100 | P.O. Box 804 | Chatsworth, GA 30705 | | |
| Trade Payable | Sumiyakhand Dagdanpurev | Address Redacted | | | | |
| Employees | Summer A Murray | Address Redacted | | | | |
| Affiliate | Summer Camp Floodwood Scout Reservation | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436 | | |
| Affiliate | Summer Camp Lewis | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436 | | |
| Affiliate | Summer Camp Staff No-Be-Bo-Sco | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436 | | |
| Affiliate | Summer Camp Staff Turrell | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436 | | |
| Affiliate | Summer Camp Staff Yaw Paw | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436 | | |
| Affiliate | Summer Creek Baptist Church | Sam Houston Area Council 576 | 12159 W Lake Houston Pkwy | Houston, TX 77044 | | |
| Affiliate | Summer Grove Utd Methodist Church | Norwela Council 215 | 9119 Dean Rd | Shreveport, LA 71118 | | |
| Trade Payable | Summer Pearson | Address Redacted | | | | |
| Employees | Summer Robinson | Address Redacted | | | | |
| Trade Payable | Summer Robinson | Address Redacted | | | | |
| Affiliate | Summerfield First Baptist Church | Old N State Council 070 | 2300 Scalesville Rd | Summerfield, NC 27358 | | |
| Trade Payable | Summerfield Suites - Las Colinas | 5901 N Macarthur Blvd | Irving, TX 75039 | | | |
| Trade Payable | Summerland Hardware | P.O. Box 420289 | Summerland Key, FL 33042 | | | |
| Affiliate | Summerside Umc | Dan Beard Council, Bsa 438 | 638 Old State Route 74 | Cincinnati, OH 45244 | | |
| Affiliate | Summersville Baptist Church | Buckskin 617 | 422 Spruce & Main St | Summersville, WV 26651 | | |
| Trade Payable | Summersville Inn & Suites | 106 Merchants Walk | Summersville, WV 26651 | | | |
| Affiliate | Summersville Veterans Of Foriegn Wars | Ozark Trails Council 306 | 6022 Hwy Kk | Summersville, MO 65571 | | |
| Affiliate | Summersville Vfw Post 7222 | Ozark Trails Council 306 | P.O. Box 131 | Summersville, MO 65571 | | |
| Affiliate | Summerville Baptist Church | Chattahoochee Council 091 | 3500 Summerville Rd | Phenix City, AL 36867 | | |
| Affiliate | Summerville Fire Rescue | Coastal Carolina Council 550 | 300 W 2nd N St | Summerville, SC 29483 | | |
| Affiliate | Summerville First Utd Metodist Church | Northwest Georgia Council 100 | P.O. Box 187 | Summerville, GA 30747 | | |
| Affiliate | Summerville Police Dept | Coastal Carolina Council 550 | 300 W 2nd N St | Summerville, SC 29483 | | |
| Affiliate | Summerville Presbyterian Church | Seneca Waterways 397 | 4845 Saint Paul Blvd | Rochester, NY 14617 | | |
| Affiliate | Summerville United Methodist Church | Northwest Georgia Council 100 | Summerville, GA 30747 | | | |
| Affiliate | Summit Academy Ptst | Dan Beard Council, Bsa 438 | 1660 Sternblock Ln | Cincinnati, OH 45237 | | |
| Affiliate | Summit Baptist Church | Narragansett 546 | 1176 Victory Hwy | Greene, RI 02827 | | |
| Trade Payable | Summit Bechtel Reserve | 2550 Jack Furst Dr | Glen Jean, WV 25846 | | | |
| Trade Payable | Summit Bechtel Reserve PC | 2550 Jack Furst Dr | Glen Jean, WV 25846 | | | |
| Trade Payable | Summit Business Media Inc | Attn: Events Custosmer Service | 5081 Olympic Blvd | Erianger, KY 41018 | | |
| Affiliate | Summit Christian Center | Pacific Harbors Council, Bsa 612 | 2824 112th St E | Tacoma, WA 98445 | | |
| Affiliate | Summit Club Of Flower Mound | Longhorn Council 662 | 709 Crestbrook Dr | Flower Mound, TX 75028 | | |
| Affiliate | Summit County Rotary Club | Denver Area Council 061 | P.O. Box 8827 | Breckenridge, CO 80424 | | |
| Affiliate | Summit County Sheriffs Office | Denver Area Council 061 | P.O. Box 210 | Breckenridge, CO 80424 | | |
| Trade Payable | Summit Distribution, LLC | 6290 Nern Blvd | East Norwich, NY 11732 | | | |
| Affiliate | Summit Elementary School PTA | Potawatomi Area Council 651 | 1420 E Valley Rd | Lisa Cortese | Oconomowoc, WI 53066 | |
| Affiliate | Summit Elementary School Ptso | Pikes Peak Council 060 | 490 Meadow Park Dr | Divide, CO 80814 | | |
| Affiliate | Summit Family Ymca | Flint River Council 095 | 1765 Hwy 34 E | Newnan, GA 30265 | | |
| Trade Payable | Summit Group LLC | Division 30 | 8252 Solutions Ctr | Chicago, IL 60677-8002 | | |
| Affiliate | Summit Heights Utd Methodist Church | Lincoln Heritage Council 205 | 7400 Outer Loop | Louisville, KY 40228 | | |
| Trade Payable | Summit Helicopters Inc | P.O. Box 39 | Cloverdale, VA 24077 | | | |
| Affiliate | Summit Hills Baptist Church | Lincoln Heritage Council 205 | 4507 Summers Dr | Louisville, KY 40229 | | |
| Trade Payable | Summit Hotel Op, LP | dba Las Colinas Hyatt Pl | 5455 Green Park Dr | Irving, TX 75038 | | |
| Trade Payable | Summit Keys LLC | dba Mangrove Marina | 200 Florida Ave | Tavernier, FL 33070 | | |
| Trade Payable | Summit Keys LLC | dba Mangrove Marina | 4521 Pga Blvd, 403 | Palm Beach Gardens, FL 33418 | | |
| Affiliate | Summit Lake Community Center | Great Trail 433 | 380 W Crosier St | Akron, OH 44311 | | |
| Affiliate | Summit Lodge 213 | Lake Erie Council 440 | 9545 Shepard Rd | Twinsburg, OH 44087 | | |
| Affiliate | Summit Lodge No 263 | Heart of America Council 307 | 2409 S State Route 291 | Lees Summit, MO 64082 | | |
| Affiliate | Summit Metro Parks | Great Trail 433 | 975 Treaty Line Rd | Akron, OH 44313 | | |
| Affiliate | Summit Of Peace Lutheran Church | Denver Area Council 061 | 4661 E 136th Ave | Thornton, CO 80602 | | |
| Affiliate | Summit Parent Scouting Committee | Great Lakes Fsc 272 | 28025 Riverbridge Dr | Romulus, MI 48174 | | |
| Affiliate | Summit Parkland Youth Assoc | Pacific Harbors Council, Bsa 612 | 315 129th St S | Tacoma, WA 98444 | | |
| Affiliate | Summit Presbyterian Church | National Capital Area Council 082 | 256 Shelton Shop Rd | Stafford, VA 22554 | | |
| Affiliate | Summit Ridge 4Th Ward | Utah National Parks 591 | 591 Summt Ridge Pkwy | Santaquin, UT 84655 | | |
| Affiliate | Summit School PTO | Gateway Area 624 | 1800 Lakeshore Dr | La Crosse, WI 54603 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Pataskala, OH 43062 | | |
| Affiliate | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Summit Station, OH 43073 | | |
| Trade Payable | Summit Supply Inc | 920 Ragland Rd | Beckley, WV 25801 | | | |
| Affiliate | Summit Terragraphics, Inc | 2508 Whitings Neck Rd | Martinsburg, WV 25404 | | | |
| Affiliate | Summit Twp Volunteer Fire Dept | French Creek Council 532 | P.O. Box 251 | Harmonsburg, PA 16422 | | |
| Affiliate | Summit Utd Methodist Church | Del Mar Va 081 | 554 Old Summit Bridge Rd | Middletown, DE 19709 | | |
| Affiliate | Summit Utd Methodist Church | French Creek Council 532 | 1510 Townhall Rd W | Erie, PA 16509 | | |
| Affiliate | Summit View PTO | Potawatomi Area Council 651 | 2100 Summit Ave | Waukesha, WI 53188 | | |
| Affiliate | Summitt Club | Longhorn Council 662 | 3631 Long Prarie Rd, Ste 108-104 | Flower Mound, TX 75028 | | |
| Affiliate | Summitt Elementary PTA | Capitol Area Council 564 | 12207 Brigadoon Ln | Austin, TX 78727 | | |
| Affiliate | Summitville Christian Church | Crossroads of America 160 | P.O. Box 176 | Summitville, IN 46070 | | |
| Affiliate | Sumner Civitans Club | Old N State Council 070 | 2325 Concord Church Rd | Greensboro, NC 27406 | | |
| Affiliate | Sumner Community Council | Greater St Louis Area Council 312 | 4248 Cottage Ave | Saint Louis, MO 63113 | | |
| Contract Counter Party | Sumner Group, Inc | dba Datamax of Texas | 800 Freeport Pkwy, Ste 400 | Coppell, TX 75019 | | |
| Employees | Sumner Morse | Address Redacted | | | | |
| Affiliate | Sumpter Parent Club | Cascade Pacific Council 492 | 6475 13th Ave Se | Salem, OR 97306 | | |
| Affiliate | Sumter County Fire Dept | Pee Dee Area Council 552 | 315 N Lafeytte Dt | Sumter, SC 29150 | | |
| Affiliate | Sumter County Sheriff Office | Pee Dee Area Council 552 | 1281 N Main St | Sumter, SC 29153 | | |
| Trade Payable | Sun Advocate | 845 E Main | Price, UT 84501 | | | |
| Trade Payable | Sun Badge Co | 2248 S Baker Ave | Ontario, CA 91761 | | | |
| Trade Payable | Sun Belt Office & Data Suppliers, Inc | 200 Sside Dr | Charlotte, NC 28217-1728 | | | |
| Trade Payable | Sun Belt Office Suppliers Inc | 438 Crompton St | Charlotte, NC 28273 | | | |
| Affiliate | Sun Blaze Elementary PTA | Central Florida Council 083 | 9101 Randal Park Blvd | Orlando, FL 32832 | | |
| Affiliate | Sun City Elks Lodge 2559 | Grand Canyon Council 010 | 10760 W Union Hills Dr | Sun City, AZ 85373 | | |
| Affiliate | Sun City Lodge 72 F&Am | Grand Canyon Council 010 | 18810 N 107th Ave | Sun City, AZ 85373 | | |
| Trade Payable | Sun Gold Trophies | Attn: Accts Payable | P.O. Box 1323 | Mitchell, SD 57301 | | |
| Trade Payable | Sun King Window Tinting Inc | 320 US Hwy One | Lake Park, FL 33403 | | | |
| Affiliate | Sun Ridge Elementary PTO | Central Florida Council 083 | 14455 Sunridge Blvd | Winter Garden, FL 34787 | | |
| Affiliate | Sun Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 928 | 84005 Hwy 2 | | |
| Affiliate | Sun Valley Presbyterian Church | Glaciers Edge Council 620 | 1650 Sun Valley Dr | Beloit, WI 53511 | | |
| Affiliate | Sun Valley Youth Center | Denver Area Council 061 | 1230 Decatur St | Denver, CO 80204 | | |
| Trade Payable | Sunbank Solar, Inc | 850 Front St, 7212 | Santa Cruz, CA 95060 | | | |
| Affiliate | Sunbeam School | Lake Erie Council 440 | Sunbeam | 11731 Mount Overlook Ave | Cleveland, OH 44120 | |
| Trade Payable | Sunbelt Letterpress | 11252 Leo Ln | Dallas, TX 75229 | | | |
| Trade Payable | Sunbelt Rentals | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | |
| Trade Payable | Sunbelt Usa, Inc | P.O. Box 760 | La Verne, CA 91750 | | | |
| Trade Payable | Sunburst Books Inc | 700 S John Rodes Blvd, A-8 | West Melbourne, FL 32904 | | | |
| Affiliate | Sunbury Utd Methodist Church | Simon Kenton Council 441 | 100 W Cherry St | Sunbury, OH 43074 | | |
| Affiliate | Suncook Valley Explorers | Daniel Webster Council, Bsa 330 | 59 Main St | Pittsfield, NH 03263 | | |
| Affiliate | Suncreek Utd Methodist Church | Circle Ten Council 571 | 1517 W Mcdermott Dr | Allen, TX 75013 | | |
| Affiliate | Suncrest Elementary School PTA | Crossroads of America 160 | 1608 W Kyger St | Frankfort, IN 46041 | | |
| Affiliate | Suncrest Um Church | Drummond Chapel Campus | Mountaineer Area 615 | 479 Van Voorhis Rd | Morgantown, Wv 26505 | |
| Trade Payable | Sundara Baskaran | Address Redacted | | | | |
| Employees | Sundara Vinayagam Baskaran | Address Redacted | | | | |
| Affiliate | Sunderland Firemans Assoc | Western Massachusetts Council 234 | 105 River Rd | Sunderland, MA 01375 | | |
| Affiliate | Sunderland Mens Club | Western Massachusetts Council 234 | 73 S Plain Rd | Sunderland, MA 01375 | | |
| Trade Payable | Suneeta Chanan-Khan | Address Redacted | | | | |
| Trade Payable | Sunera LLC | 201 E Kennedy Blvd, Ste 415 | Tampa, FL 33602 | | | |
| Trade Payable | Sunflower | P.O. Box 5502 | Topeka, KS 66605-0502 | | | |
| Affiliate | Sunflower Elementary PTA | Heart of America Council 307 | 8955 Loiret Blvd | Lenexa, KS 66219 | | |
| Affiliate | Sunflower Village Homes Assoc | Great Lakes Fsc 272 | 45800 Hanford Rd | Canton, MI 48187 | | |
| Trade Payable | Sung Ja King | Address Redacted | | | | |
| Trade Payable | Sung Jae Lee | Address Redacted | | | | |
| Employees | Sung King | Address Redacted | | | | |
| Trade Payable | Sungard Corbel | P.O. Box 98698 | Chicago, IL 60693 | | | |
| Trade Payable | Sungold Foods, Inc | 11505 S 38th St | Horace, ND 58047 | | | |
| Trade Payable | Sungold Foods, Inc | P.O. Box 1187 | Fargo, ND 58107-1187 | | | |
| Affiliate | Sunman Community Fish And Game Inc | Hoosier Trails Council 145 145 | 8101 E County Rd 1250 N | Sunman, IN 47041 | | |
| Trade Payable | Sunny Days Catamarans Inc | 201 Williams St Box 9 | Key W, Fl 33040 | | | |
| Affiliate | Sunny Hill Elementary School PTO | Three Fires Council 127 | 2500 Helm Rd | Carpentersville, IL 60110 | | |
| Trade Payable | Sunny Isles Beach Elementary | 201 182nd St | Sunny Isles Beach, FL 33160 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sunny Willow Swim Club | Cradle of Liberty Council 525 | P.O. Box 79 | Willow Grove, PA 19090 | | |
| Affiliate | Sunnycrest Utd Methodist Church | Sioux Council 733 | 4801 W 41st St | Sioux Falls, SD 57106 | | |
| Affiliate | Sunnylane Methodist Church | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115 | | |
| Affiliate | Sunnylane Methodist Church Mens Club | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115 | | |
| Affiliate | Sunnyside Alliance Church | Del Mar Va 081 | P.O. Box 9 | Secretary, MD 21664 | | |
| Affiliate | Sunnyside Booster Club | Heart of America Council 307 | 16025 S Lindenwood Dr | Olathe, KS 66062 | | |
| Affiliate | Sunnyside Elementary School | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236 | | |
| Affiliate | Sunnyside Elementary School As | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236 | | |
| Affiliate | Sunnyside Free Lutheran Church | Northern Star Council 250 | 22745 Typo Creek Dr Ne | Linwood, MN 55079 | | |
| Trade Payable | Sunnyside Hardward & Grocery, Inc | P.O. Box 715 | Springer, NM 87747 | | | |
| Affiliate | Sunnyside Methodist Church | Flint River Council 095 | P.O. Box 455 | Sunny Side, GA 30284 | | |
| Affiliate | Sunnyside Presbyterian Church | Grand Columbia Council 614 | P.O. Box 373 | Sunnyside, WA 98944 | | |
| Affiliate | Sunnyside Reformed Church | Greater New York Councils, Bsa 640 | 4803 Skillman Ave | Sunnyside, NY 11104 | | |
| Affiliate | Sunnyside School PTA | Bay-Lakes Council 635 | 720 County Rd C | Sobieski, WI 54171 | | |
| Affiliate | Sunnyside School PTA | Housatonic Council, Bsa 069 | 418 River Rd | Shelton, CT 06484 | | |
| Affiliate | Sunnyside School PTO | Mississippi Valley Council 141 141 | 2040 Sunnyside Ave | Burlington, IA 52601 | | |
| Affiliate | Sunnyvale Elks 2128 | Silicon Valley Monterey Bay 055 | 375 N Pastoria Ave | Sunnyvale, CA 94085 | | |
| Affiliate | Sunnyvale Moose Lodge | Silicon Valley Monterey Bay 055 | 905 Kifer Rd | Sunnyvale, CA 94086 | | |
| Affiliate | Sunnyvale Presbyterian Church | Silicon Valley Monterey Bay 055 | 728 W Fremont Ave | Sunnyvale, CA 94087 | | |
| Affiliate | Sunnyvale Public Safety Dept | Silicon Valley Monterey Bay 055 | 700 All America Way | Sunnyvale, CA 94086 | | |
| Affiliate | Sunol Business Guild | San Francisco Bay Area Council 028 | P.O. Box 94 | Sunol, CA 94586 | | |
| Affiliate | Sunridge Apts Charlotte Housing Auth | Mecklenburg County Council 415 | 4005 Sunridge Ln | Charlotte, Nc 28215 | | |
| Trade Payable | Sunrise Clothiers | 916 Milwaukee Ave | South Milwaukee, WI 53172 | | | |
| Affiliate | Sunrise Elementary - Gifw | Longhorn Council 662 | 4409 Stalcup Rd | Fort Worth, TX 76119 | | |
| Affiliate | Sunrise Elementary School | Central Florida Council 083 | 1651 Mara Loma Blvd Se | Palm Bay, FL 32909 | | |
| Affiliate | Sunrise Leadership Alliance | Alamo Area Council 583 | 525 County Rd 375 | San Antonio, TX 78253 | | |
| Affiliate | Sunrise Lions Lacey | Pacific Harbors Council, Bsa 612 | P.O. Box 3366 | 6910 34th Ave Se | Lacey, WA 98509 | |
| Affiliate | Sunrise Optimist Club Of Lakewood | Denver Area Council 061 | 9364 W Colorado Ave | Lakewood, CO 80232 | | |
| Affiliate | Sunrise Police Explorers | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351 | | |
| Affiliate | Sunrise Presbyterian Church | Coastal Carolina Council 550 | 3222 Middle St | Sullivans Island, SC 29482 | | |
| Affiliate | Sunrise Presbyterian Church | South Florida Council 084 | 18400 NW 68th Ave | Hialeah, FL 33015 | | |
| Affiliate | Sunrise PTO | Northern Lights Council 429 | 3800 Nickerson Ave | Bismarck, ND 58503 | | |
| Affiliate | Sunrise Rotary | California Inland Empire Council 045 | P.O. Box 2332 | Blue Jay, CA 92317 | | |
| Affiliate | Sunrise Rotary Club | East Texas Area Council 585 | P.O. Box 8383 | Tyler, TX 75711 | | |
| Affiliate | Sunrise Rotary Club | Orange County Council 039 | 18935 Sunny Slope | Yorba Linda, CA 92886 | | |
| Affiliate | Sunrise Rotary Of Camarillo | Ventura County Council 057 | P.O. Box 3512 | Camarillo, CA 93011 | | |
| Affiliate | Sunrise School | Laurel Highlands Council 527 | 550 Aura Dr | Monroeville, PA 15146 | | |
| Affiliate | Sunrise Scouters, Inc | South Florida Council 084 | P.O. Box 450783 | Fort Lauderdale, FL 33345 | | |
| Affiliate | Sunrise Square Club 751 | Suffolk County Council Inc 404 | 51 Forest Ave | West Babylon, NY 11704 | | |
| Affiliate | Sunrise Utd Methodist Church | Grand Canyon Council 010 | 19234 N 7th Ave | Phoenix, AZ 85027 | | |
| Affiliate | Sunrise Utd Methodist Church | Northern Star Council 250 | 7687 Long Lake Rd | Mounds View, MN 55112 | | |
| Affiliate | Sunrise Utd Methodist Church | Occoneechee 421 | 5420 Sunset Lake Rd | Holly Springs, NC 27540 | | |
| Affiliate | Sunrise Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 150 S 356th St | Federal Way, WA 98003 | | |
| Affiliate | Sunrise Utd Methodist Church | Pikes Peak Council 060 | 2655 Briargate Blvd | Colorado Springs, CO 80920 | | |
| Affiliate | Sunrise Valley Elementary School PTA | National Capital Area Council 082 | 10824 Cross School Rd | Reston, VA 20191 | | |
| Affiliate | Sunriser Lions | Montana Council 315 | P.O. Box 905 | Kalispell, MT 59903 | | |
| Affiliate | Sunrisers Kiwanis Club | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374 | | |
| Affiliate | Sunrisers Kiwanis Club Of Corvallis | Oregon Trail Council 697 | 1180 NW Country Ct | Corvallis, OR 97330 | | |
| Affiliate | Suns Of Tipton Kiwanis | Crossroads of America 160 | 935 Market Rd | Tipton, IN 46072 | | |
| Trade Payable | Sunsect, Inc | 2910 Kerry Forest Pkwy D-4 382 | Tallahassee, FL 32309 | | | |
| Affiliate | Sunset Bible Church | Pacific Harbors Council, Bsa 612 | 5000 67th Ave W | University Pl, WA 98467 | | |
| Affiliate | Sunset Business Communications Inc | Pee Dee Area Council 552 | 1001 Anders Dr | Sumter, SC 29150 | | |
| Affiliate | Sunset Canyon Baptist Church | Capitol Area Council 564 | 4000 E Hwy 290 | Dripping Springs, TX 78620 | | |
| Affiliate | Sunset Church Of Christ | South Florida Council 084 | 12001 SW 72nd St | Miami, FL 33183 | | |
| Affiliate | Sunset Drive Utd Methodist Church | Stonewall Jackson Council 763 | P.O. Box 381 | Broadway, VA 22815 | | |
| Affiliate | Sunset Elementary | East Texas Area Council 585 | 4378 State Hwy 149 | Beckville, TX 75631 | | |
| Affiliate | Sunset Elementary PTO | Cascade Pacific Council 492 | 9001 NE 95th St | Vancouver, WA 98662 | | |
| Trade Payable | Sunset Embroidery & Screen Printing | 4001 N Runway Dr 115 | Tucson, AZ 85705 | | | |
| Trade Payable | Sunset Hill Stoneware LLC | 1416 S Commercial St | Neenah, WI 54956 | | | |
| Trade Payable | Sunset Hill Stoneware LLC | 1416 S Commercial St, Ste A | Neenah, WI 54956-4664 | | | |
| Affiliate | Sunset Hills Community Club | Mid-America Council 326 | 9503 Walnut St | Omaha, NE 68124 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sunset Hills School Community Club | Mid-America Council 326 | 9503 Walnut St | Omaha, NE 68124 | | |
| Affiliate | Sunset Hills Utd Presbyterian Church | Laurel Highlands Council 527 | 900 Country Club Dr | Pittsburgh, PA 15228 | | |
| Affiliate | Sunset Masonic Lodge | Cherokee Area Council 469 469 | 218 N Maple St | Nowata, OK 74048 | | |
| Affiliate | Sunset Park Elementary School | Central Florida Council 083 | 12050 Overstreet Rd | Windermere, FL 34786 | | |
| Affiliate | Sunset Ridge PTO | Heart of America Council 307 | 8110 W 144th Pl | Overland Park, KS 66223 | | |
| Affiliate | Sunset Ridge School PTA | Northeast Illinois 129 | 525 Sunset Ridge Rd | Sunset Ridge School | Northfield, IL 60093 | |
| Affiliate | Sunset School Parent Teacher Org | San Francisco Bay Area Council 028 | 1671 Frankfurt Way | Livermore, CA 94550 | | |
| Affiliate | Sunset Valley Elementery | Westmoreland Fayette 512 | 11605 Dickens Dr | North Huntingdon, PA 15642 | | |
| Affiliate | Sunshine Center, Inc | Bay Area Council 574 | 1726 21st St | Galveston, TX 77550 | | |
| Trade Payable | Sunshine Coast Adventures | 229 Banyan Ln | Tavernier, FL 33070 | | | |
| Affiliate | Sunshine Committee Scouts | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115 | | |
| Trade Payable | Sunshine Emblem & Decal Inc | 3363 Sheridan St, Ste 210 | Hollywood, FL 33021 | | | |
| Trade Payable | Sunshine Marine Canvas | 271 Hibiscus St | Tavernier, FL 33070 | | | |
| Affiliate | Sunshine Utd Methodist Church | Simon Kenton Council 441 | 16 Tygarts Bend Rd | South Shore, KY 41175 | | |
| Trade Payable | Sunstone Press | P.O. Box 2321 | Santa Fe, NM 87504-2321 | | | |
| Trade Payable | Suntreat | P.O. Box 562 | Hurley, NM 88043 | | | |
| Affiliate | Suntree Utd Methodist Church | Central Florida Council 083 | 7400 N Wickham Rd | Melbourne, FL 32940 | | |
| Trade Payable | Sunwest Construction Specialties, Inc | 1254 Calle De Comercio | Santa Fe, NM 87507 | | | |
| Trade Payable | Suny Binghamton | Attn: Financial Aid Services | P.O. Box 6000 | Binghamton, NY 13902 | | |
| Affiliate | Suny Cobleskill | Leatherstocking 400 | 1 State Route 7 | Cobleskill, NY 12043 | | |
| Affiliate | Suny Orange | Hudson Valley Council 374 | 1 Washington Ctr | Newburgh, NY 12550 | | |
| Trade Payable | Supabenja Digital Inc | 2015 Redding Ln | Durham, NC 27712 | | | |
| Trade Payable | Super Laundry | dba Csc Service Works | 35 Corporate Dr, Ste 220 | Burlington, MA 01803 | | |
| Trade Payable | Super Sailmakers | 4710-C NW 15th Ave | Ft Lauderdale, FL 33309 | | | |
| Trade Payable | Super Shuttle | 1840 W Airfield Dr | Dallas, TX 75261 | | | |
| Trade Payable | Superior Building Services Inc | 3158 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | | |
| Trade Payable | Superior Building Services Inc | dba First Maintenance Co | P.O. Box 470548 | Tulsa, OK 74147 | | |
| Trade Payable | Superior Carpet Cleaning | 282 Baltzer Rd | Wetumpka, AL 36092 | | | |
| Trade Payable | Superior Electric Of Fl Keys Inc | 935 107th St, Warehouse D | Marathon, FL 33050 | | | |
| Trade Payable | Superior Electric Of Fl Keys Inc | c/o David Rodriguez | P.O. Box 522672 | Marathon Shores, FL 33052 | | |
| Affiliate | Superior Elementary School | Lake Erie Council 440 | 1865 Garfield Rd | East Cleveland, OH 44112 | | |
| Trade Payable | Superior Equipment Solutions | 7039 E Slauson Ave | Commerce, CA 90040 | | | |
| Trade Payable | Superior Imprints Inc | 4226 6th Ave S | Seattle, WA 98108 | | | |
| Trade Payable | Superior Lamp Inc | P.O. Box 566 | Moorhead, MN 56561-0566 | | | |
| Affiliate | Superior Lending Assoc | Utah National Parks 591 | 1031 W Center St, Ste 202 | Orem, UT 84057 | | |
| Trade Payable | Superior Livestock Auction | 1155 N Colorado Ave | Brush, CO 80723 | | | |
| Trade Payable | Superior Plumbing Svc Inc | 3991 Royal Dr | Kennesaw, GA 30144 | | | |
| Trade Payable | Superior Portage Pads | 1110 N 8th St | Superior, WI 54880 | | | |
| Trade Payable | Superior Press | 11930 Hamden Pl | Santa Fe Springs, CA 90670 | | | |
| Trade Payable | Superior Products | P.O. Box 64177 | St Paul, MN 55164 | | | |
| Trade Payable | Superior Propane | P.O. Box 4568, Stn A | Toronto, On M5W 0J5 | Canada | | |
| Trade Payable | Superior Van & Mobility LLC | 1506 Lakeshore Ct | Louisville, KY 40223 | | | |
| Trade Payable | Superior Van & Mobility LLC | 5410 Madison Ave | Indianapolis, IN 46227 | | | |
| Trade Payable | Superlogics Inc | dba Superlogics | 9 Mercer Rd | Natick, MA 01760 | | |
| Trade Payable | Supermedia LLC | Attn: Acct Receivable Dept | P.O. Box 619009 | Dfw Airport, TX 75261-9009 | | |
| Trade Payable | Supernova Foto LLC | 6646 NW 1st St | Margate, FL 33063 | | | |
| Affiliate | Superstition Foothills Baptist Church | Grand Canyon Council 010 | 6338 S Kings Ranch Rd | Gold Canyon, AZ 85118 | | |
| Trade Payable | Supervalu Inc | 11840 Valley View Rd | Eden Prairie, MN 55344 | | | |
| Trade Payable | Supervalu Inc | dba Associated Grocers of Fl Inc | 1141 SW 12th Ave | Pompano Beach, FL 33069 | | |
| Trade Payable | Supervalu Inc | dba Associated Grocers of Fl Inc | 11840 Valley View Rd | Eden Prairie, MN 55344 | | |
| Trade Payable | Supervalu Inc | P.O. Box 746206 | Atlanta, GA 30374-6206 | | | |
| Affiliate | Suppers 469, Trinity Presbyterian Ch | Atlanta Area Council 092 | 8014 Cumming Hwy 403-325 | Canton, Ga 30115 | | |
| Affiliate | Supplee Memorial Presbyterian Church | Cradle of Liberty Council 525 | 855 E Welsh Rd | Maple Glen, PA 19002 | | |
| Trade Payable | Supply Depot | Accounts Payable | 310 SE Railroad St | Bend, OR 97702-1330 | | |
| Trade Payable | Supply Sergeant | 1115 Ludington St | Escanaba, MI 49829 | | | |
| Trade Payable | Supply Special Events | 68 Crossroads Mall | Mount Hope, WV 25880 | | | |
| Trade Payable | Supplyone Rockwell, Inc | P.O. Box 534331 | Atlanta, GA 30353-5331 | | | |
| Trade Payable | Supplyworks | P.O. Box 848392 | Dallas, TX 75284-8392 | | | |
| Affiliate | Supporters Of 2911 | Five Rivers Council, Inc 375 | 333 E Water St, Ste 200 | Elmira, NY 14901 | | |
| Affiliate | Supporters Of Awsu Netopolis Chapter | Lincoln Heritage Council 205 | 708 Wport Rd | Elizabethtown, KY 42701 | | |
| Affiliate | Supporters Of BSA Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | Superior, CO 80027 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Supporters Of Pack And Troop 714 | Attn: Shawn Harmer | Pony Express Council 311 | 303 Perrin St | Edgerton, MO 64444 | |
| Affiliate | Supporters Of Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | Superior, CO 80027 | | |
| Affiliate | Supportive Citizens Of Grove Valley | Last Frontier Council 480 | 20319 Antler Farms Dr | Edmond, OK 73012 | | |
| Trade Payable | Supreme Products, Inc | P.O. Box 550 | Sterling Heights, MI 48311 | | | |
| Trade Payable | Supreme Security Systems Inc | P.O. Box 775 | Union, NJ 07083-0775 | | | |
| Trade Payable | Surefire, LLC | 18300 Mt. Baldy Cir | Accounts Receivable | Fountain Valley, CA 92708 | | |
| Trade Payable | Sureride Inc | 1523 Wilson Ave | National City, CA 91950 | | | |
| Trade Payable | Surfside Hotel Of Daytona Beach Shores | 3209 S Atlantic Ave | Daytona Beach Shores, FL 32118 | | | |
| Affiliate | Surfside Prints Inc | Ventura County Council 057 | 2686 Johnson Dr, Ste D | Ventura, CA 93003 | | |
| Affiliate | Surfside Utd Methodist Church | Pee Dee Area Council 552 | 800 13th Ave N | Surfside Beach, SC 29575 | | |
| Trade Payable | Surplus Outlet Inc | 200 Sheldon | Houghton, MI 49931 | | | |
| Affiliate | Surprise Police Dept | Grand Canyon Council 010 | 14250 W Statler Plaza | Surprise, AZ 85374 | | |
| Affiliate | Surry Youth Leadership | Surry Central Hosa | Old Hickory Council 427 | 716 S Main St | Dobson, Nc 27017 | |
| Trade Payable | Survey Analytics LLC | 3518 Fremont Ave N 598 | Seattle, WA 98103 | | | |
| Trade Payable | SurveymonkeyCom LLC | c/o Bank of America P.O. Box Services | 15765 Collections Ctr Dr | Chicago, IL 60693 | | |
| Trade Payable | Surveyors Supply Superstore, Inc | 3806 Carlisle Blvd Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | Survivor Firestarters | 5423 Timberview Way | Marlborough, MA 01752 | | | |
| Employees | Susan A Fitzhugh | Address Redacted | | | | |
| Trade Payable | Susan Abbett | Address Redacted | | | | |
| Trade Payable | Susan Adams | Address Redacted | | | | |
| Trade Payable | Susan Allen | Address Redacted | | | | |
| Employees | Susan Ambrosy | Address Redacted | | | | |
| Employees | Susan Ashley | Address Redacted | | | | |
| Trade Payable | Susan Ashley | Address Redacted | | | | |
| Trade Payable | Susan Attel | Address Redacted | | | | |
| Trade Payable | Susan Avella | Address Redacted | | | | |
| Employees | Susan Ayling | Address Redacted | | | | |
| Employees | Susan Baczewski | Address Redacted | | | | |
| Employees | Susan Barton | Address Redacted | | | | |
| Employees | Susan Bazdor | Address Redacted | | | | |
| Employees | Susan Bennett-Loftus | Address Redacted | | | | |
| Employees | Susan Berg | Address Redacted | | | | |
| Trade Payable | Susan Bernstein | Address Redacted | | | | |
| Employees | Susan Bethune | Address Redacted | | | | |
| Employees | Susan Biondolino | Address Redacted | | | | |
| Trade Payable | Susan Blaha | Address Redacted | | | | |
| Employees | Susan Bollinger | Address Redacted | | | | |
| Employees | Susan Boone Amos | Address Redacted | | | | |
| Employees | Susan Boot | Address Redacted | | | | |
| Employees | Susan Brown | Address Redacted | | | | |
| Employees | Susan Bruner | Address Redacted | | | | |
| Employees | Susan Buck | Address Redacted | | | | |
| Litigation | Susan Burk | Address Redacted | | | | |
| Trade Payable | Susan Burk | Address Redacted | | | | |
| Trade Payable | Susan Burton | Address Redacted | | | | |
| Trade Payable | Susan C Davis | Address Redacted | | | | |
| Employees | Susan Carlson | Address Redacted | | | | |
| Employees | Susan Carter | Address Redacted | | | | |
| Employees | Susan Chapple | Address Redacted | | | | |
| Employees | Susan Clemente | Address Redacted | | | | |
| Employees | Susan Cohen | Address Redacted | | | | |
| Employees | Susan Cole | Address Redacted | | | | |
| Trade Payable | Susan Cole | Address Redacted | | | | |
| Trade Payable | Susan Copeland | Address Redacted | | | | |
| Employees | Susan Covington | Address Redacted | | | | |
| Employees | Susan Cunningham | Address Redacted | | | | |
| Trade Payable | Susan Cunningham | Address Redacted | | | | |
| Employees | Susan Danner | Address Redacted | | | | |
| Employees | Susan Dill | Address Redacted | | | | |
| Trade Payable | Susan E Northrup Md | Address Redacted | | | | |
| Trade Payable | Susan E Tingue | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Susan Eckbloom | Address Redacted | | | | |
| Trade Payable | Susan Elkodsi | Address Redacted | | | | |
| Employees | Susan Emerson | Address Redacted | | | | |
| Employees | Susan Ericsson | Address Redacted | | | | |
| Employees | Susan Ferraro | Address Redacted | | | | |
| Trade Payable | Susan Fifield | Address Redacted | | | | |
| Employees | Susan Fitzhugh | Address Redacted | | | | |
| Trade Payable | Susan Fitzhugh X2434 | Address Redacted | | | | |
| Employees | Susan Fletcher | Address Redacted | | | | |
| Employees | Susan Flick | Address Redacted | | | | |
| Trade Payable | Susan Fontenot | Address Redacted | | | | |
| Employees | Susan Fredricks | Address Redacted | | | | |
| Trade Payable | Susan Freemon | Address Redacted | | | | |
| Employees | Susan Gall | Address Redacted | | | | |
| Employees | Susan Gamalski | Address Redacted | | | | |
| Employees | Susan Garner | Address Redacted | | | | |
| Employees | Susan Gattis | Address Redacted | | | | |
| Employees | Susan Gibson | Address Redacted | | | | |
| Employees | Susan Gordon-Kunz | Address Redacted | | | | |
| Employees | Susan Grace | Address Redacted | | | | |
| Employees | Susan Gross | Address Redacted | | | | |
| Trade Payable | Susan Guidry | Address Redacted | | | | |
| Trade Payable | Susan Hall | Address Redacted | | | | |
| Trade Payable | Susan Hansen | Address Redacted | | | | |
| Employees | Susan Hardin | Address Redacted | | | | |
| Employees | Susan Harmon | Address Redacted | | | | |
| Employees | Susan Harrison | Address Redacted | | | | |
| Employees | Susan Hart | Address Redacted | | | | |
| Matrix | Susan Henry Walters | Address Redacted | | | | |
| Trade Payable | Susan Hicks | Address Redacted | | | | |
| Trade Payable | Susan Hobbs | Address Redacted | | | | |
| Employees | Susan Hodges-Andrews | Address Redacted | | | | |
| Trade Payable | Susan Hogan | Address Redacted | | | | |
| Trade Payable | Susan Horner | Address Redacted | | | | |
| Employees | Susan Hrutky | Address Redacted | | | | |
| Employees | Susan Hunt | Address Redacted | | | | |
| Trade Payable | Susan Hunt | Address Redacted | | | | |
| Trade Payable | Susan Hunter | Address Redacted | | | | |
| Employees | Susan Hurley | Address Redacted | | | | |
| Employees | Susan Hutter | Address Redacted | | | | |
| Employees | Susan J Thalheimer | Address Redacted | | | | |
| Employees | Susan Jackson | Address Redacted | | | | |
| Trade Payable | Susan Jackson Mahoney | Address Redacted | | | | |
| Employees | Susan Jeter | Address Redacted | | | | |
| Trade Payable | Susan Johnston | Address Redacted | | | | |
| Trade Payable | Susan Johnston Taylor | Address Redacted | | | | |
| Employees | Susan Jones | Address Redacted | | | | |
| Trade Payable | Susan Jones | Address Redacted | | | | |
| Employees | Susan Juber | Address Redacted | | | | |
| Employees | Susan Kempf | Address Redacted | | | | |
| Trade Payable | Susan Kewley | Address Redacted | | | | |
| Trade Payable | Susan Kyriss | Address Redacted | | | | |
| Trade Payable | Susan L Hart | Address Redacted | | | | |
| Employees | Susan L Nettles | Address Redacted | | | | |
| Trade Payable | Susan L Sobata | Address Redacted | | | | |
| Trade Payable | Susan Langlois | Address Redacted | | | | |
| Employees | Susan Larsen | Address Redacted | | | | |
| Employees | Susan Larson | Address Redacted | | | | |
| Trade Payable | Susan Lee | Address Redacted | | | | |
| Employees | Susan Leibowitz | Address Redacted | | | | |
| Trade Payable | Susan Leonard | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Susan Long | Address Redacted | | | | |
| Trade Payable | Susan Loveland | Dba: Acorn Counseling Pllc | 136 Old San Antonio Rd, Ste 103 | Boerne, TX 78006 | | |
| Trade Payable | Susan Lynn Hogan | Address Redacted | | | | |
| Employees | Susan Lynn Mcculley | Address Redacted | | | | |
| Trade Payable | Susan M Baker | Address Redacted | | | | |
| Trade Payable | Susan M Brackney | Address Redacted | | | | |
| Affiliate | Susan M Duncan Family Ymca | Denver Area Council 061 | 6350 Eldridge St | Arvada, CO 80004 | | |
| Trade Payable | Susan Macdonald | Address Redacted | | | | |
| Trade Payable | Susan Magnano | Address Redacted | | | | |
| Trade Payable | Susan Marple | Address Redacted | | | | |
| Employees | Susan Martin | Address Redacted | | | | |
| Employees | Susan Massey | Address Redacted | | | | |
| Employees | Susan Mccaughan | Address Redacted | | | | |
| Trade Payable | Susan Mcculley | Address Redacted | | | | |
| Employees | Susan Mckimmy | Address Redacted | | | | |
| Employees | Susan Mellor | Address Redacted | | | | |
| Trade Payable | Susan Merchant | Address Redacted | | | | |
| Employees | Susan Meyer | Address Redacted | | | | |
| Trade Payable | Susan Mihanovich | Address Redacted | | | | |
| Employees | Susan Miller | Address Redacted | | | | |
| Trade Payable | Susan Moore Fontenet | Address Redacted | | | | |
| Trade Payable | Susan Moreland | Address Redacted | | | | |
| Trade Payable | Susan Mulcahy | Address Redacted | | | | |
| Employees | Susan Mullin | Address Redacted | | | | |
| Trade Payable | Susan Myers | Address Redacted | | | | |
| Employees | Susan Myers | Address Redacted | | | | |
| Employees | Susan Nagy | Address Redacted | | | | |
| Employees | Susan Nay | Address Redacted | | | | |
| Employees | Susan Nettles | Address Redacted | | | | |
| Trade Payable | Susan Nettles | Address Redacted | | | | |
| Trade Payable | Susan Newton | Address Redacted | | | | |
| Employees | Susan Newville | Address Redacted | | | | |
| Trade Payable | Susan Opielski | Address Redacted | | | | |
| Trade Payable | Susan Oremland | Address Redacted | | | | |
| Employees | Susan Osuna | Address Redacted | | | | |
| Trade Payable | Susan P Norris | Address Redacted | | | | |
| Trade Payable | Susan P Norris | Address Redacted | | | | |
| Trade Payable | Susan Peterson | Address Redacted | | | | |
| Employees | Susan Petrehn | Address Redacted | | | | |
| Employees | Susan Pfeiffer | Address Redacted | | | | |
| Employees | Susan Pitman | Address Redacted | | | | |
| Employees | Susan Porter | Address Redacted | | | | |
| Employees | Susan Posey | Address Redacted | | | | |
| Trade Payable | Susan R Ichiho | Address Redacted | | | | |
| Employees | Susan Ranspot | Address Redacted | | | | |
| Employees | Susan Ratcliff | Address Redacted | | | | |
| Trade Payable | Susan Redmond | Address Redacted | | | | |
| Trade Payable | Susan Reed | Address Redacted | | | | |
| Employees | Susan Remine | Address Redacted | | | | |
| Employees | Susan Reynolds | Address Redacted | | | | |
| Employees | Susan Richey | Address Redacted | | | | |
| Employees | Susan Rivera | Address Redacted | | | | |
| Trade Payable | Susan Roelant | Address Redacted | | | | |
| Employees | Susan Roman | Address Redacted | | | | |
| Employees | Susan Romney | Address Redacted | | | | |
| Trade Payable | Susan Russell | Address Redacted | | | | |
| Employees | Susan Rutty | Address Redacted | | | | |
| Employees | Susan Sallee | Address Redacted | | | | |
| Employees | Susan Scheideman | Address Redacted | | | | |
| Employees | Susan Schneider | Address Redacted | | | | |
| Trade Payable | Susan Seaman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Susan Settle | Address Redacted | | | | |
| Employees | Susan Shaffer | Address Redacted | | | | |
| Trade Payable | Susan Shaw | Address Redacted | | | | |
| Employees | Susan Shiells | Address Redacted | | | | |
| Employees | Susan Shoemaker | Address Redacted | | | | |
| Trade Payable | Susan Simmons | Address Redacted | | | | |
| Trade Payable | Susan Simmons Hper Rm 112 | Dept of Kinesiology | 1025 E 7th St | Bloomington, IN 47405 | | |
| Employees | Susan Sokalsky | Address Redacted | | | | |
| Employees | Susan Spalter | Address Redacted | | | | |
| Employees | Susan Spatt | Address Redacted | | | | |
| Employees | Susan Stevens | Address Redacted | | | | |
| Employees | Susan Stone | Address Redacted | | | | |
| Employees | Susan Sutton | Address Redacted | | | | |
| Trade Payable | Susan Swingholm | Address Redacted | | | | |
| Trade Payable | Susan Tate | Address Redacted | | | | |
| Trade Payable | Susan Taylor | Address Redacted | | | | |
| Employees | Susan Thompson | Address Redacted | | | | |
| Employees | Susan Thwaite | Address Redacted | | | | |
| Employees | Susan Treganza | Address Redacted | | | | |
| Trade Payable | Susan Vik | Address Redacted | | | | |
| Employees | Susan Vyskocil | Address Redacted | | | | |
| Employees | Susan Wagner | Address Redacted | | | | |
| Employees | Susan Walker | Address Redacted | | | | |
| Employees | Susan Ward | Address Redacted | | | | |
| Employees | Susan Wattier | Address Redacted | | | | |
| Employees | Susan Williams | Address Redacted | | | | |
| Employees | Susan Williamson | Address Redacted | | | | |
| Trade Payable | Susan Wordel | Address Redacted | | | | |
| Trade Payable | Susan Yeldell | Address Redacted | | | | |
| Trade Payable | Susana Lee | Address Redacted | | | | |
| Employees | Susann Mcelroy | Address Redacted | | | | |
| Employees | Susanna Mikkelson | Address Redacted | | | | |
| Litigation | Susanna Otto | Address Redacted | | | | |
| Affiliate | Susanna Wesley Utd Methodist Church | Jayhawk Area Council 197 | 7433 SW 29th St | Topeka, KS 66614 | | |
| Employees | Susannah Johnson | Address Redacted | | | | |
| Employees | Susannah Rose Tuminelli | Address Redacted | | | | |
| Trade Payable | Susanne Lecture Crew 6371 | Address Redacted | | | | |
| Trade Payable | Susanne Madarian | Address Redacted | | | | |
| Affiliate | Susanville Police Dept | Nevada Area Council 329 | 1801 Main St | Susanville, CA 96130 | | |
| Affiliate | Susanville Volunteer Fire Dept | Nevada Area Council 329 | 1505 Main St | Susanville, CA 96130 | | |
| Employees | Suse F Bell | Address Redacted | | | | |
| Affiliate | Susick School PTO | Great Lakes Fsc 272 | 2200 Castleton Dr | Troy, MI 48083 | | |
| Trade Payable | Susie Cline | Address Redacted | | | | |
| Employees | Susie D Lutt | Address Redacted | | | | |
| Trade Payable | Susie Espinoza | Address Redacted | | | | |
| Trade Payable | Susie Harroff | Address Redacted | | | | |
| Trade Payable | Susie Lutt | Address Redacted | | | | |
| Employees | Susie Lutt | Address Redacted | | | | |
| Trade Payable | Susie Perry | Address Redacted | | | | |
| Trade Payable | Suspenz Inc | 8725 Roswell Rd O-220 | Atlanta, GA 30350 | | | |
| Affiliate | Susquehanna | 815 Nway Rd | Williamsport, PA 17701 | | | |
| Trade Payable | Susquehanna Cncl 533 | 815 Nway Rd | Williamsport, PA 17701-3815 | | | |
| Affiliate | Susquehanna Community Elementary School | Baden-Powell Council 368 | 3192 Turnpike St | Susquehanna, PA 18847 | | |
| Trade Payable | Susquehanna University | 514 University Ave | Selinsgrove, PA 17870 | | | |
| Affiliate | Sussex Kiwanis | Patriots Path Council 358 | 7 Up A Way Dr | Sussex, NJ 07461 | | |
| Affiliate | Sussex Lions Club | Potawatomi Area Council 651 | W220N5393 Town Line Rd | Sussex, WI 53089 | | |
| Affiliate | Sussex Utd Methodist Church | Patriots Path Council 358 | 15 Bank St | Sussex, NJ 07461 | | |
| Trade Payable | Sustainable Development | 1007 Century St | Winnipeg, Mb R3H 0W4 | Canada | | |
| Trade Payable | Sustainable Food Systems LLC | 88 S Main St | Wallingford, CT 06492 | | | |
| Trade Payable | Sustainable Forestry Initiative, Inc | 2121 K St Nw, Ste 750 | Washington, DC 20037 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Sustainable Forestry Initiative, Inc | P.O. Box 424048 | Washington, DC 20042-4048 | | | |
| Contract Counter Party | Sustainable Life Media, Inc | 608 Burlingame Ave | Burlingame, CA 94010 | | | |
| Trade Payable | Sustainable Life Media, Inc | Amalgamated Bank | 255 California St, Ste 600 | San Francisco, CA 94111 | | |
| Affiliate | Sutherland Lions Club | Overland Trails 322 | P.O. Box 121 | Sutherland, NE 69165 | | |
| Affiliate | Sutherland Ruritan Club | Heart of Virginia Council 602 | P.O. Box 57 | Sutherland, VA 23885 | | |
| Affiliate | Sutter Lions Club | Golden Empire Council 047 | P.O. Box 503 | Sutter, CA 95982 | | |
| Trade Payable | Sutter Roofing & Metal Co Inc | P.O. Box 2036 | Clarksburgh, WV 26302 | | | |
| Affiliate | Sutton - Fire Dept | Heart of New England Council 230 | 4 Uxbridge Rd | Sutton, MA 01590 | | |
| Affiliate | Sutton - First Congregational Church | Heart of New England Council 230 | Boston Rd At Common | Sutton, MA 01590 | | |
| Affiliate | Sutton - St Marks Roman Catholic Church | Heart of New England Council 230 | 356 Boston Rd | Sutton, MA 01590 | | |
| Affiliate | Sutton Bible Church | Great Alaska Council 610 | P.O. Box 250 | Sutton, AK 99674 | | |
| Affiliate | Sutton Fire & Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 158 | North Sutton, NH 03260 | | |
| Affiliate | Suttons Bay Rotary Club | President Gerald R Ford 781 | P.O. Box 4S | Suttons Bay, MI 49682 | | |
| Trade Payable | Suunto Usa | P.O. Box 3137 | Carol Stream, IL 60132-3137 | | | |
| Affiliate | Suwannee River Area | 2032 Thomasville Rd | Tallahassee, FL 32308-0734 | | | |
| Trade Payable | Suwannee River Cncl 664 | 2032 Thomasville Rd | Tallahassee, FL 32308 | | | |
| Trade Payable | Suzan D Johnson | Address Redacted | | | | |
| Employees | Suzana Sandoval | Address Redacted | | | | |
| Employees | Suzann Young | Address Redacted | | | | |
| Employees | Suzannah Stulberg-Rudesill | Address Redacted | | | | |
| Employees | Suzanne Baldwin | Address Redacted | | | | |
| Employees | Suzanne Bishopp | Address Redacted | | | | |
| Employees | Suzanne Blair | Address Redacted | | | | |
| Employees | Suzanne Blake | Address Redacted | | | | |
| Employees | Suzanne Blakeley | Address Redacted | | | | |
| Trade Payable | Suzanne Bowman | Address Redacted | | | | |
| Employees | Suzanne Braun | Address Redacted | | | | |
| Trade Payable | Suzanne Brenner | Address Redacted | | | | |
| Employees | Suzanne Brown | Address Redacted | | | | |
| Trade Payable | Suzanne Cannon | Address Redacted | | | | |
| Trade Payable | Suzanne Cannon | Address Redacted | | | | |
| Employees | Suzanne Carl | Address Redacted | | | | |
| Employees | Suzanne Carr | Address Redacted | | | | |
| Trade Payable | Suzanne Christianson | Address Redacted | | | | |
| Trade Payable | Suzanne Clarke | Address Redacted | | | | |
| Employees | Suzanne Craig | Address Redacted | | | | |
| Trade Payable | Suzanne Craig Represents, Inc | 4015 E 53rd St | Tulsa, OK 74135 | | | |
| Employees | Suzanne Cummings | Address Redacted | | | | |
| Trade Payable | Suzanne Davis | Address Redacted | | | | |
| Employees | Suzanne E Blair | Address Redacted | | | | |
| Trade Payable | Suzanne E Mason | Address Redacted | | | | |
| Trade Payable | Suzanne E Mason Dba Cruise Planners | Address Redacted | | | | |
| Trade Payable | Suzanne Elizabeth Blair | Address Redacted | | | | |
| Trade Payable | Suzanne Gosman | Address Redacted | | | | |
| Employees | Suzanne Herrmann | Address Redacted | | | | |
| Trade Payable | Suzanne Holmquist | Address Redacted | | | | |
| Trade Payable | Suzanne J Wilson | Address Redacted | | | | |
| Trade Payable | Suzanne L Numainville | Address Redacted | | | | |
| Trade Payable | Suzanne M Houlihan | Address Redacted | | | | |
| Trade Payable | Suzanne Martin | Address Redacted | | | | |
| Trade Payable | Suzanne Morgen | Address Redacted | | | | |
| Employees | Suzanne Morrison | Address Redacted | | | | |
| Employees | Suzanne Newton | Address Redacted | | | | |
| Trade Payable | Suzanne Odonnell | Address Redacted | | | | |
| Employees | Suzanne Parisi Rose | Address Redacted | | | | |
| Trade Payable | Suzanne Perry Slavens | Address Redacted | | | | |
| Trade Payable | Suzanne Potocko | Address Redacted | | | | |
| Employees | Suzanne Rees | Address Redacted | | | | |
| Employees | Suzanne Robinson | Address Redacted | | | | |
| Employees | Suzanne Stalker | Address Redacted | | | | |
| Employees | Suzanne Trigonis | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Suzanne Trigonis | Address Redacted | | | | |
| Employees | Suzanne Voss | Address Redacted | | | | |
| Employees | Suzanne Weaver-Ross | Address Redacted | | | | |
| Trade Payable | Suzette Romero | Address Redacted | | | | |
| Employees | Suzette Vanosdall | Address Redacted | | | | |
| Affiliate | Suzhou Singapore International School | Far E Council 803 | 208 Zhong Nan St | Suzhou, | China | |
| Trade Payable | Suzi Wiggs | Address Redacted | | | | |
| Trade Payable | Suzy Duncan | Address Redacted | | | | |
| Affiliate | Svante Palm Elementary Ace | Capitol Area Council 564 | 7601 Dixie Dr | Austin, TX 78744 | | |
| Employees | Sven Gilkey | Address Redacted | | | | |
| Trade Payable | Sven J Rundman | Address Redacted | | | | |
| Trade Payable | Svendsen Terri | Address Redacted | | | | |
| Trade Payable | Svenska Scoutradet | Address Redacted | | | | |
| Affiliate | Sw Carver County Fire Explorers | Northern Star Council 250 | 907 Serenity Cir | Norwood Young America, MN 55397 | | |
| Affiliate | Sw Concerned Parents Of Randolph | Atlanta Area Council 092 | 5320 Campbellton Rd Sw | Atlanta, GA 30331 | | |
| Affiliate | Sw Det Community School | Great Lakes Fsc 272 | 4001 29th St | Detroit, MI 48210 | | |
| Trade Payable | Sw Photographic | 3115 Mapleleaf Ln | Dallas, TX 75233 | | | |
| Trade Payable | Sw Region Arma | Address Redacted | | | | |
| Trade Payable | Swafford Services | 411 Whispering Hills Dr | Coppell, TX 75019 | | | |
| Affiliate | Swagelok Co | Lake Erie Council 440 | 29500 Solon Rd | Solon, OH 44139 | | |
| Trade Payable | Swain'S Outdoor | Attn: A/P | 551 W Washington St, Ste 3 | Sequim, WA 98382 | | |
| Affiliate | Swamp Lutheran Church | Pennsylvania Dutch Council 524 | 275 Swamp Church Rd | Reinholds, PA 17569 | | |
| Trade Payable | Swampfox Motorsports Inc | 2649 Maple Acres Rd | Princeton, WV 24740 | | | |
| Affiliate | Swan Hillman School PTO | Blackhawk Area 660 | 3701 Green Dale Dr | Rockford, IL 61109 | | |
| Affiliate | Swan Lake Memorial Park Cemetery | Heart of America Council 307 | 30000 Valor Dr | Grain Valley, MO 64029 | | |
| Affiliate | Swann-Gehr Post 197 American Legion | Blackhawk Area 660 | 807 Exchange St | Brodhead, WI 53520 | | |
| Affiliate | Swans Creek Elementary School | National Capital Area Council 082 | 17700 Swans Creek Ln | Dumfries, VA 22026 | | |
| Affiliate | Swansboro Utd Methodist Men | East Carolina Council 426 | 665 W Corbett Ave | Swansboro, NC 28584 | | |
| Affiliate | Swansea Fire Dept | Greater St Louis Area Council 312 | 1350 N Illinois St | Swansea, IL 62226 | | |
| Affiliate | Swanson Elementary School PTO | Potawatomi Area Council 651 | 305 N Calhoun Rd | Brookfield, WI 53005 | | |
| Affiliate | Swanson'S Moving And Delivery | Catalina Council 011 | 8300 E Valencia Rd, Unit 6 | Tucson, AZ 85747 | | |
| Affiliate | Swanton Chamber Of Commerce | Green Mountain 592 | Merchants Row | Swanton, VT 05488 | | |
| Affiliate | Swanton Community Center | Laurel Highlands Council 527 | P.O. Box 154 | Swanton, MD 21561 | | |
| Affiliate | Swanton Vfw Post 778 | Green Mountain 592 | 8 Merchants Row | Swanton, VT 05488 | | |
| Affiliate | Swanville Lions Club | Central Minnesota 296 | P.O. Box 243 | Swanville, MN 56382 | | |
| Affiliate | Swanzey First Congregational Church | Daniel Webster Council, Bsa 330 | 679 Old Homestead Hwy | Swanzey, NH 03446 | | |
| Trade Payable | Swarm Builder, Inc | 224 S 200 W, Ste 230 | Salt Lake City, UT 84101 | | | |
| Trade Payable | Swarmbuilder, Inc | 75 Remittance Dr, Ste 6025 | Chicago, IL 60675-6025 | | | |
| Trade Payable | Swarthmore College | Attn: Student Accounts | 500 College Ave | Swarthmore, PA 19081 | | |
| Affiliate | Swarthmore Presbyterian Church | Cradle of Liberty Council 525 | 727 Harvard Ave | Swarthmore, PA 19081 | | |
| Litigation | Swartz & Swartz, P.C, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Swartz & Swartz, P.C, And Paul Mones, PC | Address Redacted | | | | |
| Litigation | Swartz & Swartz, PC | Attn: James A. Swartz | 10 Marshall St | Boston, MA 02108 | | |
| Affiliate | Swartz Creek Methodist Men-Methodist | Water and Woods Council 782 | 7400 Miller Rd | Swartz Creek, MI 48473 | | |
| Affiliate | Swc At Academie Lafayette Cherry | Heart of America Council 307 | 2803 E 51st St | Kansas City, MO 64130 | | |
| Affiliate | Swc At Academie Lafayette Oak | Heart of America Council 307 | 6903 Oak St | Kansas City, MO 64113 | | |
| Affiliate | Swc At Brush Creek Community Center | Heart of America Council 307 | 3801 Brush Creek Blvd | Kansas City, MO 64130 | | |
| Trade Payable | Swc Enterprises LLC | dba Seattle Pump and Equip Co/Jetters Nw | 2222 15th Ave Wast | Seattle, WA 98119 | | |
| Trade Payable | Swc Inc | 7351 Coca Cola Dr, Ste 100 | Hanover, MD 21076 | | | |
| Trade Payable | Swc Inc | dba Pebble Beach | P.O. Box 37588 | Baltimore, MD 21297-3588 | | |
| Contract Counter Party | Swc, Inc/Design In Motion, Inc | 7351 Coca Cola Dr, Ste 100 | Hanover, MD 21076 | | | |
| Affiliate | Swedish American Hospital | Blackhawk Area 660 | 1401 E State St | Rockford, IL 61104 | | |
| Trade Payable | Swedish Guide & Scout Council | Box 420 34 | Stockholm, 12612 | Sweden | | |
| Trade Payable | Sweeney, David | Address Redacted | | | | |
| Affiliate | Sweeny Lions Club | Bay Area Council 574 | 707 Twin Oak St | Sweeny, TX 77480 | | |
| Litigation | Sweeny Reich & Bolz, LLP | Attn: Gerard Sweeney | 1981 Marcus Ave, Ste 200 | Lake Success, NY 11042 | | |
| Trade Payable | Sweet Aviation | Address Redacted | | | | |
| Trade Payable | Sweet Fern Soap Co | P.O. Box 91 | Ely, MN 55731 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Sweet Gum Ame Zion Church | Tukabatchee Area Council 005 | 560 Old Montgomery Hwy | Shorter, AL 36075 | | |
| Affiliate | Sweet Haven Worshop LLC | Sequoyah Council 713 | 19134 US Hwy 23 N | Duffield, VA 24244 | | |
| Affiliate | Sweet Home Middle School PTA | Greater Niagara Frontier Council 380 | 4150 Maple Rd | Amherst, NY 14226 | | |
| Trade Payable | Sweet Nut Hut & Invitation Station | 1938 Deer Park Ave | Deer Park, NY 11729 | | | |
| Affiliate | Sweet Revenge Bbq Co | Lasalle Council 165 | P.O. Box 300 | New Carlisle, IN 46552 | | |
| Trade Payable | Sweet Understandings , LLC | P.O. Box 278 | Portales, NM 88130 | | | |
| Affiliate | Sweet Valley Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656 | | |
| Trade Payable | Sweet, Nicole | Address Redacted | | | | |
| Trade Payable | Sweeteez LLC | c/o Sharon K Gravely | 241 Fairview Ave | Beckley, WV 25801 | | |
| Trade Payable | Sweetwater Sound, Inc | 5501 US Hwy 30 W | Fort Wayne, IN 46818 | | | |
| Affiliate | Sweetwater Vigil Aliance | Atlanta Area Council 092 | 3161 Cedardale Dr | Douglasville, GA 30135 | | |
| Trade Payable | Sweetwood Cattle Co, Inc | 2670 Copper Ridge Cir 3 | Steamboat Springs, CO 80487 | | | |
| Affiliate | Swenke PTO | Sam Houston Area Council 576 | 22400 Fairfield Pl Dr | Cypress, TX 77433 | | |
| Trade Payable | Swenson, Michael J. | Address Redacted | | | | |
| Affiliate | Swepsonville Vol Fire Dept Inc | Old N State Council 070 | 2744 Darrell Newton Dr | Graham, NC 27253 | | |
| Trade Payable | Swept Away Coach And Tours | P.O. Box 22757 | Savannah, GA 31403 | | | |
| Trade Payable | Swibco Inc | 4810 Venture St | Lisle, IL 60532 | | | |
| Trade Payable | Swift Creek Mill Theater | P.O. Box 41 | Colonial Heights, VA 23834 | | | |
| Trade Payable | Swift Shopper Inc | 274 E Eau Gallie 370 | Indian Harbour Beach, FL 32937 | | | |
| Trade Payable | Swim Creative LLC | 310 E Superior St, Ste 220 | Duluth, MN 55802 | | | |
| Trade Payable | Swing Frame Mfg | 151 S Main St | Freeport, NY 11520 | | | |
| Trade Payable | Swing Lift Usa, Inc | 417 1st Ave | Dallas, TX 75226 | | | |
| Trade Payable | Swire Pacific Holdings Inc | 12634 S 265 W | Draper, UT 84020 | | | |
| Trade Payable | Swire Pacific Holdings Inc | Swire Coca-Cola Usa | P.O. Box 912906 | Denver, CO 80291-2906 | | |
| Affiliate | Switlik School | Jersey Shore Council 341 | 75 W Veterans Hwy | Jackson, NJ 08527 | | |
| Affiliate | Switzer Parent Teacher Org | Great Lakes Fsc 272 | 53200 Shelby Rd | Shelby Township, MI 48316 | | |
| Trade Payable | Swk Properties, LLC | dba Holiday Inn Orange County Airport | 2726 S Grand Ave | Santa Ana, CA 92705 | | |
| Trade Payable | Swope Construction Co Inc | 1325 Bluefield Ave | Bluefield, WV 24701 | | | |
| Affiliate | Swoyersville Volunteer Hose Co | Northeastern Pennsylvania Council 501 | 299 Slocum St | Swoyersville, PA 18704 | | |
| Trade Payable | Swreg Inc | 88228 Expedite Way | Chicago, IL 60695-0001 | | | |
| Affiliate | SY Lee & Assoc | W.L.A.C.C. 051 | 216 S Jackson St, Ste 101 | Glendale, CA 91205 | | |
| Affiliate | Sybene Independent Missionary Baptist Ch | Buckskin 617 | 9231 County Rd 1 | South Point, Oh 45680 | | |
| Affiliate | Sycamore Police Dept | Three Fires Council 127 | 535 Dekalb Ave | Sycamore, IL 60178 | | |
| Affiliate | Sycamore School | Crossroads of America 160 | 1750 W 64th St | Indianapolis, IN 46260 | | |
| Affiliate | Sycamore Shoals State Historic Area | Sequoyah Council 713 | 1651 W Elk Ave | Elizabethton, TN 37643 | | |
| Affiliate | Sycamore Sportsman Club | Three Fires Council 127 | 1773 W Motel Rd | Sycamore, IL 60178 | | |
| Affiliate | Sycamore Trail Pts | Three Fires Council 127 | 1025 Sycamore Ln | Bartlett, IL 60103 | | |
| Affiliate | Sycamore Tree Utd Methodist Church | Great Smoky Mountain Council 557 | 1830 Clydesdale St | Maryville, TN 37801 | | |
| Affiliate | Sycamore Utd Methodist Church | Three Fires Council 127 | 160 Johnson Ave | Education Commission | | |
| Trade Payable | Syclone Corp | P.O. Box 6224 | Reno, NV 89513 | | | |
| Affiliate | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8507 Hooes Rd | Springfield, VA 22153 | | |
| Affiliate | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8508 Hooes Rd | Springfield, VA 22153 | | |
| Employees | Sydney E Hamlett | Address Redacted | | | | |
| Trade Payable | Sydney G Huynh | Address Redacted | | | | |
| Employees | Sydney L Clark | Address Redacted | | | | |
| Employees | Sydney L Shaller | Address Redacted | | | | |
| Employees | Sydney O Schaus | Address Redacted | | | | |
| Employees | Sydney P Becker | Address Redacted | | | | |
| Trade Payable | Sydney Pastore | 416 Forward St | La Jolla, CA 92037 | | | |
| Employees | Sydney Slade | Address Redacted | | | | |
| Trade Payable | Syed E H Naqvi | Address Redacted | | | | |
| Employees | Syed Naqvi | Address Redacted | | | | |
| Affiliate | Sykesville Lions Club | Bucktail Council 509 | P.O. Box 115 | Sykesville, PA 15865 | | |
| Affiliate | Sykesville-Freedom District Fire Dept | Baltimore Area Council 220 | P.O. Box 275 | 6680 Sykesville Rd | Sykesville, MD 21784 | |
| Affiliate | Sylmar Civic Assoc | W.L.A.C.C. 051 | P.O. Box 923491 | Sylmar, CA 91392 | | |
| Affiliate | Sylvan Hills Church Of Christ | Quapaw Area Council 018 | 117 W Maryland Ave | Sherwood, AR 72120 | | |
| Affiliate | Sylvan Ruritans | Old N State Council 070 | 722 E Greensboro Chapel Hill Rd | Snow Camp, NC 27349 | | |
| Affiliate | Sylvania Area Family Services | Erie Shores Council 460 | 5440 Marshall Rd | Sylvania, OH 43560 | | |
| Affiliate | Sylvania Police Dept | Erie Shores Council 460 | 6635 Maplewood Ave | Sylvania, OH 43560 | | |
| Affiliate | Sylvania Utd Methodist Church | Erie Shores Council 460 | 7000 Erie St | Sylvania, OH 43560 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Sylvester Love | Address Redacted | | | | |
| Employees | Sylvester Springs | Address Redacted | | | | |
| Employees | Sylvia Ader | Address Redacted | | | | |
| Employees | Sylvia D Flores | Address Redacted | | | | |
| Employees | Sylvia Jackson | Address Redacted | | | | |
| Employees | Sylvia Johnson | Address Redacted | | | | |
| Trade Payable | Sylvia Kast | Address Redacted | | | | |
| Employees | Sylvia Llora | Address Redacted | | | | |
| Employees | Sylvia Mccullar | Address Redacted | | | | |
| Trade Payable | Sylvia Pecaro | Address Redacted | | | | |
| Employees | Sylvia Robinson | Address Redacted | | | | |
| Employees | Sylvia Shockley | Address Redacted | | | | |
| Employees | Sylvia Torres | Address Redacted | | | | |
| Employees | Sylvia Ward | Address Redacted | | | | |
| Employees | Sylvia Whaley | Address Redacted | | | | |
| Trade Payable | Symantec | 555 International Way | Springfield, OR 97477 | | | |
| Trade Payable | Symbol Arts LLC | 6083 S 1550 E | Ogden, UT 84405 | | | |
| Trade Payable | Symbol Technologies Inc | P.O. Box 198586 | Atlanta, GA 30384-8586 | | | |
| Trade Payable | Symbolarts, LLC | 6083 S 1550 E | Ogden, UT 84405 | | | |
| Trade Payable | Symeon Jordan | Address Redacted | | | | |
| Trade Payable | Symphonix Solutions | 127 W Worthington Ave, Ste 230 | Charlotte, NC 28203 | | | |
| Trade Payable | Symphonix Solutions, Inc | 623 S Cedar St | Charlotte, NC 28202 | | | |
| Trade Payable | Synaptic Cleft Inc | 2268 N Beachwood Dr | Hollywood, CA 90068 | | | |
| Trade Payable | Syncb/Amazon | P.O. Box 530958 | Atlanta, GA 30353-0958 | | | |
| Trade Payable | Synchronet Intermodal Services Inc | 4473 Willow Rd, Ste 250 | Pleasanton, CA 94588 | | | |
| Trade Payable | Syndics Research Corp | 5164 Village Creek, Ste 300 | Plano, TX 75093 | | | |
| Trade Payable | Syneva Economics | 25 Saddlebrook Ln | Clyde, NC 28721 | | | |
| Trade Payable | Synnamon Taylor | Address Redacted | | | | |
| Trade Payable | Synnestvedt Lechner & Woodbridge, LLP | 1101 Market St, Ste 2600 | Philadelphia, PA 19107-2950 | | | |
| Affiliate | Synovus Bank | Suwannee River Area Council 664 | 601 N Monroe St | Tallahassee, FL 32301 | | |
| Affiliate | Syosset-Woodbury Rotary Club | Theodore Roosevelt Council 386 | 31 Meadowbrook Rd | Syosset, NY 11791 | | |
| Trade Payable | Syracuse University | Attn: Office of Aid and Scholarships | 200 Archbold N | Syracuse, NY 13244-1140 | | |
| Trade Payable | Syracuse University | Attn: Scholarship Office | 216 Archbold N | Syracuse, NY 13244-1140 | | |
| Affiliate | Syracuse-Wawasee Rotary | Charitable Fndn Inc | Anthony Wayne Area 157 | P.O. Box 3 | 10344 N 500 E | Syracuse, In 46567 |
| Trade Payable | Sysco | P.O. Box 25887 | Albuquerque, NM 87125-5887 | | | |
| Trade Payable | Sysco Food Services - Winnipeg | P.O. Box 130 Station Main | Winnipeg, Mb R3C 2G1 | Canada | | |
| Trade Payable | Sysco Food Services-Va LLC | P.O. Box 20020 | Harrisonburg, VA 22801 | | | |
| Trade Payable | Sysco Foods Of Kansas City | 1915 E Kansas City Rd | Olathe, KS 66061-5858 | | | |
| Trade Payable | Sysco Minnesota Inc | P.O. Box 49730 | Blaine, MN 55449-0730 | | | |
| Trade Payable | Sysco South Florida Inc | P.O. Box 64000-A | Miami, FL 33164 | | | |
| Trade Payable | Sysco/Louisville | P.O. Box 32470 | Louisville, KY 40232-2470 | | | |
| Affiliate | Syska Hennessy Group Inc | 1515 Broadway 15th Fl | New York, NY 10036 | | | |
| Trade Payable | Systems Support Inc | dba Disaster Recovery Journal | 1862 Old Lemay Ferry Rd | Arnold, MO 63010 | | |
| Affiliate | Syt Global Inc | Cradle of Liberty Council 525 | 699 Ranstead St, Ste A | Philadelphia, PA 19106 | | |
| Trade Payable | Sz-Yau Ho | Address Redacted | | | | |
| Trade Payable | T & N Printing | 205 12th St Ne | Charlottesville, VA 22902 | | | |
| Trade Payable | T Bar M Resort | 2549 Hwy 46 W | New Braunfels, TX 78132 | | | |
| Affiliate | T Clay Wood Elementary School | National Capital Area Council 082 | 10600 Kettle Run Rd | Nokesville, VA 20181 | | |
| Trade Payable | T Edmund Brandon | Address Redacted | | | | |
| Trade Payable | T Elaine L Von Almen | Address Redacted | | | | |
| Employees | T Eppard | Address Redacted | | | | |
| Affiliate | T G Terry Special Education | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, TX 75232 | | |
| Trade Payable | T Germann | Address Redacted | | | | |
| Employees | T Gray | Address Redacted | | | | |
| Trade Payable | T Gray Electric Co Inc | 3404 Jane Ln | Dallas, TX 75247 | | | |
| Employees | T Gregory Taylor | Address Redacted | | | | |
| Trade Payable | T I P S Technical Publishing Inc | 108 E Main St, Ste 4 | Carrboro, NC 27510 | | | |
| Trade Payable | T J Derose | Address Redacted | | | | |
| Trade Payable | T J Van Houten | Address Redacted | | | | |
| Trade Payable | T J Weaver | Address Redacted | | | | |
| Affiliate | T L Pink PTO | Sam Houston Area Council 576 | 1001 Collins Rd | Richmond, TX 77469 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | T L Tyler | Address Redacted | | | | |
| Trade Payable | T M Express | P.O. Box 2133 | Grapevine, TX 76099 | | | |
| Affiliate | T M Pierce Elementary School | Cradle of Liberty Council 525 | 2300 W Cambria St | Philadelphia, PA 19132 | | |
| Trade Payable | T Maks International Inc | 2100 Corporate Square Blvd, Ste 100 | Jacksonville, FL 32216 | | | |
| Employees | T Michael King | Address Redacted | | | | |
| Trade Payable | T Michael King | Address Redacted | | | | |
| Trade Payable | T Q L Inc | 4845 Cash Rd | Dallas, TX 75247 | | | |
| Affiliate | T W Ogg Elementary School | Bay Area Council 574 | | | | |
| Trade Payable | T White Construction LLC | 201 A Hartsook Rd | Clintonville, WV 24931 | | | |
| Employees | T Willis | Address Redacted | | | | |
| Trade Payable | T&B Equipment Co Inc | 11065 Leadbetter Rd | Ashland, VA 23005 | | | |
| Affiliate | T623 Leadership Oversight Panel | California Inland Empire Council 045 | 1749 W 13th St | Upland, CA 91786 | | |
| Affiliate | TA Sims Elementary - Gifw | Longhorn Council 662 | 3500 Crenshaw Ave | Fort Worth, TX 76105 | | |
| Employees | Taadhameka Kennedy Robinson | Address Redacted | | | | |
| Employees | Taase Boese | Address Redacted | | | | |
| Employees | Taase Talalupe Boese | Address Redacted | | | | |
| Employees | Tabatha Hensley | Address Redacted | | | | |
| Affiliate | Taberg Volunteer Fire Co | Leatherstocking 400 | P.O. Box 26 | Taberg, NY 13471 | | |
| Affiliate | Tabernacle Baptist Church | Hawkeye Area Council 172 | 2050 12th Ave | Coralville, IA 52241 | | |
| Affiliate | Tabernacle Fire Co | Garden State Council 690 | 76 Hawkin Rd | Tabernacle, NJ 08088 | | |
| Affiliate | Tabernacle Missionary Baptist Church | Gulf Stream Council 085 | 801 8th St | West Palm Beach, FL 33401 | | |
| Affiliate | Tabernacle Of The Lord Jesus Christ | Miami Valley Council, Bsa 444 | 1502 Waco St | Troy, OH 45373 | | |
| Affiliate | Tabernacle Presbyterian Church | Crossroads of America 160 | 418 E 34th St | Indianapolis, IN 46205 | | |
| Affiliate | Tabernacle Rescue Squad Inc | Garden State Council 690 | 134 New Rd | Tabernacle, NJ 08088 | | |
| Affiliate | Tabernacle Umc Methodist Men'S Club | National Capital Area Council 082 | 7310 Old Plank Rd | Fredericksburg, VA 22407 | | |
| Affiliate | Tabernacle Utd Methodist Church | Alabama-Florida Council 003 | 4205 S Brannon Stand Rd | Taylor, AL 36305 | | |
| Affiliate | Tabernacle Utd Methodist Church | Colonial Virginia Council 595 | 831 Poquoson Ave | Poquoson, VA 23662 | | |
| Affiliate | Tabernacle Utd Methodist Church | Garden State Council 690 | 702 Seashore Rd | Cape May, NJ 08204 | | |
| Affiliate | Tabernacle Utd Methodist Church | Old N State Council 070 | 5721 Methodist Rd | Greensboro, NC 27406 | | |
| Employees | Tabitha Alexander | Address Redacted | | | | |
| Trade Payable | Tabitha Anthis | Address Redacted | | | | |
| Employees | Tabitha Brown | Address Redacted | | | | |
| Trade Payable | Tabitha Hazeur | Address Redacted | | | | |
| Affiliate | Table Mound School PTA | Northeast Iowa Council 178 | 100 Tower Dr | Dubuque, IA 52003 | | |
| Trade Payable | Tableau Software Inc | P.O. Box 204021 | Dallas, TX 75320-4021 | | | |
| Trade Payable | Tables & Chairs Inc | 2135 American Industrial Way | Atlanta, GA 30341 | | | |
| Affiliate | Tabletop Generals LLC | Alamo Area Council 583 | 2543 Jackson Keller Rd | San Antonio, TX 78230 | | |
| Affiliate | Tabor Lutheran Church | Connecticut Yankee Council Bsa 072 | 45 Tabor Dr | Branford, CT 06405 | | |
| Affiliate | Tabor Utd Methodist Church | Mid-America Council 326 | P.O. Box 370 | 516 Orange St | | |
| Affiliate | Tac Booster Club Inc | Southwest Florida Council 088 | 1201 N Beneva Rd | Sarasota, FL 34232 | | |
| Affiliate | Tacoma Police Dept | Pacific Harbors Council, Bsa 612 | 3701 S Pine St | Tacoma, WA 98409 | | |
| Trade Payable | Tad Douglas | Address Redacted | | | | |
| Trade Payable | Tad Malone | Address Redacted | | | | |
| Trade Payable | Tad Templeton | Address Redacted | | | | |
| Trade Payable | Tade Sullivan | Address Redacted | | | | |
| Trade Payable | Tadhg Owen | Address Redacted | | | | |
| Affiliate | TADooley Council 5303 Knights Of Col | Greater Yosemite Council 059 | 112 Reed Rd | Oakdale, CA 95361 | | |
| Trade Payable | Tadpole Investment Properties LLC | dba Creek Stewart | 1811 Wood Valley Dr | Carmel, IN 46032 | | |
| Trade Payable | Tadpole Investment Properties LLC | dba Creek Stewart | 2867 N 200 E | Anderson, IN 46012 | | |
| Affiliate | Taduntada Productions LLC | Circle Ten Council 571 | 408 N Village Dr | Mckinney, TX 75071 | | |
| Trade Payable | Taegun Kim | Address Redacted | | | | |
| Employees | Taeko Singer | Address Redacted | | | | |
| Trade Payable | Taelor Oppliger C/O Clutts Agency | Address Redacted | | | | |
| Affiliate | Taft Elementary School | Pacific Skyline Council 031 | 903 10th Ave | Redwood City, CA 94063 | | |
| Affiliate | Taft Midway Lodge 426 F Am | Southern Sierra Council 030 | 521 N St | Taft, CA 93268 | | |
| Affiliate | Taft PTA | Cimarron Council 474 | 1002 Sequoyah Dr | Enid, OK 73703 | | |
| Affiliate | Tafton Fire Co Inc | Northeastern Pennsylvania Council 501 | P.O. Box 500 | Paupack, PA 18451 | | |
| Employees | Tagen Vine | Address Redacted | | | | |
| Affiliate | Tahosa Alumni Assoc | Denver Area Council 061 | P.O. Box 102938 | Denver, CO 80250 | | |
| Trade Payable | Tahsin Industrial Corp Usa | 111 Howard Blvd, Ste 206 | Mount Arilington, NJ 07856 | | | |
| Trade Payable | Tai Verbrugge | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tailfin Creations LLC | Crater Lake Council 491 | 3073 E Evans Creek Rd | Rogue River, OR 97537 | | |
| Trade Payable | Tailored Lighting Inc | 50 Bermar Park, Ste 4A | Rochester, NY 14624 | | | |
| Trade Payable | Tailors House, Inc | 481 Charlie Smith Sr Hwy | St Marys, GA 31558 | | | |
| Affiliate | Taipei Youth Program Assn | Far E Council 803 | 800 Chung Shan N Rd Sec 6, 11152 | Taipei, 11135 | Taiwan | |
| Affiliate | Taishoji Soto Mission | Aloha Council, Bsa 104 | 275 Kinoole St | Hilo, HI 96720 | | |
| Trade Payable | Taje Robinson | Address Redacted | | | | |
| Trade Payable | Takanori Yura | Address Redacted | | | | |
| Affiliate | Take It Outside | Heart of America Council 307 | 110 S Main St | Ottawa, KS 66067 | | |
| Trade Payable | Takkt America Holding, Inc | dba Retail Resource | 25180 Network Pl | Chicago, IL 60673-1251 | | |
| Trade Payable | Takkt America Holding, Inc | dba Retail Resource | 770 S 70th St | Milwaukee, WI 53214 | | |
| Trade Payable | Takoda C Mandeville | Address Redacted | | | | |
| Affiliate | Takoma Park Presbyterian Church | National Capital Area Council 082 | 310 Tulip Ave | Takoma Park, MD 20912 | | |
| Trade Payable | Tal Adair | Address Redacted | | | | |
| Trade Payable | Talas | 330 Morgan Ave | Brooklyn, NY 11211 | | | |
| Affiliate | Talbott Steam Innovation School Psp | Pikes Peak Council 060 | 401 Dean Dr | Colorado Springs, CO 80911 | | |
| Trade Payable | Taleff Law Office | 300 River Dr N, Ste 5 | Great Falls, MT 59401 | | | |
| Trade Payable | Talend Inc | Dept 34504 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Affiliate | Talented Tenth Young Inventors | Pathway To Adventure 456 | 8952 S May St | Chicago, IL 60620 | | |
| Trade Payable | Taliai Teisina | Address Redacted | | | | |
| Affiliate | Talkington Boys & Girls Club | South Plains Council 694 | 2603 Kewanee | Lubbock, TX 79407 | | |
| Affiliate | Tall Pines Baptist Church | Coastal Carolina Council 550 | 645 Treeland Dr | Ladson, SC 29456 | | |
| Affiliate | Tall Ships Portland | Pine Tree Council 218 | P.O. Box 517 | 30 Danforth St,Me 04101 | Portland, ME 04112 | |
| Affiliate | Tallahassee Exchange Club | Suwannee River Area Council 664 | P.O. Box 1371 | Tallahassee, FL 32302 | | |
| Affiliate | Tallahassee Heights Umc | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308 | | |
| Affiliate | Tallahassee Heights Utd Methodist | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308 | | |
| Affiliate | Tallahassee Police Dept | Suwannee River Area Council 664 | 234 E 7th Ave | Tallahassee, FL 32303 | | |
| Affiliate | Tallassee Fire Dept | Tukabatchee Area Council 005 | 123 N Ann Ave | Tallassee, AL 36078 | | |
| Trade Payable | Tallen K Rand | Address Redacted | | | | |
| Trade Payable | Talley Law Firm P.A. | 134 Oakland Ave | Spartanburg, SC 29302 | | | |
| Trade Payable | Tallman Pro Shop | James Tallman | 716 Harrison St | Jerseyville, IL 62052 | | |
| Employees | Talmon Butler | Address Redacted | | | | |
| Employees | Talon B Parker | Address Redacted | | | | |
| Trade Payable | Talon B Parker | Address Redacted | | | | |
| Trade Payable | Tamaia Demello | Address Redacted | | | | |
| Affiliate | Tamalpais Valley Community District | Marin Council 035 | 305 Bell Ln | Mill Valley, CA 94941 | | |
| Employees | Tamara Bush | Address Redacted | | | | |
| Employees | Tamara Buss | Address Redacted | | | | |
| Trade Payable | Tamara Christensen | Address Redacted | | | | |
| Trade Payable | Tamara Drake | Address Redacted | | | | |
| Employees | Tamara Dreger | Address Redacted | | | | |
| Trade Payable | Tamara Erickson | Address Redacted | | | | |
| Employees | Tamara Genin | Address Redacted | | | | |
| Employees | Tamara Letitia Hill | Address Redacted | | | | |
| Employees | Tamara Lowry | Address Redacted | | | | |
| Employees | Tamara Patricia Schieberl | Address Redacted | | | | |
| Trade Payable | Tamara Rickey | Address Redacted | | | | |
| Employees | Tamara Schieberl | Address Redacted | | | | |
| Trade Payable | Tamara Schieberl | Address Redacted | | | | |
| Trade Payable | Tamara Thompson | Address Redacted | | | | |
| Trade Payable | Tamara Whitley | Address Redacted | | | | |
| Trade Payable | Tamarack Conference Center | One Tamarack Park | Beckley, WV 25801 | | | |
| Affiliate | Tamarack Hollow | Western Massachusetts Council 234 | P.O. Box 115 | Windsor, MA 01270 | | |
| Affiliate | Tamarack PTO | Sequoia Council 027 | 1000 S Union Ave | Avenal, CA 93204 | | |
| Trade Payable | Tamarack Resort | P.O. Box 303 | Ely, MN 55731 | | | |
| Trade Payable | Tamarisk Jones | Address Redacted | | | | |
| Employees | Ta'Meka Nichole Vickers | Address Redacted | | | | |
| Trade Payable | Tamer Emira | Address Redacted | | | | |
| Employees | Tami Ellis | Address Redacted | | | | |
| Trade Payable | Tami Erickson | Address Redacted | | | | |
| Employees | Tami Frerichs | Address Redacted | | | | |
| Employees | Tami Kinn | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tami Lizura | Address Redacted | | | | |
| Employees | Tami Perry | Address Redacted | | | | |
| Employees | Tamica Blair | Address Redacted | | | | |
| Affiliate | Tamkeen | Chief Seattle Council 609 | 13016 NE 87th St | Kirkland, WA 98033 | | |
| Trade Payable | Tammi Hoskins | Address Redacted | | | | |
| Employees | Tammi Seymour | Address Redacted | | | | |
| Trade Payable | Tammi Sinclair | Address Redacted | | | | |
| Employees | Tammi Wehrenberg | Address Redacted | | | | |
| Trade Payable | Tammi Wehrenberg | Address Redacted | | | | |
| Employees | Tammie Brooks | Address Redacted | | | | |
| Trade Payable | Tammie L Brooks | Address Redacted | | | | |
| Employees | Tammie Lynne Brooks | Address Redacted | | | | |
| Employees | Tammie Moore | Address Redacted | | | | |
| Trade Payable | Tammy Andersen | Address Redacted | | | | |
| Trade Payable | Tammy Bourdeau | Address Redacted | | | | |
| Employees | Tammy Brattin | Address Redacted | | | | |
| Employees | Tammy Chapman | Address Redacted | | | | |
| Trade Payable | Tammy Cowan | Address Redacted | | | | |
| Employees | Tammy Crass | Address Redacted | | | | |
| Trade Payable | Tammy Crass | Address Redacted | | | | |
| Trade Payable | Tammy Danks | Address Redacted | | | | |
| Employees | Tammy Erickson | Address Redacted | | | | |
| Employees | Tammy Farmer | Address Redacted | | | | |
| Employees | Tammy Harvey | Address Redacted | | | | |
| Trade Payable | Tammy Jones-Scrogham | Address Redacted | | | | |
| Employees | Tammy Kvidera | Address Redacted | | | | |
| Employees | Tammy L Davis | Address Redacted | | | | |
| Trade Payable | Tammy Largent | Address Redacted | | | | |
| Trade Payable | Tammy Lynn Davis | Address Redacted | | | | |
| Trade Payable | Tammy Mada | Address Redacted | | | | |
| Trade Payable | Tammy Martin | Address Redacted | | | | |
| Trade Payable | Tammy Maxson | Address Redacted | | | | |
| Employees | Tammy Morrow | Address Redacted | | | | |
| Employees | Tammy Nicholson | Address Redacted | | | | |
| Employees | Tammy Oliver-Duncan | Address Redacted | | | | |
| Trade Payable | Tammy Robison | Address Redacted | | | | |
| Trade Payable | Tammy Ross | Address Redacted | | | | |
| Employees | Tammy S Truesdale | Address Redacted | | | | |
| Employees | Tammy Schmitz | Address Redacted | | | | |
| Employees | Tammy Stanley | Address Redacted | | | | |
| Trade Payable | Tammy Stenson | Address Redacted | | | | |
| Trade Payable | Tammy Stenson | Address Redacted | | | | |
| Trade Payable | Tammy Taylor | Address Redacted | | | | |
| Employees | Tammy Truckenbrod | Address Redacted | | | | |
| Employees | Tammy Truesdale | Address Redacted | | | | |
| Employees | Tammy Washington | Address Redacted | | | | |
| Affiliate | Tampa Bay Blvd PTA | Greater Tampa Bay Area 089 | 3111 N Tampa St | Tampa, FL 33603 | | |
| Affiliate | Tampa Fire Rescue | Greater Tampa Bay Area 089 | 808 E Zack St | Tampa, FL 33602 | | |
| Affiliate | Tampa Housing And Tampa Police Dept | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607 | | |
| Affiliate | Tampa Housing Authority | Greater Tampa Bay Area 089 | 110 E Kirby St | The Oaks At Riverview | Tampa, FL 33604 | |
| Affiliate | Tampa Interbay Rotary | Greater Tampa Bay Area 089 | P.O. Box 320843 | Tampa, FL 33679 | | |
| Trade Payable | Tampa Jesuit High School | 4701 N Hines Ave | Tampa, FL 33614 | | | |
| Trade Payable | Tampa Marriott Waterside | Attn: Brian Conboy, Sales Mgr | 700 S Florida Ave | Tampa, FL 33602 | | |
| Affiliate | Tampa Police Dept | Greater Tampa Bay Area 089 | 116 S 34th St | Tampa Police Explorers Post 275 | Tampa, FL 33605 | |
| Affiliate | Tampa Sailing Squadron | Greater Tampa Bay Area 089 | P.O. Box 3277 | Apollo Beach, FL 33572 | | |
| Employees | Tamra Horton | Address Redacted | | | | |
| Trade Payable | Tan Nguyen | Address Redacted | | | | |
| Employees | Tana Higginbotham | Address Redacted | | | | |
| Affiliate | Tanager Place | Hawkeye Area Council 172 | 2309 C St Sw | Cedar Rapids, IA 52404 | | |
| Employees | Tanasha Goode-Wams | Address Redacted | | | | |
| Trade Payable | Tandem Logistics Inc | 595 Round Rock W, Ste 501 | Round Rock, TX 78681 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tandy C Gilliam | Address Redacted | | | | |
| Trade Payable | Tandy Gilliam | Address Redacted | | | | |
| Trade Payable | Tandy Leather 109 | 10220 E Nwest Hwy | Dallas, TX 75238 | | | |
| Trade Payable | Tandy Leather Co LP | 1900 SE Loop 820 | Fort Worth, TX 76140 | | | |
| Trade Payable | Tandy Leather Co LP | Dept 41720 | P.O. Box 650823 | Dallas, TX 75265 | | |
| Trade Payable | Tandy Leather Factory | Dept 41720 | P.O. Box 650823 | Dallas, TX 75265 | | |
| Affiliate | Tanganyika Wildlife Park | Quivira Council, Bsa 198 | 1000 S Hawkins Ln | Goddard, KS 67052 | | |
| Affiliate | Tangelo Park Elementary School PTA | Central Florida Council 083 | 5115 Anzio St | Orlando, FL 32819 | | |
| Trade Payable | Tangiloo'S Elite Catering LLC | 4101 International Pkwy | Carrollton, TX 75007 | | | |
| Taxing Authorities | Tangipahoa Parish School System | Attn: Sales & Use Tax Div | P.O. Box 159 | Amite, LA 70422-0159 | | |
| Trade Payable | Tangle, Inc | 310 Littlefield Ave | South San Francisco, CA 94080 | | | |
| Affiliate | Tanglewood Elementary | Southwest Florida Council 088 | 1620 Manchester Blvd | Fort Myers, FL 33919 | | |
| Trade Payable | Tanglewood Resort & Conference Ctr | 290 Tanglewood Cir | Pottsboro, TX 75076 | | | |
| Trade Payable | Tania Atkins | Address Redacted | | | | |
| Trade Payable | Tanisha Williams | Address Redacted | | | | |
| Trade Payable | Tanit Translation Services | dba Intercultural Translations | 900 N Bishop Ave | Dallas, TX 75208 | | |
| Employees | Tanja Feeney | Address Redacted | | | | |
| Affiliate | Tanker Airlift Control Ctr Booster Club | Greater St Louis Area Council 312 | 402 Scott Dr | Scott Afb, Il 62225 | | |
| Trade Payable | Tanner Ames | Address Redacted | | | | |
| Affiliate | Tanner Chapel Ame Church | Grand Canyon Council 010 | 20 S 8th St | Phoenix, AZ 85034 | | |
| Trade Payable | Tanner Christopher Sack | Address Redacted | | | | |
| Employees | Tanner E Elliott | Address Redacted | | | | |
| Trade Payable | Tanner E Franti | Address Redacted | | | | |
| Affiliate | Tanner Elementary PTO | Greater Alabama Council 001 | 12067 Dowd St | Tanner, AL 35671 | | |
| Employees | Tanner George Lashinsky | Address Redacted | | | | |
| Trade Payable | Tanner Lashinsky | Address Redacted | | | | |
| Trade Payable | Tanner Maris | Address Redacted | | | | |
| Trade Payable | Tanner Phelps | Address Redacted | | | | |
| Employees | Tanner Ronald Hill | Address Redacted | | | | |
| Trade Payable | Tanner Strong | Address Redacted | | | | |
| Employees | Tanner W Hunt | Address Redacted | | | | |
| Trade Payable | Tanner W Hunt | Address Redacted | | | | |
| Affiliate | Tanner Williams Utd Methodist Church | Mobile Area Council-Bsa 004 | 1550 Grand Bay Wilmer Rd N | Mobile, AL 36608 | | |
| Affiliate | Tanners Grove Utd Methodist Church | Piedmont Council 420 | P.O. Box 445 | Forest City, NC 28043 | | |
| Affiliate | Tanque Verde Lutheran Church | Catalina Council 011 | 8625 E Tanque Verde Rd | Tucson, AZ 85749 | | |
| Affiliate | Tanque Verde Ward - LDS Rincon Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | |
| Affiliate | Tanque Verde Youth Services Inc | Catalina Council 011 | 2141 N Tanque Verde Loop Rd | Tucson, AZ 85749 | | |
| Employees | Tanya Acker | Address Redacted | | | | |
| Employees | Tanya Brown | Address Redacted | | | | |
| Trade Payable | Tanya Cooper | Address Redacted | | | | |
| Employees | Tanya F Locke | Address Redacted | | | | |
| Trade Payable | Tanya Filardi | Address Redacted | | | | |
| Employees | Tanya Hofhenke | Address Redacted | | | | |
| Employees | Tanya Jones | Address Redacted | | | | |
| Trade Payable | Tanya Mitchell | Address Redacted | | | | |
| Employees | Tanzie Faison | Address Redacted | | | | |
| Trade Payable | Taos County Economic Development Corp | P.O. Box 1389 | Taos, NM 87571 | | | |
| Trade Payable | Taos Dawn Designs | Rt 1 Box 2 | Taos, NM 87571 | | | |
| Trade Payable | Taos Mountain Radiology | 12687 W Cedar Dr | Lakewood, CO 80228 | | | |
| Trade Payable | Taos Orthopaedic Institute P | 1219-A Gusdorf Rd | Taos, NM 87571 | | | |
| Trade Payable | Taos Professional Services, LLC | P.O. Box 11680 | Belfast, ME 04915-4007 | | | |
| Employees | Tapanga M Ludlow | Address Redacted | | | | |
| Trade Payable | Tape Products Co | P.O. Box 644917 | Pittsburgh, PA 15264-4917 | | | |
| Affiliate | Tapp Memorial Methodist Church | Caddo Area Council 584 | P.O. Box 35 | New Boston, TX 75570 | | |
| Affiliate | Tapply-Thompson Community Center | Daniel Webster Council, Bsa 330 | 30 N Main St | Bristol, NH 03222 | | |
| Employees | Tara A Kelly | Address Redacted | | | | |
| Trade Payable | Tara Boling | Address Redacted | | | | |
| Employees | Tara Carr | Address Redacted | | | | |
| Employees | Tara Corns | Address Redacted | | | | |
| Trade Payable | Tara Cutner | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tara Fowler Photography | 295 4 H Camp Rd | Fayetteville, WV 25840 | | | |
| Employees | Tara J Stockton | Address Redacted | | | | |
| Employees | Tara Lopez | Address Redacted | | | | |
| Trade Payable | Tara Pede | Address Redacted | | | | |
| Trade Payable | Tara Tamer | Address Redacted | | | | |
| Trade Payable | Tara Toy Corp | P.O. Box 842665 | Boston, MA 02284-2665 | | | |
| Trade Payable | Tarah Mazerole | Address Redacted | | | | |
| Affiliate | Taras Corp Inc | Silicon Valley Monterey Bay 055 | 573 Hacienda Dr | Scotts Valley, CA 95066 | | |
| Trade Payable | Target | 1000 Nicollet Mall | Minneapolis, MN 55403 | | | |
| Trade Payable | Target Bank | Business Card Services | P.O. Box 59228 | Minneapolis, MN 55459-0228 | | |
| Trade Payable | Target Creative Group Inc | 151 N Nob Hill Rd | Plantation, FL 33324 | | | |
| Affiliate | Tarheel Challenge Academy | Cape Fear Council 425 | P.O. Box 39 | Salemburg, NC 28385 | | |
| Affiliate | Tarheel Challenge Academy | Central N Carolina Council 416 | 215 N Main St | New London, NC 28127 | | |
| Employees | Tari Laurell-Kibby | Address Redacted | | | | |
| Employees | Tariq Toran | Address Redacted | | | | |
| Affiliate | Tarkio Rotary Club | Attn: Craig Livengood | Pony Express Council 311 | 411 N 9th St | Tarkio, MO 64491 | |
| Trade Payable | Tarleton State | P.O. Box T550 | Stephenville, TX 76402 | | | |
| Trade Payable | Taross Thomas | Address Redacted | | | | |
| Employees | Taross Thomas | Address Redacted | | | | |
| Trade Payable | Tarpley Music Co, Inc | 2200 W Beauregard Ave | San Angelo, TX 76901 | | | |
| Trade Payable | Tarpy'S Roadhouse | 299 Monterey-Salinas Hwy | Monterey, CA 93940 | | | |
| Affiliate | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217 | | |
| Affiliate | Tarrant City Schools | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217 | | |
| Affiliate | Tarrant Co Assn For Christian Scouting | Longhorn Council 662 | 1206 Oakwood Trl | Southlake, TX 76092 | | |
| Trade Payable | Tarrant County Clerk | 200 Taylor St, Ste 301 | Fort Worth, TX 76196 | | | |
| Trade Payable | Tarrant County College Foundation | 1500 Houston St | Fort Worth, TX 76102 | | | |
| Trade Payable | Tarrant County College Foundation | Attn: Tcc Foundation | 4801 Marine Creek Pkwy | Fort Worth, TX 76179 | | |
| Trade Payable | Tarrant County Tax Assessor -Collector | Betsy Price | 100 E Weatherford | Ft Worth, TX 76196-0001 | | |
| Trade Payable | Tarrant County Tax Assessor-Collector | Tarrant Cnty Tax Assessor/Collector | 100 E Weatherford | Ft Worth, TX 76196-0001 | | |
| Affiliate | Tarrant Elementary After School Program | Greater Alabama Council 001 | 1269 Portland St | Birmingham, AL 35217 | | |
| Employees | Tarryn J Walker | Address Redacted | | | | |
| Trade Payable | Tarrytown House Estate & | Conference Ctr | 49 E Sunnyside Ln | Tarrytown, NY 10591 | | |
| Affiliate | Tarrytown Utd Methodist Church | Capitol Area Council 564 | 2601 Exposition Blvd | Austin, TX 78703 | | |
| Trade Payable | Tarsco Bolted Tank Inc | 5897 State Hwy 59 | Goodman, MO 64843 | | | |
| Affiliate | Tarver Elementary PTO | Denver Area Council 061 | 3500 Summit Grove Pkwy | Thornton, CO 80241 | | |
| Employees | Tary Clump | Address Redacted | | | | |
| Trade Payable | Tasa | P.O. Box 400 | Austin, TX 78767-0400 | | | |
| Trade Payable | Tascosa Office Machines | 126 S 2nd St | Raton, NM 87740 | | | |
| Employees | Tasha Dekock | Address Redacted | | | | |
| Trade Payable | Tasha Harrison | Address Redacted | | | | |
| Employees | Tasha Oanes | Address Redacted | | | | |
| Employees | Tashara Wilson | Address Redacted | | | | |
| Employees | Tasmine Stebbins | Address Redacted | | | | |
| Trade Payable | Taso Distributing Co | dba Teds Army Surplus | 806 S Main St | Columbia, TN 38401 | | |
| Employees | Tate Allen Rench | Address Redacted | | | | |
| Trade Payable | Tate Gillespie | Address Redacted | | | | |
| Employees | Tate H Stoeckmann | Address Redacted | | | | |
| Employees | Tate Medina | Address Redacted | | | | |
| Affiliate | Tates Creek Christian Church | Blue Grass Council 204 | 3150 Tates Creek Rd | Lexington, KY 40502 | | |
| Affiliate | Tates Creek Presbyterian Church | Blue Grass Council 204 | 3900 Rapid Run Dr | Lexington, KY 40515 | | |
| Affiliate | Tau Beta Pi Michigan Gamma Chapter | Southern Shores Fsc 783 | 1301 Beal Ave | 1226A Eecs Building | Ann Arbor, MI 48109 | |
| Trade Payable | Taunton Family Childrens Home | P.O. Box 870 | Wewahitchka, FL 32465 | | | |
| Affiliate | Taunton Lodge Of Elks 150 | Narragansett 546 | 119 High St | Taunton, MA 02780 | | |
| Trade Payable | Taurus Technologies Inc | P.O. Box 2261 | Grapevine, TX 76099 | | | |
| Trade Payable | Tav Mower LLC | 91940 Overseas Hwy Mm92 | Tavernier, FL 33070 | | | |
| Trade Payable | Tavarez Jose | Address Redacted | | | | |
| Trade Payable | Tavis Coburn | Address Redacted | | | | |
| Taxing Authorities | Tax Collector Monroe County Fl | Attn: Danise D. Henriquez Cfc | P.O. Box 1129 | Key W, Fl 33041-1129 | | |
| Trade Payable | Tax Trust Account | Alatax, Sales Tax Div | P.O. Box 830725 | Birmingham, AL 35283-0725 | | |
| Trade Payable | Taxation & Revenue Dept | P.O. Box 123 | Monroe, LA 71210 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Taxation & Revenue Dept | P.O. Box 123 | Monroe, LA 71210-0123 | | | |
| Trade Payable | Taxation & Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504-2527 | | | |
| Contract Counter Party | Taxware, LLC | 200 Ballardvale St | Bldg 1, 4th Fl | Wilmington , MA 01887 | | |
| Trade Payable | Taxwise Giving | P.O. Box 299 | Old Greenwich, CT 06870 | | | |
| Employees | Taylah Bailey | Address Redacted | | | | |
| Employees | Tayler Isaacs | Address Redacted | | | | |
| Trade Payable | Taylor & Francis Group LLC | P.O. Box 409267 | Atlanta, GA 30384-9267 | | | |
| Trade Payable | Taylor Adams | Address Redacted | | | | |
| Trade Payable | Taylor Blanc | Address Redacted | | | | |
| Employees | Taylor C Horton | Address Redacted | | | | |
| Trade Payable | Taylor Castelli | Address Redacted | | | | |
| Affiliate | Taylor Chapel Utd Methodist Church | Anthony Wayne Area 157 | 10145 Maysville Rd | Fort Wayne, IN 46835 | | |
| Trade Payable | Taylor Christopher | Address Redacted | | | | |
| Trade Payable | Taylor Corp | 600 Albany St | Dayton, OH 45417 | | | |
| Trade Payable | Taylor Corp | dba Taylor Communications Inc | P.O. Box 840655 | Dallas, TX 75284-0655 | | |
| Trade Payable | Taylor Cull | Address Redacted | | | | |
| Employees | Taylor Drake | Address Redacted | | | | |
| Trade Payable | Taylor Franklin | Address Redacted | | | | |
| Trade Payable | Taylor Giles | Address Redacted | | | | |
| Employees | Taylor H Morgan | Address Redacted | | | | |
| Trade Payable | Taylor Horton | Address Redacted | | | | |
| Employees | Taylor Hunt | Address Redacted | | | | |
| Employees | Taylor J Giles | Address Redacted | | | | |
| Trade Payable | Taylor J Layton | Address Redacted | | | | |
| Employees | Taylor Kammerer | Address Redacted | | | | |
| Trade Payable | Taylor Kimbrough | Address Redacted | | | | |
| Employees | Taylor L Kurtz | Address Redacted | | | | |
| Affiliate | Taylor Lake Christian Church | Sam Houston Area Council 576 | 1730 Old Kirby Rd | Seabrook, TX 77586 | | |
| Trade Payable | Taylor M Brown | Address Redacted | | | | |
| Employees | Taylor M Mcdaniel | Address Redacted | | | | |
| Employees | Taylor M Siskind | Address Redacted | | | | |
| Employees | Taylor Marie Cole | Address Redacted | | | | |
| Affiliate | Taylor Masonic Lodge 98 | W D Boyce 138 | 119 N Wilmor Rd | P.O. Box 212 | | |
| Trade Payable | Taylor Mccaffrey | Address Redacted | | | | |
| Employees | Taylor Mccann Morrissey | Address Redacted | | | | |
| Trade Payable | Taylor Mike | Address Redacted | | | | |
| Affiliate | Taylor Mill Elementary School PTA | Dan Beard Council, Bsa 438 | 5907 Taylor Mill Rd | Covington, KY 41015 | | |
| Employees | Taylor Morgan | Address Redacted | | | | |
| Trade Payable | Taylor Neal | Address Redacted | | | | |
| Employees | Taylor Oliver | Address Redacted | | | | |
| Trade Payable | Taylor Paula | Address Redacted | | | | |
| Trade Payable | Taylor Porter Brooks & Phillips LLP | P.O. Box 2471 | Baton Rouge, LA 70821 | | | |
| Trade Payable | Taylor Precision Products LP | 62364 Collections Ctr Dr | Chicago, IL 60693-0623 | | | |
| Affiliate | Taylor PTA | Hawkeye Area Council 172 | 720 7th Ave Sw | Cedar Rapids, IA 52404 | | |
| Trade Payable | Taylor Publishing Co | 1550 W Mockingbird Ln | Dallas, TX 75235 | | | |
| Trade Payable | Taylor Publishing Co | dba Balfour/Balfour Publishing | P.O. Box 911514 | Dallas, TX 75391-1514 | | |
| Employees | Taylor R Bledsue | Address Redacted | | | | |
| Affiliate | Taylor Regional Hospital | Lincoln Heritage Council 205 | 1700 Old Lebanon Rd | Campbellsville, KY 42718 | | |
| Trade Payable | Taylor S Clark | Address Redacted | | | | |
| Employees | Taylor S Hunt | Address Redacted | | | | |
| Trade Payable | Taylor Security & Lock Co, Inc | P.O. Box 5012 | Greensburg, PA 15601-2180 | | | |
| Employees | Taylor Sidney | Address Redacted | | | | |
| Trade Payable | Taylor Spaeth | Address Redacted | | | | |
| Employees | Taylor Thomas | Address Redacted | | | | |
| Trade Payable | Taylor University | Attn: Bursar | 236 W Reade Ave | Upland, IN 46989 | | |
| Affiliate | Taylor Utd Methodist Church | Laurel Highlands Council 527 | 610 Old National Pike | Brownsville, PA 15417 | | |
| Trade Payable | Taylor Vendetta | Address Redacted | | | | |
| Trade Payable | Taylor Virginia | Address Redacted | | | | |
| Trade Payable | Taylor'S & Co, Inc | 304 Lenoir Dr | Winchester, VA 22603 | | | |
| Affiliate | Taylors Bridge Grange 1066 | Tuscarora Council 424 | 4716 Taylors Bridge Hwy | Highway | | |
| Affiliate | Taylorsville 11Th Ward (Portuguese | Taylorsville Ut South Stake | Great Salt Lake Council 590 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Taylorsville Presbyterian Church | Piedmont Council 420 | 279 Main Ave Dr | Taylorsville, NC 28681 | | |
| Affiliate | Taylorsville Utd Methodist Church | Hoosier Trails Council 145 145 | | | | |
| Affiliate | Taylorville Fire Dept | Abraham Lincoln Council 144 | 202 N Main St | Taylorville, IL 62568 | | |
| Affiliate | Taymouth Volunteer Fire Dept | Water and Woods Council 782 | 4343 Birch Run Rd | Birch Run, MI 48415 | | |
| Employees | Tayon Collier | Address Redacted | | | | |
| Employees | Taysha Williams | Address Redacted | | | | |
| Affiliate | Tazewell Presbyterian Church | Buckskin 617 | P.O. Box 26 | Tazewell, VA 24651 | | |
| Contract Counter Party | Tbaytel | 1046 Lithium Dr | Thunder Bay, ON | Canada | | |
| Trade Payable | Tbaytel | P.O. Box 10074 | Thunder Bay, On P7B 6T6 | Canada | | |
| Affiliate | Tbk Bank | Longs Peak Council 062 | 141 Main St | Mead, CO 80542 | | |
| Affiliate | Tbk Bank Ssb | Pikes Peak Council 060 | P.O. Box 286 | Stratton, CO 80836 | | |
| Trade Payable | T-Bone Racing Enterprises LLC | dba Atv Parts Plus | 925 Ewart Ave | Beckley, WV 25801 | | |
| Trade Payable | Tbpc | 607 N Amy Dr | Walnut, CA 91789 | | | |
| Trade Payable | Tc 2 | Attn: Elizabeth Salisbury | 211 Gregson Dr | Cary, NC 27511 | | |
| Affiliate | Tca North Elementary PTO | Pikes Peak Council 060 | 975 Stout Rd | Colorado Springs, CO 80921 | | |
| Trade Payable | Tcb Encore LLC | 1011 Lake Country Dr | Greensboro, GA 30642 | | | |
| Secured Parties | Tcf Equipment Finance, Inc | 11100 Wayzata Blvd, Ste 801 | Minnetonka, MN 55305 | | | |
| Trade Payable | Tcl Printing Co Inc | P.O. Box 121 | Chicota, TX 75425 | | | |
| Trade Payable | Tcnj, Student Accounts | P.O. Box 7718 | Ewing, NJ 08628-0718 | | | |
| Trade Payable | Tcr Property LLC | dba the Claremont Hotel Club & Spa | 41 Tunnel Rd | Berkeley, CA 94705 | | |
| Trade Payable | Tctc | Attn: Tctc Financial Office | P.O. Box 587 | Pendleton, SC 29670 | | |
| Banks | Td Bank | P.O. Box 1377 | Lewiston, ME 04243-1377 | | | |
| Affiliate | Td Industrial Coverings | Great Lakes Fsc 272 | 6220 18 1/2 Mile Rd | Sterling Heights, MI 48314 | | |
| Trade Payable | Tdindustries | P.O. Box 300008 | Dallas, TX 75303-0008 | | | |
| Affiliate | Tea Volunteer Fire Dept | Sioux Council 733 | P.O. Box 248 | Tea, SD 57064 | | |
| Affiliate | Teach Fndn-Side Early Childhood Ctr | Pee Dee Area Council 552 | 1615 Blanding Dr | Hartsville, SC 29550 | | |
| Affiliate | Teach Foundation-Thornwell | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550 | | |
| Affiliate | Teach Foundation-Washington Street | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550 | | |
| Affiliate | Teach Foundation-West Hartsville | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550 | | |
| Trade Payable | Teador G Merritt | Address Redacted | | | | |
| Employees | Teague Grewell | Address Redacted | | | | |
| Trade Payable | Team Air Express Inc | P.O. Box 668 | Winnsboro, TX 75494 | | | |
| Trade Payable | Team Building With Taste Texas LLC | 18101 Preston Rd, Ste 302 | Dallas, TX 75252 | | | |
| Affiliate | Team Eagle Foundation | Patriots Path Council 358 | 198 Kings Rd | Madison, NJ 07940 | | |
| Affiliate | Team Mildenhall First Sergeant Assoc | Transatlantic Council, Bsa 802 | Unit 4835 Box 305 | Apo Ae, 09459 | | |
| Trade Payable | Team People | 4455 Connecticut Ave Nw, Suite C-100 | Washington, DC 20008 | | | |
| Affiliate | Team Shana | Pennsylvania Dutch Council 524 | 708 N President Ave | Lancaster, PA 17603 | | |
| Trade Payable | Team Slr | 71 Carrera St | St Augustine, FL 32084 | | | |
| Trade Payable | Team Systems Inc | 7725 W 26 Ave Bay 1 | Hialeah, FL 33016 | | | |
| Trade Payable | Team Viewer Gmbh | Jahnstr 30 | Goeppingen, 73037 | Germany | | |
| Trade Payable | Team Viewer Gmbh | P.O. Box 743135 | Atlanta, GA 30374-3135 | | | |
| Trade Payable | Teamquest Staffing Service, Inc | 2901 W Macarthur Blvd, Ste 203 | Santa Ana, CA 92704 | | | |
| Contract Counter Party | Teamview, Inc | 3001 N Rocky Point Dr E, Ste 200 | Tampa, FL 33607 | | | |
| Trade Payable | Team-Wise Ltd (Uk) | Gleberfield Church Bank | Felton, Nthumb, Ne65 9Hp | United Kingdom | | |
| Affiliate | Teaneck Jewish Center | Northern New Jersey Council, Bsa 333 | 70 Sterling Pl | Teaneck, NJ 07666 | | |
| Affiliate | Teaneck Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 201 Degraw Ave | Teaneck, NJ 07666 | | |
| Trade Payable | Teasleys Convention Florist | 7159 Old Hickory Blvd | White Creek, TN 37189-9160 | | | |
| Affiliate | Teays Valley Presbyterian Church | Buckskin 617 | P.O. Box 100 | 4122 Teays Valley Rd | Scott Depot, WV 25560 | |
| Affiliate | Teays Valley Ward | Buckskin 617 | 1070 Mount Vernon Rd | Hurricane, WV 25526 | | |
| Trade Payable | Tec Art Industries Inc | 46925 W Rd | Wixom, MI 48393 | | | |
| Trade Payable | Tecc Security Inc | P.O. Box 7757 | Appleton, WI 54912 | | | |
| Trade Payable | Tech It Out, LLC | 10 E Centennial Dr | Medford, NJ 08055 | | | |
| Trade Payable | Tech Plan Inc | 717 Taylor Dr | Plano, TX 75074 | | | |
| Contract Counter Party | Tech Plan, Inc | 717 Taylor Dr | Plano, TX 75074-6778 | | | |
| Trade Payable | Tech Team Ny LLC | 143 W 29th St 4th Fl | New York, NY 10001 | | | |
| Trade Payable | Tech Valley Technologies Inc | 267 Ballard Rd, Ste 2 | Wilton, NY 12831-1357 | | | |
| Trade Payable | Techmedia LLC | P.O. Box 746471 | Atlanta, NC 30374-6471 | | | |
| Trade Payable | Technical Expo Account Management LLC | Cts | 6455 S Dean Martin Dr, Ste C | Las Vegas, NV 89118 | | |
| Affiliate | Technology And Business Services Inc | Greater Los Angeles Area 033 | 12615 193rd St | Cerritos, CA 90703 | | |
| Trade Payable | Technology Review | P.O. Box 16327 | North Hollywood, CA 91615-6327 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Technology Services Inc | 8334-103 Pineville Matthews Rd, Ste 248 | Charlotte, NC 28226 | | | |
| Trade Payable | Techsmith Corp | 2405 Woodlake Dr | Okemos, MI 48864-5910 | | | |
| Trade Payable | Techsoup | 435 Brannan St, Ste 100 | San Francisco, CA 94107 | | | |
| Trade Payable | Tecno Display Inc | 676 Dunn Cir | Sparks, NV 89431 | | | |
| Trade Payable | Tecra Tools Inc | 2925 S Umatilla St | Englewood, CO 80110 | | | |
| Affiliate | Tecumseh | 326 S Thompson Ave | Springfield, OH 45506-1198 | | | |
| Trade Payable | Tecumseh Cncl 439 | 326 S Thompson | Springfield, OH 45506-1198 | | | |
| Trade Payable | Tecumseh Council | 1693 Shady Ln Dr | Beavercreek, OH 45432 | | | |
| Affiliate | Tecumseh School Parent Teacher Group | Longhouse Council 373 | 5250 Longridge Rd | Joseph Richer | Jamesville, NY 13078 | |
| Affiliate | Tecumseh South PTO | Jayhawk Area Council 197 | 3346 SE Tecumseh Rd | Tecumseh, KS 66542 | | |
| Affiliate | Tecumseh Utd Methodist Church | Jayhawk Area Council 197 | 334 SE Tecumseh Rd | Tecumseh, KS 66542 | | |
| Affiliate | Tecumseh-Harrison Elementary School PTO | Buffalo Trace 156 | 2116 N 2nd St | Vincennes, IN 47591 | | |
| Trade Payable | Tecza Landscape Group, Inc | 12N442 Switzer Rd | Elgin, IL 60124 | | | |
| Trade Payable | Ted Apostolacus | Address Redacted | | | | |
| Trade Payable | Ted Bennett | Address Redacted | | | | |
| Trade Payable | Ted Bezanis Dba Waterview Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Ted Blair | Address Redacted | | | | |
| Employees | Ted Borcherding | Address Redacted | | | | |
| Trade Payable | Ted Bowden | Address Redacted | | | | |
| Employees | Ted Bullock | Address Redacted | | | | |
| Trade Payable | Ted Cook | Address Redacted | | | | |
| Trade Payable | Ted Crouse | Address Redacted | | | | |
| Trade Payable | Ted D Miller Assoc, Inc | 611 Corporate Cir, Ste J | Golden, CO 80401 | | | |
| Trade Payable | Ted Ferris | Address Redacted | | | | |
| Trade Payable | Ted Goldstein | Address Redacted | | | | |
| Trade Payable | Ted Hartley | Address Redacted | | | | |
| Employees | Ted Julius | Address Redacted | | | | |
| Trade Payable | Ted Klick | Address Redacted | | | | |
| Contract Counter Party | Ted Knight | 1110 N Rockingham St | Arlington , VA 22205 | | | |
| Employees | Ted Morrison | Address Redacted | | | | |
| Employees | Ted North | Address Redacted | | | | |
| Employees | Ted R Morrison | Address Redacted | | | | |
| Employees | Ted Ryan | Address Redacted | | | | |
| Trade Payable | Ted Spangenberg | Address Redacted | | | | |
| Trade Payable | Ted Vinson | Address Redacted | | | | |
| Trade Payable | Ted Weiland | Address Redacted | | | | |
| Trade Payable | Ted Willison | Address Redacted | | | | |
| Employees | Ted Yarbrough | Address Redacted | | | | |
| Employees | Teddie White | Address Redacted | | | | |
| Trade Payable | Teddy Cerneant | Address Redacted | | | | |
| Employees | Teddy Johnson | Address Redacted | | | | |
| Employees | Teddy Mabry | Address Redacted | | | | |
| Trade Payable | Teddy White | Address Redacted | | | | |
| Employees | Teddy Williams | Address Redacted | | | | |
| Trade Payable | Tedesco & Affiliates LLC | dba Donorsearchnet | 11245 Dovedale Ct | Marriottsville, MD 21104 | | |
| Affiliate | Tedford'S Inc | Twin Rivers Council 364 | 3439 State Route 3 | Saranac, NY 12981 | | |
| Trade Payable | Tee Shirts Of Nevada | 3089 S Valley View Blvd | Las Vegas, NV 89104 | | | |
| Affiliate | Teen Challenge Adventure Ranch | Westark Area Council 016 | P.O. Box 20 | Morrow, AR 72749 | | |
| Affiliate | Teen Court / Group Of Citizens | Sioux Council 733 | 3200 W 49th St | Sioux Falls, SD 57106 | | |
| Affiliate | Teen Court Defendants | Sioux Council 733 | 415 N Dakota Ave | Sioux Falls, SD 57104 | | |
| Affiliate | Teen Court Of Northeast Louisiana | Louisiana Purchase Council 213 | P.O. Box 999 | Monroe, LA 71210 | | |
| Affiliate | Teen Venture Center | Buckskin 617 | 217 Railroad Ave | Richlands, VA 24641 | | |
| Employees | Teena Damron | Address Redacted | | | | |
| Affiliate | Teens At Work | Atlanta Area Council 092 | 1622 Ware Ave | East Point, GA 30344 | | |
| Trade Payable | Teex-Its | P.O. Box 40006 | College Station, TX 77842 | | | |
| Trade Payable | Teg Holdings Inc | dba the Encompass Group | 405 State Hwy 121 Bypass, Ste D120 | Lewisville, TX 75067 | | |
| Affiliate | Tehachapi First Baptist Church | Southern Sierra Council 030 | 1049 S Curry St | Tehachapi, CA 93561 | | |
| Affiliate | Tehachapi Kiwanis Club | Southern Sierra Council 030 | P.O. Box 436 | Tehachapi, CA 93581 | | |
| Affiliate | Tehachapi Police Dept | Southern Sierra Council 030 | 200 W C St | Tehachapi, CA 93561 | | |
| Trade Payable | Tejada Holding Co | dba Sheri Griffith Expeditions | P.O. Box 1324 | Moab, UT 84532 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tejas Lodge 72 | c/o E Texas Area Council | 1331 E 5th St | Tyler, TX 75701-3427 | | |
| Employees | Tek E Kreidler | Address Redacted | | | | |
| Affiliate | Tekoppel Community Group Of Citizens | Buffalo Trace 156 | 247 S Tekoppel Ave | Evansville, IN 47712 | | |
| Trade Payable | Teksystems | P.O. Box 198568 | Atlanta, GA 30384-8568 | | | |
| Trade Payable | Tektite Industries Inc | 309 N Clinton Ave | Trenton, NJ 08638-5122 | | | |
| Trade Payable | Telecopy Inc | 1420 Valwood Pkwy, Ste 110 | Carrollton, TX 75006 | | | |
| Trade Payable | Tele-Pak Inc | P.O. Box 430 | Monsey, NY 10952-0430 | | | |
| Trade Payable | Telephonetics Inc | P.O. Box 116766 | Atlanta, GA 30368-6766 | | | |
| Affiliate | Telford Vfw Post 5308 | Cradle of Liberty Council 525 | 395 W Broad St | Telford, PA 18969 | | |
| Trade Payable | Tell Steel | 2345 W 17th St | Long Beach, CA 90813 | | | |
| Trade Payable | Telligent Systems Inc | 17950 Preston Rd, Ste 310 | Dallas, TX 75252 | | | |
| Trade Payable | Telsco Industries Inc | 3301 W Kingsley Rd | Garland, TX 75041 | | | |
| Trade Payable | Telsco Industries Inc | dba Weathermatic | Po B Ox 671127 | Dallas, TX 75267-1127 | | |
| Contract Counter Party | Telvent Dtn, LLC | 9110 W Dodge Rd, Ste 100 | Omaha, NE 68114 | | | |
| Affiliate | Temco Machinery Inc | Three Fires Council 127 | 1401 N Farnsworth Ave | Aurora, IL 60505 | | |
| Affiliate | Temecula California Highway Patrol | California Inland Empire Council 045 | 27685 Commerce Center Dr | Temecula, CA 92590 | | |
| Affiliate | Temecula Catalina Island Masonic Lodge | California Inland Empire Council 045 | 27895 Diaz Rd, Ste F | Temecula, CA 92590 | | |
| Affiliate | Temecula Valley Hospital | California Inland Empire Council 045 | 31700 Temecula Pkwy | Temecula, CA 92592 | | |
| Trade Payable | Tempe Chamber Of Commerce | P.O. Box 28500 | Tempe, AZ 85285-8500 | | | |
| Trade Payable | Tempe Trophy | 402 E Sern Ave | Tempe, AZ 85282 | | | |
| Affiliate | Templar Shooting Sports | Middle Tennessee Council 560 | 1101 S Jackson St | Tullahoma, TN 37388 | | |
| Affiliate | Temple Assoc Masonic | Three Fires Council 127 | 130 Hwy 23 | Genoa, IL 60135 | | |
| Affiliate | Temple Baptist Church | Sequoyah Council 713 | P.O. Box 3100 | Kingsport, TN 37664 | | |
| Affiliate | Temple Baptist Church | West Tennessee Area Council 559 | 9105 E Van Hook St | Milan, TN 38358 | | |
| Affiliate | Temple Beit Torah | Pikes Peak Council 060 | 522 E Madison St | Colorado Springs, CO 80907 | | |
| Affiliate | Temple Beth El | Seneca Waterways 397 | 139 Winton Rd S | Rochester, NY 14610 | | |
| Affiliate | Temple Beth El | Western Massachusetts Council 234 | 979 Dickinson St | Springfield, MA 01108 | | |
| Affiliate | Temple Beth Hillel | W.L.A.C.C. 051 | 12326 Riverside Dr | Valley Village, CA 91607 | | |
| Affiliate | Temple Beth Israel | Greater Los Angeles Area 033 | 3033 N Towne Ave | Pomona, CA 91767 | | |
| Affiliate | Temple Beth Shalom | Long Beach Area Council 032 | 3635 Elm Ave | Long Beach, CA 90807 | | |
| Affiliate | Temple Beth Sholom | Garden State Council 690 | 1901 Kresson Rd | Cherry Hill, NJ 08003 | | |
| Affiliate | Temple Beth Sholom | Theodore Roosevelt Council 386 | 401 Roslyn Rd | Roslyn Heights, NY 11577 | | |
| Affiliate | Temple Beth-El | Central Florida Council 083 | 579 N Nova Rd | Ormond Beach, FL 32174 | | |
| Affiliate | Temple Bnai Torah | Theodore Roosevelt Council 386 | 2900 Jerusalem Ave | Wantagh, NY 11793 | | |
| Affiliate | Temple Emanu-El | Catalina Council 011 | 225 N Country Club Rd | Tucson, AZ 85716 | | |
| Affiliate | Temple Israel | Chickasaw Council 558 | 1376 E Massey Rd | Memphis, TN 38120 | | |
| Affiliate | Temple Israel | Greater St Louis Area Council 312 | 1 Rabbi Alvan D Rubin Dr | Saint Louis, MO 63141 | | |
| Affiliate | Temple Lodge 16 Af & Am | Connecticut Rivers Council, Bsa 066 | 9 Country Club Rd | Cheshire, CT 06410 | | |
| Affiliate | Temple Lodge 46 | W D Boyce 138 | 2900 W Lake Ave | Peoria, IL 61615 | | |
| Affiliate | Temple Lodge No25 AF And AM | Pine Tree Council 218 | 1138 Main St | Readfield, ME 04355 | | |
| Affiliate | Temple Masonic Lodge | Atlanta Area Council 092 | 40 James St | Temple, GA 30179 | | |
| Affiliate | Temple Of Faith Inc | Central Florida Council 083 | 1028 S Lake Ave | Apopka, FL 32703 | | |
| Affiliate | Temple Of Prayer | Cradle of Liberty Council 525 | 1301 Hilltop Rd | Pottstown, PA 19464 | | |
| Affiliate | Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Pikesville, MD 21208 | | |
| Affiliate | Temple Reyim | Mayflower Council 251 | 1860 Washington St | Auburndale, MA 02466 | | |
| Affiliate | Temple Shalom | Southwest Florida Council 088 | 23190 Utica Ave | Punta Gorda, FL 33980 | | |
| Affiliate | Temple Shir Shalom | North Florida Council 087 | 3855 NW 8th Ave | Gainesville, FL 32605 | | |
| Affiliate | Temple Sinai | Cradle of Liberty Council 525 | 1401 Limekiln Pike | Dresher, PA 19025 | | |
| Affiliate | Temple Sinai | Las Vegas Area Council 328 | 9001 Hillpointe Rd | Las Vegas, NV 89134 | | |
| Affiliate | Temple Terrace Post No 10140 Vfw | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604 | | |
| Affiliate | Temple Terrace Presbyterian | Greater Tampa Bay Area 089 | 420 Bullard Pkwy | Temple Terrace, FL 33617 | | |
| Affiliate | Temple Terrace Utd Methodist Church | Greater Tampa Bay Area 089 | 5030 E Busch Blvd | Tampa, FL 33617 | | |
| Trade Payable | Temple University | Attn: Pam Watters-3rd Party Billing | 1803 N Broad St - 216 Carnell Hall | Philadelphia, PA 19122 | | |
| Affiliate | Temple Utd Methodist Church | Chickasaw Council 558 | 4404 Sykes Rd | Millington, TN 38053 | | |
| Trade Payable | Temple, Inc | 1524 6th Ave | Moline, IL 61265 | | | |
| Affiliate | Templeton-Holy Cross Church | Heart of New England Council 230 | 25 Lake Ave | P.O. Box 418 | E Templeton, MA 01438 | |
| Trade Payable | Temporary Staffing By Suzanne | P.O. Box 75343 | Chicago, IL 60675-5343 | | | |
| Trade Payable | Ten Eighty Media | 2300 Mcdermott Rd, Suite 200-383 | Plano, TX 75025 | | | |
| Affiliate | Ten Ring Shooting Org | Northern Star Council 250 | 12832 Able St Ne | Blaine, MN 55434 | | |
| Trade Payable | Ten80Education | 26F Congress St 338 | Saratoga Springs, NY 12866 | | | |
| Trade Payable | Tenable Network Security, Inc | 7063 Columbia Gateway Dr, Ste 100 | Columbia, MD 21046 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tenants Assoc Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475 | | |
| Affiliate | Tenants Org Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475 | | |
| Affiliate | Tenbroeck Community Club | Greater Alabama Council 001 | 3674 Main St | Fyffe, AL 35971 | | |
| Trade Payable | Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561 | | | |
| Employees | Tenea Andersen | Address Redacted | | | | |
| Trade Payable | Tenea Anderson | Address Redacted | | | | |
| Employees | Tenika Manuel | Address Redacted | | | | |
| Affiliate | Tenino Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 568 | Tenino, WA 98589 | | |
| Employees | Tenis Tennyson | Address Redacted | | | | |
| Trade Payable | Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | |
| Trade Payable | Tennessee Comptroller Of The Treasury | 505 Deaderick St, Ste 1700 | James K Polk Office Bldg | Nashville, TN 37243-1402 | | |
| Litigation | Tennessee Dept Of Commerce | And Insurance | Division of Consumer Protection | 160 E 300 S | | |
| Trade Payable | Tennessee Dept Of Revenue | Andrew Jackson State Office Bld | 500 Deaderick St | Nashville, TN 37242-0700 | | |
| Trade Payable | Tennessee Dept Of State | Charitable Solicitations | 312 8th Ave N | 8th Fl, Wm. Snodgrass Tower | Nashville, TN 37243-0308 | |
| Taxing Authorities | Tennessee Dept. Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242-1399 | | |
| Affiliate | Tennessee Gun Country | Middle Tennessee Council 560 | 1435 Fort Campbell Blvd | Clarksville, TN 37042 | | |
| Affiliate | Tennessee Highway Patrol | Middle Tennessee Council 560 | 1150 Foster Ave | Nashville, TN 37243 | | |
| Trade Payable | Tennessee Secretary Of State | 312 Rosa L Parks Ave | 6th Fl, William R Snodgrass Tower | Nashville, TN 37243 | | |
| Trade Payable | Tennessee Secretary Of State | Corporate Filings/Div Bus Services | 312 8th Ave N, 6th Fl | William R. Snodgrass Tower | Nashville, TN 37243 | |
| Litigation | Tennessee State Attorneys General | 500 Charlotte Ave | Nashville, TN 37243 | | | |
| Trade Payable | Tennessee State University | 3500 John A Merritt Blvd | Nashville, TN 37209 | | | |
| Trade Payable | Tennessee Technological University | Attn: Accounts Receivable | P.O. Box 5037 | Cookeville, TN 38505 | | |
| Employees | Tennille Casillas | Address Redacted | | | | |
| Affiliate | Tennison Memorial Utd Methodist | Circle Ten Council 571 | 313 N Church Ave | Mount Pleasant, TX 75455 | | |
| Affiliate | Tennova Healthcare - Shelbyville | Middle Tennessee Council 560 | 2835 Hwy 231 N | Shelbyville, TN 37160 | | |
| Affiliate | Tennova Healthcare-Clarksville | Middle Tennessee Council 560 | 651 Dunlop Ln | Clarksville, TN 37040 | | |
| Trade Payable | Tennsco | P.O. Box 306162 | Nashville, TN 37230-6162 | | | |
| Affiliate | Tennyson Center For Children | Denver Area Council 061 | 2950 Tennyson St | Denver, CO 80212 | | |
| Trade Payable | Tensas Parish Police Jury | Sales Tax Dept | P.O. Box 430 | Vidalia, LA 71373 | | |
| Trade Payable | Tension Envelope Corp | P.O. Box 802812 | Kansas City, MO 64184-2812 | | | |
| Trade Payable | Tent & Trailer City Hempstead | 236 Front St | Hempstead, NY 11550 | | | |
| Trade Payable | Tentcraft | P.O. Box 633723 | Cincinnati, OH 48263-3723 | | | |
| Affiliate | Tenth Legion Mt Valley Ruritan Club | Stonewall Jackson Council 763 | 1037 Mauzy Athlone Rd | Broadway, VA 22815 | | |
| Affiliate | Tenth Street Elementary Sn | Crossroads of America 160 | 3124 E 10th St | Anderson, IN 46012 | | |
| Trade Payable | Tera Smith | Address Redacted | | | | |
| Matrix | Terance J Danaher | Address Redacted | | | | |
| Employees | Terence Baity-Sutler | Address Redacted | | | | |
| Employees | Terence Gabbidon | Address Redacted | | | | |
| Trade Payable | Terence Gray | Address Redacted | | | | |
| Employees | Terence Kelley | Address Redacted | | | | |
| Trade Payable | Terence Meehan | Address Redacted | | | | |
| Employees | Terence P Paicer | Address Redacted | | | | |
| Employees | Terence Paicer | Address Redacted | | | | |
| Employees | Terence Vlach | Address Redacted | | | | |
| Employees | Teresa A Brown | Address Redacted | | | | |
| Employees | Teresa Amabile | Address Redacted | | | | |
| Trade Payable | Teresa Andrion | Address Redacted | | | | |
| Trade Payable | Teresa Backowski | Address Redacted | | | | |
| Employees | Teresa Baker | Address Redacted | | | | |
| Trade Payable | Teresa Bilyk | Address Redacted | | | | |
| Employees | Teresa Bishnu | Address Redacted | | | | |
| Employees | Teresa Brown | Address Redacted | | | | |
| Employees | Teresa Brown | Address Redacted | | | | |
| Employees | Teresa Condon | Address Redacted | | | | |
| Trade Payable | Teresa De Luca | Address Redacted | | | | |
| Trade Payable | Teresa Domaschk | Address Redacted | | | | |
| Employees | Teresa Duran-Norvick | Address Redacted | | | | |
| Employees | Teresa Eggers | Address Redacted | | | | |
| Trade Payable | Teresa F Mccoy | Address Redacted | | | | |
| Employees | Teresa Guerra | Address Redacted | | | | |
| Trade Payable | Teresa Gunter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Teresa Hamblin | Address Redacted | | | | |
| Employees | Teresa Hardin | Address Redacted | | | | |
| Trade Payable | Teresa Horton | Address Redacted | | | | |
| Employees | Teresa Hurst | Address Redacted | | | | |
| Employees | Teresa Jones | Address Redacted | | | | |
| Employees | Teresa Knapp | Address Redacted | | | | |
| Employees | Teresa Krus | Address Redacted | | | | |
| Employees | Teresa Lewis | Address Redacted | | | | |
| Employees | Teresa Lynn Condon | Address Redacted | | | | |
| Employees | Teresa Mcgaughey | Address Redacted | | | | |
| Employees | Teresa Miller | Address Redacted | | | | |
| Employees | Teresa Moreland | Address Redacted | | | | |
| Trade Payable | Teresa Paige | Address Redacted | | | | |
| Trade Payable | Teresa Pattison | Address Redacted | | | | |
| Employees | Teresa Pingley | Address Redacted | | | | |
| Employees | Teresa Shell | Address Redacted | | | | |
| Employees | Teresa Smith | Address Redacted | | | | |
| Employees | Teresa Stephens | Address Redacted | | | | |
| Employees | Teresa Talford | Address Redacted | | | | |
| Trade Payable | Teresa Tucker | Address Redacted | | | | |
| Employees | Teresa White | Address Redacted | | | | |
| Employees | Teresa Young | Address Redacted | | | | |
| Employees | Terese Kwolek | Address Redacted | | | | |
| Employees | Teressa Landin | Address Redacted | | | | |
| Employees | Teri Carrano | Address Redacted | | | | |
| Employees | Teri Cramlet | Address Redacted | | | | |
| Trade Payable | Teri Cramlet | Address Redacted | | | | |
| Trade Payable | Teri Holoman | Address Redacted | | | | |
| Employees | Teri Murphy | Address Redacted | | | | |
| Employees | Terilyn Cortez | Address Redacted | | | | |
| Employees | Terin Smith | Address Redacted | | | | |
| Trade Payable | Teris | 504 Lavaca, Ste 965 | Austin, TX 78701 | | | |
| Trade Payable | Terminix Service, Inc | P.O. Box 2627 | Columbia, SC 29202 | | | |
| Trade Payable | Termite And Fumigation Div Inc | P.O. Box 960537 | Miami, FL 33296-0537 | | | |
| Affiliate | Terra Linda Parent Teacher Club | Cascade Pacific Council 492 | 1998 NW 143rd Ave | Portland, OR 97229 | | |
| Trade Payable | Terracare Assoc | 550 S Hope St, Ste 1675 | Los Angeles, CA 90071 | | | |
| Trade Payable | Terracare Assoc | c/o Monarch Landscape Holdings | P.O. Box 102180 | Pasadena, CA 91189-2180 | | |
| Affiliate | Terrace Utd Methodist Church | Sam Houston Area Council 576 | 1203 Wirt Rd | Houston, TX 77055 | | |
| Affiliate | Terrace View Long Term Care | Nursing Facility | Greater Niagara Frontier Council 380 | 462 Grider St | Buffalo, Ny 14215 | |
| Trade Payable | Terracon Consultants, Inc | P.O. Box 959673 | St Louis, MO 63195-9673 | | | |
| Trade Payable | Terradon Corp | P.O. Box 519 | Nitro, WV 25143 | | | |
| Affiliate | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104 | | |
| Affiliate | Terrain | Denver Area Council 061 | 7010 Oakwood Dr | Castle Rock, CO 80104 | | |
| Trade Payable | Terramar Environment Services Inc | 1241 Crane Blvd | Sugarloaf Key, FL 33042 | | | |
| Trade Payable | Terramar Sports Inc | P.O. Box 392613 | Pittsburgh, PA 15251-9613 | | | |
| Employees | Terrance A Ghigo | Address Redacted | | | | |
| Employees | Terrance Banks | Address Redacted | | | | |
| Employees | Terrance Malochee | Address Redacted | | | | |
| Employees | Terrance Wright | Address Redacted | | | | |
| Affiliate | Terranova Church | Orange County Council 039 | 7 Whatney, Ste 1 | Irvine, CA 92618 | | |
| Affiliate | Terraset Parent Teacher Org | National Capital Area Council 082 | 11411 Ridge Heights Rd | Reston, VA 20191 | | |
| Affiliate | Terre Town Elementary School PTO | Crossroads of America 160 | 2121 Boston Ave | Terre Haute, IN 47805 | | |
| Trade Payable | Terrell Miller | Address Redacted | | | | |
| Employees | Terrell Bailey | Address Redacted | | | | |
| Employees | Terrell Crawford | Address Redacted | | | | |
| Employees | Terrence Booth | Address Redacted | | | | |
| Employees | Terrence Cavenas | Address Redacted | | | | |
| Employees | Terrence Dunn | Address Redacted | | | | |
| Employees | Terrence Gotz | Address Redacted | | | | |
| Employees | Terrence Hamilton | Address Redacted | | | | |
| Employees | Terrence Lofton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Terrence Pointer | Address Redacted | | | | |
| Employees | Terrence Richardson | Address Redacted | | | | |
| Trade Payable | Terrence Smith | Address Redacted | | | | |
| Employees | Terrence Taylor | Address Redacted | | | | |
| Employees | Terresa G Tate | Address Redacted | | | | |
| Employees | Terri Anderson | Address Redacted | | | | |
| Employees | Terri Blake | Address Redacted | | | | |
| Employees | Terri Boston | Address Redacted | | | | |
| Employees | Terri Comber | Address Redacted | | | | |
| Employees | Terri Conley | Address Redacted | | | | |
| Trade Payable | Terri Fallin | Address Redacted | | | | |
| Employees | Terri Flores | Address Redacted | | | | |
| Employees | Terri Gregson | Address Redacted | | | | |
| Trade Payable | Terri Haddock | Address Redacted | | | | |
| Employees | Terri Hearn | Address Redacted | | | | |
| Employees | Terri Jay | Address Redacted | | | | |
| Trade Payable | Terri Jo Copeland | Address Redacted | | | | |
| Employees | Terri Jolly | Address Redacted | | | | |
| Legal | Terri Neyrey | 6513 Schouest St | Metairie, LA 70003 | | | |
| Employees | Terri O'Neal | Address Redacted | | | | |
| Employees | Terri Perry | Address Redacted | | | | |
| Trade Payable | Terri Peterson Smith | Address Redacted | | | | |
| Trade Payable | Terri Phipps | Address Redacted | | | | |
| Trade Payable | Terri Queck-Matzie | Address Redacted | | | | |
| Employees | Terri Schultz | Address Redacted | | | | |
| Employees | Terri Swenson | Address Redacted | | | | |
| Employees | Terri Towle | Address Redacted | | | | |
| Employees | Terrie Coshatt | Address Redacted | | | | |
| Trade Payable | Territorial Surveying Co | 9204 James Pl Ne | Albuquerque, NM 87111 | | | |
| Trade Payable | Terry A Mohn | Address Redacted | | | | |
| Trade Payable | Terry Allen | Address Redacted | | | | |
| Employees | Terry Anderson | Address Redacted | | | | |
| Employees | Terry B Miller | Address Redacted | | | | |
| Employees | Terry Bussard | Address Redacted | | | | |
| Trade Payable | Terry Carpenter | Address Redacted | | | | |
| Employees | Terry Clark | Address Redacted | | | | |
| Trade Payable | Terry Coffman | Address Redacted | | | | |
| Employees | Terry Coffman | Address Redacted | | | | |
| Employees | Terry Ellis | Address Redacted | | | | |
| Employees | Terry Faulk | Address Redacted | | | | |
| Employees | Terry Finchum | Address Redacted | | | | |
| Employees | Terry Fittje | Address Redacted | | | | |
| Trade Payable | Terry Gore | Address Redacted | | | | |
| Trade Payable | Terry Grove | Address Redacted | | | | |
| Employees | Terry H Hairston Jr | Address Redacted | | | | |
| Employees | Terry Halbert | Address Redacted | | | | |
| Employees | Terry Hall | Address Redacted | | | | |
| Trade Payable | Terry Hammer | Address Redacted | | | | |
| Trade Payable | Terry Henderson | Address Redacted | | | | |
| Employees | Terry Herrod | Address Redacted | | | | |
| Trade Payable | Terry Hewitt | Address Redacted | | | | |
| Employees | Terry Hoopes | Address Redacted | | | | |
| Employees | Terry Jones | Address Redacted | | | | |
| Employees | Terry King | Address Redacted | | | | |
| Employees | Terry Koontz | Address Redacted | | | | |
| Trade Payable | Terry Korzan | Address Redacted | | | | |
| Trade Payable | Terry L Fossum | Address Redacted | | | | |
| Employees | Terry L Kurkowski | Address Redacted | | | | |
| Trade Payable | Terry L Tidwell Plumbing Inc | 19 B E Cir Dr | Key W, Fl 33040 | | | |
| Employees | Terry Landry | Address Redacted | | | | |
| Employees | Terry Lewis-Birkett | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Terry Maynord | Address Redacted | | | | |
| Trade Payable | Terry Mcaninch | Address Redacted | | | | |
| Employees | Terry Mcintire | Address Redacted | | | | |
| Employees | Terry Meyers | Address Redacted | | | | |
| Trade Payable | Terry Meyers Troop 443 | Address Redacted | | | | |
| Trade Payable | Terry Miller | Address Redacted | | | | |
| Employees | Terry Miller | Address Redacted | | | | |
| Employees | Terry Miller | Address Redacted | | | | |
| Employees | Terry Parke | Address Redacted | | | | |
| Employees | Terry Pew | Address Redacted | | | | |
| Insurance | Terry Place | Address Redacted | | | | |
| Employees | Terry Plotz | Address Redacted | | | | |
| Trade Payable | Terry Polis Dba: Terry'S Chimney Service | 314 D Paseo Del Pueblo Norte | Taos, NM 87571 | | | |
| Employees | Terry Quackenbush | Address Redacted | | | | |
| Employees | Terry Schocke | Address Redacted | | | | |
| Employees | Terry Seamon | Address Redacted | | | | |
| Employees | Terry Shaffer | Address Redacted | | | | |
| Employees | Terry Sharp | Address Redacted | | | | |
| Trade Payable | Terry Smith | Address Redacted | | | | |
| Trade Payable | Terry Stanberry | Address Redacted | | | | |
| Trade Payable | Terry Street | Address Redacted | | | | |
| Trade Payable | Terry Teems | Address Redacted | | | | |
| Trade Payable | Terry Tincher | Address Redacted | | | | |
| Employees | Terry Trout | Address Redacted | | | | |
| Employees | Terry Wagner | Address Redacted | | | | |
| Trade Payable | Terry Walters | Address Redacted | | | | |
| Employees | Terry Whetzel | Address Redacted | | | | |
| Employees | Terry Whitaker | Address Redacted | | | | |
| Trade Payable | Terry, Jim | Address Redacted | | | | |
| Affiliate | Terrycomm | Central Florida Council 083 | P.O. Box 361725 | Melbourne, FL 32936 | | |
| Affiliate | Terrytown Elementary PTO | Southeast Louisiana Council 214 | 550 E Forest Lawn Dr | Terrytown, LA 70056 | | |
| Affiliate | Terryville Congregational Church | Connecticut Rivers Council, Bsa 066 | 233 Main St | Terryville, CT 06786 | | |
| Affiliate | Terryville Fire Dept | Suffolk County Council Inc 404 | 19 Jayne Blvd | Port Jefferson Station, NY 11776 | | |
| Trade Payable | Tervis Tumbler Co | P.O. Box 530018 | Atlanta, GA 30353-0018 | | | |
| Employees | Teryl Benge | Address Redacted | | | | |
| Employees | Tesendre English | Address Redacted | | | | |
| Employees | Tessa S Highstrom | Address Redacted | | | | |
| Employees | Tessa V Senel | Address Redacted | | | | |
| Trade Payable | Tessco Inc | P.O. Box 102885 | Atlanta, GA 30368-2885 | | | |
| Affiliate | Test Academy | Central Georgia Council 096 | | | | |
| Trade Payable | Testor Corp | P.O. Box 931946 | Cleveland, OH 44193 | | | |
| Trade Payable | Testout Corp | 50 S Main St | Pleasant Grove, UT 84062 | | | |
| Trade Payable | Tesuque Glassworks, Inc | P.O. Box 146 | Tesuque, NM 87574-0146 | | | |
| Affiliate | Tesuque PTA | Great Swest Council 412 | 1555 Bishops Lodge Rd | Tesuque, NM 87574 | | |
| Trade Payable | Teters Faucet Parts Corp | 6337 Oram St | P.O. Box 141075 | Dallas, TX 75214 | | |
| Trade Payable | Teton County School District | Attn: Pamela Shea Super | P.O. Box 568 | Jackson, WY 83001 | | |
| Affiliate | Teton County Volunteer Search And Rescue | c/o Mike Estes | Grand Teton Council 107 | P.O. Box 3852 | Jackson, WY 83001 | |
| Trade Payable | Teton Mountain Bike Tours | P.O. Box 7027 | Jackson, WY 83002 | | | |
| Trade Payable | Teton Stage Lines | 1425 Lindsay Blvd | P.O. Box 51455 | Idaho Falls, ID 83402 | | |
| Affiliate | Teton Stage Lines | Grand Teton Council 107 | 5 N 550 W | Blackfoot, ID 83221 | | |
| Trade Payable | Teton Whitewater LLC | P.O. Box 58656 | Salt Lake City, UT 84158 | | | |
| Employees | Tetrazzina Smith | Address Redacted | | | | |
| Trade Payable | Teuscher Karen | Address Redacted | | | | |
| Affiliate | Tewksbury Congregational Church | The Spirit of Adventure 227 | 10 E St | Tewksbury, MA 01876 | | |
| Affiliate | Texarkana Arkansas Police Dept | Caddo Area Council 584 | P.O. Box 1885 | Texarkana, TX 75504 | | |
| Affiliate | Texarkana College Stem | Caddo Area Council 584 | 2500 N Robison Rd | Texarkana, TX 75599 | | |
| Trade Payable | Texarkana Country Club | 1 Country Club Ln | Texarkana, AR 71854 | | | |
| Affiliate | Texarkana Sunrise Rotary | Caddo Area Council 584 | 2801 Bethany Ln | Texarkana, TX 75503 | | |
| Affiliate | Texarkana Texas Police Dept | Caddo Area Council 584 | 100 N State Line Ave | Texarkana, TX 75504 | | |
| Trade Payable | Texas A&M Kingsville | 700 University Blvd | Msc 106 | Kingsville, TX 78363 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Texas A&M Univeristy San Antonio | 1 University Way | San Antonio, TX 78224 | | | |
| Trade Payable | Texas A&M University | Attn: Student Financial Aid Affairs | P.O. Box 30016 | College Station, TX 77842-3016 | | |
| Affiliate | Texas A&M University | San Antonio Police Dept | Alamo Area Council 583 | 1 University Way | San Antonio, Tx 78224 | |
| Trade Payable | Texas A&M University - Camp Day | Dept of Rec-Parks And | Tourism Sciences 2261 | College Station, TX 77843-2261 | | |
| Affiliate | Texas A&M University - Texarkana | Caddo Area Council 584 | 7101 University Ave | Texarkana, TX 75503 | | |
| Trade Payable | Texas A&M University Galveston | Attn: Financial Aid - Scholarships | P.O. Box 1675 | Galveston, TX 77553 | | |
| Trade Payable | Texas A&M-Kingsville | Attn: Tamuk; Bsnofc Finance/Budget | 700 Univ Blvd Msc 104 | Kingsville, TX 78363-8202 | | |
| Trade Payable | Texas Agrilife Research | Attn: Accounts Receivable | 4467 Tamu-Veterinary Pathobiology | College Station, TX 77843-4467 | | |
| Trade Payable | Texas Art Supply Co | 2001 Montrose Blvd | Houston, TX 77006 | | | |
| Trade Payable | Texas Auto Writers Assoc | 9597 Jones Rd 141 | Houston, TX 77065 | | | |
| Affiliate | Texas Can Academies Farmers Branch | Circle Ten Council 571 | 2720 Hollandale Ln | Farmers Branch, TX 75234 | | |
| Affiliate | Texas Can Academies Of Pleasant Grove | Circle Ten Council 571 | 325 W 12th St | Dallas, TX 75208 | | |
| Affiliate | Texas Carpenters/Millwrights Trng Ttrust | Sam Houston Area Council 576 | 5500 Spencer Hwy | Pasadena, TX 77505 | | |
| Trade Payable | Texas Christian University | Attn: Office of Scholarships/Student Fin Aid | P.O. Box 297012 | Ft Worth, TX 76129 | | |
| Affiliate | Texas City Fire Dept | Bay Area Council 574 | 1725 N Logan St | Texas City, TX 77590 | | |
| Affiliate | Texas City High School | Bay Area Council 574 | 1800 9th Ave N | Texas City, TX 77590 | | |
| Affiliate | Texas City Independent School District | Roosevelt Wilson | Bay Area Council 574 | 1401 9Th Ave N | Texas City, Tx 77590 | |
| Affiliate | Texas City Police Dept | Bay Area Council 574 | 1004 9th Ave N | Texas City, TX 77590 | | |
| Trade Payable | Texas Dept Of Insurance | P.O. Box 12875 | Austin, TX 78711-2875 | | | |
| Trade Payable | Texas Dept Of Licensing & Regulation | P.O. Box 12157 | Austin, TX 78711 | | | |
| Trade Payable | Texas Entertainment Services LLC | 1135 S Lamar | Dallas, TX 75215 | | | |
| Trade Payable | Texas Envelope Co | 10655 Shady Trail | Dallas, TX 75220 | | | |
| Trade Payable | Texas Forest Service | Attn: Rich Gray | P.O. Box 1991 | Bastrop, TX 78602 | | |
| Trade Payable | Texas Furniture Source Inc | 2521 Hickory Ridge Dr | Plano, TX 75093 | | | |
| Trade Payable | Texas General Counsel Forum | P.O. Box 131263 | Dallas, TX 75313 | | | |
| Trade Payable | Texas Highways | P.O. Box 8559 | Big Sandy, FL 75755-9866 | | | |
| Trade Payable | Texas Ice Machine Co Inc | 3935 Main St | Dallas, TX 75226-1229 | | | |
| Affiliate | Texas Juvenile Justice Dept | Circle Ten Council 571 | 1131 Lavender Rd | Lancaster, TX 75146 | | |
| Trade Payable | Texas Library Assoc | 3355 Bee Cave Rd, Ste 401 | Austin, TX 78746-6763 | | | |
| Trade Payable | Texas Medical Legal Consultants | P.O. Box 782173 | San Antonio, TX 78278 | | | |
| Trade Payable | Texas Monthly | P.O. Box 421935 | Palm Coast, FL 32142-1935 | | | |
| Trade Payable | Texas Motor Speedway | Attn: Kim Spring | P.O. Box 500 | Fort Worth, TX 76101-2500 | | |
| Trade Payable | Texas Parks & Wildlife Magazine | P.O. Box 421103 | Palm Coast, FL 32142-1103 | | | |
| Trade Payable | Texas Payroll Conference | P.O. Box 191473 | Dallas, TX 75219 | | | |
| Trade Payable | Texas Payroll Conference, Inc | P.O. Box 1047 | Waller, TX 77484 | | | |
| Affiliate | Texas Pro Lease LLC | Longhorn Council 662 | 11068 S US Hwy 287 | Rhome, TX 76078 | | |
| Trade Payable | Texas Rangers Baseball Club | 1000 Ballpark Way, Ste 400 | Arlington, TX 76011 | | | |
| Trade Payable | Texas Relocation Network | 3509 University Dr | Garland, TX 75043 | | | |
| Trade Payable | Texas Secretary Of State | Reports Unit | P.O. Box 12028 | Austin, TX 78711-2028 | | |
| Affiliate | Texas Southwest | P.O. Box 1584 | San Angelo, TX 76902-1584 | | | |
| Trade Payable | Texas Southwest Cncl No 741 | P.O. Box 1584 | San Angelo, TX 76902-1584 | | | |
| Trade Payable | Texas State Board Of Public Accountancy | 333 Guadalupe Tower III, Ste 900 | Austin, TX 78701-3900 | | | |
| Trade Payable | Texas State Comptroller | Comptroller of Public Accounts | Capitol Station | Austin, TX 78774-0100 | | |
| Trade Payable | Texas State Comptroller | P.O. Box 13528 Capitol Station | Austin, TX 78711-3528 | | | |
| Trade Payable | Texas State Senate | P.O. Box 12068 | Austin, TX 78711 | | | |
| Trade Payable | Texas State University | 601 University Dr | Lbjsc, Rm 5-71 | San Marcos, TX 78666 | | |
| Affiliate | Texas Tech Uni Dept Arts & Sciences | South Plains Council 694 | 1011 Boston Ave | Lubbock, TX 79409 | | |
| Trade Payable | Texas Tech University | Scholarship Office | Box 49011 | Lubbock, TX 79409-5011 | | |
| Affiliate | Texas Township Fire Dept | Southern Shores Fsc 783 | 7110 W Q Ave | Kalamazoo, MI 49009 | | |
| Affiliate | Texas Trails | 3811 N 1st St | Abilene, TX 79603 | | | |
| Affiliate | Texas Trails Council, BSA | Texas Trails Council 561 | 3811 N 1st St | Abilene, TX 79603 | | |
| Trade Payable | Texas Trls Council 561 | 3811 N 1st St | Abilene, TX 79603 | | | |
| Trade Payable | Texas Women'S University | P.O. Box 425408 | Denton, TX 76204 | | | |
| Trade Payable | Texas Workforce Commission | Revenue & Trust Management | Austin, TX 78778-0091 | | | |
| Trade Payable | Texas Workforce Commission | Tax Dept | 101 E 15th St | Austin, TX 78778-0091 | | |
| Trade Payable | Texprompt Inc | 1608 Hart St -, Ste 302 | Southlake, TX 76092 | | | |
| Trade Payable | Tfi Resources | P.O. Box 4346 Dept 517 | Houston, TX 77210-4346 | | | |
| Trade Payable | Tfo Holdings, LLC | 8105 Sovereign Row | Dallas, TX 75247 | | | |
| Trade Payable | Tfs Management Group LLC | dba New Wave Acrylics | 4717 Brookshire Blvd | Charlotte, NC 28216 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tfs Management LLC | dba New Wave Acrylics | 4717 Brookshire Blvd | Charlotte, NC 28216 | | |
| Affiliate | Tg Smith Elementary PTA | Westark Area Council 016, 40th & Falcon | Springdale, AR 72764 | | | |
| Trade Payable | Tha Architects/Engineers | 817 E Kearsley St | Flint, MI 48503 | | | |
| Trade Payable | Thabiso Majola | Address Redacted | | | | |
| Trade Payable | Thaddeus Bui | Address Redacted | | | | |
| Employees | Thaddeus Cobb | Address Redacted | | | | |
| Trade Payable | Thaddeus Gacek | Address Redacted | | | | |
| Trade Payable | Thaddeus Odenweller | Address Redacted | | | | |
| Trade Payable | Thaddeus W Jockheck | Address Redacted | | | | |
| Trade Payable | Thaddeus Yarosh | Address Redacted | | | | |
| Affiliate | Thalia Utd Methodist Church | Tidewater Council 596 | 4321 Virginia Beach Blvd | Virginia Beach, VA 23452 | | |
| Trade Payable | Thames & Kosmos, LLC | 99 Ship St | Providence, RI 02903 | | | |
| Affiliate | Thang Long Youth Education Group | Orange County Council 039 | 11642 Dorada Ave | Garden Grove, CA 92840 | | |
| Affiliate | Thanglong Youth Education Group | Orange County Council 039 | 11642 Dorada Ave | Garden Grove, CA 92840 | | |
| Employees | Thanh Nguyen Vu | Address Redacted | | | | |
| Employees | Thanhnga Vu | Address Redacted | | | | |
| Affiliate | Thanksgiving Baptist Church | Tuscarora Council 424 | 6701 Nc Hwy 42 E | Selma, NC 27576 | | |
| Affiliate | Thanksgiving Lutheran Church | Mid-America Council 326 | 3702 370 Plz | Bellevue, NE 68123 | | |
| Trade Payable | Thao Nguyen | Address Redacted | | | | |
| Employees | Thao Nguyen | Address Redacted | | | | |
| Trade Payable | Tharco | Dept 1510 | Denver, CO 80291-1510 | | | |
| Trade Payable | Tharp Ej | Address Redacted | | | | |
| Trade Payable | Tharp Emma | Address Redacted | | | | |
| Trade Payable | Thats Great News | 900 Nrop Rd, P.O. Box 5021 | Wallingford, CT 06492 | | | |
| Contract Counter Party | Thayer Phillips | Director of Transportation | 108 N Virginia Ave | Falls Church, VA 22046 | | |
| Trade Payable | Thayne Hutchins | Address Redacted | | | | |
| Affiliate | The 1st Congregal Ch | Canton Center | Connecticut Rivers Council, Bsa 066 | 184 Cherry Brook Rd | Canton, Ct 06019 | |
| Affiliate | The 1st Congregal Ch In Plympton, Ucc | Mayflower Council 251 | 254 Main St | Plympton, Ma 02367 | | |
| Affiliate | The 1st Utd Methodist Ch Owasso | Indian Nations Council 488 | 13800 E 106Th St N | Owasso, Ok 74055 | | |
| Trade Payable | The A588 & A572 Steel Co | 133 Sebago Lake Dr | Sewickley, PA 15143 | | | |
| Affiliate | The Abundant Life Church Of Christ | Heart of Virginia Council 602 | 3700 Goodell Rd | Richmond, VA 23223 | | |
| Affiliate | The Academy At Shawnee | Lincoln Heritage Council 205 | 4001 Herman St | Louisville, KY 40212 | | |
| Affiliate | The Academy For Teaching & Learning | Palmetto Council 549 | 109 Hinton St | Chester, SC 29706 | | |
| Affiliate | The Acushnet Grange 285 | Narragansett 546 | Main St | Acushnet, MA 02743 | | |
| Trade Payable | The Adage Group | Advertising Age: Subscriber Services | P.O. Box 433286 | Palm Coast, FL 32143-3286 | | |
| Trade Payable | The Adair Group | 1379 Logan Cir Nw | Atlanta, GA 30318 | | | |
| Affiliate | The Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164 | | |
| Trade Payable | The Adirondack Museum | Adirondack Historical Assoc | Route 28 N & 30 P.O. Box 99 | Blue Mountain Lake, NY 12812-0099 | | |
| Trade Payable | The Adjutant General | 1707 Coonskin Dr | Charleston, WV 25311-1099 | | | |
| Trade Payable | The Ads Group | 2155 Niagara Ln N | Plymouth, MN 55447 | | | |
| Affiliate | The Aerospace Education Foundation Of Hb | Orange County Council 039 | | | | |
| Affiliate | The Aftertaste | Northeast Georgia Council 101 | 3557 Mcintosh Ln | Snellville, GA 30039 | | |
| Affiliate | The AL Centreville Post 1995 | National Capital Area Council 082 | P.O. Box 300 | Centreville, Va 20122 | | |
| Affiliate | The AL Eldred Memorial Post 887 | Allegheny Highlands Council 382 | P.O. Box 134 | 3791 Route 446 | Eldred, Pa 16731 | |
| Affiliate | The AL Failor Wagner Post 421, Inc | New Birth Of Freedom 544 | 28 Shepard Rd | Newville, Pa 17241 | | |
| Affiliate | The AL Failor Wagner Post 421, Inc | New Birth Of Freedom 544 | P.O. Box 97 | Newville, Pa 17241 | | |
| Affiliate | The AL Post 77 Riddle-Hutcheson | Westark Area Council 016 | P.O. Box 2084 | Bentonville, Ar 72712 | | |
| Affiliate | The AL Travis Moothart Post 184 | Cascade Pacific Council 492 | P.O. Box 184 | Brownsville, Or 97327 | | |
| Trade Payable | The Alexon Group Inc | 1201 Stellar Dr | Oxnard, CA 93033-0245 | | | |
| Trade Payable | The Alexon Group Inc | 1201 Stellar Dr | Oxnard, CA 93033-2045 | | | |
| Trade Payable | The Allen Co | 525 Burbank St | Broomfield, CO 80038 | | | |
| Contract Counter Party | The Allen Co | Attn: Camron Miller | 525 Burbank St | Broomfield, CO 80038 | | |
| Affiliate | The Allen Lund Co | Greater Los Angeles Area 033 | 4529 Angeles Crest Hwy | La Canada, CA 91011 | | |
| Affiliate | The Aloma Utd Methodist Church | Central Florida Council 083 | 3045 Aloma Ave | Winter Park, FL 32792 | | |
| Trade Payable | The American Chestnut Foundation | West Virginia Chapter | 160 Zillicoa St, Ste D | Asheville, NC 28801 | | |
| Affiliate | The American Legion Earl Graham Post 159 | Sam Houston Area Council 576 | P.O. Box 326 | Bryan, TX 77806 | | |
| Affiliate | The American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | 801 Prospect Rd | | |
| Affiliate | The American Legion Haggin Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The American Legion Harry Doble Post 664 | Nevada Area Council 329 | P.O. Box 1112 | Chester, CA 96020 | | |
| Affiliate | The American Legion High Desert Post 56 | Nevada Area Council 329 | P.O. Box 2848 | Carson City, NV 89702 | | |
| Affiliate | The American Legion Post 172 | Rio Grande Council 775 | 321 S Ohio Ave | Mercedes, TX 78570 | | |
| Affiliate | The American Legion Post 179 | Marin Council 035 | 120 Veterans Pl | San Anselmo, CA 94960 | | |
| Affiliate | The American Legion Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709 | | |
| Affiliate | The American Legion Post 30 | Montana Council 315 | 31 W Main St | Belgrade, MT 59714 | | |
| Affiliate | The American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405 | | |
| Affiliate | The American Legion Post 390 | Rio Grande Council 775 | 211 W Hidalgo Ave | Raymondville, TX 78580 | | |
| Affiliate | The American Legion Post 637 | Golden Empire Council 047 | P.O. Box 1 | Citrus Heights, CA 95611 | | |
| Contract Counter Party | The American National Red Cross | 2025 E St Nw | Washington, DC 20006 | | | |
| Affiliate | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, 2241 | Netherlands |
| Affiliate | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, | Netherlands |
| Affiliate | The Arc Nature Coast Inc | Greater Tampa Bay Area 089 | 6495 Mariner Blvd | Spring Hill, FL 34608 | | |
| Trade Payable | The Arc Of Texas Master Pooled Trust | Fbo Lorenza Butler Jr | 4542 N Ripple Ridge Rd | Houston, TX 77053 | | |
| Affiliate | The Arc Of Wichita County | Northwest Texas Council 587 | 3115 Buchanan St | Wichita Falls, TX 76308 | | |
| Affiliate | The Ark Montebello | Attn: Scouting Ministry | Greater Los Angeles Area 033 | 931 S Maple Ave | Montebello, CA 90640 | |
| Affiliate | The Arms Room | Bay Area Council 574 | 3270 Gulf Freeway | Dickinson, TX 77539 | | |
| Trade Payable | The Army & Navy Club | 901 Seventeen St | Washington, DC 20006 | | | |
| Trade Payable | The Art Institute Of California - Sacram | Attn: Jessica Huey | 2850 Gateway Oaks Dr, Ste 100 | Sacramento, CA 95833 | | |
| Trade Payable | The Assoc Of Educational Publish | 423 3rd Ave | Haddon Heights, NJ 08035 | | | |
| Trade Payable | The Assoc Of National Advertisers | Attn: Joanne Forbes | 708 3rd Ave | New York, NY 10017 | | |
| Affiliate | The Associated Church | Gamehaven 299 | 800 Havana Rd | Owatonna, MN 55060 | | |
| Affiliate | The Assumption, Blessed Virgin Mary | Long Beach Area Council 032 | 5761 E Colorado St | Long Beach, Ca 90814 | | |
| Trade Payable | The Atlantic | P.O. Box 422598 | Palm Coast, FL 32142-6573 | | | |
| Trade Payable | The B & F System | 3920 S Walton Walker Blvd | Dallas, TX 75236-1510 | | | |
| Trade Payable | The B & F System Inc | 3920 S Walton Walker Blvd | Dallas, TX 75236 | | | |
| Affiliate | The Baden Powell Legacy Foundation | Utah National Parks 591 | P.O. Box 216 | Orem, UT 84059 | | |
| Trade Payable | The Badge Guys | P.O. Box 604 | Greenland, NH 03840 | | | |
| Affiliate | The Ballardvale Utd Church | The Spirit of Adventure 227 | 23 Clark Rd | Andover, MA 01810 | | |
| Trade Payable | The Ballet Foundation | 2650 Midway Rd, Ste 112 | Carrollton, TX 75006 | | | |
| Affiliate | The Baptist Temple Church | Buckskin 617 | 2124 9th Ave | Huntington, WV 25703 | | |
| Affiliate | The Bareville-Leola-Leacock Lions Club | Pennsylvania Dutch Council 524 | 36 Hillcrest Ave | Leola, PA 17540 | | |
| Affiliate | The Barry Robinson Center | Tidewater Council 596 | 443 Kempsville Rd | Norfolk, VA 23502 | | |
| Affiliate | The Basheer Qusim School Ps 53 Sr | Greater New York Councils, Bsa 640 | 360 E 168th St | Bronx, NY 10456 | | |
| Affiliate | The Bat Cave | Quapaw Area Council 018 | 1155 Front St, Ste 5 | Conway, AR 72032 | | |
| Affiliate | The Beacon Church | Orange County Council 039 | 1100 W Town and Country Rd, Ste 1250 | Orange, CA 92868 | | |
| Affiliate | The Beacon: A Utd Methodist Church | Susquehanna Council 533 | P.O. Box 68 | Hughesville, PA 17737 | | |
| Affiliate | The Bear Creek School | Chief Seattle Council 609 | 8905 208th Ave Ne | Redmond, WA 98053 | | |
| Trade Payable | The Bergerac Group | 833 E Arapho Rd, Ste 109 | Richardson, TX 75081 | | | |
| Affiliate | The Bethlehem Lutheran Church | New Birth of Freedom 544 | 126 Church St | Bendersville, PA 17306 | | |
| Affiliate | The Bettendorf Rotary Club | Illowa Council 133 | P.O. Box 133 | Bettendorf, IA 52722 | | |
| Trade Payable | The Betty Mills Co | 2121 S El Camino Real, Suite D-100 | San Mateo, CA 94403 | | | |
| Trade Payable | The Bharat Scouts & Guides | National Headquarters | Lakshmi Mazundar Bhawan | Indraprasthe Estate, New Delhi, Dl, 110002 | India | |
| Trade Payable | The Big Texan Steak Ranch | P.O. Box 37000 | Amarillo, TX 79120 | | | |
| Trade Payable | The Biltmore Co | 1 N Pack Sq | Asheville, NC 28801 | | | |
| Affiliate | The Biome Steam School | Greater St Louis Area Council 312 | 4471 Olive St | Saint Louis, MO 63108 | | |
| Trade Payable | The Black Eoe Journal | 6845 Indiana Ave, Ste 200 | Riverside, CA 92506 | | | |
| Trade Payable | The Bob Pike Group | 14530 Martin Dr | Eden Prairie, MN 55344-2015 | | | |
| Affiliate | The Boeing Co | Cradle of Liberty Council 525 | P.O. Box 16858 | Philadelphia, PA 19142 | | |
| Contract Counter Party | The Boiler Inspection & Ins Co Canada | 700-10240 124 St Nw | Edmonton, Ab T5N3W6 | Canada | | |
| Affiliate | The Bolles School/Elementary | North Florida Council 087 | 7400 San Jose Blvd | Jacksonville, FL 32217 | | |
| Trade Payable | The Bonazzoli Corp | 885 Waverly St | Framingham, MA 01702 | | | |
| Contract Counter Party | The Boss Group | 8120 Wiidmont Ave, Ste 400 | Bethesda, MD 20814 | | | |
| Trade Payable | The Boyd Law Group PLLC | 370 Lexington Ave, Ste 1705 | New York, NY 10017 | | | |
| Trade Payable | The Braille Superstore | 33222 Lynn Ave | Abbotsford, Bc V2S 1C9 | Canada | | |
| Affiliate | The Branch School | Sam Houston Area Council 576 | 1424 Sherwood Forest St | Houston, TX 77043 | | |
| Affiliate | The Brandermill Church | Heart of Virginia Council 602 | 4500 Millridge Pkwy | Midlothian, VA 23112 | | |
| Trade Payable | The Breakers On The Ocean | 1507 Ocean Ave | Spring Lake, NJ 07762 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Brick Presbyterian Church | Greater New York Councils, Bsa 640 | 62 E 92nd St | New York, NY 10128 | | |
| Affiliate | The Bridge Church | Indian Nations Council 488 | 11929 S Memorial Dr | Bixby, OK 74008 | | |
| Affiliate | The Bridge Church | Mount Baker Council, Bsa 606 | 2500 Lake Ave | Snohomish, WA 98290 | | |
| Affiliate | The Bridge Church | Sequoyah Council 713 | P.O. Box 266 | Rogersville, TN 37857 | | |
| Affiliate | The Bridge Community Church | Dan Beard Council, Bsa 438 | 7906 Alexandria Pike | Alexandria, KY 41001 | | |
| Affiliate | The Bridge Community Church - Stevenson | Cascade Pacific Council 492 | P.O. Box 389 | Stevenson, WA 98648 | | |
| Trade Payable | The Bridge Conference | 11709 Bowman Green Dr | Reston, VA 20190 | | | |
| Trade Payable | The Bridge Conference | 20 F St, 7th Fl | Washington, DC 20001 | | | |
| Affiliate | The Bridge Presbyterian Church | Cape Fear Council 425 | 1018 Lake Norman Ln | Leland, NC 28451 | | |
| Affiliate | The Bridge Presbyterian Church | Cape Fear Council 425 | 497 Old Waterford Way | St 105 | Leland, NC 28451 | |
| Affiliate | The Bridge Project Quigg Newton | Denver Area Council 061 | 4558 Navajo St | Denver, CO 80211 | | |
| Affiliate | The Bridge Project Westwood | Denver Area Council 061 | 855 S Irving St | Denver, CO 80219 | | |
| Trade Payable | The Bridge Road Bistro LLC | 915 Bridge Rd | Charleston, WV 25177 | | | |
| Affiliate | The Bright School | Cherokee Area Council 556 | 1950 Mcdade Ln | Chattanooga, TN 37405 | | |
| Affiliate | The Brinkley Realty Group LLC | Atlanta Area Council 092 | 4262 Clausell Ct, Ste B | Decatur, GA 30035 | | |
| Trade Payable | The Broadmoor | P.O. Box 1439 | Colorado Springs, CO 80901 | | | |
| Trade Payable | The Bromwell Co | 8605 Santa Monica Blvd, Suite 78384 | Los Angeles, CA 90069 | | | |
| Affiliate | The Brotherhood Saint Andrew, Pohick Ch | National Capital Area Council 082 | 9301 Richmond Hwy | Lorton, Va 22079 | | |
| Affiliate | The Brotherhood-Denver Utd Methodist Ch | Piedmont Council 420 | 3910 N Hwy 19 | Denver, Nc 28037 | | |
| Trade Payable | The Brown Hotel | Attn: Kathleen Dorman | 335 W Broadway | Louisville, KY 40202 | | |
| Affiliate | The Buddhist Church Of San Francisco | San Francisco Bay Area Council 028 | 1881 Pine St | San Francisco, CA 94109 | | |
| Affiliate | The Burke Arts Council, Inc | Piedmont Council 420 | 115 E Meeting St | Morganton, NC 28655 | | |
| Affiliate | The Burke Centre Conservancy | National Capital Area Council 082 | 6060 Burke Centre Pkwy | Burke, VA 22015 | | |
| Trade Payable | The C J Krehbiel Co | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | |
| Trade Payable | The C.I. Thornburg Co Inc | P.O. Box 2163 | Huntington, WV 25722 | | | |
| Trade Payable | The Campbell Agency Inc | Two Turtle Creek | 3838 Oak Lawn Ave, Ste 900 | Dallas, TX 75219 | | |
| Affiliate | The Camptown Church | Five Rivers Council, Inc 375 | P.O. Box 163 | Camptown, PA 18815 | | |
| Affiliate | The Canal Winchester Lions Club | Simon Kenton Council 441 | 225 E Hocking St | Canal Winchester, OH 43110 | | |
| Trade Payable | The Candy Crate LLP | P.O. Box 899 | Red River, NM 87558 | | | |
| Trade Payable | The Candyman, Ltd | 851 Saint Michaels Dr | Santa Fe, NM 87505 | | | |
| Trade Payable | The Capital Hotel Joint Venture | 111 W Markham St | Little Rock, AR 72201 | | | |
| Trade Payable | The Carlisle | 435 E Butterfield Rd | Lombard, IL 60148 | | | |
| Affiliate | The Carlyle Optimist Club | Greater St Louis Area Council 312 | 730 Franklin St | Carlyle, IL 62231 | | |
| Trade Payable | The Carolina Yacht Club | 50 E Bay St | Charleston, SC 29401 | | | |
| Affiliate | The Cathedral Of Saint Thomas More | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203 | | |
| Affiliate | The Cathedral Of The Incarnation | Theodore Roosevelt Council 386 | 50 Cathedral Ave | Garden City, NY 11530 | | |
| Affiliate | The Catholic Church Of The Holy Trinity | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090 | | |
| Affiliate | The Catholic Comnty | Of Christ Our Light | Garden State Council 690 | 402 Kings Hwy N | Cherry Hill, Nj 08034 | |
| Affiliate | The Catholic Comnty | Of The Holy Spirit | Garden State Council 690 | 17 Earlington Ave | Mullica Hill, Nj 08062 | |
| Affiliate | The Catholic Community Of Meadville | French Creek Council 532 | 353 Pine St | Meadville, PA 16335 | | |
| Affiliate | The Catholic Family Christ The Redeemer | Garden State Council 690 | 318 Carl Hasselhan Dr | Atco, Nj 08004 | | |
| Trade Payable | The Catholic University Of America | Cua Office of Financial Aid | 006 Mcmahon Hall | Washington, DC 20064 | | |
| Trade Payable | The Ceceilyn Miller Institute For | Leadership and Diversity | P.O. Box 1449 | Clifton, NJ 07015 | | |
| Affiliate | The Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621 | | |
| Affiliate | The Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638 | | |
| Affiliate | The Centre For Progressive Dentistry | Grand Canyon Council 010 | 9002 E Desert Cove Ave, Ste 101 | Scottsdale, AZ 85260 | | |
| Affiliate | The Ch In Galloway | Dba Creekside Church | Simon Kenton Council 441 | 5296 Schoolway Dr | Hilliard, Oh 43026 | |
| Affiliate | The Ch Jesus Christ LDS | 1St Ward | Gamehaven 299 | 1002 16Th St Se | | |
| Affiliate | The Ch Jesus Christ LDS | 2Nd Ward | Gamehaven 299 | 2300 Viola Heights Dr Ne | | |
| Affiliate | The Ch Jesus Christ LDS | 2Nd Ward | Gamehaven 299 | 2300 Viola Rd Ne | | |
| Affiliate | The Ch Jesus Christ LDS | 3Rd Ward | Gamehaven 299 | 2300 Viola Rd Ne | | |
| Affiliate | The Ch Jesus Christ LDS | 4Th Ward | Gamehaven 299 | 2300 Viola Heights Dr Ne | | |
| Affiliate | The Ch Jesus Christ LDS | 5Th Ward | Gamehaven 299 | 1002 16Th St Se | | |
| Affiliate | The Ch Jesus Christ LDS | Andrew Jackson Council 303 | 4078 Hwy 24 W | Mccomb, Ms 39666 | | |
| Affiliate | The Ch Jesus Christ LDS | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, Sd 57702 | | |
| Affiliate | The Ch Jesus Christ LDS | Black Warrior Council 006 | 512 N Broad St | York, Al 36925 | | |
| Affiliate | The Ch Jesus Christ LDS | Buckeye Council 436 | 250 S St | Galion, Oh 44833 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Ch Jesus Christ LDS | Bynum Run Ward | Baltimore Area Council 220 | 1608 Lynndale Ct | | |
| Affiliate | The Ch Jesus Christ LDS | Calcasieu Area Council 209 | 127 Sapphire Lane | Leesville, La 71446 | | |
| Affiliate | The Ch Jesus Christ LDS | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, Tx 77662 | | |
| Affiliate | The Ch Jesus Christ LDS | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, Ca 92395 | | |
| Affiliate | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, Nc 28081 | | |
| Affiliate | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, Nc 28112 | | |
| Affiliate | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, Nc 28159 | | |
| Affiliate | The Ch Jesus Christ LDS | Cherokee Area Council 469 469 | 1104 Lee St | Grove, Ok 74344 | | |
| Affiliate | The Ch Jesus Christ LDS | Cherokee Branch | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, Ga 30189 | |
| Affiliate | The Ch Jesus Christ LDS | Chicago Stake Orland Park Ward | Pathway To Adventure 456 | 13150 S 88Th Ave | | |
| Affiliate | The Ch Jesus Christ LDS | Clearfork Ward | Buckeye Council 436 | 250 S St Rd | Galion, Oh 44833 | |
| Affiliate | The Ch Jesus Christ LDS | De Soto Area Council 013, 28Th & Calion | El Dorado, Ar 71730 | | | |
| Affiliate | The Ch Jesus Christ LDS | Fort Benton Branch | Montana Council 315 | 2201 St Charles St | Fort Benton, Mt 59442 | |
| Affiliate | The Ch Jesus Christ LDS | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, Mo 65109 | | |
| Affiliate | The Ch Jesus Christ LDS | Gulfport Ward | Pine Burr Area Council 304 | 11148 Klein Rd | | |
| Affiliate | The Ch Jesus Christ LDS | Hattiesburg | Pine Burr Area Council 304 | 2215 Broadway Dr | | |
| Affiliate | The Ch Jesus Christ LDS | Hburg 1St Ward | Stonewall Jackson Council 763 | 910 S Ave | | |
| Affiliate | The Ch Jesus Christ LDS | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, Pa 16801 | | |
| Affiliate | The Ch Jesus Christ LDS | Kannapolis Ward | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, Nc 28081 | |
| Affiliate | The Ch Jesus Christ LDS | Kernersville Ward | Old Hickory Council 427 | 953 Laplata Dr | Kernersville, Nc 27284 | |
| Affiliate | The Ch Jesus Christ LDS | Laurel Highlands Council 527 | 46 School St | Pittsburgh, Pa 15220 | | |
| Affiliate | The Ch Jesus Christ LDS | Longhouse Council 373 | Ives St Rd | Watertown, Ny 13601 | | |
| Affiliate | The Ch Jesus Christ LDS | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, Ia 50129 | | |
| Affiliate | The Ch Jesus Christ LDS | Odessa Stake-Odessa Ward | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, Fl 33556 | |
| Affiliate | The Ch Jesus Christ LDS | Old N State Council 070 | 622 S Williamson Ave | Elon, Nc 27244 | | |
| Affiliate | The Ch Jesus Christ LDS | Overland Trails 322 | 1407 W 13Th St | Lexington, Ne 68850 | | |
| Affiliate | The Ch Jesus Christ LDS | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, Il 60411 | | |
| Affiliate | The Ch Jesus Christ LDS | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, Nc 28043 | | |
| Affiliate | The Ch Jesus Christ LDS | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, Nc 28056 | | |
| Affiliate | The Ch Jesus Christ LDS | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, Ms 39402 | | |
| Affiliate | The Ch Jesus Christ LDS | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, Ms 39402 | | |
| Affiliate | The Ch Jesus Christ LDS | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, Me 04107 | | |
| Affiliate | The Ch Jesus Christ LDS | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, Me 04270 | | |
| Affiliate | The Ch Jesus Christ LDS | Pony Express Council 311 | 211 Ash St | Gallatin, Mo 64640 | | |
| Affiliate | The Ch Jesus Christ LDS | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, Ms 39759 | | |
| Affiliate | The Ch Jesus Christ LDS | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, Ks 67901 | | |
| Affiliate | The Ch Jesus Christ LDS | Santa Fe Trail Council 194 | 520 E 1St St | Hugoton, Ks 67951 | | |
| Affiliate | The Ch Jesus Christ LDS | Simon Kenton Council 441 | 450 N Liberty St | Powell, Oh 43065 | | |
| Affiliate | The Ch Jesus Christ LDS | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, Oh 45780 | | |
| Affiliate | The Ch Jesus Christ LDS | Sioux Council 733 | 20 Mickelson Dr | Vermillion, Sd 57069 | | |
| Affiliate | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, Va 22911 | | |
| Affiliate | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, Va 24450 | | |
| Affiliate | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1st Ward | Airport Rd | Charlottesville, Va 22901 | |
| Affiliate | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, Va 22901 | | |
| Affiliate | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, Va 22969 | | |
| Affiliate | The Ch Jesus Christ LDS | Tall Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | | |
| Affiliate | The Ch Jesus Christ LDS | Three Harbors Council 636 | 1444 30Th Ave | Kenosha, Wi 53144 | | |
| Affiliate | The Ch Jesus Christ LDS | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, Al 35010 | | |
| Affiliate | The Ch Jesus Christ LDS | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, Ny 10562 | | |
| Affiliate | The Ch Jesus Christ LDS, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, Sc 29505 | | |
| Trade Payable | The Chalkboard Learning Center | 2110 Plainfield Rd | Crest Hill, IL 60403 | | | |
| Affiliate | The Chapel - Marlboro | Buckeye Council 436 | 8700 Edison St | Louisville, OH 44641 | | |
| Trade Payable | The Charlotte Observer | P.O. Box 70111 | Charlotte, NC 28272-0111 | | | |
| Affiliate | The Charter Hs For Law & Social Justice | Greater New York Councils, Bsa 640 | 1960 Dr Martin L King Jr Blvd | Bronx, NY 10453 | | |
| Trade Payable | The Chartwell Law Offices LLP | 970 Rittenhouse Rd, Ste 300 | Eagleville, PA 19403 | | | |
| Secured Parties | The Chase Manhattan Bank | P.O. Box 2558 | Houston, TX 77252 | | | |
| Secured Parties | The Chase Manhattan Bank | P.O. Box 2558 | Houston, TX 77253 | | | |
| Affiliate | The Chatfield School | Water and Woods Council 782 | 231 Lake Dr | Lapeer, MI 48446 | | |
| Affiliate | The Cherry River Navy Inc | Buckskin 617 | P.O. Box 150 | 144 Chief Red Eyes Trail | Richwood, WV 26261 | |
| Trade Payable | The Chicago Conservation Center Inc | 400 N Wolcott Ave, Ste 3E | Chicago, IL 60622 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Children Of Abraham Foundation Inc | Central Florida Council 083 | 789 Baybreeze Ln | Altamonte Springs, FL 32714 | | |
| Affiliate | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601 | | |
| Affiliate | The Childrens Museum | Columbia-Montour 504 | 2 W 7th St | Bloomsburg, PA 17815 | | |
| Trade Payable | The Chocolate Rose | 2431 Shorecrest D5 | Dallas, TX 75235 | | | |
| Affiliate | The Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003 | | |
| Trade Payable | The Chronicle Of Higher Education | P.O. Box 791122 | Baltimore, MD 21279-1122 | | | |
| Trade Payable | The Chronicle Of Philanthropy | P.O. Box 16359 | North Hollywood, CA 91615-6359 | | | |
| Affiliate | The Church @ Clayton Crossings | Tuscarora Council 424 | 11407 US 70 Business Hwy W | Clayton, NC 27520 | | |
| Affiliate | The Church At Azle Inc | Longhorn Council 662 | 1801 S Stewart St | Azle, TX 76020 | | |
| Affiliate | The Church At Jenks | Indian Nations Council 488 | 2101 W 118th St S | Jenks, OK 74037 | | |
| Affiliate | The Church At Liberty Park | Greater Alabama Council 001 | 12001 Liberty Pkwy | Vestavia, AL 35242 | | |
| Affiliate | The Church At War Hill South Campus | Northeast Georgia Council 101 | 116 Sarah St | Winder, GA 30680 | | |
| Affiliate | The Church At War Hill South Campus | Northeast Georgia Council 101 | 17 N Broad St | Winder, GA 30680 | | |
| Affiliate | The Church At Woodmoor | Pikes Peak Council 060 | 18125 Furrow Rd | Monument, CO 80132 | | |
| Affiliate | The Church In Aurora | Great Trail 433 | 146 S Chillicothe Rd | Aurora, OH 44202 | | |
| Affiliate | The Church Of All Saints | Central Minnesota 296 | 42942 125th Ave | Holdingford, MN 56340 | | |
| Affiliate | The Church Of Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71st St | New York, NY 10023 | | |
| Affiliate | The Church Of Holy Apostles | Blackhawk Area 660 | 5211 Bull Valley Rd | Mchenry, IL 60050 | | |
| Affiliate | The Church Of Holy Name Of Jesus Rc | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215 | | |
| Affiliate | The Church Of Jesus Christ LDS 5Th Ward | Gamehaven 299 | 1002 16th St Se | Rochester, MN 55904 | | |
| Affiliate | The Church Of Jesus Christ LDS, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29501 | | |
| Affiliate | The Church Of Jesus Christ LDS, Sumter | Pee Dee Area Council 552 | 1770 Hwy 15 S | Sumter, SC 29150 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | P.O. Box 524 | Liberty, MS 39645 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | P.O. Box 564 | Liberty, MS 39645 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Cape Cod and Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 1200 King George Bvd | Savannah, GA 31406 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 317 Maple Dr | The Church of Jesus Christ of Latter Day Saints | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556 | | |
| Trade Payable | The Church Of Jesus Christ Of LDS | Greensburg Ward 45160 | Greensburg, PA 15601 | | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | 505 Griffin Pond Rd | South Abington Township, PA 18411 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Road | | |
| Affiliate | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29577 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 1050 21st Ave Nw | Hickory, NC 28601 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Samoset Council, Bsa 627 | 5405 Rib Mountain Dr | Wausau, WI 54401 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144 | | |
| Affiliate | The Church Of Jesus Christ Of LDS | Washington Crossing Council 777 | 9214 Landis Ln | East Greenville, PA 18041 | | |
| Affiliate | The Church Of Jesus Christ, LDS | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550 | | |
| Affiliate | The Church Of Saint Joseph | Northern Star Council 250 | 1154 Seminole Ave | West Saint Paul, MN 55118 | | |
| Affiliate | The Church Of St Luke | San Diego Imperial Council 049 | 1980 Hillsdale Rd | El Cajon, CA 92019 | | |
| Affiliate | The Church Of St Mark Inc | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213 | | |
| Affiliate | The Church Of St Michael The Archangel | Pikes Peak Council 060 | 7400 Tudor Rd | Colorado Springs, CO 80919 | | |
| Affiliate | The Church Of St Paul | Westmoreland Fayette 512 | 820 Carbon Rd | Greensburg, PA 15601 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Church Of St Therese Of Deephaven | Northern Star Council 250 | 18323 Minnetonka Blvd | Wayzata, MN 55391 | | |
| Affiliate | The Church Of The Annunciation | Westchester Putnam 388 | 470 Wchester Ave | Crestwood, NY 10707 | | |
| Affiliate | The Church Of The Ascension Episcopal | Piedmont Council 420 | 726 1st Ave Nw | Hickory, NC 28601 | | |
| Affiliate | The Church Of The Assumption Bvm | Patriots Path Council 358 | 91 Maple Ave | Morristown, NJ 07960 | | |
| Affiliate | The Church Of The Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71st St | New York, NY 10023 | | |
| Affiliate | The Church Of The Epiphany | Aloha Council, Bsa 104 | 1041 10th Ave | Honolulu, HI 96816 | | |
| Affiliate | The Church Of The Epiphany | National Capital Area Council 082 | 3301 Hidden Meadow Dr | Oak Hill, VA 20171 | | |
| Affiliate | The Church Of The Epiphany | Northern Star Council 250 | 1900 111th Ave Nw | Coon Rapids, MN 55433 | | |
| Affiliate | The Church Of The Epiphany Of The Lord | Last Frontier Council 480 | 7336 W Britton Rd | Oklahoma City, OK 73132 | | |
| Affiliate | The Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041 | | |
| Affiliate | The Church Of The Holy Cross | Coastal Carolina Council 550 | 299 Seven Farms Dr | Charleston, SC 29492 | | |
| Affiliate | The Church Of The LDS | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703 | | |
| Affiliate | The Church Of The Sacred Heart | Northern New Jersey Council, Bsa 333 | 15 Forest Pl | Rochelle Park, NJ 07662 | | |
| Affiliate | The Church Of The Saviour | Lake Erie Council 440 | 2537 Lee Rd | Cleveland Heights, OH 44118 | | |
| Affiliate | The Church Without Walls | Sam Houston Area Council 576 | 5725 Queenston Blvd | Houston, TX 77084 | | |
| Trade Payable | The Cit Group / Tahsin | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | |
| Trade Payable | The Cit Group/Commercial Services, Inc | 1 Cit Dr, Ms 2108-A | Livingston, NJ 07039 | | | |
| Trade Payable | The Cit Group/Commercial Services, Inc | Hi-Tec Sports Usa | P.O. Box 1036 | Charlotte, NC 28201-1036 | | |
| Trade Payable | The Citizen Hotel | 926 J St | Sacramento, CA 95814 | | | |
| Affiliate | The Citizens Of Ingleside | Central Georgia Council 096 | 3290 Ingleside Ave | Macon, GA 31204 | | |
| Trade Payable | The City College Of New York | 160 Convent Ave | New York, NY 10031 | | | |
| Trade Payable | The City Of Aurora | P.O. Box 2697 | Aurora, IL 60507-2697 | | | |
| Trade Payable | The City Of Centennial | 13133 E Arapahoe Rd | Centennial, CO 80112 | | | |
| Taxing Authorities | The City Of Cortez | 123 Roger Smith Ave | Cortez, CO 81321 | | | |
| Taxing Authorities | The City Of Edgewater | 1800 Harlan St | Edgewater, CO 80214 | | | |
| Trade Payable | The Classic Catering People | 99 Painters Mill Rd | Owings Mills, MD 21117 | | | |
| Trade Payable | The Cliffs Resort | 160 Cliffs Dr | Graford, TX 76449 | | | |
| Trade Payable | The Clubhouse At Anaheim Hills LLC | 6501 E Nohl Ranch Rd | Anaheim, CA 92807 | | | |
| Trade Payable | The Clutts Agency | 1825 Market Ctr Blvd 380 | Dallas, TX 75207 | | | |
| Contract Counter Party | The Clutts Agency | 1825 Market Ctr Blvd, Ste 380 | Dallas, TX | | | |
| Trade Payable | The Coeur D Alene | 115 S 2nd St | P.O. Box 7200 | Couer D Alene, ID 83816-1941 | | |
| Affiliate | The Coffee Klatsch Patrol, Inc | Five Rivers Council, Inc 375 | 25 Laurel St | Corning, NY 14830 | | |
| Affiliate | The Colony Police Dept | Longhorn Council 662 | 5151 N Colony Blvd | The Colony, TX 75056 | | |
| Affiliate | The Columbia Utd Methodist Church | Lake Erie Council 440 | 25484 Royalton Rd | Columbia Station, OH 44028 | | |
| Affiliate | The Columbian Center Of Owatonna | Gamehaven 299 | 820 S Elm Ave | Owatonna, MN 55060 | | |
| Affiliate | The Community Building Institute | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044 | | |
| Affiliate | The Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | P.O. Box 1851 | Harrington Park, NJ 07640 | |
| Affiliate | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456 | | |
| Affiliate | The Computer Guy Of Heber Springs, Inc | Quapaw Area Council 018 | 105 N 3rd St | Heber Springs, AR 72543 | | |
| Affiliate | The Congregal Ch In Killingworth | Connecticut Rivers Council, Bsa 066 | Rte 81 | Killingworth, Ct 06419 | | |
| Affiliate | The Congregational Church Of Batavia | Three Fires Council 127 | 21 S Batavia Ave | Batavia, IL 60510 | | |
| Affiliate | The Congregational Church Of Christ | Piedmont Council 420 | 210 Melrose Ave | Tryon, NC 28782 | | |
| Affiliate | The Congregational Church Of Huntington | Suffolk County Council Inc 404 | P.O. Box 304 | Huntington, NY 11743 | | |
| Affiliate | The Connectictut Constitution Council | Connecticut Rivers Council, Bsa 066 | P.O. Box 42 | North Stonington, CT 06359 | | |
| Affiliate | The Coral Gables Kiwanis Youth Fndn, Inc | South Florida Council 084 | 1215 Country Club Prado | Coral Gables, Fl 33134 | | |
| Affiliate | The Cornerstone Church | Rainbow Council 702 | 855 W 5000N Rd | Bourbonnais, IL 60914 | | |
| Trade Payable | The Corps Network | 1275 K St NW, 1050 | Washington, DC 20005 | | | |
| Affiliate | The Cosmopolitan Club | Coastal Georgia Council 099 | 3961 Cay Creek Rd | Midway, GA 31320 | | |
| Trade Payable | The Council Tool Co, Inc | P.O. Box 165 | Lake Waccamaw, NC 28450 | | | |
| Treasury | The County Commission Of Fayette County | Attn: John Stump, Esq | Chase Tower - 8th Fl | 707 Virginia St E. | Charleston, WV 25301 | |
| Treasury | The County Commission Of Fayette County | P.O. Box 307 | Fayetteville, WV 25840 | | | |
| Trade Payable | The Cpe Store | 819 Village Square Dr | Tomball, TX 77375 | | | |
| Affiliate | The Creative Center Inc | Mid-America Council 326 | 10826 Emmet St | Omaha, NE 68164 | | |
| Trade Payable | The Creative Group | 12400 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | The Creative Group | File 73484 | P.O. Box 60000 | San Francisco, CA 94160-3484 | | |
| Trade Payable | The Creative Group | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Crossing Baptist Church | Circle Ten Council 571 | 1060 Clay Mathis Rd | Mesquite, TX 75181 | | |
| Affiliate | The Crossing Community Church | Gulf Stream Council 085 | 8103 Indrio Rd | Fort Pierce, FL 34951 | | |
| Trade Payable | The Culture Center | 1900 Kanawha Blvd E | Charleston, VA 25305-0300 | | | |
| Trade Payable | The Custom Companies, Inc | 94338 Eagle Way | Chicago, IL 60678-9430 | | | |
| Affiliate | The Dads Club | Verdugo Hills Council 058 | 1728 Canada Blvd | Glendale, CA 91208 | | |
| Trade Payable | The Daily Bread Inc | P.O. Box 31086 | Des Peres, MO 63131 | | | |
| Trade Payable | The Dallas Chapter Of The Iia | Attn: Toni Messer | Utd Office of Internal Audits | P.O. Box 830688 Ad 32 | Richardson, TX 75083-0688 | |
| Trade Payable | The Dallas Morning News | P.O. Box 630054 | Dallas, TX 75263-0054 | | | |
| Contract Counter Party | The Daniel Webster Council | 300 Blondin Rd | Manchester, NH 03109 | | | |
| Affiliate | The Dawes Arboretum | Simon Kenton Council 441 | 7770 Jacksontown Rd | Newark, OH 43056 | | |
| Trade Payable | The Desmond Hotel | First Colonie Co | 660 Albany-Shaker Rd | Albany, NY 12211 | | |
| Trade Payable | The Dimension Group I LP | dba the Dimension Group | P.O. Box 551727 | Dallas, TX 75355 | | |
| Trade Payable | The Dimensions Edge Inc | 1423 S 2050 E | Spanish Fork, UT 84660 | | | |
| Affiliate | The Discovery Center | Sequoia Council 027 | 1944 N Winery Ave | Fresno, CA 93703 | | |
| Affiliate | The Dive Club International | Suffolk County Council Inc 404 | 1340 Illinois Ave | Bay Shore, NY 11706 | | |
| Affiliate | The Dow Center | Simon Kenton Council 441 | 651 W Broad St | Columbus, OH 43215 | | |
| Affiliate | The Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 5 Sa Ga | Yongsan Gu | Seoul, | Korea, Republic Of |
| Trade Payable | The Drake Hotel | Attn: Accounting | 140 E Walton Pl | Chicago, IL 60611 | | |
| Affiliate | The Drongesen Group | Oregon Trail Council 697 | 655 W 1st Ave | Junction City, OR 97448 | | |
| Trade Payable | The Duck Co | 5601 Gray St | Arvada, CO 80002 | | | |
| Trade Payable | The Duck Co | 5601 Gray St | Arvada, CO 80002-2821 | | | |
| Trade Payable | The Duke Of Edinburghs Award | The Homer Bldg 11th Fl S | 601 Thirteenth St Nw | Washington, DC 20005 | | |
| Trade Payable | The Dupriest Co | 633 Sunnyside | Dallas, TX 75211 | | | |
| Affiliate | The Eagles Club | Pikes Peak Council 060 | Usafa/Dfan | 2354 Fairchild Dr, 6H101 | Usaf Academy, CO 80840 | |
| Trade Payable | The Economist | Subscription Dept | P.O. Box 46972 | St Louis, MO 63146-9752 | | |
| Affiliate | The Edneyville Grange | Daniel Boone Council 414 | 29 Arabian Ln | Hendersonville, NC 28792 | | |
| Trade Payable | The Edwin Mellen Press | P.O. Box 450 | Lewiston, NY 14092 | | | |
| Trade Payable | The Electric Horseman, Inc | 1330 6th St | Las Vegas, NM 87701 | | | |
| Affiliate | The Elks Lodge 2399 | Las Vegas Area Council 328 | 3532 Mcculloch Blvd N | Lake Havasu City, AZ 86406 | | |
| Trade Payable | The Ellingson Group | 17250 Knoll Trail, 705 | Dallas, TX 75248 | | | |
| Trade Payable | The Ely Echo | 15 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | The Ely Shopper Inc | 243 E Chapman St | Ely, MN 55731 | | | |
| Trade Payable | The Embroidery Store | 3929 A Wpoint Blvd | Winston Salem, NC 27103 | | | |
| Affiliate | The Enlisted Assoc Chapter 46 | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003 | | |
| Affiliate | The Episc Ch St Francis Assisi | Greater Alabama Council 001 | 3545 Cahaba Valley Rd | Pelham, Al 35124 | | |
| Affiliate | The Episc Ch St Simon & St Jude | Indian Waters Council 553 | 1110 Kinley Rd | Irmo, Sc 29063 | | |
| Affiliate | The Episc Ch, Good Shepherd | Circle Ten Council 571 | 11122 Midway Rd | Dallas, Tx 75229 | | |
| Affiliate | The Episcopal Church Of | St Martin In The Fields, Inc | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne | Brookhaven, Ga 30319 | |
| Affiliate | The Episcopal Church Of St Anne | Greater Yosemite Council 059 | 1020 W Lincoln Rd | Stockton, CA 95207 | | |
| Affiliate | The Episcopal Church Of St Simon-St Jude | Indian Waters Council 553 | 1110 Kinley Rd | Irmo, SC 29063 | | |
| Affiliate | The Episcopal Church Of The Annunciation | Longhorn Council 662 | 602 N Old Orchard Ln | Lewisville, TX 75077 | | |
| Affiliate | The Episcopal Church Of The Annunciation | Longhorn Council 662 | P.O. Box 292967 | Lewisville, TX 75029 | | |
| Affiliate | The Episcopal Church Of The Ascension | Greater Alabama Council 001 | 1912 Canyon Rd | Vestavia, AL 35216 | | |
| Affiliate | The Episcopal Church Of The Epiphany | Blue Ridge Mtns Council 599 | 115 Jefferson Ave | Danville, VA 24541 | | |
| Affiliate | The Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080 | | |
| Affiliate | The Episcopal Church Of The Holy Spirit | Alamo Area Council 583 | 11093 Bandera Rd | San Antonio, TX 78250 | | |
| Affiliate | The Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Affiliate | The Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 233 S Highwood Ave | Glen Rock, NJ 07452 | | |
| Trade Payable | The Event Connection | 31 Mesa Oak | Littleton, CO 80127 | | | |
| Trade Payable | The Eventful Publishing Co, Ltd | 43 Tabernacle St | London, Ec2A 4Aa | United Kingdom | | |
| Affiliate | The Evergreen Community | Cascade Pacific Council 492 | 935 NE 33rd Ave | Portland, OR 97232 | | |
| Affiliate | The Evolution At Hyde Vly | Dba Hyde Valley Umc | Pony Express Council 311 | 202 W Hyde Park Ave | Saint Joseph, Mo 64504 | |
| Trade Payable | The Experiment LLC | Attn: Accounting Dept | 220 E 23rd St, Ste 600 | New York, NY 10010 | | |
| Trade Payable | The Expo Group | 5931 W Campus Cir Dr | Irving, TX 75063 | | | |
| Trade Payable | The Fairmont Royal York | 100 Front St W | Toronto, On M5J 1E3 | Canada | | |
| Affiliate | The Falls Church Episcopal Church | National Capital Area Council 082 | 115 E Fairfax St | Falls Church, VA 22046 | | |
| Affiliate | The Family Church | Louisiana Purchase Council 213 | 100 E Boundry | Winnfield, LA 71483 | | |
| Affiliate | The Family Church | North Florida Council 087 | 2022 SW 122nd St | Gainesville, FL 32607 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Family School - Ps 433 Sr | Greater New York Councils, Bsa 640 | 1116 Sheridan Ave | Bronx, NY 10456 | | |
| Trade Payable | The Federalist Society | 1015 18th St NW, Ste 425 | Washington, DC 20036 | | | |
| Affiliate | The Federated Church Of Brookston | Sagamore Council 162 | 202 S Wood St | Brookston, IN 47923 | | |
| Trade Payable | The Fellowship Of Presbyterians | 8134 New Lagrange Rd, Ste 227 | Louisville, KY 40222 | | | |
| Affiliate | The Fellowship Of San Antonio | Alamo Area Council 583 | 23755 Canyon Golf Rd | San Antonio, TX 78258 | | |
| Contract Counter Party | The Felters Group | Plant 3 | Crossville, SC | | | |
| Affiliate | The Filling Fork | North Florida Council 087 | 102 Suwannee Ave Sw | Branford, FL 32008 | | |
| Trade Payable | The Fine Art Of Smalltack | 10 Canon Cir | Greenwood, CO 80111 | | | |
| Trade Payable | The Fire Dept Of New York | 9 Metrotech Ctr | Brooklyn, NY 11201 | | | |
| Affiliate | The Firing Pin LLC | Iroquois Trail Council 376 | 8240 Buffalo Rd | Bergen, NY 14416 | | |
| Affiliate | The Firs Bible And Missionary Conference | Mount Baker Council, Bsa 606 | 4605 Cable St | Bellingham, WA 98229 | | |
| Affiliate | The First Baptist Church | Tuscarora Council 424 | 202 S 4th St | Smithfield, NC 27577 | | |
| Affiliate | The First Baptist Church Of Lebanon | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052 | | |
| Affiliate | The First Baptist Church Of Randolph | Mayflower Council 251 | 528 N Main St | Randolph, MA 02368 | | |
| Affiliate | The First Christian Church | Great Smoky Mountain Council 557 | 328 W Rockwood St | Rockwood, TN 37854 | | |
| Affiliate | The First Christian Church | Last Frontier Council 480 | 202 S 6th St | Chickasha, OK 73018 | | |
| Affiliate | The First Church In Wenham | The Spirit of Adventure 227 | 1 Arbor St | Wenham, MA 01984 | | |
| Affiliate | The First Church Of Swampscott | The Spirit of Adventure 227 | 40 Monument Ave | Swampscott, MA 01907 | | |
| Affiliate | The First Church Windsor | Connecticut Rivers Council, Bsa 066 | 107 Palisado Ave | Windsor, CT 06095 | | |
| Affiliate | The First Congregational Church Of | Cape Cod and Islands Cncl 224 | 329 Route 6A | Yarmouth Port, MA 02675 | | |
| Affiliate | The First Presbyterian Church | Greater Niagara Frontier Council 380 | 9 Paine St | East Aurora, NY 14052 | | |
| Affiliate | The First Presbyterian Church | Patriots Path Council 358 | 16 Hilltop Rd | Mendham, NJ 07945 | | |
| Affiliate | The First Presbyterian Church Men'S Club | Pathway To Adventure 456 | 302 N Dunton Ave | Arlington Heights, IL 60004 | | |
| Affiliate | The First Presbyterian Church Of Sparta | Patriots Path Council 358 | 32 Main St | Sparta, NJ 07871 | | |
| Affiliate | The First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706 | | |
| Affiliate | The First Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 8 Church St | Stafford Springs, CT 06076 | | |
| Affiliate | The First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058 | | |
| Trade Payable | The Fishing Club | c/o Cradle of Liberty Council | 1485 Valley Forge Rd | Wayne, PA 19087 | | |
| Trade Payable | The Fitness Superstore | 4840 Pan American Fwy Ne | Albuquerque, NM 87109-2211 | | | |
| Affiliate | The Fl Conf Umc Ctte On New Ch Dvt, Inc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, Fl 33815 | | |
| Trade Payable | The Flag Store | 2116 N Haskell Ave | Dallas, TX 75204 | | | |
| Trade Payable | The Flower Shoppe | 1825 E Guadalupe 101 | Tempe, AZ 85283 | | | |
| Affiliate | The Flying Tigers Parent Assn | Golden Eagle | Great Salt Lake Council 590 | 5662 W 8200 S | West Jordan, Ut 84081 | |
| Trade Payable | The Food Architects LLC | 1665 Stelton Rd | Piscataway, NJ 08854 | | | |
| Affiliate | The Fort Bend Church | Sam Houston Area Council 576 | P.O. Box 1057 | Sugar Land, TX 77487 | | |
| Affiliate | The Foundry School | Flint River Council 095 | 104 Parsons Pl | Peachtree City, GA 30269 | | |
| Trade Payable | The Frame Shop | 2132 N Rock Rd 104 | Wichita, KS 67206 | | | |
| Affiliate | The Franklin Lakes Utd Methodist Ch | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, Nj 07417 | | |
| Trade Payable | The Free Lance-Star | 616 Amelia St | Fredericksburg, VA 22401 | | | |
| Affiliate | The Freedom Networks | Great Lakes Fsc 272 | 17558 Mitchell St | Detroit, MI 48212 | | |
| Trade Payable | The Freight Adoption Agency | 404 W Main St | Waynesboro, VA 22980 | | | |
| Trade Payable | The Friedman Group Inc | 5759 Uplander Way | Culver City, CA 90230 | | | |
| Affiliate | The Friends Of Camp Baker | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470 | | |
| Affiliate | The Friends Of Camp Whitsett | W.L.A.C.C. 051 | P.O. Box 14092 | Van Nuys, CA 91409 | | |
| Affiliate | The Friends Of Pack 324 | Grand Canyon Council 010 | 4601 N 34th St | Phoenix, AZ 85018 | | |
| Affiliate | The Friends Of Pack 365 | Gulf Stream Council 085 | 22356 Collington Dr | Boca Raton, FL 33428 | | |
| Contract Counter Party | The Fusfeld Group | 15 Laverdue Cir | Framingham, MA 01701 | | | |
| Affiliate | The Gahanna American Legion Post 797 | Simon Kenton Council 441 | P.O. Box 30843 | Columbus, OH 43230 | | |
| Affiliate | The Galleon Marina | | Key W, Fl 33040 | | | |
| Trade Payable | The Gallery Collection | 617 Front St | Ridgefield Park, NJ 07660-0360 | | | |
| Trade Payable | The Gallup Collection | Prudent Publishing | P.O. Box 360 | | | |
| Trade Payable | The Gallup Organization | P.O. Box 310284 | Des Moines, IA 50331-0284 | | | |
| Trade Payable | The Gallup Store | 1001 Gallup Dr | Omaha, NE 68102 | | | |
| Trade Payable | The Gambia Scout Assoc | Little Trees Scout Centre | Bakoteh Kmc | Gambia | | |
| Affiliate | The Garage And Community Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390 | | |
| Affiliate | The Garage Community Youth Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390 | | |
| Affiliate | The Garlands Of Barrington | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010 | | |
| Trade Payable | The Garrett Group | 401 Cypress, Ste 412 | Abilene, TX 79601 | | | |
| Trade Payable | The Garrigan Lyman Group | 1524 5th Ave | Seattle, WA 98101 | | | |
| Affiliate | The Garrison Fish And Game Club Inc | Westchester Putnam 388 | P.O. Box 366 | Garrison, NY 10524 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Gate Of Lenoir County | East Carolina Council 426 | P.O. Box 638 | Kinston, NC 28502 | | |
| Trade Payable | The Gateway At Summerset | 1876 Parkview Blvd, Ste 102 | Pittsburgh, PA 15217 | | | |
| Trade Payable | The Gavel Co | P.O. Box 598052 | Chicago, IL 60659-8052 | | | |
| Trade Payable | The Gavin Group Inc | One Seal Harbor Rd, Ste 704 | Winthrop, MA 02152 | | | |
| Trade Payable | The Georgia Ffa-Fccla Center | 720 Ffa Rd | Covington, GA 30014 | | | |
| Trade Payable | The Gibbs Museum & Carolina Catering | 38 Romney St | Charleston, SC 29403 | | | |
| Trade Payable | The Gift Box | 681 State Route 17M | Monroe, NY 10950-3315 | | | |
| Trade Payable | The Gigalaw Firm | P.O. Box 421924 | Atlanta, GA 30342 | | | |
| Trade Payable | The Glass Eye | 1969 Obispo Ave | Signal Hill, CA 90755-1223 | | | |
| Trade Payable | The Global Garage, LLC | 2011 Cherry St, Ste 116 | Louisville, CO 80027 | | | |
| Affiliate | The Globe Academy | Atlanta Area Council 092 | 2225 Heritage Dr Ne | Atlanta, GA 30345 | | |
| Trade Payable | The Globe Pequot Press | 246 Goose Ln | P.O. Box 480 | Guilford, CT 06437 | | |
| Trade Payable | The Golden Frame | 509 E Voorhees St | Terre Haute, IN 47802 | | | |
| Affiliate | The Good News Community Church | Mid-America Council 326 | 1010 Julia St | Okoboji, IA 51355 | | |
| Affiliate | The Good Shepherd Catholic Church | Central Florida Council 083 | 5900 Oleander Dr | Orlando, FL 32807 | | |
| Affiliate | The Good Shepherd Catholic Montessori | Dan Beard Council, Bsa 438 | 4460 Berwick St | Cincinnati, OH 45227 | | |
| Affiliate | The Good Steward | Los Padres Council 053 | 3440 Monterey Rd | Atascadero, CA 93422 | | |
| Trade Payable | The Goodness Photo LLC | 2720 21st St | Sacramento, CA 95818 | | | |
| Affiliate | The Goodyear Tire & Rubber Co | Great Trail 433 | 200 Innovation Way | Akron, OH 44316 | | |
| Affiliate | The Grace Works | Pacific Harbors Council, Bsa 612 | 7945 Steilacoom Rd Se | Lacey, WA 98503 | | |
| Trade Payable | The Gracia Group Inc | 5000 El Dorado Pkwy, Ste 150-131 | Frisco, TX 75034 | | | |
| Affiliate | The Graham School | Simon Kenton Council 441 | 3950 Indianola Ave | Columbus, OH 43214 | | |
| Trade Payable | The Graphic Solutions Group | 8575 Cobb International Blvd | Kennesaw, GA 30152 | | | |
| Trade Payable | The Great Alaskan Bowl Compnay | 4630 Old Airport Rd | Fairbanks, AK 99709 | | | |
| Trade Payable | The Great American Hanger Co | 8250 NW 27th St, Ste 304 | Miami, FL 33122 | | | |
| Trade Payable | The Great Outdoors, Inc | 112A N Cherry St | Cherryville, NC 28021 | | | |
| Affiliate | The Greater Enrichment Program | Ashley Park Elementary | Mecklenburg County Council 415 | 2025 Patton Ave | Charlotte, Nc 28216 | |
| Affiliate | The Greater Travelers Rest Baptist Ch | Atlanta Area Council 092 | 4650 Flat Shoals Pkwy | Decatur, Ga 30034 | | |
| Secured Parties | The Green Bar Bill Hillcourt Foundation | c/o Winstead Pc | N.R. Block, 600 Travis St, Ste 1100 | Houston, TX 77002 | | |
| Secured Parties | The Green Bar Bill Hillcourt Foundation | c/o Winstead Pc | N.R. Block, 600 Travis St, Ste 5200 | Houston, TX 77002 | | |
| Trade Payable | The Greenbar Bill HiLLCourt Trust | 1100 J P Morgan Chase Tower | 600 Travis St | Houston, TX 77002 | | |
| Trade Payable | The Greenbrier | 300 W Main St | White Sulphur Springs, WV 24986 | | | |
| Trade Payable | The Greenwich Workshop, Inc | P.O. Box 231 | Seymour, CT 06483 | | | |
| Trade Payable | The Greg Jill White Children'S Trust | c/o Chase Bank | 7825 N Macarthur Blvd | Irving, TX 75063 | | |
| Trade Payable | The Groundcrew, Inc | 2127 Hawkins St | Charlotte, NC 28203 | | | |
| Affiliate | The Grove | Grand Canyon Council 010 | 2777 S Gilbert Rd | Chandler, AZ 85286 | | |
| Affiliate | The Grove Church | Daniel Boone Council 414 | 1127 Franklin Grove Church Rd | Bryson City, NC 28713 | | |
| Affiliate | The Grove Community Church | California Inland Empire Council 045 | 19900 Grove Community Dr | Riverside, CA 92508 | | |
| Affiliate | The Grove Utd Methodist Church | Northern Star Council 250 | 7465 Steepleview Rd | Woodbury, MN 55125 | | |
| Affiliate | The Grtr Enricht ProgMvmt Charter Sch | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, Nc 28216 | | |
| Affiliate | The Grundy Foundation | Attn: Gene Williams | Washington Crossing Council 777 | 680 Radcliffe St | Bristol, PA 19007 | |
| Affiliate | The Gym | Northern Star Council 250 | 780 S Plaza Dr | Mendota Heights, MN 55120 | | |
| Trade Payable | The Hackett Group Inc | 1001 Brickell Bay Dr, Ste 3000 | Miami, FL 33131 | | | |
| Trade Payable | The Hackett Group Inc | P.O. Box 741197 | Atlanta, GA 30374-1197 | | | |
| Trade Payable | The Hamilton Group For Automatics LLC | P.O. Box 352 | North Syracuse, NY 13212 | | | |
| Trade Payable | The Hampton Inn Tropicana | 4975 S Dean Martin Dr | Las Vegas, NV 89118-1656 | | | |
| Affiliate | The Hancock Lodge 20 | Mississippi Valley Council 141 141 | 235 N Washington St | Carthage, IL 62321 | | |
| Trade Payable | The Handi Stamp Corp | P.O. Box 472822 | Garland, TX 75047-2822 | | | |
| Contract Counter Party | The Hanover Insurance Co | 440 Lincoln St | Mail Station S456 | Worcester, MA 01653-0002 | | |
| Contract Counter Party | The Hanover Insurance Co | 440 Lincoln St | Mail Station S456 | Worcester , MA 01653 | | |
| Trade Payable | The Hanover Insurance Co | 440 Lincoln St | Worcester, MA 01653 | | | |
| Contract Counter Party | The Hanover Insurance Co | 440 Lincoln St | Worcester , MA 01653 | | | |
| Trade Payable | The Hanover Insurance Co | P.O. Box 15149 | Worcester, MA 01615-0149 | | | |
| Trade Payable | The Hardware Depot Inc | dba Overseas Ace Hardware | P.O. Box 324 | Islamorada, FL 33036 | | |
| Affiliate | The Hardy Center Inc | Simon Kenton Council 441 | 1743 E Lakeview Ave | Columbus, OH 43224 | | |
| Trade Payable | The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | |
| Insurance | The Hartford Financial Svcs Group, Inc | One Hartford Plz | Hartford, CT 06155 | | | |
| Lender | The Hartford Fire Insurance Co | Attn: Thomas Makuch, Credit Risk Analysis Unit | One Hartford Plaza | Hartford, CT 06155 | | |
| Trade Payable | The Hartford Insurance Co | P.O. Box 101007 | Atlanta, GA 30392-1007 | | | |
| Affiliate | The Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | The Heard Museum | 2301 N Central Ave | Phoenix, AZ 85004 | | | |
| Affiliate | The Hebron Education Foundation | Connecticut Rivers Council, Bsa 066 | 580 Gilead St | Hebron, CT 06248 | | |
| Trade Payable | The Heim Group LLC | P.O. Box 9350 | Wichita Falls, TX 76308 | | | |
| Trade Payable | The Herald Times | P.O. Box 909 | Bloomington, IN 47402 | | | |
| Trade Payable | The Heritage Institute | 4321 W College Ave, Ste 200 | Appleton, WI 54914 | | | |
| Trade Payable | The Hertz Corp | Commercial Billing Dept 1124 | P.O. Box 121124 | Dallas, TX 75312-1124 | | |
| Trade Payable | The Hertz Corp | P.O. Box 121056 | Dallas, TX 75312-1056 | | | |
| Trade Payable | The Hettema Group Inc | 67 Valley St | Pasadena, CA 91105-2015 | | | |
| Trade Payable | The Hickory Printing Group Inc | P.O. Box 69 | Hickory, NC 28603-0069 | | | |
| Affiliate | The Higginsville Lions Club | Heart of America Council 307 | 11051 St Marys Rd | Higginsville, MO 64037 | | |
| Affiliate | The High Adventure Club | Lake Erie Council 440 | 601 Clinton Ln | Highland Hts, OH 44143 | | |
| Affiliate | The High Road On Dawson | Capitol Area Council 564 | 700 Dawson Rd | Austin, TX 78704 | | |
| Affiliate | The Highlands Community Of Christ | Heart of America Council 307 | 7615 N Platte Purchase Dr | Kansas City, MO 64118 | | |
| Affiliate | The Highlands Day School Foundation | Greater Alabama Council 001 | 4901 Old Leeds Rd | Mountain Brk, AL 35213 | | |
| Trade Payable | The Highlands Group Inc | P.O. Box 1593 | Charleston, WV 25326 | | | |
| Trade Payable | The Hilsinger Co | dba Hilco Vision | 33 W Bacon St | Plainville, MA 02762 | | |
| Trade Payable | The Hilton Galveston Island Resort | 5222 Seawall Blvd | Galveston, TX 77551 | | | |
| Trade Payable | The Hilton Oceanfront Resort | 23 Ocean Ln | Hilton Head, SC 29928 | | | |
| Affiliate | The Historic Mt Zion Missionary Baptist | South Florida Council 084 | 301 NW 9th St | Miami, FL 33136 | | |
| Trade Payable | The History Channel Club | P.O. Box 3527 | Hopkins, MN 55343-3527 | | | |
| Affiliate | The Hitchiti Dance Society, Inc | Gulf Stream Council 085 | 15439 95th Ln N | West Palm Beach, FL 33412 | | |
| Affiliate | The Hive House | East Carolina Council 426 | 103 Mitchell St | Lewiston, NC 27849 | | |
| Affiliate | The Hobby Corner | Hawkeye Area Council 172 | 1606 Sycamore St | Iowa City, IA 52240 | | |
| Affiliate | The Holy Family Catholic Church | Greater Los Angeles Area 033 | 1501 Fremont Ave | South Pasadena, CA 91030 | | |
| Trade Payable | The Home City Ice Co | P.O. Box 111116 | Cincinnati, OH 45211 | | | |
| Trade Payable | The Home Depot | P.O. Box 6031 | The Lakes, NV 88901-6031 | | | |
| Trade Payable | The Honeybaked Ham Co | 27 By-Pass | Plaza Shopping Ctr | Beckley, WV 25801 | | |
| Trade Payable | The Honeybaked Ham Co | 303 E Woodlawn Rd | Charlotte, NC 28217 | | | |
| Trade Payable | The Honeybaked Ham Co | 6145 Merger Dr | Holland, OH 43528 | | | |
| Trade Payable | The Horne Agency | 4420 W Lovers Ln | Dallas, TX 75209 | | | |
| Trade Payable | The Hotel Roanoke & Conference Center | 110 Shenandoah Ave | Roanoke, VA 24016 | | | |
| Affiliate | The Huntington Chapel | Housatonic Council, Bsa 069 | 177 Ripton Rd | Shelton, CT 06484 | | |
| Affiliate | The Huntington Community First Aid Squad | Suffolk County Council Inc 404 | 2 Railroad St | Huntington Station, NY 11746 | | |
| Trade Payable | The Icee Co | 1205 S Dupont Ave | Ontario, CA 91761 | | | |
| Trade Payable | The Icee Co | P.O. Box 515723 | Los Angeles, CA 90051-5203 | | | |
| Affiliate | The Imaginarium Group Inc | Southwest Florida Council 088 | 2000 Cranford Ave | Fort Myers, FL 33916 | | |
| Trade Payable | The Imaging Bureau | 4545 Cambridge Rd | Ft Worth, TX 76155 | | | |
| Affiliate | The Immanuel Temple | South Florida Council 084 | 7040 Pine Blvd | Pembroke Pines, FL 33024 | | |
| Trade Payable | The Ink House Printing Co | 6999 Montana, Ste C | El Paso, TX 79925 | | | |
| Trade Payable | The Institute Of Internal Auditors, Inc | c/o Sun Trust Banks | P.O. Box 919460 | Orlando, FL 32891-9460 | | |
| Affiliate | The International School Of Azerbaijan | Transatlantic Council, Bsa 802 | Stonepay Royal Park | Yeni Yasamal | Yeni Yasamal, | Azerbaijan |
| Affiliate | The International School Of Brussels | Transatlantic Council, Bsa 802 | Kattenberg 19 | Brussels, 1170 | Belgium | |
| Affiliate | The Irvine Ranch Outdoor Education Ctr | Orange County Council 039 | 2 Irvine Park Rd | Orange, CA 92869 | | |
| Trade Payable | The Islamorada Resort | 80001 Overseas Hwy | Islamorada, FL 33036 | | | |
| Trade Payable | The Ispot Com | 53 W 36th St, Ste 306 | New York, NY 10018 | | | |
| Trade Payable | The Italian American Banquet & Conferenc | 39200 W Five Mile Rd | Livonia, MI 48154 | | | |
| Affiliate | The Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Centreville, Va 20122 | |
| Affiliate | The Izaak Walton League Of America | National Capital Area Council 082 | P.O. Box 118 | Wildlife Achievement Chapter | Damascus, MD 20872 | |
| Affiliate | The IzaakWalton League Prince William Ch | National Capital Area Council 082 | P.O. Box 366 | Centreville, Va 20122 | | |
| Trade Payable | The James F Lincoln Arc Welding Foundati | P.O. Box 17188 | Cleveland, OH 44117 | | | |
| Trade Payable | The Jason Project | Dept 1090 | P.O. Box 4110 | Woburn, MA 01888 | | |
| Affiliate | The Jefferson Historical Society | Leatherstocking 400 | 2 Creamery St | Jefferson, NY 12093 | | |
| Affiliate | The Jersey Surf Drum & Bugle Corps | c/o Robert J Jacobs Exec Dir | 34 Mill St, Ste E | Mount Holly, NJ 08060 | | |
| Trade Payable | The Johnson Group | P.O. Box 35207 | Charlotte, NC 28235 | | | |
| Trade Payable | The Johnson Group Inc | 6861 Moon Light Cir | Sun Prairie, MI 53590 | | | |
| Affiliate | The Jones County Kiwanis Club | Central Georgia Council 096 | P.O. Box 128 | Gray, GA 31032 | | |
| Trade Payable | The Journal Of Light Construction | P.O. Box 5853 | Harlan, IA 51593-5353 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Journey Utd Methodist | Quapaw Area Council 018 | 15361 Hwy 5, Apt B | Cabot, AR 72023 | | |
| Trade Payable | The K3 Co, LLC | P.O. Box 262365 | Plano, TX 75026 | | | |
| Affiliate | The Kaust School | Transatlantic Council, Bsa 802 | 4700 Kaust Box 1512 | Thuwal, 23955 | Saudi Arabia | |
| Trade Payable | The Kennedy Center | P.O. Box 101510 | Arlington, VA 22210 | | | |
| Affiliate | The Kindezi School West | Atlanta Area Council 092 | 286 Wilson Mill Rd Sw | Atlanta, GA 30331 | | |
| Trade Payable | The Kings College | Attn: Financial Aid Office | 350 5th Ave, Ste 1500 | New York, NY 10118 | | |
| Trade Payable | The Kings Enterprises Of The Keys Inc | P.O. Box 500849 | Marathon, FL 33050-0849 | | | |
| Affiliate | The Kiwanis Club Of Coral Gables | South Florida Council 084 | 1215 Country Club Prado | Coral Gables, FL 33134 | | |
| Affiliate | The Kiwanis Club Of Lindsborg | Quivira Council, Bsa 198 | P.O. Box 502 | Keith Kandt | Lindsborg, KS 67456 | |
| Trade Payable | The Krelman Co LLC | 291 Merrimon Ave | Weaverville, NC 28787 | | | |
| Trade Payable | The La Office | 8981 Sunset Blvd, Ste 501 | Los Angeles, CA 90069 | | | |
| Affiliate | The Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508 | | |
| Affiliate | The Lakeway Church | Capitol Area Council 564 | 2203 Lakeway Blvd | Lakeway, TX 78734 | | |
| Affiliate | The Lamplighter School | Circle Ten Council 571 | 11611 Inwood Rd | Dallas, TX 75229 | | |
| Trade Payable | The Language Academy Ofthe Carolinas Inc | P.O. Box 5672 | Charlotte, NC 28299 | | | |
| Trade Payable | The Las Colinas Assoc | P.O. Box 203264 | Dallas, TX 75320-3264 | | | |
| Litigation | The Law Firm Of Leisawitz Heller | Attn: Kenneth Millman | 2755 Century Blvd | Wyomissing, PA 19610 | | |
| Affiliate | The Lead Foundation | Northeast Georgia Council 101 | 468 Musical Ct | Lawrenceville, GA 30044 | | |
| Affiliate | The Leadership Assoc Of Parents | Orange County Council 039 | 1725 Nogales St, Ste 103 | Rowland Heights, CA 91748 | | |
| Affiliate | The Learning Ladder | Lincoln Heritage Council 205 | 6408 N Preston Hwy | Louisville, KY 40229 | | |
| Trade Payable | The Leather Factory 10 | 2412 Candelaria Ne | Albuquerque, NM 87107 | | | |
| Trade Payable | The Leather Factory 10 | P.O. Box 974354 | Dallas, TX 75397-4354 | | | |
| Trade Payable | The Ledge LLC | 369 So 6th St | Klamath Falls, OR 97601 | | | |
| Trade Payable | The Legendary Value Institute | 7B - 1568 12th Ave W | Vancouver, BC V6J 2E1 | Canada | | |
| Trade Payable | The Lemaster Group Ltd | 15455 N Dallas Pkwy, Ste 600 | Addison, TX 75001 | | | |
| Trade Payable | The Leukemia & Lymphoma Society Inc | P.O. Box 23438 | Little Rock, AR 72221 | | | |
| Trade Payable | The Liaison Capitol Hill | 415 New Jersey Ave Nw | Washington, DC 20001 | | | |
| Trade Payable | The Licensing Center | 160 Mercer St 3rd Fl | New York, NY 10012-3212 | | | |
| Affiliate | The Lighthouse Church | Sam Houston Area Council 576 | 6650 Rankin Rd | Humble, TX 77396 | | |
| Trade Payable | The Linicomin Agency | 17304 Preston Rd, Ste 800 | Dallas, TX 75252 | | | |
| Affiliate | The Lions Club | Buckskin 617 | P.O. Box 99 | Harrisville, WV 26362 | | |
| Trade Payable | The List | 3098 Piedmont Rd NE, Ste 200 | Atlanta, GA 30305 | | | |
| Affiliate | The Literacy Imperative | Great Smoky Mountain Council 557 | 201 Harriet Tubman St | Knoxville, TN 37915 | | |
| Affiliate | The Little Country Church | Simon Kenton Council 441 | 500 E Market St | Baltimore, OH 43105 | | |
| Trade Payable | The Littleton Group | P.O. Box 163627 | Austin, TX 78716 | | | |
| Affiliate | The Living Well | Buckeye Council 436 | 1620 Maple Ave | Wellsville, OH 43968 | | |
| Trade Payable | The Locke Group Inc | 47A Shoreland Dr | Key Largo, FL 33037 | | | |
| Trade Payable | The Locksmith Inc | 149 Concord St 6 | Framingham, MA 01702 | | | |
| Trade Payable | The Lodge At Welch Allyn | 4355 State St Rd | Shaneateles Falls, NY 13155-0220 | | | |
| Affiliate | The Lodge Of Gunter Hollow | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334 | | |
| Affiliate | The Lomond Assoc | Lake Erie Council 440 | P.O. Box 201814 | Shaker Heights, OH 44120 | | |
| Affiliate | The Lovett School | Atlanta Area Council 092 | 4075 Paces Ferry Rd Nw | Atlanta, GA 30327 | | |
| Trade Payable | The Lowell Publishing Co | P.O. Box 1477 | Lowell, MA 01853 | | | |
| Affiliate | The Lutheran Ch & Sch Our Saviour | Greater New York Councils, Bsa 640 | 1734 Williamsbridge Rd | Bronx, Ny 10461 | | |
| Affiliate | The Lutheran Ch, Atonement-Men'S Club | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, Mo 63031 | | |
| Affiliate | The Lutheran Church Of Our Saviour | Seneca Waterways 397 | 2415 Chili Ave | Rochester, NY 14624 | | |
| Affiliate | The Lutheran Church Of The Holy Spirit | Jersey Shore Council 341 | 333 N Main St | Manahawkin, NJ 08050 | | |
| Affiliate | The Lutheran-Presbyterian Parish | Inland Nwest Council 611 | P.O. Box 306 | Luthern-Presbyterion Parish Assoc | Potlatch, ID 83855 | |
| Trade Payable | The Macmanor | Address Redacted | | | | |
| Trade Payable | The Madison A Loews Hotel | 1177 Fifteenth St Nw | Washington, DC 20005 | | | |
| Trade Payable | The Main Event Of Barrington Ltd | 401 Martin Court | Barrington, IL 60010 | | | |
| Affiliate | The Manahawkin Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 487 | Manahawkin, NJ 08050 | | |
| Trade Payable | The Map Center | 671 N Main St | Providence, RI 02904 | | | |
| Trade Payable | The Marathon Weekly | 5409 Overseas Hwy, 343 | Marathon, FL 33050 | | | |
| Affiliate | The Marion & Aaron Gural Jcc | Theodore Roosevelt Council 386 | 207 Grove Ave | Cedarhurst, NY 11516 | | |
| Affiliate | The Martin Kiwanis Club | West Tennessee Area Council 559 | P.O. Box 583 | Martin, TN 38237 | | |
| Trade Payable | The Master'S College | Attn: Financial Aid Office | 21726 Plrita Canyon Rd, Box 38 | Santa Clarita, CA 91321 | | |
| Affiliate | The Masters School | Capitol Area Council 564 | 1664 Center Point Rd | San Marcos, TX 78666 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | The Mcclellan Law Firm A/C Trust Fund | Fbo: Kristin Churchill & Carmen Gastelum | 1144 State St | San Diego, CA 92101 | | |
| Affiliate | The Mcfaden Bible Cl-1St Presby Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | |
| Affiliate | The Mcintosh Law Firm | Mecklenburg County Council 415 | 209 Delburg St, Ste 203 | Davidson, NC 28036 | | |
| Trade Payable | The Mclamb Group, Inc | P.O. Box 36369 | Charlotte, NC 36369 | | | |
| Trade Payable | The Mclauchlan Law Group LLC | 9111 Shadow Ln | Bull Valley, IL 60097-9462 | | | |
| Affiliate | The Mclean Islamic Center | National Capital Area Council 082 | 8800 Jarrett Valley Dr | Vienna, VA 22182 | | |
| Affiliate | The Meadows Community Assoc | Denver Area Council 061 | 3033 E 1st Ave, Ste 840 | Denver, CO 80206 | | |
| Trade Payable | The Memory Co | Wells Fargo Trade Capital, Po912150 | Denver, CO 80291 | | | |
| Affiliate | The Mens Club | Grant United Methodist Church | Katahdin Area Council 216 | 79 Fleetwood St | Presque Isle, Me 04769 | |
| Affiliate | The Mens Club, 1st Methodist Ch | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061 | | |
| Trade Payable | The Meritage Resort, LLC | 875 Bordeaux Way | Napa, CA 94558 | | | |
| Trade Payable | The Message | 4200 N Kentucky Ave | P.O. Box 4169 | Evansville, IN 47724-0169 | | |
| Affiliate | The Methodist Temple | Buffalo Trace 156 | 2109 Lincoln Ave | Evansville, IN 47714 | | |
| Trade Payable | The Michael Andrew Co | Address Redacted | | | | |
| Affiliate | The Militello Law Firm | Seneca Waterways 397 | 2480 Browncroft Blvd | Rochester, NY 14625 | | |
| Affiliate | The Mill At Anselma Preservation & | Educational Trust Inc | Chester County Council 539 | 1730 Conestoga Rd | Chester Springs, Pa 19425 | |
| Affiliate | The Milligan Group Intl | Pacific Harbors Council, Bsa 612 | 13605 114th Ave E | Puyallup, WA 98374 | | |
| Contract Counter Party | The Milton S Hershey Medical Ctr | P.O. Box 850 | 500 University Dr | Hershey, PA 17033 | | |
| Affiliate | The Mix @ Arbor Place | Pennsylvania Dutch Council 524 | 520 N St | Lancaster, PA 17602 | | |
| Trade Payable | The Mommy Hook | 112 Yeargen Pl | Chapel Hill, NC 27516 | | | |
| Trade Payable | The Moriarty Corp | 90 Main St, Ste 204 | Centerbrook, CT 06409 | | | |
| Affiliate | The Morris Law Firm | Circle Ten Council 571 | 702 S Beckley | Dallas, TX 75203 | | |
| Trade Payable | The Motherhood Inc | 25 Brilliant Ave | Pittsburg, PA 15215 | | | |
| Affiliate | The Mount Olive Utd Methodist Church | Sagamore Council 162 | 2015 N 300 W | Marion, IN 46952 | | |
| Affiliate | The Mount Washington School | Baltimore Area Council 220 | 1801 Sulgrave Ave | Baltimore, MD 21209 | | |
| Trade Payable | The Mountaineers Books | P.O. Box 84022 | Seattle, WA 98124-8422 | | | |
| Trade Payable | The Murder Mystery Co LLC | 4550 Airwest Dr Se | Kentwood, MI 49512 | | | |
| Trade Payable | The Mur-Tex Co | P.O. Box 31240 | Amarillo, TX 79120 | | | |
| Trade Payable | The Nation | P.O. Box 37852 | Boone, IA 50037-4852 | | | |
| Trade Payable | The National Cowgirl Museum&Hall Of Fame | 1720 Gendy St | Ft Worth, TX 76107 | | | |
| Affiliate | The National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016 | | |
| Affiliate | The Nbo Scout Training Team | Sam Houston Area Council 576 | 8708 Technology Forest Pl, Ste 100 | The Woodlands, TX 77381 | | |
| Affiliate | The Nebraska Medical Center | Mid-America Council 326 | 988144 Nebraska Medical Ctr | Omaha, NE 68198 | | |
| Trade Payable | The Nelson Paint Co | P.O. Box 2040 | Kingsford, MI 49802 | | | |
| Trade Payable | The Nelson Paint Co | P.O. Box 517 | Iron Mountain, MI 49801 | | | |
| Affiliate | The Nepal Project | Central N Carolina Council 416 | 5101 Sugar and Wine Rd | Monroe, NC 28110 | | |
| Affiliate | The Nett At Berkmar | Northeast Georgia Council 101 | 678 Pleasant Hill Rd | Lilburn, GA 30047 | | |
| Affiliate | The New American School | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226 | | |
| Trade Payable | The New Birth Of Freedom Cncl 544 | One Baden Powell Ln | Mechanicsburg, PA 17050 | | | |
| Affiliate | The New Reidsville Housing Authority | Old N State Council 070 | 924 3rd Ave | Reidsville, NC 27320 | | |
| Trade Payable | The New York Times | P.O. Box 9 | Northvale, NJ 07647-9985 | | | |
| Trade Payable | The New Yorker | P.O. Box 37682 | Boone, IA 50037-4682 | | | |
| Trade Payable | The News Group | Atten Virginia Tien | 2500 Vauxhall Pl | Richmond, Bc V6V 1Y8 | Canada | |
| Affiliate | The Nogales Lions Club | Catalina Council 011 | P.O. Box 669 | Nogales, AZ 85628 | | |
| Trade Payable | The Norman Group LLC | The Preserve | Ten Forest Ln | Hopkinton, MA 01748 | | |
| Affiliate | The Norris Revocable Trust | W.L.A.C.C. 051 | 38745 Sunnyvale St | Palmdale, CA 93551 | | |
| Contract Counter Party | The Northern Trust Co | 50 S La Salle St, B-7 | Chicago, IL 60603 | | | |
| Trade Payable | The Northern Trust Co | Attn: Fee Processing C4N | P.O. Box 92989 | Chicago, IL 60675 | | |
| Trade Payable | The Northern Trust Co | Attn: Standby Letter of Credit Specialist C2N | 801 S Canal St | Chicago, IL 60607 | | |
| Trade Payable | The Northwestern Mutual Life Ins Co | 720 E Wisconsin Ave | Milwaukee, WI 53202 | | | |
| Trade Payable | The Nsoro Educational Foundation Inc | 1720 Peachtree St, Ste 629 | Atlanta, GA 30309 | | | |
| Trade Payable | The Nsoro Educational Foundation Inc | P.O. Box 7244445 | Atlanta, GA 31139 | | | |
| Affiliate | The Nyack Foundation, Inc | Hudson Valley Council 374 | P.O. Box 804 | Nyack, NY 10960 | | |
| Trade Payable | The Nyc Dept Of Buildings | 280 Broadway | New York, NY 10007 | | | |
| Affiliate | The Oaks Of Riverview - Tha | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604 | | |
| Trade Payable | The Occassional Shoppe | 315 Arthur St | Laramie, WY 82070 | | | |
| Trade Payable | The Office Dealer, LLC | P.O. Box 1415 | Alachua, FL 32616 | | | |
| Trade Payable | The Office Of Career Services | Virginia Military Institute | 311 Carroll Hall | Lexington, VA 24450 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | The Office Planning Group, Inc | 11960 Menaul Blvd Ne | Albuquerque, NM 87112 | | | |
| Affiliate | The Ojai Utd Methodist Church | Ventura County Council 057 | 120 Church Rd | Ojai, CA 93023 | | |
| Affiliate | The Open Door Congregational Church | Inland Nwest Council 611 | P.O. Box 1509 | Deer Park, WA 99006 | | |
| Affiliate | The Optimist Club Of Dundalk | Baltimore Area Council 220 | 4528 N Point Blvd | Edgemere, MD 21219 | | |
| Affiliate | The Optimist Club Of Dundalk Inc | Baltimore Area Council 220 | 4528 N Point Blvd | Baltimore, MD 21219 | | |
| Trade Payable | The Orb Factory, Ltd | 225 Herring Cv Rd | Halifax, NS B3P 1L3 | Canada | | |
| Trade Payable | The Originals Group LLC | 4000 Macarthur Blvd, Ste 900 | Newport Beach, CA 92660 | | | |
| Trade Payable | The O-Ring Store LLC | 1847 Wilma Dr | Clarkston, WA 99403 | | | |
| Trade Payable | The Orvis Co | 178 Conversation Way | Sunderland, VT 05250-4165 | | | |
| Affiliate | The Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404 | | |
| Trade Payable | The Outdoor Recreation Group | P.O. Box 772962 | Chicago, IL 60677-0262 | | | |
| Trade Payable | The Outfitters In Leather | P.O. Box 511, Coca St | Cimarron, NM 87714 | | | |
| Trade Payable | The Outside World | 8875 Maple Run Trl | Gainesville, GA 30506 | | | |
| Affiliate | The Owl Post | Montana Council 315 | 6100 Lakeview Dr | Helena, MT 59602 | | |
| Affiliate | The Owl Post | Montana Council 315 | P.O. Box 553 | Helena, MT 59624 | | |
| Contracts/Agreements | The PA State Uni / College Of Med | Controllers Office - Mail Code G230 | 44 E Granada Ave -, Ste 1100 | Hershey, PA 17033 | | |
| Trade Payable | The Pack Shack, Inc | P.O. Box 598 | Eagar, AZ 85925 | | | |
| Trade Payable | The Palace Press | Palace of the Govenors | P.O. Box 2087 | Santa Fe, NM 87504 | | |
| Affiliate | The Palisades Community Church | National Capital Area Council 082 | 5200 Cathedral Ave Nw | Washington, DC 20016 | | |
| Trade Payable | The Palmer Building | 2601 E 7th St | Charlotte, NC 28204 | | | |
| Litigation | The Panitch Law Group, PC | Attn: Esther Panitch | 4243 Dunwoody Club Dr, Ste 205 | Atlanta, GA 30350 | | |
| Affiliate | The Parents Of Pack 344 | Grand Canyon Council 010 | 16558 N 104th Way | Scottsdale, AZ 85255 | | |
| Affiliate | The Parents Of Troop 303 | W.L.A.C.C. 051 | 29072 Gladiolus Dr | Canyon Country, CA 91387 | | |
| Affiliate | The Parents Of Troop 319 | Verdugo Hills Council 058 | 3859 4th Ave | Tracy Anne Brown | La Crescenta, CA 91214 | |
| Affiliate | The Parents Of Troop 517 | Pathway To Adventure 456 | P.O. Box 342 | Saint John, IN 46373 | | |
| Affiliate | The Parish Church Of St Jerome | Indian Nations Council 488 | 205 W King St | Tulsa, OK 74106 | | |
| Affiliate | The Parish Community Of St Joseph | Northern Star Council 250 | 8701 36th Ave N | New Hope, MN 55427 | | |
| Affiliate | The Parish Of Christ Church | The Spirit of Adventure 227 | 25 Central St | Andover, MA 01810 | | |
| Affiliate | The Parish St Mary Magdalene Catholic Ch | Grand Canyon Council 010 | 2654 E Williams Field Rd | Gilbert, Az 85295 | | |
| Trade Payable | The Park Ave Club | 184 Park Ave | Florham Park, NJ 07932 | | | |
| Affiliate | The Park Church | Mecklenburg County Council 415 | 6029 Beatties Ford Rd | Charlotte, NC 28216 | | |
| Affiliate | The Park Church Utd Methodist | Dan Beard Council, Bsa 438 | 69 W Foster Maineville Rd | Maineville, OH 45039 | | |
| Trade Payable | The Party Corp | 2220 Paltinum Rd, Ste 1 | Apopka, FL 32703 | | | |
| Affiliate | The Pastime Club | Patriots Path Council 358 | 3 Hilltop Rd | Mendham, NJ 07945 | | |
| Trade Payable | The Patch Factory Inc | P.O. Box 783 | Dekalb, IL 60115 | | | |
| Affiliate | The Patrick School | Patriots Path Council 358 | 547 Morris Ave | Elizabeth, NJ 07208 | | |
| Trade Payable | The Peabody Hotel | 149 Union Ave | Memphis, TN 38103 | | | |
| Contract Counter Party | The Pennsylvania State University | P.O. Box 850 | 500 University Dr | Hershey, PA 17033 | | |
| Trade Payable | The Penny Press Machine Co LLC | 2678 Sumac Ridge | White Bear Lake, MN 55110-7001 | | | |
| Affiliate | The Peoples Church | Water and Woods Council 782 | 200 W Grand River Ave | East Lansing, MI 48823 | | |
| Affiliate | The Peoples Community Baptist Church | National Capital Area Council 082 | 31 Norwood Rd | Silver Spring, MD 20905 | | |
| Trade Payable | The Perfect Petal Inc | 3600 W 32nd Ave, Ste B | Denver, CO 80211 | | | |
| Affiliate | The Philadelphia Academy Charter School | Cradle of Liberty Council 525 | 11000 Roosevelt Blvd | Philadelphia, PA 19116 | | |
| Affiliate | The Pickerington Lions Club 564 | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147 | | |
| Affiliate | The Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611 | | |
| Affiliate | The Piedmont Rotary Club | Piedmont Council 042 | 132 Caperton Ave | Piedmont, CA 94611 | | |
| Trade Payable | The Planning Practice LLC | 4926 S Kimbark | Chicago, IL 60615 | | | |
| Trade Payable | The Play Well Group, Inc | 9430 San Mateo NE, Unit G | Albuquerque, NM 87113 | | | |
| Trade Payable | The Point At Pintail LLC | 511 Pintail Point Farm Ln | Queenstown, MD 21658 | | | |
| Affiliate | The Point Church | Crossroads of America 160 | 2578 Donica Rd | Greenwood, IN 46143 | | |
| Trade Payable | The Porch | P.O. Box 122 | Cimarron, NM 87714 | | | |
| Trade Payable | The Porch Deli And Market | P.O. Box 122 | Cimarron, NM 87714 | | | |
| Affiliate | The Power Center Of Hope | Pathway To Adventure 456 | 521 W 65th St | Chicago, IL 60621 | | |
| Affiliate | The Presbyterian Church | Bucktail Council 509 | 119 N 2nd St | Clearfield, PA 16830 | | |
| Affiliate | The Presbyterian Church | Jersey Shore Council 341 | 1070 Hooper Ave | Toms River, NJ 08753 | | |
| Affiliate | The Presbyterian Church | Westchester Putnam 388 | 39 N Broadway | White Plains, NY 10601 | | |
| Affiliate | The Presbyterian Church At Hammonton | Jersey Shore Council 341 | 326 Bellevue Ave | Hammonton, NJ 08037 | | |
| Affiliate | The Presbyterian Church In Geneva | Seneca Waterways 397 | 24 Park Pl | Geneva, NY 14456 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Presbyterian Church Of Easton | Del Mar Va 081 | 617 N Washington St | Easton, MD 21601 | | |
| Affiliate | The Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 206 High St | Marion Center, PA 15759 | | |
| Affiliate | The Presbyterian Church Of Prospect | Moraine Trails Council 500 | P.O. Box 285 | 115 Church St | Prospect, PA 16052 | |
| Affiliate | The Presbyterian Church Of Sewickley | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143 | | |
| Affiliate | The Presbyterian Church Of St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | Saint Albans, NY 11412 | | |
| Affiliate | The Preserve At Stone Oak Hoa | Capitol Area Council 564 | 4021 Enchanted Rock Cv | Round Rock, TX 78681 | | |
| Affiliate | The Principia School | Greater St Louis Area Council 312 | 13201 Clayton Rd | Saint Louis, MO 63131 | | |
| Trade Payable | The Print Shop | 82905 Overseas Hwy | P.O. Box 433 | Islamorada, FL 33036 | | |
| Trade Payable | The Print Source Inc | P.O. Box 12748 | Wichita, KS 67277-2748 | | | |
| Trade Payable | The Printed Image | 2209 Park Ave | Chico, CA 95928 | | | |
| Trade Payable | The Printmark Corp | 432 Johnson Rd | East Montpelier, VT 05651-4250 | | | |
| Trade Payable | The Progressive | P.O. Box 392 | Oregon, IL 61061-9919 | | | |
| Trade Payable | The Progressive | P.O. Box 433033 | Palm Coast, FL 32143-9937 | | | |
| Affiliate | The Promise Utd Methodist Church | Crossroads of America 160 | 12648 E 116th St | Fishers, IN 46037 | | |
| Trade Payable | The Protocol School Of Washington | P.O. Box 676 | Columbia, SC 29202 | | | |
| Trade Payable | The Pursuant Group Inc | 5151 Belt Line Rd, Ste 900 | Dallas, TX 75254 | | | |
| Trade Payable | The Pursuant Group Inc | P.O. Box 203421 | Dallas, TX 75320-3421 | | | |
| Affiliate | The Qbe Foundation Inc | National Capital Area Council 082 | 14600 Washington St | Haymarket, VA 20169 | | |
| Affiliate | The Radburn Assoc | Northern New Jersey Council, Bsa 333 | 29-20 Fair Lawn Ave | Fair Lawn, NJ 07410 | | |
| Trade Payable | The Radisson Hotel | 500 Leisure Ln | Sacramento, CA 95815 | | | |
| Affiliate | The Rccg Isaac Generation Assembly | Sam Houston Area Council 576 | 10330 Sugar Branch Dr | Houston, TX 77036 | | |
| Trade Payable | The Ready Store | 14015 S Minuteman Dr | Draper, UT 84020 | | | |
| Trade Payable | The Record Reporter | 1505 N Central Ave 200 | Phoenix, AZ 85004 | | | |
| Trade Payable | The Reedy Group | 5646 Milton St, Ste 617 | Dallas, TX 75206 | | | |
| Trade Payable | The Refined Story | 10814 129 St Nw | Edmonton, AB T5M 0X7 | Canada | | |
| Trade Payable | The Refined Story | 2203 NE 70th St | Seattle, WA 98115 | | | |
| Affiliate | The Reformed Church | Sioux Council 733 | 1209 Thresher Dr | Dell Rapids, SD 57022 | | |
| Affiliate | The Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591 | | |
| Affiliate | The Regis School Of The Sacred Heart | Sam Houston Area Council 576 | 7330 Wview Dr | Houston, TX 77055 | | |
| Trade Payable | The Reporter | c/o Subscriber Service Ctr | P.O. Box 93 | Raleigh, NC 27602-0093 | | |
| Affiliate | The Reserves Apartment | Indian Waters Council 553 | 2000 Faraway Dr | Columbia, SC 29223 | | |
| Trade Payable | The Restaurant Store | 1111 Eaton St | Key W, Fl 33040 | | | |
| Trade Payable | The Review | 685 S Main St | P.O. Box 487 | Orangeville, UT 84537 | | |
| Trade Payable | The Rgu Group Inc | 1551 Wbrook Plaza Dr, Ste 90 | Winston-Salem, NC 27103 | | | |
| Trade Payable | The Rgu Group Inc | 2550 Empire Dr | Winston-Salem, NC 27103 | | | |
| Trade Payable | The Richey Co | 1321 Valwood Pkwy, Ste 420 | Carrollton, TX 75006 | | | |
| Trade Payable | The Right Flight Services LLC | 95-958 Lehiwa Dr | Mililani, HI 96789 | | | |
| Trade Payable | The Right Flight Services LLC | Kalaeloa Airport | 91-1095 Midway St, Bldg 103 | Kapolei, HI 96707 | | |
| Trade Payable | The Right Stuff | 150 W Louisiana | Denver, CO 80223 | | | |
| Affiliate | The River Church | Chippewa Valley Council 637 | P.O. Box 442 | Minong, WI 54859 | | |
| Affiliate | The River Of Life Church | Alamo Area Council 583 | 3302 E Scross Blvd | San Antonio, TX 78223 | | |
| Affiliate | The Rock Baptist Church | Atlanta Area Council 092 | P.O. Box 519 | 6188 Hwy 42 | Rex, GA 30273 | |
| Affiliate | The Rock Church Okc | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, Ok 73150 | | |
| Trade Payable | The Rocky Mountain Conference Of | United Methodist Church | 3341 W 94th Ave | Westminister, CO 80031 | | |
| Affiliate | The Rod & Gun Club Of New Bedford | Narragansett 546 | 1405 N Hixville Rd | North Dartmouth, MA 02747 | | |
| Trade Payable | The Ronn Lucas Show | c/o Mfac, Ste 940 | 15260 Ventura Blvd S | Sherman Oaks, CA 91403 | | |
| Trade Payable | The Roosevelt Hotel | 123 Baronne St | New Orleans, LA 70112 | | | |
| Affiliate | The Rotary Club Of Berkeley Heights | Patriots Path Council 358 | P.O. Box 2 | Berkeley Heights, NJ 07922 | | |
| Affiliate | The Rotary Club Of Georgetown | Capitol Area Council 564 | 410 E University Ave 6825 | Georgetown, TX 78626 | | |
| Affiliate | The Rotary Club Of Georgetown | Capitol Area Council 564 | P.O. Box 921 | Georgetown, TX 78627 | | |
| Affiliate | The Rotary Club Of Hermosa Beach Inc | Greater Los Angeles Area 033 | 2521 Valley Dr 204 | Hermosa Beach, CA 90254 | | |
| Affiliate | The Rotary Club Of Kalispell | Montana Council 315 | P.O. Box 481 | Kalispell, MT 59903 | | |
| Affiliate | The Rotary Club Of Northmont | Miami Valley Council, Bsa 444 | 8137 N Main St | Englewood, OH 45322 | | |
| Affiliate | The Rotary Club Of Snoqualmie Valley | Chief Seattle Council 609 | P.O. Box 1463 | North Bend, WA 98045 | | |
| Affiliate | The Rotary Club, Broadmoor Distr | Pikes Peak Council 060 | P.O. Box 38572 | Colorado Springs, Co 80937 | | |
| Affiliate | The Run The Race Club | Simon Kenton Council 441 | 874 Helenhurst Ct | Westerville, OH 43081 | | |
| Trade Payable | The Safari Group | P.O. Box 570237 | Dallas, TX 75357 | | | |
| Trade Payable | The Safety Knife Co LLC | 7948 Park Dr | St Louis, MO 63117 | | | |
| Trade Payable | The Sailors Tailor Inc | 1480 W Spring Valley-Paintersville Rd | Spring Valley, OH 45370 | | | |
| Trade Payable | The Salvation Army | 8495 SE Monterey Ave, 9 | Happy Valley, OR 97086 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | The Salvation Army | Daniel Webster Council, Bsa 330 | 18 Folsom Rd | Derry, NH 03038 | | |
| Affiliate | The Salvation Army | Montana Council 315 | 1000 17th Ave S | Great Falls, MT 59405 | | |
| Affiliate | The Salvation Army | President Gerald R Ford 781 | 1281 Shonat St | Muskegon, MI 49442 | | |
| Affiliate | The Salvation Army | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056 | | |
| Affiliate | The Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Columbus, OH 43085 | | |
| Affiliate | The Salvation Army | South Georgia Council 098 | 320 Smithland Pl | Valdosta, GA 31601 | | |
| Affiliate | The Salvation Army | W D Boyce 138 | 243 Derby St | Pekin, IL 61554 | | |
| Affiliate | The Salvation Army Belmont County | Ohio River Valley Council 619 | P.O. Box 489 | 315 37th St | Bellaire, OH 43906 | |
| Affiliate | The Salvation Army Boston Kroc Center | The Spirit of Adventure 227 | 650 Dudley St | Dorchester, MA 02125 | | |
| Affiliate | The Salvation Army Citadel | Dan Beard Council, Bsa 438 | 3503 Warsaw Ave | Cincinnati, OH 45205 | | |
| Affiliate | The Salvation Army Covington | Dan Beard Council, Bsa 438 | 1806 Scott Blvd | Covington, KY 41014 | | |
| Affiliate | The Salvation Army Huntingdon | Juniata Valley Council 497 | 2514 Shadyside Ave | Huntingdon, PA 16652 | | |
| Affiliate | The Salvation Army Hyannis Corps | Cape Cod and Islands Cncl 224 | P.O. Box 369 | 100 N St | Hyannis, MA 02601 | |
| Affiliate | The Salvation Army Memorial Commty | Center | East Carolina Council 426 | 2110 N Queen St | Kinston, Nc 28501 | |
| Affiliate | The Salvation Army Oceanside Corps | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056 | | |
| Affiliate | The Salvation Army Of Amarillo | Golden Spread Council 562 | P.O. Box 2490 | Amarillo, TX 79105 | | |
| Affiliate | The Salvation Army Pahrump | Las Vegas Area Council 328 | 721 Buol Rd | Pahrump, NV 89048 | | |
| Affiliate | The Salvation Army Ray/Joan Kroc Ctr Sf | San Francisco Bay Area Council 028 | 240 Turk St | San Francisco, Ca 94102 | | |
| Affiliate | The Salvation Army Service Extension | Mid Iowa Council 177 | 505 W Main St | Ottumwa, IA 52501 | | |
| Affiliate | The Salvation Army Sheboygan | Bay-Lakes Council 635 | P.O. Box 1207 | 710 Pennsylvania Ave | Sheboygan, WI 53082 | |
| Affiliate | The Salvation Army-Bedford Stuyvesant | Greater New York Councils, Bsa 640 | 601 Lafayette Ave | Brooklyn, NY 11216 | | |
| Trade Payable | The San Luis Resort Spa & Conf Ctr | 5222 Seawall Blvd | Galveston, TX 77551 | | | |
| Affiliate | The Sanctuary At Kingdom Square | National Capital Area Council 082 | 9171 Central Ave | Capitol Heights, MD 20743 | | |
| Affiliate | The Sandersville Lions Club | Central Georgia Council 096 | P.O. Box 1134 | Sandersville, GA 31082 | | |
| Trade Payable | The Savoy Hotel Ltd | Strand | London, Wc2R 0Eu | United Kingdom | | |
| Affiliate | The Scalawags | Cascade Pacific Council 492 | 30290 Berlin Rd | Lebanon, OR 97355 | | |
| Trade Payable | The School Administrator | The Townsend Group Inc | 7315 Wisconsin Ave, Ste W 750 | Bethesda, MD 20814 | | |
| Trade Payable | The Scout Assoc | Gilwell Park Bury Rd | Chingford | London, E4 7QW | | |
| Trade Payable | The Scout Assoc Of Mongolia | Unit 43 Diplomat Bldg 95 6th Khoroo | P.O. Box 43 | Chingeltei District | | |
| Trade Payable | The Scout Assoc Of Nigeria | 1 Makoko Rd | Off Herbert Macaulay St | Adekunle Yaba | | |
| Affiliate | The Scouting Ministry 771, Inc | Longhorn Council 662 | 4300 Bordeaux Way | Flower Mound, TX 75022 | | |
| Affiliate | The Scouting Parents Wern Avenue Sch | Three Fires Council 127 | 2041 Bent Tree Dr | Geneva, Il 60134 | | |
| Affiliate | The Seabrook Assoc | Sam Houston Area Council 576 | P.O. Box 1107 | Seabrook, TX 77586 | | |
| Affiliate | The Sedalia Center | Blue Ridge Mtns Council 599 | 1108 Sedalia School Rd | Big Island, VA 24526 | | |
| Trade Payable | The Select Group Us, LLC | 5520 Capital Center Dr | Raleigh, NC 27605 | | | |
| Trade Payable | The Select Group Us, LLC | P.O. Box 203657 | Dallas, TX 75320-3657 | | | |
| Affiliate | The Session Of Brevard-Davidson River | Daniel Boone Council 414 | 249 E Main St | Presbyterian Church | Brevard, NC 28712 | |
| Affiliate | The Session-Trinity Presbyterian Church | Great Rivers Council 653 | 1600 W Rollins Rd | Columbia, MO 65203 | | |
| Affiliate | The Settlement Preschool & Kindergarten | Middle Tennessee Council 560 | 2724 Trenton Rd | Clarksville, TN 37040 | | |
| Affiliate | The Shadyside Community Center | Baltimore Area Council 220 | 1431 Snug Harbor Rd | Shady Side, MD 20764 | | |
| Trade Payable | The Sharper Image | 140 Court St | P.O. Box 210 | Fayetteville, WV 25840 | | |
| Trade Payable | The Sheridan Press Inc | P.O. Box 419813 | Boston, MA 02241-9813 | | | |
| Affiliate | The Shores Homeowners Assoc | Circle Ten Council 571 | P.O. Box 75087 | Rockwall, TX 75087 | | |
| Trade Payable | The Sign Shop Inc | 1878 W Mockingbird Ln | Dallas, TX 75235 | | | |
| Trade Payable | The Skyscraper Museum | 39 Battery Pl | New York, NY 10280 | | | |
| Affiliate | The Soaring Hawks Foundation | Dan Beard Council, Bsa 438 | 3236 Columbia Pkwy | Cincinnati, OH 45226 | | |
| Trade Payable | The Special Event Co | 6112 Saint Giles St | Raleigh, NC 27612 | | | |
| Contract Counter Party | The Special Event Co | 6112 St Giles St | Raleigh, NC 27612 | | | |
| Contract Counter Party | The Special Event Co, Inc | 1223 Walnut St | Cary, NC 27511 | | | |
| Trade Payable | The Spirit Of Adventure Cncl 227 | 600 W Cummings Park, Ste 2750 | Woburn, MA 01801 | | | |
| Trade Payable | The Spirit Of Adventure Council | 2 Tower Office Park | Woburn, MA 01801 | | | |
| Affiliate | The Springs Church Of South Mississippi | Pine Burr Area Council 304 | 4664 Hwy 589 | Sumrall, MS 39482 | | |
| Affiliate | The St Philips Lutheran Church | Pee Dee Area Council 552 | 6200 N Kings Hwy | Myrtle Beach, SC 29572 | | |
| Trade Payable | The State Club Inc | Attn: Wendy Dorman | 2450 Alumni Dr, Ste 114 | Raleigh, NC 27606-3116 | | |
| Trade Payable | The Steve Show Inc | 3636 Purdue Ave | Dallas, TX 75225 | | | |
| Affiliate | The Stone Garage, Inc | Chester County Council 539 | 115 S Union St | Kennett Square, PA 19348 | | |
| Trade Payable | The Stratega Group, LLC | 3286 Ashworth Ave | Littleton, CO 80126 | | | |
| Affiliate | The Streetsboro Utd Methodist Church | Great Trail 433 | 8940 State Route 43 | Streetsboro, OH 44241 | | |
| Affiliate | The Study Hall | Atlanta Area Council 092 | 1010 Crew St Sw | Atlanta, GA 30315 | | |
| Trade Payable | The Suddath Companies | P.O. Box 10489 | Jacksonville, FL 32247 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | The Sullivan Law Firm | 701 5th Ave, Ste 4600 | Seattle, WA 98104 | | | |
| Trade Payable | The Sullivan Law Firm In Trust For | James Michael Sundsmo | 701 5th Ave, Ste 4600 | Seattle, WA 98104 | | |
| Affiliate | The Sulzbacher Center | North Florida Council 087 | 611 E Adams St | Jacksonville, FL 32202 | | |
| Trade Payable | The Summit | P.O. Box 2007 | Tulsa, OK 74101 | | | |
| Affiliate | The Summit Country Day School, Inc | Dan Beard Council, Bsa 438 | 2161 Grandin Rd | Cincinnati, OH 45208 | | |
| Trade Payable | The Table Group Inc | 250 Lafayette Cir, Ste 300 | Lafayette, CA 94549 | | | |
| Trade Payable | The Tape Co | P.O. Box 95169 | Palatine, IL 60095-0169 | | | |
| Affiliate | The Tatnall School | Del Mar Va 081 | 1501 Barley Mill Rd | Wilmington, DE 19807 | | |
| Trade Payable | The Tema Group Inc | 3105 W 135th St | Burnsville, MN 55337 | | | |
| Affiliate | The Temple | Lincoln Heritage Council 205 | 5101 US Hwy 42 | Louisville, KY 40241 | | |
| Affiliate | The Texas Chautauqua Assoc | Capitol Area Council 564 | 710 Wonder St | Round Rock, TX 78681 | | |
| Trade Payable | The Texas State Comptroller | Attorney Occupation Tax | P.O. Box 12030 | Austin, TX 78711-2030 | | |
| Trade Payable | The Thalassa Group LLC | 1207 Varela St | Key W, Fl 33040 | | | |
| Trade Payable | The Thalassa Group LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Contract Counter Party | The Thrasher Group, Inc | 600 White Oaks Blvd | Bridgeport, WV 26330 | | | |
| Trade Payable | The Thrasher Group, Inc | P.O. Box 940 | Bridgeport, WV 26330 | | | |
| Affiliate | The Time Corners Kiwanis Club | Anthony Wayne Area 157 | 12525 Rockridge Pl | Fort Wayne, IN 46814 | | |
| Affiliate | The Timmerman School | Indian Waters Council 553 | 2219 Atascadero Dr | Columbia, SC 29206 | | |
| Trade Payable | The Tk Group | P.O. Box 9660 | Salt Lake City, UT 84109-9660 | | | |
| Affiliate | The Traditional Congregation Mount Dora | Central Florida Council 083 | 848 N Donnelly St | Mount Dora, Fl 32757 | | |
| Trade Payable | The Training Assoc | 287 Turnpike Rd, Ste 300 | Westborough, MA 01581 | | | |
| Contract Counter Party | The Training Assoc Corp | 287 Turnpike Rd, Ste 300 | Westborough, MA 01581 | | | |
| Trade Payable | The Training Network, Inc | 106 Capitola Dr | Durham, NC 27713 | | | |
| Insurance | The Travelers Companies, Inc | 485 Lexington Ave | New York, NY 10017 | | | |
| Contract Counter Party | The Travelers Companies, Inc | One Tower Square | Hartford, CT 06183 | | | |
| Affiliate | The Treo At Encore Of The Tha | Greater Tampa Bay Area 089 | 1101 Ray Charles Bl | Tampa, FL 33602 | | |
| Trade Payable | The Tribute At The Colony | 1000 Lebanon Rd | The Colony, TX 75056 | | | |
| Affiliate | The Trinity Utd Methodist | Black Swamp Area Council 449 | 137 E High St | Hicksville, OH 43526 | | |
| Trade Payable | The Trout Spot | 1311 Ca-4 | Arnold, CA 95223 | | | |
| Contract Counter Party | The Trustees Of Indiana University | 400 E 7th St | Poplars, Rm 408 | Bloomington, IN 47405 | | |
| Trade Payable | The Trustees Of Princeton University | One Nassan Hall | Princeton, NJ 08544 | | | |
| Trade Payable | The Trustees Of Princeton University | Princeton University | 330 Alexander St | Princeton, NJ 08540 | | |
| Trade Payable | The Trustees Of Purdue University | 2 1281 Win Hentschel Blvd, Ste 1100 | West Layfayette, IN 47906-4182 | | | |
| Trade Payable | The Trustees Of Purdue University | dba Purdue University | 24025 Network Pl | Chicago, IL 60673-1240 | | |
| Affiliate | The Uni Ch After Sch Program | Erie Shores Council 460 | 4747 Hill Ave | Toledo, Oh 43615 | | |
| Trade Payable | The University Of Chicago | Attn: Office of Bursar | 75 Remittance Dr, Ste 1958 | Chicago, IL 60675-1958 | | |
| Trade Payable | The University Of Michigan | Office of Financial Aid | 2500 Student Activities Bldg | 515 E Jefferson St | Ann Arbor, MI 48109-1316 | |
| Trade Payable | The University Of Rio Grande | Office of Financial Aid | 218 N College Ave | Rio Grande, OH 45674 | | |
| Trade Payable | The University Of Tennessee - Knoxville | Attn: Office of Financial Aid | 115 Student Services Bldg | Knoxville, TN 37996-0210 | | |
| Trade Payable | The University Of Texas At Arlington | 701 W Dedderman Dr | Arlington, TX 76019 | | | |
| Trade Payable | The University Of Texas At Austin | 100 W Dean Keeton St, E3700 | Austin, TX 78712-1712 | | | |
| Trade Payable | The University Of The South | Attn: Office of Financial Aid | 735 University Ave | Sewanee, TN 37383-1000 | | |
| Trade Payable | The University Of Virginia | Attn: Student Accounts | P.O. Box 400204 | Charlottesville, VA 22904-4204 | | |
| Trade Payable | The Ups Store | 1038 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Affiliate | The Ups Store 6841 | Gulf Coast Council 773 | 16400 US Hwy 331 S, Unit B2 | Freeport, FL 32439 | | |
| Affiliate | The Us Stem Foundation | National Capital Area Council 082 | 7371 Atlas Walk Way 242 | Gainesville, VA 20155 | | |
| Affiliate | The Utd Methodist Ch W Covina | Greater Los Angeles Area 033 | 718 S Azusa Ave | West Covina, Ca 91791 | | |
| Affiliate | The Utd Methodist Ch Yorba Linda | Orange County Council 039 | 19002 Yorba Linda Blvd | Yorba Linda, Ca 92886 | | |
| Trade Payable | The Utd Methodist Church | 1000 17th Ave S | Nashville, TN 37212 | | | |
| Affiliate | The Utd Methodist Church | Arbuckle Area Council 468 | 401 N Willow | Pauls Valley, OK 73075 | | |
| Affiliate | The Utd Methodist Church | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937 | | |
| Affiliate | The Utd Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642 | | |
| Affiliate | The Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 8 Academy Rd | Caldwell, NJ 07006 | | |
| Affiliate | The Utd Methodist Church At Lakewood | Pacific Harbors Council, Bsa 612 | 6900 Steilacoom Blvd Sw | Lakewood, WA 98499 | | |
| Affiliate | The Utd Methodist Church Of Chartley | Narragansett 546 | 76 S Worcester St | Norton, MA 02766 | | |
| Trade Payable | The Venetian Resort Hotel & Casino | Attn: Accts Receivables/Credit | 3355 Las Vegas Blvd, S | Las Vegas, NV 89109 | | |
| Affiliate | The Venues | Ozark Trails Council 306 | 2616E Battlefied Rd | Springfield, MO 65804 | | |
| Affiliate | The Verland Foundation | Laurel Highlands Council 527 | 212 Iris Rd | Sewickley, PA 15143 | | |
| Affiliate | The Verland Foundation CLA | Laurel Highlands Council 527 | 934 Brodhead Rd | Coraopolis, PA 15108 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | The Vernon Co | Dept C - One Promotion Pl | P.O. Box 600 | Newton, IA 50208-2065 | | |
| Affiliate | The Vestry Of St Lukes Episcopal | Greater Alabama Council 001 | 3736 Montrose Rd | Mountain Brk, AL 35213 | | |
| Affiliate | The Vestry Of St Pauls Episcopal Church | Patriots Path Council 358 | 414 E Broad St | Westfield, NJ 07090 | | |
| Trade Payable | The Veteran Journal, Inc | 11024 Balboa Blvd PMB 417 | Granada Hills, CA 91344 | | | |
| Affiliate | The Veterans Of Foreign Wars Post 9334 | Transatlantic Council, Bsa 802 | Cmr 411 Box 2416 | Apo Ae, 09112 | | |
| Affiliate | The Victory Celebration Church | North Florida Council 087 | 3220 New Berlin Rd | Jacksonville, FL 32226 | | |
| Affiliate | The View First Baptist Church | Greater St Louis Area Council 312 | 725 S Lewis Ln | Carbondale, IL 62901 | | |
| Affiliate | The Village Church | North Florida Council 087 | 4225 Pacetti Rd | Saint Augustine, FL 32092 | | |
| Affiliate | The Village Presbyterian Church | San Diego Imperial Council 049 | P.O. Box 704 | Rancho Santa Fe, CA 92067 | | |
| Affiliate | The Vine Utd Methodist Church | Northeast Georgia Council 101 | 6553 Spout Springs Rd | Flowery Branch, GA 30542 | | |
| Trade Payable | The Vintage | c/o Ron Tippin | Waterford, MI 48327 | | | |
| Trade Payable | The Virginian Lodge | 1000 Pondarosa Dr | Jackson, WY 83001 | | | |
| Trade Payable | The Vocal Majority Chorus | P.O. Box 3063 | Coppell, TX 75019 | | | |
| Affiliate | The Wagnalls Memorial | Simon Kenton Council 441 | 150 E Columbus St | Lithopolis, OH 43136 | | |
| Trade Payable | The Wakonda Club | 3915 Fleur Dr | Des Moines, IA 50321 | | | |
| Affiliate | The Walker School | Atlanta Area Council 092 | 700 Cobb Pkwy N | Marietta, GA 30062 | | |
| Trade Payable | The Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020 | | | |
| Trade Payable | The Wandering Bull, LLC | 312 Martin Rd | Washington, NH 03280 | | | |
| Trade Payable | The Washington, Dc National Memorial | Foundation, Inc | 401 F St Nw, Ste 334 | Washington, DC 20001 | | |
| Trade Payable | The Water Coolers | 2622 Amanda Ct | Vienna, VA 22180 | | | |
| Trade Payable | The Webster Group Inc | 5185 Macarthur Blvd Nw, Ste 250 | Washington, DC 20016 | | | |
| Trade Payable | The Week | P.O. Box 421215 | Palm Coast, FL 32142-1215 | | | |
| Trade Payable | The Weekly Media Group, LLC | 5450 Macdonald Ave, Ste 5 | Key W, Fl 33040 | | | |
| Trade Payable | The Weekly Media Group, LLC | dba the Weekly Newspapers | 9709 Overseas Hwy | Marathon, FL 33050 | | |
| Affiliate | The Weiss School PTO | Gulf Stream Council 085 | 4176 Burns Rd | Palm Beach Gardens, FL 33410 | | |
| Affiliate | The Well At Lewisburg | Chickasaw Council 558 | 56 Vaughn Ln | Olive Branch, MS 38654 | | |
| Affiliate | The Wellsville Foundation | Trapper Trails 589 | P.O. Box 166 | Wellsville, UT 84339 | | |
| Affiliate | The West Jefferson Methodist Church | Simon Kenton Council 441 | 58 S Center St | West Jefferson, OH 43162 | | |
| Affiliate | The Westhaven Foundation | Middle Tennessee Council 560 | 188 Front St Box 25 | Franklin, TN 37064 | | |
| Trade Payable | The Westin Dfw | 4545 West John Carpenter Frwy | Irving, TX 75063 | | | |
| Trade Payable | The Westin Maui Resort & Spa | 2365 Kaanapali Pkwy | Lahaina, HI 96761 | | | |
| Trade Payable | The Westin Pasadena Hotel | 191 N Los Robles Ave | Pasadena, CA 91101 | | | |
| Affiliate | The Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327 | | |
| Affiliate | The Westside Foundation | Mid-America Council 326 | 1101 S 90th St | Omaha, NE 68124 | | |
| Affiliate | The Westview School | Sam Houston Area Council 576 | 1830 Kersten Dr | Houston, TX 77043 | | |
| Affiliate | The Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211 | | |
| Trade Payable | The Whaleing Co | 494 Mclaws Cir | Williamsburg, VA 23185 | | | |
| Trade Payable | The Whitlock Group | 3900 Gaskins Rd | Richmond, VA 23233 | | | |
| Affiliate | The Windermere Union Church-Church Of | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786 | | |
| Trade Payable | The Wingman Foundation | 10915 Via Brescia, Unit 909 | San Diego, CA 92129 | | | |
| Trade Payable | The Winifred H Herman Trust | c/o Davis & Wojcik | 1001 E Morton Pl, Ste A | Hemet, CA 92543 | | |
| Affiliate | The Winston School | Alamo Area Council 583 | 8565 Ewing Halsell Dr | San Antonio, TX 78229 | | |
| Trade Payable | The Wisconsin Union | Attn: Hoofers | 800 Langdon St | Madison, WI 53706 | | |
| Affiliate | The Wood Utd Methodist Church | Circle Ten Council 571 | 1350 Bardin Rd | Grand Prairie, TX 75052 | | |
| Affiliate | The Woodlands Commty | Presbyterian Church | Sam Houston Area Council 576 | 4881 W Panther Creek Dr | The Woodlands, Tx 77381 | |
| Affiliate | The Woodlands Utd Methodist Church | Sam Houston Area Council 576 | 2200 Lake Woodlands Dr | The Woodlands, TX 77380 | | |
| Affiliate | The Woods Utd Methodist Church | Circle Ten Council 571 | 1350 Bardin Rd | Grand Prairie, TX 75052 | | |
| Trade Payable | The Works Service Co | 515 N Interurban St 105 | Richardson, TX 75081 | | | |
| Affiliate | The World Bird Sanctuary | Greater St Louis Area Council 312 | 125 Bald Eagle Ridge Rd | Valley Park, MO 63088 | | |
| Trade Payable | The Write Stuff Inc | Attn:Student Finan Serv-Andrea Stewart Douglas | One Bookings Dr | Sandy, UT 63130-4899 | | |
| Affiliate | The Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481 | | |
| Trade Payable | The Yale Peabody Museum | P.O. Box 208118 | New Haven, CT 06520-8118 | | | |
| Affiliate | The Yearlings Club | Lincoln Heritage Council 205 | 4309 W Broadway | Louisville, KY 40211 | | |
| Affiliate | The Zuni Youth Enrichment Project | Great Swest Council 412 | P.O. Box 467 | Eye Clinic, Route 301 N B St | Zuni, NM 87327 | |
| Employees | Thear Suzuki | Address Redacted | | | | |
| Trade Payable | Theddosia Cc | Address Redacted | | | | |
| Affiliate | Theiss PTO Inc | Sam Houston Area Council 576 | 18231 Theiss Mail Route Rd | Spring, TX 77379 | | |
| Trade Payable | Thelen Heating & Roofing Inc | 1717 13th St Se | Brainerd, MN 56401 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Thelma Barker Elementary | West Tennesee Area Council 559 | 1470 Ashport Rd | Jackson, TN 38305 | | |
| Trade Payable | Thelma Barlow | Address Redacted | | | | |
| Employees | Thelma Fahland | Address Redacted | | | | |
| Employees | Thelma Huggins | Address Redacted | | | | |
| Employees | Thelma Russell | Address Redacted | | | | |
| Trade Payable | Thelma Santos Peralta | Address Redacted | | | | |
| Trade Payable | Theme Park Safety Consulting LLC | 2257 N Loop W, Ste 140-375 | Conroe, TX 77304 | | | |
| Trade Payable | Themed Development Management LLC | 2828 Cochran St 267 | Simi Valley, CA 93065 | | | |
| Trade Payable | Theo Moody | Address Redacted | | | | |
| Employees | Theodora Scaglia | Address Redacted | | | | |
| Employees | Theodore A Londeen | Address Redacted | | | | |
| Employees | Theodore Anderson | Address Redacted | | | | |
| Employees | Theodore Apostle | Address Redacted | | | | |
| Employees | Theodore Bowden Jr | Address Redacted | | | | |
| Employees | Theodore Brown | Address Redacted | | | | |
| Employees | Theodore Collins | Address Redacted | | | | |
| Employees | Theodore Cormier-Lger | Address Redacted | | | | |
| Trade Payable | Theodore E Severe | Address Redacted | | | | |
| Employees | Theodore G Reimann | Address Redacted | | | | |
| Trade Payable | Theodore Guba | Address Redacted | | | | |
| Employees | Theodore Hanley | Address Redacted | | | | |
| Trade Payable | Theodore Hartley | Address Redacted | | | | |
| Employees | Theodore Henderson | Address Redacted | | | | |
| Employees | Theodore Hicks | Address Redacted | | | | |
| Affiliate | Theodore High School Jrotc | Mobile Area Council-Bsa 004 | 6201 Swedetown Rd N | Theodore, AL 36582 | | |
| Trade Payable | Theodore Inman | Address Redacted | | | | |
| Trade Payable | Theodore Jacobsen | Address Redacted | | | | |
| Affiliate | Theodore Jameson Elementary School | Northern Lights Council 429 | 3315 University Dr | Bismarck, ND 58504 | | |
| Employees | Theodore Klick | Address Redacted | | | | |
| Employees | Theodore Krisanda | Address Redacted | | | | |
| Trade Payable | Theodore M Nielsen | Address Redacted | | | | |
| Employees | Theodore N Thomas | Address Redacted | | | | |
| Employees | Theodore Olson | Address Redacted | | | | |
| Employees | Theodore Rael | Address Redacted | | | | |
| Employees | Theodore Robert Goldstein | Address Redacted | | | | |
| Affiliate | Theodore Roosevelt | 544 Broadway | Massapequa, NY 11758-5010 | | | |
| Trade Payable | Theodore Roosevelt Cncl 386 | 544 Broadway | Massapequa, NY 11758-5010 | | | |
| Trade Payable | Theodore Roosevelt Council 386 | 544 Broadway | Massapequa, NY 11758-5010 | | | |
| Affiliate | Theodore Roosevelt Lodge 219 | Patriots Path Council 358 | P.O. Box 296 | Carteret, NJ 07008 | | |
| Affiliate | Theodore Roosevelt Middle School | Verdugo Hills Council 058 | 222 E Acacia Ave | Glendale, CA 91205 | | |
| Affiliate | Theodore Roosevelt Parent Teacher Org | Coronado Area Council 192 | 14th & Houston | Manhattan, KS 66502 | | |
| Employees | Theodore Snow | Address Redacted | | | | |
| Employees | Theodore Sullivan | Address Redacted | | | | |
| Trade Payable | Theodore Sullivan | Address Redacted | | | | |
| Employees | Theodore Terwilliger | Address Redacted | | | | |
| Trade Payable | Theodore Tunick & Co | The Tunick Bldg, Ste 300 | St Thomas, VI 00802 | | | |
| Trade Payable | Theodore Tylman | Address Redacted | | | | |
| Affiliate | Theodore Utd Methodist Church | Mobile Area Council-Bsa 004 | 6255 Swedetown Rd | Theodore, AL 36590 | | |
| Employees | Theodore W Hartley | Address Redacted | | | | |
| Trade Payable | Theola Ray | Address Redacted | | | | |
| Employees | Theona Logan | Address Redacted | | | | |
| Trade Payable | Theres That Films LLC | c/o Brett Davidson | 1116 Wentwood Dr | Irving, TX 75061 | | |
| Employees | Theresa Appleby | Address Redacted | | | | |
| Employees | Theresa Apponey | Address Redacted | | | | |
| Employees | Theresa B Dixon | Address Redacted | | | | |
| Employees | Theresa Ballard | Address Redacted | | | | |
| Trade Payable | Theresa Barrett | Address Redacted | | | | |
| Trade Payable | Theresa Bazzone | Address Redacted | | | | |
| Employees | Theresa Bizoe | Address Redacted | | | | |
| Trade Payable | Theresa Boone | Address Redacted | | | | |
| Trade Payable | Theresa Bove | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Theresa Cusworth | Address Redacted | | | | |
| Trade Payable | Theresa Debendittis | Address Redacted | | | | |
| Insurance | Theresa Dixon | Address Redacted | | | | |
| Employees | Theresa Escobedo | Address Redacted | | | | |
| Employees | Theresa Forrest | Address Redacted | | | | |
| Employees | Theresa Hawk | Address Redacted | | | | |
| Trade Payable | Theresa Hubert | Address Redacted | | | | |
| Employees | Theresa Jackson | Address Redacted | | | | |
| Employees | Theresa James | Address Redacted | | | | |
| Trade Payable | Theresa Jones | Address Redacted | | | | |
| Employees | Theresa Jones | Address Redacted | | | | |
| Employees | Theresa Keen | Address Redacted | | | | |
| Insurance | Theresa Kennedy | Address Redacted | | | | |
| Trade Payable | Theresa Kramer | Address Redacted | | | | |
| Employees | Theresa Krause | Address Redacted | | | | |
| Trade Payable | Theresa Licari | Address Redacted | | | | |
| Employees | Theresa Macri | Address Redacted | | | | |
| Trade Payable | Theresa Magyar | Address Redacted | | | | |
| Employees | Theresa Mcbreen | Address Redacted | | | | |
| Trade Payable | Theresa Mcdaniel | Address Redacted | | | | |
| Trade Payable | Theresa Morris | Address Redacted | | | | |
| Trade Payable | Theresa Myers | Address Redacted | | | | |
| Trade Payable | Theresa Nead | Address Redacted | | | | |
| Employees | Theresa Nelson | Address Redacted | | | | |
| Employees | Theresa Powell | Address Redacted | | | | |
| Trade Payable | Theresa Stieg | Address Redacted | | | | |
| Trade Payable | Theresa Torn-Stabend | Address Redacted | | | | |
| Employees | Theresa Turner | Address Redacted | | | | |
| Trade Payable | Theresa Vandyne | Address Redacted | | | | |
| Employees | Theresa Verdi | Address Redacted | | | | |
| Employees | Theresa Vesel | Address Redacted | | | | |
| Employees | Theresa Willett | Address Redacted | | | | |
| Employees | Therese Bowers | Address Redacted | | | | |
| Employees | Therese Cochran | Address Redacted | | | | |
| Employees | Therese O'Neill | Address Redacted | | | | |
| Employees | Therese Traylor | Address Redacted | | | | |
| Trade Payable | Thermacell Repellants, Inc | 26 Crosby Dr | Bedford, MA 01730 | | | |
| Affiliate | Thermo Fisher Scientific | Gulf Stream Council 085 | 1400 Npoint Pkwy | West Palm Beach, FL 33407 | | |
| Affiliate | Thermon Manufacturing Co | Capitol Area Council 564 | 100 Thermon Dr | San Marcos, TX 78666 | | |
| Trade Payable | Thermopatch Corp | P.O. Box 8007 | Syracuse, NY 13217-8007 | | | |
| Affiliate | Theron Jones Community | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501 | | |
| Affiliate | Theron Jones Early Literacy Center | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501 | | |
| Trade Payable | Theron Miller | Address Redacted | | | | |
| Trade Payable | Theron Schescke | Address Redacted | | | | |
| Affiliate | Theta Omicron Pika Housing Corp | Crossroads of America 160 | 868 N 7th St | Terre Haute, IN 47807 | | |
| Trade Payable | Thiel Law Office PLLC | Iolta Trust Account | 327 W Pine St | Missoula, MT 59802 | | |
| Affiliate | Thiells Garnerville Umc | Hudson Valley Council 374 | 102 Rosman Rd | Thiells, NY 10984 | | |
| Trade Payable | Thien Tran | Address Redacted | | | | |
| Trade Payable | Thijs Stoffer | Address Redacted | | | | |
| Affiliate | Thin Blue Line Foundation | Sam Houston Area Council 576 | P.O. Box 534 | Huffman, TX 77336 | | |
| Trade Payable | Thinh Phuong Nguyen | Address Redacted | | | | |
| Trade Payable | Thinkgreen | 27411 Bunkerhill Dr | Corona, CA 92883 | | | |
| Trade Payable | Thinkwell Group Inc | 695 S Glenwood Pl | Burbank, CA 91506 | | | |
| Affiliate | Third Baptist Church Of Chicago | Pathway To Adventure 456 | 1551 W 95th St | Chicago, IL 60643 | | |
| Affiliate | Third Circuit Court | Great Lakes Fsc 272 | 2 Woodward Ave, Rm 711 | Detroit, MI 48226 | | |
| Affiliate | Third Congregational Church | Connecticut Rivers Council, Bsa 066 | 94 Miner St | Middletown, CT 06457 | | |
| Affiliate | Third District Volunteer Fire Dept | Southeast Louisiana Council 214 | 10423 Jefferson Hwy | River Ridge, LA 70123 | | |
| Trade Payable | Third Door Media Inc | 279 Newtown Turnpike | Redding, CT 06896 | | | |
| Trade Payable | Third Party Solutions Inc | P.O. Box 504591 | St Louis, MO 63150-4591 | | | |
| Affiliate | Third Presbyterian Church | Blackhawk Area 660 | 1221 Custer Ave | Rockford, IL 61103 | | |
| Affiliate | Third Presbyterian Church | Seneca Waterways 397 | 4 Meigs St | Rochester, NY 14607 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Third Presbyterian Church | Westmoreland Fayette 512 | 425 Union St | Uniontown, PA 15401 | | |
| Affiliate | Third Reformed Church | Twin Rivers Council 364 | 20 Ten Eyck Ave | Albany, NY 12209 | | |
| Affiliate | Third Street Academy | East Carolina Council 426 | 600 W 3rd St | Greenville, NC 27834 | | |
| Trade Payable | Thirteen Enterprises LLC | 245 N Beverly Dr | Beverly Hills, CA 90210 | | | |
| Trade Payable | Thirteen Enterprises LLC | Attn: Accounting | 1849 Centinela Ave | Santa Monica, CA 90404 | | |
| Affiliate | Thirty Six Club | Connecticut Rivers Council, Bsa 066 | Sr 156 | Waterford, CT 06385 | | |
| Affiliate | Thirty-Six Club | Connecticut Rivers Council, Bsa 066 | Sr156 | Waterford, CT 06385 | | |
| Trade Payable | Thistle Heathrow Ltd | Bath Rd | Longford London, Ub7 0Eq | United Kingdom | | |
| Trade Payable | Thistledew Farm | 7901 Proctor Creed Rd | Proctor, WV 26055 | | | |
| Employees | Thoams C Edwards | Address Redacted | | | | |
| Affiliate | Thoburn Utd Methodist Church | Ohio River Valley Council 619 | P.O. Box 4 | 209 E Main St | | |
| Trade Payable | Tholen Custom Homes Inc | 4882 S 1130 W | Taylorsville, UT 84123 | | | |
| Trade Payable | Thomas & Chris Burton | Address Redacted | | | | |
| Affiliate | Thomas & Hutton Engineering | Coastal Georgia Council 099 | 50 Park of Commerce Way | Savannah, GA 31405 | | |
| Trade Payable | Thomas A Brooks | Address Redacted | | | | |
| Employees | Thomas A Culpepper | Address Redacted | | | | |
| Affiliate | Thomas A Edison Charter School | Del Mar Va 081 | 2200 N Locust St | Wilmington, DE 19802 | | |
| Trade Payable | Thomas A Felardo | Address Redacted | | | | |
| Affiliate | Thomas A Hendricks PTO | Crossroads of America 160 | 1111 Saint Joseph St | Shelbyville, IN 46176 | | |
| Employees | Thomas A Nicholson | Address Redacted | | | | |
| Trade Payable | Thomas A Rowland | Address Redacted | | | | |
| Trade Payable | Thomas A Shonka | Address Redacted | | | | |
| Trade Payable | Thomas A Sobolik | Address Redacted | | | | |
| Trade Payable | Thomas A Transue | Address Redacted | | | | |
| Employees | Thomas Aldric Simms | Address Redacted | | | | |
| Trade Payable | Thomas And Leshia Sattler | Address Redacted | | | | |
| Employees | Thomas Anderson | Address Redacted | | | | |
| Employees | Thomas Anderson | Address Redacted | | | | |
| Employees | Thomas Andrew Knapp | Address Redacted | | | | |
| Employees | Thomas Andriani | Address Redacted | | | | |
| Employees | Thomas Ashford | Address Redacted | | | | |
| Trade Payable | Thomas Ashford | Address Redacted | | | | |
| Employees | Thomas Atkinson | Address Redacted | | | | |
| Trade Payable | Thomas B Trott Jr. | Address Redacted | | | | |
| Trade Payable | Thomas Badillo | Address Redacted | | | | |
| Employees | Thomas Balensiefer | Address Redacted | | | | |
| Trade Payable | Thomas Baltutis | Address Redacted | | | | |
| Employees | Thomas Bannon | Address Redacted | | | | |
| Employees | Thomas Barnes | Address Redacted | | | | |
| Employees | Thomas Barrington | Address Redacted | | | | |
| Employees | Thomas Barry | Address Redacted | | | | |
| Trade Payable | Thomas Bates Des/Bates Accessories Inc | P.O. Box 468 | Greenland, NH 03840 | | | |
| Employees | Thomas Beach | Address Redacted | | | | |
| Trade Payable | Thomas Becherer | Address Redacted | | | | |
| Employees | Thomas Beckham | Address Redacted | | | | |
| Employees | Thomas Beightol | Address Redacted | | | | |
| Employees | Thomas Bird | Address Redacted | | | | |
| Employees | Thomas Blackmon | Address Redacted | | | | |
| Affiliate | Thomas Blades Elementary PTO | Greater St Louis Area Council 312 | 5140 Patterson Rd | Saint Louis, MO 63129 | | |
| Employees | Thomas Bongard | Address Redacted | | | | |
| Employees | Thomas Boswell | Address Redacted | | | | |
| Employees | Thomas Botts | Address Redacted | | | | |
| Trade Payable | Thomas Boyd | Address Redacted | | | | |
| Employees | Thomas Brandon | Address Redacted | | | | |
| Trade Payable | Thomas Brashears | Address Redacted | | | | |
| Trade Payable | Thomas Brezill Jr | Address Redacted | | | | |
| Employees | Thomas Bringle | Address Redacted | | | | |
| Employees | Thomas Brooks Jr | Address Redacted | | | | |
| Employees | Thomas Brown | Address Redacted | | | | |
| Employees | Thomas Broyles | Address Redacted | | | | |
| Employees | Thomas Buckley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Thomas Buechel | Address Redacted | | | | |
| Employees | Thomas Burgess | Address Redacted | | | | |
| Employees | Thomas Burggrabe-Brossia | Address Redacted | | | | |
| Trade Payable | Thomas Burnett | Address Redacted | | | | |
| Employees | Thomas C Larson | Address Redacted | | | | |
| Employees | Thomas Cantarine | Address Redacted | | | | |
| Trade Payable | Thomas Casler | Address Redacted | | | | |
| Trade Payable | Thomas Casseres Palmer | Address Redacted | | | | |
| Employees | Thomas Christianson | Address Redacted | | | | |
| Trade Payable | Thomas Clark | Address Redacted | | | | |
| Trade Payable | Thomas Claron Jackson | Address Redacted | | | | |
| Employees | Thomas Cloer | Address Redacted | | | | |
| Employees | Thomas Cloninger | Address Redacted | | | | |
| Employees | Thomas Cook | Address Redacted | | | | |
| Employees | Thomas Copeland | Address Redacted | | | | |
| Employees | Thomas Corbett | Address Redacted | | | | |
| Employees | Thomas Cordero | Address Redacted | | | | |
| Employees | Thomas Cowley | Address Redacted | | | | |
| Employees | Thomas Craig | Address Redacted | | | | |
| Trade Payable | Thomas Cunningham | Address Redacted | | | | |
| Trade Payable | Thomas D Jones | Address Redacted | | | | |
| Trade Payable | Thomas D Pearce | Address Redacted | | | | |
| Trade Payable | Thomas D Whittle | Address Redacted | | | | |
| Trade Payable | Thomas D Whittle | Address Redacted | | | | |
| Employees | Thomas Daggers | Address Redacted | | | | |
| Trade Payable | Thomas Daley | Address Redacted | | | | |
| Trade Payable | Thomas Davis | Address Redacted | | | | |
| Employees | Thomas Deimler | Address Redacted | | | | |
| Trade Payable | Thomas Dennis | Address Redacted | | | | |
| Employees | Thomas Deyoung | Address Redacted | | | | |
| Employees | Thomas Dintaman Jr | Address Redacted | | | | |
| Employees | Thomas Dishaw | Address Redacted | | | | |
| Employees | Thomas Doherty | Address Redacted | | | | |
| Employees | Thomas Donlin | Address Redacted | | | | |
| Trade Payable | Thomas Donovan Troop 3031 | Address Redacted | | | | |
| Employees | Thomas Duane Rugh | Address Redacted | | | | |
| Employees | Thomas Dugger | Address Redacted | | | | |
| Employees | Thomas Dunbar | Address Redacted | | | | |
| Trade Payable | Thomas Duvall | Address Redacted | | | | |
| Trade Payable | Thomas E Brown | Address Redacted | | | | |
| Trade Payable | Thomas E Crosser | Address Redacted | | | | |
| Trade Payable | Thomas E Doak | Address Redacted | | | | |
| Trade Payable | Thomas E Giese | Address Redacted | | | | |
| Trade Payable | Thomas E James | Address Redacted | | | | |
| Employees | Thomas E Mejia | Address Redacted | | | | |
| Employees | Thomas E Mondragon | Address Redacted | | | | |
| Employees | Thomas E Mullinix | Address Redacted | | | | |
| Trade Payable | Thomas E Reddin | Address Redacted | | | | |
| Employees | Thomas E Ryan | Address Redacted | | | | |
| Affiliate | Thomas Edison PTA | Greater Niagara Frontier Council 380 | 236 Grayton Rd | Tonawanda, NY 14150 | | |
| Affiliate | Thomas Edison School | Northern New Jersey Council, Bsa 333 | 507 5th St | Union City, NJ 07087 | | |
| Trade Payable | Thomas Eisele | Address Redacted | | | | |
| Affiliate | Thomas Elementary School PTO | Simon Kenton Council 441 | 4671 Tuttle Rd | Dublin, OH 43017 | | |
| Employees | Thomas Elijah Cunningham | Address Redacted | | | | |
| Trade Payable | Thomas Equipment & Party Rentals Inc | 3435 S Blvd | Charlotte, NC 28209 | | | |
| Employees | Thomas Ewan | Address Redacted | | | | |
| Trade Payable | Thomas F Carlin | Address Redacted | | | | |
| Trade Payable | Thomas F Duff | Address Redacted | | | | |
| Trade Payable | Thomas F George Dba George'S Studio | Address Redacted | | | | |
| Trade Payable | Thomas F Smith | Address Redacted | | | | |
| Employees | Thomas Farmery | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Thomas Fiorini | Address Redacted | | | | |
| Employees | Thomas Fitzgibbon | Address Redacted | | | | |
| Trade Payable | Thomas Fitzgibbons | Address Redacted | | | | |
| Trade Payable | Thomas Fleming | Address Redacted | | | | |
| Employees | Thomas Foley | Address Redacted | | | | |
| Trade Payable | Thomas Fowlkes | Address Redacted | | | | |
| Employees | Thomas Franklin | Address Redacted | | | | |
| Trade Payable | Thomas Franklin | Address Redacted | | | | |
| Trade Payable | Thomas Franklin Schneider Iv | Address Redacted | | | | |
| Employees | Thomas Friedel | Address Redacted | | | | |
| Employees | Thomas G Copeland | Address Redacted | | | | |
| Trade Payable | Thomas G Copeland Jr | Address Redacted | | | | |
| Employees | Thomas G Giugni | Address Redacted | | | | |
| Trade Payable | Thomas G Hildebrandt Jr | Address Redacted | | | | |
| Trade Payable | Thomas G Hildebrandt Jr | Address Redacted | | | | |
| Employees | Thomas Gamble | Address Redacted | | | | |
| Trade Payable | Thomas Gaucher | Address Redacted | | | | |
| Trade Payable | Thomas Gerencer | Address Redacted | | | | |
| Employees | Thomas Gibson | Address Redacted | | | | |
| Trade Payable | Thomas Gilligan | Address Redacted | | | | |
| Trade Payable | Thomas Girard | Address Redacted | | | | |
| Trade Payable | Thomas Gliot | Address Redacted | | | | |
| Trade Payable | Thomas Goggin | Address Redacted | | | | |
| Employees | Thomas Gonzalez Jr | Address Redacted | | | | |
| Trade Payable | Thomas Gorman | Address Redacted | | | | |
| Trade Payable | Thomas Greg Nagle | Address Redacted | | | | |
| Employees | Thomas Gregg | Address Redacted | | | | |
| Trade Payable | Thomas Gregory | Address Redacted | | | | |
| Trade Payable | Thomas Guigni | Address Redacted | | | | |
| Affiliate | Thomas H Clapham American Legion No 410 | Susquehanna Council 533 | 320 Chestnut St | Mifflinburg, PA 17844 | | |
| Employees | Thomas H Ghiringhelli | Address Redacted | | | | |
| Trade Payable | Thomas H Nash | Address Redacted | | | | |
| Trade Payable | Thomas Haeckel | Address Redacted | | | | |
| Employees | Thomas Halazon | Address Redacted | | | | |
| Trade Payable | Thomas Hale | Address Redacted | | | | |
| Employees | Thomas Hall | Address Redacted | | | | |
| Employees | Thomas Hall | Address Redacted | | | | |
| Trade Payable | Thomas Halloran | Address Redacted | | | | |
| Employees | Thomas Hamer | Address Redacted | | | | |
| Employees | Thomas Hanna Jr | Address Redacted | | | | |
| Trade Payable | Thomas Harris | Address Redacted | | | | |
| Employees | Thomas Harrover | Address Redacted | | | | |
| Employees | Thomas Hartmann | Address Redacted | | | | |
| Trade Payable | Thomas Hawkinson | Address Redacted | | | | |
| Employees | Thomas Helwig | Address Redacted | | | | |
| Trade Payable | Thomas Herriage | Address Redacted | | | | |
| Trade Payable | Thomas Hjellming | Address Redacted | | | | |
| Trade Payable | Thomas Hollingsworth | Address Redacted | | | | |
| Employees | Thomas Hoogland | Address Redacted | | | | |
| Affiliate | Thomas Hooker Elementary Ptg | Connecticut Yankee Council Bsa 072 | 34 Ridgewood Rd | Meriden, CT 06450 | | |
| Employees | Thomas Hopkins | Address Redacted | | | | |
| Employees | Thomas Housen | Address Redacted | | | | |
| Employees | Thomas Howard Sr | Address Redacted | | | | |
| Employees | Thomas Huether | Address Redacted | | | | |
| Employees | Thomas Hunsaker | Address Redacted | | | | |
| Employees | Thomas Hunter Allen | Address Redacted | | | | |
| Employees | Thomas Hurley | Address Redacted | | | | |
| Trade Payable | Thomas Hutchison | Address Redacted | | | | |
| Employees | Thomas I Scherphorn | Address Redacted | | | | |
| Employees | Thomas J Conroy | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Thomas J Cuesta | Address Redacted | | | | |
| Employees | Thomas J Davis | Address Redacted | | | | |
| Trade Payable | Thomas J Dudycz | Address Redacted | | | | |
| Trade Payable | Thomas J Ehrhardt | Address Redacted | | | | |
| Trade Payable | Thomas J Fulford | Address Redacted | | | | |
| Employees | Thomas J Gallegos | Address Redacted | | | | |
| Employees | Thomas J Hogan | Address Redacted | | | | |
| Trade Payable | Thomas J Merkle | Address Redacted | | | | |
| Trade Payable | Thomas J Newell | Address Redacted | | | | |
| Trade Payable | Thomas J Nowadly | Address Redacted | | | | |
| Trade Payable | Thomas J Risseeuw | Address Redacted | | | | |
| Trade Payable | Thomas J Robak | Address Redacted | | | | |
| Employees | Thomas J Schnettler | Address Redacted | | | | |
| Trade Payable | Thomas J Seifert | Address Redacted | | | | |
| Employees | Thomas J Stolz | Address Redacted | | | | |
| Trade Payable | Thomas J. Guinn | Address Redacted | | | | |
| Employees | Thomas James | Address Redacted | | | | |
| Employees | Thomas James Edwards | Address Redacted | | | | |
| Trade Payable | Thomas James Illustration | Address Redacted | | | | |
| Trade Payable | Thomas Jansen | Address Redacted | | | | |
| Employees | Thomas Jansen | Address Redacted | | | | |
| Trade Payable | Thomas Jasper | Address Redacted | | | | |
| Affiliate | Thomas Jefferson Elementary School PTA | Lasalle Council 165 | 1700 Roosevelt Rd | Valparaiso, IN 46383 | | |
| Affiliate | Thomas Jefferson Elementary School PTO | Sam Houston Area Council 576 | 5000 Sharman St | Houston, TX 77009 | | |
| Affiliate | Thomas Jefferson High School | Denver Area Council 061 | 3950 S Holly St | Denver, CO 80237 | | |
| Affiliate | Thomas Jefferson Middle School | Lincoln Heritage Council 205 | 4401 Rangeland Rd | Louisville, KY 40219 | | |
| Employees | Thomas Jensen | Address Redacted | | | | |
| Trade Payable | Thomas Jepperson | Address Redacted | | | | |
| Trade Payable | Thomas Jerome Carter | Address Redacted | | | | |
| Employees | Thomas John Merkle | Address Redacted | | | | |
| Employees | Thomas John White | Address Redacted | | | | |
| Employees | Thomas Johnson | Address Redacted | | | | |
| Employees | Thomas Johnson | Address Redacted | | | | |
| Employees | Thomas Johnston | Address Redacted | | | | |
| Employees | Thomas Joseph Sander | Address Redacted | | | | |
| Employees | Thomas Joseph Welsh Jr | Address Redacted | | | | |
| Trade Payable | Thomas K Bielec | Address Redacted | | | | |
| Trade Payable | Thomas K Dougherty | Address Redacted | | | | |
| Trade Payable | Thomas K Shoemaker | Address Redacted | | | | |
| Trade Payable | Thomas Kemp | Address Redacted | | | | |
| Employees | Thomas Kenney | Address Redacted | | | | |
| Employees | Thomas Kerpics | Address Redacted | | | | |
| Employees | Thomas Kerschner | Address Redacted | | | | |
| Employees | Thomas Kessler | Address Redacted | | | | |
| Trade Payable | Thomas Kidd | Address Redacted | | | | |
| Trade Payable | Thomas Kihr | Address Redacted | | | | |
| Employees | Thomas Kolin | Address Redacted | | | | |
| Trade Payable | Thomas Kraft | Address Redacted | | | | |
| Employees | Thomas Kroenung | Address Redacted | | | | |
| Trade Payable | Thomas Kuykendall | Address Redacted | | | | |
| Employees | Thomas L Jasper | Address Redacted | | | | |
| Affiliate | Thomas L Marsalis Elementary | Circle Ten Council 571 | 5640 S Marsalis Ave | Dallas, TX 75241 | | |
| Trade Payable | Thomas L Richardson | Address Redacted | | | | |
| Trade Payable | Thomas L Wright | Address Redacted | | | | |
| Employees | Thomas Labayewski | Address Redacted | | | | |
| Trade Payable | Thomas Lack | Address Redacted | | | | |
| Trade Payable | Thomas Laing | Address Redacted | | | | |
| Litigation | Thomas Larry | Address Redacted | | | | |
| Employees | Thomas Larson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Thomas Lau | Address Redacted | | | | |
| Trade Payable | Thomas Lavin | Address Redacted | | | | |
| Litigation | Thomas Law Office, PLLC | Attn: Tad Thomas | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Litigation | Thomas Law Offices, PLLC | Address Redacted | | | | |
| Employees | Thomas Lay | Address Redacted | | | | |
| Employees | Thomas Lee | Address Redacted | | | | |
| Employees | Thomas Leet | Address Redacted | | | | |
| Employees | Thomas Leitz | Address Redacted | | | | |
| Trade Payable | Thomas Leon Falicon | Address Redacted | | | | |
| Trade Payable | Thomas Lepisto | Address Redacted | | | | |
| Trade Payable | Thomas Liakos | Address Redacted | | | | |
| Employees | Thomas Lockard | Address Redacted | | | | |
| Employees | Thomas Longenecker | Address Redacted | | | | |
| Trade Payable | Thomas Loving | Address Redacted | | | | |
| Employees | Thomas Lowden | Address Redacted | | | | |
| Trade Payable | Thomas M Inzinga | Address Redacted | | | | |
| Trade Payable | Thomas M Labayewski | Address Redacted | | | | |
| Employees | Thomas M Meiners | Address Redacted | | | | |
| Trade Payable | Thomas M Mulry | Address Redacted | | | | |
| Trade Payable | Thomas M Sugawara | Address Redacted | | | | |
| Trade Payable | Thomas M, Incorvaia | 15 Ithan Ln | Aberdeen, NJ 07747 | | | |
| Trade Payable | Thomas Macaluso | Address Redacted | | | | |
| Employees | Thomas Mahoney | Address Redacted | | | | |
| Trade Payable | Thomas Majeski | Address Redacted | | | | |
| Trade Payable | Thomas Maloan | Address Redacted | | | | |
| Trade Payable | Thomas Marchi | Address Redacted | | | | |
| Trade Payable | Thomas Marrs | Address Redacted | | | | |
| Trade Payable | Thomas Martin | Address Redacted | | | | |
| Employees | Thomas Mcbride | Address Redacted | | | | |
| Trade Payable | Thomas Mccann | Address Redacted | | | | |
| Employees | Thomas Mcdermott | Address Redacted | | | | |
| Employees | Thomas Mcdermott | Address Redacted | | | | |
| Employees | Thomas Mcelwee | Address Redacted | | | | |
| Employees | Thomas Mcgehee Jr | Address Redacted | | | | |
| Employees | Thomas Mcgrath | Address Redacted | | | | |
| Employees | Thomas Mclennan | Address Redacted | | | | |
| Employees | Thomas Mcswain | Address Redacted | | | | |
| Employees | Thomas Mcveigh | Address Redacted | | | | |
| Insurance | Thomas Merkle | Address Redacted | | | | |
| Employees | Thomas Mesko | Address Redacted | | | | |
| Employees | Thomas Metcalf | Address Redacted | | | | |
| Employees | Thomas Meyer | Address Redacted | | | | |
| Employees | Thomas Meyering | Address Redacted | | | | |
| Affiliate | Thomas Mihalis Memorial Vfw Post 1079 | Lake Erie Council 440 | 500 Abbe Rd S | Elyria, OH 44035 | | |
| Employees | Thomas Miller | Address Redacted | | | | |
| Employees | Thomas Mills | Address Redacted | | | | |
| Employees | Thomas Mondragon | Address Redacted | | | | |
| Employees | Thomas Montiel | Address Redacted | | | | |
| Employees | Thomas Mullen | Address Redacted | | | | |
| Employees | Thomas Mumey | Address Redacted | | | | |
| Employees | Thomas Murphy | Address Redacted | | | | |
| Trade Payable | Thomas N Safranek | Address Redacted | | | | |
| Employees | Thomas Nagle | Address Redacted | | | | |
| Employees | Thomas Nehls | Address Redacted | | | | |
| Trade Payable | Thomas Nelson Publishers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Thomas Nicholson | Address Redacted | | | | |
| Employees | Thomas Oberle | Address Redacted | | | | |
| Employees | Thomas Oleniacz | Address Redacted | | | | |
| Trade Payable | Thomas Owsley | Address Redacted | | | | |
| Trade Payable | Thomas P Gaffney | Address Redacted | | | | |
| Trade Payable | Thomas P Kelly | Address Redacted | | | | |
| Trade Payable | Thomas P Mcdermott | Address Redacted | | | | |
| Employees | Thomas P Mcdermott | Address Redacted | | | | |
| Trade Payable | Thomas P Milley | Address Redacted | | | | |
| Employees | Thomas P Orrison | Address Redacted | | | | |
| Affiliate | Thomas P Ryan Community Center | Seneca Waterways 397 | 530 Webster Ave | Rochester, NY 14609 | | |
| Employees | Thomas Peaco | Address Redacted | | | | |
| Employees | Thomas Pendleton | Address Redacted | | | | |
| Employees | Thomas Pickens | Address Redacted | | | | |
| Employees | Thomas Powell | Address Redacted | | | | |
| Affiliate | Thomas Presbyterian Church | Laurel Highlands Council 527 | 1068 Linden Rd | Eighty Four, PA 15330 | | |
| Employees | Thomas Prescott | Address Redacted | | | | |
| Employees | Thomas Przybylski | Address Redacted | | | | |
| Trade Payable | Thomas Purdy Suzumoto | Address Redacted | | | | |
| Trade Payable | Thomas R Fields | Address Redacted | | | | |
| Trade Payable | Thomas R Gaunt | Address Redacted | | | | |
| Trade Payable | Thomas R Gaunt | Address Redacted | | | | |
| Employees | Thomas R Hickey | Address Redacted | | | | |
| Employees | Thomas R Lawrence | Address Redacted | | | | |
| Employees | Thomas R Meade | Address Redacted | | | | |
| Employees | Thomas Randall | Address Redacted | | | | |
| Trade Payable | Thomas Rapp | Address Redacted | | | | |
| Trade Payable | Thomas Rataic, Jr | Address Redacted | | | | |
| Trade Payable | Thomas Rawnsley | Address Redacted | | | | |
| Trade Payable | Thomas Rawnsley | Address Redacted | | | | |
| Trade Payable | Thomas Reprographics Inc | P.O. Box 740967 | Dallas, TX 75374-0967 | | | |
| Employees | Thomas Rice | Address Redacted | | | | |
| Employees | Thomas Rich | Address Redacted | | | | |
| Trade Payable | Thomas Richards | Address Redacted | | | | |
| Trade Payable | Thomas Richards | Address Redacted | | | | |
| Trade Payable | Thomas Roberts | Address Redacted | | | | |
| Employees | Thomas Rugh | Address Redacted | | | | |
| Trade Payable | Thomas Rugh | Address Redacted | | | | |
| Trade Payable | Thomas S Bain | Address Redacted | | | | |
| Employees | Thomas S Monson | Address Redacted | | | | |
| Employees | Thomas Saldivar | Address Redacted | | | | |
| Trade Payable | Thomas Sarant | Address Redacted | | | | |
| Employees | Thomas Schneider | Address Redacted | | | | |
| Employees | Thomas Scott | Address Redacted | | | | |
| Trade Payable | Thomas Searles | Address Redacted | | | | |
| Trade Payable | Thomas Searles | Address Redacted | | | | |
| Employees | Thomas Shaver | Address Redacted | | | | |
| Employees | Thomas Shonka | Address Redacted | | | | |
| Trade Payable | Thomas Sidney Dawes | Address Redacted | | | | |
| Trade Payable | Thomas Sign Creations | Address Redacted | | | | |
| Employees | Thomas Sisson | Address Redacted | | | | |
| Employees | Thomas Slavicek | Address Redacted | | | | |
| Employees | Thomas Smotherman Jr | Address Redacted | | | | |
| Employees | Thomas Somerville | Address Redacted | | | | |
| Trade Payable | Thomas Sprowls Jr | Address Redacted | | | | |
| Employees | Thomas Stauffer | Address Redacted | | | | |
| Employees | Thomas Stoeber | Address Redacted | | | | |
| Employees | Thomas Stone Jr | Address Redacted | | | | |
| Employees | Thomas Strickland | Address Redacted | | | | |
| Employees | Thomas Sturtevant | Address Redacted | | | | |
| Employees | Thomas Stutler | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Thomas Summers | Address Redacted | | | | |
| Employees | Thomas Swift | Address Redacted | | | | |
| Employees | Thomas Sykes | Address Redacted | | | | |
| Trade Payable | Thomas Syvertsen | Address Redacted | | | | |
| Employees | Thomas Tampa | Address Redacted | | | | |
| Trade Payable | Thomas Tarbutton | Address Redacted | | | | |
| Trade Payable | Thomas Temple | Address Redacted | | | | |
| Affiliate | Thomas Township Police Dept | Water and Woods Council 782 | 8215 Shields Dr | Saginaw, MI 48609 | | |
| Employees | Thomas Tracy | Address Redacted | | | | |
| Employees | Thomas Trafton | Address Redacted | | | | |
| Employees | Thomas Trainor | Address Redacted | | | | |
| Employees | Thomas Trant | Address Redacted | | | | |
| Trade Payable | Thomas Tree | Address Redacted | | | | |
| Employees | Thomas Turpin | Address Redacted | | | | |
| Trade Payable | Thomas V Clabby | Address Redacted | | | | |
| Employees | Thomas Varnell | Address Redacted | | | | |
| Employees | Thomas Vodicka | Address Redacted | | | | |
| Employees | Thomas Voute | Address Redacted | | | | |
| Employees | Thomas W Boyce | Address Redacted | | | | |
| Employees | Thomas W Choplick | Address Redacted | | | | |
| Trade Payable | Thomas W Clements | Address Redacted | | | | |
| Trade Payable | Thomas W Cook | Address Redacted | | | | |
| Employees | Thomas W Elder | Address Redacted | | | | |
| Trade Payable | Thomas W Gornick | Address Redacted | | | | |
| Trade Payable | Thomas W Mcnutt Dba Big Orange Prof Phot | Address Redacted | | | | |
| Trade Payable | Thomas W Pinkerton | Address Redacted | | | | |
| Trade Payable | Thomas W Simms | Address Redacted | | | | |
| Employees | Thomas Wagner | Address Redacted | | | | |
| Employees | Thomas Wahlsmith | Address Redacted | | | | |
| Employees | Thomas Wainwright | Address Redacted | | | | |
| Affiliate | Thomas Walker Volunteer Fire Dept | Sequoyah Council 713 | Old Hwy 58 | Ewing, VA 24248 | | |
| Trade Payable | Thomas Wallace | Address Redacted | | | | |
| Employees | Thomas Walsh | Address Redacted | | | | |
| Employees | Thomas Walsh | Address Redacted | | | | |
| Employees | Thomas Wangeman | Address Redacted | | | | |
| Employees | Thomas Washington | Address Redacted | | | | |
| Employees | Thomas Wayne Peacemaker | Address Redacted | | | | |
| Employees | Thomas Wayne Sykes Jr | Address Redacted | | | | |
| Trade Payable | Thomas Wayne Sykes Jr | Address Redacted | | | | |
| Trade Payable | Thomas Weber | Address Redacted | | | | |
| Trade Payable | Thomas William H. | Address Redacted | | | | |
| Trade Payable | Thomas William Pendleton | Address Redacted | | | | |
| Trade Payable | Thomas Wilson | Address Redacted | | | | |
| Trade Payable | Thomas Wilson | Address Redacted | | | | |
| Affiliate | Thomas Woods American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674 | | |
| Employees | Thomas Wright | Address Redacted | | | | |
| Employees | Thomas Wynn Jefferson | Address Redacted | | | | |
| Employees | Thomas Yarboro | Address Redacted | | | | |
| Employees | Thomas Young | Address Redacted | | | | |
| Employees | Thomas Youngblood | Address Redacted | | | | |
| Trade Payable | Thomas Zablocki | Address Redacted | | | | |
| Trade Payable | Thomas, Elaine | Address Redacted | | | | |
| Trade Payable | Thomas, William | Address Redacted | | | | |
| Affiliate | Thomaston Fire Dpt | Connecticut Rivers Council, Bsa 066 | 245 S Main St | Thomaston, CT 06787 | | |
| Affiliate | Thomasville Heights | Purpose Built Schools | Atlanta Area Council 092 | 1820 Henry Thomas Dr Se | Atlanta, Ga 30315 | |
| Affiliate | Thomasville Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 185 | Thomasville, AL 36784 | | |
| Trade Payable | Thompson & Knight LLP | Dept 70 | P.O. Box 4346 | Houston, TX 77210-4346 | | |
| Trade Payable | Thompson & Knight LLP | P.O. Box 660684 | Dallas, TX 75266-0684 | | | |
| Trade Payable | Thompson Coburn LLP | P.O. Box 18379M | St Louis, MO 63195 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Thompson Coe & O'Meara LLP | 12100 Wilshire Blvd, Ste 1200 | Los Angeles, CA 90025 | | | |
| Trade Payable | Thompson Coe & O'Meara LLP | Plaza of the Americas | 700 N Pearl St, 25th Fl | Dallas, TX 75201-2832 | | |
| Trade Payable | Thompson Ferron | Address Redacted | | | | |
| Trade Payable | Thompson Gas Propane Partners LLC | 5260 Wview Dr, Ste 200 | Frederick, MD 21703 | | | |
| Trade Payable | Thompson Gas Propane Partners LLC | P.O. Box 774 | Bradley, WV 25818 | | | |
| Trade Payable | Thompson Mathew | Address Redacted | | | | |
| Trade Payable | Thompson Media Group LLC | Performance Institute / Asmi | 805 15th St NW 3rd Fl | Washington, DC 20005 | | |
| Trade Payable | Thompson Mike | Address Redacted | | | | |
| Trade Payable | Thompson Publishing Group Inc | Subscription Service Ctr | P.O. Box 26185 | Tampa, FL 33623-6185 | | |
| Trade Payable | Thompson Reuters (Markets) LLC | P.O. Box 10418 | Newark, NJ 07193-0418 | | | |
| Affiliate | Thompson Road Baptist Church | Southeast Louisiana Council 214 | 59008 Hwy 433 | Slidell, LA 70460 | | |
| Employees | Thompson Stevens | Address Redacted | | | | |
| Trade Payable | Thompson, Martin | Address Redacted | | | | |
| Affiliate | Thompsontown Amvets Post 122 | Juniata Valley Council 497 | P.O. Box 71 | Thompsontown, PA 17094 | | |
| Trade Payable | Thomson Reuters (Tax & Accounting) Inc | P.O. Box 71687 | Chicago, IL 60694-1687 | | | |
| Trade Payable | Thomson Reuters Canada | 1 Corporate Plaza | 2075 Kennedy Rd | Toronto, ON M1T 3V4 | Canada | |
| Trade Payable | Thomson Reuters Canada | P.O. Box 1991, Station B | Toronto, ON M5T 3G1 | Canada | | |
| Trade Payable | Thomson Reuters West | Payment Ctr | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | |
| Employees | Thonisha Barnes | Address Redacted | | | | |
| Trade Payable | Thorlo, Inc | P.O. Box 733909 | Dallas, TX 75373-3909 | | | |
| Affiliate | Thornapple Elem School PTO | President Gerald R Ford 781 | 6932 Bridgewater Dr Se | Grand Rapids, MI 49546 | | |
| Affiliate | Thorne Elementary School Stem Program | Great Lakes Fsc 272 | 25251 Annapolis St | Dearborn Heights, MI 48125 | | |
| Trade Payable | Thornhill Catering | 2156 W Nwest Hwy 312 | Dallas, TX 75220 | | | |
| Affiliate | Thornridge Community Church | Washington Crossing Council 777 | 7 Thornridge Pl | Levittown, PA 19054 | | |
| Affiliate | Thornton Anesthesia LLC | Bay-Lakes Council 635 | W8710 Birdie Ln | Beaver Dam, WI 53916 | | |
| Affiliate | Thornton Heights Utd Methodist Church | Pine Tree Council 218 | 100 Wbrook St | South Portland, ME 04106 | | |
| Affiliate | Thornton Police Dept | Denver Area Council 061 | 9551 Civic Center Dr | Thornton, CO 80229 | | |
| Affiliate | Thornton Rotary | Denver Area Council 061 | P.O. Box 958 | Eastlake, CO 80241 | | |
| Affiliate | Thornville Masonic Lodge 521 | Muskingum Valley Council, Bsa 467 | 44 E Columbus St | Thornville, OH 43076 | | |
| Affiliate | Thornwood Fire Co 1 | Westchester Putnam 388 | 770 Commerce St | Thornwood, NY 10594 | | |
| Affiliate | Thorndale Ward - LDS Tucson West Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741 | | |
| Affiliate | Thorofare Volunteer Fire Co  1 | Garden State Council 690 | P.O. Box 63 | 61 Firehouse Ln | | |
| Affiliate | Thorp Lions Club | Chippewa Valley Council 637 | General Delivery | Thorp, WI 54771 | | |
| Affiliate | Thousand Hills Church | Longhorn Council 662 | 3201 Tower Ridge Dr, Unit A | Corinth, TX 76210 | | |
| Affiliate | Thousand Oaks Utd Methodist Mens Club | Ventura County Council 057 | 1000 E Janss Rd | Thousand Oaks, CA 91360 | | |
| Affiliate | Thousand Springs - Filer Stake | Snake River Council 111 | 501 Main St | Buhl, ID 83316 | | |
| Affiliate | Thrasher Memorial Utd Methodist | Blue Ridge Mtns Council 599 | 707 E Washington Ave | Vinton, VA 24179 | | |
| Affiliate | Thread | Baltimore Area Council 220 | P.O. Box 1584 | Baltimore, MD 21203 | | |
| Trade Payable | Thread Shed Clothing Co | 133 S Main St | Salisbury, NC 28144 | | | |
| Affiliate | Threadgill Elementary School PTO | Chickasaw Council 558 | 1001 Broad St | Greenwood, MS 38930 | | |
| Affiliate | Three Bridges Reformed Church | Washington Crossing Council 777 | P.O. Box 235 | 470 Main St | Three Bridges, NJ 08887 | |
| Affiliate | Three Chopt Presbyterian Church | Heart of Virginia Council 602 | 9315 Three Chopt Rd | Richmond, VA 23229 | | |
| Trade Payable | Three Coin Productions Inc | Steep Mountain Dr | Draper, UT 84020 | | | |
| Affiliate | Three Fires | 4 S 100 Route 59, Ste 4 | Naperville, IL 60563 | | | |
| Trade Payable | Three Fires Cncl 127 | 415 N 2nd St | St Charles, IL 60174-9990 | | | |
| Trade Payable | Three Fires Council 127 | 415 N 2nd St | Saint Charles, IL 60174-9990 | | | |
| Affiliate | Three Fires Council-Camp Freeland Leslie | Three Fires Council 127 | 415 N 2nd St | St Charles, IL 60174 | | |
| Affiliate | Three Forks Utd Methodist Church | Montana Council 315 | P.O. Box 265 | Three Forks, MT 59752 | | |
| Affiliate | Three Forty Two Dads Club | Greater Los Angeles Area 033 | 251 S Lake Ave, Ste 520 | Pasadena, CA 91101 | | |
| Affiliate | Three Harbors | 330 S 84th St | Milwaukee, WI 53214-1468 | | | |
| Trade Payable | Three Harbors Cncl 636 | 330 S 84th St | Milwaukee, WI 53214-1468 | | | |
| Trade Payable | Three Harbors Council Bsa | Address Redacted | | | | |
| Affiliate | Three Hierarchs Church | Greater New York Councils, Bsa 640 | 1724 Ave P | Brooklyn, NY 11229 | | |
| Affiliate | Three Hierarchs Greek Orthodox Church | Greater New York Councils, Bsa 640 | 1724 Ave P | Brooklyn, NY 11229 | | |
| Trade Payable | Three In A Box Inc | 67 Mowat Ave, Ste 236 | Toronto, On M6K 3E3 | Canada | | |
| Affiliate | Three Lakes Lions Foundation Inc | Samoset Council, Bsa 627 | P.O. Box 441 | Three Lakes, WI 54562 | | |
| Affiliate | Three Oaks Middle School | c/o Learning For Life.Attn: : April | Southwest Florida Council 088 | 18500 3 Oaks Pkwy | Fort Myers, FL 33912 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Three Rivers | 4650 Cardinal Dr | Beaumont, TX 77705-2797 | | | |
| Trade Payable | Three Rivers Cncl 578 | 4650 Cardinal Dr | Beaumont, TX 77705-2797 | | | |
| Trade Payable | Three Rivers Council, Bsa | Address Redacted | | | | |
| Trade Payable | Three Rivers Hotel Co | Marriott Pittsburgh N | 100 Cranberry Woods Dr | Cranberry Township, PA 16066 | | |
| Affiliate | Three Rivers Kiwanis | Katahdin Area Council 216 | P.O. Box 143 | Milo, ME 04463 | | |
| Affiliate | Three Springs Lions Club | Juniata Valley Council 497 | P.O. Box 34 | Three Springs, PA 17264 | | |
| Affiliate | Three Steeples Utd Methodist Church | Twin Rivers Council 364, Route 11 | Champlain, NY 12919 | | | |
| Affiliate | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 12325 Manchester Rd | Des Peres, MO 63131 | | |
| Affiliate | Three Thirteen Parent'S Club | Greater St Louis Area Council 312 | 1209 Ruth Dr | Saint Louis, MO 63122 | | |
| Trade Payable | Three Z Printing Co | P.O. Box 840007 | Kansas City, MO 64184-0007 | | | |
| Trade Payable | Thrifty Car Rental | 2600 6th Ave N | Billings, MT 59101 | | | |
| Trade Payable | Thrifty Car Rental | Subrogation Dept-Dtg Operations Inc | Dept 927 | Tulsa, OK 74182 | | |
| Trade Payable | Thrifty Car Rental Jackson | 1255 Hwy 22 | Jackson, WY 83001 | | | |
| Affiliate | Thrive Christian Church | Crossroads of America 160 | 15091 Towne Rd | Westfield, IN 46074 | | |
| Affiliate | Thrive Christian Church Inc | Central Florida Council 083 | 10524 Moss Park Rd, Ste 204 | Orlando, FL 32832 | | |
| Trade Payable | Thru Hull | 10550 SE Federal Hwy | Hobe Sound, FL 33455 | | | |
| Trade Payable | Thsc State Convention | P.O. Box 6747 | Lubbock, TX 79493-6747 | | | |
| Trade Payable | Thunderbird Atlatl | Address Redacted | | | | |
| Trade Payable | Thunderbird Atlatl, LLC | P.O. Box 764 | Candor, NY 13743 | | | |
| Affiliate | Thunderbird Lions Club | Grand Canyon Council 010 | 2824 N Power Rd, Ste 113-278 | Mesa, AZ 85215 | | |
| Affiliate | Thunderbird Outdoor Club- Pryor | Indian Nations Council 488 | 417 S Elliott St | Pryor, OK 74361 | | |
| Trade Payable | Thunderbird Supply Co | 1907 W Historic Route 66 | Gallup, NM 87301-6612 | | | |
| Trade Payable | Thunderbox, Inc / Sea To Summit | 1901 Central Ave | Boulder, CO 80301 | | | |
| Affiliate | Thurber Greenwood Post 1916 Vfw | Glaciers Edge Council 620 | P.O. Box 51 | Reedsburg, WI 53959 | | |
| Affiliate | Thurgood Marshall Es | Sam Houston Area Council 576 | 6200 Winfield Rd | Houston, TX 77050 | | |
| Trade Payable | Thurman Bike & Sport Shop | 1104 3rd Corso | Nebraska City, NE 68410-2710 | | | |
| Trade Payable | Thurman Schweitzer | Address Redacted | | | | |
| Affiliate | Thurmond Community Center, Inc | Old Hickory Council 427 | 796 US Hwy 21 | Thurmond, NC 28683 | | |
| Trade Payable | Thurmond Land Co | 2 Riverfront Pl | Thurmond, WV 25936 | | | |
| Affiliate | Thurmont Community Ambulance Service | National Capital Area Council 082 | 27 N Church St | Thurmont, MD 21788 | | |
| Affiliate | Thurmont Lions Club | National Capital Area Council 082 | 105 Dogwood Ave | Thurmont, MD 21788 | | |
| Affiliate | Thursday Noon Optimist Club | Hawkeye Area Council 172 | P.O. Box 1506 | Cedar Rapids, IA 52406 | | |
| Affiliate | Thurston School PTO | Southern Shores Fsc 783 | 2300 Prairie St | Ann Arbor, MI 48105 | | |
| Trade Payable | Thuy Ban Nguyen | Address Redacted | | | | |
| Trade Payable | Thuy Dao | Address Redacted | | | | |
| Affiliate | Thyatira Presbyterian Church | Central N Carolina Council 416 | 220 White Rd | Salisbury, NC 28147 | | |
| Employees | Thyme Osborne | Address Redacted | | | | |
| Trade Payable | Thys Vanderschoot | Address Redacted | | | | |
| Trade Payable | Thyssenkrupp Elevator Corp | P.O. Box 933004 | Atlanta, GA 31193-3004 | | | |
| Employees | Tia Mallard | Address Redacted | | | | |
| Employees | Tia Pendleton | Address Redacted | | | | |
| Trade Payable | Tia White | Address Redacted | | | | |
| Trade Payable | Tiaa Commercial Finance Inc | P.O. Box 911608 | Denver, CO 80291-1608 | | | |
| Secured Parties | Tiaa Commercial Finance, Inc | 10 Waterview Blvd | Parsippany, NJ 07054 | | | |
| Employees | Tiara Hollifield | Address Redacted | | | | |
| Affiliate | Tibbals Parents | Circle Ten Council 571 | 304 Creekside Dr | Murphy, TX 75094 | | |
| Affiliate | Tiburon Baptist Church | Marin Council 035 | 445 Greenwood Beach Rd | Tiburon, CA 94920 | | |
| Trade Payable | Tic Toc | 1999 Bryan St, Ste 1900 | Dallas, TX 75201 | | | |
| Trade Payable | Tic Toc Rocks | 127 Romero | Santa Fe, NM 87501 | | | |
| Affiliate | Tice Elementary PTO | Southwest Florida Council 088 | 4524 Tice St | Fort Myers, FL 33905 | | |
| Affiliate | Tichigan Volunteer Fire Co | Three Harbors Council 636 | 8205 Big Bend Rd | Waterford, WI 53185 | | |
| Employees | Tico Perez | Address Redacted | | | | |
| Affiliate | Tidal Creek Fellowship | Coastal Carolina Council 550 | 290 Brickyard Point Rd S | Beaufort, SC 29907 | | |
| Affiliate | Tidewater | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | |
| Trade Payable | Tidewater Cncl 596 | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | |
| Trade Payable | Tidewater Incentives Group Ltd | 211 Calvary Rd | Churchville, MD 21028 | | | |
| Trade Payable | Tidy Aire Incorporated | P.O. Box 850533 | Richardson, TX 75085-0533 | | | |
| Trade Payable | Tidy Coast Containers | 13150 SE Flora Ave | Hobe Sound, FL 33455 | | | |
| Trade Payable | Tie Office-Mates | N56 W24720 N Corporate Cir | P.O. Box 306 | Sussex, WI 53089 | | |
| Trade Payable | Tien Nguyen | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tierrasanta Lutheran Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124 | | |
| Affiliate | Tierrasanta Luthern Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124 | | |
| Employees | Tifani Boucher | Address Redacted | | | | |
| Affiliate | Tiferet Bet Israel Synagogue | Cradle of Liberty Council 525 | 1920 Skippack Pike | Blue Bell, PA 19422 | | |
| Trade Payable | Tiffanie Pfaltzgraff | Address Redacted | | | | |
| Employees | Tiffany Bailey | Address Redacted | | | | |
| Employees | Tiffany Coakley | Address Redacted | | | | |
| Employees | Tiffany Deygoo | Address Redacted | | | | |
| Employees | Tiffany Edmiston | Address Redacted | | | | |
| Employees | Tiffany Fitzpatrick | Address Redacted | | | | |
| Employees | Tiffany Gravelle | Address Redacted | | | | |
| Trade Payable | Tiffany Guerra Dba T&K Chemicals | Address Redacted | | | | |
| Trade Payable | Tiffany Harris | Address Redacted | | | | |
| Insurance | Tiffany Londeen | Address Redacted | | | | |
| Trade Payable | Tiffany Lopez | Address Redacted | | | | |
| Trade Payable | Tiffany Minicozzi | Address Redacted | | | | |
| Employees | Tiffany R Dillon | Address Redacted | | | | |
| Trade Payable | Tiffany Ray | Address Redacted | | | | |
| Insurance | Tiffany Riggs | Address Redacted | | | | |
| Employees | Tiffany Riggs | Address Redacted | | | | |
| Employees | Tiffany Rollings | Address Redacted | | | | |
| Employees | Tiffany S Londeen | Address Redacted | | | | |
| Trade Payable | Tiffany Sage Dba Sage Distributing | P.O. Box 148 | Gurley, NE 69141 | | | |
| Employees | Tiffany Sartor | Address Redacted | | | | |
| Employees | Tiffany Scheffler | Address Redacted | | | | |
| Employees | Tiffany Sharp | Address Redacted | | | | |
| Trade Payable | Tiffany Shelly Deygoo | Address Redacted | | | | |
| Employees | Tiffany Turner | Address Redacted | | | | |
| Employees | Tiffany Viduya | Address Redacted | | | | |
| Employees | Tiffany Williams | Address Redacted | | | | |
| Affiliate | Tiffin Elementary School | Simon Kenton Council 441 | 145 S Bridge St | Chillicothe, OH 45601 | | |
| Affiliate | Tiffin Elks Lodge 94 | Black Swamp Area Council 449 | 106 E Perry St | Tiffin, OH 44883 | | |
| Trade Payable | Tiffin University | Attn: Bursars Office | 155 Miami St | Tiffin, OH 44883 | | |
| Affiliate | Tifie Humanitarian | Trapper Trails 589 | 6100 S Hwy 66 | Morgan, UT 84050 | | |
| Affiliate | Tift Co Sheriff's Office | South Georgia Council 098 | 500 Morgan Dr | Tifton, GA 31794 | | |
| Affiliate | Tigard Utd Methodist Church | Cascade Pacific Council 492 | 9845 SW Walnut Pl | Tigard, OR 97223 | | |
| Affiliate | Tiger Academy PTA | North Florida Council 087 | 6079 Bagley Rd | Jacksonville, FL 32209 | | |
| Affiliate | Tiger Bay Management Inc | Greater Los Angeles Area 033 | 4000 Palos Verdes Dr N, Ste 201 | Rolling Hills Estates, CA 90274 | | |
| Trade Payable | Tiger Direct | c/o Syx Services | P.O. Box 449001 | Miami, FL 33144-9001 | | |
| Trade Payable | Tiger Direct Com | 175 Ambassador Dr | Naperville, IL 60540 | | | |
| Trade Payable | Tiger Direct Com | c/o Syx Service | P.O. Box 449001 | Miami, FL 33144-9001 | | |
| Affiliate | Tiger Rock Colorado Springs | Pikes Peak Council 060 | 7615 N Union Blvd | Colorado Springs, CO 80920 | | |
| Trade Payable | Tigerdirect Inc | P.O. Box 935313 | Atlanta, GA 31193-5313 | | | |
| Affiliate | Tigershark Cs Civil Air Patrol | Golden Spread Council 562 | 11001 Airport Blvd | Amarillo, TX 79111 | | |
| Trade Payable | Tight Ship LLC | 1013 Gilbert Ln | Ventura, CA 93003 | | | |
| Trade Payable | Tiki Huts | 19401 SW 187 Ave | Miami, FL 33187 | | | |
| Trade Payable | Tiki Water Sports Inc | 94381 Overseas Hwy | P.O. Box 372708 | Key Largo, FL 33037 | | |
| Trade Payable | Tilden'S Scuba Center Marathon | 4650 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | Tilgman-Angle Smith American Legion 851 | Hudson Valley Council 374 | Ballpark Rd | Dingmans Ferry, PA 18328 | | |
| Affiliate | Tillamook Police Cadet Program | Cascade Pacific Council 492 | 207 Madrona Ave | Tillamook, OR 97141 | | |
| Trade Payable | Tillie Harnandez | Address Redacted | | | | |
| Affiliate | Tillman House | Smyrna First United Methodist Church | Atlanta Area Council 092 | 940 Concord Rd Se | Smyrna, Ga 30080 | |
| Affiliate | Tilton-Northfield Rotary Club | Daniel Webster Council, Bsa 330 | P.O. Box 679 | Tilton, NH 03276 | | |
| Trade Payable | Tim A Karlen | Address Redacted | | | | |
| Trade Payable | Tim Agnew | Address Redacted | | | | |
| Employees | Tim Anderson | Address Redacted | | | | |
| Trade Payable | Tim Archer | Address Redacted | | | | |
| Trade Payable | Tim Baker | Address Redacted | | | | |
| Trade Payable | Tim Barrett | Address Redacted | | | | |
| Trade Payable | Tim Bateman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tim Batura | Address Redacted | | | | |
| Trade Payable | Tim Benner | Address Redacted | | | | |
| Trade Payable | Tim Brounscheidel | Address Redacted | | | | |
| Trade Payable | Tim Brown | Address Redacted | | | | |
| Employees | Tim Bullock | Address Redacted | | | | |
| Trade Payable | Tim Burright | Address Redacted | | | | |
| Employees | Tim C Caster | Address Redacted | | | | |
| Trade Payable | Tim Calver Photography, Inc | 1111 Lincoln Rd, Ste 400 | Miami Beach, FL 33139 | | | |
| Trade Payable | Tim Cantrell | Address Redacted | | | | |
| Trade Payable | Tim Cashman | Address Redacted | | | | |
| Trade Payable | Tim Caster | Address Redacted | | | | |
| Trade Payable | Tim Caster | Address Redacted | | | | |
| Trade Payable | Tim Caudil | Address Redacted | | | | |
| Trade Payable | Tim Cece | Address Redacted | | | | |
| Trade Payable | Tim Collver | Address Redacted | | | | |
| Trade Payable | Tim Cooper | Address Redacted | | | | |
| Employees | Tim D Anderson | Address Redacted | | | | |
| Trade Payable | Tim Denning | Address Redacted | | | | |
| Trade Payable | Tim Doherty | Address Redacted | | | | |
| Trade Payable | Tim Fisher | Address Redacted | | | | |
| Trade Payable | Tim Flanagan | Address Redacted | | | | |
| Trade Payable | Tim Franke | Address Redacted | | | | |
| Employees | Tim G Lawler | Address Redacted | | | | |
| Trade Payable | Tim Hall | Address Redacted | | | | |
| Trade Payable | Tim Hall | Address Redacted | | | | |
| Trade Payable | Tim Hankins | Address Redacted | | | | |
| Trade Payable | Tim Harkins | Address Redacted | | | | |
| Trade Payable | Tim Hawes | Address Redacted | | | | |
| Affiliate | Tim Herndon Plumbing | Greater Tampa Bay Area 089 | 5314 S Florida Ave | Inverness, FL 34450 | | |
| Trade Payable | Tim Hindes | Address Redacted | | | | |
| Trade Payable | Tim Hunter | Address Redacted | | | | |
| Employees | Tim J Gneier | Address Redacted | | | | |
| Trade Payable | Tim Kane | Address Redacted | | | | |
| Trade Payable | Tim Killough | Address Redacted | | | | |
| Trade Payable | Tim King | Address Redacted | | | | |
| Trade Payable | Tim Lawler | Address Redacted | | | | |
| Trade Payable | Tim Lawson | Address Redacted | | | | |
| Trade Payable | Tim Malaney | Address Redacted | | | | |
| Trade Payable | Tim Mccandless | Address Redacted | | | | |
| Trade Payable | Tim Mcdevitt | Address Redacted | | | | |
| Trade Payable | Tim Miller | Address Redacted | | | | |
| Employees | Tim Neal | Address Redacted | | | | |
| Trade Payable | Tim Noonan | Address Redacted | | | | |
| Trade Payable | Tim Pierce And Randy Kopsa | Address Redacted | | | | |
| Employees | Tim Potts | Address Redacted | | | | |
| Trade Payable | Tim Riedel | Address Redacted | | | | |
| Trade Payable | Tim Rogers | Address Redacted | | | | |
| Trade Payable | Tim Rosseisen | Address Redacted | | | | |
| Trade Payable | Tim Rudden | Address Redacted | | | | |
| Trade Payable | Tim Rutherford | Address Redacted | | | | |
| Trade Payable | Tim Ryan Construction Inc | 19307 8th Ave Ne, Ste A | Poulsbo, WA 98370 | | | |
| Employees | Tim Shattuck | Address Redacted | | | | |
| Trade Payable | Tim Smith Troop 312 | Address Redacted | | | | |
| Trade Payable | Tim Stafford | Address Redacted | | | | |
| Trade Payable | Tim Terry | Address Redacted | | | | |
| Trade Payable | Tim Thomton | Address Redacted | | | | |
| Trade Payable | Tim Timbrel | Address Redacted | | | | |
| Trade Payable | Tim Tyler | Address Redacted | | | | |
| Trade Payable | Tim Welles | Address Redacted | | | | |
| Trade Payable | Tim White | Address Redacted | | | | |
| Trade Payable | Tim Yearick | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tima Brands Inc | 9098 E Mohawk Ln | Scottsdale, AZ 85255 | | | |
| Trade Payable | Timaeus Group LLC | 15243 La Cruz Dr 1432 | Pacific Palisades, CA 90272 | | | |
| Trade Payable | Timaeus Group LLC | 350 Beirut Ave | Pacific Palisades, CA 90272 | | | |
| Affiliate | Timber Creek Elementary PTA | Heart of America Council 307 | 16451 Flint St | Overland Park, KS 66221 | | |
| Affiliate | Timber Lane Utility District | Sam Houston Area Council 576 | 2727 Allen Pkwy, Ste 1100 | Houston, TX 77019 | | |
| Affiliate | Timber Ridge Residential Traetment Ctr | Shenandoah Area Council 598 | 1463 New Hope Rd | Cross Junction, Va 22625 | | |
| Trade Payable | Timberjay, Inc | 414 Main St P.O. Box 636 | Tower, MN 55790 | | | |
| Affiliate | Timberlake Utd Methodist Church | Blue Ridge Mtns Council 599 | 21649 Timberlake Rd | Lynchburg, VA 24502 | | |
| Affiliate | Timberlin Creek Elementary PTO | North Florida Council 087 | 555 Pine Tree Ln | St Augustine, FL 32092 | | |
| Affiliate | Timberline Church | Longs Peak Council 062 | 2908 S Timberline Rd | Fort Collins, CO 80525 | | |
| Trade Payable | Time Compass | 5703 Red Bug Lake Rd, 360 | Winter Springs, FL 32708 | | | |
| Trade Payable | Time Concepts LLC | 2301 Kerner Blvd, Ste A | San Rafael, CA 94901 | | | |
| Trade Payable | Time Magazine | P.O. Box 61140 | Tampa, FL 33661-1140 | | | |
| Trade Payable | Time Travel Music | 10753 Conifer Mtn Rd | Conifer, CO 80433 | | | |
| Trade Payable | Time Warner Cable | 4145 S Falkenburg Rd | Riverview, FL 33578-8652 | | | |
| Trade Payable | Time Warner Cable | Box 223085 | Pittsburgh, PA 15251-2085 | | | |
| Trade Payable | Time Warner Cable | P.O. Box 11820 | Newark, NJ 07101 | | | |
| Trade Payable | Time Warner Cable | P.O. Box 60074 | City of Industry, CA 91716-0074 | | | |
| Trade Payable | Time Warner Cable | P.O. Box 650063 | Dallas, TX 75265-0063 | | | |
| Trade Payable | Timeclock Plus LLC | 1 Time Clock Dr | San Angelo, TX 76904 | | | |
| Affiliate | Timely Early Age Mentoring | Capitol Area Council 564 | P.O. Box 15115 | Austin, TX 78715 | | |
| Trade Payable | Timepayment Corp | P.O. Box 3069 | Woburn, MA 01888-1969 | | | |
| Trade Payable | Timex Group Usa, Inc | P.O. Box 60509 | Charlotte, NC 28260 | | | |
| Trade Payable | Timex Group Usa, Inc | P.O. Box 79280 | City of Industry, CA 91716-9280 | | | |
| Affiliate | Timken Co - Canton | Buckeye Council 436 | 1835 Dueber Ave Sw | Canton, OH 44706 | | |
| Trade Payable | Timmarie Blankenship | Address Redacted | | | | |
| Affiliate | Timmerman School PTO | Jayhawk Area Council 197 | 2901 Timmerman Dr | Emporia, KS 66801 | | |
| Trade Payable | Timmins Engineering LLC | P.O. Box 639 | Big Pine Key, FL 33043 | | | |
| Affiliate | Timonium Utd Methodist Church | Baltimore Area Council 220 | 2300 Pot Spring Rd | Timonium, MD 21093 | | |
| Trade Payable | Timothy A Herne | Address Redacted | | | | |
| Employees | Timothy A Lapointe | Address Redacted | | | | |
| Trade Payable | Timothy A Mee | Address Redacted | | | | |
| Trade Payable | Timothy A Satterthwaite | Address Redacted | | | | |
| Trade Payable | Timothy Aaron White | Address Redacted | | | | |
| Trade Payable | Timothy Alvey | Address Redacted | | | | |
| Employees | Timothy Anders | Address Redacted | | | | |
| Employees | Timothy Anderson | Address Redacted | | | | |
| Trade Payable | Timothy Archer | Address Redacted | | | | |
| Employees | Timothy Archer | Address Redacted | | | | |
| Trade Payable | Timothy Austin Brown | Address Redacted | | | | |
| Employees | Timothy Barrick | Address Redacted | | | | |
| Employees | Timothy Bennet | Address Redacted | | | | |
| Trade Payable | Timothy Benoit | Address Redacted | | | | |
| Trade Payable | Timothy Bliss | Address Redacted | | | | |
| Trade Payable | Timothy Borden | Address Redacted | | | | |
| Employees | Timothy Bouchard | Address Redacted | | | | |
| Trade Payable | Timothy Bouchard | Address Redacted | | | | |
| Employees | Timothy Braden | Address Redacted | | | | |
| Trade Payable | Timothy Bronx | Address Redacted | | | | |
| Employees | Timothy Brook Peterson | Address Redacted | | | | |
| Trade Payable | Timothy Brown | Address Redacted | | | | |
| Employees | Timothy Buchen | Address Redacted | | | | |
| Trade Payable | Timothy Bugg | Address Redacted | | | | |
| Employees | Timothy Bugg | Address Redacted | | | | |
| Trade Payable | Timothy Buhler | Address Redacted | | | | |
| Employees | Timothy C Funk | Address Redacted | | | | |
| Trade Payable | Timothy C Hinson | Address Redacted | | | | |
| Employees | Timothy Cassidy | Address Redacted | | | | |
| Trade Payable | Timothy Collver | Address Redacted | | | | |
| Trade Payable | Timothy Cook | Address Redacted | | | | |
| Trade Payable | Timothy Cook | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Timothy Cook | Address Redacted | | | | |
| Employees | Timothy Corwin | Address Redacted | | | | |
| Employees | Timothy Crowley | Address Redacted | | | | |
| Employees | Timothy Crumpton | Address Redacted | | | | |
| Employees | Timothy D Buhler | Address Redacted | | | | |
| Employees | Timothy Dean Stanfill | Address Redacted | | | | |
| Trade Payable | Timothy Denning | Address Redacted | | | | |
| Employees | Timothy Dingman | Address Redacted | | | | |
| Employees | Timothy Dosemagen | Address Redacted | | | | |
| Trade Payable | Timothy Douglas Crofton | 6712 Dodd Pl Ne | Albuquerque, NM 87110 | | | |
| Trade Payable | Timothy Doyle | Address Redacted | | | | |
| Employees | Timothy Driscoll | Address Redacted | | | | |
| Employees | Timothy Durham | Address Redacted | | | | |
| Trade Payable | Timothy Etson | Address Redacted | | | | |
| Trade Payable | Timothy F Honeywell | Address Redacted | | | | |
| Employees | Timothy Farish | Address Redacted | | | | |
| Employees | Timothy Fergot | Address Redacted | | | | |
| Trade Payable | Timothy Frazee | Address Redacted | | | | |
| Employees | Timothy Fuller | Address Redacted | | | | |
| Trade Payable | Timothy G Callahan | Address Redacted | | | | |
| Employees | Timothy G Hansen | Address Redacted | | | | |
| Employees | Timothy Garber | Address Redacted | | | | |
| Trade Payable | Timothy Garrett | Address Redacted | | | | |
| Employees | Timothy Gauldin | Address Redacted | | | | |
| Employees | Timothy Gillen | Address Redacted | | | | |
| Employees | Timothy Gillie | Address Redacted | | | | |
| Employees | Timothy Green | Address Redacted | | | | |
| Trade Payable | Timothy Griswold | Address Redacted | | | | |
| Trade Payable | Timothy H Grieve | Address Redacted | | | | |
| Employees | Timothy Hall Sr | Address Redacted | | | | |
| Employees | Timothy Harper | Address Redacted | | | | |
| Trade Payable | Timothy Hawks | Address Redacted | | | | |
| Employees | Timothy Hays | Address Redacted | | | | |
| Trade Payable | Timothy Herman | Address Redacted | | | | |
| Employees | Timothy Herne | Address Redacted | | | | |
| Trade Payable | Timothy Hill | Address Redacted | | | | |
| Trade Payable | Timothy Hix | Address Redacted | | | | |
| Employees | Timothy Hoffman | Address Redacted | | | | |
| Employees | Timothy Holt | Address Redacted | | | | |
| Trade Payable | Timothy Hughes | Address Redacted | | | | |
| Trade Payable | Timothy J Mahoney Jr | Address Redacted | | | | |
| Trade Payable | Timothy J Manard Se | Address Redacted | | | | |
| Employees | Timothy J Riedl | Address Redacted | | | | |
| Trade Payable | Timothy J Robinson | Address Redacted | | | | |
| Employees | Timothy J Steffen | Address Redacted | | | | |
| Employees | Timothy J Steffen | Address Redacted | | | | |
| Employees | Timothy Jewett | Address Redacted | | | | |
| Employees | Timothy Johnson | Address Redacted | | | | |
| Employees | Timothy Johnson | Address Redacted | | | | |
| Employees | Timothy Johnson | Address Redacted | | | | |
| Legal | Timothy Johnston | 6815 Hadley St | Overland Park, KS 66204 | | | |
| Trade Payable | Timothy Jones | Address Redacted | | | | |
| Employees | Timothy Joseph Scott | Address Redacted | | | | |
| Trade Payable | Timothy K Everhard | Address Redacted | | | | |
| Employees | Timothy Killough | Address Redacted | | | | |
| Employees | Timothy Kline | Address Redacted | | | | |
| Employees | Timothy Koenig | Address Redacted | | | | |
| Trade Payable | Timothy L Garber | Address Redacted | | | | |
| Employees | Timothy La Salvia | Address Redacted | | | | |
| Employees | Timothy Labar | Address Redacted | | | | |
| Employees | Timothy Laffoon | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Timothy Lutheran Church | Buckeye Council 436 | 3004 Marion Mount Gilead Rd | Marion, OH 43302 | | |
| Affiliate | Timothy Lutheran Church | Heart of America Council 307 | 425 NW R D Mize Rd | Blue Springs, MO 64014 | | |
| Affiliate | Timothy Lutheran Church South | Heart of America Council 307 | 301 E Wyatt Rd | Blue Springs, MO 64014 | | |
| Employees | Timothy M Daniel | Address Redacted | | | | |
| Employees | Timothy M Doherty | Address Redacted | | | | |
| Employees | Timothy M Loosbrock | Address Redacted | | | | |
| Trade Payable | Timothy M Moeller | Address Redacted | | | | |
| Employees | Timothy M Rogers | Address Redacted | | | | |
| Employees | Timothy M Tallmadge | Address Redacted | | | | |
| Employees | Timothy Manard | Address Redacted | | | | |
| Trade Payable | Timothy Marion | Address Redacted | | | | |
| Employees | Timothy Mason | Address Redacted | | | | |
| Employees | Timothy Matthew Bowersox | Address Redacted | | | | |
| Employees | Timothy Mccandless | Address Redacted | | | | |
| Employees | Timothy Mcclure | Address Redacted | | | | |
| Trade Payable | Timothy Mccormick | Address Redacted | | | | |
| Employees | Timothy Mcmahan | Address Redacted | | | | |
| Employees | Timothy Mcwilliams | Address Redacted | | | | |
| Employees | Timothy Melton | Address Redacted | | | | |
| Trade Payable | Timothy Moeller | Address Redacted | | | | |
| Employees | Timothy Molepske | Address Redacted | | | | |
| Trade Payable | Timothy Morgan | Address Redacted | | | | |
| Trade Payable | Timothy Moss | Address Redacted | | | | |
| Employees | Timothy Mummaw | Address Redacted | | | | |
| Trade Payable | Timothy N Padilla | Address Redacted | | | | |
| Employees | Timothy Neal | Address Redacted | | | | |
| Employees | Timothy Neeck | Address Redacted | | | | |
| Employees | Timothy Nicholson | Address Redacted | | | | |
| Employees | Timothy O'Donnell | Address Redacted | | | | |
| Trade Payable | Timothy P Mahon | Address Redacted | | | | |
| Employees | Timothy P Molinari | Address Redacted | | | | |
| Employees | Timothy Patrick | Address Redacted | | | | |
| Trade Payable | Timothy Pierce | Address Redacted | | | | |
| Employees | Timothy Purvis | Address Redacted | | | | |
| Employees | Timothy Q Pierce | Address Redacted | | | | |
| Employees | Timothy Quinn | Address Redacted | | | | |
| Employees | Timothy R Carroll | Address Redacted | | | | |
| Employees | Timothy Rehrauer | Address Redacted | | | | |
| Employees | Timothy Rice | Address Redacted | | | | |
| Employees | Timothy Richardson | Address Redacted | | | | |
| Trade Payable | Timothy Richardson | Address Redacted | | | | |
| Employees | Timothy Roche | Address Redacted | | | | |
| Employees | Timothy Rogers | Address Redacted | | | | |
| Employees | Timothy Rose Jr | Address Redacted | | | | |
| Employees | Timothy Rupert | Address Redacted | | | | |
| Trade Payable | Timothy S Mann | Address Redacted | | | | |
| Litigation | Timothy Savage | Address Redacted | | | | |
| Employees | Timothy Schwartz | Address Redacted | | | | |
| Trade Payable | Timothy Seaman | Address Redacted | | | | |
| Employees | Timothy Senesac | Address Redacted | | | | |
| Trade Payable | Timothy Siepel Troop 506 | Address Redacted | | | | |
| Trade Payable | Timothy Simpson | Address Redacted | | | | |
| Trade Payable | Timothy Smith-Crew 2522 | Address Redacted | | | | |
| Trade Payable | Timothy Sperling | Address Redacted | | | | |
| Employees | Timothy Spice | Address Redacted | | | | |
| Employees | Timothy Stanfill | Address Redacted | | | | |
| Trade Payable | Timothy Stanfill | Address Redacted | | | | |
| Trade Payable | Timothy Stark, Attorney | Address Redacted | | | | |
| Employees | Timothy Steinert | Address Redacted | | | | |
| Trade Payable | Timothy Stevenson | Address Redacted | | | | |
| Employees | Timothy Streagle | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Timothy Swenson | Address Redacted | | | | |
| Trade Payable | Timothy Swingle | Address Redacted | | | | |
| Trade Payable | Timothy Taft | Address Redacted | | | | |
| Employees | Timothy Taylor | Address Redacted | | | | |
| Trade Payable | Timothy Tharp | Address Redacted | | | | |
| Employees | Timothy Thomton | Address Redacted | | | | |
| Trade Payable | Timothy Tosino | Address Redacted | | | | |
| Trade Payable | Timothy Vandeveer | Address Redacted | | | | |
| Trade Payable | Timothy W Mcclure | Address Redacted | | | | |
| Employees | Timothy W Peck | Address Redacted | | | | |
| Trade Payable | Timothy Waterman | Address Redacted | | | | |
| Trade Payable | Timothy Watson | Address Redacted | | | | |
| Employees | Timothy Wells | Address Redacted | | | | |
| Employees | Timothy Welty | Address Redacted | | | | |
| Trade Payable | Timothy Welty | Address Redacted | | | | |
| Employees | Timothy Werner | Address Redacted | | | | |
| Trade Payable | Timothy Williams | Address Redacted | | | | |
| Employees | Timothy Williams | Address Redacted | | | | |
| Employees | Timothy Wrozek | Address Redacted | | | | |
| Employees | Timothy Wuertzer | Address Redacted | | | | |
| Affiliate | Timpanogos Regional Hospital | Utah National Parks 591 | 750 W 800 N B | Orem, UT 84057 | | |
| Affiliate | Timpanogos Valley Theatre | Utah National Parks 591 | 90 N 100 W | Heber City, UT 84032 | | |
| Affiliate | Timpeepost No 23 American Legion | Mid-America Council 326 | 1102 15th St | Spirit Lake, IA 51360 | | |
| Affiliate | Tims Memorial Presbyterian Church | Greater Tampa Bay Area 089 | 601 Sunset Ln | Lutz, FL 33549 | | |
| Trade Payable | Tims Truck & Auto Inc | 46 W Camp St | Ely, MN 55731 | | | |
| Trade Payable | Tin Fulton Walker & Owen PLLC | 301 E Park Ave | Charlotte, NC 28203 | | | |
| Trade Payable | Tin Salamunic | Address Redacted | | | | |
| Employees | Tina Archuleta | Address Redacted | | | | |
| Employees | Tina Brendle | Address Redacted | | | | |
| Trade Payable | Tina Brendle | Address Redacted | | | | |
| Employees | Tina Carroll | Address Redacted | | | | |
| Trade Payable | Tina Collie | Address Redacted | | | | |
| Employees | Tina Conard | Address Redacted | | | | |
| Trade Payable | Tina Cox | Address Redacted | | | | |
| Trade Payable | Tina Crawford Travel | 520 Fox Creek Court | Denton, TX 76209 | | | |
| Trade Payable | Tina Dia | Address Redacted | | | | |
| Employees | Tina Grimm | Address Redacted | | | | |
| Trade Payable | Tina Hanagan | Address Redacted | | | | |
| Employees | Tina Harris | Address Redacted | | | | |
| Employees | Tina Hogue | Address Redacted | | | | |
| Trade Payable | Tina Jones | Address Redacted | | | | |
| Employees | Tina Landfair | Address Redacted | | | | |
| Employees | Tina Long | Address Redacted | | | | |
| Trade Payable | Tina Long | Address Redacted | | | | |
| Trade Payable | Tina M Roberge | Address Redacted | | | | |
| Employees | Tina Maria Archuleta | Address Redacted | | | | |
| Trade Payable | Tina Nakama | Address Redacted | | | | |
| Employees | Tina Nguyen | Address Redacted | | | | |
| Trade Payable | Tina Pegler | Address Redacted | | | | |
| Employees | Tina Pegler | Address Redacted | | | | |
| Trade Payable | Tina Reeves | Address Redacted | | | | |
| Trade Payable | Tina Schuver | Address Redacted | | | | |
| Trade Payable | Tina Stiefel | Address Redacted | | | | |
| Trade Payable | Tina Tharratt | Address Redacted | | | | |
| Employees | Tina Weber Rabreau | Address Redacted | | | | |
| Employees | Tina Wong | Address Redacted | | | | |
| Affiliate | Tindal Activity Center | Great Lakes Fsc 272 | 10301 W 7 Mile Rd | Detroit, MI 48221 | | |
| Affiliate | Tindley Collegiate Academy - Exploring | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226 | | |
| Affiliate | Tindley Genesis Academy | Crossroads of America 160 | 2540 N Capitol Ave | Indianapolis, IN 46208 | | |
| Affiliate | Tindley Preparatory Academy - As | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226 | | |
| Affiliate | Tindley Renaissance Academy - As | Crossroads of America 160 | 4020 N Sherman Dr | Indianapolis, IN 46226 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tindley Summit Academy | Crossroads of America 160 | 3698 Dubarry Rd | Indianapolis, IN 46226 | | |
| Trade Payable | Ting-Yi Li | Address Redacted | | | | |
| Trade Payable | Tinh Nhu Nguyen | Address Redacted | | | | |
| Affiliate | Tinker Scientist & Eng Leadership Assoc | Last Frontier Council 480 | 7118 Se 15Th St | Midwest City, Ok 73110 | | |
| Affiliate | Tinkling Spring Presbyterian Church | Stonewall Jackson Council 763 | 30 Tinkling Spring Dr | Fishersville, VA 22939 | | |
| Affiliate | Tinley Park Community Church | Pathway To Adventure 456 | 7939 167th St | Tinley Park, IL 60477 | | |
| Affiliate | Tinton Falls Junior Firefighters | Monmouth Council, Bsa 347 | 2 Volunteer Way | Tinton Falls, NJ 07753 | | |
| Affiliate | Tioga First Baptist Church | Louisiana Purchase Council 213 | 1309 Singer Dr | Ball, LA 71405 | | |
| Trade Payable | Tioga Honigmann | Address Redacted | | | | |
| Affiliate | Tionesta Utd Methodist Church | French Creek Council 532 | P.O. Box 79 | Tionesta, PA 16353 | | |
| Employees | Tiphany Myers | Address Redacted | | | | |
| Affiliate | Tipp City Utd Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371 | | |
| Affiliate | Tippecanoe County Sheriff Dept | Sagamore Council 162 | 2640 Duncan Rd | Lafayette, IN 47904 | | |
| Affiliate | Tipping Point Initiative | President Gerald R Ford 781 | 2531 Barfield Dr Se | Grand Rapids, MI 49546 | | |
| Affiliate | Tipton Elementary School PTO | Crossroads of America 160 | 1099 S Main St | Tipton, IN 46072 | | |
| Affiliate | Tipton Rotary Club | Crossroads of America 160 | 345 E 200 S | Tipton, IN 46072 | | |
| Affiliate | Tipton Rotary Club | Hawkeye Area Council 172 | 600 Mulberry St | Attention: David Lorenzon | Tipton, IA 52772 | |
| Affiliate | Tipton-Durant Middle School | Tukabatchee Area Council 005 | 2500 Tipton St | Selma, AL 36701 | | |
| Trade Payable | Tisha Blood | Address Redacted | | | | |
| Affiliate | Tishomingo Lions Club | Arbuckle Area Council 468 | 103 N Neshoba St | Tishomingo, OK 73460 | | |
| Affiliate | Tishomingo Lions Club | Arbuckle Area Council 468 | P.O. Box 25 | Jana Wakefield | Tishomingo, OK 73460 | |
| Trade Payable | Titan Legal Services Inc | P.O. Box 867 | Torrance, CA 90508 | | | |
| Trade Payable | Titan Propane | 500 Meijer Dr, Ste 200 | Florence, KY 41042 | | | |
| Trade Payable | Titan Services | P.O. Box 2719 | Grapevine, TX 76099 | | | |
| Trade Payable | Title Services Inc | P.O. Box 696 | Raton, NM 87740 | | | |
| Trade Payable | Titra Miller | Address Redacted | | | | |
| Trade Payable | Titus Hepworth | Address Redacted | | | | |
| Affiliate | Titusville Police Dept | Central Florida Council 083 | 1100 John Glenn Blvd | Titusville, FL 32780 | | |
| Affiliate | Tiverton Police Dept | Narragansett 546 | 20 Industrial Way | Tiverton, RI 02878 | | |
| Litigation | Tiwald Law, PC | Address Redacted | | | | |
| Litigation | Tiwald Law, PC | Attn: John Tiwald | 6121 Indian School Rd Ne, Ste 210 | Albuquerque, NM 87110 | | |
| Trade Payable | Tiyo Hallock | Address Redacted | | | | |
| Affiliate | Tj Austin Elementary School PTA | East Texas Area Council 585 | 1105 W Franklin St | Tyler, TX 75702 | | |
| Trade Payable | Tj Brooks | Address Redacted | | | | |
| Affiliate | Tj Davis LLC | Central Florida Council 083 | 359 Water Oak Ln | Ormond Beach, FL 32174 | | |
| Trade Payable | Tj Helmer | Address Redacted | | | | |
| Affiliate | Tjac 372 | Black Warrior Council 006 | 9410 Hwy 82 E | Duncanville, AL 35456 | | |
| Trade Payable | Tjv Balloons Inc | 1115 N College Ave | Bloomington, IN 47404 | | | |
| Trade Payable | Tko Locks & Doors Inc | 700 3rd Ave | Brooklyn, NY 11232 | | | |
| Trade Payable | Tlc Event Rentals & Productions LLC | 740 W Mockingbird Ln | Dallas, TX 75247 | | | |
| Trade Payable | Tm Shea Products Inc | 1950 Austin Dr | Troy, MI 48083 | | | |
| Trade Payable | Tm Television | 2440 Lacy Ln, Ste 110 | Carrollton, TX 75006 | | | |
| Trade Payable | Tmb Charitable Foundation Inc | 1117 Sandler Ridge Rd | Tallahassee, FL 32317 | | | |
| Trade Payable | Tmc Maintenance Co LLC | 70 S Val Vista Dr, Ste A3-614 | Gilbert, AZ 85234 | | | |
| Trade Payable | T-Mobile Hotspot | T-Mobile Usa | P.O. Box 84271 | Seattle, WA 98124-5571 | | |
| Trade Payable | Tn College Of Applied Tech Nashville | 100 White Bridge Rd | Nashville, TN 37209 | | | |
| Trade Payable | Tn Dept Of Labor & Workforce Development | P.O. Box 24827 | Nashville, TN 37202-4827 | | | |
| Taxing Authorities | Tn Secretary Of State | State Capitol | Nashville, TN 37243-1102 | | | |
| Trade Payable | Tnb Tucson | Sheraton Tucson Hotel &, Ste s | 5151 E Grant Rd | Tucson, AZ 85712 | | |
| Affiliate | Tnt Generators | Great Smoky Mountain Council 557 | 432 Chisholm Trl | Knoxville, TN 37919 | | |
| Trade Payable | Tobin Strupp | Address Redacted | | | | |
| Employees | Tobin Truslow | Address Redacted | | | | |
| Trade Payable | Tobin Truslow | Address Redacted | | | | |
| Trade Payable | Toby Castner | Address Redacted | | | | |
| Trade Payable | Toby Contreras | Address Redacted | | | | |
| Affiliate | Toby Farms Middle School | Cradle of Liberty Council 525 | 201 Bridgewater Rd | Brookhaven, PA 19015 | | |
| Employees | Toby H Brown | Address Redacted | | | | |
| Trade Payable | Toby Rosenblum | Address Redacted | | | | |
| Affiliate | Tobyhanna Township Volunteer Fire Co | Minsi Trails Council 502 | P.O. Box 388 | Pocono Pines, PA 18350 | | |
| Trade Payable | Tod Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Today, Tomorrow, Forever Foundation | Mount Baker Council, Bsa 606 | 1801 72nd Pl Se | Everett, WA 98203 | | |
| Trade Payable | Todd Anderson | Address Redacted | | | | |
| Trade Payable | Todd Bertoch | Address Redacted | | | | |
| Employees | Todd Bolick | Address Redacted | | | | |
| Employees | Todd Bullman | Address Redacted | | | | |
| Employees | Todd Campbell | Address Redacted | | | | |
| Trade Payable | Todd Christian | Address Redacted | | | | |
| Trade Payable | Todd Cook | Address Redacted | | | | |
| Employees | Todd Davis | Address Redacted | | | | |
| Employees | Todd Eipperle | Address Redacted | | | | |
| Affiliate | Todd Elementary School - PTO | Glaciers Edge Council 620 | 1621 Oakwood Ave | Beloit, WI 53511 | | |
| Trade Payable | Todd Fritz | Address Redacted | | | | |
| Trade Payable | Todd Goldfarb | Address Redacted | | | | |
| Trade Payable | Todd Graczyk | Address Redacted | | | | |
| Employees | Todd Greene | Address Redacted | | | | |
| Trade Payable | Todd Greig | Address Redacted | | | | |
| Employees | Todd Heyn | Address Redacted | | | | |
| Trade Payable | Todd Heyn | Address Redacted | | | | |
| Employees | Todd Hillmer | Address Redacted | | | | |
| Trade Payable | Todd Huston LLC | P.O. Box 702870 | Tulsa, OK 74170 | | | |
| Trade Payable | Todd Immell | Address Redacted | | | | |
| Employees | Todd Kennedy | Address Redacted | | | | |
| Employees | Todd Lamison | Address Redacted | | | | |
| Trade Payable | Todd Lamison | Address Redacted | | | | |
| Employees | Todd Lassig | Address Redacted | | | | |
| Trade Payable | Todd Leonard | Address Redacted | | | | |
| Trade Payable | Todd Malone | Address Redacted | | | | |
| Employees | Todd Martin | Address Redacted | | | | |
| Trade Payable | Todd Matsuzaki | Address Redacted | | | | |
| Employees | Todd Mcdonald | Address Redacted | | | | |
| Trade Payable | Todd Mcgregor | Address Redacted | | | | |
| Trade Payable | Todd Meredith Troop 1701 | Address Redacted | | | | |
| Trade Payable | Todd Moody | Address Redacted | | | | |
| Trade Payable | Todd Peine | Address Redacted | | | | |
| Litigation | Todd Puccio | Address Redacted | | | | |
| Employees | Todd R Mcgregor | Address Redacted | | | | |
| Trade Payable | Todd R Plotner | Address Redacted | | | | |
| Trade Payable | Todd Rambasek | Address Redacted | | | | |
| Trade Payable | Todd S Carter | Address Redacted | | | | |
| Trade Payable | Todd S Ostrander | Address Redacted | | | | |
| Employees | Todd Salerno | Address Redacted | | | | |
| Employees | Todd Schieberl | Address Redacted | | | | |
| Trade Payable | Todd Serdula | Address Redacted | | | | |
| Employees | Todd Shealy | Address Redacted | | | | |
| Trade Payable | Todd Signs LLC | 5147 Miller Trunk Hwy | Duluth, MN 55811 | | | |
| Trade Payable | Todd Smith | Address Redacted | | | | |
| Trade Payable | Todd Steele Photoart, LLC | 1539 S Mason Rd 74 | Katy, TX 77450 | | | |
| Trade Payable | Todd Terry | Address Redacted | | | | |
| Trade Payable | Todd Turner | Address Redacted | | | | |
| Trade Payable | Todd Upchurch C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204 | | | |
| Employees | Todd Vanhoover | Address Redacted | | | | |
| Trade Payable | Todd W Bjerke | Address Redacted | | | | |
| Employees | Todd Weidner | Address Redacted | | | | |
| Trade Payable | Todd Werdner | Address Redacted | | | | |
| Employees | Todd Whalen | Address Redacted | | | | |
| Employees | Todd Wheeler | Address Redacted | | | | |
| Trade Payable | Todd Whiteley | Address Redacted | | | | |
| Trade Payable | Todd Whiteley | Address Redacted | | | | |
| Trade Payable | Todd Williams | Address Redacted | | | | |
| Employees | Todd Williams | Address Redacted | | | | |
| Employees | Todd Wordel | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tog Hotels Downtown Dallas LLC | Crowne Plaza Dallas | 1015 Elm St | Dallas, TX 75202 | | |
| Affiliate | Together In Pajaro | Silicon Valley Monterey Bay 055 | 36 Porter Dr | Royal Oaks, CA 95076 | | |
| Trade Payable | Together Inc | The Pin Man | 802 E 6th St | Tulsa, OK 74120 | | |
| Trade Payable | Tohono O'Odham Nation Fire Dept | Explorer Post 99 | P.O. Box 400 | Sells, AZ 85634 | | |
| Employees | Tokuyo Rogers | Address Redacted | | | | |
| Affiliate | Tokyo American Club | Far E Council 803 | 2-1-2 Azabudai | Minato-Ku | Tokyo, 10686 | Japan |
| Affiliate | Tokyo American Club | Far E Council 803 | 4-25-46 Takanawa | Minato-Ku, | Japan | |
| Trade Payable | Toledo Buzzards | Light Sport Aircraft Club | 20526 Caris Rd | Bowling Green, OH 43402 | | |
| Affiliate | Toledo Lucas Cnty Police Athletic League | Erie Shores Council 460 | 525 N Erie | Toledo, Ohio 43624 | | |
| Affiliate | Toledo Police Dept | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43624 | | |
| Affiliate | Toledo Police Dept | Oregon Trail Council 697 | 250 W Hwy 20 | Toledo, OR 97391 | | |
| Affiliate | Toledo Second Ward LDS | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | |
| Affiliate | Toledo Smart Adelante | Erie Shores Council 460 | 1850 Airport Hwy | Toledo, OH 43609 | | |
| Affiliate | Toledo Volunteers | Greater St Louis Area Council 312 | P.O. Box 127 | Toledo, IL 62468 | | |
| Affiliate | Toll Gate Elementary PTO | Simon Kenton Council 441 | 12183 Tollgate Rd | Pickerington, OH 43147 | | |
| Affiliate | Tolland Fire Explorer Post 40 | Connecticut Rivers Council, Bsa 066 | P.O. Box 827 | Tolland, CT 06084 | | |
| Affiliate | Tolland Middle School | Connecticut Rivers Council, Bsa 066 | 96 Old Post Rd | Tolland, CT 06084 | | |
| Trade Payable | Toll-By-Plate | P.O. Box 105477 | Atlanta, GA 30348-5477 | | | |
| Affiliate | Tolleson Police Dept | Grand Canyon Council 010 | 8350 W Van Buren St | Tolleson, AZ 85353 | | |
| Employees | Tolon E Berry | Address Redacted | | | | |
| Affiliate | Tolono Utd Methodist Men | Prairielands 117 | 301 N Bourne St | P.O. Box 1 | | |
| Trade Payable | Tolovi, Paul A | Address Redacted | | | | |
| Affiliate | Tolsia High School Jrotc | Buckskin 617 | 1 Rebel Dr | Fort Gay, WV 25514 | | |
| Trade Payable | Toltz King Duvall Anderson & Assoc Inc | 444 Cedar St, Ste 1500 | Saint Paul, MN 55101 | | | |
| Trade Payable | Tom Ayer | Address Redacted | | | | |
| Trade Payable | Tom Bain | Address Redacted | | | | |
| Trade Payable | Tom Bassett | Address Redacted | | | | |
| Trade Payable | Tom Battles | Address Redacted | | | | |
| Affiliate | Tom Bean Volunteer Fire Dept | Circle Ten Council 571 | 101 W Garner St | Tom Bean, TX 75489 | | |
| Trade Payable | Tom Braun | Address Redacted | | | | |
| Trade Payable | Tom C Johnson | Address Redacted | | | | |
| Employees | Tom Cardiff | Address Redacted | | | | |
| Trade Payable | Tom Cavallaro | Address Redacted | | | | |
| Trade Payable | Tom Coady | Address Redacted | | | | |
| Trade Payable | Tom Cooper-Troop 13 | Address Redacted | | | | |
| Trade Payable | Tom Corey | Address Redacted | | | | |
| Trade Payable | Tom Domine | Address Redacted | | | | |
| Trade Payable | Tom Donovan | Address Redacted | | | | |
| Trade Payable | Tom Dudycz | Address Redacted | | | | |
| Trade Payable | Tom Ferguson | Address Redacted | | | | |
| Trade Payable | Tom Ferrin | Address Redacted | | | | |
| Trade Payable | Tom Fielder | Address Redacted | | | | |
| Trade Payable | Tom Fiorini | Address Redacted | | | | |
| Trade Payable | Tom Fitzgibbon | Address Redacted | | | | |
| Trade Payable | Tom Gould | Address Redacted | | | | |
| Trade Payable | Tom Greenwood | Address Redacted | | | | |
| Employees | Tom Grimes | Address Redacted | | | | |
| Trade Payable | Tom Growney Equipment Inc | P.O. Box 6157 | Albuquerque, NM 87197-6157 | | | |
| Trade Payable | Tom Hansen | Address Redacted | | | | |
| Trade Payable | Tom Harkins | Address Redacted | | | | |
| Trade Payable | Tom Helwig | Address Redacted | | | | |
| Trade Payable | Tom Hill | Address Redacted | | | | |
| Trade Payable | Tom Hogsten | Address Redacted | | | | |
| Employees | Tom Hulcy | Address Redacted | | | | |
| Trade Payable | Tom Hulcy | Address Redacted | | | | |
| Trade Payable | Tom Hussey Photography, LLC | 154 Express | Dallas, TX 75207 | | | |
| Trade Payable | Tom Hussey Photography, LLC | 154 Express St | Dallas, TX 75207 | | | |
| Trade Payable | Tom Hutchinson | Address Redacted | | | | |
| Trade Payable | Tom Jackson | Address Redacted | | | | |
| Trade Payable | Tom Jackson | Address Redacted | | | | |
| Affiliate | Tom Joy Tigers | Middle Tennessee Council 560 | 2201 Jones Ave | Nashville, TN 37207 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tom Kane | Address Redacted | | | | |
| Trade Payable | Tom Kesinger | Address Redacted | | | | |
| Trade Payable | Tom King, Inc | 9740 Kilgore Rd | Orlando, FL 32836 | | | |
| Employees | Tom Knight | Address Redacted | | | | |
| Trade Payable | Tom Lenagh Troop 9510 | Address Redacted | | | | |
| Trade Payable | Tom Lynn | Address Redacted | | | | |
| Trade Payable | Tom Marino | Address Redacted | | | | |
| Trade Payable | Tom Mcclintock | Address Redacted | | | | |
| Trade Payable | Tom Mcclure Troop 0410 | Address Redacted | | | | |
| Trade Payable | Tom Mccook | Address Redacted | | | | |
| Trade Payable | Tom Mcdermott | Address Redacted | | | | |
| Trade Payable | Tom Mcmullen | Address Redacted | | | | |
| Trade Payable | Tom Miller | Address Redacted | | | | |
| Trade Payable | Tom Mondragon | Address Redacted | | | | |
| Trade Payable | Tom Munch | Address Redacted | | | | |
| Trade Payable | Tom Murphy | Address Redacted | | | | |
| Trade Payable | Tom Ninnemann | Address Redacted | | | | |
| Trade Payable | Tom Olson Md | Address Redacted | | | | |
| Trade Payable | Tom Otterstrom | Address Redacted | | | | |
| Trade Payable | Tom Park / Park Construction | P.O. Box 155 | Cimarron, NM 87714 | | | |
| Trade Payable | Tom Redington | Address Redacted | | | | |
| Trade Payable | Tom Rohlfing | Address Redacted | | | | |
| Trade Payable | Tom Rutherford | Address Redacted | | | | |
| Trade Payable | Tom Seemeyer | Address Redacted | | | | |
| Trade Payable | Tom Sholes | Address Redacted | | | | |
| Trade Payable | Tom Skelton | Address Redacted | | | | |
| Trade Payable | Tom Slaughter | Address Redacted | | | | |
| Trade Payable | Tom Slavicek | Address Redacted | | | | |
| Trade Payable | Tom Smith Music Productions | P.O. Box 821043 | Dallas, TX 75382-1043 | | | |
| Trade Payable | Tom Smotherman | Address Redacted | | | | |
| Trade Payable | Tom Soszynski | Address Redacted | | | | |
| Trade Payable | Tom Soszynski | Address Redacted | | | | |
| Trade Payable | Tom Strack | Address Redacted | | | | |
| Trade Payable | Tom Tafoya | Address Redacted | | | | |
| Trade Payable | Tom Teerlink | Address Redacted | | | | |
| Trade Payable | Tom Tomkinson Illustration | P.O. Box 4002 | Jackson, WY 83001 | | | |
| Trade Payable | Tom Townsend | Address Redacted | | | | |
| Trade Payable | Tom Uglean | Address Redacted | | | | |
| Trade Payable | Tom Van Eman | Address Redacted | | | | |
| Employees | Tom Vang | Address Redacted | | | | |
| Trade Payable | Tom Varnell | Address Redacted | | | | |
| Trade Payable | Tom White Studios Inc | 13770 E Mingus Vista Dr | Prescott Valley, AZ 86315 | | | |
| Trade Payable | Tom Yarboro | Address Redacted | | | | |
| Trade Payable | Tom Zelewski | Address Redacted | | | | |
| Affiliate | Tomahawk Elementary PTA | Heart of America Council 307 | 6301 W 78th St | Overland Park, KS 66204 | | |
| Affiliate | Tomahawk Lions Club | Samoset Council, Bsa 627 | P.O. Box 754 | Tomahawk, WI 54487 | | |
| Affiliate | Tomahawk PTO Booster Club | Heart of America Council 307 | 13820 S Brougham Dr | Olathe, KS 66062 | | |
| Affiliate | Tomales Presbyterian Church | Marin Council 035 | 11 Church St | Tomales, CA 94971 | | |
| Trade Payable | Tomas Bell | Address Redacted | | | | |
| Employees | Tomas F Sommer | Address Redacted | | | | |
| Trade Payable | Tomas Fanning | Address Redacted | | | | |
| Trade Payable | Tomas Ondriga | Address Redacted | | | | |
| Employees | Tomas Perez | Address Redacted | | | | |
| Trade Payable | Tomasz Kalinowski | Address Redacted | | | | |
| Affiliate | Tomball Police Dept | Sam Houston Area Council 576 | 400 Fannin St | Tomball, TX 77375 | | |
| Affiliate | Tomball Utd Methodist Church | Sam Houston Area Council 576 | 1603 Baker Dr | P.O. Box 1689 | | |
| Trade Payable | Tomcat Consultants | P.O. Box 317 | 111 S 4th St | Rosebud, MO 63091 | | |
| Affiliate | Tomek-Otto American Legion Post 72 | Mid-America Council 326 | 222 N 5th St | Pierce, NE 68767 | | |
| Employees | Tommie Carter | Address Redacted | | | | |
| Employees | Tommie Daniel Jr | Address Redacted | | | | |
| Employees | Tommie Enlow | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tommie Suganuma | Address Redacted | | | | |
| Trade Payable | Tommy & Sam Howells | 9706 S Ruskin Cir | Sandy, UT 84092-3569 | | | |
| Employees | Tommy Bacote | Address Redacted | | | | |
| Trade Payable | Tommy Bbq | Address Redacted | | | | |
| Trade Payable | Tommy Billy | Address Redacted | | | | |
| Trade Payable | Tommy Evans | Address Redacted | | | | |
| Trade Payable | Tommy Gregory | Address Redacted | | | | |
| Employees | Tommy Grubb | Address Redacted | | | | |
| Trade Payable | Tommy Jegier | Address Redacted | | | | |
| Trade Payable | Tommy Lang | Address Redacted | | | | |
| Employees | Tommy Lynam | Address Redacted | | | | |
| Employees | Tommy Miles | Address Redacted | | | | |
| Trade Payable | Tommy Nicholson | Address Redacted | | | | |
| Employees | Tommy Sprayberry | Address Redacted | | | | |
| Employees | Tommy Williams | Address Redacted | | | | |
| Trade Payable | Tommy Wolski | Address Redacted | | | | |
| Trade Payable | Tommy Youngblood | Address Redacted | | | | |
| Affiliate | Tomorrow River Lions Club | Samoset Council, Bsa 627 | P.O. Box 39 | Amherst, WI 54406 | | |
| Trade Payable | Tomorrows Aeronautical Museum | dba Aero Squad | 961 W Alondra Blvd | Compton, CA 90220 | | |
| Trade Payable | Tompkins, Mcguire, Wachenfeld | Address Redacted | | | | |
| Affiliate | Toms River Fire Co 2 | Jersey Shore Council 341 | 45 W Water St | Toms River, NJ 08753 | | |
| Trade Payable | Tom'S Trim & Repair | P.O. Box 165 | Springer, NM 87747 | | | |
| Employees | Tonda Benton | Address Redacted | | | | |
| Employees | Tonda Kaye Owings | Address Redacted | | | | |
| Employees | Tonda Owings | Address Redacted | | | | |
| Insurance | Tonda Owings | Address Redacted | | | | |
| Trade Payable | TonerpriceCom | 6200 E Canyon Rim Rd, Ste 215 | Anaheim Hills, CA 92807 | | | |
| Affiliate | Toney Fire & Rescue Explorers | Greater Alabama Council 001 | P.O. Box 65 | Toney, AL 35773 | | |
| Affiliate | Toney Utd Methodist Church | Greater Alabama Council 001 | 5465 Old Railroad Bed Rd | Toney, AL 35773 | | |
| Employees | Toni Atwell | Address Redacted | | | | |
| Trade Payable | Toni Atwell | Address Redacted | | | | |
| Trade Payable | Toni Lee Kuchan | Address Redacted | | | | |
| Employees | Toni R Roslund | Address Redacted | | | | |
| Trade Payable | Toni Rhodes | Address Redacted | | | | |
| Employees | Toni Roslund | Address Redacted | | | | |
| Employees | Toni Schultheiss | Address Redacted | | | | |
| Employees | Toni Susette Atwell | Address Redacted | | | | |
| Trade Payable | Toni Welch | Address Redacted | | | | |
| Employees | Tonia Brown | Address Redacted | | | | |
| Employees | Tonia Denise Brown | Address Redacted | | | | |
| Trade Payable | Tonia Hurley | Address Redacted | | | | |
| Affiliate | Tonica Utd Methodist Church | W D Boyce 138 | P.O. Box 98 | 423 E Wauponis | | |
| Employees | Tonnie Carter | Address Redacted | | | | |
| Trade Payable | Tony A King Dba Big T Services | Box 463 | Springer, NM 87747 | | | |
| Trade Payable | Tony Antonacci | Address Redacted | | | | |
| Trade Payable | Tony Bucha | Address Redacted | | | | |
| Trade Payable | Tony Cavalero | Address Redacted | | | | |
| Trade Payable | Tony Ciro | Address Redacted | | | | |
| Trade Payable | Tony Hall | Address Redacted | | | | |
| Trade Payable | Tony Hooper | Address Redacted | | | | |
| Trade Payable | Tony Johnson | Address Redacted | | | | |
| Trade Payable | Tony Kassekert | Address Redacted | | | | |
| Trade Payable | Tony Madonia | Address Redacted | | | | |
| Trade Payable | Tony Money | Address Redacted | | | | |
| Trade Payable | Tony Mueller | Address Redacted | | | | |
| Trade Payable | Tony Nokeo | Address Redacted | | | | |
| Employees | Tony Nokeo | Address Redacted | | | | |
| Trade Payable | Tony R Diggs | Address Redacted | | | | |
| Trade Payable | Tony Roman | Address Redacted | | | | |
| Trade Payable | Tony Rosenberger | Address Redacted | | | | |
| Employees | Tony Salcido | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tony Smith | Address Redacted | | | | |
| Employees | Tony Van Helmond | Address Redacted | | | | |
| Employees | Tony Wesley | Address Redacted | | | | |
| Trade Payable | Tony Woodward | Address Redacted | | | | |
| Employees | Tonya Bryant | Address Redacted | | | | |
| Employees | Tonya Carpenter | Address Redacted | | | | |
| Employees | Tonya Correll | Address Redacted | | | | |
| Employees | Tonya Dobbins | Address Redacted | | | | |
| Employees | Tonya Downing | Address Redacted | | | | |
| Employees | Tonya Finney | Address Redacted | | | | |
| Trade Payable | Tonya Harding | Address Redacted | | | | |
| Employees | Tonya Kellogg | Address Redacted | | | | |
| Employees | Tonya Klemm | Address Redacted | | | | |
| Employees | Tonya Longmire | Address Redacted | | | | |
| Employees | Tonya Manney | Address Redacted | | | | |
| Trade Payable | Tonya Manney | Address Redacted | | | | |
| Employees | Tonya Paul | Address Redacted | | | | |
| Employees | Tonya Pharr | Address Redacted | | | | |
| Employees | Tonya Rene Pharr | Address Redacted | | | | |
| Employees | Tonya Reynolds | Address Redacted | | | | |
| Employees | Tonya Sharp | Address Redacted | | | | |
| Employees | Tonya Smith | Address Redacted | | | | |
| Trade Payable | Tonya Vorisek | Address Redacted | | | | |
| Trade Payable | Tonys Locksmith & Safe Service | 429 Avenida De La Estrella | San Clemente, CA 92672 | | | |
| Affiliate | Tooele Elks 1673 | Great Salt Lake Council 590 | 105 S 6th St | Tooele, UT 84074 | | |
| Trade Payable | Tools Plus | 60 Scott Rd | Prospect, CT 06712 | | | |
| Trade Payable | Toombs, Inc Dba Arkansas Police Supply | 5226 E Nettleton Ave | Jonesboro, AR 72401 | | | |
| Affiliate | Top Cut Comic Chicago LLC | Pathway To Adventure 456 | 7122 Ogden Ave, Ste B | Berwyn, IL 60402 | | |
| Trade Payable | Top Golf- The Colony | 3760 Blair Oaks Dr | The Colony, TX 75056 | | | |
| Trade Payable | Top Level Printing Ink | 9110 Premier Row | Dallas, TX 75247 | | | |
| Trade Payable | Top O Lake Sporting Goods | 206 Cedar St | Manistique, MI 49854 | | | |
| Trade Payable | Top Of The Market | 750 N Harbor Dr | San Diego, CA 92101 | | | |
| Affiliate | Topanga Community Club | W.L.A.C.C. 051 | P.O. Box 652 | 1440 N Topanga Canyon Blvd | Topanga, CA 90290 | |
| Trade Payable | Topar, Inc | 13747 Hwy 350 | Trinidad, CO 81082 | | | |
| Affiliate | Topeka Correctional Facility | Jayhawk Area Council 197 | 815 SE Rice Rd | Topeka, KS 66607 | | |
| Affiliate | Topeka High School | Jayhawk Area Council 197 | 800 SW Polk St | Topeka, KS 66612 | | |
| Affiliate | Topeka Police Dept | Jayhawk Area Council 197 | 320 S Kansas Ave, Ste 100 | Topeka, KS 66603 | | |
| Affiliate | Topeka Zoo & Conservation Center | Jayhawk Area Council 197 | 635 SW Gage Blvd | Topeka, KS 66606 | | |
| Trade Payable | Topet Group | P.O. Box 78135 | Winter Garden, FL 34778 | | | |
| Trade Payable | Toqua Brasel | Address Redacted | | | | |
| Affiliate | Torah Day School Of Atlanta | Atlanta Area Council 092 | 1985 Lavista Rd Ne | Atlanta, GA 30329 | | |
| Trade Payable | Torey Mcclesky | Address Redacted | | | | |
| Employees | Torin M Rockwell | Address Redacted | | | | |
| Trade Payable | Toris Ta Cannon | Address Redacted | | | | |
| Trade Payable | Torkildson Katz Moore Hetherington & | Harris Attorneys | 700 Bishop St 15th Fl | Honolulu, HI 96813-4187 | | |
| Employees | Torlaf Conner | Address Redacted | | | | |
| Trade Payable | Torpedo Farms Swine Genetics | 35269 Ford Rd | Pueblo, CO 81006 | | | |
| Affiliate | Torrance Fire Dept | Greater Los Angeles Area 033 | 1701 Crenshaw Blvd | Torrance, CA 90501 | | |
| Affiliate | Torrance Police Dept | Greater Los Angeles Area 033 | 3300 Civic Center Dr N | Torrance, CA 90503 | | |
| Affiliate | Torrance Rotary | Greater Los Angeles Area 033 | P.O. Box 4 | Torrance, CA 90507 | | |
| Affiliate | Torrence Creek Elementary | Mecklenburg County Council 415 | 14550 Ranson Rd | Huntersville, NC 28078 | | |
| Affiliate | Torrey Pines Church | San Diego Imperial Council 049 | 8320 La Jolla Scenic Dr N | La Jolla, CA 92037 | | |
| Affiliate | Torrey Pines Kiwanis Club | San Diego Imperial Council 049 | 8677 Via La Jolla Dr 1144 | La Jolla, CA 92037 | | |
| Employees | Torrey Rueger | Address Redacted | | | | |
| Trade Payable | Torriente, Norida | Address Redacted | | | | |
| Trade Payable | Torris Cannon | Address Redacted | | | | |
| Trade Payable | Torstenson Wildlife Center | P.O. Box 527 | Datil, NM 87821 | | | |
| Affiliate | Tortolita Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742 | | |
| Affiliate | Tortuga Preserve Elementary | Southwest Florida Council 088 | 1711 Gunnery Rd N | Lehigh Acres, FL 33971 | | |
| Trade Payable | Tory Mathis | Address Redacted | | | | |
| Affiliate | Tosh Farms | West Tennessee Area Council 559 | P.O. Box 308 | Henry, TN 38231 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Toshiye Estes | Address Redacted | | | | |
| Trade Payable | Total Blinds & Window Tinting | 5409 Hummingbird Ln Nw | Albuquerque, NM 87120 | | | |
| Trade Payable | Total Equipment & Rental Of Albuquerque | 16301 N Rockwell Ave | Edmond, OK 73013 | | | |
| Trade Payable | Total Equipment & Rental Of Albuquerque | Bobcat of Albuquerque | 8800 N I-35 Service Rd | Oklahoma City, OK 73131 | | |
| Trade Payable | Total Fixture Services LLC | 3410 W Samaria Rd | Temperance, MI 48182 | | | |
| Trade Payable | Total Home Revisions | 10521 Washam Potts Rd | Cornelius, NC 28031 | | | |
| Trade Payable | Total Quality Labels | 4845 Cash Rd | Dallas, TX 75247 | | | |
| Trade Payable | Totalfunds By Hasler | P.O. Box 30193 | Tampa, FL 33630-3193 | | | |
| Affiliate | Totem Falls Parents Group | Mount Baker Council, Bsa 606 | 14313 Cascade Dr Se | Snohomish, WA 98296 | | |
| Affiliate | Touchette Regional Hospital | Greater St Louis Area Council 312 | 5900 Bond Ave | East Saint Louis, IL 62207 | | |
| Trade Payable | Touchpoints | c/o Spaces-Floor 2 | 1500 N Halsted St | Chicago, IL 60642 | | |
| Trade Payable | Touchstone Financial | 273 W 500 S, Suite 17 | Bouniful, UT 84010 | | | |
| Affiliate | Toulon Lions Club | Illowa Council 133 | 305 S Henderson St | Toulon, IL 61483 | | |
| Affiliate | Toulon Utd Methodist Church | Illowa Council 133 | 228 W Main St | Toulon, IL 61483 | | |
| Trade Payable | Tour 18 Golf Club | c/o Dennis & Sun Lee | 8718 Amen Corner | Flower Mound, TX 75022 | | |
| Trade Payable | Tourguide Tim, Inc | 7319 Calle Cristobal 142 | San Diego, CA 92126 | | | |
| Affiliate | Towanda Rotary Club | Five Rivers Council, Inc 375 | 428 Main St | Towanda, PA 18848 | | |
| Employees | Towanna Williams | Address Redacted | | | | |
| Trade Payable | Tower Legal Staffing Inc | 65 Broadway, Ste 1703 | New York, NY 10006 | | | |
| Trade Payable | Tower Legal Staffing Inc | P.O. Box 2273 | Hicksville, NY 11802 | | | |
| Contracts/Agreements | Towers Perrin | William E Brooks | 12377 Merit Dr, Ste 1200 | Dallas, TX 75251-3234 | | |
| Trade Payable | Towers Perrin Inc | P.O. Box 8500, S-6110 | Philadelphia, PA 19178 | | | |
| Contract Counter Party | Towers Watson | 500 N Akard St | Dallas, TX 75201 | | | |
| Contract Counter Party | Towers Watson | 500 N Akard St, Ste 4100 | Dallas, TX 75201 | | | |
| Trade Payable | Towers Watson Delaware, Inc | P.O. Box 28025 | 28025 Network Pl | Chicago, IL 60673-1280 | | |
| Affiliate | Town & Country Club | Northern Lights Council 429 | 123 2nd St Sw | Rothsay, MN 56579 | | |
| Trade Payable | Town & Country Electric Inc | 1116 8th St S | Virginia, MN 55792 | | | |
| Affiliate | Town & Country Optimist Club | Capitol Area Council 564 | 1900 Meadowheath Dr | Austin, TX 78729 | | |
| Trade Payable | Town & Country Resort & Convention Ctr | 500 Hotel Cir N | San Diego, CA 92108 | | | |
| Affiliate | Town Center Elementary PTO | Circle Ten Council 571 | 185 N Heartz Rd | Coppell, TX 75019 | | |
| Affiliate | Town Creek School PTA | National Capital Area Council 082 | 110 Dent Dr | Lexington Park, MD 20653 | | |
| Affiliate | Town Hill Methodist Church | Columbia-Montour 504 | 417 Town Hill Rd | Shickshinny, PA 18655 | | |
| Affiliate | Town Line Lutheran Church | Greater Niagara Frontier Council 380 | 1159 Town Line Rd | Alden, NY 14004 | | |
| Affiliate | Town N Country Memorial AL Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, Fl 33626 | | |
| Affiliate | Town Of Afton | Cherokee Area Council 469 469 | P.O. Box 250 | Afton, OK 74331 | | |
| Trade Payable | Town Of Avon | 100 Mikaela Way | P.O. Box 975 | Avon, CO 81620 | | |
| Affiliate | Town Of Bloomsburg | Columbia-Montour 504 | 301 E 2nd St | Bloomsburg, PA 17815 | | |
| Trade Payable | Town Of Breckenridge | P.O. Box 1517 | Breckenridge, CO 80424 | | | |
| Affiliate | Town Of Burlington Fire Dept 2 | Three Harbors Council 636 | 34225 Euclid Dr | Burlington, WI 53105 | | |
| Trade Payable | Town Of Castle Rock | 100 N Wilcox St | Castle Rock, CO 80104 | | | |
| Affiliate | Town Of Corinth Emergency Squad | Twin Rivers Council 364 | 600 Palmer Ave | Corinth, NY 12822 | | |
| Trade Payable | Town Of Delta | 360 Main St | Delta, CO 81416 | | | |
| Affiliate | Town Of Drexel | Piedmont Council 420 | 102 Church St | Drexel, NC 28619 | | |
| Affiliate | Town Of Drexel | Piedmont Council 420 | 213 Settlemyre Rd | Morganton, NC 28655 | | |
| Affiliate | Town Of Ephratah | Twin Rivers Council 364 | 3782 State Hwy 10 | Saint Johnsville, NY 13452 | | |
| Trade Payable | Town Of Eva | P.O. Box 456 | Decatur, AL 35602 | | | |
| Affiliate | Town Of French Camp | Pushmataha Area Council 691 | Hwy 413 | French Camp, MS 39745 | | |
| Trade Payable | Town Of Gypsum | 50 Lundgren Blvd | P.O. Box 130 | Gypsum, CO 81637 | | |
| Affiliate | Town Of Howey In The Hills | Central Florida Council 083 | 101 N Palm Ave | Howey In the Hills, FL 34737 | | |
| Trade Payable | Town Of Hudson | Hudson Town Hall | P.O. Box 56 | Hudson, WY 82515 | | |
| Affiliate | Town Of Kent Police Cadet Corp | Westchester Putnam 388 | 40 Sybils Xing | Kent Lakes, NY 10512 | | |
| Trade Payable | Town Of Larkspur | P.O. Box 310 | Larkspur, CO 80118 | | | |
| Affiliate | Town Of Little Elm Fire Dept | Longhorn Council 662 | 100 W Eldorado Pkwy | Little Elm, TX 75068 | | |
| Affiliate | Town Of Manlius Police Dept | Longhouse Council 373 | 1 Arkie Albanese Ave | Manlius, NY 13104 | | |
| Affiliate | Town Of Marilla | Greater Niagara Frontier Council 380 | 1740 Two Rod Rd | Marilla, NY 14102 | | |
| Trade Payable | Town Of Milton | 525 Canton Ave | Milton, MA 02186 | | | |
| Affiliate | Town Of Mina | Allegheny Highlands Council 382 | P.O. Box 38 | Findley Lake, NY 14736 | | |
| Affiliate | Town Of Moffat Colorado | Rocky Mountain Council 063 | 401 Lincoln Ave | Moffat, CO 81143 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Taxing Authorities | Town Of Mount Crested Butte | P.O. Box 5800 | Mt Crested Butte, CO 81225 | | | |
| Trade Payable | Town Of Mountain Village | 455 Mountain Village Rd, Ste A | Mountain Village, CO 81435 | | | |
| Affiliate | Town Of Norwood Redevelopment | Central N Carolina Council 416 | 116 S Main St | Norwood, NC 28128 | | |
| Trade Payable | Town Of Pantego | 1614 S Bowen Rd | Pantego, TX 76013 | | | |
| Trade Payable | Town Of Parker | Attn: Sales Tax Admin | P.O. Box 5602 | Denver, CO 80217-5602 | | |
| Affiliate | Town Of Randall Fire Dept | Three Harbors Council 636 | 9575 336th Ave | Bassett, WI 53101 | | |
| Taxing Authorities | Town Of Ridgway | 201 N Railroad St | P.O. Box 10 | Ridgway, CO 81432 | | |
| Affiliate | Town Of Rock Hall Maryland | Del Mar Va 081 | 5855 N Main St | Rock Hall, MD 21661 | | |
| Affiliate | Town Of Sabattus | Pine Tree Council 218 | 190 Middle Rd | Sabattus, ME 04280 | | |
| Trade Payable | Town Of Silverthorne | 604 Ctr Cir | P.O. Box 1309 | Silverthorne, CO 80498 | | |
| Affiliate | Town Of Sophia | Buckskin 617 | P.O. Box 700 | Sophia, WV 25921 | | |
| Trade Payable | Town Of Timnath | 4800 Goodman St | Timnath, CO 80547 | | | |
| Affiliate | Town Of Tonawanda Police Club | Greater Niagara Frontier Council 380 | 1835 Sheridan Dr | Buffalo, NY 14223 | | |
| Trade Payable | Town Of Trinity | P.O. Box 302 | Decatur, AL 35602 | | | |
| Trade Payable | Town Of Vail | 75 S Frontage Rd | Vail, CO 81657 | | | |
| Affiliate | Town Of Vanleer | Middle Tennessee Council 560 | 4455 Hwy 49 W | Vanleer, TN 37181 | | |
| Affiliate | Town Of Wilson Black River Fire Dept | Bay-Lakes Council 635 | 5536 Evergreen Dr | Sheboygan, WI 53081 | | |
| Trade Payable | Town Of Windsor | 301 Walnut St | Windsor, CO 80550 | | | |
| Trade Payable | Town Of Winter Park | P.O. Box 3327 | Winter Park, CO 80482 | | | |
| Affiliate | Town Of Woodbury Lions Club | Hudson Valley Council 374 | P.O. Box 538 | Central Valley, NY 10917 | | |
| Contract Counter Party | Town Sports International Holdings, Inc | 399 Exec Blvd | Elmsford, NY 10523 | | | |
| Affiliate | Town Square Inc | Greater New York Councils, Bsa 640 | 101 Walton St | Brooklyn, NY 11206 | | |
| Affiliate | Towne And Country Optimist | Alamo Area Council 583 | 234 Harwood Dr | San Antonio, TX 78213 | | |
| Trade Payable | Towne Transport LLC | P.O. Box 3247 | Annapolis, MD 21403 | | | |
| Affiliate | Townley Elementary - Gifw | Longhorn Council 662 | 2200 Mcpherson Rd | Fort Worth, TX 76140 | | |
| Trade Payable | Townplace Suites By Marriott Naperville | 1843 W Diehl Rd | Naperville, IL 60563 | | | |
| Trade Payable | Towns Karen | Address Redacted | | | | |
| Affiliate | Townsend Boys N Girls Club | Three Harbors Council 636 | 3360 N Sherman Blvd | Milwaukee, WI 53216 | | |
| Trade Payable | Townsend, Greg | Address Redacted | | | | |
| Affiliate | Townsend-Congregational Church | Heart of New England Council 230 | 3 Brookline St | Townsend, MA 01469 | | |
| Affiliate | Townsend-St John'S Church | Heart of New England Council 230 | 1 School St | Townsend, MA 01469 | | |
| Affiliate | Township Of Middletown E M S | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748 | | |
| Trade Payable | Township Of Monroe Utility Dept | Monroe Township Utilities Authority | 143 Union Valley Rd | Monroe Twp, NJ 08831 | | |
| Affiliate | Township Of Morris Fire Dept | Patriots Path Council 358 | P.O. Box 7603 | Dwyer Lane | Convent Station, NJ 07961 | |
| Affiliate | Township Of Parsippany Police Dept | Patriots Path Council 358 | 3339 US Hwy 46 | Parsippany, NJ 07054 | | |
| Affiliate | Township Of Union Police Dept | Patriots Path Council 358 | 981 Caldwell Ave | Union, NJ 07083 | | |
| Affiliate | Townville Lions Club | French Creek Council 532 | 32089 State Hwy 408 | Townville, PA 16360 | | |
| Affiliate | Towson Presbyterian Church | Baltimore Area Council 220 | 400 W Chesapeake Ave | Towson, MD 21204 | | |
| Trade Payable | Towson University | Office of the Bursar | 8000 York Rd | Towson, MD 21252-0001 | | |
| Affiliate | Towson Utd Methodist Church | Baltimore Area Council 220 | 501 Hampton Ln | Towson, MD 21286 | | |
| Trade Payable | Toxic Audio, Inc | P.O. Box 767 | Windermere, FL 34786 | | | |
| Trade Payable | Toyota Of South Florida | 9775 NW 12th St | Doral, FL 33172 | | | |
| Trade Payable | Toysmith | 3101 W Valley Hwy E | Summer, WA 98390 | | | |
| Trade Payable | Tp Pump & Pipe Co | P.O. Box 25144 | Albuquerque, NM 87125-0144 | | | |
| Trade Payable | Tpc San Antonio | 23808 Resort Pkwy | San Antonio, TX 78261 | | | |
| Trade Payable | Tpc Wakefield Plantation Country Club | 2201 Wakefield Plantation Dr | Raleigh, NC 27614 | | | |
| Trade Payable | Tpc-Dpvc Joint Venture | 415 N 2nd St | St Charles, IL 60175 | | | |
| Trade Payable | Tpm | P.O. Box 669043 | Charlotte, NC 28266 | | | |
| Trade Payable | Tps Construction, LLC | 163 Lambert Hills | Cimarron, NM 87714 | | | |
| Affiliate | TR Hoover Center | Circle Ten Council 571 | 5106 Bexar St | Dallas, TX 75215 | | |
| Affiliate | Tr Sanders Elementary School PTA | Chickasaw Council 558 | P.O. Box 366 | Hollandale, MS 38748 | | |
| Trade Payable | Trac Huynh | Address Redacted | | | | |
| Affiliate | Trace M Lund Dds PC | Utah National Parks 591 | 1643 N 1100 W | Mapleton, UT 84664 | | |
| Employees | Tracey Brown | Address Redacted | | | | |
| Employees | Tracey Burkey | Address Redacted | | | | |
| Trade Payable | Tracey Corbin | Address Redacted | | | | |
| Trade Payable | Tracey Fulmer | Address Redacted | | | | |
| Trade Payable | Tracey Garrett | Address Redacted | | | | |
| Employees | Tracey Hunstein | Address Redacted | | | | |
| Trade Payable | Tracey L Titkemeier | Address Redacted | | | | |
| Trade Payable | Tracey Manno/Troop 474 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tracey Mundel | Address Redacted | | | | |
| Employees | Tracey Pearson | Address Redacted | | | | |
| Affiliate | Tracey Wyatt Recreation Center | Atlanta Area Council 092 | 2300 Godby Rd | College Park, GA 30349 | | |
| Employees | Tracey Y Williams | Address Redacted | | | | |
| Trade Payable | Traci A Narkewicz | Address Redacted | | | | |
| Employees | Traci Bridwell | Address Redacted | | | | |
| Employees | Traci F Stanley | Address Redacted | | | | |
| Trade Payable | Traci F Stanley | Address Redacted | | | | |
| Employees | Traci Hunt | Address Redacted | | | | |
| Employees | Traci Shepherd | Address Redacted | | | | |
| Trade Payable | Traci Talmadge | Address Redacted | | | | |
| Employees | Traci Wagner | Address Redacted | | | | |
| Trade Payable | Tracie A Miller | Address Redacted | | | | |
| Trade Payable | Tracie Bellanger | Address Redacted | | | | |
| Trade Payable | Track Of The Wolf, Inc | 18308 Joplin St N.W. | Elk River, MN 55330 | | | |
| Trade Payable | Track1099 LLC | 705 Lakeview Way | Emerald Hills, CA 94062 | | | |
| Trade Payable | Tractor Supply Credit Plan | Dept 30 - 1105082950 | P.O. Box 78004 | Phoenix, AZ 85062-8004 | | |
| Employees | Tracy A Slocum | Address Redacted | | | | |
| Trade Payable | Tracy A Stone | Address Redacted | | | | |
| Trade Payable | Tracy Aldridge | Address Redacted | | | | |
| Trade Payable | Tracy Amendola | Address Redacted | | | | |
| Trade Payable | Tracy Ann Ryan | Address Redacted | | | | |
| Trade Payable | Tracy Atherton | Address Redacted | | | | |
| Employees | Tracy B Marlow | Address Redacted | | | | |
| Legal | Tracy Bate | 7458 Flora Ave | Maplewood, MO 63143 | | | |
| Employees | Tracy Brandt | Address Redacted | | | | |
| Trade Payable | Tracy Brenner | Address Redacted | | | | |
| Trade Payable | Tracy Brenner | Address Redacted | | | | |
| Employees | Tracy Burton | Address Redacted | | | | |
| Trade Payable | Tracy Cameron | Address Redacted | | | | |
| Employees | Tracy Culberson | Address Redacted | | | | |
| Employees | Tracy Davis | Address Redacted | | | | |
| Employees | Tracy Dillon | Address Redacted | | | | |
| Affiliate | Tracy Elks Lodge 2031 | Greater Yosemite Council 059 | P.O. Box 461 | Tracy, CA 95378 | | |
| Employees | Tracy Ferguson | Address Redacted | | | | |
| Trade Payable | Tracy Ferguson | Address Redacted | | | | |
| Affiliate | Tracy Fire Dept | Greater Yosemite Council 059 | 835 N Central Ave | Tracy, CA 95376 | | |
| Employees | Tracy Fowler | Address Redacted | | | | |
| Trade Payable | Tracy Good | Address Redacted | | | | |
| Employees | Tracy Good | Address Redacted | | | | |
| Trade Payable | Tracy Guerrero | Address Redacted | | | | |
| Employees | Tracy Henderson | Address Redacted | | | | |
| Employees | Tracy Hurd | Address Redacted | | | | |
| Employees | Tracy James | Address Redacted | | | | |
| Trade Payable | Tracy Jandebeur | Address Redacted | | | | |
| Employees | Tracy Jones | Address Redacted | | | | |
| Trade Payable | Tracy K Saunders-Hoy | Address Redacted | | | | |
| Employees | Tracy Kapelski | Address Redacted | | | | |
| Trade Payable | Tracy Kuethe | Address Redacted | | | | |
| Employees | Tracy Launders | Address Redacted | | | | |
| Trade Payable | Tracy Ledbetter | Address Redacted | | | | |
| Employees | Tracy Marlow | Address Redacted | | | | |
| Affiliate | Tracy Police Dept | Greater Yosemite Council 059 | 1000 Civic Center Dr | Tracy, CA 95376 | | |
| Trade Payable | Tracy Reed | Address Redacted | | | | |
| Employees | Tracy Reimann | Address Redacted | | | | |
| Employees | Tracy Robinson | Address Redacted | | | | |
| Trade Payable | Tracy Schloss | Address Redacted | | | | |
| Trade Payable | Tracy Schultze | Address Redacted | | | | |
| Employees | Tracy Slocum | Address Redacted | | | | |
| Employees | Tracy Techau | Address Redacted | | | | |
| Trade Payable | Tracy Techau | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tracy Thornton | Address Redacted | | | | |
| Trade Payable | Tracy Vargas | Address Redacted | | | | |
| Employees | Tracy Waters | Address Redacted | | | | |
| Employees | Tracy Yost | Address Redacted | | | | |
| Employees | Tracy Youden | Address Redacted | | | | |
| Employees | Tracy Yvonne Waters | Address Redacted | | | | |
| Trade Payable | Trade Show Technical | Attn: Rich Cornish | 530 E Pamalyn Ave, Ste E | Las Vegas, NV 89119 | | |
| Affiliate | Trader Bay Scout Outfitters | Pathway To Adventure 456 | 1901 N 73rd Ave | Elmwood Park, IL 60707 | | |
| Affiliate | Traders Point Christian Church | Crossroads of America 160 | 6590 S Indianapolis Rd | Whitestown, IN 46075 | | |
| Trade Payable | Tradeshow Multimedia, Inc | Attn: Poli Event Staff | 4350 Renaissance Pkwy, Ste D | Warrensville, OH 44128 | | |
| Trade Payable | Tradeshow&Go | 4150 Oak Cir | Boca Raton, FL 33431 | | | |
| Trade Payable | Trading Post Of Islamorada, Inc | P.O. Box 182 | Islamorada, FL 33036 | | | |
| Affiliate | Traer Utd Presbyterian Church | Mid Iowa Council 177 | 307 Walnut St | Traer, IA 50675 | | |
| Affiliate | Trafalgar Christian Church | Crossroads of America 160 | 300 W Pearl St | Trafalgar, IN 46181 | | |
| Affiliate | Trafalgar Utd Methodist Church | Crossroads of America 160 | 375 Pleasant St | Trafalgar, IN 46181 | | |
| Trade Payable | Trail Services, LLC | P.O. Box 8057 | Bangor, ME 04402 | | | |
| Trade Payable | Trail Tek, Inc | 1221 Orkney Dr | Va Beach, VA 23464-5723 | | | |
| Affiliate | Trail Winds Ward, Denver North Stake | Denver Area Council 061 | 4207 E 130th Dr | Thornton, CO 80241 | | |
| Affiliate | Trailblazer Elementary PTA | Pikes Peak Council 060 | 2015 Wickes Rd | Colorado Springs, CO 80919 | | |
| Trade Payable | Trailblazer Studios Nc Inc | 1610 Midtown Pl | Raleigh, NC 27609 | | | |
| Affiliate | Trailblazers | Trapper Trails S89 | 350 Mansface St | P.O. Box 400 | Green River, WY 82935 | |
| Affiliate | Trailblazers/Parent Club | Southern Sierra Council 030 | 7800 Darrin Ave | Bakersfield, CA 93308 | | |
| Trade Payable | Trailer Delivery Service | 704B N Silver St | Lexington, NC 27292 | | | |
| Trade Payable | Trailer Life | P.O. Box 5859 | Harlan, IA 51593-5359 | | | |
| Affiliate | Trailhead Youth Foundation | Grand Canyon Council 010 | P.O. Box 72567 | Phoenix, AZ 85050 | | |
| Trade Payable | Trails End Market | P.O. Box 184 | Magdalena, NM 87825 | | | |
| Trade Payable | Trailside Games, LLC | 3005 Camrose Crossing Ln | Matthew, NC 28104 | | | |
| Trade Payable | Trainer'S Warehouse | Steve Davidek | 9035 Spanish Trail Dr | Sparks, NV 89441 | | |
| Trade Payable | Trainham Cattle Co | P.O. Box 455 | Folsom, NM 88419 | | | |
| Affiliate | Training Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126 | | |
| Affiliate | Training Resources Ltd | San Diego Imperial Council 049 | 3980 Sherman St, Ste 100 | San Diego, CA 92110 | | |
| Trade Payable | Trainsignal | 152 W Ctr Ct | Schaumburg, IL 60195 | | | |
| Affiliate | Tran Md F A C E, Inc | Orange County Council 039 | 8317 Davis St, Unit B | Downey, CA 90241 | | |
| Employees | Tran Tran | Address Redacted | | | | |
| Employees | Trancy Ryan | Address Redacted | | | | |
| Trade Payable | Trane Us Inc | P.O. Box 406469 | Atlanta, GA 30384-6469 | | | |
| Affiliate | Tranquility Methodist Church | Patriots Path Council 358 | P.O. Box 15 | 5 Kennedy Rd | Tranquility, NJ 07879 | |
| Affiliate | Trans Tech Systems Inc | Twin Rivers Council 364 | 1594 State St, Ste 3 | Schenectady, NY 12304 | | |
| Affiliate | Transatlantic | Bsa/Usag Brussels/Unit 28100, Box 24 | Apo, Ae 09714 | Belgium | | |
| Trade Payable | Transatlantic Cncl 802 | Usag Brussels, Unit 28100 Box 24 | Apo Ae, 09714 | | | |
| Trade Payable | Transatlantic Council 802 | Cmr 416 Box Rr | Apo Ae, 09140 | | | |
| Trade Payable | Transatlantic Council 802 | Usag Brussels, Unit 28100 Box 24 | Apo Ae, 09714 | | | |
| Trade Payable | Transcend-Mcmillen | 90 Mcmillen Rd | Antioch, IL 60002 | | | |
| Trade Payable | Transfer Express, Inc | dba Stahls' Transfer Express | 7650 Tyler Blvd | Mentor, OH 44060 | | |
| Affiliate | Transfiguration Catholic Church | Atlanta Area Council 092 | 1815 Blackwell Rd | Marietta, GA 30066 | | |
| Affiliate | Transfiguration Lutheran Church | Indian Waters Council 553 | 1301 12th St | Cayce, SC 29033 | | |
| Affiliate | Transfiguration Lutheran Church | Northern Star Council 250 | 11000 France Ave S | Bloomington, MN 55431 | | |
| Affiliate | Transfiguration Lutheran Church | Seneca Waterways 397 | 3760 Culver Rd | Rochester, NY 14622 | | |
| Affiliate | Transfiguration Parish | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904 | | |
| Trade Payable | Transgraphics Consulting, LLC | 3115 43rd Ave E | Bradenton, FL 34208 | | | |
| Affiliate | Transitions Center | Indian Waters Council 553 | 2025 Main St | Columbia, SC 29201 | | |
| Trade Payable | Translators Usa, LLC | 863 Spyglass Dr | New Braunfels, TX 78130 | | | |
| Trade Payable | Transource | P.O. Box 931898 | Atlanta, GA 31193-1898 | | | |
| Trade Payable | Transperfect Translations | 2 Park Ave, 40th Fl | New York, NY 10016 | | | |
| Trade Payable | Transperfect Translations | International Inc | 3 Park Ave, 39th Fl | New York, NY 10016 | | |
| Trade Payable | Transportation Management Services | 17810 Meeting House Rd, Ste 200 | Sandy Spring, MD 20860 | | | |
| Contract Counter Party | Transportation Management Services, Inc | 17810 Meetinghouse Rd, Ste 200 | Sandy Springs, MD 20860 | | | |
| Trade Payable | Transworld Systems Inc | Attn: Br-938 | P.O. Box 5505 | Carol Stream, IL 60197-5505 | | |
| Trade Payable | Transworld Systems Inc | P.O. Box 14010 | Santa Rosa, CA 95402-6010 | | | |
| Trade Payable | Transworld Systems Inc | P.O. Box 15618 | Wilmington, DE 19850 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Transworld Systems, Inc | 5300 Hollister, Ste 500 | Houston, TX 77040 | | | |
| Trade Payable | Transylvania University | 300 N Broadway | Lexington, KY 40508 | | | |
| Affiliate | Traphill Volunteer Fire Dept | Old Hickory Council 427 | 8899 Traphill Rd | Traphill, NC 28685 | | |
| Trade Payable | Trapp Family Lodge | A/R Pamela Towne | P.O. Box 1428 | Stowe, VT 05672 | | |
| Affiliate | Trapper Trails | 1200 E 5400 S | Ogden, UT 84403-4599 | | | |
| Trade Payable | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | |
| Trade Payable | Trapper Trls Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | |
| Affiliate | Traut Core Knowledge Parent Adv Board | Longs Peak Council 062 | 2515 Timberwood Dr | Fort Collins, Co 80528 | | |
| Affiliate | Trautwein School PTO | Greater St Louis Area Council 312 | 5011 Ambs Rd | Saint Louis, MO 63128 | | |
| Trade Payable | Travel & Leisure | P.O. Box 62160 | Tampa, FL 33663-1603 | | | |
| Trade Payable | Travel Chair, Inc | 5709 34th Ave Nw | Gig Harbor, WA 98335-8566 | | | |
| Trade Payable | Travel Document Systems Inc | 1625 K St Nw | Washington, DC 20006 | | | |
| Trade Payable | Travel Planners Inc | 381 Park Ave S, 3rd Fl | New York, NY 10016 | | | |
| Trade Payable | Travel The World Visas | 6601 Michaels Dr | Bethesda, MD 20817 | | | |
| Trade Payable | Travelers Bond & Specialty Insurance | Attn: Operations Unit | One Tower Square Mailstop S102A | Hartford, CT 06183 | | |
| Trade Payable | Travelers Casualty & Insurance Co | c/o Solberg & Kennedy - Mike Harney | 14040 N Cave Creek Rd, Ste 210 | Phoenix, AZ 85022 | | |
| Affiliate | Travelers Rest Utd Methodist Church | Blue Ridge Council 551 | 19 S Main St | Travelers Rest, SC 29690 | | |
| Trade Payable | Travelink, Inc | 404 Bna Dr, Ste 650 | Nashville, TN 37217 | | | |
| Affiliate | Travell School-Home & School Assoc | Northern New Jersey Council, Bsa 333 | 340 Bogert Ave | Ridgewood, NJ 07450 | | |
| Affiliate | Traverse Bay Utd Methodist Church | President Gerald R Ford 781 | 1200 Ramsdell St | Traverse City, MI 49684 | | |
| Affiliate | Traverse City Area Chamber Of Commerce | President Gerald R Ford 781 | 202 E Grandview Pkwy | Traverse City, MI 49684 | | |
| Trade Payable | Travin Ware | Address Redacted | | | | |
| Employees | Travin Ware | Address Redacted | | | | |
| Trade Payable | Travis Allen | Address Redacted | | | | |
| Affiliate | Travis Baptist Church | South Texas Council 577 | 5802 Weber Rd | Corpus Christi, TX 78413 | | |
| Trade Payable | Travis Biner | Address Redacted | | | | |
| Employees | Travis Briner | Address Redacted | | | | |
| Employees | Travis Brown | Address Redacted | | | | |
| Employees | Travis Bush | Address Redacted | | | | |
| Trade Payable | Travis C Drews | Address Redacted | | | | |
| Employees | Travis Chapman | Address Redacted | | | | |
| Trade Payable | Travis Chapman | Address Redacted | | | | |
| Employees | Travis Christopher | Address Redacted | | | | |
| Employees | Travis Christopher | Address Redacted | | | | |
| Trade Payable | Travis Christopher | Address Redacted | | | | |
| Affiliate | Travis Co Constable PCt 2 | Capitol Area Council 564 | 10409 Burnet Rd, Ste 150 | Austin, TX 78758 | | |
| Employees | Travis Coleman | Address Redacted | | | | |
| Affiliate | Travis County Esd  10 | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733 | | |
| Affiliate | Travis County Sheriffs Dept | Capitol Area Council 564 | P.O. Box 1748 | Austin, TX 78767 | | |
| Trade Payable | Travis Cunningham | Address Redacted | | | | |
| Employees | Travis David Peterson | Address Redacted | | | | |
| Employees | Travis Emery | Address Redacted | | | | |
| Employees | Travis Fredrick Benson | Address Redacted | | | | |
| Trade Payable | Travis G Caudle | Address Redacted | | | | |
| Employees | Travis Galvan | Address Redacted | | | | |
| Trade Payable | Travis Heying | Address Redacted | | | | |
| Trade Payable | Travis Howell | Address Redacted | | | | |
| Employees | Travis John Ball | Address Redacted | | | | |
| Trade Payable | Travis K Smith | Address Redacted | | | | |
| Trade Payable | Travis Kaminsky | Address Redacted | | | | |
| Trade Payable | Travis Kapp | Address Redacted | | | | |
| Trade Payable | Travis Kerns | Address Redacted | | | | |
| Trade Payable | Travis Kwee | Address Redacted | | | | |
| Employees | Travis Lee Bradford | Address Redacted | | | | |
| Trade Payable | Travis Lee Huckaby | Address Redacted | | | | |
| Litigation | Travis Leppi | Address Redacted | | | | |
| Employees | Travis M Thompson | Address Redacted | | | | |
| Employees | Travis Mccormick | Address Redacted | | | | |
| Trade Payable | Travis Mccormick | Address Redacted | | | | |
| Employees | Travis Meier | Address Redacted | | | | |
| Trade Payable | Travis Meyers | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Travis Militello | Address Redacted | | | | |
| Employees | Travis Nagorski | Address Redacted | | | | |
| Trade Payable | Travis Pacoe | Address Redacted | | | | |
| Trade Payable | Travis Redwood | Address Redacted | | | | |
| Trade Payable | Travis Roberts | Address Redacted | | | | |
| Employees | Travis Rubelee | Address Redacted | | | | |
| Trade Payable | Travis Schreiber | Address Redacted | | | | |
| Trade Payable | Travis Scott | Address Redacted | | | | |
| Employees | Travis Smith | Address Redacted | | | | |
| Employees | Travis Smith | Address Redacted | | | | |
| Affiliate | Travis Supply | Bucktail Council 509 | 938 W Clara St | Houtzdale, PA 16651 | | |
| Employees | Travis Sutten | Address Redacted | | | | |
| Trade Payable | Travis Taber | Address Redacted | | | | |
| Employees | Travis Taber | Address Redacted | | | | |
| Employees | Travis Terrell Allen | Address Redacted | | | | |
| Trade Payable | Travis Thompson | Address Redacted | | | | |
| Trade Payable | Travis Vandoren | Address Redacted | | | | |
| Employees | Travis Weininger | Address Redacted | | | | |
| Employees | Travis William Ice | Address Redacted | | | | |
| Trade Payable | Travis Wilson | Address Redacted | | | | |
| Employees | Travis Wyatt | Address Redacted | | | | |
| Trade Payable | Trax Av | 763 N Marshall Way | Layton, UT 84041 | | | |
| Trade Payable | Trease Clements | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Affiliate | Treasure Coast Community Church Tc3 | Gulf Stream Council 085 | 20 NE Dixie Hwy | Stuart, FL 34994 | | |
| Trade Payable | Treasure Harbor Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Treasure Harbor Marine Inc | 200 Treasure Harbor Dr | Islamorada, FL 33036 | | | |
| Affiliate | Treasure Hills Presbyterian Church | Rio Grande Council 775 | 2120 N Ed Carey Dr | Harlingen, TX 78550 | | |
| Trade Payable | Treasure Valley Factors LLC | P.O. Box 890 | Fruitland, ID 83619 | | | |
| Affiliate | Treasure Valley Traditional Scouters | Ore-Ida Council 106 - Bsa 106 | 11842 W Tioga St | Boise, ID 83709 | | |
| Taxing Authorities | Treasurer City Of Pittsburgh | Attn: Institution & Service Privilege Tax | P.O. Box 642163 | Pittsburgh, PA 15264-2163 | | |
| Trade Payable | Treasurer City Of Pittsburgh | Institution & Service Privilege Tax | 414 Grant St | Pittsburgh, PA 15219-2476 | | |
| Trade Payable | Treasurer City Of Pittsburgh | Wage Tax Due | P.O. Box 642595 | Pittsburgh, PA 15264-2595 | | |
| Trade Payable | Treasurer City Of Roanoke | P.O. Box 1451 | Roanoke, VA 24007 | | | |
| Trade Payable | Treasurer Of Spotsylvania | P.O. Box 65 | Spotsylvania, VA 22553 | | | |
| Trade Payable | Treasurer Of The State Of Ohio | 150 E Gay St, 23rd Fl | Columbus, OH 43215-3130 | | | |
| Trade Payable | Treasurer Of Va Div Of Child Support Enf | P.O. Box 570 | Richmond, VA 23218-0570 | | | |
| Taxing Authorities | Treasurer Of Virginia | Attn: Dept of Agriculture & Consumer Serv | 102 Governor St, Lower Level | Richmond, VA 23219 | | |
| Trade Payable | Treasurer Of Virginia | Dept of Agriculture & Consumer Serv | P.O. Box 526 | Richmond, VA 23218-0526 | | |
| Trade Payable | Treasurer Of Virginia | Office of Consumer Affairs | Dept of Ag & Consumer Svcs | P.O. Box 1163 | Richmond, VA 23218-0526 | |
| Trade Payable | Treasurer Of Virginia | State Corp Comm-Clerks Office | P.O. Box 85022 | Richmond, VA 23261-5022 | | |
| Trade Payable | Treasurer Of Virginia | Virginia Dept of Health Profession Board of Med | 9960 Mayland Dr, Ste 300 | Henrico, VA 23233 | | |
| Trade Payable | Treasurer Of Virginia Tech | 800 Washington St Sw | Blacksburg, VA 24061 | | | |
| Trade Payable | Treasurer Stark County | 110 Central Plz S, Ste 250 | Canton, OH 44702-1410 | | | |
| Taxing Authorities | Treasurer State Of Connecticut | 165 Capitol Ave | Hartford, CT 06106 | | | |
| Trade Payable | Treasurer State Of Connecticut | Unclaimed Property Div | P.O. Box 150435 | Hartford, CT 06115-0435 | | |
| Trade Payable | Treasurer State Of Maine | Attn: Unclaimed Property | 39 State House Station | Augusta, ME 04333-0039 | | |
| Trade Payable | Treasurer State Of Ohio | 6606 Tussing Rd | P.O. Box 4009 | Reynoldsburg, OH 43068-9009 | | |
| Trade Payable | Treasurer State Of Ohio | P.O. Box 15098 | Columbus, OH 43215-0098 | | | |
| Trade Payable | Treasurer Usma | 646 Swift Rd | West Point, NY 10996-1905 | | | |
| Trade Payable | Treasurer, City Of Memphis | P.O. Box 185 | Memphis, TN 38101-0185 | | | |
| Trade Payable | Treasurer, City Of Pittsburgh | Payroll Expense Tax | P.O. Box 643780 | Pittsburgh, PA 15264-3780 | | |
| Trade Payable | Treasurer, Cuyahoga County | P.O. Box 94541 | Cleveland, OH 44101-4541 | | | |
| Employees | Trebor Rusch | Address Redacted | | | | |
| Affiliate | Tree Of Life Church | Southwest Florida Council 088 | 2132 Shadowlawn Dr | Naples, FL 34112 | | |
| Affiliate | Tree Of Life Lutheran Church | New Birth of Freedom 544 | 1492 Linglestown Rd | Harrisburg, PA 17110 | | |
| Trade Payable | Treesa Burger | Address Redacted | | | | |
| Trade Payable | Trek Bicycle Corp | P.O. Box 28002 Nework Pl | Chicago, IL 60673-1280 | | | |
| Trade Payable | Treksta Usa | 2009 S Main St | Moscow, ID 83843 | | | |
| Trade Payable | Trembaths Machine And Welding | 2110 E Sheridan St | Ely, MN 55731 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tremont Anderson | Address Redacted | | | | |
| Affiliate | Tremont Lions Club | W D Boyce 138 | 216 S Samson | Tremont, IL 61568 | | |
| Litigation | Tremont Sheldon Robinson Mahoney P.C. | Address Redacted | | | | |
| Litigation | Tremont, Sheldon, Robinson, Mahoney, PC | Attn: Cindy Robinson | 64 Lyon Terrace | Bridgeport, CT 06604 | | |
| Affiliate | Trempealeau Lions Club | Gateway Area 624 | N12564 County Rd M | Galesville, WI 54630 | | |
| Affiliate | Trenary Lions Club | Bay-Lakes Council 635 | General Delivery | Trenary, MI 49891 | | |
| Trade Payable | Trend Offset Printing Services Inc | File 51121 | Los Angeles, CA 90074-1121 | | | |
| Trade Payable | Trendline Interactive, LLC | 12400 State Hwy 71 W, Ste 350-331 | Bee Cave, TX 78738 | | | |
| Trade Payable | Trent Beamer | Address Redacted | | | | |
| Trade Payable | Trent Cardott | Address Redacted | | | | |
| Litigation | Trent Herlihy | Address Redacted | | | | |
| Trade Payable | Trent L Mullett | Address Redacted | | | | |
| Employees | Trent L Nichols | Address Redacted | | | | |
| Trade Payable | Trent Nichols | Address Redacted | | | | |
| Trade Payable | Trent Wilshire | Address Redacted | | | | |
| Employees | Trent Zellmer | Address Redacted | | | | |
| Trade Payable | Trent Zellmers | Address Redacted | | | | |
| Employees | Trenton Ashizawa | Address Redacted | | | | |
| Affiliate | Trenton Elementary PTO | Pony Express Council 311 | 1716 Hillcrest Dr | 801 W 4th Ter | | |
| Affiliate | Trenton Exchange Club | Great Lakes Fsc 272 | P.O. Box 98 | Trenton, MI 48183 | | |
| Affiliate | Trenton First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 216 | Trenton, TX 75490 | | |
| Affiliate | Trenton Fish And Game Club | Leatherstocking 400 | 8001 Wood Rd | Holland Patent, NY 13354 | | |
| Trade Payable | Trenton Forsberg | Address Redacted | | | | |
| Employees | Trenton Gerads | Address Redacted | | | | |
| Employees | Trenton M Sabo | Address Redacted | | | | |
| Trade Payable | Trenton Marsolek | Address Redacted | | | | |
| Employees | Trenton Mcclure | Address Redacted | | | | |
| Affiliate | Trenton Street Baptist Church | Great Smoky Mountain Council 557 | 519 Trenton St | Harriman, TN 37748 | | |
| Employees | Trenton Thieneman | Address Redacted | | | | |
| Affiliate | Trenton Utd Methodist | Cherokee Area Council 556 | 12500 N Main St | Trenton, GA 30752 | | |
| Affiliate | Trenton Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 6 | Trenton, GA 30752 | | |
| Affiliate | Trentville Utd Methodist Church | Great Smoky Mountain Council 557 | 9215 Strawberry Plains Pike | Strawberry Plains, TN 37871 | | |
| Affiliate | Treptow Post 230 | Mid-America Council 326 | 207 N 2nd St | Cherokee, IA 51012 | | |
| Affiliate | Tres Brisas Beef, LLC | Grand Canyon Council 010 | P.O. Box 9 | Camp Verde, AZ 86322 | | |
| Employees | Tresea Todd | Address Redacted | | | | |
| Employees | Tressa Card | Address Redacted | | | | |
| Trade Payable | Tressa Diamond | Address Redacted | | | | |
| Employees | Tressa Rosene Theis | Address Redacted | | | | |
| Employees | Treva Hankins | Address Redacted | | | | |
| Trade Payable | Trevor A Fero | Address Redacted | | | | |
| Employees | Trevor A Samberg | Address Redacted | | | | |
| Trade Payable | Trevor Allen Hansen | Address Redacted | | | | |
| Trade Payable | Trevor Burgess | Address Redacted | | | | |
| Employees | Trevor Courneya | Address Redacted | | | | |
| Employees | Trevor Dean Thornburgh | Address Redacted | | | | |
| Trade Payable | Trevor Dubard | Address Redacted | | | | |
| Trade Payable | Trevor Dubard | Address Redacted | | | | |
| Trade Payable | Trevor Duckworth | Address Redacted | | | | |
| Affiliate | Trevor Fire Dept | Three Harbors Council 636 | 11252 254th Ct | Trevor, WI 53179 | | |
| Employees | Trevor Fulham | Address Redacted | | | | |
| Trade Payable | Trevor Goodwin | Address Redacted | | | | |
| Employees | Trevor H Dubard | Address Redacted | | | | |
| Trade Payable | Trevor Hooper | Address Redacted | | | | |
| Employees | Trevor Hylton | Address Redacted | | | | |
| Employees | Trevor J Godfrey | Address Redacted | | | | |
| Employees | Trevor J Lombardi | Address Redacted | | | | |
| Trade Payable | Trevor K Nef | Address Redacted | | | | |
| Trade Payable | Trevor Kraeutler | Address Redacted | | | | |
| Trade Payable | Trevor Lwin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Trevor Michael Galligan | Address Redacted | | | | |
| Trade Payable | Trevor Murchison | Address Redacted | | | | |
| Trade Payable | Trevor O Shaughnessy | Address Redacted | | | | |
| Trade Payable | Trevor R Roberts | Address Redacted | | | | |
| Employees | Trevor Redmond | Address Redacted | | | | |
| Trade Payable | Trevor Schlack | Address Redacted | | | | |
| Employees | Trey D Smith | Address Redacted | | | | |
| Trade Payable | Trey Greenwood | Address Redacted | | | | |
| Trade Payable | Trey Mitchell | Address Redacted | | | | |
| Employees | Trey Moore Iii | Address Redacted | | | | |
| Trade Payable | Trey Moran | Address Redacted | | | | |
| Trade Payable | Trey Smith | Address Redacted | | | | |
| Trade Payable | Trey Via | Address Redacted | | | | |
| Affiliate | Treynor Legion Post 725 | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | |
| Affiliate | Treynor Optimists | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | |
| Employees | Treyten Albert Chiglo | Address Redacted | | | | |
| Trade Payable | Tri Air Testing, Inc | P.O. Box 207101 | Dallas, TX 75320-7101 | | | |
| Affiliate | Tri City Fire Explorers | Oregon Trail Council 697 | P.O. Box 1270 | Myrtle Creek, OR 97457 | | |
| Affiliate | Tri City Gun Club | Last Frontier Council 480 | P.O. Box 1362 | Norman, OK 73070 | | |
| Affiliate | Tri City Vfw Post 2298 | Three Fires Council 127 | 117 S 1st St | West Dundee, IL 60118 | | |
| Affiliate | Tri Community And Youth Agency | Suffolk County Council Inc 404 | 809 New York Ave | Huntington, NY 11743 | | |
| Affiliate | Tri Community Utd Methodist Church | Mid-America Council 326 | 6001 Fontenelle Blvd | Omaha, NE 68111 | | |
| Affiliate | Tri County Fire Corps | Mid-America Council 326 | 1210 Goldengate Dr | Papillion, NE 68046 | | |
| Affiliate | Tri County Fire Fighters Local 4965 | Blue Mountain Council 604 | P.O. Box 4124 | Pasco, WA 99302 | | |
| Trade Payable | Tri Glow Inc | 2140 Sunnydale Blvd, Ste B | Clearwater, FL 33765 | | | |
| Affiliate | Tri State Aero Inc | Buffalo Trace 156 | 6101 Flightline Dr | Evansville, IN 47711 | | |
| Affiliate | Tri Town Masonic Lodge | Baden-Powell Council 368 | 27 N Main St | Bainbridge, NY 13733 | | |
| Affiliate | Tri Valley Lions Club | Hudson Valley Council 374 | State Route 55 | Grahamsville, NY 12740 | | |
| Trade Payable | Tri Vantage LLC | P.O. Box 934832 | Atlanta, GA 31193-4832 | | | |
| Trade Payable | Trialgraphix Inc | P.O. Box 202632 | Dallas, TX 75320-2632 | | | |
| Trade Payable | Triangle Embroidery LLC | 6514 Old Wake Forest Rd 100 | Raleigh, NC 27616 | | | |
| Affiliate | Triangle Home And School Assoc | Patriots Path Council 358 | 478 New Center Rd | Hillsborough, NJ 08844 | | |
| Trade Payable | Triangle Mfg Inc | 25 Pkwy | Upper Saddle River, NJ 07458 | | | |
| Trade Payable | Triangle Stores | 182 Flatbrush Ave | Brooklyn, NY 11217 | | | |
| Affiliate | Tribe Of Mic-O-Say | Pony Express Council 311 | P.O. Box 8157 | Saint Joseph, MO 64508 | | |
| Affiliate | Tribe Of Tahquitz | Long Beach Area Council 032 | P.O. Box 7432 | Long Beach, CA 90807 | | |
| Affiliate | Tribe Of The Silver Tomahawk | Mississippi Valley Council 141 141 | 3007 Flint Hills Dr | Burlington, IA 52601 | | |
| Affiliate | Tribes Hill Presbyterian | Twin Rivers Council 364 | 116 Elizabeth St | Tribes Hill, NY 12177 | | |
| Affiliate | Tri-Boro First Aid Squad | Patriots Path Council 358 | P.O. Box 222 | Butler, NJ 07405 | | |
| Trade Payable | Tribune Press | P.O. Box 68 | Springer, NM 87747 | | | |
| Affiliate | Tribune Utd Methodist Church | Santa Fe Trail Council 194 | P.O. Box 217 | Tribune, KS 67879 | | |
| Trade Payable | Tricia Adams | Address Redacted | | | | |
| Trade Payable | Tricia Greenwood | Address Redacted | | | | |
| Affiliate | Tri-Cities Post 6872 Vfw | Longhorn Council 662 | P.O. Box 315 | Crowley, TX 76036 | | |
| Affiliate | Tri-City Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027 | | |
| Trade Payable | Tri-City Enterprises LLC | 4701 Creek Rd, Ste 225 | Cincinnati, OH 45242 | | | |
| Affiliate | Tri-City Pride Athletic Boosters Club | Abraham Lincoln Council 144 | 324 W Charles St | Buffalo, IL 62515 | | |
| Affiliate | Tri-County Animal Clinic | West Tennessee Area Council 559 | 40 Connie Allen Rd | Mc Kenzie, TN 38201 | | |
| Affiliate | Tri-County Baptist Church | Great Lakes Fsc 272 | 655 S Main St | Clawson, MI 48017 | | |
| Affiliate | Tri-County Church | Bucktail Council 509 | 1881 Old 255 Rd | Du Bois, PA 15801 | | |
| Contract Counter Party | Tri-County Electric Co-Op, Inc | 600 NW Pkwy | Azle, TX 76020 | | | |
| Trade Payable | Tri-County Electric Cooperative Inc | 600 NW Pkwy | Azle, TX 76020 | | | |
| Trade Payable | Tri-County Electric Cooperative Inc | P.O. Box 961032 | Fort Worth, TX 76161-0032 | | | |
| Affiliate | Tri-County Gun Club | Cascade Pacific Council 492 | P.O. Box 99 | Sherwood, OR 97140 | | |
| Affiliate | Tri-County Sportsman League | Southern Shores Fsc 783 | 8640 Moon Rd | Saline, MI 48176 | | |
| Trade Payable | Trident | 9616 Owensmouth Ave | Chatsworth, CA 91311 | | | |
| Trade Payable | Trident Diving Equipment | 9616 Owensmouth Ave | Chatsworth, CA 91311 | | | |
| Trade Payable | Trident Psychological Services LLC | 172 Taunton Ave, Ste 208 | East Providence, RI 02914-4541 | | | |
| Affiliate | Trietsch Memorial Utd Methodist Ch | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, Tx 75028 | | |
| Affiliate | Trietsch Memorial Utd Methodist | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, Tx 75028 | | |
| Affiliate | Trietsch Memorial Utd Methodist Ch | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, Tx 75028 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tri-Key | Old N State Council 070 | 1803 Wendover E | Greensboro, NC 27405 | | |
| Affiliate | Tri-Lakes Christian Church | Ozark Trails Council 306 | 116 Pathway Rd | Branson, MO 65616 | | |
| Affiliate | Trilakes Utd Methodist Church | Pikes Peak Council 060 | 20268 Hunting Downs Way | Monument, CO 80132 | | |
| Affiliate | Trilby Utd Methodist Church | Erie Shores Council 460 | 5918 Secor Rd | Toledo, OH 43623 | | |
| Trade Payable | Trimble, Inc | 935 Stewart Dr | Sunnyvale, CA 94085 | | | |
| Employees | Trina Carlile | Address Redacted | | | | |
| Trade Payable | Trine Grillo | Address Redacted | | | | |
| Trade Payable | Trine University | Attn: Lorne Simmons, Business Office | One University Ave | Angola, IN 46703 | | |
| Employees | Trinh Tran | Address Redacted | | | | |
| Trade Payable | Trinidad Builders Supply | 108 W Colorado | P.O. Box 787 | Trinidad, CO 81082 | | |
| Affiliate | Trinidad Elks Lodge | Rocky Mountain Council 063 | P.O. Box 77 | Trinidad, CO 81082 | | |
| Employees | Trinita Wilson | Address Redacted | | | | |
| Affiliate | Trinitarian Congregational Church | The Spirit of Adventure 227 | 72 Elm St | North Andover, MA 01845 | | |
| Affiliate | Trinity Academy | Potawatomi Area Council 651 | W225N3131 Duplainville Rd | Pewaukee, WI 53072 | | |
| Affiliate | Trinity African Methodist Episc Zion Ch | Laurel Highlands Council 527 | 3105 Allendale St | Pittsburgh, Pa 15204 | | |
| Affiliate | Trinity Ame Zion Church | Old N State Council 070 | 631 E Florida St | Greensboro, NC 27406 | | |
| Affiliate | Trinity Anglican Episcopal Church | Twin Rivers Council 364 | 19 Woodside Ave | Mayfield, NY 12117 | | |
| Affiliate | Trinity Area School District | Laurel Highlands Council 527 | 231 Park Ave | Washington, PA 15301 | | |
| Affiliate | Trinity Ave Presbyterian Church | Occoneechee 421 | 927 W Trinity Ave | Durham, NC 27701 | | |
| Affiliate | Trinity Baptist Church | Central N Carolina Council 416 | 120 Maple Hill Rd | Monroe, NC 28110 | | |
| Affiliate | Trinity Baptist Church | Grand Canyon Council 010 | 2130 E University Dr | Mesa, AZ 85213 | | |
| Affiliate | Trinity Baptist Church | Jayhawk Area Council 197 | 16655 W US Hwy 24 | Wamego, KS 66547 | | |
| Affiliate | Trinity Baptist Church | Longhorn Council 662 | 1506 W Main St | Gatesville, TX 76528 | | |
| Affiliate | Trinity Baptist Church | Montana Council 315 | 1145 Nutter Blvd | Billings, MT 59105 | | |
| Affiliate | Trinity Baptist Church | Northern Star Council 250 | 2220 Edgerton St | Maplewood, MN 55117 | | |
| Affiliate | Trinity Baptist Church | Sam Houston Area Council 576 | 10000 Spring Green Blvd | Katy, TX 77494 | | |
| Affiliate | Trinity Baptist Church | Tidewater Council 596 | 1023 Deep Creek Blvd | Chesapeake, VA 23323 | | |
| Affiliate | Trinity Baptist Church | Tuscarora Council 424 | 7538 Nc 50 S | Benson, NC 27504 | | |
| Affiliate | Trinity Bible Church | Circle Ten Council 571 | 400 W Campbell Rd | Richardson, TX 75080 | | |
| Affiliate | Trinity Catholic School | Suwannee River Area Council 664 | 706 E Brevard St | Tallahassee, FL 32308 | | |
| Affiliate | Trinity Christian Academy | Circle Ten Council 571 | 17001 Addison Rd | Addison, TX 75001 | | |
| Affiliate | Trinity Christian Center | Heart of America Council 307 | 5005 N Brighton Ave | Kansas City, MO 64119 | | |
| Trade Payable | Trinity Christian College | 6601 W College Dr | Palos Heights, IL 60463 | | | |
| Affiliate | Trinity Christian Fellowship | Blue Grass Council 204 | 537 W Main St | Morehead, KY 40351 | | |
| Affiliate | Trinity Christian School | Caddo Area Council 584 | 3107 E 58th St | Texarkana, AR 71854 | | |
| Affiliate | Trinity Church | Mayflower Council 251 | 23 Main St | Northborough, MA 01532 | | |
| Affiliate | Trinity Church | Middle Tennessee Council 560 | 3011 Longford Dr | Spring Hill, TN 37174 | | |
| Affiliate | Trinity Church | Northern New Jersey Council, Bsa 333 | 141 Broadway | Bayonne, NJ 07002 | | |
| Affiliate | Trinity Church | Old N State Council 070 | 5200 W Friendly Ave | Greensboro, NC 27410 | | |
| Affiliate | Trinity Church - Utd Methodist | Bay-Lakes Council 635 | 308 Oneida St | Beaver Dam, WI 53916 | | |
| Affiliate | Trinity Church Of Lake Nona | Central Florida Council 083 | 9218 Cromwell Park Pl | Orlando, FL 32827 | | |
| Affiliate | Trinity Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 128 | Daleville, VA 24083 | | |
| Affiliate | Trinity Church Parish Center | Greater New York Councils, Bsa 640 | 2 Rector St | New York, NY 1006 | | |
| Affiliate | Trinity Cme | Georgia-Carolina 093 | 2930 Glenn Hills Dr | Augusta, GA 30906 | | |
| Trade Payable | Trinity College | 300 Summit St | Financial Aid Office | Hartford, CT 06106 | | |
| Affiliate | Trinity Community Church | Crossroads of America 160 | 13801 W Main St | Daleville, IN 47334 | | |
| Affiliate | Trinity Community Church | Dan Beard Council, Bsa 438 | 3850 E Galbraith Rd | Cincinnati, OH 45236 | | |
| Affiliate | Trinity Community Church | Pathway To Adventure 456 | 7022 Riverside Dr | Berwyn, IL 60402 | | |
| Trade Payable | Trinity Construction Products | 806 E 13th St | Apopka, FL 32703 | | | |
| Affiliate | Trinity Envioronmental Academy | Circle Ten Council 571 | P.O. Box 570975 | Dallas, TX 75357 | | |
| Affiliate | Trinity Environmental Academy | Circle Ten Council 571 | 3837 Simpson Stuart Rd | Dallas, TX 75241 | | |
| Trade Payable | Trinity Environmental Solution | P.O. Box 1565 | Birmingham, MI 48012 | | | |
| Affiliate | Trinity Episc Ch Saint Mary'S Parish | National Capital Area Council 082 | P.O. Box 207 | 47477 Trinity Church Rd | St Marys City, Md 20686 | |
| Affiliate | Trinity Episcopal Church | Baltimore Area Council 220 | 7474 Washington Blvd | Elkridge, MD 21075 | | |
| Affiliate | Trinity Episcopal Church | Bay Area Council 574 | 2216 Ball St | Galveston, TX 77550 | | |
| Affiliate | Trinity Episcopal Church | Buckskin 617 | 520 11th St | Huntington, WV 25701 | | |
| Affiliate | Trinity Episcopal Church | California Inland Empire Council 045 | 419 S 4th St | Redlands, CA 92373 | | |
| Affiliate | Trinity Episcopal Church | Chattahoochee Council 091 | 1130 1st Ave | Columbus, GA 31901 | | |
| Affiliate | Trinity Episcopal Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 276 | 7 Providence Rd | Brooklyn, CT 06234 | |
| Affiliate | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 1109 Main St | Branford, CT 06405 | | |
| Affiliate | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 651 Pequot Ave | Southport, CT 06890 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Episcopal Church | Cradle of Liberty Council 525 | 708 S Bethlehem Pike | Ambler, PA 19002 | | |
| Affiliate | Trinity Episcopal Church | Dan Beard Council, Bsa 438 | 16 E 4th St | Covington, KY 41011 | | |
| Affiliate | Trinity Episcopal Church | East Carolina Council 426 | P.O. Box 332 | Chocowinity, NC 27817 | | |
| Affiliate | Trinity Episcopal Church | East Texas Area Council 585 | 106 N Grove St | Marshall, TX 75670 | | |
| Affiliate | Trinity Episcopal Church | East Texas Area Council 585 | 906 Padon St | Longview, TX 75601 | | |
| Affiliate | Trinity Episcopal Church | Glaciers Edge Council 620 | 411 E Court St | Janesville, WI 53545 | | |
| Affiliate | Trinity Episcopal Church | Golden Empire Council 047 | 201 Nevada St | Nevada City, CA 95959 | | |
| Affiliate | Trinity Episcopal Church | Golden Empire Council 047 | 801 Figueroa St | Folsom, CA 95630 | | |
| Affiliate | Trinity Episcopal Church | Greater St Louis Area Council 312 | 318 S Duchesne Dr | Saint Charles, MO 63301 | | |
| Affiliate | Trinity Episcopal Church | Heart of America Council 307 | 409 N Liberty St | Independence, MO 64050 | | |
| Affiliate | Trinity Episcopal Church | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483 | | |
| Affiliate | Trinity Episcopal Church | Istrouma Area Council 211 | 3552 Morning Glory Ave | Baton Rouge, LA 70808 | | |
| Affiliate | Trinity Episcopal Church | Longhorn Council 662 | 3401 Bellaire Dr S | Fort Worth, TX 76109 | | |
| Affiliate | Trinity Episcopal Church | Mayflower Council 251 | 3 Goddard Ave | Rockland, MA 02370 | | |
| Affiliate | Trinity Episcopal Church | Mayflower Council 251 | 47 E St | Wrentham, MA 02093 | | |
| Affiliate | Trinity Episcopal Church | Narragansett 546 | 251 Danielson Pike | North Scituate, RI 02857 | | |
| Affiliate | Trinity Episcopal Church | North Florida Council 087 | P.O. Box 361 | Melrose, FL 32666 | | |
| Affiliate | Trinity Episcopal Church | Pacific Skyline Council 031 | 330 Ravenswood Ave | Menlo Park, CA 94025 | | |
| Affiliate | Trinity Episcopal Church | Piedmont Council 420 | 801 Henkel Rd | Statesville, NC 28677 | | |
| Affiliate | Trinity Episcopal Church | Shenandoah Area Council 598 | 379 Gay St | Washington, VA 22747 | | |
| Affiliate | Trinity Episcopal Church | Shenandoah Area Council 598 | P.O. Box 124 | Washington, VA 22747 | | |
| Affiliate | Trinity Episcopal Church | Suffolk County Council Inc 404 | 130 Main St | Northport, NY 11768 | | |
| Affiliate | Trinity Episcopal Church | Three Fires Council 127 | 130 N W St | Wheaton, IL 60187 | | |
| Affiliate | Trinity Episcopal Church | Tukabatchee Area Council 005 | 205 W Bridge St | Wetumpka, AL 36092 | | |
| Affiliate | Trinity Episcopal Church | Western Massachusetts Council 234 | 88 Walker St | Lenox, MA 01240 | | |
| Affiliate | Trinity Episcopal Church Belleville | Great Lakes Fsc 272 | 11575 Belleville Rd | Belleville, MI 48111 | | |
| Affiliate | Trinity Episcopal Church Of Edna | South Texas Council 577 | P.O. Box 305 | Edna, TX 77957 | | |
| Affiliate | Trinity Episcopal Church Oshkosh | Bay-Lakes Council 635 | | | | |
| Affiliate | Trinity Episcopal Church The Woodlands | Sam Houston Area Council 576 | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | |
| Affiliate | Trinity Episcopal Of The Woodlands | Sam Houston Area Council 576 | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | |
| Affiliate | Trinity Episcopal Parish Of Stoughton | Mayflower Council 251 | 414 Sumner St | Stoughton, MA 02072 | | |
| Affiliate | Trinity Episcopal Scouts | Pine Burr Area Council 304 | P.O. Box 1483 | Hattiesburg, MS 39403 | | |
| Affiliate | Trinity Episopal School | Capitol Area Council 564 | 3901 Bee Caves Rd | West Lake Hills, TX 78746 | | |
| Affiliate | Trinity Evangelical Congregal Ch | New Birth Of Freedom 544 | 165 N 67Th St | Harrisburg, Pa 17111 | | |
| Affiliate | Trinity Evangelical Luth Church - Tea | Sioux Council 733 | P.O. Box 62 | Tea, SD 57064 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Black Swamp Area Council 449 | P.O. Box 339 | 117 E Tully | Convoy, OH 45832 | |
| Affiliate | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 1000 W Main St | Lansdale, PA 19446 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 235 Summit Ave | Fort Washington, PA 19034 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1220 W Maple St | Valley View, PA 17983 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1749 S Main St | Bechtelsville, PA 19505 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Hawkeye Area Council 172 | 120 W 7th St | Tipton, IA 52772 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 1001 10th Ave | New Brighton, PA 15066 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 462 | 1033 6th Ave | New Brighton, PA 15066 | |
| Affiliate | Trinity Evangelical Lutheran Church | Los Padres Council 053 | 909 N La Cumbre Rd | Santa Barbara, CA 93110 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 100 N Church St | Hazleton, PA 18201 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 175 S 3rd St | Lehighton, PA 18235 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Mid-America Council 326 | 1546 N Luther Rd | Fremont, Ne 68025 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 128 S 7th St | Zanesville, OH 43701 | | |
| Affiliate | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 2000 Chestnut St | Camp Hill, PA 17011 | | |
| Affiliate | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 431 Philadelphia Ave | Chambersburg, PA 17201 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Northeast Illinois 129 | 25519 W Il Route 134 | Ingleside, Il 60041 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Pathway To Adventure 456 | 9701 Brandt Ave | Oak Lawn, IL 60453 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Suffolk County Council Inc 404 | 716 Route 25A | Rocky Point, NY 11778 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 100 Mahoning St | Milton, PA 17847 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 122 S Main St | Hughesville, PA 17737 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 40 W Nicholai St | Hicksville, NY 11801 | | |
| Affiliate | Trinity Evangelical Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Washington Crossing Council 777 | 102 N Hellertown Ave | Quakertown, PA 18951 | | |
| Affiliate | Trinity Evangelical Lutheran Church | Westmoreland Fayette 512 | 126 E Fairview Ave | Connellsville, PA 15425 | | |
| Affiliate | Trinity Evangelical Luthern Church | Muskingum Valley Council, Bsa 467 | 128 S 7th St | Zanesville, OH 43701 | | |
| Affiliate | Trinity Evangelical Luthran Church | Ohio River Valley Council 619 | P.O. Box 221 | 302 Bennett St | Bridgeport, OH 43912 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Friends Church - Lisbon | Buckeye Council 436 | 33937 US Route 30 | Lisbon, OH 44432 | | |
| Affiliate | Trinity Heights Utd Methodist Church | Grand Canyon Council 010 | 3600 N 4th St | Flagstaff, AZ 86004 | | |
| Affiliate | Trinity Heights Utd Methodist Church | Quivira Council, Bsa 198 | 1200 Boyd Ave | Newton, KS 67114 | | |
| Affiliate | Trinity Hill Utd Methodist Church | Blue Grass Council 204 | 3600 Tates Creek Rd | Lexington, KY 40517 | | |
| Trade Payable | Trinity Innovations Ltd | 2 Deenystown, Woodlands | Letterkenny, Dnegal | Ireland | | |
| Affiliate | Trinity Lions Club | Sam Houston Area Council 576 | P.O. Box 2213 | Trinity, TX 75862 | | |
| Affiliate | Trinity Lutheran Brotherhood | Buckeye Council 436 | 4535 Smeltzer Rd | Marion, OH 43302 | | |
| Trade Payable | Trinity Lutheran Church | 5601 W 62nd St | | Mission, KS 66202 | | |
| Affiliate | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 207 | | Harvel, IL 62538 | |
| Affiliate | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 259 | Edinburg, IL 62531 | | |
| Affiliate | Trinity Lutheran Church | American Legion Post 21 | Northern Lights Council 429 | 210 7Th St S | Moorhead, Mn 56560 | |
| Affiliate | Trinity Lutheran Church | Attn: John Rincones | Crossroads of America 160 | 8540 E 16th St | Indianapolis, IN 46219 | |
| Affiliate | Trinity Lutheran Church | Baltimore Area Council 220 | 109 Main St | Reisterstown, MD 21136 | | |
| Affiliate | Trinity Lutheran Church | Baltimore Area Council 220 | 117 Main St | Reisterstown, MD 21136 | | |
| Affiliate | Trinity Lutheran Church | Bay-Lakes Council 635 | 206 E Badger St | Waupaca, WI 54981 | | |
| Affiliate | Trinity Lutheran Church | Black Swamp Area Council 449 | 18974 State Route 12 | Arcadia, OH 44804 | | |
| Affiliate | Trinity Lutheran Church | Black Swamp Area Council 449 | P.O. Box 727 | 509 Center St | Bryan, OH 43506 | |
| Affiliate | Trinity Lutheran Church | Cascade Pacific Council 492 | 507 W Powell Blvd | Gresham, OR 97030 | | |
| Affiliate | Trinity Lutheran Church | Central Minnesota 296 | 1420 S 6th St | Brainerd, MN 56401 | | |
| Affiliate | Trinity Lutheran Church | Cherokee Area Council 556 | 5001 Hixson Pike | Hixson, TN 37343 | | |
| Affiliate | Trinity Lutheran Church | Chippewa Valley Council 637 | 1314 E Lexington Blvd | Eau Claire, WI 54701 | | |
| Affiliate | Trinity Lutheran Church | Coastal Georgia Council 099 | 12391 Mercy Blvd | Savannah, GA 31419 | | |
| Affiliate | Trinity Lutheran Church | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701 | | |
| Affiliate | Trinity Lutheran Church | Crossroads of America 160 | P.O. Box 606 | 2300 W Main St | Richmond, IN 47375 | |
| Affiliate | Trinity Lutheran Church | Gateway Area 624 | 1010 Sill St | La Crosse, WI 54603 | | |
| Affiliate | Trinity Lutheran Church | Gateway Area 624 | P.O. Box 188 | Spring Grove, MN 55974 | | |
| Affiliate | Trinity Lutheran Church | Glaciers Edge Council 620 | 1904 Winnebago St | Madison, WI 53704 | | |
| Affiliate | Trinity Lutheran Church | Great Rivers Council 653 | 3201 Swest Blvd | Sedalia, MO 65301 | | |
| Affiliate | Trinity Lutheran Church | Greater Los Angeles Area 033 | 11716 Floral Dr | Whittier, CA 90601 | | |
| Affiliate | Trinity Lutheran Church | Greater Los Angeles Area 033 | 6868 N San Gabriel Blvd | San Gabriel, CA 91775 | | |
| Affiliate | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 3118 37th St | Astoria, NY 11103 | | |
| Affiliate | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 6370 Dry Harbor Rd | Middle Village, NY 11379 | | |
| Affiliate | Trinity Lutheran Church | Hawk Mountain Council 528 | 104 E Abbott St | | Lansford, PA 18232 | |
| Affiliate | Trinity Lutheran Church | Hawk Mountain Council 528 | 108 S Robeson St | Robesonia, PA 19551 | | |
| Affiliate | Trinity Lutheran Church | Hawk Mountain Council 528 | 121 S Home Ave | Topton, PA 19562 | | |
| Affiliate | Trinity Lutheran Church | Hawk Mountain Council 528 | 527 Washington St | Reading, PA 19601 | | |
| Affiliate | Trinity Lutheran Church | Hawk Mountain Council 528 | Hill Rd & Walnut St | Wernersville, PA 19565 | | |
| Affiliate | Trinity Lutheran Church | Inland Nwest Council 611 | 6784 Cody St | Bonners Ferry, ID 83805 | | |
| Affiliate | Trinity Lutheran Church | Istrouma Area Council 211 | 10925 Florida Blvd | Baton Rouge, LA 70815 | | |
| Affiliate | Trinity Lutheran Church | Lake Erie Council 440 | 121 Broad St | Monroeville, OH 44847 | | |
| Affiliate | Trinity Lutheran Church | Longs Peak Council 062 | 301 E Stuart St | Fort Collins, CO 80525 | | |
| Affiliate | Trinity Lutheran Church | Mason Dixon Council 221 | 15 Randolph Ave | Hagerstown, MD 21740 | | |
| Affiliate | Trinity Lutheran Church | Master Post 217 American Legion | Hawk Mountain Council 528 | 133 Centre Ave | Topton, Pa 19562 | |
| Affiliate | Trinity Lutheran Church | Miami Valley Council, Bsa 444 | 511 N Commerce St | Lewisburg, OH 45338 | | |
| Affiliate | Trinity Lutheran Church | Mid-America Council 326 | 1546 N Luther Rd | Fremont, NE 68025 | | |
| Affiliate | Trinity Lutheran Church | Mid-America Council 326 | 330 W Halleck St | Papillion, NE 68046 | | |
| Affiliate | Trinity Lutheran Church | Minsi Trails Council 502 | 2 Jackson Ave | West Hazleton, PA 18202 | | |
| Affiliate | Trinity Lutheran Church | Moraine Trails Council 500 | 120 Sunset Dr | Butler, PA 16001 | | |
| Affiliate | Trinity Lutheran Church | National Capital Area Council 082 | 11200 Old Georgetown Rd | Bethesda, MD 20852 | | |
| Affiliate | Trinity Lutheran Church | New Birth of Freedom 544 | P.O. Box 309 | 38 N High St | Arendtsville, PA 17303 | |
| Affiliate | Trinity Lutheran Church | Northeast Georgia Council 101 | 1826 Killian Hill Rd Sw | Lilburn, GA 30047 | | |
| Affiliate | Trinity Lutheran Church | Northeast Illinois 129 | 3637 Golf Rd | Evanston, IL 60203 | | |
| Affiliate | Trinity Lutheran Church | Northern Lights Council 429 | 205 S Broadway | Crookston, MN 56716 | | |
| Affiliate | Trinity Lutheran Church | Northern Star Council 250 | 115 4th St N | Stillwater, MN 55082 | | |
| Affiliate | Trinity Lutheran Church | Northern Star Council 250 | 2060 County Rd 6 | Long Lake, MN 55356 | | |
| Affiliate | Trinity Lutheran Church | Northern Star Council 250 | 220 S 13th St | Montevideo, MN 56265 | | |
| Affiliate | Trinity Lutheran Church | Occoneechee 421 | 525 Carthage St | Sanford, NC 27330 | | |
| Affiliate | Trinity Lutheran Church | Overland Trails 322 | 502 Sanders Ave | Hildreth, NE 68947 | | |
| Affiliate | Trinity Lutheran Church | Pony Express Council 311 | 603 N 8th St | Atchison, KS 66002 | | |
| Affiliate | Trinity Lutheran Church | President Gerald R Ford 781 | 955 James St | Frankfort, MI 49635 | | |
| Affiliate | Trinity Lutheran Church | Quivira Council, Bsa 198 | 119 N Elm St | Mcpherson, KS 67460 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Lutheran Church | Quivira Council, Bsa 198 | 2701 24th St | Great Bend, KS 67530 | | |
| Affiliate | Trinity Lutheran Church | Shenandoah Area Council 598 | 1643 Pitzers Chapel Rd | Martinsburg, WV 25403 | | |
| Affiliate | Trinity Lutheran Church | Simon Kenton Council 441 | 311 E 6th St | Marysville, OH 43040 | | |
| Affiliate | Trinity Lutheran Church | Sioux Council 733 | 918 1st Ave E | Mobridge, SD 57601 | | |
| Affiliate | Trinity Lutheran Church | Snake River Council 111 | 1602 E 1100 S | Eden, ID 83325 | | |
| Affiliate | Trinity Lutheran Church | South Texas Council 577 | 106 N De Leon St | Victoria, TX 77901 | | |
| Affiliate | Trinity Lutheran Church | Susquehanna Council 533 | 6 E Specht St | P.O. Box 168 | Mc Clure, PA 17841 | |
| Affiliate | Trinity Lutheran Church | The Spirit of Adventure 227 | 170 Old Wford Rd | Chelmsford, MA 01824 | | |
| Affiliate | Trinity Lutheran Church | Three Fires Council 127 | 1101 Kimberly Way | Lisle, IL 60532 | | |
| Affiliate | Trinity Lutheran Church | Three Fires Council 127 | 405 Rush St | Roselle, IL 60172 | | |
| Affiliate | Trinity Lutheran Church | Three Harbors Council 636 | 7104 39th Ave | Kenosha, WI 53142 | | |
| Affiliate | Trinity Lutheran Church | Tukabatchee Area Council 005 | 1900 Marie Foster St | Selma, AL 36703 | | |
| Affiliate | Trinity Lutheran Church | Twin Valley Council Bsa 283 | 406 W Main St | Madelia, MN 56062 | | |
| Affiliate | Trinity Lutheran Church | Voyageurs Area 286 | 1108 E 8th St | Duluth, MN 55805 | | |
| Affiliate | Trinity Lutheran Church | Voyageurs Area 286 | 231 2nd St Se | Cook, MN 55723 | | |
| Affiliate | Trinity Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520 | | |
| Affiliate | Trinity Lutheran Church | W D Boyce 138 | 717 Chambers St | Ottawa, IL 61350 | | |
| Affiliate | Trinity Lutheran Church | W D Boyce 138 | 801 S Madison St | Bloomington, IL 61701 | | |
| Affiliate | Trinity Lutheran Church | Willow River Parent Group | Northern Star Council 250 | 1205 6Th St | Hudson, Wi S4016 | |
| Affiliate | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 213 N Pennsylvania Ave | Mason City, IA 50401 | | |
| Affiliate | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 223 S Water Ave | New Hampton, IA 50659 | | |
| Affiliate | Trinity Lutheran Church - Birchwood | Chippewa Valley Council 637 | 501 E Chetac Ave | Birchwood, WI 54817 | | |
| Affiliate | Trinity Lutheran Church - Boyceville | Chippewa Valley Council 637 | 1039 Nordveien Dr | P.O. Box 247 | Boyceville, WI 54725 | |
| Affiliate | Trinity Lutheran Church - Carlos | Northern Lights Council 429 | 16 Douglas Ave | Carlos, MN 56319 | | |
| Affiliate | Trinity Lutheran Church - Madison | Sioux Council 733 | 203 N Harth Ave | Madison, SD 57042 | | |
| Affiliate | Trinity Lutheran Church - Moorhead | Northern Lights Council 429 | P.O. Box 188 | Moorhead, MN 56561 | | |
| Affiliate | Trinity Lutheran Church - Pelican Rapids | Northern Lights Council 429 | P.O. Box 431 | 313 E Ml | Pelican Rapids, MN 56572 | |
| Affiliate | Trinity Lutheran Church & School | Central Florida Council 083 | 3016 W Vine St | Kissimmee, FL 34741 | | |
| Affiliate | Trinity Lutheran Church & School | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701 | | |
| Affiliate | Trinity Lutheran Church & School | Gulf Stream Council 085 | 400 N Swinton Ave | Delray Beach, FL 33444 | | |
| Affiliate | Trinity Lutheran Church And School | Pathway To Adventure 456 | 900 Luther Dr | Hobart, IN 46342 | | |
| Affiliate | Trinity Lutheran Church Board Of Youth | Water and Woods Council 782 | 3701 Jefferson Ave | Midland, MI 48640 | | |
| Affiliate | Trinity Lutheran Church Council | Gateway Area 624 | 612 N Water St | Sparta, WI 54656 | | |
| Affiliate | Trinity Lutheran Church Council | Northern Star Council 250 | 13025 Newell Ave | Lindstrom, MN 55045 | | |
| Affiliate | Trinity Lutheran Church Council | Samoset Council, Bsa 627 | 1410 Rogers St | Stevens Point, WI 54481 | | |
| Affiliate | Trinity Lutheran Church Dallas | Cascade Pacific Council 492 | 320 SE Fir Villa Rd | Dallas, OR 97338 | | |
| Affiliate | Trinity Lutheran Church Hillsboro | Cascade Pacific Council 492 | 2194 SE Minter Bridge Rd | Hillsboro, OR 97123 | | |
| Affiliate | Trinity Lutheran Church Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701 | | |
| Affiliate | Trinity Lutheran Church Of Anaheim Hills | Orange County Council 039 | 4101 E Nohl Ranch Rd | Anaheim, CA 92807 | | |
| Affiliate | Trinity Lutheran Church Of Sheridan | Greater Wyoming Council 638 | 135 Crescent Dr | Sheridan, WY 82801 | | |
| Affiliate | Trinity Lutheran Church School | Rocky Mountain Council 063 | 701 W Evans Ave | Pueblo, CO 81004 | | |
| Affiliate | Trinity Lutheran Church Shawnee Campus | Heart of America Council 307 | 21320 Midland Dr | Shawnee, KS 66218 | | |
| Affiliate | Trinity Lutheran Church-Clinton Township | Great Lakes Fsc 272 | 38900 Harper Ave | Clinton Township, MI 48036 | | |
| Affiliate | Trinity Lutheran Church-Utica | Great Lakes Fsc 272 | 45160 Van Dyke Ave | Utica, MI 48317 | | |
| Affiliate | Trinity Lutheran Elca - Yankton | Sioux Council 733 | 403 Broadway Ave | Yankton, SD 57078 | | |
| Affiliate | Trinity Lutheran Mens Group | Northern Lights Council 429 | 523 4th Ave Se | Jamestown, ND 58401 | | |
| Affiliate | Trinity Lutheran Of Lake Johanna | Northern Star Council 250 | 3245 New Brighton Rd | Arden Hills, MN 55112 | | |
| Affiliate | Trinity Lutheran School | Cascade Pacific Council 492 | 5520 NE Killingsworth St | Portland, OR 97218 | | |
| Affiliate | Trinity Lutheran School | Illowa Council 133 | 1122 W Central Park Ave | Davenport, IA 52804 | | |
| Affiliate | Trinity Lutheran School | President Gerald R Ford 781 | 1003 S Maple St | Traverse City, MI 49684 | | |
| Affiliate | Trinity Lutheran School | Samoset Council, Bsa 627 | 501 Stewart Ave | Wausau, WI 54401 | | |
| Affiliate | Trinity Lutheran School-Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701 | | |
| Affiliate | Trinity Mens Club-Trinity Episc Ch | Housatonic Council, Bsa 069 | 91 Church St | Seymour, Ct 06483 | | |
| Affiliate | Trinity Mens Club-Trinity Episcopal | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483 | | |
| Affiliate | Trinity Methodist Church | Circle Ten Council 571 | 101 E US Hwy 69 | Denison, TX 75021 | | |
| Affiliate | Trinity Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 161 | Montrose, IA 52639 | | |
| Affiliate | Trinity Methodist Church | Pee Dee Area Council 552 | 226 W Liberty St | Sumter, SC 29150 | | |
| Affiliate | Trinity Methodist Church | Pine Burr Area Council 304 | 5007 Lawson Ave | Gulfport, MS 39507 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Methodist Church | Pine Burr Area Council 304 | 5009 Lawson Ave | Gulfport, MS 39507 | | |
| Affiliate | Trinity Methodist Church | Winnebago Council, Bsa 173 | 1400 W Bremer Ave | Waverly, IA 50677 | | |
| Affiliate | Trinity Methodist Church Mens Club | Water and Woods Council 782 | 1310 N Main St | Lapeer, MI 48446 | | |
| Affiliate | Trinity Moravian Church | Old Hickory Council 427 | 220 E Sprague St | Winston Salem, NC 27127 | | |
| Affiliate | Trinity Mother Frances Hospital | Glass Center | East Texas Area Council 585 | 501 W 32Nd St | Tyler, Tx 75702 | |
| Affiliate | Trinity On The Hill Umc | Chattahoochee Council 091 | 101 N Davis Rd | Lagrange, GA 30241 | | |
| Affiliate | Trinity Park Utd Methodist Church | Crossroads of America 160 | 207 W Park Ave | Greenfield, IN 46140 | | |
| Affiliate | Trinity Presbyterian Ch Seven Spgs | Greater Tampa Bay Area 089 | 4651 Little Rd | New Port Richey, Fl 34655 | | |
| Affiliate | Trinity Presbyterian Church | Atlanta Area Council 092 | 3003 Howell Mill Rd Nw | Atlanta, GA 30327 | | |
| Affiliate | Trinity Presbyterian Church | Central Florida Council 083 | 156 Florida Park Dr N | Palm Coast, FL 32137 | | |
| Affiliate | Trinity Presbyterian Church | Circle Ten Council 571 | 5871 Virginia Pkwy | Mc Kinney, TX 75071 | | |
| Affiliate | Trinity Presbyterian Church | Daniel Boone Council 414 | 17 Shawnee Trl | Asheville, NC 28805 | | |
| Affiliate | Trinity Presbyterian Church | Daniel Boone Council 414 | 900 Blythe St | Hendersonville, NC 28791 | | |
| Affiliate | Trinity Presbyterian Church | Denver Area Council 061 | 7755 Vance Dr | Arvada, CO 80003 | | |
| Affiliate | Trinity Presbyterian Church | East Carolina Council 426 | 206 Miller Blvd | Havelock, NC 28532 | | |
| Affiliate | Trinity Presbyterian Church | Garden State Council 690 | 499 Marlton Pike E | Cherry Hill, NJ 08034 | | |
| Affiliate | Trinity Presbyterian Church | Great Alaska Council 610 | 12310 Lorraine St | Anchorage, AK 99516 | | |
| Affiliate | Trinity Presbyterian Church | Great Rivers Council 653 | 1600 W Rollins Rd | Columbia, MO 65203 | | |
| Affiliate | Trinity Presbyterian Church | Longhorn Council 662 | 1200 Clover Hill Rd | Mansfield, TX 76063 | | |
| Affiliate | Trinity Presbyterian Church | Longhorn Council 662 | 1452 W Slake Blvd | Southlake, TX 76092 | | |
| Affiliate | Trinity Presbyterian Church | Longhorn Council 662 | 5500 Morriss Rd | Flower Mound, TX 75028 | | |
| Affiliate | Trinity Presbyterian Church | Monmouth Council, Bsa 347 | 367 Cranbury Rd | East Brunswick, NJ 08816 | | |
| Affiliate | Trinity Presbyterian Church | Moraine Trails Council 500 | 107 Staley Ave | Butler, PA 16001 | | |
| Affiliate | Trinity Presbyterian Church | National Capital Area Council 082 | 5533 16th St N | Arlington, VA 22205 | | |
| Affiliate | Trinity Presbyterian Church | National Capital Area Council 082 | 651 Dranesville Rd | Herndon, VA 20170 | | |
| Affiliate | Trinity Presbyterian Church | Occoneechee 421 | 3120 N New Hope Rd | Raleigh, NC 27604 | | |
| Affiliate | Trinity Presbyterian Church | Pushmataha Area Council 691 | 607 Hospital Rd | Starkville, MS 39759 | | |
| Affiliate | Trinity Presbyterian Church | Quivira Council, Bsa 198 | 2258 N Marigold Ln | Wichita, KS 67204 | | |
| Affiliate | Trinity Presbyterian Church | Sagamore Council 162 | P.O. Box 248 | West Lebanon, IN 47991 | | |
| Affiliate | Trinity Presbyterian Church | Silicon Valley Monterey Bay 055 | 420 Melrose Ave | Santa Cruz, CA 95062 | | |
| Affiliate | Trinity Presbyterian Church | South Georgia Council 098 | 3501 Bemiss Rd | Valdosta, GA 31605 | | |
| Affiliate | Trinity Presbyterian Church | Tidewater Council 596 | 1600 Colonial Ave | Norfolk, VA 23517 | | |
| Affiliate | Trinity Presbyterian Church | Trapper Trails 589 | 140 N Tyler Ave | Ogden, UT 84401 | | |
| Affiliate | Trinity Presbyterian Church | Ventura County Council 057 | 2304 Antonio Ave | Camarillo, CA 93010 | | |
| Trade Payable | Trinity Rebar & Concrete Supplies LLC | P.O. Box 56 | | Spencer, WV 25276 | | |
| Affiliate | Trinity Reformed Church Of Hublersburg | Juniata Valley Council 497 | 378 Hublersburg Rd | Bellefonte, PA 16823 | | |
| Affiliate | Trinity River Mission | Circle Ten Council 571 | 2060 Singleton Blvd, Ste 104 | Dallas, TX 75212 | | |
| Trade Payable | Trinity Turf Inc | P.O. Box 9 | | Mt Crawford, VA 22841 | | |
| Affiliate | Trinity Umc | Northwest Georgia Council 100 | 606 Turner Mccall Blvd Sw | Rome, GA 30165 | | |
| Affiliate | Trinity Umc | Northwest Georgia Council 100 | P.O. Box 628 | Rome, GA 30162 | | |
| Trade Payable | Trinity University | Office of Financial Aid | 1 Trinity Pl | San Antonio, TX 78212-7000 | | |
| Affiliate | Trinity Utd Church Of Christ | Black Swamp Area Council 449 | 8919 S State Route 53 | Mccutchenville, OH 44844 | | |
| Affiliate | Trinity Utd Church Of Christ | Buffalo Trace 156 | 505 Mulberry St | Mount Vernon, IN 47620 | | |
| Affiliate | Trinity Utd Church Of Christ | Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | | |
| Affiliate | Trinity Utd Church Of Christ | Cradle of Liberty Council 525 | 101 S Main St | Telford, PA 18969 | | |
| Affiliate | Trinity Utd Church Of Christ | Great Trail 433 | 915 N Main St | Akron, OH 44310 | | |
| Affiliate | Trinity Utd Church Of Christ | Greater St Louis Area Council 312 | 47 N Douglas Ave | Belleville, IL 62220 | | |
| Affiliate | Trinity Utd Church Of Christ | Mason Dixon Council 221 | 30 W N St | Waynesboro, PA 17268 | | |
| Affiliate | Trinity Utd Church Of Christ | Minsi Trails Council 502 | 81 E N St | Bethlehem, PA 18018 | | |
| Affiliate | Trinity Utd Church Of Christ | New Birth of Freedom 544 | 60 E High St | Gettysburg, PA 17325 | | |
| Affiliate | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 2340 State St | East Petersburg, PA 17520 | | |
| Affiliate | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 40 W Pine St | Palmyra, PA 17078 | | |
| Affiliate | Trinity Utd Church Of Christ | Potawatomi Area Council 651 | 4435 N Calhoun Rd | Brookfield, WI 53005 | | |
| Affiliate | Trinity Utd Church Of Christ | Susquehanna Council 533 | 602 Main St | Watsontown, PA 17777 | | |
| Affiliate | Trinity Utd Church Of Christ - Canton | Buckeye Council 436 | 3909 Blackburn Rd Nw | Canton, OH 44718 | | |
| Affiliate | Trinity Utd Methodist | Blue Ridge Council 551 | 403 S Won St | Fountain Inn, SC 29644 | | |
| Affiliate | Trinity Utd Methodist | Greater Alabama Council 001 | 771 6th S S | Sylvania, AL 35988 | | |
| Affiliate | Trinity Utd Methodist | Longhorn Council 662 | 1200 W Green Oaks Blvd | Arlington, TX 76013 | | |
| Affiliate | Trinity Utd Methodist | President General R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | |
| Affiliate | Trinity Utd Methodist Ch Men'S Club | Middle Tennessee Council 560 | 2303 Jones Blvd | Murfreesboro, Tn 37129 | | |
| Affiliate | Trinity Utd Methodist Church | Alamo Area Council 583 | 6800 Wurzbach Rd | San Antonio, TX 78240 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Utd Methodist Church | Allegheny Highlands Council 382 | 307 N Main St | Port Allegany, PA 16743 | | |
| Affiliate | Trinity Utd Methodist Church | Anthony Wayne Area 157 | 229 S State St | Kendallville, IN 46755 | | |
| Affiliate | Trinity Utd Methodist Church | Anthony Wayne Area 157 | 832 E Center St | Warsaw, IN 46580 | | |
| Affiliate | Trinity Utd Methodist Church | Baltimore Area Council 220 | 1300 W St | Annapolis, MD 21401 | | |
| Affiliate | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 300 Church St | Lomira, WI 53048 | | |
| Affiliate | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935 | | |
| Affiliate | Trinity Utd Methodist Church | Buckeye Council 436 | 75 E High St | Mount Gilead, OH 43338 | | |
| Affiliate | Trinity Utd Methodist Church | Buckskin 617 | 401 College Ave | Bluefield, WV 24701 | | |
| Affiliate | Trinity Utd Methodist Church | Buckskin 617 | 615 Viand St | Point Pleasant, WV 25550 | | |
| Affiliate | Trinity Utd Methodist Church | Buffalo Trace 156 | 512 N Mulberry St | Mount Carmel, IL 62863 | | |
| Affiliate | Trinity Utd Methodist Church | Buffalo Trace 156 | 518 N Mulberry St | Mount Carmel, IL 62863 | | |
| Affiliate | Trinity Utd Methodist Church | Cape Fear Council 425 | 204 E 3rd Ave | Red Springs, NC 28377 | | |
| Affiliate | Trinity Utd Methodist Church | Cape Fear Council 425 | 209 E Nash St | Methodist Men | | |
| Affiliate | Trinity Utd Methodist Church | Cape Fear Council 425 | 209 E Nash St | Southport, NC 28461 | | |
| Affiliate | Trinity Utd Methodist Church | Cape Fear Council 425 | 307 Trinity St | Fairmont, NC 28340 | | |
| Affiliate | Trinity Utd Methodist Church | Cape Fear Council 425 | P.O. Box 48 | Red Springs, NC 28377 | | |
| Affiliate | Trinity Utd Methodist Church | Central Florida Council 083 | 306 W Wisconsin Ave | Deland, FL 32720 | | |
| Affiliate | Trinity Utd Methodist Church | Central Georgia Council 096 | 129 S Houston Rd | Warner Robins, GA 31088 | | |
| Affiliate | Trinity Utd Methodist Church | Central N Carolina Council 416 | 234 N Russell St | Troy, NC 27371 | | |
| Affiliate | Trinity Utd Methodist Church | Central N Carolina Council 416 | 416 E 1st St | Kannapolis, NC 28083 | | |
| Affiliate | Trinity Utd Methodist Church | Chattahoochee Council 091 | 800 2nd Ave | Opelika, AL 36801 | | |
| Affiliate | Trinity Utd Methodist Church | Chickasaw Council 558 | 1738 Galloway Ave | Memphis, TN 38112 | | |
| Affiliate | Trinity Utd Methodist Church | Chief Seattle Council 609 | 100 S Blake Ave | Sequim, WA 98382 | | |
| Affiliate | Trinity Utd Methodist Church | Chippewa Valley Council 637 | 201 W Central St | Chippewa Falls, WI 54729 | | |
| Affiliate | Trinity Utd Methodist Church | Colonial Virginia Council 595 | 201 Cedar St | Smithfield, VA 23430 | | |
| Affiliate | Trinity Utd Methodist Church | Colonial Virginia Council 595 | P.O. Box 162 | 201 Cedar St | | |
| Affiliate | Trinity Utd Methodist Church | Columbia-Montour 504 | 84 Lombard Ave | Danville, PA 17821 | | |
| Affiliate | Trinity Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 180 Park Ave | Trinity United Methodist Church | | |
| Affiliate | Trinity Utd Methodist Church | Cornhusker Council 324 | 7130 Kentwell Ln | Lincoln, NE 68516 | | |
| Affiliate | Trinity Utd Methodist Church | Coronado Area Council 192 | 901 E Neal Ave | Salina, KS 67401 | | |
| Affiliate | Trinity Utd Methodist Church | Crossroads of America 160 | 500 S Mulberry St | Muncie, IN 47305 | | |
| Affiliate | Trinity Utd Methodist Church | Dan Beard Council, Bsa 438 | 5767 Pleasant Hill Rd | Milford, OH 45150 | | |
| Affiliate | Trinity Utd Methodist Church | Daniel Boone Council 414 | 587 Haywood Rd | Asheville, NC 28806 | | |
| Affiliate | Trinity Utd Methodist Church | Del Mar Va 081 | P.O. Box 196 | 450 3rd St | | |
| Affiliate | Trinity Utd Methodist Church | East Carolina Council 426 | 301 N Marine Blvd | Jacksonville, NC 28540 | | |
| Affiliate | Trinity Utd Methodist Church | Erie Shores Council 460 | 135 Adams St | Port Clinton, OH 43452 | | |
| Affiliate | Trinity Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431 | | |
| Affiliate | Trinity Utd Methodist Church | French Creek Council 532 | P.O. Box 88 | Conneaut Lake, PA 16316 | | |
| Affiliate | Trinity Utd Methodist Church | Garden State Council 690 | 20 Route US 9 N | Marmora, NJ 08223 | | |
| Affiliate | Trinity Utd Methodist Church | Garden State Council 690 | 284 Cedar Rd | Mullica Hill, NJ 08062 | | |
| Affiliate | Trinity Utd Methodist Church | Garden State Council 690 | P.O. Box 171 | Pennsville, NJ 08070 | | |
| Affiliate | Trinity Utd Methodist Church | Glaciers Edge Council 620 | 1123 Vilas Ave | Madison, WI 53715 | | |
| Affiliate | Trinity Utd Methodist Church | Golden Empire Council 047 | 285 E 5th St | Chico, CA 95928 | | |
| Affiliate | Trinity Utd Methodist Church | Great Lakes Fsc 272 | 18303 Common Rd | Roseville, MI 48066 | | |
| Affiliate | Trinity Utd Methodist Church | Great Salt Lake Council 590 | 4290 W 5415 S | Kearns, UT 84118 | | |
| Affiliate | Trinity Utd Methodist Church | Great Salt Lake Council 590 | P.O. Box 701289 | 3610 S 4400 W | | |
| Affiliate | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 100 E College St | Athens, TN 37303 | | |
| Affiliate | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 5613 Wern Ave | Knoxville, TN 37921 | | |
| Affiliate | Trinity Utd Methodist Church | Greater Alabama Council 001 | 1400 Oxmoor Rd | Homewood, AL 35209 | | |
| Affiliate | Trinity Utd Methodist Church | Greater Alabama Council 001 | 808 E St S | Talladega, AL 35160 | | |
| Affiliate | Trinity Utd Methodist Church | Greater New York Councils, Bsa 640 | 113 Bay St | Bronx, NY 10464 | | |
| Affiliate | Trinity Utd Methodist Church | Greater Niagara Frontier Council 380 | 2110 Whitehaven Rd | Grand Island, NY 14072 | | |
| Affiliate | Trinity Utd Methodist Church | Greater Tampa Bay Area 089 | 33425 State Rd 54 | Wesley Chapel, FL 33543 | | |
| Affiliate | Trinity Utd Methodist Church | Gulf Coast Council 773 | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | |
| Affiliate | Trinity Utd Methodist Church | Gulf Coast Council 773 | 403 Racetrack Rd Nw | Ft Walton Bch, FL 32547 | | |
| Affiliate | Trinity Utd Methodist Church | Gulf Stream Council 085 | 9625 N Military Trl | Palm Beach Gardens, FL 33410 | | |
| Affiliate | Trinity Utd Methodist Church | Heart of America Council 307 | 630 N Cedar St | Ottawa, KS 66067 | | |
| Affiliate | Trinity Utd Methodist Church | Heart of Virginia Council 602 | 6600 Greenyard Rd | Chester, VA 23831 | | |
| Affiliate | Trinity Utd Methodist Church | Heart of Virginia Council 602 | 903 Forest Ave | Richmond, VA 23229 | | |
| Affiliate | Trinity Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 233 | Farmville District | | |
| Affiliate | Trinity Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 263 | Amelia Court House, VA 23002 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Utd Methodist Church | Hudson Valley Council 374 | 8 S Cross Rd | Lagrangeville, NY 12540 | | |
| Affiliate | Trinity Utd Methodist Church | Indian Waters Council 553 | 185 Blvd St | Orangeburg, SC 29115 | | |
| Affiliate | Trinity Utd Methodist Church | Indian Waters Council 553 | P.O. Box 864 | 90 Boney Rd | | |
| Affiliate | Trinity Utd Methodist Church | Indian Waters Council 553 | P.O. Box 864 | Blythewood, SC 29016 | | |
| Affiliate | Trinity Utd Methodist Church | Lasalle Council 165 | 2715 E Jackson Blvd | Elkhart, IN 46516 | | |
| Affiliate | Trinity Utd Methodist Church | Lasalle Council 165 | 425 S Michigan St | Plymouth, IN 46563 | | |
| Affiliate | Trinity Utd Methodist Church | Last Frontier Council 480 | 211 N 2nd Ave | Purcell, OK 73080 | | |
| Affiliate | Trinity Utd Methodist Church | Laurel Highlands Council 527 | 434 E Main St | Roaring Spring, PA 16673 | | |
| Affiliate | Trinity Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 1080 | Fort Ashby, WV 26719 | | |
| Affiliate | Trinity Utd Methodist Church | Lincoln Heritage Council 205 | 2796 Charlestown Rd | New Albany, IN 47150 | | |
| Affiliate | Trinity Utd Methodist Church | Louisiana Purchase Council 213 | 1000 Woodward Ave | Ruston, LA 71270 | | |
| Affiliate | Trinity Utd Methodist Church | Mid-America Council 326 | 838 N 25th St M | Fort Dodge, IA 50501 | | |
| Affiliate | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2023 Jones Blvd | Murfreesboro, TN 37129 | | |
| Affiliate | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2084 Wilson Pike | Franklin, TN 37067 | | |
| Affiliate | Trinity Utd Methodist Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840 | | |
| Affiliate | Trinity Utd Methodist Church | Mississippi Valley Council 141 141 | 2330 Plank Rd | Keokuk, IA 52632 | | |
| Affiliate | Trinity Utd Methodist Church | Mountaineer Area 615 | 112 E Main St | Glenville, WV 26351 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 13400 Shaffer Rd | Germantown, MD 20874 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 13700 Schaeffer Rd | Germantown, MD 20874 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 703 W Patrick St | Frederick, MD 21701 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 705 W Patrick St | Frederick, MD 21701 | | |
| Affiliate | Trinity Utd Methodist Church | National Capital Area Council 082 | 90 Church St | P.O. Box 2142 | | |
| Affiliate | Trinity Utd Methodist Church | New Birth of Freedom 544 | 210 W Main St | Hummelstown, PA 17036 | | |
| Affiliate | Trinity Utd Methodist Church | New Birth of Freedom 544 | 421 Bridge St | New Cumberland, PA 17070 | | |
| Affiliate | Trinity Utd Methodist Church | North Florida Council 087 | 4000 NW 53rd Ave | Gainesville, FL 32653 | | |
| Affiliate | Trinity Utd Methodist Church | Northeast Illinois 129 | 1024 Lake Ave | Wilmette, IL 60091 | | |
| Affiliate | Trinity Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 1414 | Cartersville, GA 30120 | | |
| Affiliate | Trinity Utd Methodist Church | Oregon Trail Council 697 | 440 Maxwell Rd | Eugene, OR 97404 | | |
| Affiliate | Trinity Utd Methodist Church | Orrville | Buckeye Council 436 | 1556 Rex Dr | | |
| Affiliate | Trinity Utd Methodist Church | Palmetto Council 549 | 626 Norwood St | Spartanburg, SC 29302 | | |
| Affiliate | Trinity Utd Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mount Prospect, IL 60056 | | |
| Affiliate | Trinity Utd Methodist Church | Pennsylvania Dutch Council 524 | 420 Main St | Denver, PA 17517 | | |
| Affiliate | Trinity Utd Methodist Church | Piedmont Council 420 | 1513 Florida St | Gastonia, NC 28052 | | |
| Affiliate | Trinity Utd Methodist Church | Pine Tree Council 218 | 612 Farmington Falls Rd | Farmington, ME 04938 | | |
| Affiliate | Trinity Utd Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | |
| Affiliate | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 1602 N Main St | Hutchinson, KS 67501 | | |
| Affiliate | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 430 Eunice St | El Dorado, KS 67042 | | |
| Affiliate | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 5700 Broadway Ave | Great Bend, KS 67530 | | |
| Affiliate | Trinity Utd Methodist Church | Sequoyah Council 713 | 524 Tusculum Blvd | Greeneville, TN 37745 | | |
| Affiliate | Trinity Utd Methodist Church | Sequoyah Council 713 | P.O. Box 16 | Big Stone Gap, VA 24219 | | |
| Affiliate | Trinity Utd Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401 | | |
| Affiliate | Trinity Utd Methodist Church | Silicon Valley Monterey Bay 055 | 581 E Fremont Ave | Sunnyvale, CA 94087 | | |
| Affiliate | Trinity Utd Methodist Church | Simon Kenton Council 441 | 1581 Cambridge Blvd | Columbus, OH 43212 | | |
| Affiliate | Trinity Utd Methodist Church | Simon Kenton Council 441 | 24 S Mulberry St | Chillicothe, OH 45601 | | |
| Affiliate | Trinity Utd Methodist Church | Simon Kenton Council 441 | 4850 Haughn Rd | Grove City, OH 43123 | | |
| Affiliate | Trinity Utd Methodist Church | Simon Kenton Council 441 | 6389 Blacklick Eern Rd | Pickerington, OH 43147 | | |
| Affiliate | Trinity Utd Methodist Church | Southwest Florida Council 088 | 304 E Oak St | Arcadia, FL 34266 | | |
| Affiliate | Trinity Utd Methodist Church | Suffolk County Council Inc 404 | P.O. Box 92 | Coram, NY 11727 | | |
| Affiliate | Trinity Utd Methodist Church | Susquehanna Council 533 | 1407 Allegheny St | Jersey Shore, PA 17740 | | |
| Affiliate | Trinity Utd Methodist Church | Tukabatchee Area Council 005 | 610 Fairview Ave | Prattville, AL 36066 | | |
| Affiliate | Trinity Utd Methodist Church | United Methodist Men | Old Hickory Council 427 | 725 W Dalton Rd | | |
| Affiliate | Trinity Utd Methodist Church | Water and Woods Council 782 | 720 S Shiawassee St | Owosso, MI 48867 | | |
| Affiliate | Trinity Utd Methodist Church | West Tennessee Area Council 559 | 409 N Wilson St | Paris, TN 38242 | | |
| Affiliate | Trinity Utd Methodist Church | Western Massachusetts Council 234 | 361 Sumner Ave | Springfield, MA 01108 | | |
| Affiliate | Trinity Utd Methodist Men | National Capital Area Council 082 | 1205 Dolley Madison Blvd | Mclean, VA 22101 | | |
| Affiliate | Trinity Utd Methodist Men'S | Longs Peak Council 062 | P.O. Box 207 | Kimball, NE 69145 | | |
| Affiliate | Trinity Utd Methodist Men'S Club | Pathway To Adventure 456 | 605 W Golf Rd | Mount Prospect, IL 60056 | | |
| Affiliate | Trinity Utd Methodist Men-Trinity | Garden State Council 690 | 36 W Maple Ave | Merchantville, NJ 08109 | | |
| Affiliate | Trinity Utd Presbyterian Church | Cradle of Liberty Council 525 | 360 N Oak Ave | Clifton Heights, PA 19018 | | |
| Affiliate | Trinity Utd Presbyterian Church | Heart of America Council 307 | 1400 W Sheley Rd | Independence, MO 64052 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Trinity Utd Presbyterian Church | Orange County Council 039 | 13922 Prospect Ave | Santa Ana, CA 92705 | | |
| Affiliate | Trinity Wesleyan Church | Andrew Jackson Council 303 | 6950 S Siwell Rd | Byram, MS 39272 | | |
| Trade Payable | Trinity Works LLC | P.O. Box 12206 | Ft Worth, TX 76110 | | | |
| Affiliate | Trinity% | Crossroads of America 160 | 303 N Walnut St | Hartford City, IN 47348 | | |
| Trade Payable | Trint | 4th Fl, 38-40 Commercial Rd | London, E1 1LN | United Kingdom | | |
| Affiliate | Trinty Asbury Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 672 | 106 Wilkes St | | |
| Affiliate | Trinty Lutheran Church | Simon Kenton Council 441 | 135 E Mound St | Circleville, OH 43113 | | |
| Affiliate | Trinty Utd Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401 | | |
| Trade Payable | Trion Industries Inc | P.O. Box 640764 | Pittsburgh, PA 15264-0764 | | | |
| Trade Payable | Trion Industries, Inc | 297 Laird St | Wilkes-Barre, PA 18702 | | | |
| Trade Payable | Trip Peters | Address Redacted | | | | |
| Trade Payable | Trip Selman | Address Redacted | | | | |
| Trade Payable | Triple B Clays, Shotgun Sports Park | 831 Rosemead Blvd | So El Monte, CA 91733 | | | |
| Trade Payable | Triple Eight Distribution | 20W Vanderventer Ave | Port Washington, NY 11050 | | | |
| Trade Payable | Triple Eight Distribution Inc | 20W Vanderventer Ave, Ste 101 | Port Washington, NY 11050 | | | |
| Trade Payable | Triple R Locksmith | 115A S Main St | Grapevine, TX 76051 | | | |
| Trade Payable | Triscari Productions Inc | 59 Central Blvd | Camp Hill, PA 17011 | | | |
| Trade Payable | Trish Shurtz | Address Redacted | | | | |
| Employees | Trisha Dalal | Address Redacted | | | | |
| Trade Payable | Trisha L Logan Ms Lpc | Address Redacted | | | | |
| Employees | Trisha Schneider | Address Redacted | | | | |
| Employees | Trisha Shepherd | Address Redacted | | | | |
| Trade Payable | Trisha Winscott | Address Redacted | | | | |
| Trade Payable | Tristan B Wagner | Address Redacted | | | | |
| Employees | Tristan Bone | Address Redacted | | | | |
| Employees | Tristan Carlson | Address Redacted | | | | |
| Trade Payable | Tristan Carson | Address Redacted | | | | |
| Employees | Tristan Crawford | Address Redacted | | | | |
| Trade Payable | Tristan Elwell | Address Redacted | | | | |
| Trade Payable | Tristan G Bowen | Address Redacted | | | | |
| Trade Payable | Tristan Henry | Address Redacted | | | | |
| Trade Payable | Tristan Howard | Address Redacted | | | | |
| Trade Payable | Tristan Kaisharis | Address Redacted | | | | |
| Insurance | Tristan Prestano | Address Redacted | | | | |
| Employees | Tristan Retzlaff | Address Redacted | | | | |
| Employees | Tristan Taylor Keen | Address Redacted | | | | |
| Affiliate | Tristan'S Acceleration Academy | North Florida Council 087 | 1039 Bains Lake Dr | Jacksonville, FL 32218 | | |
| Trade Payable | Tri-State Envelope Corp | P.O. Box 433 | Beltsville, MD 20704-0433 | | | |
| Trade Payable | Tri-State Outfitters | P.O. Box 8008 | Moscow, ID 83843 | | | |
| Trade Payable | Tri-State Roofing & Sheet Metal | P.O. Box 1231 | Charleston, WV 25324 | | | |
| Trade Payable | Tristen Goodwin | Address Redacted | | | | |
| Trade Payable | Triston Louden | Address Redacted | | | | |
| Affiliate | Trisum Sailing Llg | Alamo Area Council 583 | 1 Boerne Lake Rd | Boerne, TX 78006 | | |
| Trade Payable | Tri-Tek Security Systems | 3805 Ridgeway Pl Nw | Bremerton, WA 98312 | | | |
| Affiliate | Tri-Town Fire Dept | Allegheny Highlands Council 382 | P.O. Box 277 | Ulysses, PA 16948 | | |
| Affiliate | Tritt Elementary School | Atlanta Area Council 092 | 4435 Post Oak Tritt Rd | Marietta, GA 30062 | | |
| Affiliate | Triumph Academy PTO | Southern Shores Fsc 783 | 3000 Vivian Rd | Monroe, MI 48162 | | |
| Affiliate | Triumph Baptist Church | Cradle of Liberty Council 525 | 1648-52 W Hunting Park Ave | Philadelphia, PA 19140 | | |
| Trade Payable | Triumph Systems, Inc | 710 N Tucker Blvd | St Louis, MO 63101 | | | |
| Affiliate | Trivalley Vfw Post 8449 | Denver Area Council 061 | P.O. Box 327 | Bennett, CO 80102 | | |
| Trade Payable | Trivette, Sharon | Address Redacted | | | | |
| Affiliate | Trondhjem Lutheran Church | Northern Star Council 250 | 7525 Garfield Ave | Lonsdale, MN 55046 | | |
| Trade Payable | Trong Nguyen | Address Redacted | | | | |
| Employees | Trong Tran | Address Redacted | | | | |
| Trade Payable | Troop 0013 | Address Redacted | | | | |
| Trade Payable | Troop 0016 | Address Redacted | | | | |
| Trade Payable | Troop 0028 | Address Redacted | | | | |
| Trade Payable | Troop 0033 | Address Redacted | | | | |
| Trade Payable | Troop 0037 | Address Redacted | | | | |
| Trade Payable | Troop 007 | Address Redacted | | | | |
| Trade Payable | Troop 0084 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 0247 | Address Redacted | | | | |
| Trade Payable | Troop 0282 | Address Redacted | | | | |
| Trade Payable | Troop 0334 | Address Redacted | | | | |
| Trade Payable | Troop 0444 | Address Redacted | | | | |
| Trade Payable | Troop 0661 | Address Redacted | | | | |
| Trade Payable | Troop 081 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 1 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 10 | Address Redacted | | | | |
| Affiliate | Troop 10 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 100 | Address Redacted | | | | |
| Trade Payable | Troop 1000 | Address Redacted | | | | |
| Trade Payable | Troop 1001 | Address Redacted | | | | |
| Trade Payable | Troop 1001 | Address Redacted | | | | |
| Trade Payable | Troop 1002 | Address Redacted | | | | |
| Trade Payable | Troop 1003 | Address Redacted | | | | |
| Trade Payable | Troop 1003 | Address Redacted | | | | |
| Trade Payable | Troop 1004 | Address Redacted | | | | |
| Trade Payable | Troop 1004 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 1004 | Address Redacted | | | | |
| Trade Payable | Troop 1006 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 101 Foundation | Address Redacted | | | | |
| Affiliate | Troop 101 Foundation | Address Redacted | | | | |
| Trade Payable | Troop 101 | Address Redacted | | | | |
| Trade Payable | Troop 1010 | Address Redacted | | | | |
| Trade Payable | Troop 1011 | Address Redacted | | | | |
| Trade Payable | Troop 1011 | Address Redacted | | | | |
| Trade Payable | Troop 1011 | Address Redacted | | | | |
| Trade Payable | Troop 1011 | Address Redacted | | | | |
| Trade Payable | Troop 1014 | Address Redacted | | | | |
| Trade Payable | Troop 102 | Address Redacted | | | | |
| Trade Payable | Troop 102 | Address Redacted | | | | |
| Trade Payable | Troop 102 | Address Redacted | | | | |
| Trade Payable | Troop 102 | Address Redacted | | | | |
| Trade Payable | Troop 1020 | Address Redacted | | | | |
| Trade Payable | Troop 1022 | Address Redacted | | | | |
| Trade Payable | Troop 1023 | Address Redacted | | | | |
| Trade Payable | Troop 103 | Address Redacted | | | | |
| Trade Payable | Troop 103 | Address Redacted | | | | |
| Trade Payable | Troop 103 | Address Redacted | | | | |
| Trade Payable | Troop 103 | Address Redacted | | | | |
| Trade Payable | Troop 103 | Address Redacted | | | | |
| Trade Payable | Troop 1035 | Address Redacted | | | | |
| Trade Payable | Troop 1037 | Address Redacted | | | | |
| Trade Payable | Troop 1037 | Address Redacted | | | | |
| Trade Payable | Troop 104 | Address Redacted | | | | |
| Trade Payable | Troop 104 | Address Redacted | | | | |
| Trade Payable | Troop 104 | Address Redacted | | | | |
| Trade Payable | Troop 104 | Address Redacted | | | | |
| Trade Payable | Troop 1042 | Address Redacted | | | | |
| Trade Payable | Troop 1042 | Address Redacted | | | | |
| Trade Payable | Troop 1043 | Address Redacted | | | | |
| Trade Payable | Troop 1046 | Address Redacted | | | | |
| Trade Payable | Troop 105 | Address Redacted | | | | |
| Trade Payable | Troop 105 | Address Redacted | | | | |
| Trade Payable | Troop 1054 | Address Redacted | | | | |
| Trade Payable | Troop 1058 | Address Redacted | | | | |
| Trade Payable | Troop 1059 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 106 | Address Redacted | | | | |
| Trade Payable | Troop 1068 | Address Redacted | | | | |
| Trade Payable | Troop 107 | Address Redacted | | | | |
| Trade Payable | Troop 107 | Address Redacted | | | | |
| Trade Payable | Troop 1070 | Address Redacted | | | | |
| Trade Payable | Troop 1070 | Address Redacted | | | | |
| Trade Payable | Troop 1073 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 1075 | Address Redacted | | | | |
| Trade Payable | Troop 1077 | Address Redacted | | | | |
| Trade Payable | Troop 108 | Address Redacted | | | | |
| Trade Payable | Troop 1082 | Address Redacted | | | | |
| Trade Payable | Troop 1084 | Address Redacted | | | | |
| Trade Payable | Troop 1089 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 109 | Address Redacted | | | | |
| Trade Payable | Troop 1091 | Address Redacted | | | | |
| Trade Payable | Troop 1098 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 11 | Address Redacted | | | | |
| Trade Payable | Troop 110 | Address Redacted | | | | |
| Trade Payable | Troop 110 | Address Redacted | | | | |
| Trade Payable | Troop 110 | Address Redacted | | | | |
| Trade Payable | Troop 110 | Address Redacted | | | | |
| Trade Payable | Troop 110 Great Lakes Fsc | Address Redacted | | | | |
| Trade Payable | Troop 1101 | Address Redacted | | | | |
| Trade Payable | Troop 1102 | Address Redacted | | | | |
| Trade Payable | Troop 1103 | Address Redacted | | | | |
| Trade Payable | Troop 1107 | Address Redacted | | | | |
| Trade Payable | Troop 1108 | Address Redacted | | | | |
| Trade Payable | Troop 111 | Address Redacted | | | | |
| Trade Payable | Troop 1115 | Address Redacted | | | | |
| Trade Payable | Troop 112 | Address Redacted | | | | |
| Trade Payable | Troop 112 | Address Redacted | | | | |
| Trade Payable | Troop 112 | Address Redacted | | | | |
| Trade Payable | Troop 112 | Address Redacted | | | | |
| Trade Payable | Troop 112 | Address Redacted | | | | |
| Trade Payable | Troop 1127 | Address Redacted | | | | |
| Trade Payable | Troop 1128 | Address Redacted | | | | |
| Trade Payable | Troop 113 | Address Redacted | | | | |
| Trade Payable | Troop 113 | Address Redacted | | | | |
| Trade Payable | Troop 113 | Address Redacted | | | | |
| Trade Payable | Troop 1130 | Address Redacted | | | | |
| Trade Payable | Troop 1130 | Address Redacted | | | | |
| Trade Payable | Troop 1134 | Address Redacted | | | | |
| Trade Payable | Troop 1135 | Address Redacted | | | | |
| Trade Payable | Troop 113895 | Address Redacted | | | | |
| Trade Payable | Troop 114 | Address Redacted | | | | |
| Trade Payable | Troop 114 | Address Redacted | | | | |
| Trade Payable | Troop 114 | Address Redacted | | | | |
| Trade Payable | Troop 114 | Address Redacted | | | | |
| Trade Payable | Troop 114 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 1145 | Address Redacted | | | | |
| Trade Payable | Troop 1146 | Address Redacted | | | | |
| Trade Payable | Troop 115 | Address Redacted | | | | |
| Trade Payable | Troop 115 | Address Redacted | | | | |
| Trade Payable | Troop 115 | Address Redacted | | | | |
| Trade Payable | Troop 1150 | Address Redacted | | | | |
| Trade Payable | Troop 1154 | Address Redacted | | | | |
| Trade Payable | Troop 116 | Address Redacted | | | | |
| Trade Payable | Troop 116 | Address Redacted | | | | |
| Trade Payable | Troop 116 | Address Redacted | | | | |
| Trade Payable | Troop 116 | Address Redacted | | | | |
| Trade Payable | Troop 116 | Address Redacted | | | | |
| Trade Payable | Troop 1161 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 117 | Address Redacted | | | | |
| Trade Payable | Troop 1173 | Address Redacted | | | | |
| Trade Payable | Troop 1175 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 118 | Address Redacted | | | | |
| Trade Payable | Troop 1180 | Address Redacted | | | | |
| Trade Payable | Troop 119 | Address Redacted | | | | |
| Trade Payable | Troop 119 | Address Redacted | | | | |
| Trade Payable | Troop 119 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Trade Payable | Troop 12 | Address Redacted | | | | |
| Affiliate | Troop 12 Inc | Address Redacted | | | | |
| Trade Payable | Troop 120 | Address Redacted | | | | |
| Trade Payable | Troop 1201 | Address Redacted | | | | |
| Trade Payable | Troop 1202 | Address Redacted | | | | |
| Trade Payable | Troop 121 | Address Redacted | | | | |
| Trade Payable | Troop 121 | Address Redacted | | | | |
| Trade Payable | Troop 121 | Address Redacted | | | | |
| Trade Payable | Troop 121 | Address Redacted | | | | |
| Trade Payable | Troop 121 | Address Redacted | | | | |
| Trade Payable | Troop 1216 | Address Redacted | | | | |
| Trade Payable | Troop 122 | Address Redacted | | | | |
| Trade Payable | Troop 122 | Address Redacted | | | | |
| Trade Payable | Troop 122 | Address Redacted | | | | |
| Trade Payable | Troop 122 | Address Redacted | | | | |
| Trade Payable | Troop 1220 | Address Redacted | | | | |
| Trade Payable | Troop 1222 | Address Redacted | | | | |
| Trade Payable | Troop 1225 | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 1225 | Address Redacted | | | | |
| Trade Payable | Troop 1226 | Address Redacted | | | | |
| Trade Payable | Troop 123 | Address Redacted | | | | |
| Trade Payable | Troop 123 | Address Redacted | | | | |
| Trade Payable | Troop 123 | Address Redacted | | | | |
| Trade Payable | Troop 123 | Address Redacted | | | | |
| Trade Payable | Troop 123 | Address Redacted | | | | |
| Trade Payable | Troop 1238 | Address Redacted | | | | |
| Trade Payable | Troop 124 | Address Redacted | | | | |
| Trade Payable | Troop 124 | Address Redacted | | | | |
| Trade Payable | Troop 124 | Address Redacted | | | | |
| Trade Payable | Troop 125 | Address Redacted | | | | |
| Trade Payable | Troop 125 | Address Redacted | | | | |
| Trade Payable | Troop 125 | Address Redacted | | | | |
| Trade Payable | Troop 125 | Address Redacted | | | | |
| Trade Payable | Troop 125 | Address Redacted | | | | |
| Trade Payable | Troop 126 | Address Redacted | | | | |
| Trade Payable | Troop 1269 | Address Redacted | | | | |
| Trade Payable | Troop 127 | Address Redacted | | | | |
| Trade Payable | Troop 127 | Address Redacted | | | | |
| Trade Payable | Troop 127 | Address Redacted | | | | |
| Trade Payable | Troop 127 | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 128 - | Address Redacted | | | | |
| Trade Payable | Troop 128 | Address Redacted | | | | |
| Trade Payable | Troop 1283 | Address Redacted | | | | |
| Trade Payable | Troop 1288 | Address Redacted | | | | |
| Trade Payable | Troop 129 | Address Redacted | | | | |
| Trade Payable | Troop 129 | Address Redacted | | | | |
| Trade Payable | Troop 1294 | Address Redacted | | | | |
| Trade Payable | Troop 1299 | Address Redacted | | | | |
| Trade Payable | Troop 1299 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 13 | Address Redacted | | | | |
| Trade Payable | Troop 130 | Address Redacted | | | | |
| Trade Payable | Troop 130 | Address Redacted | | | | |
| Trade Payable | Troop 131 | Address Redacted | | | | |
| Trade Payable | Troop 131 | Address Redacted | | | | |
| Trade Payable | Troop 131 | Address Redacted | | | | |
| Trade Payable | Troop 1310 | Address Redacted | | | | |
| Trade Payable | Troop 1313 | Address Redacted | | | | |
| Trade Payable | Troop 1313 | Address Redacted | | | | |
| Trade Payable | Troop 1314 | Address Redacted | | | | |
| Trade Payable | Troop 132 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 132 | Address Redacted | | | | |
| Trade Payable | Troop 132 | Address Redacted | | | | |
| Trade Payable | Troop 132 | Address Redacted | | | | |
| Trade Payable | Troop 132 | Address Redacted | | | | |
| Trade Payable | Troop 1320 | Address Redacted | | | | |
| Trade Payable | Troop 1323 | Address Redacted | | | | |
| Trade Payable | Troop 1324 | Address Redacted | | | | |
| Trade Payable | Troop 1324 | Address Redacted | | | | |
| Trade Payable | Troop 1324 | Address Redacted | | | | |
| Trade Payable | Troop 1325 | Address Redacted | | | | |
| Trade Payable | Troop 133 | Address Redacted | | | | |
| Trade Payable | Troop 133 | Address Redacted | | | | |
| Trade Payable | Troop 133 | Address Redacted | | | | |
| Trade Payable | Troop 133 | Address Redacted | | | | |
| Affiliate | Troop 133 | Address Redacted | | | | |
| Trade Payable | Troop 1333 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 134 | Address Redacted | | | | |
| Trade Payable | Troop 1341 | Address Redacted | | | | |
| Trade Payable | Troop 135 | Address Redacted | | | | |
| Trade Payable | Troop 135 | Address Redacted | | | | |
| Trade Payable | Troop 135 | Address Redacted | | | | |
| Trade Payable | Troop 135 | Address Redacted | | | | |
| Trade Payable | Troop 135 | Address Redacted | | | | |
| Trade Payable | Troop 1351 | Address Redacted | | | | |
| Trade Payable | Troop 1351 | Address Redacted | | | | |
| Trade Payable | Troop 1357 | Address Redacted | | | | |
| Trade Payable | Troop 136 | Address Redacted | | | | |
| Trade Payable | Troop 136 | Address Redacted | | | | |
| Trade Payable | Troop 1363 | Address Redacted | | | | |
| Trade Payable | Troop 1366 | Address Redacted | | | | |
| Trade Payable | Troop 1369 | Address Redacted | | | | |
| Trade Payable | Troop 137 | Address Redacted | | | | |
| Trade Payable | Troop 137 | Address Redacted | | | | |
| Trade Payable | Troop 137 Middle Tn | Address Redacted | | | | |
| Trade Payable | Troop 1371 | Address Redacted | | | | |
| Trade Payable | Troop 1374 | Address Redacted | | | | |
| Trade Payable | Troop 1376 | Address Redacted | | | | |
| Trade Payable | Troop 1376 | Address Redacted | | | | |
| Trade Payable | Troop 1377 | Address Redacted | | | | |
| Trade Payable | Troop 138 | Address Redacted | | | | |
| Trade Payable | Troop 138 | Address Redacted | | | | |
| Trade Payable | Troop 138 | Address Redacted | | | | |
| Trade Payable | Troop 138 | Address Redacted | | | | |
| Trade Payable | Troop 138 | Address Redacted | | | | |
| Trade Payable | Troop 139 | Address Redacted | | | | |
| Trade Payable | Troop 139 | Address Redacted | | | | |
| Trade Payable | Troop 1394 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 14 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 140 | Address Redacted | | | | |
| Trade Payable | Troop 1410 | Address Redacted | | | | |
| Trade Payable | Troop 1412 | Address Redacted | | | | |
| Trade Payable | Troop 142 | Address Redacted | | | | |
| Trade Payable | Troop 142 | Address Redacted | | | | |
| Trade Payable | Troop 142 | Address Redacted | | | | |
| Trade Payable | Troop 142 | Address Redacted | | | | |
| Trade Payable | Troop 1427 | Address Redacted | | | | |
| Trade Payable | Troop 143 | Address Redacted | | | | |
| Trade Payable | Troop 143 | Address Redacted | | | | |
| Trade Payable | Troop 143 | Address Redacted | | | | |
| Trade Payable | Troop 144 | Address Redacted | | | | |
| Trade Payable | Troop 144 | Address Redacted | | | | |
| Trade Payable | Troop 1441 | Address Redacted | | | | |
| Trade Payable | Troop 1444 | Address Redacted | | | | |
| Trade Payable | Troop 145 | Address Redacted | | | | |
| Trade Payable | Troop 1450 | Address Redacted | | | | |
| Trade Payable | Troop 1459 | Address Redacted | | | | |
| Trade Payable | Troop 146 | Address Redacted | | | | |
| Trade Payable | Troop 146 | Address Redacted | | | | |
| Trade Payable | Troop 146 | Address Redacted | | | | |
| Trade Payable | Troop 146 | Address Redacted | | | | |
| Trade Payable | Troop 1460 | Address Redacted | | | | |
| Trade Payable | Troop 147 | Address Redacted | | | | |
| Trade Payable | Troop 147 | Address Redacted | | | | |
| Trade Payable | Troop 147 | Address Redacted | | | | |
| Trade Payable | Troop 147 | Address Redacted | | | | |
| Trade Payable | Troop 147 | Address Redacted | | | | |
| Trade Payable | Troop 148 | Address Redacted | | | | |
| Trade Payable | Troop 148 | Address Redacted | | | | |
| Trade Payable | Troop 148 | Address Redacted | | | | |
| Trade Payable | Troop 1488 | Address Redacted | | | | |
| Trade Payable | Troop 149 | Address Redacted | | | | |
| Trade Payable | Troop 149 | Address Redacted | | | | |
| Trade Payable | Troop 1491 | Address Redacted | | | | |
| Trade Payable | Troop 1493 | Address Redacted | | | | |
| Trade Payable | Troop 1496 | Address Redacted | | | | |
| Trade Payable | Troop 1498 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 15 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 150 | Address Redacted | | | | |
| Trade Payable | Troop 1509 | Address Redacted | | | | |
| Trade Payable | Troop 151 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 151 | Address Redacted | | | | |
| Trade Payable | Troop 151 | Address Redacted | | | | |
| Trade Payable | Troop 151 | Address Redacted | | | | |
| Trade Payable | Troop 151 | Address Redacted | | | | |
| Trade Payable | Troop 151 | Address Redacted | | | | |
| Trade Payable | Troop 1515 | Address Redacted | | | | |
| Trade Payable | Troop 1518 | Address Redacted | | | | |
| Trade Payable | Troop 152 | Address Redacted | | | | |
| Trade Payable | Troop 152 | Address Redacted | | | | |
| Trade Payable | Troop 152 | Address Redacted | | | | |
| Trade Payable | Troop 152 | Address Redacted | | | | |
| Trade Payable | Troop 1523 | Address Redacted | | | | |
| Trade Payable | Troop 1524 | Address Redacted | | | | |
| Trade Payable | Troop 1525 | Address Redacted | | | | |
| Trade Payable | Troop 153 | Address Redacted | | | | |
| Trade Payable | Troop 153 | Address Redacted | | | | |
| Trade Payable | Troop 153 | Address Redacted | | | | |
| Trade Payable | Troop 1532 | Address Redacted | | | | |
| Trade Payable | Troop 1537 | Address Redacted | | | | |
| Trade Payable | Troop 1537 | Address Redacted | | | | |
| Trade Payable | Troop 1539 | Address Redacted | | | | |
| Trade Payable | Troop 1539 | Address Redacted | | | | |
| Trade Payable | Troop 1539 | Address Redacted | | | | |
| Trade Payable | Troop 154 | Address Redacted | | | | |
| Trade Payable | Troop 154 | Address Redacted | | | | |
| Trade Payable | Troop 154 | Address Redacted | | | | |
| Trade Payable | Troop 154 | Address Redacted | | | | |
| Trade Payable | Troop 155 | Address Redacted | | | | |
| Trade Payable | Troop 155 | Address Redacted | | | | |
| Trade Payable | Troop 1550 | Address Redacted | | | | |
| Trade Payable | Troop 1550 | Address Redacted | | | | |
| Trade Payable | Troop 156 | Address Redacted | | | | |
| Trade Payable | Troop 156 | Address Redacted | | | | |
| Trade Payable | Troop 156 | Address Redacted | | | | |
| Trade Payable | Troop 157 | Address Redacted | | | | |
| Trade Payable | Troop 157 | Address Redacted | | | | |
| Trade Payable | Troop 157 | Address Redacted | | | | |
| Trade Payable | Troop 157 | Address Redacted | | | | |
| Trade Payable | Troop 1572 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 158 | Address Redacted | | | | |
| Trade Payable | Troop 1589 | Address Redacted | | | | |
| Trade Payable | Troop 159 | Address Redacted | | | | |
| Trade Payable | Troop 159 | Address Redacted | | | | |
| Trade Payable | Troop 159 | Address Redacted | | | | |
| Trade Payable | Troop 159 | Address Redacted | | | | |
| Trade Payable | Troop 1597 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 16 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 160 | Address Redacted | | | | |
| Trade Payable | Troop 1607 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 161 | Address Redacted | | | | |
| Trade Payable | Troop 1610 | Address Redacted | | | | |
| Trade Payable | Troop 1611 | Address Redacted | | | | |
| Trade Payable | Troop 162 | Address Redacted | | | | |
| Trade Payable | Troop 162 | Address Redacted | | | | |
| Trade Payable | Troop 162 | Address Redacted | | | | |
| Trade Payable | Troop 162 | Address Redacted | | | | |
| Trade Payable | Troop 163 | Address Redacted | | | | |
| Trade Payable | Troop 1630 | Address Redacted | | | | |
| Trade Payable | Troop 1634 | Address Redacted | | | | |
| Trade Payable | Troop 164 | Address Redacted | | | | |
| Trade Payable | Troop 164 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 165 | Address Redacted | | | | |
| Trade Payable | Troop 166 | Address Redacted | | | | |
| Trade Payable | Troop 166 | Address Redacted | | | | |
| Trade Payable | Troop 166 | Address Redacted | | | | |
| Trade Payable | Troop 166 | Address Redacted | | | | |
| Trade Payable | Troop 1666 | Address Redacted | | | | |
| Trade Payable | Troop 167 | Address Redacted | | | | |
| Trade Payable | Troop 167 | Address Redacted | | | | |
| Trade Payable | Troop 168 | Address Redacted | | | | |
| Trade Payable | Troop 168 | Address Redacted | | | | |
| Trade Payable | Troop 168 | Address Redacted | | | | |
| Trade Payable | Troop 168 | Address Redacted | | | | |
| Trade Payable | Troop 169 | Address Redacted | | | | |
| Trade Payable | Troop 169 | Address Redacted | | | | |
| Affiliate | Troop 1692 Parents | Address Redacted | | | | |
| Trade Payable | Troop 1699 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Affiliate | Troop 17 Activities | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 17 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 170 | Address Redacted | | | | |
| Trade Payable | Troop 171 | Address Redacted | | | | |
| Trade Payable | Troop 171 | Address Redacted | | | | |
| Trade Payable | Troop 1717 | Address Redacted | | | | |
| Trade Payable | Troop 172 | Address Redacted | | | | |
| Trade Payable | Troop 172 | Address Redacted | | | | |
| Trade Payable | Troop 172 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 173 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 174 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Affiliate | Troop 175 - Midland, Texas, Inc | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 175 | Address Redacted | | | | |
| Trade Payable | Troop 176 | Address Redacted | | | | |
| Trade Payable | Troop 176 | Address Redacted | | | | |
| Trade Payable | Troop 177 | Address Redacted | | | | |
| Trade Payable | Troop 177 | Address Redacted | | | | |
| Trade Payable | Troop 177 | Address Redacted | | | | |
| Trade Payable | Troop 177 | Address Redacted | | | | |
| Trade Payable | Troop 177 | Address Redacted | | | | |
| Trade Payable | Troop 1772 | Address Redacted | | | | |
| Trade Payable | Troop 1776 | Address Redacted | | | | |
| Trade Payable | Troop 1776 | Address Redacted | | | | |
| Trade Payable | Troop 1776 | Address Redacted | | | | |
| Trade Payable | Troop 1776 | Address Redacted | | | | |
| Trade Payable | Troop 1776 | Address Redacted | | | | |
| Trade Payable | Troop 178 | Address Redacted | | | | |
| Trade Payable | Troop 178 | Address Redacted | | | | |
| Trade Payable | Troop 1780 | Address Redacted | | | | |
| Trade Payable | Troop 1783 | Address Redacted | | | | |
| Trade Payable | Troop 1785 | Address Redacted | | | | |
| Trade Payable | Troop 1789 | Address Redacted | | | | |
| Trade Payable | Troop 179 | Address Redacted | | | | |
| Trade Payable | Troop 179 | Address Redacted | | | | |
| Trade Payable | Troop 179 | Address Redacted | | | | |
| Trade Payable | Troop 179 | Address Redacted | | | | |
| Trade Payable | Troop 18 | Address Redacted | | | | |
| Trade Payable | Troop 18 | Address Redacted | | | | |
| Trade Payable | Troop 18 | Address Redacted | | | | |
| Trade Payable | Troop 18 | Address Redacted | | | | |
| Trade Payable | Troop 18 | Address Redacted | | | | |
| Trade Payable | Troop 180 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 181 | Address Redacted | | | | |
| Trade Payable | Troop 181 | Address Redacted | | | | |
| Trade Payable | Troop 181 | Address Redacted | | | | |
| Trade Payable | Troop 181 | Address Redacted | | | | |
| Trade Payable | Troop 1811 | Address Redacted | | | | |
| Trade Payable | Troop 182 | Address Redacted | | | | |
| Trade Payable | Troop 1829 | Address Redacted | | | | |
| Trade Payable | Troop 1829 | Address Redacted | | | | |
| Trade Payable | Troop 1830 | Address Redacted | | | | |
| Trade Payable | Troop 1833 | Address Redacted | | | | |
| Trade Payable | Troop 184 | Address Redacted | | | | |
| Trade Payable | Troop 1845 | Address Redacted | | | | |
| Trade Payable | Troop 1845 | Address Redacted | | | | |
| Trade Payable | Troop 1849 | Address Redacted | | | | |
| Trade Payable | Troop 185 | Address Redacted | | | | |
| Trade Payable | Troop 185 | Address Redacted | | | | |
| Trade Payable | Troop 185 | Address Redacted | | | | |
| Trade Payable | Troop 1852 | Address Redacted | | | | |
| Trade Payable | Troop 1852 | Address Redacted | | | | |
| Trade Payable | Troop 1855 | Address Redacted | | | | |
| Trade Payable | Troop 1855 | Address Redacted | | | | |
| Trade Payable | Troop 186 | Address Redacted | | | | |
| Trade Payable | Troop 186 | Address Redacted | | | | |
| Trade Payable | Troop 186 | Address Redacted | | | | |
| Trade Payable | Troop 186 | Address Redacted | | | | |
| Trade Payable | Troop 186 | Address Redacted | | | | |
| Trade Payable | Troop 1861 | Address Redacted | | | | |
| Trade Payable | Troop 187 | Address Redacted | | | | |
| Trade Payable | Troop 187 | Address Redacted | | | | |
| Trade Payable | Troop 188 | Address Redacted | | | | |
| Trade Payable | Troop 188 | Address Redacted | | | | |
| Trade Payable | Troop 188 | Address Redacted | | | | |
| Trade Payable | Troop 1882 | Address Redacted | | | | |
| Trade Payable | Troop 1887 | Address Redacted | | | | |
| Trade Payable | Troop 189 | Address Redacted | | | | |
| Trade Payable | Troop 189 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 19 | Address Redacted | | | | |
| Trade Payable | Troop 190 | Address Redacted | | | | |
| Trade Payable | Troop 190 | Address Redacted | | | | |
| Trade Payable | Troop 190 | Address Redacted | | | | |
| Trade Payable | Troop 190 | Address Redacted | | | | |
| Trade Payable | Troop 191 | Address Redacted | | | | |
| Trade Payable | Troop 191 | Address Redacted | | | | |
| Trade Payable | Troop 191 | Address Redacted | | | | |
| Trade Payable | Troop 191 | Address Redacted | | | | |
| Trade Payable | Troop 191 | Address Redacted | | | | |
| Trade Payable | Troop 1911 | Address Redacted | | | | |
| Trade Payable | Troop 1914 | Address Redacted | | | | |
| Trade Payable | Troop 1916 | Address Redacted | | | | |
| Trade Payable | Troop 1919 | Address Redacted | | | | |
| Trade Payable | Troop 192 | Address Redacted | | | | |
| Trade Payable | Troop 192 | Address Redacted | | | | |
| Trade Payable | Troop 1922 | Address Redacted | | | | |
| Trade Payable | Troop 1927 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 193 | Address Redacted | | | | |
| Trade Payable | Troop 193 | Address Redacted | | | | |
| Trade Payable | Troop 1935 | Address Redacted | | | | |
| Trade Payable | Troop 194 | Address Redacted | | | | |
| Trade Payable | Troop 194 | Address Redacted | | | | |
| Trade Payable | Troop 194 | Address Redacted | | | | |
| Trade Payable | Troop 1945 | Address Redacted | | | | |
| Trade Payable | Troop 195 | Address Redacted | | | | |
| Trade Payable | Troop 195 | Address Redacted | | | | |
| Trade Payable | Troop 195 | Address Redacted | | | | |
| Trade Payable | Troop 1954 | Address Redacted | | | | |
| Trade Payable | Troop 1966 | Address Redacted | | | | |
| Trade Payable | Troop 1966 | Address Redacted | | | | |
| Trade Payable | Troop 197 | Address Redacted | | | | |
| Trade Payable | Troop 1974 | Address Redacted | | | | |
| Trade Payable | Troop 1978 | Address Redacted | | | | |
| Trade Payable | Troop 1983 | Address Redacted | | | | |
| Trade Payable | Troop 1983 | Address Redacted | | | | |
| Trade Payable | Troop 1989 | Address Redacted | | | | |
| Trade Payable | Troop 1989 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 199 | Address Redacted | | | | |
| Trade Payable | Troop 1993 | Address Redacted | | | | |
| Trade Payable | Troop 1997 | Address Redacted | | | | |
| Trade Payable | Troop 1997 | Address Redacted | | | | |
| Trade Payable | Troop 1998 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 2 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 20 | Address Redacted | | | | |
| Trade Payable | Troop 200 | Address Redacted | | | | |
| Trade Payable | Troop 200 | Address Redacted | | | | |
| Trade Payable | Troop 200 | Address Redacted | | | | |
| Trade Payable | Troop 200 | Address Redacted | | | | |
| Trade Payable | Troop 200 | Address Redacted | | | | |
| Trade Payable | Troop 2000 | Address Redacted | | | | |
| Trade Payable | Troop 2000 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 2000 | Address Redacted | | | | |
| Trade Payable | Troop 2001 | Address Redacted | | | | |
| Trade Payable | Troop 2002 | Address Redacted | | | | |
| Trade Payable | Troop 2003 | Address Redacted | | | | |
| Trade Payable | Troop 2007 | Address Redacted | | | | |
| Trade Payable | Troop 201 | Address Redacted | | | | |
| Trade Payable | Troop 201 | Address Redacted | | | | |
| Trade Payable | Troop 201 | Address Redacted | | | | |
| Trade Payable | Troop 201 | Address Redacted | | | | |
| Trade Payable | Troop 201 | Address Redacted | | | | |
| Trade Payable | Troop 201, Ozark Trails Cncl 306 | Address Redacted | | | | |
| Trade Payable | Troop 2010 | Address Redacted | | | | |
| Trade Payable | Troop 2014 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 202 | Address Redacted | | | | |
| Trade Payable | Troop 2020 | Address Redacted | | | | |
| Trade Payable | Troop 2029 | Address Redacted | | | | |
| Trade Payable | Troop 203 | Address Redacted | | | | |
| Trade Payable | Troop 203 | Address Redacted | | | | |
| Trade Payable | Troop 203 | Address Redacted | | | | |
| Trade Payable | Troop 203 | Address Redacted | | | | |
| Trade Payable | Troop 203 | Address Redacted | | | | |
| Trade Payable | Troop 204 | Address Redacted | | | | |
| Trade Payable | Troop 204 | Address Redacted | | | | |
| Trade Payable | Troop 2047 | Address Redacted | | | | |
| Trade Payable | Troop 2054 | Address Redacted | | | | |
| Trade Payable | Troop 206 | Address Redacted | | | | |
| Trade Payable | Troop 2061 | Address Redacted | | | | |
| Trade Payable | Troop 207 | Address Redacted | | | | |
| Trade Payable | Troop 207 | Address Redacted | | | | |
| Trade Payable | Troop 207 | Address Redacted | | | | |
| Trade Payable | Troop 2079 | Address Redacted | | | | |
| Trade Payable | Troop 208 | Address Redacted | | | | |
| Trade Payable | Troop 208 | Address Redacted | | | | |
| Trade Payable | Troop 208 | Address Redacted | | | | |
| Trade Payable | Troop 208 | Address Redacted | | | | |
| Trade Payable | Troop 209 | Address Redacted | | | | |
| Trade Payable | Troop 209 | Address Redacted | | | | |
| Trade Payable | Troop 209 | Address Redacted | | | | |
| Trade Payable | Troop 209 | Address Redacted | | | | |
| Trade Payable | Troop 209 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21 | Address Redacted | | | | |
| Trade Payable | Troop 21/ | Address Redacted | | | | |
| Trade Payable | Troop 210 | Address Redacted | | | | |
| Trade Payable | Troop 210 | Address Redacted | | | | |
| Trade Payable | Troop 210 | Address Redacted | | | | |
| Trade Payable | Troop 210 | Address Redacted | | | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 211 | Address Redacted | | | | |
| Trade Payable | Troop 211 | Address Redacted | | | | |
| Trade Payable | Troop 211 | Address Redacted | | | | |
| Trade Payable | Troop 211 | Address Redacted | | | | |
| Trade Payable | Troop 211 | Address Redacted | | | | |
| Trade Payable | Troop 2119 | Address Redacted | | | | |
| Trade Payable | Troop 212 | Address Redacted | | | | |
| Trade Payable | Troop 212 | Address Redacted | | | | |
| Trade Payable | Troop 212 | Address Redacted | | | | |
| Trade Payable | Troop 212 | Address Redacted | | | | |
| Trade Payable | Troop 212 | Address Redacted | | | | |
| Trade Payable | Troop 213 | Address Redacted | | | | |
| Trade Payable | Troop 213 | Address Redacted | | | | |
| Trade Payable | Troop 214 | Address Redacted | | | | |
| Trade Payable | Troop 214 | Address Redacted | | | | |
| Trade Payable | Troop 214 | Address Redacted | | | | |
| Trade Payable | Troop 214 | Address Redacted | | | | |
| Trade Payable | Troop 2143 | Address Redacted | | | | |
| Trade Payable | Troop 215 | Address Redacted | | | | |
| Trade Payable | Troop 215 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 216 | Address Redacted | | | | |
| Trade Payable | Troop 217 | Address Redacted | | | | |
| Trade Payable | Troop 217 | Address Redacted | | | | |
| Trade Payable | Troop 217 | Address Redacted | | | | |
| Trade Payable | Troop 218 | Address Redacted | | | | |
| Trade Payable | Troop 218 | Address Redacted | | | | |
| Trade Payable | Troop 218 | Address Redacted | | | | |
| Trade Payable | Troop 219 | Address Redacted | | | | |
| Trade Payable | Troop 219 | Address Redacted | | | | |
| Trade Payable | Troop 219 | Address Redacted | | | | |
| Trade Payable | Troop 219 | Address Redacted | | | | |
| Trade Payable | Troop 219- Grand Canyon Council | Address Redacted | | | | |
| Affiliate | Troop 219 Parents Club | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 22 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 220 | Address Redacted | | | | |
| Trade Payable | Troop 221 | Address Redacted | | | | |
| Trade Payable | Troop 221 | Address Redacted | | | | |
| Trade Payable | Troop 221 | Address Redacted | | | | |
| Trade Payable | Troop 221 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 221 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 222 | Address Redacted | | | | |
| Trade Payable | Troop 2222 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 223 | Address Redacted | | | | |
| Trade Payable | Troop 224 | Address Redacted | | | | |
| Trade Payable | Troop 224 | Address Redacted | | | | |
| Trade Payable | Troop 224 | Address Redacted | | | | |
| Trade Payable | Troop 224 | Address Redacted | | | | |
| Trade Payable | Troop 224 | Address Redacted | | | | |
| Trade Payable | Troop 225 | Address Redacted | | | | |
| Trade Payable | Troop 225 | Address Redacted | | | | |
| Trade Payable | Troop 225 | Address Redacted | | | | |
| Trade Payable | Troop 225 | Address Redacted | | | | |
| Trade Payable | Troop 226 | Address Redacted | | | | |
| Trade Payable | Troop 226 | Address Redacted | | | | |
| Trade Payable | Troop 226 | Address Redacted | | | | |
| Trade Payable | Troop 226 | Address Redacted | | | | |
| Trade Payable | Troop 227 | Address Redacted | | | | |
| Trade Payable | Troop 227 | Address Redacted | | | | |
| Trade Payable | Troop 2274 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 228 | Address Redacted | | | | |
| Trade Payable | Troop 229 | Address Redacted | | | | |
| Trade Payable | Troop 229 | Address Redacted | | | | |
| Trade Payable | Troop 229 | Address Redacted | | | | |
| Trade Payable | Troop 229 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 23 | Address Redacted | | | | |
| Trade Payable | Troop 230 | Address Redacted | | | | |
| Trade Payable | Troop 230 | Address Redacted | | | | |
| Trade Payable | Troop 230 | Address Redacted | | | | |
| Trade Payable | Troop 230 | Address Redacted | | | | |
| Trade Payable | Troop 230 | Address Redacted | | | | |
| Trade Payable | Troop 231 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 232 | Address Redacted | | | | |
| Trade Payable | Troop 233 | Address Redacted | | | | |
| Trade Payable | Troop 233 | Address Redacted | | | | |
| Trade Payable | Troop 234 | Address Redacted | | | | |
| Trade Payable | Troop 234 | Address Redacted | | | | |
| Trade Payable | Troop 234 | Address Redacted | | | | |
| Trade Payable | Troop 234 | Address Redacted | | | | |
| Trade Payable | Troop 235 | Address Redacted | | | | |
| Trade Payable | Troop 235 | Address Redacted | | | | |
| Trade Payable | Troop 235 | Address Redacted | | | | |
| Trade Payable | Troop 235 | Address Redacted | | | | |
| Trade Payable | Troop 235 | Address Redacted | | | | |
| Trade Payable | Troop 236 | Address Redacted | | | | |
| Trade Payable | Troop 236 | Address Redacted | | | | |
| Trade Payable | Troop 236 | Address Redacted | | | | |
| Trade Payable | Troop 236 | Address Redacted | | | | |
| Trade Payable | Troop 237 | Address Redacted | | | | |
| Trade Payable | Troop 237 | Address Redacted | | | | |
| Trade Payable | Troop 237 | Address Redacted | | | | |
| Trade Payable | Troop 238 | Address Redacted | | | | |
| Trade Payable | Troop 239 | Address Redacted | | | | |
| Trade Payable | Troop 239 | Address Redacted | | | | |
| Trade Payable | Troop 2399 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Trade Payable | Troop 24 | Address Redacted | | | | |
| Affiliate | Troop 24 Inc | Address Redacted | | | | |
| Trade Payable | Troop 240 | Address Redacted | | | | |
| Trade Payable | Troop 240 | Address Redacted | | | | |
| Trade Payable | Troop 240 | Address Redacted | | | | |
| Trade Payable | Troop 241 | Address Redacted | | | | |
| Trade Payable | Troop 241 | Address Redacted | | | | |
| Trade Payable | Troop 241 | Address Redacted | | | | |
| Trade Payable | Troop 241 | Address Redacted | | | | |
| Trade Payable | Troop 241 | Address Redacted | | | | |
| Affiliate | Troop 241 Parent Committee | Address Redacted | | | | |
| Trade Payable | Troop 242 | Address Redacted | | | | |
| Trade Payable | Troop 242 | Address Redacted | | | | |
| Trade Payable | Troop 242 | Address Redacted | | | | |
| Trade Payable | Troop 243 | Address Redacted | | | | |
| Trade Payable | Troop 243 | Address Redacted | | | | |
| Trade Payable | Troop 243 | Address Redacted | | | | |
| Trade Payable | Troop 244 | Address Redacted | | | | |
| Trade Payable | Troop 2443 | Address Redacted | | | | |
| Trade Payable | Troop 245 | Address Redacted | | | | |
| Trade Payable | Troop 245 | Address Redacted | | | | |
| Trade Payable | Troop 246 | Address Redacted | | | | |
| Trade Payable | Troop 246 | Address Redacted | | | | |
| Trade Payable | Troop 246 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 246 Miami Valley | Address Redacted | | | | |
| Trade Payable | Troop 247 | Address Redacted | | | | |
| Trade Payable | Troop 248 | Address Redacted | | | | |
| Trade Payable | Troop 248 | Address Redacted | | | | |
| Trade Payable | Troop 248 | Address Redacted | | | | |
| Trade Payable | Troop 249 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 25 | Address Redacted | | | | |
| Trade Payable | Troop 250 | Address Redacted | | | | |
| Trade Payable | Troop 251 | Address Redacted | | | | |
| Trade Payable | Troop 251 | Address Redacted | | | | |
| Trade Payable | Troop 251 | Address Redacted | | | | |
| Trade Payable | Troop 251 | Address Redacted | | | | |
| Trade Payable | Troop 252 | Address Redacted | | | | |
| Trade Payable | Troop 252 | Address Redacted | | | | |
| Trade Payable | Troop 252 | Address Redacted | | | | |
| Trade Payable | Troop 252 | Address Redacted | | | | |
| Trade Payable | Troop 253 | Address Redacted | | | | |
| Trade Payable | Troop 253S | Address Redacted | | | | |
| Trade Payable | Troop 254 | Address Redacted | | | | |
| Trade Payable | Troop 254 | Address Redacted | | | | |
| Trade Payable | Troop 255 | Address Redacted | | | | |
| Trade Payable | Troop 255 | Address Redacted | | | | |
| Trade Payable | Troop 256 | Address Redacted | | | | |
| Trade Payable | Troop 256 | Address Redacted | | | | |
| Trade Payable | Troop 256 | Address Redacted | | | | |
| Trade Payable | Troop 256 | Address Redacted | | | | |
| Trade Payable | Troop 257 | Address Redacted | | | | |
| Trade Payable | Troop 257 | Address Redacted | | | | |
| Trade Payable | Troop 257 | Address Redacted | | | | |
| Trade Payable | Troop 258 | Address Redacted | | | | |
| Trade Payable | Troop 258 | Address Redacted | | | | |
| Trade Payable | Troop 258 | Address Redacted | | | | |
| Trade Payable | Troop 259 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 26 | Address Redacted | | | | |
| Trade Payable | Troop 260 | Address Redacted | | | | |
| Trade Payable | Troop 261 | Address Redacted | | | | |
| Trade Payable | Troop 261 | Address Redacted | | | | |
| Trade Payable | Troop 261 | Address Redacted | | | | |
| Trade Payable | Troop 262 | Address Redacted | | | | |
| Trade Payable | Troop 262 | Address Redacted | | | | |
| Trade Payable | Troop 262 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 263 | Address Redacted | | | | |
| Trade Payable | Troop 264 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 264 | Address Redacted | | | | |
| Trade Payable | Troop 264 | Address Redacted | | | | |
| Trade Payable | Troop 26493 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 265 | Address Redacted | | | | |
| Trade Payable | Troop 266 | Address Redacted | | | | |
| Trade Payable | Troop 266 | Address Redacted | | | | |
| Trade Payable | Troop 266 | Address Redacted | | | | |
| Trade Payable | Troop 266 | Address Redacted | | | | |
| Trade Payable | Troop 267 | Address Redacted | | | | |
| Trade Payable | Troop 268 | Address Redacted | | | | |
| Trade Payable | Troop 268 | Address Redacted | | | | |
| Trade Payable | Troop 268 | Address Redacted | | | | |
| Trade Payable | Troop 268 | Address Redacted | | | | |
| Trade Payable | Troop 269 | Address Redacted | | | | |
| Trade Payable | Troop 269 | Address Redacted | | | | |
| Trade Payable | Troop 269 | Address Redacted | | | | |
| Trade Payable | Troop 269 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 27 | Address Redacted | | | | |
| Trade Payable | Troop 270 | Address Redacted | | | | |
| Trade Payable | Troop 271 | Address Redacted | | | | |
| Trade Payable | Troop 271 | Address Redacted | | | | |
| Trade Payable | Troop 271 | Address Redacted | | | | |
| Trade Payable | Troop 273 | Address Redacted | | | | |
| Trade Payable | Troop 273 | Address Redacted | | | | |
| Trade Payable | Troop 273 | Address Redacted | | | | |
| Trade Payable | Troop 273 | Address Redacted | | | | |
| Trade Payable | Troop 274 | Address Redacted | | | | |
| Trade Payable | Troop 274 | Address Redacted | | | | |
| Trade Payable | Troop 274 | Address Redacted | | | | |
| Trade Payable | Troop 275 | Address Redacted | | | | |
| Trade Payable | Troop 275 | Address Redacted | | | | |
| Trade Payable | Troop 276 | Address Redacted | | | | |
| Affiliate | Troop 276 The Mtn Men Leadership Project | Address Redacted | | | | |
| Trade Payable | Troop 277 | Address Redacted | | | | |
| Trade Payable | Troop 277 | Address Redacted | | | | |
| Trade Payable | Troop 278 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 28 | Address Redacted | | | | |
| Trade Payable | Troop 280 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 280 | Address Redacted | | | | |
| Trade Payable | Troop 280 | Address Redacted | | | | |
| Trade Payable | Troop 2806 | Address Redacted | | | | |
| Trade Payable | Troop 281 | Address Redacted | | | | |
| Trade Payable | Troop 281 | Address Redacted | | | | |
| Trade Payable | Troop 281 | Address Redacted | | | | |
| Trade Payable | Troop 282 | Address Redacted | | | | |
| Trade Payable | Troop 282 | Address Redacted | | | | |
| Trade Payable | Troop 282 | Address Redacted | | | | |
| Trade Payable | Troop 283 | Address Redacted | | | | |
| Trade Payable | Troop 283 | Address Redacted | | | | |
| Trade Payable | Troop 284 | Address Redacted | | | | |
| Trade Payable | Troop 284 | Address Redacted | | | | |
| Trade Payable | Troop 285 | Address Redacted | | | | |
| Trade Payable | Troop 285 | Address Redacted | | | | |
| Trade Payable | Troop 285 | Address Redacted | | | | |
| Trade Payable | Troop 2860 | Address Redacted | | | | |
| Trade Payable | Troop 287 | Address Redacted | | | | |
| Trade Payable | Troop 287 | Address Redacted | | | | |
| Trade Payable | Troop 287 | Address Redacted | | | | |
| Trade Payable | Troop 288 | Address Redacted | | | | |
| Trade Payable | Troop 289 | Address Redacted | | | | |
| Trade Payable | Troop 289 | Address Redacted | | | | |
| Trade Payable | Troop 29 | Address Redacted | | | | |
| Trade Payable | Troop 29 | Address Redacted | | | | |
| Trade Payable | Troop 29 | Address Redacted | | | | |
| Trade Payable | Troop 29 | Address Redacted | | | | |
| Trade Payable | Troop 29 | Address Redacted | | | | |
| Trade Payable | Troop 290 | Address Redacted | | | | |
| Trade Payable | Troop 291 | Address Redacted | | | | |
| Trade Payable | Troop 291 | Address Redacted | | | | |
| Trade Payable | Troop 2911 | Address Redacted | | | | |
| Trade Payable | Troop 292 | Address Redacted | | | | |
| Trade Payable | Troop 292 | Address Redacted | | | | |
| Trade Payable | Troop 293 | Address Redacted | | | | |
| Trade Payable | Troop 294 | Address Redacted | | | | |
| Trade Payable | Troop 295 | Address Redacted | | | | |
| Trade Payable | Troop 295 | Address Redacted | | | | |
| Trade Payable | Troop 2970 | Address Redacted | | | | |
| Trade Payable | Troop 298 | Address Redacted | | | | |
| Trade Payable | Troop 298 | Address Redacted | | | | |
| Trade Payable | Troop 299 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Affiliate | Troop 3 Alumni Assoc | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 3 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 30 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 30 | Address Redacted | | | | |
| Trade Payable | Troop 300 | Address Redacted | | | | |
| Trade Payable | Troop 300 | Address Redacted | | | | |
| Trade Payable | Troop 300 | Address Redacted | | | | |
| Trade Payable | Troop 300 | Address Redacted | | | | |
| Trade Payable | Troop 300 | Address Redacted | | | | |
| Trade Payable | Troop 3000 | Address Redacted | | | | |
| Trade Payable | Troop 3000 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 301 | Address Redacted | | | | |
| Trade Payable | Troop 302 | Address Redacted | | | | |
| Trade Payable | Troop 303 | Address Redacted | | | | |
| Trade Payable | Troop 303 | Address Redacted | | | | |
| Trade Payable | Troop 303 | Address Redacted | | | | |
| Trade Payable | Troop 303 | Address Redacted | | | | |
| Trade Payable | Troop 303 | Address Redacted | | | | |
| Trade Payable | Troop 3037 | Address Redacted | | | | |
| Trade Payable | Troop 304 | Address Redacted | | | | |
| Trade Payable | Troop 304 | Address Redacted | | | | |
| Trade Payable | Troop 304 | Address Redacted | | | | |
| Trade Payable | Troop 304 | Address Redacted | | | | |
| Trade Payable | Troop 3046 | Address Redacted | | | | |
| Trade Payable | Troop 3048 | Address Redacted | | | | |
| Trade Payable | Troop 306 | Address Redacted | | | | |
| Trade Payable | Troop 306 | Address Redacted | | | | |
| Trade Payable | Troop 306 | Address Redacted | | | | |
| Trade Payable | Troop 3062 | Address Redacted | | | | |
| Trade Payable | Troop 3062 | Address Redacted | | | | |
| Trade Payable | Troop 3065 | Address Redacted | | | | |
| Trade Payable | Troop 3065 | Address Redacted | | | | |
| Trade Payable | Troop 307 | Address Redacted | | | | |
| Trade Payable | Troop 308 | Address Redacted | | | | |
| Trade Payable | Troop 308 | Address Redacted | | | | |
| Trade Payable | Troop 3084 | Address Redacted | | | | |
| Trade Payable | Troop 3089 | Address Redacted | | | | |
| Trade Payable | Troop 31 | Address Redacted | | | | |
| Trade Payable | Troop 31 | Address Redacted | | | | |
| Trade Payable | Troop 31 | Address Redacted | | | | |
| Trade Payable | Troop 310 | Address Redacted | | | | |
| Trade Payable | Troop 310 | Address Redacted | | | | |
| Trade Payable | Troop 310 | Address Redacted | | | | |
| Trade Payable | Troop 312 | Address Redacted | | | | |
| Trade Payable | Troop 312 | Address Redacted | | | | |
| Trade Payable | Troop 3123 | Address Redacted | | | | |
| Trade Payable | Troop 3123 | Address Redacted | | | | |
| Trade Payable | Troop 313 | Address Redacted | | | | |
| Trade Payable | Troop 313 | Address Redacted | | | | |
| Affiliate | Troop 313 Inc | Address Redacted | | | | |
| Trade Payable | Troop 314 | Address Redacted | | | | |
| Trade Payable | Troop 314 | Address Redacted | | | | |
| Trade Payable | Troop 3143 | Address Redacted | | | | |
| Trade Payable | Troop 315 | Address Redacted | | | | |
| Trade Payable | Troop 315 | Address Redacted | | | | |
| Trade Payable | Troop 315 | Address Redacted | | | | |
| Trade Payable | Troop 315 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 316 | Address Redacted | | | | |
| Trade Payable | Troop 316 | Address Redacted | | | | |
| Trade Payable | Troop 3167 | Address Redacted | | | | |
| Trade Payable | Troop 317 | Address Redacted | | | | |
| Trade Payable | Troop 317 | Address Redacted | | | | |
| Trade Payable | Troop 317 | Address Redacted | | | | |
| Trade Payable | Troop 317 | Address Redacted | | | | |
| Trade Payable | Troop 317 | Address Redacted | | | | |
| Trade Payable | Troop 318 | Address Redacted | | | | |
| Trade Payable | Troop 318 | Address Redacted | | | | |
| Trade Payable | Troop 3188 | Address Redacted | | | | |
| Trade Payable | Troop 319 | Address Redacted | | | | |
| Trade Payable | Troop 319 | Address Redacted | | | | |
| Trade Payable | Troop 319 | Address Redacted | | | | |
| Trade Payable | Troop 3196 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 32 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 320 | Address Redacted | | | | |
| Trade Payable | Troop 3206 | Address Redacted | | | | |
| Trade Payable | Troop 321 | Address Redacted | | | | |
| Trade Payable | Troop 321 | Address Redacted | | | | |
| Trade Payable | Troop 3211 | Address Redacted | | | | |
| Trade Payable | Troop 322 | Address Redacted | | | | |
| Trade Payable | Troop 322 | Address Redacted | | | | |
| Trade Payable | Troop 322 | Address Redacted | | | | |
| Trade Payable | Troop 3224 | Address Redacted | | | | |
| Trade Payable | Troop 3226 | Address Redacted | | | | |
| Trade Payable | Troop 323 | Address Redacted | | | | |
| Trade Payable | Troop 323 | Address Redacted | | | | |
| Trade Payable | Troop 323 | Address Redacted | | | | |
| Trade Payable | Troop 3233 | Address Redacted | | | | |
| Trade Payable | Troop 324 | Address Redacted | | | | |
| Trade Payable | Troop 324 | Address Redacted | | | | |
| Trade Payable | Troop 3246 | Address Redacted | | | | |
| Trade Payable | Troop 325 | Address Redacted | | | | |
| Trade Payable | Troop 325 | Address Redacted | | | | |
| Trade Payable | Troop 325 | Address Redacted | | | | |
| Trade Payable | Troop 325 | Address Redacted | | | | |
| Trade Payable | Troop 326 | Address Redacted | | | | |
| Trade Payable | Troop 3268 | Address Redacted | | | | |
| Trade Payable | Troop 327 | Address Redacted | | | | |
| Trade Payable | Troop 327 | Address Redacted | | | | |
| Trade Payable | Troop 3270 | Address Redacted | | | | |
| Trade Payable | Troop 328 | Address Redacted | | | | |
| Trade Payable | Troop 328 | Address Redacted | | | | |
| Trade Payable | Troop 3282 | Address Redacted | | | | |
| Trade Payable | Troop 3283 | Address Redacted | | | | |
| Trade Payable | Troop 329 | Address Redacted | | | | |
| Trade Payable | Troop 329 | Address Redacted | | | | |
| Trade Payable | Troop 329 | Address Redacted | | | | |
| Trade Payable | Troop 329 | Address Redacted | | | | |
| Trade Payable | Troop 33 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 33 | Address Redacted | | | | |
| Trade Payable | Troop 33 | Address Redacted | | | | |
| Trade Payable | Troop 33 | Address Redacted | | | | |
| Trade Payable | Troop 33 | Address Redacted | | | | |
| Trade Payable | Troop 330 | Address Redacted | | | | |
| Trade Payable | Troop 330 | Address Redacted | | | | |
| Trade Payable | Troop 330 Buffalo Trace | Address Redacted | | | | |
| Trade Payable | Troop 330 | Address Redacted | | | | |
| Trade Payable | Troop 3303 | Address Redacted | | | | |
| Trade Payable | Troop 331 | Address Redacted | | | | |
| Trade Payable | Troop 331 | Address Redacted | | | | |
| Trade Payable | Troop 331 | Address Redacted | | | | |
| Trade Payable | Troop 331 | Address Redacted | | | | |
| Trade Payable | Troop 332 | Address Redacted | | | | |
| Trade Payable | Troop 332 | Address Redacted | | | | |
| Trade Payable | Troop 332 | Address Redacted | | | | |
| Trade Payable | Troop 333 | Address Redacted | | | | |
| Trade Payable | Troop 333 | Address Redacted | | | | |
| Trade Payable | Troop 333 | Address Redacted | | | | |
| Trade Payable | Troop 333 | Address Redacted | | | | |
| Trade Payable | Troop 333 | Address Redacted | | | | |
| Affiliate | Troop 333 Parents Assoc | Address Redacted | | | | |
| Trade Payable | Troop 3337 | Address Redacted | | | | |
| Trade Payable | Troop 3342 | Address Redacted | | | | |
| Trade Payable | Troop 3347 | Address Redacted | | | | |
| Trade Payable | Troop 335 | Address Redacted | | | | |
| Trade Payable | Troop 335 | Address Redacted | | | | |
| Trade Payable | Troop 335 | Address Redacted | | | | |
| Trade Payable | Troop 335 | Address Redacted | | | | |
| Trade Payable | Troop 3352 | Address Redacted | | | | |
| Trade Payable | Troop 336 | Address Redacted | | | | |
| Trade Payable | Troop 336 | Address Redacted | | | | |
| Trade Payable | Troop 336 | Address Redacted | | | | |
| Trade Payable | Troop 337 | Address Redacted | | | | |
| Trade Payable | Troop 337 | Address Redacted | | | | |
| Trade Payable | Troop 337 | Address Redacted | | | | |
| Trade Payable | Troop 337 | Address Redacted | | | | |
| Trade Payable | Troop 339 | Address Redacted | | | | |
| Trade Payable | Troop 339 | Address Redacted | | | | |
| Trade Payable | Troop 339 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 | Address Redacted | | | | |
| Trade Payable | Troop 34 Three Fires | Address Redacted | | | | |
| Trade Payable | Troop 340 | Address Redacted | | | | |
| Trade Payable | Troop 3409 | Address Redacted | | | | |
| Trade Payable | Troop 341 | Address Redacted | | | | |
| Trade Payable | Troop 3414 | Address Redacted | | | | |
| Trade Payable | Troop 3415 | Address Redacted | | | | |
| Trade Payable | Troop 342 | Address Redacted | | | | |
| Trade Payable | Troop 342 | Address Redacted | | | | |
| Trade Payable | Troop 3424 | Address Redacted | | | | |
| Trade Payable | Troop 343 | Address Redacted | | | | |
| Trade Payable | Troop 343 | Address Redacted | | | | |
| Trade Payable | Troop 343 | Address Redacted | | | | |
| Trade Payable | Troop 343 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 343 | Address Redacted | | | | |
| Trade Payable | Troop 3430 | Address Redacted | | | | |
| Trade Payable | Troop 344 | Address Redacted | | | | |
| Trade Payable | Troop 344 | Address Redacted | | | | |
| Trade Payable | Troop 344 | Address Redacted | | | | |
| Trade Payable | Troop 344 | Address Redacted | | | | |
| Trade Payable | Troop 3445 | Address Redacted | | | | |
| Trade Payable | Troop 345 | Address Redacted | | | | |
| Trade Payable | Troop 345 | Address Redacted | | | | |
| Trade Payable | Troop 345 | Address Redacted | | | | |
| Trade Payable | Troop 345 | Address Redacted | | | | |
| Trade Payable | Troop 346 | Address Redacted | | | | |
| Trade Payable | Troop 346 | Address Redacted | | | | |
| Trade Payable | Troop 346 | Address Redacted | | | | |
| Trade Payable | Troop 347 | Address Redacted | | | | |
| Trade Payable | Troop 347 | Address Redacted | | | | |
| Trade Payable | Troop 347 | Address Redacted | | | | |
| Trade Payable | Troop 347 | Address Redacted | | | | |
| Trade Payable | Troop 349 | Address Redacted | | | | |
| Trade Payable | Troop 349 | Address Redacted | | | | |
| Trade Payable | Troop 349 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 35 | Address Redacted | | | | |
| Trade Payable | Troop 350 | Address Redacted | | | | |
| Trade Payable | Troop 350 | Address Redacted | | | | |
| Trade Payable | Troop 350 | Address Redacted | | | | |
| Trade Payable | Troop 351 | Address Redacted | | | | |
| Trade Payable | Troop 351 | Address Redacted | | | | |
| Trade Payable | Troop 352 | Address Redacted | | | | |
| Trade Payable | Troop 3522 | Address Redacted | | | | |
| Trade Payable | Troop 353 | Address Redacted | | | | |
| Trade Payable | Troop 3531 | Address Redacted | | | | |
| Trade Payable | Troop 3534 | Address Redacted | | | | |
| Trade Payable | Troop 3537 | Address Redacted | | | | |
| Trade Payable | Troop 3537 | Address Redacted | | | | |
| Trade Payable | Troop 3537 | Address Redacted | | | | |
| Trade Payable | Troop 355 | Address Redacted | | | | |
| Trade Payable | Troop 355 | Address Redacted | | | | |
| Trade Payable | Troop 355 | Address Redacted | | | | |
| Trade Payable | Troop 355 | Address Redacted | | | | |
| Trade Payable | Troop 356 | Address Redacted | | | | |
| Trade Payable | Troop 356 | Address Redacted | | | | |
| Trade Payable | Troop 3567 | Address Redacted | | | | |
| Trade Payable | Troop 3569 | Address Redacted | | | | |
| Trade Payable | Troop 357 | Address Redacted | | | | |
| Trade Payable | Troop 358 | Address Redacted | | | | |
| Trade Payable | Troop 358 | Address Redacted | | | | |
| Trade Payable | Troop 3582 | Address Redacted | | | | |
| Trade Payable | Troop 3584 | Address Redacted | | | | |
| Trade Payable | Troop 3597 | Address Redacted | | | | |
| Trade Payable | Troop 359- | Address Redacted | | | | |
| Trade Payable | Troop 36 | Address Redacted | | | | |
| Trade Payable | Troop 36 | Address Redacted | | | | |
| Trade Payable | Troop 36 | Address Redacted | | | | |
| Trade Payable | Troop 36 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 36 | Address Redacted | | | | |
| Trade Payable | Troop 36 | Address Redacted | | | | |
| Trade Payable | Troop 360 | Address Redacted | | | | |
| Trade Payable | Troop 360 | Address Redacted | | | | |
| Trade Payable | Troop 360 | Address Redacted | | | | |
| Trade Payable | Troop 360 | Address Redacted | | | | |
| Trade Payable | Troop 361 | Address Redacted | | | | |
| Trade Payable | Troop 361 | Address Redacted | | | | |
| Trade Payable | Troop 3619 | Address Redacted | | | | |
| Trade Payable | Troop 362 | Address Redacted | | | | |
| Trade Payable | Troop 362 | Address Redacted | | | | |
| Trade Payable | Troop 363 | Address Redacted | | | | |
| Trade Payable | Troop 363 | Address Redacted | | | | |
| Trade Payable | Troop 363 | Address Redacted | | | | |
| Trade Payable | Troop 364 | Address Redacted | | | | |
| Trade Payable | Troop 364 | Address Redacted | | | | |
| Trade Payable | Troop 364 | Address Redacted | | | | |
| Trade Payable | Troop 365 | Address Redacted | | | | |
| Trade Payable | Troop 365 | Address Redacted | | | | |
| Trade Payable | Troop 365 | Address Redacted | | | | |
| Trade Payable | Troop 366 | Address Redacted | | | | |
| Trade Payable | Troop 367 | Address Redacted | | | | |
| Trade Payable | Troop 367-Greater Alabama | Address Redacted | | | | |
| Trade Payable | Troop 368 | Address Redacted | | | | |
| Trade Payable | Troop 368 | Address Redacted | | | | |
| Trade Payable | Troop 368 | Address Redacted | | | | |
| Trade Payable | Troop 368 | Address Redacted | | | | |
| Trade Payable | Troop 369 | Address Redacted | | | | |
| Trade Payable | Troop 369 | Address Redacted | | | | |
| Trade Payable | Troop 369 | Address Redacted | | | | |
| Trade Payable | Troop 3695 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 37 | Address Redacted | | | | |
| Trade Payable | Troop 370 | Address Redacted | | | | |
| Trade Payable | Troop 370 | Address Redacted | | | | |
| Trade Payable | Troop 370 | Address Redacted | | | | |
| Trade Payable | Troop 370 | Address Redacted | | | | |
| Trade Payable | Troop 371 | Address Redacted | | | | |
| Trade Payable | Troop 371 | Address Redacted | | | | |
| Trade Payable | Troop 371 | Address Redacted | | | | |
| Trade Payable | Troop 371 | Address Redacted | | | | |
| Trade Payable | Troop 373 | Address Redacted | | | | |
| Trade Payable | Troop 373 | Address Redacted | | | | |
| Trade Payable | Troop 373 | Address Redacted | | | | |
| Trade Payable | Troop 373 | Address Redacted | | | | |
| Trade Payable | Troop 374 | Address Redacted | | | | |
| Trade Payable | Troop 375 | Address Redacted | | | | |
| Trade Payable | Troop 375 | Address Redacted | | | | |
| Trade Payable | Troop 375 | Address Redacted | | | | |
| Trade Payable | Troop 3751 | Address Redacted | | | | |
| Trade Payable | Troop 3752 | Address Redacted | | | | |
| Trade Payable | Troop 3752 | Address Redacted | | | | |
| Trade Payable | Troop 375- | Address Redacted | | | | |
| Trade Payable | Troop 377 | Address Redacted | | | | |
| Trade Payable | Troop 379 | Address Redacted | | | | |
| Trade Payable | Troop 379 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 38 | Address Redacted | | | | |
| Trade Payable | Troop 38 | Address Redacted | | | | |
| Trade Payable | Troop 38 | Address Redacted | | | | |
| Trade Payable | Troop 38 | Address Redacted | | | | |
| Trade Payable | Troop 38 | Address Redacted | | | | |
| Trade Payable | Troop 380 | Address Redacted | | | | |
| Trade Payable | Troop 380 | Address Redacted | | | | |
| Trade Payable | Troop 380 | Address Redacted | | | | |
| Trade Payable | Troop 381 | Address Redacted | | | | |
| Trade Payable | Troop 382 | Address Redacted | | | | |
| Trade Payable | Troop 382 | Address Redacted | | | | |
| Trade Payable | Troop 383 | Address Redacted | | | | |
| Trade Payable | Troop 383 | Address Redacted | | | | |
| Trade Payable | Troop 383 | Address Redacted | | | | |
| Trade Payable | Troop 386 | Address Redacted | | | | |
| Trade Payable | Troop 386 | Address Redacted | | | | |
| Trade Payable | Troop 387 | Address Redacted | | | | |
| Trade Payable | Troop 387-Sequoyah | Address Redacted | | | | |
| Trade Payable | Troop 388 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 39 | Address Redacted | | | | |
| Trade Payable | Troop 390 | Address Redacted | | | | |
| Trade Payable | Troop 390 | Address Redacted | | | | |
| Trade Payable | Troop 390 | Address Redacted | | | | |
| Trade Payable | Troop 392 | Address Redacted | | | | |
| Trade Payable | Troop 394 | Address Redacted | | | | |
| Trade Payable | Troop 394 | Address Redacted | | | | |
| Trade Payable | Troop 395 | Address Redacted | | | | |
| Trade Payable | Troop 395 | Address Redacted | | | | |
| Trade Payable | Troop 396 | Address Redacted | | | | |
| Trade Payable | Troop 396 | Address Redacted | | | | |
| Trade Payable | Troop 396 | Address Redacted | | | | |
| Trade Payable | Troop 396 | Address Redacted | | | | |
| Trade Payable | Troop 396 | Address Redacted | | | | |
| Trade Payable | Troop 398 | Address Redacted | | | | |
| Trade Payable | Troop 398 | Address Redacted | | | | |
| Trade Payable | Troop 398 | Address Redacted | | | | |
| Trade Payable | Troop 398 | Address Redacted | | | | |
| Trade Payable | Troop 399 | Address Redacted | | | | |
| Trade Payable | Troop 399 | Address Redacted | | | | |
| Trade Payable | Troop 399 | Address Redacted | | | | |
| Trade Payable | Troop 399 | Address Redacted | | | | |
| Trade Payable | Troop 399 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 4 | Address Redacted | | | | |
| Trade Payable | Troop 40 | Address Redacted | | | | |
| Trade Payable | Troop 40 | Address Redacted | | | | |
| Trade Payable | Troop 40 | Address Redacted | | | | |
| Trade Payable | Troop 40 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 40 | Address Redacted | | | | |
| Trade Payable | Troop 40 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 400 | Address Redacted | | | | |
| Trade Payable | Troop 4001 | Address Redacted | | | | |
| Trade Payable | Troop 4003 | Address Redacted | | | | |
| Trade Payable | Troop 401 | Address Redacted | | | | |
| Trade Payable | Troop 401 | Address Redacted | | | | |
| Trade Payable | Troop 401 | Address Redacted | | | | |
| Trade Payable | Troop 401 | Address Redacted | | | | |
| Trade Payable | Troop 401 | Address Redacted | | | | |
| Trade Payable | Troop 4010 | Address Redacted | | | | |
| Trade Payable | Troop 4011 | Address Redacted | | | | |
| Trade Payable | Troop 4012 | Address Redacted | | | | |
| Trade Payable | Troop 4016 | Address Redacted | | | | |
| Trade Payable | Troop 4016 | Address Redacted | | | | |
| Trade Payable | Troop 4018 | Address Redacted | | | | |
| Trade Payable | Troop 402 | Address Redacted | | | | |
| Trade Payable | Troop 4025 | Address Redacted | | | | |
| Trade Payable | Troop 4028 | Address Redacted | | | | |
| Trade Payable | Troop 4036 | Address Redacted | | | | |
| Trade Payable | Troop 404 | Address Redacted | | | | |
| Trade Payable | Troop 404 | Address Redacted | | | | |
| Trade Payable | Troop 404 | Address Redacted | | | | |
| Trade Payable | Troop 4045 | Address Redacted | | | | |
| Trade Payable | Troop 4045 | Address Redacted | | | | |
| Trade Payable | Troop 405 | Address Redacted | | | | |
| Trade Payable | Troop 405 | Address Redacted | | | | |
| Trade Payable | Troop 405 | Address Redacted | | | | |
| Trade Payable | Troop 406 | Address Redacted | | | | |
| Trade Payable | Troop 406 | Address Redacted | | | | |
| Trade Payable | Troop 406 | Address Redacted | | | | |
| Trade Payable | Troop 406 | Address Redacted | | | | |
| Trade Payable | Troop 4066 | Address Redacted | | | | |
| Trade Payable | Troop 4066 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 407 | Address Redacted | | | | |
| Trade Payable | Troop 4075 | Address Redacted | | | | |
| Trade Payable | Troop 4077 | Address Redacted | | | | |
| Trade Payable | Troop 408 | Address Redacted | | | | |
| Trade Payable | Troop 408 | Address Redacted | | | | |
| Trade Payable | Troop 408 | Address Redacted | | | | |
| Trade Payable | Troop 4081 | Address Redacted | | | | |
| Trade Payable | Troop 4081 | Address Redacted | | | | |
| Trade Payable | Troop 409 | Address Redacted | | | | |
| Trade Payable | Troop 409 | Address Redacted | | | | |
| Trade Payable | Troop 4090 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 41 | Address Redacted | | | | |
| Trade Payable | Troop 410 | Address Redacted | | | | |
| Trade Payable | Troop 410 | Address Redacted | | | | |
| Trade Payable | Troop 411 | Address Redacted | | | | |
| Trade Payable | Troop 412 | Address Redacted | | | | |
| Trade Payable | Troop 412 | Address Redacted | | | | |
| Trade Payable | Troop 412 | Address Redacted | | | | |
| Trade Payable | Troop 4121 | Address Redacted | | | | |
| Trade Payable | Troop 4128 | Address Redacted | | | | |
| Trade Payable | Troop 413 | Address Redacted | | | | |
| Trade Payable | Troop 413 | Address Redacted | | | | |
| Trade Payable | Troop 413 | Address Redacted | | | | |
| Trade Payable | Troop 414 | Address Redacted | | | | |
| Trade Payable | Troop 414 | Address Redacted | | | | |
| Trade Payable | Troop 4142 | Address Redacted | | | | |
| Trade Payable | Troop 416 | Address Redacted | | | | |
| Trade Payable | Troop 416 | Address Redacted | | | | |
| Trade Payable | Troop 416 | Address Redacted | | | | |
| Trade Payable | Troop 416 | Address Redacted | | | | |
| Trade Payable | Troop 416 | Address Redacted | | | | |
| Trade Payable | Troop 4160 | Address Redacted | | | | |
| Trade Payable | Troop 4166 | Address Redacted | | | | |
| Trade Payable | Troop 417 | Address Redacted | | | | |
| Trade Payable | Troop 417 | Address Redacted | | | | |
| Trade Payable | Troop 417 | Address Redacted | | | | |
| Trade Payable | Troop 419 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 42 | Address Redacted | | | | |
| Trade Payable | Troop 420 | Address Redacted | | | | |
| Trade Payable | Troop 420 | Address Redacted | | | | |
| Trade Payable | Troop 420 | Address Redacted | | | | |
| Trade Payable | Troop 420 | Address Redacted | | | | |
| Trade Payable | Troop 421 | Address Redacted | | | | |
| Trade Payable | Troop 421 | Address Redacted | | | | |
| Trade Payable | Troop 421 | Address Redacted | | | | |
| Trade Payable | Troop 4210 | Address Redacted | | | | |
| Trade Payable | Troop 422 | Address Redacted | | | | |
| Trade Payable | Troop 424 | Address Redacted | | | | |
| Trade Payable | Troop 425 | Address Redacted | | | | |
| Trade Payable | Troop 425 | Address Redacted | | | | |
| Trade Payable | Troop 425 | Address Redacted | | | | |
| Affiliate | Troop 425 Boosters | Address Redacted | | | | |
| Trade Payable | Troop 426 | Address Redacted | | | | |
| Trade Payable | Troop 427 | Address Redacted | | | | |
| Trade Payable | Troop 427 | Address Redacted | | | | |
| Trade Payable | Troop 427 | Address Redacted | | | | |
| Trade Payable | Troop 4277 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 428 | Address Redacted | | | | |
| Trade Payable | Troop 429 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Affiliate | Troop 43 Alumni Assoc | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 43 | Address Redacted | | | | |
| Trade Payable | Troop 430 | Address Redacted | | | | |
| Trade Payable | Troop 430 | Address Redacted | | | | |
| Trade Payable | Troop 431 | Address Redacted | | | | |
| Trade Payable | Troop 431 | Address Redacted | | | | |
| Trade Payable | Troop 431 | Address Redacted | | | | |
| Trade Payable | Troop 431 | Address Redacted | | | | |
| Trade Payable | Troop 431 | Address Redacted | | | | |
| Trade Payable | Troop 432 | Address Redacted | | | | |
| Trade Payable | Troop 433 | Address Redacted | | | | |
| Trade Payable | Troop 433 | Address Redacted | | | | |
| Trade Payable | Troop 4338 | Address Redacted | | | | |
| Trade Payable | Troop 434 | Address Redacted | | | | |
| Trade Payable | Troop 434 | Address Redacted | | | | |
| Trade Payable | Troop 437 | Address Redacted | | | | |
| Trade Payable | Troop 437 | Address Redacted | | | | |
| Trade Payable | Troop 437 | Address Redacted | | | | |
| Affiliate | Troop 437 Inc | Address Redacted | | | | |
| Affiliate | Troop 437 Inc | Address Redacted | | | | |
| Trade Payable | Troop 438 | Address Redacted | | | | |
| Trade Payable | Troop 438 | Address Redacted | | | | |
| Trade Payable | Troop 438 | Address Redacted | | | | |
| Trade Payable | Troop 439 | Address Redacted | | | | |
| Trade Payable | Troop 439 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Trade Payable | Troop 44 | Address Redacted | | | | |
| Affiliate | Troop 44 Matunuck Alumni Assoc | Address Redacted | | | | |
| Trade Payable | Troop 440 | Address Redacted | | | | |
| Trade Payable | Troop 441 | Address Redacted | | | | |
| Trade Payable | Troop 441 | Address Redacted | | | | |
| Trade Payable | Troop 441 | Address Redacted | | | | |
| Trade Payable | Troop 442 | Address Redacted | | | | |
| Trade Payable | Troop 442 | Address Redacted | | | | |
| Trade Payable | Troop 442 | Address Redacted | | | | |
| Trade Payable | Troop 443 | Address Redacted | | | | |
| Trade Payable | Troop 4434 | Address Redacted | | | | |
| Trade Payable | Troop 444 | Address Redacted | | | | |
| Trade Payable | Troop 444 | Address Redacted | | | | |
| Trade Payable | Troop 444 | Address Redacted | | | | |
| Trade Payable | Troop 444 | Address Redacted | | | | |
| Trade Payable | Troop 445 | Address Redacted | | | | |
| Trade Payable | Troop 445 | Address Redacted | | | | |
| Trade Payable | Troop 446 | Address Redacted | | | | |
| Trade Payable | Troop 447 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 448 | Address Redacted | | | | |
| Trade Payable | Troop 448 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 45 | Address Redacted | | | | |
| Trade Payable | Troop 450 | Address Redacted | | | | |
| Trade Payable | Troop 450 | Address Redacted | | | | |
| Trade Payable | Troop 450 | Address Redacted | | | | |
| Trade Payable | Troop 451 | Address Redacted | | | | |
| Trade Payable | Troop 451 | Address Redacted | | | | |
| Trade Payable | Troop 451 | Address Redacted | | | | |
| Trade Payable | Troop 453 | Address Redacted | | | | |
| Trade Payable | Troop 453 | Address Redacted | | | | |
| Trade Payable | Troop 453 | Address Redacted | | | | |
| Trade Payable | Troop 453 | Address Redacted | | | | |
| Trade Payable | Troop 454 | Address Redacted | | | | |
| Trade Payable | Troop 456 Greater St. Louis | Address Redacted | | | | |
| Trade Payable | Troop 457 | Address Redacted | | | | |
| Trade Payable | Troop 457 | Address Redacted | | | | |
| Trade Payable | Troop 457 | Address Redacted | | | | |
| Trade Payable | Troop 457 | Address Redacted | | | | |
| Trade Payable | Troop 457 | Address Redacted | | | | |
| Affiliate | Troop 457 Of Greenwood Village,Inc | Address Redacted | | | | |
| Trade Payable | Troop 458 | Address Redacted | | | | |
| Trade Payable | Troop 459 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 46 | Address Redacted | | | | |
| Trade Payable | Troop 460 | Address Redacted | | | | |
| Trade Payable | Troop 461 | Address Redacted | | | | |
| Trade Payable | Troop 462 | Address Redacted | | | | |
| Trade Payable | Troop 462 | Address Redacted | | | | |
| Trade Payable | Troop 463 | Address Redacted | | | | |
| Trade Payable | Troop 464 | Address Redacted | | | | |
| Trade Payable | Troop 465 | Address Redacted | | | | |
| Trade Payable | Troop 465 | Address Redacted | | | | |
| Trade Payable | Troop 466 | Address Redacted | | | | |
| Trade Payable | Troop 466 | Address Redacted | | | | |
| Trade Payable | Troop 466 | Address Redacted | | | | |
| Trade Payable | Troop 466 | Address Redacted | | | | |
| Trade Payable | Troop 467 | Address Redacted | | | | |
| Trade Payable | Troop 4673 | Address Redacted | | | | |
| Trade Payable | Troop 468 | Address Redacted | | | | |
| Trade Payable | Troop 468 | Address Redacted | | | | |
| Trade Payable | Troop 469 | Address Redacted | | | | |
| Trade Payable | Troop 469 | Address Redacted | | | | |
| Trade Payable | Troop 47 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 47 | Address Redacted | | | | |
| Trade Payable | Troop 47 | Address Redacted | | | | |
| Trade Payable | Troop 470 | Address Redacted | | | | |
| Trade Payable | Troop 471 | Address Redacted | | | | |
| Trade Payable | Troop 472 | Address Redacted | | | | |
| Trade Payable | Troop 476 | Address Redacted | | | | |
| Trade Payable | Troop 476 | Address Redacted | | | | |
| Trade Payable | Troop 476 | Address Redacted | | | | |
| Trade Payable | Troop 476 | Address Redacted | | | | |
| Trade Payable | Troop 477 | Address Redacted | | | | |
| Trade Payable | Troop 478 | Address Redacted | | | | |
| Trade Payable | Troop 479 | Address Redacted | | | | |
| Trade Payable | Troop 479 | Address Redacted | | | | |
| Trade Payable | Troop 479 | Address Redacted | | | | |
| Trade Payable | Troop 479 | Address Redacted | | | | |
| Trade Payable | Troop 479 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 48 | Address Redacted | | | | |
| Trade Payable | Troop 481 | Address Redacted | | | | |
| Trade Payable | Troop 483 | Address Redacted | | | | |
| Trade Payable | Troop 483 | Address Redacted | | | | |
| Trade Payable | Troop 484 | Address Redacted | | | | |
| Trade Payable | Troop 484 | Address Redacted | | | | |
| Trade Payable | Troop 485 | Address Redacted | | | | |
| Trade Payable | Troop 485 | Address Redacted | | | | |
| Trade Payable | Troop 485 | Address Redacted | | | | |
| Trade Payable | Troop 485 | Address Redacted | | | | |
| Trade Payable | Troop 485 | Address Redacted | | | | |
| Trade Payable | Troop 486 | Address Redacted | | | | |
| Trade Payable | Troop 487 | Address Redacted | | | | |
| Trade Payable | Troop 488 | Address Redacted | | | | |
| Trade Payable | Troop 488 | Address Redacted | | | | |
| Trade Payable | Troop 489 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 49 | Address Redacted | | | | |
| Trade Payable | Troop 492 | Address Redacted | | | | |
| Trade Payable | Troop 493 | Address Redacted | | | | |
| Trade Payable | Troop 493 | Address Redacted | | | | |
| Trade Payable | Troop 493 | Address Redacted | | | | |
| Trade Payable | Troop 493 | Address Redacted | | | | |
| Trade Payable | Troop 494 | Address Redacted | | | | |
| Trade Payable | Troop 494 | Address Redacted | | | | |
| Trade Payable | Troop 494 | Address Redacted | | | | |
| Trade Payable | Troop 494 | Address Redacted | | | | |
| Trade Payable | Troop 494 | Address Redacted | | | | |
| Trade Payable | Troop 495 | Address Redacted | | | | |
| Trade Payable | Troop 495 | Address Redacted | | | | |
| Trade Payable | Troop 495 | Address Redacted | | | | |
| Trade Payable | Troop 496 | Address Redacted | | | | |
| Trade Payable | Troop 496 | Address Redacted | | | | |
| Trade Payable | Troop 496 | Address Redacted | | | | |
| Trade Payable | Troop 497 | Address Redacted | | | | |
| Trade Payable | Troop 497 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 498 | Address Redacted | | | | |
| Trade Payable | Troop 498 | Address Redacted | | | | |
| Trade Payable | Troop 498 | Address Redacted | | | | |
| Trade Payable | Troop 498 | Address Redacted | | | | |
| Trade Payable | Troop 498 | Address Redacted | | | | |
| Trade Payable | Troop 499 | Address Redacted | | | | |
| Trade Payable | Troop 499 | Address Redacted | | | | |
| Trade Payable | Troop 499 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 5 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 50 | Address Redacted | | | | |
| Trade Payable | Troop 500 | Address Redacted | | | | |
| Trade Payable | Troop 500 | Address Redacted | | | | |
| Trade Payable | Troop 500 | Address Redacted | | | | |
| Trade Payable | Troop 500 | Address Redacted | | | | |
| Trade Payable | Troop 500 | Address Redacted | | | | |
| Trade Payable | Troop 501 | Address Redacted | | | | |
| Trade Payable | Troop 501 | Address Redacted | | | | |
| Trade Payable | Troop 501 | Address Redacted | | | | |
| Trade Payable | Troop 501 | Address Redacted | | | | |
| Trade Payable | Troop 502 | Address Redacted | | | | |
| Trade Payable | Troop 502 | Address Redacted | | | | |
| Trade Payable | Troop 502 | Address Redacted | | | | |
| Trade Payable | Troop 502 | Address Redacted | | | | |
| Trade Payable | Troop 502 | Address Redacted | | | | |
| Trade Payable | Troop 5032 | Address Redacted | | | | |
| Trade Payable | Troop 504 | Address Redacted | | | | |
| Trade Payable | Troop 504 | Address Redacted | | | | |
| Trade Payable | Troop 5042 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 505 | Address Redacted | | | | |
| Trade Payable | Troop 506 | Address Redacted | | | | |
| Trade Payable | Troop 506 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 507 | Address Redacted | | | | |
| Trade Payable | Troop 508 | Address Redacted | | | | |
| Trade Payable | Troop 508 | Address Redacted | | | | |
| Trade Payable | Troop 5087 | Address Redacted | | | | |
| Trade Payable | Troop 509 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 51 | Address Redacted | | | | |
| Trade Payable | Troop 510 | Address Redacted | | | | |
| Trade Payable | Troop 510 | Address Redacted | | | | |
| Trade Payable | Troop 510 | Address Redacted | | | | |
| Trade Payable | Troop 5101 | Address Redacted | | | | |
| Trade Payable | Troop 511 | Address Redacted | | | | |
| Trade Payable | Troop 511 | Address Redacted | | | | |
| Trade Payable | Troop 511 | Address Redacted | | | | |
| Trade Payable | Troop 511 | Address Redacted | | | | |
| Trade Payable | Troop 511 | Address Redacted | | | | |
| Trade Payable | Troop 512 | Address Redacted | | | | |
| Trade Payable | Troop 512 | Address Redacted | | | | |
| Trade Payable | Troop 513 | Address Redacted | | | | |
| Trade Payable | Troop 514 | Address Redacted | | | | |
| Trade Payable | Troop 514 | Address Redacted | | | | |
| Trade Payable | Troop 515 | Address Redacted | | | | |
| Trade Payable | Troop 5155 | Address Redacted | | | | |
| Trade Payable | Troop 516 | Address Redacted | | | | |
| Trade Payable | Troop 516 | Address Redacted | | | | |
| Trade Payable | Troop 517 | Address Redacted | | | | |
| Trade Payable | Troop 517 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 52 | Address Redacted | | | | |
| Trade Payable | Troop 520 | Address Redacted | | | | |
| Trade Payable | Troop 520 | Address Redacted | | | | |
| Trade Payable | Troop 522 | Address Redacted | | | | |
| Trade Payable | Troop 523 | Address Redacted | | | | |
| Trade Payable | Troop 523 | Address Redacted | | | | |
| Trade Payable | Troop 525 | Address Redacted | | | | |
| Trade Payable | Troop 525 | Address Redacted | | | | |
| Trade Payable | Troop 525 | Address Redacted | | | | |
| Trade Payable | Troop 526 | Address Redacted | | | | |
| Trade Payable | Troop 526 | Address Redacted | | | | |
| Trade Payable | Troop 527 | Address Redacted | | | | |
| Trade Payable | Troop 527 | Address Redacted | | | | |
| Trade Payable | Troop 528 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 529 | Address Redacted | | | | |
| Trade Payable | Troop 529 | Address Redacted | | | | |
| Trade Payable | Troop 529 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 53 | Address Redacted | | | | |
| Trade Payable | Troop 533 | Address Redacted | | | | |
| Trade Payable | Troop 533 | Address Redacted | | | | |
| Trade Payable | Troop 533 | Address Redacted | | | | |
| Trade Payable | Troop 533 | Address Redacted | | | | |
| Trade Payable | Troop 534 | Address Redacted | | | | |
| Trade Payable | Troop 534 | Address Redacted | | | | |
| Trade Payable | Troop 5345 | Address Redacted | | | | |
| Trade Payable | Troop 535 | Address Redacted | | | | |
| Trade Payable | Troop 536 | Address Redacted | | | | |
| Trade Payable | Troop 537 | Address Redacted | | | | |
| Trade Payable | Troop 538 | Address Redacted | | | | |
| Trade Payable | Troop 538 | Address Redacted | | | | |
| Trade Payable | Troop 539 | Address Redacted | | | | |
| Trade Payable | Troop 539 | Address Redacted | | | | |
| Trade Payable | Troop 54 | Address Redacted | | | | |
| Trade Payable | Troop 54 | Address Redacted | | | | |
| Trade Payable | Troop 54 | Address Redacted | | | | |
| Trade Payable | Troop 54 | Address Redacted | | | | |
| Trade Payable | Troop 540 | Address Redacted | | | | |
| Trade Payable | Troop 541 | Address Redacted | | | | |
| Trade Payable | Troop 542 | Address Redacted | | | | |
| Trade Payable | Troop 543 | Address Redacted | | | | |
| Trade Payable | Troop 544 | Address Redacted | | | | |
| Trade Payable | Troop 544 | Address Redacted | | | | |
| Trade Payable | Troop 546 | Address Redacted | | | | |
| Trade Payable | Troop 548 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 | Address Redacted | | | | |
| Trade Payable | Troop 55 Sam Houston Area | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 550 | Address Redacted | | | | |
| Trade Payable | Troop 552 | Address Redacted | | | | |
| Trade Payable | Troop 553 | Address Redacted | | | | |
| Trade Payable | Troop 553 | Address Redacted | | | | |
| Trade Payable | Troop 554 | Address Redacted | | | | |
| Trade Payable | Troop 554 | Address Redacted | | | | |
| Trade Payable | Troop 555 | Address Redacted | | | | |
| Trade Payable | Troop 555 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 555 | Address Redacted | | | | |
| Trade Payable | Troop 555 | Address Redacted | | | | |
| Trade Payable | Troop 556 | Address Redacted | | | | |
| Trade Payable | Troop 557 | Address Redacted | | | | |
| Trade Payable | Troop 5571 | Address Redacted | | | | |
| Trade Payable | Troop 558 | Address Redacted | | | | |
| Trade Payable | Troop 559 | Address Redacted | | | | |
| Trade Payable | Troop 56 | Address Redacted | | | | |
| Trade Payable | Troop 56 | Address Redacted | | | | |
| Trade Payable | Troop 56 | Address Redacted | | | | |
| Trade Payable | Troop 56 | Address Redacted | | | | |
| Trade Payable | Troop 56 | Address Redacted | | | | |
| Trade Payable | Troop 560 | Address Redacted | | | | |
| Trade Payable | Troop 562 | Address Redacted | | | | |
| Trade Payable | Troop 562 | Address Redacted | | | | |
| Trade Payable | Troop 564 | Address Redacted | | | | |
| Trade Payable | Troop 564 | Address Redacted | | | | |
| Trade Payable | Troop 565 | Address Redacted | | | | |
| Affiliate | Troop 565 Friends Of Scouting | Address Redacted | | | | |
| Trade Payable | Troop 566 | Address Redacted | | | | |
| Trade Payable | Troop 566 | Address Redacted | | | | |
| Trade Payable | Troop 566 | Address Redacted | | | | |
| Trade Payable | Troop 567 | Address Redacted | | | | |
| Trade Payable | Troop 567 | Address Redacted | | | | |
| Trade Payable | Troop 567 | Address Redacted | | | | |
| Trade Payable | Troop 567 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 57 | Address Redacted | | | | |
| Trade Payable | Troop 570 | Address Redacted | | | | |
| Trade Payable | Troop 570 | Address Redacted | | | | |
| Trade Payable | Troop 570 | Address Redacted | | | | |
| Trade Payable | Troop 572 | Address Redacted | | | | |
| Trade Payable | Troop 572 | Address Redacted | | | | |
| Trade Payable | Troop 572 | Address Redacted | | | | |
| Trade Payable | Troop 573 | Address Redacted | | | | |
| Trade Payable | Troop 573 | Address Redacted | | | | |
| Trade Payable | Troop 574 | Address Redacted | | | | |
| Trade Payable | Troop 574 | Address Redacted | | | | |
| Trade Payable | Troop 575 | Address Redacted | | | | |
| Trade Payable | Troop 575 | Address Redacted | | | | |
| Trade Payable | Troop 575 | Address Redacted | | | | |
| Trade Payable | Troop 575 | Address Redacted | | | | |
| Trade Payable | Troop 575 | Address Redacted | | | | |
| Trade Payable | Troop 577 | Address Redacted | | | | |
| Trade Payable | Troop 577 | Address Redacted | | | | |
| Trade Payable | Troop 577 | Address Redacted | | | | |
| Trade Payable | Troop 577 | Address Redacted | | | | |
| Trade Payable | Troop 577 | Address Redacted | | | | |
| Trade Payable | Troop 58 | Address Redacted | | | | |
| Trade Payable | Troop 58 | Address Redacted | | | | |
| Trade Payable | Troop 58 | Address Redacted | | | | |
| Trade Payable | Troop 58 | Address Redacted | | | | |
| Trade Payable | Troop 580 | Address Redacted | | | | |
| Trade Payable | Troop 581 | Address Redacted | | | | |
| Trade Payable | Troop 582 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 582 | Address Redacted | | | | |
| Trade Payable | Troop 584 | Address Redacted | | | | |
| Trade Payable | Troop 584 | Address Redacted | | | | |
| Trade Payable | Troop 584 | Address Redacted | | | | |
| Trade Payable | Troop 585 | Address Redacted | | | | |
| Trade Payable | Troop 585 | Address Redacted | | | | |
| Trade Payable | Troop 589 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 59 | Address Redacted | | | | |
| Trade Payable | Troop 592 | Address Redacted | | | | |
| Trade Payable | Troop 592 | Address Redacted | | | | |
| Trade Payable | Troop 594 | Address Redacted | | | | |
| Trade Payable | Troop 595 | Address Redacted | | | | |
| Trade Payable | Troop 595 | Address Redacted | | | | |
| Trade Payable | Troop 597 | Address Redacted | | | | |
| Trade Payable | Troop 597 | Address Redacted | | | | |
| Trade Payable | Troop 598 | Address Redacted | | | | |
| Trade Payable | Troop 599 | Address Redacted | | | | |
| Trade Payable | Troop 599 | Address Redacted | | | | |
| Trade Payable | Troop 599 | Address Redacted | | | | |
| Trade Payable | Troop 599 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 6 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 60 | Address Redacted | | | | |
| Trade Payable | Troop 601 | Address Redacted | | | | |
| Trade Payable | Troop 601 | Address Redacted | | | | |
| Trade Payable | Troop 601 | Address Redacted | | | | |
| Trade Payable | Troop 601 | Address Redacted | | | | |
| Trade Payable | Troop 603 | Address Redacted | | | | |
| Trade Payable | Troop 603 | Address Redacted | | | | |
| Trade Payable | Troop 603 | Address Redacted | | | | |
| Trade Payable | Troop 603 | Address Redacted | | | | |
| Trade Payable | Troop 604 | Address Redacted | | | | |
| Trade Payable | Troop 605 | Address Redacted | | | | |
| Trade Payable | Troop 605 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 606 | Address Redacted | | | | |
| Trade Payable | Troop 607 | Address Redacted | | | | |
| Trade Payable | Troop 608 | Address Redacted | | | | |
| Trade Payable | Troop 608 | Address Redacted | | | | |
| Trade Payable | Troop 608 | Address Redacted | | | | |
| Trade Payable | Troop 609 | Address Redacted | | | | |
| Trade Payable | Troop 61 | Address Redacted | | | | |
| Trade Payable | Troop 61 | Address Redacted | | | | |
| Trade Payable | Troop 61 | Address Redacted | | | | |
| Trade Payable | Troop 61 | Address Redacted | | | | |
| Trade Payable | Troop 610 | Address Redacted | | | | |
| Trade Payable | Troop 611 | Address Redacted | | | | |
| Trade Payable | Troop 611 | Address Redacted | | | | |
| Trade Payable | Troop 611 | Address Redacted | | | | |
| Trade Payable | Troop 612 | Address Redacted | | | | |
| Trade Payable | Troop 615 | Address Redacted | | | | |
| Trade Payable | Troop 615 | Address Redacted | | | | |
| Trade Payable | Troop 615 | Address Redacted | | | | |
| Trade Payable | Troop 615 | Address Redacted | | | | |
| Trade Payable | Troop 616 | Address Redacted | | | | |
| Trade Payable | Troop 616 | Address Redacted | | | | |
| Trade Payable | Troop 616 | Address Redacted | | | | |
| Trade Payable | Troop 617 | Address Redacted | | | | |
| Trade Payable | Troop 617 | Address Redacted | | | | |
| Trade Payable | Troop 617 | Address Redacted | | | | |
| Trade Payable | Troop 618 | Address Redacted | | | | |
| Trade Payable | Troop 618 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 62 | Address Redacted | | | | |
| Trade Payable | Troop 620 | Address Redacted | | | | |
| Trade Payable | Troop 620 | Address Redacted | | | | |
| Trade Payable | Troop 620 | Address Redacted | | | | |
| Trade Payable | Troop 620 | Address Redacted | | | | |
| Trade Payable | Troop 621 | Address Redacted | | | | |
| Trade Payable | Troop 621 | Address Redacted | | | | |
| Trade Payable | Troop 622 | Address Redacted | | | | |
| Trade Payable | Troop 623 | Address Redacted | | | | |
| Trade Payable | Troop 623 | Address Redacted | | | | |
| Trade Payable | Troop 624 | Address Redacted | | | | |
| Trade Payable | Troop 624 | Address Redacted | | | | |
| Trade Payable | Troop 624 | Address Redacted | | | | |
| Trade Payable | Troop 625 | Address Redacted | | | | |
| Trade Payable | Troop 626 | Address Redacted | | | | |
| Trade Payable | Troop 626 | Address Redacted | | | | |
| Trade Payable | Troop 626 | Address Redacted | | | | |
| Trade Payable | Troop 627 | Address Redacted | | | | |
| Trade Payable | Troop 628 | Address Redacted | | | | |
| Trade Payable | Troop 628 | Address Redacted | | | | |
| Trade Payable | Troop 628 | Address Redacted | | | | |
| Trade Payable | Troop 629 | Address Redacted | | | | |
| Trade Payable | Troop 63 | Address Redacted | | | | |
| Trade Payable | Troop 63 | Address Redacted | | | | |
| Trade Payable | Troop 63 | Address Redacted | | | | |
| Trade Payable | Troop 63 | Address Redacted | | | | |
| Trade Payable | Troop 630 | Address Redacted | | | | |
| Trade Payable | Troop 630 | Address Redacted | | | | |
| Trade Payable | Troop 631 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 631 | Address Redacted | | | | |
| Trade Payable | Troop 632 | Address Redacted | | | | |
| Trade Payable | Troop 633 | Address Redacted | | | | |
| Trade Payable | Troop 633 | Address Redacted | | | | |
| Trade Payable | Troop 633 | Address Redacted | | | | |
| Trade Payable | Troop 633 | Address Redacted | | | | |
| Trade Payable | Troop 634 | Address Redacted | | | | |
| Trade Payable | Troop 634 | Address Redacted | | | | |
| Trade Payable | Troop 634 | Address Redacted | | | | |
| Trade Payable | Troop 634 | Address Redacted | | | | |
| Trade Payable | Troop 635 | Address Redacted | | | | |
| Trade Payable | Troop 635 | Address Redacted | | | | |
| Trade Payable | Troop 636 | Address Redacted | | | | |
| Trade Payable | Troop 636 | Address Redacted | | | | |
| Trade Payable | Troop 636 | Address Redacted | | | | |
| Trade Payable | Troop 637 | Address Redacted | | | | |
| Trade Payable | Troop 638 | Address Redacted | | | | |
| Trade Payable | Troop 64 | Address Redacted | | | | |
| Trade Payable | Troop 64 | Address Redacted | | | | |
| Trade Payable | Troop 64 | Address Redacted | | | | |
| Trade Payable | Troop 640 | Address Redacted | | | | |
| Trade Payable | Troop 641 | Address Redacted | | | | |
| Trade Payable | Troop 641 | Address Redacted | | | | |
| Trade Payable | Troop 641 | Address Redacted | | | | |
| Trade Payable | Troop 642 | Address Redacted | | | | |
| Trade Payable | Troop 642 | Address Redacted | | | | |
| Trade Payable | Troop 643 | Address Redacted | | | | |
| Trade Payable | Troop 645 | Address Redacted | | | | |
| Trade Payable | Troop 647 | Address Redacted | | | | |
| Trade Payable | Troop 647 | Address Redacted | | | | |
| Trade Payable | Troop 648 | Address Redacted | | | | |
| Trade Payable | Troop 648 | Address Redacted | | | | |
| Trade Payable | Troop 649 | Address Redacted | | | | |
| Trade Payable | Troop 649 | Address Redacted | | | | |
| Trade Payable | Troop 649 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 65 | Address Redacted | | | | |
| Trade Payable | Troop 650 | Address Redacted | | | | |
| Trade Payable | Troop 650 | Address Redacted | | | | |
| Trade Payable | Troop 650 | Address Redacted | | | | |
| Trade Payable | Troop 652 | Address Redacted | | | | |
| Trade Payable | Troop 652 | Address Redacted | | | | |
| Trade Payable | Troop 652 | Address Redacted | | | | |
| Trade Payable | Troop 655 | Address Redacted | | | | |
| Trade Payable | Troop 657 | Address Redacted | | | | |
| Trade Payable | Troop 659 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 66 | Address Redacted | | | | |
| Trade Payable | Troop 660 | Address Redacted | | | | |
| Trade Payable | Troop 667 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 668 | Address Redacted | | | | |
| Trade Payable | Troop 668 | Address Redacted | | | | |
| Trade Payable | Troop 669 | Address Redacted | | | | |
| Trade Payable | Troop 67 | Address Redacted | | | | |
| Trade Payable | Troop 67 | Address Redacted | | | | |
| Trade Payable | Troop 67 | Address Redacted | | | | |
| Trade Payable | Troop 67 | Address Redacted | | | | |
| Trade Payable | Troop 670 | Address Redacted | | | | |
| Trade Payable | Troop 670 | Address Redacted | | | | |
| Trade Payable | Troop 670 | Address Redacted | | | | |
| Trade Payable | Troop 671 | Address Redacted | | | | |
| Trade Payable | Troop 673 | Address Redacted | | | | |
| Trade Payable | Troop 674 | Address Redacted | | | | |
| Trade Payable | Troop 674 | Address Redacted | | | | |
| Trade Payable | Troop 675 | Address Redacted | | | | |
| Trade Payable | Troop 676 | Address Redacted | | | | |
| Trade Payable | Troop 676 | Address Redacted | | | | |
| Trade Payable | Troop 679 | Address Redacted | | | | |
| Trade Payable | Troop 68 | Address Redacted | | | | |
| Trade Payable | Troop 68 | Address Redacted | | | | |
| Trade Payable | Troop 68 | Address Redacted | | | | |
| Trade Payable | Troop 68 | Address Redacted | | | | |
| Trade Payable | Troop 680 | Address Redacted | | | | |
| Trade Payable | Troop 680 | Address Redacted | | | | |
| Trade Payable | Troop 681 | Address Redacted | | | | |
| Trade Payable | Troop 683 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 685 | Address Redacted | | | | |
| Trade Payable | Troop 687 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 69 | Address Redacted | | | | |
| Trade Payable | Troop 691 | Address Redacted | | | | |
| Trade Payable | Troop 691 | Address Redacted | | | | |
| Trade Payable | Troop 692 | Address Redacted | | | | |
| Trade Payable | Troop 692 | Address Redacted | | | | |
| Affiliate | Troop 692 Parents | Address Redacted | | | | |
| Affiliate | Troop 692 Parents | Address Redacted | | | | |
| Trade Payable | Troop 693 | Address Redacted | | | | |
| Trade Payable | Troop 695 | Address Redacted | | | | |
| Trade Payable | Troop 696 | Address Redacted | | | | |
| Trade Payable | Troop 698 | Address Redacted | | | | |
| Trade Payable | Troop 698 | Address Redacted | | | | |
| Trade Payable | Troop 699 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 7 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 70 | Address Redacted | | | | |
| Trade Payable | Troop 700 | Address Redacted | | | | |
| Trade Payable | Troop 700 | Address Redacted | | | | |
| Trade Payable | Troop 7001 | Address Redacted | | | | |
| Trade Payable | Troop 7007 | Address Redacted | | | | |
| Trade Payable | Troop 701 | Address Redacted | | | | |
| Trade Payable | Troop 701 | Address Redacted | | | | |
| Trade Payable | Troop 701 | Address Redacted | | | | |
| Trade Payable | Troop 701 | Address Redacted | | | | |
| Trade Payable | Troop 7019 | Address Redacted | | | | |
| Trade Payable | Troop 702 | Address Redacted | | | | |
| Trade Payable | Troop 702 | Address Redacted | | | | |
| Trade Payable | Troop 703 | Address Redacted | | | | |
| Trade Payable | Troop 7031 | Address Redacted | | | | |
| Trade Payable | Troop 704 | Address Redacted | | | | |
| Trade Payable | Troop 7042 | Address Redacted | | | | |
| Trade Payable | Troop 7044 | Address Redacted | | | | |
| Trade Payable | Troop 7048 | Address Redacted | | | | |
| Trade Payable | Troop 706 | Address Redacted | | | | |
| Trade Payable | Troop 706 | Address Redacted | | | | |
| Trade Payable | Troop 706 | Address Redacted | | | | |
| Trade Payable | Troop 7062 | Address Redacted | | | | |
| Trade Payable | Troop 7064 | Address Redacted | | | | |
| Trade Payable | Troop 707 | Address Redacted | | | | |
| Trade Payable | Troop 707 | Address Redacted | | | | |
| Trade Payable | Troop 707 | Address Redacted | | | | |
| Trade Payable | Troop 707 | Address Redacted | | | | |
| Trade Payable | Troop 708 | Address Redacted | | | | |
| Trade Payable | Troop 709 | Address Redacted | | | | |
| Trade Payable | Troop 7094 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Affiliate | Troop 71 Building Assoc Inc | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 71 | Address Redacted | | | | |
| Trade Payable | Troop 7101 | Address Redacted | | | | |
| Trade Payable | Troop 711 | Address Redacted | | | | |
| Trade Payable | Troop 711 | Address Redacted | | | | |
| Trade Payable | Troop 711 | Address Redacted | | | | |
| Trade Payable | Troop 711 | Address Redacted | | | | |
| Trade Payable | Troop 713 | Address Redacted | | | | |
| Trade Payable | Troop 713 | Address Redacted | | | | |
| Trade Payable | Troop 713 | Address Redacted | | | | |
| Trade Payable | Troop 714 | Address Redacted | | | | |
| Trade Payable | Troop 714 | Address Redacted | | | | |
| Trade Payable | Troop 715 | Address Redacted | | | | |
| Trade Payable | Troop 7153 | Address Redacted | | | | |
| Trade Payable | Troop 716 | Address Redacted | | | | |
| Trade Payable | Troop 716 | Address Redacted | | | | |
| Trade Payable | Troop 717 | Address Redacted | | | | |
| Trade Payable | Troop 718 | Address Redacted | | | | |
| Trade Payable | Troop 719 | Address Redacted | | | | |
| Trade Payable | Troop 719 | Address Redacted | | | | |
| Trade Payable | Troop 719 | Address Redacted | | | | |
| Trade Payable | Troop 72 | Address Redacted | | | | |
| Trade Payable | Troop 72 | Address Redacted | | | | |
| Trade Payable | Troop 72 | Address Redacted | | | | |
| Trade Payable | Troop 72 | Address Redacted | | | | |
| Trade Payable | Troop 72 | Address Redacted | | | | |
| Trade Payable | Troop 72, | Address Redacted | | | | |
| Trade Payable | Troop 7201 | Address Redacted | | | | |
| Trade Payable | Troop 721 | Address Redacted | | | | |
| Trade Payable | Troop 721 | Address Redacted | | | | |
| Trade Payable | Troop 722 | Address Redacted | | | | |
| Trade Payable | Troop 724 | Address Redacted | | | | |
| Trade Payable | Troop 725 | Address Redacted | | | | |
| Trade Payable | Troop 725 | Address Redacted | | | | |
| Trade Payable | Troop 725 | Address Redacted | | | | |
| Trade Payable | Troop 726 | Address Redacted | | | | |
| Trade Payable | Troop 727 | Address Redacted | | | | |
| Trade Payable | Troop 7284 | Address Redacted | | | | |
| Trade Payable | Troop 729 | Address Redacted | | | | |
| Trade Payable | Troop 73 | Address Redacted | | | | |
| Trade Payable | Troop 73 | Address Redacted | | | | |
| Trade Payable | Troop 73 | Address Redacted | | | | |
| Trade Payable | Troop 730 | Address Redacted | | | | |
| Trade Payable | Troop 730 | Address Redacted | | | | |
| Trade Payable | Troop 731 | Address Redacted | | | | |
| Trade Payable | Troop 731 | Address Redacted | | | | |
| Trade Payable | Troop 731 | Address Redacted | | | | |
| Trade Payable | Troop 732 | Address Redacted | | | | |
| Trade Payable | Troop 733 | Address Redacted | | | | |
| Trade Payable | Troop 733 | Address Redacted | | | | |
| Trade Payable | Troop 7336 | Address Redacted | | | | |
| Trade Payable | Troop 734 | Address Redacted | | | | |
| Trade Payable | Troop 7343 | Address Redacted | | | | |
| Trade Payable | Troop 7351 | Address Redacted | | | | |
| Trade Payable | Troop 7354 | Address Redacted | | | | |
| Trade Payable | Troop 736 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 7361 | Address Redacted | | | | |
| Trade Payable | Troop 7361 | Address Redacted | | | | |
| Trade Payable | Troop 7368 | Address Redacted | | | | |
| Trade Payable | Troop 7369 | Address Redacted | | | | |
| Trade Payable | Troop 737 | Address Redacted | | | | |
| Trade Payable | Troop 739 | Address Redacted | | | | |
| Trade Payable | Troop 739 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 74 | Address Redacted | | | | |
| Trade Payable | Troop 740 | Address Redacted | | | | |
| Trade Payable | Troop 741 | Address Redacted | | | | |
| Trade Payable | Troop 746 | Address Redacted | | | | |
| Trade Payable | Troop 747 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75 | Address Redacted | | | | |
| Trade Payable | Troop 75- Techumseh | Address Redacted | | | | |
| Trade Payable | Troop 750 | Address Redacted | | | | |
| Trade Payable | Troop 750 | Address Redacted | | | | |
| Trade Payable | Troop 751 | Address Redacted | | | | |
| Trade Payable | Troop 752 | Address Redacted | | | | |
| Trade Payable | Troop 752 | Address Redacted | | | | |
| Trade Payable | Troop 755 | Address Redacted | | | | |
| Trade Payable | Troop 757 | Address Redacted | | | | |
| Trade Payable | Troop 757 | Address Redacted | | | | |
| Trade Payable | Troop 757 | Address Redacted | | | | |
| Trade Payable | Troop 759 | Address Redacted | | | | |
| Trade Payable | Troop 759 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Affiliate | Troop 76 Assoc | Address Redacted | | | | |
| Trade Payable | Troop 76 | Address Redacted | | | | |
| Trade Payable | Troop 761 | Address Redacted | | | | |
| Trade Payable | Troop 761 | Address Redacted | | | | |
| Trade Payable | Troop 762 | Address Redacted | | | | |
| Trade Payable | Troop 762 | Address Redacted | | | | |
| Trade Payable | Troop 763 | Address Redacted | | | | |
| Trade Payable | Troop 764 | Address Redacted | | | | |
| Trade Payable | Troop 765 | Address Redacted | | | | |
| Trade Payable | Troop 765 | Address Redacted | | | | |
| Trade Payable | Troop 765 | Address Redacted | | | | |
| Trade Payable | Troop 766 | Address Redacted | | | | |
| Trade Payable | Troop 769 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 769 | Address Redacted | | | | |
| Trade Payable | Troop 77 | Address Redacted | | | | |
| Trade Payable | Troop 77 | Address Redacted | | | | |
| Trade Payable | Troop 77 | Address Redacted | | | | |
| Trade Payable | Troop 77 | Address Redacted | | | | |
| Trade Payable | Troop 770 | Address Redacted | | | | |
| Trade Payable | Troop 7705 | Address Redacted | | | | |
| Trade Payable | Troop 771 | Address Redacted | | | | |
| Trade Payable | Troop 771 | Address Redacted | | | | |
| Trade Payable | Troop 772 | Address Redacted | | | | |
| Trade Payable | Troop 772 | Address Redacted | | | | |
| Trade Payable | Troop 772 | Address Redacted | | | | |
| Trade Payable | Troop 772 | Address Redacted | | | | |
| Trade Payable | Troop 772 | Address Redacted | | | | |
| Trade Payable | Troop 774 | Address Redacted | | | | |
| Trade Payable | Troop 7757 | Address Redacted | | | | |
| Trade Payable | Troop 776 | Address Redacted | | | | |
| Trade Payable | Troop 776 | Address Redacted | | | | |
| Trade Payable | Troop 776 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 777 | Address Redacted | | | | |
| Trade Payable | Troop 778 | Address Redacted | | | | |
| Trade Payable | Troop 779 | Address Redacted | | | | |
| Trade Payable | Troop 78 | Address Redacted | | | | |
| Trade Payable | Troop 78 | Address Redacted | | | | |
| Trade Payable | Troop 78 | Address Redacted | | | | |
| Trade Payable | Troop 78 | Address Redacted | | | | |
| Trade Payable | Troop 780 | Address Redacted | | | | |
| Trade Payable | Troop 782 | Address Redacted | | | | |
| Trade Payable | Troop 782 | Address Redacted | | | | |
| Trade Payable | Troop 782 | Address Redacted | | | | |
| Trade Payable | Troop 783 | Address Redacted | | | | |
| Trade Payable | Troop 783 | Address Redacted | | | | |
| Trade Payable | Troop 785 | Address Redacted | | | | |
| Trade Payable | Troop 786 | Address Redacted | | | | |
| Trade Payable | Troop 787 | Address Redacted | | | | |
| Trade Payable | Troop 787 | Address Redacted | | | | |
| Trade Payable | Troop 787 | Address Redacted | | | | |
| Trade Payable | Troop 787 | Address Redacted | | | | |
| Trade Payable | Troop 788 | Address Redacted | | | | |
| Trade Payable | Troop 79 | Address Redacted | | | | |
| Trade Payable | Troop 79 | Address Redacted | | | | |
| Trade Payable | Troop 79 | Address Redacted | | | | |
| Trade Payable | Troop 79 | Address Redacted | | | | |
| Trade Payable | Troop 791 | Address Redacted | | | | |
| Trade Payable | Troop 792 | Address Redacted | | | | |
| Trade Payable | Troop 792 | Address Redacted | | | | |
| Trade Payable | Troop 794 | Address Redacted | | | | |
| Trade Payable | Troop 796 | Address Redacted | | | | |
| Trade Payable | Troop 799 | Address Redacted | | | | |
| Trade Payable | Troop 7-Baltimore Area | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 8 | Address Redacted | | | | |
| Trade Payable | Troop 80 | Address Redacted | | | | |
| Trade Payable | Troop 80 | Address Redacted | | | | |
| Trade Payable | Troop 80 | Address Redacted | | | | |
| Trade Payable | Troop 80 | Address Redacted | | | | |
| Trade Payable | Troop 80 | Address Redacted | | | | |
| Trade Payable | Troop 800 | Address Redacted | | | | |
| Trade Payable | Troop 801 | Address Redacted | | | | |
| Trade Payable | Troop 801 | Address Redacted | | | | |
| Trade Payable | Troop 802 | Address Redacted | | | | |
| Trade Payable | Troop 802 | Address Redacted | | | | |
| Trade Payable | Troop 802 | Address Redacted | | | | |
| Trade Payable | Troop 803 | Address Redacted | | | | |
| Trade Payable | Troop 804 | Address Redacted | | | | |
| Trade Payable | Troop 804 | Address Redacted | | | | |
| Trade Payable | Troop 806 | Address Redacted | | | | |
| Trade Payable | Troop 806 | Address Redacted | | | | |
| Trade Payable | Troop 807 | Address Redacted | | | | |
| Trade Payable | Troop 809 | Address Redacted | | | | |
| Trade Payable | Troop 809 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 81 | Address Redacted | | | | |
| Trade Payable | Troop 810 | Address Redacted | | | | |
| Trade Payable | Troop 8100 | Address Redacted | | | | |
| Trade Payable | Troop 815 | Address Redacted | | | | |
| Trade Payable | Troop 815 | Address Redacted | | | | |
| Trade Payable | Troop 816 | Address Redacted | | | | |
| Trade Payable | Troop 818 | Address Redacted | | | | |
| Trade Payable | Troop 82 | Address Redacted | | | | |
| Trade Payable | Troop 82 | Address Redacted | | | | |
| Trade Payable | Troop 82 | Address Redacted | | | | |
| Trade Payable | Troop 82 | Address Redacted | | | | |
| Trade Payable | Troop 820 | Address Redacted | | | | |
| Trade Payable | Troop 824 | Address Redacted | | | | |
| Trade Payable | Troop 824 | Address Redacted | | | | |
| Trade Payable | Troop 824 | Address Redacted | | | | |
| Trade Payable | Troop 826 | Address Redacted | | | | |
| Trade Payable | Troop 826 | Address Redacted | | | | |
| Trade Payable | Troop 826 | Address Redacted | | | | |
| Trade Payable | Troop 826 | Address Redacted | | | | |
| Trade Payable | Troop 827 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 827 | Address Redacted | | | | |
| Trade Payable | Troop 828 | Address Redacted | | | | |
| Trade Payable | Troop 828 | Address Redacted | | | | |
| Trade Payable | Troop 828 | Address Redacted | | | | |
| Trade Payable | Troop 828 | Address Redacted | | | | |
| Trade Payable | Troop 828 | Address Redacted | | | | |
| Trade Payable | Troop 829 | Address Redacted | | | | |
| Trade Payable | Troop 829 | Address Redacted | | | | |
| Trade Payable | Troop 83 | Address Redacted | | | | |
| Trade Payable | Troop 83 | Address Redacted | | | | |
| Trade Payable | Troop 83 | Address Redacted | | | | |
| Trade Payable | Troop 830 | Address Redacted | | | | |
| Trade Payable | Troop 832 | Address Redacted | | | | |
| Trade Payable | Troop 834 | Address Redacted | | | | |
| Trade Payable | Troop 835 | Address Redacted | | | | |
| Trade Payable | Troop 838 | Address Redacted | | | | |
| Trade Payable | Troop 84 | Address Redacted | | | | |
| Trade Payable | Troop 84 | Address Redacted | | | | |
| Trade Payable | Troop 84 | Address Redacted | | | | |
| Trade Payable | Troop 84 | Address Redacted | | | | |
| Trade Payable | Troop 840 | Address Redacted | | | | |
| Trade Payable | Troop 840 | Address Redacted | | | | |
| Trade Payable | Troop 840 | Address Redacted | | | | |
| Trade Payable | Troop 843 | Address Redacted | | | | |
| Trade Payable | Troop 843 | Address Redacted | | | | |
| Trade Payable | Troop 845 | Address Redacted | | | | |
| Trade Payable | Troop 845 | Address Redacted | | | | |
| Trade Payable | Troop 848 | Address Redacted | | | | |
| Trade Payable | Troop 848 | Address Redacted | | | | |
| Trade Payable | Troop 849 | Address Redacted | | | | |
| Trade Payable | Troop 849 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 85 | Address Redacted | | | | |
| Trade Payable | Troop 851 | Address Redacted | | | | |
| Trade Payable | Troop 851 | Address Redacted | | | | |
| Trade Payable | Troop 852 | Address Redacted | | | | |
| Trade Payable | Troop 853 | Address Redacted | | | | |
| Trade Payable | Troop 853 | Address Redacted | | | | |
| Trade Payable | Troop 854 | Address Redacted | | | | |
| Trade Payable | Troop 855 | Address Redacted | | | | |
| Trade Payable | Troop 855 | Address Redacted | | | | |
| Trade Payable | Troop 855 | Address Redacted | | | | |
| Trade Payable | Troop 858 | Address Redacted | | | | |
| Trade Payable | Troop 859 | Address Redacted | | | | |
| Trade Payable | Troop 859 | Address Redacted | | | | |
| Trade Payable | Troop 86 | Address Redacted | | | | |
| Trade Payable | Troop 86 | Address Redacted | | | | |
| Trade Payable | Troop 86 | Address Redacted | | | | |
| Trade Payable | Troop 86 | Address Redacted | | | | |
| Trade Payable | Troop 86 | Address Redacted | | | | |
| Trade Payable | Troop 860 | Address Redacted | | | | |
| Trade Payable | Troop 862 | Address Redacted | | | | |
| Trade Payable | Troop 862 | Address Redacted | | | | |
| Trade Payable | Troop 865 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 869 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 87 | Address Redacted | | | | |
| Trade Payable | Troop 870 | Address Redacted | | | | |
| Trade Payable | Troop 870 | Address Redacted | | | | |
| Trade Payable | Troop 872 | Address Redacted | | | | |
| Trade Payable | Troop 874 | Address Redacted | | | | |
| Trade Payable | Troop 874 | Address Redacted | | | | |
| Affiliate | Troop 874 Trailblazing Parents Assoc | Address Redacted | | | | |
| Trade Payable | Troop 876 | Address Redacted | | | | |
| Trade Payable | Troop 876 | Address Redacted | | | | |
| Trade Payable | Troop 8787 | Address Redacted | | | | |
| Trade Payable | Troop 8787 | Address Redacted | | | | |
| Trade Payable | Troop 88 | Address Redacted | | | | |
| Trade Payable | Troop 88 | Address Redacted | | | | |
| Trade Payable | Troop 88 | Address Redacted | | | | |
| Trade Payable | Troop 88 | Address Redacted | | | | |
| Trade Payable | Troop 88 | Address Redacted | | | | |
| Trade Payable | Troop 882 | Address Redacted | | | | |
| Trade Payable | Troop 882 | Address Redacted | | | | |
| Trade Payable | Troop 884 | Address Redacted | | | | |
| Trade Payable | Troop 886 | Address Redacted | | | | |
| Trade Payable | Troop 8862 | Address Redacted | | | | |
| Trade Payable | Troop 888 | Address Redacted | | | | |
| Trade Payable | Troop 888 | Address Redacted | | | | |
| Trade Payable | Troop 889 | Address Redacted | | | | |
| Trade Payable | Troop 889 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 89 | Address Redacted | | | | |
| Trade Payable | Troop 890 | Address Redacted | | | | |
| Trade Payable | Troop 8911 | Address Redacted | | | | |
| Trade Payable | Troop 893 | Address Redacted | | | | |
| Trade Payable | Troop 895 | Address Redacted | | | | |
| Trade Payable | Troop 897 | Address Redacted | | | | |
| Trade Payable | Troop 897 | Address Redacted | | | | |
| Trade Payable | Troop 897 Boy Scouts Of America | Address Redacted | | | | |
| Trade Payable | Troop 898 | Address Redacted | | | | |
| Trade Payable | Troop 898 | Address Redacted | | | | |
| Trade Payable | Troop 9 | Address Redacted | | | | |
| Trade Payable | Troop 9 | Address Redacted | | | | |
| Trade Payable | Troop 9 | Address Redacted | | | | |
| Trade Payable | Troop 9 | Address Redacted | | | | |
| Trade Payable | Troop 9 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 90 | Address Redacted | | | | |
| Trade Payable | Troop 900 | Address Redacted | | | | |
| Trade Payable | Troop 900 | Address Redacted | | | | |
| Trade Payable | Troop 901 | Address Redacted | | | | |
| Trade Payable | Troop 901 | Address Redacted | | | | |
| Trade Payable | Troop 901 | Address Redacted | | | | |
| Trade Payable | Troop 9011 | Address Redacted | | | | |
| Trade Payable | Troop 9021 | Address Redacted | | | | |
| Trade Payable | Troop 903 | Address Redacted | | | | |
| Trade Payable | Troop 903 | Address Redacted | | | | |
| Trade Payable | Troop 903 | Address Redacted | | | | |
| Trade Payable | Troop 9060 | Address Redacted | | | | |
| Trade Payable | Troop 9067 | Address Redacted | | | | |
| Trade Payable | Troop 907 | Address Redacted | | | | |
| Trade Payable | Troop 9071 | Address Redacted | | | | |
| Trade Payable | Troop 9072 | Address Redacted | | | | |
| Trade Payable | Troop 9072 | Address Redacted | | | | |
| Trade Payable | Troop 908 | Address Redacted | | | | |
| Trade Payable | Troop 909 | Address Redacted | | | | |
| Trade Payable | Troop 9091 | Address Redacted | | | | |
| Trade Payable | Troop 90-Black Warrior Counsel | Address Redacted | | | | |
| Trade Payable | Troop 90-California Inland Empire | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 91 | Address Redacted | | | | |
| Trade Payable | Troop 910 | Address Redacted | | | | |
| Trade Payable | Troop 910 | Address Redacted | | | | |
| Trade Payable | Troop 9106 | Address Redacted | | | | |
| Trade Payable | Troop 911 | Address Redacted | | | | |
| Trade Payable | Troop 911 | Address Redacted | | | | |
| Trade Payable | Troop 911 | Address Redacted | | | | |
| Trade Payable | Troop 911- Old Hickory | Address Redacted | | | | |
| Trade Payable | Troop 9111 | Address Redacted | | | | |
| Trade Payable | Troop 9119 | Address Redacted | | | | |
| Trade Payable | Troop 912 | Address Redacted | | | | |
| Trade Payable | Troop 912 | Address Redacted | | | | |
| Trade Payable | Troop 9132 | Address Redacted | | | | |
| Trade Payable | Troop 9132 | Address Redacted | | | | |
| Trade Payable | Troop 914 | Address Redacted | | | | |
| Trade Payable | Troop 9142 | Address Redacted | | | | |
| Trade Payable | Troop 9148 | Address Redacted | | | | |
| Trade Payable | Troop 9168 | Address Redacted | | | | |
| Trade Payable | Troop 9171 | Address Redacted | | | | |
| Trade Payable | Troop 918 | Address Redacted | | | | |
| Trade Payable | Troop 918 | Address Redacted | | | | |
| Trade Payable | Troop 92 | Address Redacted | | | | |
| Trade Payable | Troop 92 | Address Redacted | | | | |
| Trade Payable | Troop 92 | Address Redacted | | | | |
| Trade Payable | Troop 920 | Address Redacted | | | | |
| Trade Payable | Troop 9205 | Address Redacted | | | | |
| Trade Payable | Troop 922 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 922 | Address Redacted | | | | |
| Trade Payable | Troop 922 | Address Redacted | | | | |
| Trade Payable | Troop 9237 | Address Redacted | | | | |
| Trade Payable | Troop 924 | Address Redacted | | | | |
| Trade Payable | Troop 924 | Address Redacted | | | | |
| Trade Payable | Troop 9249 | Address Redacted | | | | |
| Trade Payable | Troop 9260 | Address Redacted | | | | |
| Trade Payable | Troop 9260 | Address Redacted | | | | |
| Trade Payable | Troop 9263 | Address Redacted | | | | |
| Trade Payable | Troop 9266 | Address Redacted | | | | |
| Trade Payable | Troop 9268 | Address Redacted | | | | |
| Trade Payable | Troop 9268 | Address Redacted | | | | |
| Trade Payable | Troop 9269 | Address Redacted | | | | |
| Trade Payable | Troop 927 | Address Redacted | | | | |
| Trade Payable | Troop 9293 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 93 | Address Redacted | | | | |
| Trade Payable | Troop 931 | Address Redacted | | | | |
| Trade Payable | Troop 9323 | Address Redacted | | | | |
| Trade Payable | Troop 9323 | Address Redacted | | | | |
| Trade Payable | Troop 9331 | Address Redacted | | | | |
| Trade Payable | Troop 9339 | Address Redacted | | | | |
| Trade Payable | Troop 9345 | Address Redacted | | | | |
| Trade Payable | Troop 935 | Address Redacted | | | | |
| Trade Payable | Troop 938 | Address Redacted | | | | |
| Trade Payable | Troop 939 | Address Redacted | | | | |
| Trade Payable | Troop 94 | Address Redacted | | | | |
| Trade Payable | Troop 94 | Address Redacted | | | | |
| Trade Payable | Troop 94 | Address Redacted | | | | |
| Trade Payable | Troop 94 | Address Redacted | | | | |
| Trade Payable | Troop 940 | Address Redacted | | | | |
| Trade Payable | Troop 940 | Address Redacted | | | | |
| Trade Payable | Troop 9401 | Address Redacted | | | | |
| Trade Payable | Troop 9408 | Address Redacted | | | | |
| Trade Payable | Troop 941 | Address Redacted | | | | |
| Trade Payable | Troop 941 | Address Redacted | | | | |
| Trade Payable | Troop 9411 | Address Redacted | | | | |
| Trade Payable | Troop 9416 | Address Redacted | | | | |
| Trade Payable | Troop 9419 | Address Redacted | | | | |
| Trade Payable | Troop 9419 | Address Redacted | | | | |
| Trade Payable | Troop 943 | Address Redacted | | | | |
| Trade Payable | Troop 9433 | Address Redacted | | | | |
| Trade Payable | Troop 944 | Address Redacted | | | | |
| Trade Payable | Troop 944 | Address Redacted | | | | |
| Trade Payable | Troop 944 | Address Redacted | | | | |
| Trade Payable | Troop 9446 | Address Redacted | | | | |
| Trade Payable | Troop 9451 | Address Redacted | | | | |
| Trade Payable | Troop 9451 | Address Redacted | | | | |
| Trade Payable | Troop 947 | Address Redacted | | | | |
| Trade Payable | Troop 947 | Address Redacted | | | | |
| Trade Payable | Troop 948 | Address Redacted | | | | |
| Trade Payable | Troop 9487 | Address Redacted | | | | |
| Trade Payable | Troop 9487 | Address Redacted | | | | |
| Trade Payable | Troop 949 | Address Redacted | | | | |
| Trade Payable | Troop 949 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 9494 | Address Redacted | | | | |
| Trade Payable | Troop 95 | Address Redacted | | | | |
| Trade Payable | Troop 95 | Address Redacted | | | | |
| Trade Payable | Troop 950/ | Address Redacted | | | | |
| Trade Payable | Troop 9503 | Address Redacted | | | | |
| Trade Payable | Troop 951 | Address Redacted | | | | |
| Trade Payable | Troop 952 | Address Redacted | | | | |
| Trade Payable | Troop 955 | Address Redacted | | | | |
| Trade Payable | Troop 9559 | Address Redacted | | | | |
| Trade Payable | Troop 956 | Address Redacted | | | | |
| Trade Payable | Troop 957 | Address Redacted | | | | |
| Trade Payable | Troop 959 | Address Redacted | | | | |
| Trade Payable | Troop 959 | Address Redacted | | | | |
| Trade Payable | Troop 96 | Address Redacted | | | | |
| Trade Payable | Troop 96 | Address Redacted | | | | |
| Trade Payable | Troop 96 | Address Redacted | | | | |
| Trade Payable | Troop 961 | Address Redacted | | | | |
| Trade Payable | Troop 962 | Address Redacted | | | | |
| Trade Payable | Troop 9625 | Address Redacted | | | | |
| Trade Payable | Troop 9626 | Address Redacted | | | | |
| Trade Payable | Troop 965 | Address Redacted | | | | |
| Trade Payable | Troop 969 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 97 | Address Redacted | | | | |
| Trade Payable | Troop 970 | Address Redacted | | | | |
| Trade Payable | Troop 970 | Address Redacted | | | | |
| Trade Payable | Troop 970 | Address Redacted | | | | |
| Trade Payable | Troop 973 | Address Redacted | | | | |
| Trade Payable | Troop 973 | Address Redacted | | | | |
| Trade Payable | Troop 973 | Address Redacted | | | | |
| Trade Payable | Troop 975 | Address Redacted | | | | |
| Trade Payable | Troop 975 | Address Redacted | | | | |
| Trade Payable | Troop 975 | Address Redacted | | | | |
| Trade Payable | Troop 976 | Address Redacted | | | | |
| Trade Payable | Troop 9777 | Address Redacted | | | | |
| Trade Payable | Troop 98 | Address Redacted | | | | |
| Trade Payable | Troop 98 | Address Redacted | | | | |
| Trade Payable | Troop 98 | Address Redacted | | | | |
| Trade Payable | Troop 98 | Address Redacted | | | | |
| Trade Payable | Troop 98 | Address Redacted | | | | |
| Trade Payable | Troop 982 | Address Redacted | | | | |
| Trade Payable | Troop 982 | Address Redacted | | | | |
| Trade Payable | Troop 982 | Address Redacted | | | | |
| Trade Payable | Troop 984 | Address Redacted | | | | |
| Trade Payable | Troop 985 | Address Redacted | | | | |
| Trade Payable | Troop 985 | Address Redacted | | | | |
| Trade Payable | Troop 985 | Address Redacted | | | | |
| Trade Payable | Troop 987 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 99 | Address Redacted | | | | |
| Trade Payable | Troop 990 | Address Redacted | | | | |
| Trade Payable | Troop 990 | Address Redacted | | | | |
| Trade Payable | Troop 990 | Address Redacted | | | | |
| Trade Payable | Troop 993 | Address Redacted | | | | |
| Trade Payable | Troop 994 | Address Redacted | | | | |
| Trade Payable | Troop 996 | Address Redacted | | | | |
| Trade Payable | Troop 996 | Address Redacted | | | | |
| Trade Payable | Troop 996 | Address Redacted | | | | |
| Trade Payable | Troop 997 | Address Redacted | | | | |
| Trade Payable | Troop 998 | Address Redacted | | | | |
| Trade Payable | Troop 999 | Address Redacted | | | | |
| Trade Payable | Troop 999 | Address Redacted | | | | |
| Trade Payable | Troop 999 | Address Redacted | | | | |
| Trade Payable | Troop | Address Redacted | | | | |
| Trade Payable | Troop | Address Redacted | | | | |
| Trade Payable | Troop Jc 5108 | Address Redacted | | | | |
| Trade Payable | Troop No. 175 | Address Redacted | | | | |
| Affiliate | Troop One Stow Alumni Inc | Address Redacted | | | | |
| Affiliate | Troop Three Forty-Six Land Co | Address Redacted | | | | |
| Affiliate | Troop/Post Parents Org, Inc | Address Redacted | | | | |
| Trade Payable | Troop59 | Address Redacted | | | | |
| Trade Payable | Trophies & More | 505 Industrial Blvd, Ste 500 | Bedford, TX 76021 | | | |
| Trade Payable | Trophy Club Country Club | 500 Trophy Club Dr | Trophy Club, TX 76262 | | | |
| Trade Payable | Trophy Club Muds | 100 Muncipal Dr | Trophy Club, TX 76262 | | | |
| Trade Payable | Trophy Club Muds | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | |
| Affiliate | Trophy Club Police Dept | Longhorn Council 662 | 100 Municipal Dr | Trophy Club, TX 76262 | | |
| Trade Payable | Trophy Lawns Inc | P.O. Box 394 | Roanoke, TX 76262 | | | |
| Trade Payable | Tropic Gold Brand Emblems | P.O. Box 4913 | Key W, Fl 33041-4913 | | | |
| Trade Payable | Tropic Isles Elementary School | 5145 Orange Grove Blvd | Ft Myers, FL 33903 | | | |
| Trade Payable | Tropic Trades, Inc | 9696 Swest 40th St | Miami, FL 33165 | | | |
| Trade Payable | Tropical Seas | P.O. Box 730539 | Ormond Beach, FL 32173-0539 | | | |
| Trade Payable | Tropicana Casino And Resort | Attn: Collections | P.O. Box 7246 | Atlantic City, NJ 08404-9896 | | |
| Trade Payable | Trossen Robotics, LLC | 2854 Hitchcock Ave | Downers Grove, IL 60515-4016 | | | |
| Affiliate | Trotter Elementary School PTO | The Spirit of Adventure 227 | 135 Humboldt Ave | Dorchester, MA 02121 | | |
| Affiliate | Troup County Sheriff'S Office | Chattahoochee Council 091 | 130 Sam Walker Dr | Lagrange, GA 30241 | | |
| Affiliate | Troup High School Band | Chattahoochee Council 091 | 1920 Hamilton Rd | Lagrange, GA 30241 | | |
| Trade Payable | Trout Unlimited | Enchanted Cir Chapter | 15 E Cito Rd | Cimarron, NM 87714 | | |
| Trade Payable | Trouten Teresa | Address Redacted | | | | |
| Affiliate | Troutville Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 156 | Troutville, VA 24175 | | |
| Affiliate | Trouvaille Investments | Denver Area Council 061 | 25 W Dry Creek Cr 600 | Littleton, CO 80120 | | |
| Employees | Troy Anning | Address Redacted | | | | |
| Trade Payable | Troy C Torres | Address Redacted | | | | |
| Trade Payable | Troy Carter | Address Redacted | | | | |
| Employees | Troy D Manz | Address Redacted | | | | |
| Trade Payable | Troy Doolittle | Address Redacted | | | | |
| Affiliate | Troy Fire Dept | Great Lakes Fsc 272 | 500 W Big Beaver Rd | Troy, MI 48084 | | |
| Affiliate | Troy Fire Station No 2 | Great Lakes Fsc 272 | 5600 Livernois Rd | Troy, MI 48098 | | |
| Affiliate | Troy First Utd Methodist Church | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098 | | |
| Affiliate | Troy Fish & Game Club | Miami Valley Council, Bsa 444 | 2618 Lefevre Rd | Troy, OH 45373 | | |
| Employees | Troy Fritz | Address Redacted | | | | |
| Employees | Troy G Baker | Address Redacted | | | | |
| Trade Payable | Troy Group Inc | 940 S Coast Dr, Ste 200 | Costa Mesa, CA 92626 | | | |
| Trade Payable | Troy Group Inc | Attn: Contracts Admin | 3 Bryan Dr | Wheeling, WV 26003 | | |
| Trade Payable | Troy H Smith | Address Redacted | | | | |
| Employees | Troy Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Troy Karanfilian | Address Redacted | | | | |
| Affiliate | Troy Kiwanis | Greater St Louis Area Council 312 | 92 Professional Pkwy | Troy, MO 63379 | | |
| Affiliate | Troy Lions Club | Greater St Louis Area Council 312 | P.O. Box 238 | Troy, IL 62294 | | |
| Employees | Troy M Findlay | Address Redacted | | | | |
| Trade Payable | Troy Mckenzie | Address Redacted | | | | |
| Affiliate | Troy Nature Society | Great Lakes Fsc 272 | P.O. Box 99302 | Troy, MI 48099 | | |
| Trade Payable | Troy Palmer | Address Redacted | | | | |
| Trade Payable | Troy Pelish | Address Redacted | | | | |
| Trade Payable | Troy Phillips | Address Redacted | | | | |
| Trade Payable | Troy Phillips Md | Address Redacted | | | | |
| Affiliate | Troy Police Dept | Greater St Louis Area Council 312 | 116 E Market St | Troy, IL 62294 | | |
| Trade Payable | Troy Roberts | Address Redacted | | | | |
| Trade Payable | Troy Schenher | Address Redacted | | | | |
| Affiliate | Troy School District 30C | Rainbow Council 702 | 5800 Theodore Dr | Plainfield, IL 60586 | | |
| Trade Payable | Troy Seehafer | Address Redacted | | | | |
| Employees | Troy Seehafer | Address Redacted | | | | |
| Trade Payable | Troy Tapa | Address Redacted | | | | |
| Affiliate | Troy Township Volunteer Fire Dept | Erie Shores Council 460 | P.O. Box 275 | 311 Krotzer Ave | Luckey, OH 43443 | |
| Affiliate | Troy Township Volunteer Fire Dept | Lake Erie Council 440 | 14019 Nash Rd | Burton, OH 44021 | | |
| Trade Payable | Troy University | 116 Adams Admin Bldg | Troy, AL 36082 | | | |
| Affiliate | Troy Utd Methodist Church | Greater St Louis Area Council 312 | 407 Edwardsville Rd | Troy, IL 62294 | | |
| Affiliate | Troy Utd Methodist Church | Longhorn Council 662 | P.O. Box 9 | 2500 Fm 935 | | |
| Affiliate | Troy Utd Methodist Church | Longhorn Council 662 | P.O. Box 9 | Troy, TX 76579 | | |
| Affiliate | Troy-Webster American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443 | | |
| Trade Payable | Trs Trash Removal Services LLC | P.O. Box 2185 | Bremerton, WA 98310 | | | |
| Trade Payable | Trt Banners LLC | 14300 N Industrial Ave | Maple Heights, OH 44137 | | | |
| Trade Payable | Trublue LLC | 1835 38th St | Boulder, CO 80301 | | | |
| Trade Payable | Trublue Trimming Inc | P.O. Box 370295 | Key Largo, FL 33037 | | | |
| Employees | Truc-Dao Au | Address Redacted | | | | |
| Affiliate | Truck Country | Northeast Iowa Council 178 | 2099 Spark Ct, Ste 2 | Dubuque, IA 52003 | | |
| Affiliate | Truckee Optimist Club | Nevada Area Council 329 | P.O. Box 1859 | Truckee, CA 96160 | | |
| Affiliate | Trucksville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 40 Knob Hill Rd | Trucksville, PA 18708 | | |
| Trade Payable | Trudegree | 223 Bacon St | Raton, NM 87740 | | | |
| Employees | Trudi Jenkins | Address Redacted | | | | |
| Employees | Trudie Kesler | Address Redacted | | | | |
| Employees | Trudy Barton | Address Redacted | | | | |
| Employees | Trudy Everage | Address Redacted | | | | |
| Employees | Trudy Holloway | Address Redacted | | | | |
| Trade Payable | Trudy Holloway | Address Redacted | | | | |
| Trade Payable | Trudy M Petroff | Address Redacted | | | | |
| Employees | Trudy Matulewic | Address Redacted | | | | |
| Employees | Trudy Vangi | Address Redacted | | | | |
| Trade Payable | Trudy'S Texas Star Inc | 13059 Four Star Blvd | Austin, TX 78737 | | | |
| Trade Payable | Trudy'S Texas Star Inc | 8133 Mesa Dr, Ste 206 | Austin, TX 78729 | | | |
| Affiliate | True Bethel Baptist Church | Greater Niagara Frontier Council 380 | 907 E Ferry St | Buffalo, NY 14211 | | |
| Affiliate | True Deliverance Church | Chattahoochee Council 091 | P.O. Box 57 | Auburn, AL 36831 | | |
| Trade Payable | True Digital Security Inc | P.O. Box 628728 | Orlando, FL 32862-8728 | | | |
| Contract Counter Party | True Digital Security, Inc | 1350 S Boulder Ave, Ste 1100 | Tulsa, OK 74119 | | | |
| Contract Counter Party | True Digital Security, Inc | P.O. Box 35623 | Tulsa, OK 74153 | | | |
| Affiliate | True Life Baptist Church | Greater Alabama Council 001 | 275 Chickasaw Dr | Birmingham, AL 35214 | | |
| Affiliate | True Life Community Church | Pikes Peak Council 060 | 2525 Canada Dr | Colorado Springs, CO 80922 | | |
| Affiliate | True Light Lutheran Church | Greater New York Councils, Bsa 640 | 195 Worth St | New York, NY 10013 | | |
| Affiliate | True Love Christian Ministries | Atlanta Area Council 092 | 2001 Jabco Ct | Lithonia, GA 30058 | | |
| Affiliate | True North | President Gerald R Ford 781 | 6308 S Warner Ave | Fremont, MI 49412 | | |
| Trade Payable | True Power Electric LLC | 9201 N 29th Ave 63-307 | Phoenix, AZ 85051 | | | |
| Trade Payable | True Productions | 3731 Ncrest Rd, Ste 30 | Atlanta, GA 30340 | | | |
| Trade Payable | True Solutions Inc | 5001 Lbj Freeway, Ste 125 | Dallas, TX 75244 | | | |
| Trade Payable | Trueballot Inc | 3 Bethesda Metro Ctr, Ste 700 | Bethesda, MD 20814 | | | |
| Affiliate | Truelight Baptist Church | Pine Burr Area Council 304 | 804 N Main St | Hattiesburg, MS 39401 | | |
| Trade Payable | Truell, Suzie A. | Address Redacted | | | | |
| Employees | Truitt Key | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Truly Nolen Branch 042 | 135 E Ray Rd, Ste 7 | Chandler, AZ 85225-3376 | | | |
| Trade Payable | Truly Nolen Branch 045 | 1005 N Stadem, Ste 202 | Tempe, AZ 85281 | | | |
| Trade Payable | Truly Nolen Branch 072 | P.O. Box 600289 | Jacksonville, FL 32260-0289 | | | |
| Trade Payable | Truly Nolen Of America Inc | P.O. Box 3010 | Scottsdale, AZ 85271-3010 | | | |
| Affiliate | Truman Elementary PTA | Last Frontier Council 480 | 600 Parkside Rd | Norman, OK 73072 | | |
| Affiliate | Truman Fire Dept | Twin Valley Council Bsa 283 | 101 E Ciro St | Truman, MN 56088 | | |
| Employees | Truman Magley | Address Redacted | | | | |
| Affiliate | Truman Medical Center Lakewood | Heart of America Council 307 | 7900 Lees Summit Rd | Kansas City, MO 64139 | | |
| Affiliate | Truman PTA | Illowa Council 133 | 5506 N Pine St | Davenport, IA 52806 | | |
| Affiliate | Truman PTO | Hawkeye Area Council 172 | 441 W Post Rd Nw | Cedar Rapids, IA 52405 | | |
| Trade Payable | Truman State University | Attn: Financial Aid | 100 E Normal | Kirksville, MO 63501 | | |
| Affiliate | Trumann Lions Club | Quapaw Area Council 018 | P.O. Box 1 | Trumann, AR 72472 | | |
| Trade Payable | Trumark Mgf Co, Inc | 5541 Central Ave 130 | Boulder, CO 80301 | | | |
| Affiliate | Trumbauersville Lions Club | Washington Crossing Council 777 | P.O. Box 33 | Trumbauersville, PA 18970 | | |
| Affiliate | Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611 | | |
| Affiliate | Trumbull County Family Court | Great Trail 433 | 220 Main Ave Sw | P.O. Box 1209 | Warren, OH 44481 | |
| Affiliate | Trumbull Family Fitness | Great Trail 433 | 210 High St Nw | Warren, OH 44481 | | |
| Trade Payable | Trumm Drug, Inc | 600 Fillmore St | Alexandria, MN 56308 | | | |
| Affiliate | Truong Giang | Silicon Valley Monterey Bay 055 | 1161 Ringwood Ct, Ste 130 | San Jose, CA 95131 | | |
| Affiliate | Truro Church | National Capital Area Council 082 | 10520 Main St | Fairfax, VA 22030 | | |
| Affiliate | Truro Homes Assoc | National Capital Area Council 082 | 4146 Elizabeth Ln | Annandale, VA 22003 | | |
| Trade Payable | Trusavage, Colleen | Address Redacted | | | | |
| Trade Payable | Trussville Fire & Rescue | 421 Cherokee Dr | Trussville, AL 35173 | | | |
| Affiliate | Trussville Fire & Rescue | Greater Alabama Council 001 | 421 Cherokee Dr | Trussville, AL 35173 | | |
| Affiliate | Trussville Parks & Recreation Board | Greater Alabama Council 001 | 5381 Trussville Clay Rd | Trussville, AL 35173 | | |
| Trade Payable | Trust Account Of The Law Firm Of | Norman Dowler LLP | 840 County Square Dr | Ventura, CA 93003 | | |
| Trade Payable | Trust Event Solutions Inc | 2689 NE 165th St | North Miami Beach, FL 33160 | | | |
| Trade Payable | Truste Renewal | Attn: Accounts Receivable | 835 Market St, Ste 800, Box 137 | San Francisco, CA 94103 | | |
| Trade Payable | Trusts & Estates | 116 Ave of the Americas, 10th Fl | New York, NY 10036-2708 | | | |
| Trade Payable | Truth Graphics LLC | 3223-A Commander Dr | Carrollton, TX 75006 | | | |
| Affiliate | Ts Dock And Lift | Northern Lights Council 429 | 1682 Hwy 10 E | Detroit Lakes, MN 56501 | | |
| Trade Payable | Ts Printing Co Inc | P.O. Box 560161 | Dallas, TX 75356-0161 | | | |
| Trade Payable | T'S Storage Containers Inc | P.O. Box 3781 | Omaha, NE 68103 | | | |
| Trade Payable | Tsai-Jung Wu | Address Redacted | | | | |
| Trade Payable | Tsaohn Inc | Tsaohn Treasurer | 1920 Hawken Dr | Plano, TX 72023-1700 | | |
| Trade Payable | Tsc Apparel | P.O. Box 632505 | Cincinnati, OH 45263-2505 | | | |
| Trade Payable | Tscpa | P.O. Box 797488 | Dallas, TX 75379-7488 | | | |
| Trade Payable | Tscpa | P.O. Box 803309 | Dallas, TX 75380-3309 | | | |
| Trade Payable | Tscpa Cpe Foundation Inc | 14651 Dallas Pkwy, Ste 700 | Dallas, TX 75254 | | | |
| Trade Payable | Tscpa Cpe Foundation Inc | P.O. Box 797308 | Dallas, TX 75379 | | | |
| Trade Payable | Tsg Reporting Inc | 747 3rd Ave, Ste 10A | New York, NY 10017 | | | |
| Affiliate | T-Shirt Express | Lincoln Heritage Council 205 | 117 W Main St | Leitchfield, KY 42754 | | |
| Affiliate | T-Shirt Express | Lincoln Heritage Council 205 | 1307 Saint Augustine Rd | Clarkson, KY 42726 | | |
| Trade Payable | Tsholofelo Monamodi | Address Redacted | | | | |
| Employees | T'Shon Young | Address Redacted | | | | |
| Trade Payable | Tsongas Litigation Consulting, Inc | One SW Columbia, Ste 600 | Portland, OR 97258 | | | |
| Affiliate | Tst Educational And Community Foundation | Great Lakes Fsc 272 | 27349 Everett St | Southfield, MI 48076 | | |
| Affiliate | Tt Knight Middle School | Lincoln Heritage Council 205 | 9803 Blue Lick Rd | Louisville, KY 40229 | | |
| Trade Payable | Tta Research & Guidance | P.O. Box 71687 | Chicago, IL 60694-1687 | | | |
| Trade Payable | Ttr Shipping | 1000 Campus Dr, Ste 300 | Stow, OH 44224 | | | |
| Trade Payable | Ttr Shipping | 1000 Campus Dr, Ste 300 | Stowe, OH 44244 | | | |
| Trade Payable | Tu Nguyen | Address Redacted | | | | |
| Affiliate | Tualatin Lions Club | Cascade Pacific Council 492 | P.O. Box 24 | Tualatin, OR 97062 | | |
| Affiliate | Tualatin Plains Presbyterian Church | Cascade Pacific Council 492 | 30685 NW Scotch Church Rd | Hillsboro, OR 97124 | | |
| Affiliate | Tualatin Scouters | Cascade Pacific Council 492 | 16120 SW Cameron Ct | Tigard, OR 97223 | | |
| Trade Payable | Tuan Le | Address Redacted | | | | |
| Trade Payable | Tube Pro, Inc | 515 Beaver Creek Rd | Waterloo, ON N2V 2L3 | Canada | | |
| Trade Payable | Tuck Mapping Solutions Inc | P.O. Box 760 | Big Stone Gap, VA 24219 | | | |
| Affiliate | Tuckahoe Common School | Suffolk County Council Inc 404 | 468 Magee St | Southampton, NY 11968 | | |
| Affiliate | Tuckahoe Police Dept | Westchester Putnam 388 | 65 Main St | Tuckahoe, NY 10707 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Tuckahoe Volunteer Fire Co | Garden State Council 690 | 2170 Nj 50 | Woodbine, NJ 08270 | | |
| Affiliate | Tucker County Rotary | Mountaineer Area 615 | 850 William Ave | Davis, WV 26260 | | |
| Employees | Tucker J Baker | Address Redacted | | | | |
| Employees | Tucker Laprade | Address Redacted | | | | |
| Affiliate | Tucker Street Church | West Tennessee Area Council 559 | 454 Tucker St | Dyersburg, TN 38024 | | |
| Trade Payable | Tucker, Della Lee C. Tucker | Address Redacted | | | | |
| Affiliate | Tuckerman Fire Dept | Quapaw Area Council 018 | P.O. Box 779 | Tuckerman, AR 72473 | | |
| Affiliate | Tuckertown Fire Dept Auxiliary | Narragansett 546 | 1116 Ministerial Rd | Wakefield, RI 02879 | | |
| Affiliate | Tuckness Productions | Heart of America Council 307 | 7534 Twilight Ln | Lenexa, KS 66217 | | |
| Affiliate | Tuckston Utd Methodist Church | Northeast Georgia Council 101 | 4175 Lexington Rd | Athens, GA 30605 | | |
| Trade Payable | Tuckwiller Well Drilling | 132A Shoestring Trail | Crawley, WV 24931 | | | |
| Affiliate | Tucson Az East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710 | | |
| Trade Payable | Tucson Carleston LLC | Charleston Embassy, Ste s | 300 Court St | Charleston, WV 25301 | | |
| Affiliate | Tucson Optimists Club | Catalina Council 011 | 1914 W Desert Highlands Dr | Oro Valley, AZ 85737 | | |
| Affiliate | Tucson Police Dept | Catalina Council 011 | 270 S Stone Ave | Tucson, AZ 85701 | | |
| Trade Payable | Tucumcari Feed Efficiency Test, LLC | 75 A Pueblo Rd N | Moriarty, NM 87035 | | | |
| Trade Payable | Tue Nguyen | Address Redacted | | | | |
| Affiliate | Tuesday Study Club | Texas Trails Council 561 | 1602 Parker St | Goldthwaite, TX 76844 | | |
| Trade Payable | Tufts University Bursar'S Office | Attn: Financial Services - Albert Mangini | Dowling Hall 7th Fl | Waldorf, MD 20603 | | |
| Affiliate | Tuggle Elementary School PTA | Greater Alabama Council 001 | 412 12th Ct N | Birmingham, AL 35204 | | |
| Affiliate | Tuition Angel Fund | Saints Peter & Paul School | 240 Dover St | Fall River, MA 02721 | | |
| Trade Payable | Tukabatchee Are Cncl Bsa | Address Redacted | | | | |
| Affiliate | Tukabatchee Area | P.O. Box 11106 | Montgomery, AL 36111-0106 | | | |
| Trade Payable | Tukabatchee Area Cncl 5 | 3067 Carter Hill | P.O. Box 11106 | Montgomery, AL 36111-0106 | | |
| Trade Payable | Tukatech Inc | 5462 Jillson St | Commerce, CA 90040 | | | |
| Contract Counter Party | Tukatech, Inc | 5462 Jilson ST | Los Angeles , CA 90040 | | | |
| Affiliate | Tukwila Fire Dept | Chief Seattle Council 609 | 444 Andover Park E | Tukwila, WA 98188 | | |
| Trade Payable | Tulane Law School Cle | Attn: Multi-State Labor & Employment Law Seminar | 7016 Zimple St | New Orleans, LA 70118 | | |
| Trade Payable | Tulane University | 6823 St Charles Ave, Bldg 14, Rm 205 | New Orleans, LA 70018 | | | |
| Affiliate | Tulare County Fire Dept | Sequoia Council 027 | 1551 E Success Dr | Porterville, CA 93257 | | |
| Affiliate | Tulare County Sheriff | Sequoia Council 027 | 833 S Akers St | Visalia, CA 93277 | | |
| Trade Payable | Tulare County Sheriffs Dept | Explorer Post 355 | 2404 W Burrell Ave | Visalia, CA 93291 | | |
| Affiliate | Tulare Fire Dept | Sequoia Council 027 | 800 S Blackstone St | Tulare, CA 93274 | | |
| Affiliate | Tulare Noontime Kiwanis | Sequoia Council 027 | P.O. Box 505 | Tulare, CA 93275 | | |
| Affiliate | Tulare Police Explorers | Sequoia Council 027 | 260 S M St | Tulare, CA 93274 | | |
| Affiliate | Tulare Utd Methodist Church | Sequoia Council 027 | 228 W Kern Ave | Tulare, CA 93274 | | |
| Affiliate | Tully Elementary School | Lincoln Heritage Council 205 | 3300 College Dr | Louisville, KY 40299 | | |
| Affiliate | Tully Utd Community Church | Longhouse Council 373 | Meetinghouse Rd | Tully, NY 13159 | | |
| Affiliate | Tulsa 26 Scouts Inc | Indian Nations Council 488 | 1701 S Newport Ave | Tulsa, OK 74120 | | |
| Affiliate | Tulsa Boys Home | Indian Nations Council 488 | 2727 S 137th W Ave | Sand Springs, OK 74063 | | |
| Trade Payable | Tulsa Community College | Office of the Bursar | 909 S Boston, Rm 126 | Tulsa, OK 74119 | | |
| Trade Payable | Tulsa County Clerk | 500 S Denver 120 | Tulsa, OK 74103 | | | |
| Affiliate | Tulsa Dream Center | Indian Nations Council 488 | 200 W 46th St N | Tulsa, OK 74126 | | |
| Affiliate | Tulsa Hills Church Of The Nazarene | Indian Nations Council 488 | 840 W 81st St | Tulsa, OK 74132 | | |
| Affiliate | Tulsa Legacy Charter School Primary | Indian Nations Council 488 | 105 E 63rd St N | Tulsa, OK 74126 | | |
| Affiliate | Tulsa Moose Lodge 862 | Indian Nations Council 488 | 11106 E 7th St | Tulsa, OK 74128 | | |
| Affiliate | Tulsa Police Explorers | c/o Tulsa Police Academy | Indian Nations Council 488 | 6066 E 66th St N | Tulsa, OK 74117 | |
| Affiliate | Tumwater Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1401 Lake Park Dr Sw | Tumwater, WA 98512 | | |
| Trade Payable | Tunesat, LLC | 1650 Broadway, Ste 1108 | New York, NY 10019 | | | |
| Affiliate | Tung D Nguyen, Md | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste K | Falls Church, VA 22044 | | |
| Affiliate | Tung Duc Nguyen Md | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste K | Falls Church, VA 22044 | | |
| Affiliate | Tunica Rotary Club | Chickasaw Council 558 | P.O. Box 1914 | Tunica, MS 38676 | | |
| Affiliate | Tunica Utd Methodist Church | Chickasaw Council 558 | P.O. Box 1226 | Tunica, MS 38676 | | |
| Affiliate | Tunnel Hill Christian Church And Board | Lincoln Heritage Council 205 | 5105 Old Georgetown Rd | Georgetown, IN 47122 | | |
| Affiliate | Tunnel Hill Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 146 | Tunnel Hill, GA 30755 | | |
| Affiliate | Tunnell Companies LP | Del Mar Va 081 | Long Neck Rd | Long Neck, DE 19966 | | |
| Affiliate | Tuolumne County Fire Dept | Greater Yosemite Council 059 | 19500 Hillsdale Dr | Sonora, CA 95370 | | |
| Affiliate | Tuolumne County Sheriff'S Office | Greater Yosemite Council 059 | 28 N Lower Sunset | Sonora, CA 95370 | | |
| Affiliate | Tuolumne County Sheriff'S Posse | Greater Yosemite Council 059 | 16999 Columbia River Dr | Sonora, CA 95370 | | |
| Affiliate | Turin Utd Methodist Church | Flint River Council 095 | 20 Long St | Turin, GA 30289 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Turkey Hill School PTO | Connecticut Yankee Council Bsa 072 | 441 Turkey Hill Rd | Orange, CT 06477 | | |
| Affiliate | Turlington Elementary School | Sam Houston Area Council 576 | 23400 Hegar Rd | Hockley, TX 77447 | | |
| Affiliate | Turlock Police Dept | Greater Yosemite Council 059 | 244 N Broadway | Turlock, CA 95380 | | |
| Affiliate | Turnagain Utd Methodist Church | Great Alaska Council 610 | 3300 W Nern Lights Blvd | Anchorage, AK 99517 | | |
| Trade Payable | Turnage Libby | Address Redacted | | | | |
| Affiliate | Turnbridge Public Charter | Baltimore Area Council 220 | 5504 York Rd | Baltimore, MD 21212 | | |
| Trade Payable | Turner And Jacobs | 11167 Ables Ln | Dallas, TX 75229 | | | |
| Affiliate | Turner Chapel A M E Church | Atlanta Area Council 092 | 492 N Marietta Pkwy Ne | Marietta, GA 30060 | | |
| Affiliate | Turner Christian Church | Cascade Pacific Council 492 | 7871 Marion Rd Se | Turner, OR 97392 | | |
| Affiliate | Turner Construction | Mid-America Council 326 | 12506 S 50th St | Springfield, NE 68059 | | |
| Affiliate | Turner Elementary School | Central Florida Council 083 | 3175 Jupiter Blvd Se | Palm Bay, FL 32909 | | |
| Trade Payable | Turner Holdings Ltd Partnership I | dba Vermejo Park, LLC | P.O. Box Drawer E | Raton, NM 87740 | | |
| Trade Payable | Turner Leasing Co Inc | dba Storage To Go | 34121 Lee Hwy P.O. Box 1023 | Glade Spring, VA 24340 | | |
| Affiliate | Turner/Lockhart Elementary PTO | Sam Houston Area Council 576 | 3200 Rosedale St | Houston, TX 77004 | | |
| Affiliate | Turner-Barker Insurance Co | Pine Tree Council 218 | 1 India St | Portland, ME 04101 | | |
| Trade Payable | Turners | 843-45 E New Haven | Melbourne, FL 32901 | | | |
| Trade Payable | Turner'S (Nbo) | 843-45 E New Hvn | Melbourne, FL 32901 | | | |
| Trade Payable | Turning Stone Resort Casino LLC | P.O. Box 126 | Verona, NY 13478 | | | |
| Trade Payable | Turnkey Project Services LLC | 14301 Faa Blvd, Ste 111 | Fort Worth, TX 76155-2520 | | | |
| Trade Payable | Turtle Creek Campus LP | dba 3000 Turtle Creek Services LLC | 3000 Turtle Creek Blvd | Dallas, TX 75219 | | |
| Affiliate | Turtle Lake Lions Club | Chippewa Valley Council 637 | P.O. Box 401 | Turtle Lake Lions Club | Turtle Lake, WI 54889 | |
| Affiliate | Tuscaloosa Apprentice Committee | Black Warrior Council 006 | 9410 Hwy 82 E | Tuscaloosa, AL 35456 | | |
| Trade Payable | Tuscaloosa County | P.O. Box 20738 | Tuscaloosa, AL 35402 | | | |
| Affiliate | Tuscaloosa County High School Jrotc | Black Warrior Council 006 | 12500 Wildcat Dr | Northport, AL 35475 | | |
| Affiliate | Tuscarawas Co Sheriff Dept | Buckeye Council 436 | 2295 Reiser Ave Se | New Philadelphia, OH 44663 | | |
| Affiliate | Tuscarora | P.O. Box 1436 | Goldsboro, NC 27533-1436 | | | |
| Trade Payable | Tuscarora Cncl 424 | 316 E Walnut St | P.O. Box 1436 | Goldsboro, NC 27533-1436 | | |
| Trade Payable | Tuscarora Council Bsa | Address Redacted | | | | |
| Trade Payable | Tuscarora Inn & Conference Center | 3300 River Rd | Mt Bethel, PA 18343 | | | |
| Affiliate | Tuscola Rotary Club | Prairielands 117 | P.O. Box 21 | Tuscola, IL 61953 | | |
| Affiliate | Tuscola Utd Methodist Church | Prairielands 117 | 901 N Prairie St | Tuscola, IL 61953 | | |
| Affiliate | Tuscola Utd Methodist Church | Texas Trails Council 561 | P.O. Box 205 | Tuscola, TX 79562 | | |
| Affiliate | Tuskawilla Presbyterian Church | Central Florida Council 083 | 3600 Aloma Ave | Oviedo, FL 32765 | | |
| Affiliate | Tuskegee Airmen Global Academy | Atlanta Area Council 092 | 16545 S Alvarado Terrace Sw | Atlanta, GA 30311 | | |
| Affiliate | Tuskegee University | Tukabatchee Area Council 005 | 308 Kresge Center | Tuskegee Inst, AL 36088 | | |
| Affiliate | Tustin Presbyterian Church | Orange County Council 039 | 225 W Main St | Tustin, CA 92780 | | |
| Affiliate | Tustin/Santa Ana Rotary | Orange County Council 039 | P.O. Box 14 | Tustin, CA 92781 | | |
| Affiliate | Tuttle Elementary PTO | Southwest Florida Council 088 | 2863 8th St | Sarasota, FL 34237 | | |
| Affiliate | Tuxedo Park Baptist Church | Crossroads of America 160 | 29 N Grant Ave | Indianapolis, IN 46201 | | |
| Trade Payable | Tuyali D Ikemefuna | Address Redacted | | | | |
| Trade Payable | Tveyes Inc | 2150 Post Rd | Fairfield, CT 06824 | | | |
| Trade Payable | Tw Design Inc | 1300 Crampton St | Dallas, TX 75207 | | | |
| Trade Payable | Tw Images Inc Dba 9 Surf Studios | 603 Mattison Ave, Ste 4300 | Asbury Park, NJ 07712 | | | |
| Affiliate | Twain Harte Rotary Club | Greater Yosemite Council 059 | P.O. Box 1462 | Twain Harte, CA 95383 | | |
| Affiliate | Tweedle Park And Playground Assoc | Minsi Trails Council 502 | 70 Franklin St | Weatherly, PA 18255 | | |
| Trade Payable | Tweet Myjobs, LLC | 15414 Brem Ln, Ste 200 | Charlotte, NC 28277 | | | |
| Affiliate | Twelve Apostles Catholic Church | Heart of America Council 307 | 17900 Humphreys Rd | Platte City, MO 64079 | | |
| Affiliate | Twelve Corners Presbyterian Church | Seneca Waterways 397 | 1200 Winton Rd S | Rochester, NY 14618 | | |
| Affiliate | Twelve Points Foundation | California Inland Empire Council 045 | 1820 W Orangewood | Orange, CA 92868 | | |
| Affiliate | Twenty First Century Charter School PTO | Pathway To Adventure 456 | 556 Washington St | Gary, IN 46402 | | |
| Trade Payable | Twill Printing Services | 22 Russo Pl | Berkeley Heights, NJ 07922 | | | |
| Employees | Twilla Satterthwaite | Address Redacted | | | | |
| Affiliate | Twin Chimneys Elementary School PTO | Greater St Louis Area Council 312 | 7396 Twin Chimneys Blvd | O Fallon, MO 63368 | | |
| Affiliate | Twin Cities Lions Club | Seneca Waterways 397 | 3906 State Route 96 | Shortsville, NY 14548 | | |
| Affiliate | Twin Cities Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 6 | Chehalis, WA 98532 | | |
| Trade Payable | Twin Cities Scout Shop - Opc | 2218 County Hwy 10 | Mounds View, MN 55112 | | | |
| Affiliate | Twin Cities Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632 | | |
| Trade Payable | Twin City Filter Service Inc | 2529 25th Ave S | Minneapolis, MN 55406 | | | |
| Affiliate | Twin City Lions | Greater St Louis Area Council 312 | P.O. Box 1 | Herculaneum, MO 63048 | | |
| Affiliate | Twin District Volunteer Fire Co Inc | Greater Niagara Frontier Council 380 | 4999 William St | Lancaster, NY 14086 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Twin Falls 10Th Ward | Twin Falls South Stake | Snake River Council 111 | 229 Park Ave | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 11Th Ward - Twin Falls Stake | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | |
| Affiliate | Twin Falls 12Th Ward | Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 13Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple St | Twin Falls, ID 83301 | | |
| Affiliate | Twin Falls 14Th Ward | Twin Falls West Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 15Th Ward -Twin Falls Stake | Snake River Council 111 | 2085 S Temple | Twin Falls, ID 83301 | | |
| Affiliate | Twin Falls 16Th Ward | Twin Falls South Stake | Snake River Council 111 | 541 Harrison St S | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 17Th Ward | Twin Falls South Stake | Snake River Council 111 | 2680 Elizabeth Blvd | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 18Th Ward Twin Falls W Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, Id 83301 | | |
| Affiliate | Twin Falls 1St Ward - Twin Falls Stake | Snake River Council 111 | 847 Eland Dr | Twin Falls, Id 83301 | | |
| Affiliate | Twin Falls 2Nd Ward | Twin Falls South Stake | Snake River Council 111 | 851 Harrison St S | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 3Rd Ward | Twin Falls South Stake | Snake River Council 111 | 3150 Elizabeth Blvd E | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 4Th Ward | Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 5Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | |
| Affiliate | Twin Falls 6Th Ward | Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 7Th Ward - Twin Falls Stake | Snake River Council 111 | 847 Eland Dr N | Twin Falls, ID 83301 | | |
| Affiliate | Twin Falls 8Th Ward | Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls 9Th Ward | Twin Falls South Stake | Snake River Council 111 | 3150 Elizabeth Blvd | Twin Falls, Id 83301 | |
| Affiliate | Twin Falls S Stake-Twin Falls 24Th Ward | Snake River Council 111 | 3485 N 2983 E | Twin Falls, Id 83301 | | |
| Affiliate | Twin Falls Utd Methodist Church | Great Trail 433 | 60 N River Rd | Munroe Falls, OH 44262 | | |
| Affiliate | Twin Lakes American Legion Post 544 | Three Harbors Council 636 | P.O. Box 907 | Twin Lakes, WI 53181 | | |
| Affiliate | Twin Oaks Utd Methodist Church | Black Swamp Area Council 449 | 201 E Harmon St | Oakwood, OH 45873 | | |
| Trade Payable | Twin Particle LLC | dba Gather Digital | 1512 E Franklin St, Ste 100 | Chapel Hill, NC 27514 | | |
| Affiliate | Twin Rivers | 253 Washington Ave Extension | Albany, NY 12205 | | | |
| Trade Payable | Twin Rivers Cncl No 364 | 253 Washington Ave | Albany, NY 12205-5504 | | | |
| Trade Payable | Twin Rivers Scout Shop - Opc | 253 Washington Ave | Albany, NY 12205 | | | |
| Affiliate | Twin Valley | 810 Madison Ave | Mankato, MN 56001 | | | |
| Trade Payable | Twin Valley Cncl 283 | 810 Madison Ave | Mankato, MN 56001-6195 | | | |
| Trade Payable | Twincity Refresments | 637 Squier St | Thunder Bay, On P7B 4A7 | Canada | | |
| Trade Payable | Twinhill | P.O. Box 840113 | Dallas, TX 75284-0113 | | | |
| Affiliate | Twinsburg Fire Dept | Lake Erie Council 440 | 10069 Ravenna Rd | Twinsburg, OH 44087 | | |
| Affiliate | Twinsburg Police Dept | Lake Erie Council 440 | 10075 Ravenna Rd | Twinsburg, OH 44087 | | |
| Affiliate | Twinsburg Vfw Post 4929 | Lake Erie Council 440 | 9825 Ravenna Rd | Twinsburg, OH 44087 | | |
| Trade Payable | Two Brothers Screen Printing | P.O. Box 1414 | Ingleside, TX 78362 | | | |
| Affiliate | Two Foxes Trading Post | Capitol Area Council 564 | P.O. Box 671 | Bastrop, TX 78602 | | |
| Trade Payable | Two Harbors Enterprises, Inc | P.O. Box 5086 | Avalon, CA 90704 | | | |
| Affiliate | Two Harbors Moose Lodge  1463 | Voyageurs Area 286 | General Delivery | Two Harbors, MN 55616 | | |
| Trade Payable | Two Point Enterprise | Dba: Atx Power Supplies | P.O. Box 131 | Haughton, LA 71037 | | |
| Trade Payable | Two Way Radio Inc | P.O. Box 634 | Wytheville, VA 24382 | | | |
| Trade Payable | Twylah Blotsky | Address Redacted | | | | |
| Trade Payable | Tx Office Installation Services Inc | 2515 Gravel Dr | Fort Worth, TX 76118 | | | |
| Taxing Authorities | Tx Periodic Report | Attn: Texas Secretary of State | P.O. Box 12887 | Austin, TX 78711-2887 | | |
| Trade Payable | Txtag | P.O. Box 650749 | Dallas, TX 75265-0749 | | | |
| Trade Payable | Txu Energy | P.O. Box 650638 | Dallas, TX 75265-0638 | | | |
| Trade Payable | Txu Energy | P.O. Box 650700 | Dallas, TX 75265-0700 | | | |
| Trade Payable | Ty Croasmun | Address Redacted | | | | |
| Trade Payable | Ty Erickson | Address Redacted | | | | |
| Trade Payable | Ty Mech Ling | Address Redacted | | | | |
| Employees | Ty Nathanael Grewell | Address Redacted | | | | |
| Employees | Ty Page | Address Redacted | | | | |
| Employees | Ty Roberts | Address Redacted | | | | |
| Trade Payable | Tyco Fire & Security Mgmt Inc | 6600 Congress Ave | Boca Raton, FL 33487 | | | |
| Trade Payable | Tyco Fire & Security Mgmt Inc | dba Johnson Controls Fire Protection LP | Dept CH 10320 | Palatine, IL 60055-0320 | | |
| Trade Payable | Tyco Integrated Security LLC | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | |
| Trade Payable | Tydris Tharp | Address Redacted | | | | |
| Employees | Tye Pameticky | Address Redacted | | | | |
| Employees | Tye Wise | Address Redacted | | | | |
| Employees | Tyesha Barnett | Address Redacted | | | | |
| Affiliate | Tygh Valley Community Center | Cascade Pacific Council 492 | 57594 Tygh Valley Rd | Tygh Valley, OR 97063 | | |
| Trade Payable | Tylan Conner | Address Redacted | | | | |
| Insurance | Tylan Williams | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Tyler A Rayburn | Address Redacted | | | | |
| Employees | Tyler Allen Chaney | Address Redacted | | | | |
| Trade Payable | Tyler Anderson | Address Redacted | | | | |
| Trade Payable | Tyler B Gillespie | Address Redacted | | | | |
| Trade Payable | Tyler Benjamin, Tammy Reichel | Address Redacted | | | | |
| Trade Payable | Tyler Bond | Address Redacted | | | | |
| Employees | Tyler Bonino | Address Redacted | | | | |
| Trade Payable | Tyler Brown | Address Redacted | | | | |
| Trade Payable | Tyler Burns | Address Redacted | | | | |
| Trade Payable | Tyler Caruthers | Address Redacted | | | | |
| Employees | Tyler D Sanders | Address Redacted | | | | |
| Trade Payable | Tyler D'Anna | Address Redacted | | | | |
| Employees | Tyler Davis | Address Redacted | | | | |
| Trade Payable | Tyler Derry | Address Redacted | | | | |
| Trade Payable | Tyler Desrochers | Address Redacted | | | | |
| Employees | Tyler Egeland | Address Redacted | | | | |
| Affiliate | Tyler Elementary School | National Capital Area Council 082 | 14500 John Marshall Hwy | Gainesville, VA 20155 | | |
| Trade Payable | Tyler Elliott | Address Redacted | | | | |
| Trade Payable | Tyler Faison | Address Redacted | | | | |
| Employees | Tyler Fine | Address Redacted | | | | |
| Trade Payable | Tyler France | Address Redacted | | | | |
| Trade Payable | Tyler Frantz | Address Redacted | | | | |
| Employees | Tyler Fuchs | Address Redacted | | | | |
| Trade Payable | Tyler Germann | Address Redacted | | | | |
| Employees | Tyler Giblin | Address Redacted | | | | |
| Trade Payable | Tyler Gilbert | Address Redacted | | | | |
| Employees | Tyler H Blechschmid | Address Redacted | | | | |
| Trade Payable | Tyler Haigh | Address Redacted | | | | |
| Trade Payable | Tyler Hintz | Address Redacted | | | | |
| Trade Payable | Tyler Inberg | Address Redacted | | | | |
| Employees | Tyler J Byrd | Address Redacted | | | | |
| Trade Payable | Tyler J Livermore | Address Redacted | | | | |
| Employees | Tyler J Wertz | Address Redacted | | | | |
| Employees | Tyler J Wilkins | Address Redacted | | | | |
| Trade Payable | Tyler J Woodward | Address Redacted | | | | |
| Trade Payable | Tyler James Seeberger | Address Redacted | | | | |
| Trade Payable | Tyler Johnson | Address Redacted | | | | |
| Employees | Tyler Joseph Girard | Address Redacted | | | | |
| Employees | Tyler Joseph Higginbotham | Address Redacted | | | | |
| Employees | Tyler Korpisz | Address Redacted | | | | |
| Trade Payable | Tyler Lee | Address Redacted | | | | |
| Employees | Tyler Leeanne Landry | Address Redacted | | | | |
| Trade Payable | Tyler M Grey | Address Redacted | | | | |
| Trade Payable | Tyler M Ratunno | Address Redacted | | | | |
| Employees | Tyler M Vincent | Address Redacted | | | | |
| Trade Payable | Tyler Milner | Address Redacted | | | | |
| Trade Payable | Tyler P Newman | Address Redacted | | | | |
| Trade Payable | Tyler P Newman | Address Redacted | | | | |
| Trade Payable | Tyler Patricia | Address Redacted | | | | |
| Affiliate | Tyler Police Dept | East Texas Area Council 585 | 711 W Ferguson St | Tyler, TX 75702 | | |
| Trade Payable | Tyler R Givens | Address Redacted | | | | |
| Employees | Tyler S Fox | Address Redacted | | | | |
| Trade Payable | Tyler S Maxim | Address Redacted | | | | |
| Trade Payable | Tyler S Maxson | Address Redacted | | | | |
| Trade Payable | Tyler S Wates | Address Redacted | | | | |
| Trade Payable | Tyler Schatz | Address Redacted | | | | |
| Employees | Tyler Schmoe | Address Redacted | | | | |
| Trade Payable | Tyler Scott | Address Redacted | | | | |
| Trade Payable | Tyler Scudder | Address Redacted | | | | |
| Trade Payable | Tyler Shaw | Address Redacted | | | | |
| Trade Payable | Tyler Smithson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Tyler Solheim | Address Redacted | | | | |
| Trade Payable | Tyler Steindorf | Address Redacted | | | | |
| Employees | Tyler Stenzel | Address Redacted | | | | |
| Trade Payable | Tyler Stepanek | Address Redacted | | | | |
| Employees | Tyler Terry | Address Redacted | | | | |
| Trade Payable | Tyler Thorne | Address Redacted | | | | |
| Trade Payable | Tyler Tumlin | Address Redacted | | | | |
| Employees | Tyler W Battenfield | Address Redacted | | | | |
| Trade Payable | Tyler W Higgins | Address Redacted | | | | |
| Trade Payable | Tyler Weum | Address Redacted | | | | |
| Trade Payable | Tyler Windom | Address Redacted | | | | |
| Trade Payable | Tyler Wright | Address Redacted | | | | |
| Affiliate | Tyler Yacht Club | East Texas Area Council 585 | P.O. Box 130906 | Tyler, TX 75713 | | |
| Trade Payable | Tyler Yankey | Address Redacted | | | | |
| Employees | Tyler Yankey | Address Redacted | | | | |
| Affiliate | Tylertown Rotary Club | Andrew Jackson Council 303 | General Delivery | Tylertown, MS 39667 | | |
| Affiliate | Tyner Utd Methodist Church | Cherokee Area Council 556 | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | |
| Affiliate | Tyngsboro Firefighters Assoc | The Spirit of Adventure 227 | 26 Kendall Rd | Tyngsboro, MA 01879 | | |
| Employees | Tyra Richardson | Address Redacted | | | | |
| Employees | Tyrone Black | Address Redacted | | | | |
| Trade Payable | Tyrone Kehoe | Address Redacted | | | | |
| Employees | Tyrone Manning | Address Redacted | | | | |
| Trade Payable | Tyry, Inc | P.O. Box 1799 | Rocklin, CA 95677 | | | |
| Employees | Tyson Coble | Address Redacted | | | | |
| Employees | Tyson David Stonehocker | Address Redacted | | | | |
| Employees | Tyson Stonehocker | Address Redacted | | | | |
| Trade Payable | Tyson Stonehocker | Address Redacted | | | | |
| Trade Payable | Tzu Lu | Address Redacted | | | | |
| Trade Payable | U Of Kansas & Steven N Levitt | Attn: Elaine Schuler-Student Fin Aid | 1450 Jayhawk Blvd, Rm 50 Strong Hall | Lawrence, KS 60045 | | |
| Trade Payable | U S Art Co Inc | 66 Pacella Park Dr | Randolph, MA 02368 | | | |
| Affiliate | U S Border Patrol | Rio Grande Council 775 | 3000 W Military Hwy | Mcallen, TX 78503 | | |
| Affiliate | U S Border Patrol | South Texas Council 577 | 9001 San Dario Ave | Laredo, TX 78045 | | |
| Affiliate | U S Border Patrol-Del Rio | Texas Swest Council 741 | 2300 E Hwy 90 | Del Rio, TX 78840 | | |
| Affiliate | U S Border Patrol-Eagle Pass N Sta | Texas Swest Council 741 | 2285 Del Rio Blvd | Eagle Pass, Tx 78852 | | |
| Affiliate | U S Border Patrol-Eagle Pass S Sta | Texas Swest Council 741 | Eagle Pass S Station | 4156 El Indio Hwy | Eagle Pass, Tx 78852 | |
| Affiliate | U S Customs & Border Protection | South Florida Council 084 | 6601 NW 25th St | Miami, FL 33122 | | |
| Affiliate | U S Customs & Border Protection-Broward | South Florida Council 084 | 1800 Eller Dr, Ste 300 | Fort Lauderdale, FL 33316 | | |
| Affiliate | U S Customs Explorer Post | Pathway To Adventure 456 | 610 S Canal | Chicago, IL 60607 | | |
| Affiliate | U S Customs-Del Rio | Texas Swest Council 741 | 3140 Texas Spur 239 | Del Rio, TX 78840 | | |
| Affiliate | U S Customs-Eagle Pass | Texas Swest Council 741 | 160 Garrison St | Eagle Pass, TX 78852 | | |
| Trade Payable | U S Geological Survey | Information Services | P.O. Box 25286 | Denver, CO 80225 | | |
| Trade Payable | U S Post Office | 210 E 9th St | Cimarron, NM 87714 | | | |
| Trade Payable | U S Post Office | 901 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | U S Post Office | P.O. Box 9999 | Ute Park, NM 87749 | | | |
| Trade Payable | U S Postal Service | Central Post Office | 2300 W Story Rd | Irving, TX 75038-9998 | | |
| Trade Payable | U S Postal Service | Cmrs-Pbp | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | |
| Trade Payable | U S Postmaster | Business Mail Entry/Permit Renewals | 401 Tom Landry Hwy, Rm 735 | Dallas, TX 75260-9651 | | |
| Trade Payable | U S Sailing | P.O. Box 1260 | Portsmouth, RI 02871 | | | |
| Trade Payable | U S Security Assoc Inc | P.O. Box 931703 | Atlanta, GA 31193 | | | |
| Trade Payable | U S Water Services Corp | 4939 Cross Bayou Blvd | New Port Richey, FL 34652 | | | |
| Trade Payable | U U Bar Ranch | 111S State Hwy 21 | Cimarron, NM 87714 | | | |
| Taxing Authorities | U.S. Customs And Border Protection | Ipl/Cbp Info Center | 1300 Pennslyvania Ave Nw; Ms: 1345 | Washington, DC 20229 | | |
| Trade Payable | U.S. Dept Of Education | National Payment Center | P.O. Box 4142 | Greenville, TX 75403-4142 | | |
| Litigation | U.S. Dept Of Health & Human Services | 200 Independence Ave, S.W. | Washington, DC 20201 | | | |
| Litigation | U.S. Dept Of Justice | 950 Pennsylvania Ave, Nw | Washington, DC 20530 | | | |
| Litigation | U.S. Dept Of Justice | 950 Pennsylvania Ave, Nw | Washington, DC 20530-0001 | | | |
| Litigation | U.S. Dept Of The Treasury | 1500 Pennsylvania Ave, Nw | Washington, DC 20220 | | | |
| Litigation | U.S. Enviromental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Ave Nw | Washington, DC 20460 | | |
| Litigation | U.S. Equal Employment And | Opportunity Commission | 1801 L St Nw | Washington, DC 20507 | | |
| Affiliate | Uaw Local 1853 | Middle Tennessee Council 560 | P.O. Box 459 | Spring Hill, TN 37174 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Uaw Local 2209 | Anthony Wayne Area 157 | 5820 E 900 N | Roanoke, IN 46783 | | |
| Affiliate | Ub Kinsey Commty | Elementary School Pto | Gulf Stream Council 085 | 800 W 1St St | West Palm Beach, Fl 33404 | |
| Trade Payable | Ubm LLC | 1983 Marcus Ave, Ste 250 | Lake Success, NY 11042 | | | |
| Trade Payable | Ubm LLC | P.O. Box 9064 | New York, NY 10087-9064 | | | |
| Trade Payable | Ubs Financial Services Inc | 201 Settlers Trace Blvd, Ste 3004 | Lafayette, LA 70508 | | | |
| Trade Payable | Uc Regents | Box 957089, 1125 Murphy Hall | 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | |
| Trade Payable | Uc Regents | Student Business Services | 9500 Gilman Dr | La Jolla, CA 92093-0026 | | |
| Affiliate | Uceda School | Las Vegas Area Council 328 | 320 N Nellis Blvd | Las Vegas, NV 89110 | | |
| Affiliate | Ucp Childrens Learning Center Of Nassau | Theodore Roosevelt Council 386 | 380 Washington Ave | Roosevelt, NY 11575 | | |
| Trade Payable | Ucpc, For Drew Barzman, M.D. | 3200 Burnet Ave | Cincinnati, OH 45229 | | | |
| Trade Payable | Udaf | 350 N Redwood Rd | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | | |
| Affiliate | Ufcw Local 1625 | Greater Tampa Bay Area 089 | 705 E Orange St | Lakeland, FL 33801 | | |
| Trade Payable | Uga Career Center | The University of Georgia | Clark Howell Hall | Athens, GA 30602-3332 | | |
| Trade Payable | Uganda Scout Assoc | Baden Powell House | Buganda Rd | Kampala | | |
| Trade Payable | Ugly Mugz | 2300 S 13 | Clinton, OK 73601 | | | |
| Trade Payable | U-Haul | 700 S Hwy 89 | Jackson, WY 83001 | | | |
| Trade Payable | Uheaa | P.O. Box 145107 | Salt Lake City, UT 84114-5107 | | | |
| Affiliate | Uhland Elementary School PTA | Capitol Area Council 564 | 2301 High Rd | Kyle, TX 78640 | | |
| Affiliate | Uinta County Peace Officer'S Assoc | Trapper Trails 589 | 77 County Rd 109 | Evanston, WY 82930 | | |
| Affiliate | Ujimaa Foundation | San Francisco Bay Area Council 028 | 3994 Burckhalter Ave | Oakland, CA 94605 | | |
| Affiliate | Ukiah Elks Lodge 1728 | Redwood Empire Council 041 | P.O. Box 32 | Ukiah, CA 95482 | | |
| Affiliate | Ukiah Valley Fire Authority | Redwood Empire Council 041 | 1500 S State St | Ukiah, CA 95482 | | |
| Affiliate | Ukrainian National Home | Garden State Council 690 | 1506 Fairton Rd | Millville, NJ 08332 | | |
| Trade Payable | Ul Verification Services Inc | 62045 Collections Ctr Dr | Chicago, IL 60693-0620 | | | |
| Trade Payable | Uline | P.O. Box 88741 | Chicago, IL 60680 | | | |
| Trade Payable | Uline Canada Corp | Box 3500 | Rpo Stsville | Mississauga, On L5M 0S8 | | |
| Trade Payable | Uline Inc | Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | |
| Trade Payable | Uline Shipping Supplies | Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | |
| Affiliate | Ullenbruch Flowers And Gifts | Water and Woods Council 782 | 1839 Lapeer Ave | Port Huron, MI 48060 | | |
| Affiliate | Ulmstead Club Inc | Baltimore Area Council 220 | 911 Lynch Dr | Arnold, MD 21012 | | |
| Trade Payable | Ulrika Browning | Address Redacted | | | | |
| Trade Payable | Ulrike Schreiner | Address Redacted | | | | |
| Affiliate | Ulster County Sheriffs Office | Rip Van Winkle Council 405 | 380 the Blvd | Kingston, NY 12401 | | |
| Trade Payable | Ultimate | 260 W Nyack Rd | West Nyack, NJ 10994 | | | |
| Trade Payable | Ultimate Office | P.O. Box 688 | Farmingdale, NJ 07727-0688 | | | |
| Affiliate | Ultimate Scouting Assoc | Pine Tree Council 218 | P.O. Box 354 | Shapleigh, ME 04076 | | |
| Trade Payable | Ultimate Systems Limited | 4335 N Santa Fe Dr | Kingman, AZ 84601 | | | |
| Affiliate | Ulysses Utd Methodist Church | Allegheny Highlands Council 382 | North St | Ulysses, PA 16948 | | |
| Affiliate | Um Church Of The Good Shepherd | Last Frontier Council 480 | 10928 SW 15th St | Yukon, OK 73099 | | |
| Trade Payable | Umar Hameed | Address Redacted | | | | |
| Trade Payable | Umberger Brad | Address Redacted | | | | |
| Affiliate | Umc Of The Resurrection Blue Springs | Heart of America Council 307 | 601 NE Jefferson St | Blue Springs, MO 64014 | | |
| Affiliate | Ume Preparatory Academy | Circle Ten Council 571 | 3838 Spur 408 | Dallas, TX 75236 | | |
| Affiliate | Umkc School Of Dentistry | Heart of America Council 307 | 650 E 25th St | Kansas City, MO 64108 | | |
| Affiliate | Umm 1st Utd Methodist Ch Cary | Occoneechee 421 | 117 S Academy St | Cary, Nc 27511 | | |
| Affiliate | Umm 1st Utd Methodist Ch Cary | Occoneechee 421 | P.O. Box 396 | 117 S Academy St | Cary, Nc 27512 | |
| Trade Payable | Ummat Somjee | Address Redacted | | | | |
| Affiliate | Umphress Road Utd Methodist Church | Circle Ten Council 571 | 7224 Umphress Rd | Dallas, TX 75217 | | |
| Affiliate | Umphrey Lee Elementary | Circle Ten Council 571 | 7808 Racine Dr | Dallas, TX 75232 | | |
| Trade Payable | Umpqua Survival & Off Grid Living LLC | 2876 NE Diamond Lake Blvd | Roseburg, OR 97470 | | | |
| Affiliate | Un Methodist Church | American Leg Post 682 | Mid Iowa Council 177 | 602 5Th Ave Sw | Altoona, Ia 50009 | |
| Affiliate | Una Rotc Cadet Club | Greater Alabama Council 001 | Una Box 5024 | 1 Harrison Plz | Florence, AL 35632 | |
| Employees | Una Teter | Address Redacted | | | | |
| Affiliate | Unadilla Fire Co | Leatherstocking 400 | 77 Clifton St | Unadilla, NY 13849 | | |
| Affiliate | Unadilla Fire Dept | Leatherstocking 400 | P.O. Box | Unadilla, NY 13849 | | |
| Affiliate | Unadilla Presbyterian Church | Leatherstocking 400 | 156 Main St | Unadilla, NY 13849 | | |
| Trade Payable | Unblind Productions Inc | 7212 Marantha Ct | Colleyville, TX 76034 | | | |
| Trade Payable | Unc Career Service Center | Univ. of Nern Colorado | Univ. Center - Campus Box 58 | Greeley, CO 80639 | | |
| Affiliate | Unc Charlotte College Of Engineering | Mecklenburg County Council 415 | 9201 University City Blvd | Charlotte, NC 28223 | | |
| Trade Payable | Uncaged Ergonomics | Box 1307 | Cumberland, MD 21501 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Uncle Jacks Bouncers, LLC | 444A E 6th St | Cimarron, NM 87714 | | | |
| Trade Payable | Und Aerospace Foundation | 5733 S Sassaman Rd | Mesa, AZ 85212 | | | |
| Trade Payable | Under Armour | P.O. Box 791022 | Baltimore, MD 21279-1022 | | | |
| Affiliate | Under Water Adventures | Central Florida Council 083 | 400 W Magnolia St | Leesburg, FL 34748 | | |
| Affiliate | Underberg And Kessler | Seneca Waterways 397 | 300 Bausch and Lomb Pl | Rochester, NY 14604 | | |
| Affiliate | Underhill-Jericho Fire Dept | Green Mountain 592 | 420 Vt Route 15 | P.O. Box 150 | Underhill, VT 05489 | |
| Affiliate | Underwater Dive Center Inc | Lake Erie Council 440 | 42551 N Ridge Rd | Elyria, OH 44035 | | |
| Affiliate | Underwood Lutheran Church | Mid-America Council 326 | 10 3rd Ave | Underwood, IA 51576 | | |
| Affiliate | Underwood Petersville Vol Fire Dept | Greater Alabama Council 001 | 4661 Hwy 157 | Florence, Al 35633 | | |
| Trade Payable | Unemployment Insurance Agency | P.O. Box 33598 | Detroit, MI 48232-5598 | | | |
| Affiliate | Uni Alabama Health Svcs Fndn | Greater Alabama Council 001 | 619 19Th St S | Birmingham, Al 35233 | | |
| Affiliate | Uni Carillon Utd Methodist Ch | Central Florida Council 083 | P.O. Box 678841 | Orlando, Fl 32867 | | |
| Affiliate | Uni Christian High Sch Model Un | Piedmont Council 420 | 602 7Th Ave Ne | Hickory, Nc 28601 | | |
| Affiliate | Uni Findlay Animal Science & Prev Vet | Black Swamp Area Council 449 | 1000 N Main St | Findlay, Oh 45840 | | |
| Affiliate | Uni Heights Utd Methodist Ch | Atlanta Area Council 092 | 1267 Balsam Dr | Decatur, Ga 30033 | | |
| Affiliate | Uni Presbyterian Ch Rochester Hills | Great Lakes Fsc 272 | 1385 S Adams Rd | Rochester Hills, Mi 48309 | | |
| Affiliate | Uni Rochester Sch Nursing | Seneca Waterways 397 | 255 Crittenden Blvd | Rochester, Ny 14642 | | |
| Affiliate | Uni S Florida Sch Health | Greater Tampa Bay Area 089 | 12901 Bruce B Downs Blvd | Tampa, Fl 33612 | | |
| Trade Payable | Unic Industrial & Trading Corp | dba Treasure of Nature | 895 S Rockefeller Ave 106 | Ontario, CA 91761 | | |
| Affiliate | Unico | Northern New Jersey Council, Bsa 333 | 42 Linda Vista Ave | North Haledon, NJ 07508 | | |
| Trade Payable | Uniexpress Pvt Ltd | Prakash Deep Building | 7, Tolstoy Marg | New Delhi, 110001 | India | |
| Contract Counter Party | Unifi Equipment Finance, Inc | 3893 Research Park Dr | Ann Arbor, MI 48108 | | | |
| Trade Payable | Unifi Equipment Finance, Inc | P.O. Box 7365 | Ann Arbor, MI 48107-7365 | | | |
| Trade Payable | Unified Solution Group LLC | 550 Cleveland Ave, Ste 101 | Chambersburg, PA 17201 | | | |
| Trade Payable | Unifirst Corp | P.O. Box 584 | Newell, NC 28126 | | | |
| Trade Payable | Uniformity Of Nevada, LLC | dba Uniforms of Las Vegas | 1471 Sgate Dr | Gardnerville, NV 89410-5702 | | |
| Affiliate | Union 1St Presbyterian Church | Moraine Trails Council 500 | P.O. Box 217 | Cowansville, PA 16218 | | |
| Affiliate | Union Arp Church | Palmetto Council 549 | 3594 Lancaster Hwy | Richburg, SC 29729 | | |
| Affiliate | Union Baptist Church | Colonial Virginia Council 595 | 9254 Guinea Rd | Hayes, VA 23072 | | |
| Affiliate | Union Baptist Church | Norwela Council 215 | P.O. Box 60 | 9740 Hwy 175 | Belmont, LA 71406 | |
| Affiliate | Union Baptist Church | Occoneechee 421 | 904 N Roxboro St | Durham, NC 27701 | | |
| Affiliate | Union Baptist Church | Old Hickory Council 427 | 1200 N Trade St | Winston Salem, NC 27101 | | |
| Affiliate | Union Center Utd Methodist Church | Baden-Powell Council 368 | 128 Maple Dr | Endicott, NY 13760 | | |
| Affiliate | Union Chapel Mb Church | Greater Alabama Council 001 | 315 Winchester Rd Ne | Huntsville, Al 35811 | | |
| Affiliate | Union Chapel Utd Methodist Church | Northeast Georgia Council 101 | 2625 Pannell Rd | Monroe, GA 30655 | | |
| Affiliate | Union Church In Waban | Mayflower Council 251 | 14 Collins Rd | Waban, MA 02468 | | |
| Affiliate | Union Church Neffs | Minsi Trails Council 502 | P.O. Box 66 | 5550 Route 873 | Neffs, PA 18065 | |
| Affiliate | Union Church Of Hinsdale | Pathway To Adventure 456 | 137 S Garfield St | Hinsdale, IL 60521 | | |
| Affiliate | Union City Police Dept | Last Frontier Council 480 | 101 N Elm | Union City, OK 73090 | | |
| Affiliate | Union City Police Dept | San Francisco Bay Area Council 028 | 34009 Alvarado Niles Rd | Union City, CA 94587 | | |
| Affiliate | Union City Presbyterian Church | French Creek Council 532 | 37 W High St | Union City, PA 16438 | | |
| Affiliate | Union City Rotary Club | Southern Shores Fsc 783 | 1737 10 1/2 Mile Rd | Union City, MI 49094 | | |
| Affiliate | Union City Utd Methodist Church | Atlanta Area Council 092 | 6410 Watson St | Union City, GA 30291 | | |
| Affiliate | Union Colony Prep School | Longs Peak Council 062 | 2000 Clubhouse Dr | Greeley, CO 80634 | | |
| Affiliate | Union Congregational | Seneca Waterways 397, Route 14A | Hall, NY 14463 | | | |
| Affiliate | Union Congregational Church | Central Florida Council 083 | 302 N Saint Clair Abrams Ave | Tavares, FL 32778 | | |
| Affiliate | Union Congregational Church | Daniel Webster Council, Bsa 330 | 80 Main St | Union, NH 03887 | | |
| Affiliate | Union Congregational Church | Greater Tampa Bay Area 089 | 106 N Butler Ave | Avon Park, FL 33825 | | |
| Affiliate | Union Congregational Church | Mayflower Council 251 | 105 Pleasant St | East Bridgewater, MA 02333 | | |
| Affiliate | Union Congregational Church | Mayflower Council 251 | 55 Rhoades Ave | East Walpole, MA 02032 | | |
| Affiliate | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Montclair, NJ 07043 | | |
| Affiliate | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Upper Montclair, NJ 07043 | | |
| Affiliate | Union Congregational Church | The Spirit of Adventure 227 | 148 Haverhill St | North Reading, MA 01864 | | |
| Affiliate | Union Congregational Ucc | Gulf Stream Council 085 | 5088 Summit Blvd | West Palm Beach, FL 33415 | | |
| Trade Payable | Union County Dept Of Tax Collections | P.O. Box 38 | Monroe, NC 28111-0038 | | | |
| Affiliate | Union County Sheriff Office | Central N Carolina Council 416 | 3344 Presson Rd | Monroe, NC 28112 | | |
| Affiliate | Union County Sheriff's Dept | Great Smoky Mountain Council 557 | 901 Main St | Maynardville, TN 37807 | | |
| Affiliate | Union County Shriners Club | Great Smoky Mountain Council 557 | P.O. Box 303 | Maynardville, TN 37807 | | |
| Affiliate | Union Deposit Utd Methodist Church | New Birth of Freedom 544 | 34 W Main St | Hershey, PA 17033 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Union Elementary PTO | Crossroads of America 160 | 8707 W US Hwy 36 | Modoc, IN 47358 | | |
| Affiliate | Union Ems | Central N Carolina Council 416 | P.O. Box 633 | Monroe, NC 28111 | | |
| Affiliate | Union Evangelical | Mayflower Council 251 | 25 Dutcher St | Hopedale, MA 01747 | | |
| Affiliate | Union Evangelical Church | National Capital Area Council 082 | Paseo De La Reforma 870 | Mexico City, | Mexico | |
| Trade Payable | Union For Reform Judaism | 633 3rd Ave, 7th Fl | New York, NY 10017 | | | |
| Affiliate | Union Grove Amish Church | Old Hickory Council 427 | 3070 Mullis Rd | Hamptonville, NC 27020 | | |
| Affiliate | Union Grove Kiwanis | Three Harbors Council 636 | 1133 Pheasant Run | Union Grove, WI 53182 | | |
| Affiliate | Union Grove Lions Club | Three Harbors Council 636 | 330 S 84th St | Milwaukee, WI 53214 | | |
| Affiliate | Union Grove Utd Methodist Church | Occoneechee 421 | 6407 Union Grove Church Rd | Hillsborough, NC 27278 | | |
| Affiliate | Union Grove Utd Methodist Church | Piedmont Council 420 | P.O. Box 55 | Union Grove, NC 28689 | | |
| Affiliate | Union Hill Presbyterian Church | Patriots Path Council 358 | 427 Franklin Rd | Denville, NJ 07834 | | |
| Affiliate | Union Hill Primitive Baptist Church | Greater Alabama Council 001 | 2115 Winchester Rd Nw | Huntsville, AL 35810 | | |
| Affiliate | Union Hill Utd Methodist Church | Atlanta Area Council 092 | 2000 A J Land Rd | Canton, GA 30115 | | |
| Affiliate | Union Hill Volunteer Firemens Assoc | Ambulance | Seneca Waterways 397 | P.O. Box 112 | Union Hill, Ny 14563 | |
| Affiliate | Union Hospital | Del Mar Va 081 | 106 Bow St | Elkton, Md 21921 | | |
| Trade Payable | Union League Of Philadelphia | 140 S Broad St | Philadelphia, PA 19102-3083 | | | |
| Affiliate | Union Lions Club | Greater St Louis Area Council 312 | 204 River Rock Dr | Union, MO 63084 | | |
| Affiliate | Union Lutheran Church | Central N Carolina Council 416 | 4770 Bringle Ferry Rd | Salisbury, NC 28146 | | |
| Affiliate | Union Missionary Baptist Church | Crossroads of America 160 | 100 N Macedonia Ave | Muncie, IN 47303 | | |
| Trade Payable | Union Of Concerned Scientists | Two Brattle Square | Cambridge, MA 02238-9105 | | | |
| Trade Payable | Union Parish | Sales Tax Dept | P.O. Box 545 | Farmersville, LA 71241-0545 | | |
| Trade Payable | Union Park Elementary School | 1600 N Dean Rd | Orlando, FL 32825-5599 | | | |
| Affiliate | Union Presbyterian Church | Bay-Lakes Council 635 | P.O. Box 217 | De Tour Village, MI 49725 | | |
| Affiliate | Union Presbyterian Church | Dan Beard Council, Bsa 438 | 10259 US Hwy 42 | Union, KY 41091 | | |
| Affiliate | Union Presbyterian Church | Garden State Council 690 | 254 Shell Rd | Carneys Point, NJ 08069 | | |
| Affiliate | Union Presbyterian Church | Greater Wyoming Council 638 | 329 N Bent St | Powell, WY 82435 | | |
| Affiliate | Union Rotary Club | Greater St Louis Area Council 312 | 1401 W Springfield Ave | Union Fire Station 1 | Union, MO 63084 | |
| Affiliate | Union Springs Elem Parent Teacher | Longhouse Council 373 | 255 Wheat St | Organization | Cayuga, NY 13034 | |
| Affiliate | Union Stingers Rifle Club Lfl Program | Palmetto Council 549 | 1163 Lakeside Dr | Union, SC 29379 | | |
| Affiliate | Union Temple | South Georgia Council 098 | 602 N Main St | Fitzgerald, GA 31750 | | |
| Affiliate | Union Township Fire | Simon Kenton Council 441 | 12034 Pleasant Valley Rd | Chillicothe, OH 45601 | | |
| Trade Payable | Union University | Attn: Student Financial Planning | 1050 Union University Dr | Jackson, TN 38305 | | |
| Affiliate | Union University Church | c/o Peter Finley | Five Rivers Council, Inc 375 | Church St | Alfred, NY 14802 | |
| Affiliate | Union Utd Methodist Church | Choctaw Area Council 302 | 303 E Jackson Rd | Union, MS 39365 | | |
| Affiliate | Union Utd Methodist Church | Cradle of Liberty Council 525 | 200 Brookline Blvd | Havertown, PA 19083 | | |
| Affiliate | Union Utd Methodist Church | Crossroads of America 160 | 19090 Deshane Ave | Noblesville, IN 46060 | | |
| Affiliate | Union Utd Methodist Church | Del Mar Va 081 | 301 N Main St | Federalsburg, MD 21632 | | |
| Affiliate | Union Utd Methodist Church | Greater Alabama Council 001 | 4320 Hwy 32 | Wilsonville, AL 35186 | | |
| Affiliate | Union Utd Methodist Church | Indian Waters Council 553 | 7582 Woodrow St | Irmo, SC 29063 | | |
| Affiliate | Union Utd Methodist Men's Club | Greater St Louis Area Council 312 | 721 E Main St | Belleville, IL 62220 | | |
| Affiliate | Union Volunteer Emergency Squad Inc | Baden-Powell Council 368 | 8 S Ave B | Endwell, NY 13760 | | |
| Affiliate | Union Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 1049 Buckley Hwy | Union, CT 06076 | | |
| Trade Payable | Unions First | 1880 Greenwood Rd | Independence, OR 97351 | | | |
| Affiliate | Unionville Elementary School PTO | Hoosier Trails Council 145 145 | 8144 E State Rd 45 | Unionville, IN 47468 | | |
| Affiliate | Unionville Presbyterian Church | Chester County Council 539 | 814 Wollaston Rd | Kennett Square, PA 19348 | | |
| Affiliate | Unionville Utd Medthodist Church | Laurel Highlands Council 527 | Rd 1 | Rochester, PA 15074 | | |
| Affiliate | Unioto P T O | Simon Kenton Council 441 | 1565 Egypt Pike | Chillicothe, OH 45601 | | |
| Trade Payable | Unique Designs Of Texas | 1702 S State Hwy 121, Ste 411 | Lewisville, TX 75067 | | | |
| Trade Payable | Unique Marine | P.O. Box 372748 | Key Largo, FL 33037 | | | |
| Trade Payable | Unique Printing Services Inc | 5809 Steeplewood Dr | N Richland Hills, TX 76180 | | | |
| Trade Payable | Unique Sanitation Co Inc | 45 Dale St | W Babylon, NY 11704 | | | |
| Trade Payable | Uni-Sim Corp | P.O. Box 1358 | Windham, ME 04062 | | | |
| Trade Payable | Unisource Worldwide Inc Dal | P.O. Box 849089 | Dallas, TX 75284-9089 | | | |
| Affiliate | Unita County Peace Officer'S Assoc | Trapper Trails 589 | 496 Remington Dr | Evanston, WY 82930 | | |
| Trade Payable | Unitarian Church | 25 Beacon St | Boston, MA 02108-2824 | | | |
| Affiliate | Unitarian Universalist Congreg Gwinnett | Northeast Georgia Council 101 | 12 Bethesda Church Rd | Lawrenceville, Ga 30044 | | |
| Affiliate | Unitarian Universalist Congreg York | New Birth Of Freedom 544 | 925 S George St | York, Pa 17403 | | |
| Affiliate | Unitarian Universalist Fellowship | Bell Cnty | Longhorn Council 662 | 1726 Morgans Point Rd | Belton, Tx 76513 | |
| Affiliate | Unitarian Universalist Fellowship | Wayne Cnty | Buckeye Council 436 | 3186 Burbank Rd | Wooster, Oh 44691 | |
| Trade Payable | Unitarian Universalist Scouters | 847 Washington St | Holliston, MA 01748 | | | |
| Trade Payable | Unite U Technologies | 12 Pine Cone Dr | Pittsford, NY 14534 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Auto Worker 94 | Northeast Iowa Council 178 | 3450 Central Ave | Dubuque, IA 52001 | | |
| Affiliate | United Auto Workers Local 95 | Glaciers Edge Council 620 | 1795 Lafayette St | Janesville, WI 53546 | | |
| Trade Payable | United Bag Mfg Co Inc | P.O. Box 850284 | Mesquite, TX 75185-0284 | | | |
| Trade Payable | United Book Press Inc | 1807 Whitehead Rd | Baltimore, MD 21207-4104 | | | |
| Affiliate | United Centenary Methodist | Twin Valley Council Bsa 283 | 501 S 2nd St | Mankato, MN 56001 | | |
| Affiliate | United Christian Church | Miami Valley Council, Bsa 444 | 8611 Hoke Rd | Clayton, OH 45315 | | |
| Affiliate | United Christian Parish | National Capital Area Council 082 | 11508 N Shore Dr | Reston, VA 20190 | | |
| Affiliate | United Christian Presbyterian Church | Heart of America Council 307 | 305 E 4th St | Lawson, MO 64062 | | |
| Affiliate | United Church Of Big Rapids | President Gerald R Ford 781 | 120 S State St | Big Rapids, MI 49307 | | |
| Affiliate | United Church Of Broomfield | Denver Area Council 061 | 825 Kohl St | Broomfield, CO 80020 | | |
| Affiliate | United Church Of Chester | Connecticut Rivers Council, Bsa 066 | 29 W Main St | Chester, CT 06412 | | |
| Affiliate | United Church Of Christ | Connecticut Rivers Council, Bsa 066 | 280 Main St N | Southbury, CT 06488 | | |
| Affiliate | United Church Of Christ | Daniel Webster Council, Bsa 330 | 23 Central Sq | Keene, NH 03431 | | |
| Affiliate | United Church Of Christ | Great Trail 433 | 1400 E Main St | Kent, OH 44240 | | |
| Affiliate | United Church Of Christ | Green Mountain 592 | 4335 Main St | Waitsfield, VT 05673 | | |
| Affiliate | United Church Of Christ | Lake Erie Council 440 | 32801 Electric Blvd | Avon Lake, OH 44012 | | |
| Affiliate | United Church Of Christ | Lake Erie Council 440 | P.O. Box 212 | Conneaut, OH 44030 | | |
| Affiliate | United Church Of Christ | Longhouse Council 373 | 215 Blackberry Rd | Liverpool, NY 13090 | | |
| Affiliate | United Church Of Christ | Mayflower Council 251 | Main St | Medfield, MA 02052 | | |
| Affiliate | United Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036 | | |
| Affiliate | United Church Of Christ | Northern Star Council 250 | 206 Locust St N | Prescott, WI 54021 | | |
| Affiliate | United Church Of Christ | Pennsylvania Dutch Council 524 | 2723 Willow St Pike N | Willow St, PA 17584 | | |
| Affiliate | United Church Of Christ | Rocky Mountain Council 063 | P.O. Box 610 | Buena Vista, CO 81211 | | |
| Affiliate | United Church Of Christ | Seneca Waterways 397 | 8758 Main St | Honeoye, NY 14471 | | |
| Affiliate | United Church Of Christ - Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614 | | |
| Affiliate | United Church Of Christ - Vermillion | Sioux Council 733 | 226 E Main St | Vermillion, SD 57069 | | |
| Affiliate | United Church Of Christ Cong | Lake Erie Council 440 | P.O. Box 228 | Vermilion, OH 44089 | | |
| Affiliate | United Church Of Christ Congregation | Glaciers Edge Council 620 | 123 E Washington St | Delavan, WI 53115 | | |
| Affiliate | United Church Of Christ Congregational | Great Trail 433 | 217 E Liberty St | Medina, OH 44256 | | |
| Affiliate | United Church Of Christ Congregational | Seneca Waterways 397 | 570 Klem Rd | Webster, NY 14580 | | |
| Affiliate | United Church Of Christ Congregational | The Spirit of Adventure 227 | 6 Lexington St | Burlington, MA 01803 | | |
| Affiliate | United Church Of Christ East Goshen | Chester County Council 539 | 1201 N Chester Rd | West Chester, PA 19380 | | |
| Affiliate | United Church Of Christ In North Hampton | Daniel Webster Council, Bsa 330 | 295 Atlantic Ave | North Hampton, NH 03862 | | |
| Affiliate | United Church Of Christ Parker Hilltop | Denver Area Council 061 | 10926 Democrat Rd | Parker, CO 80134 | | |
| Affiliate | United Church Of Cornish | Daniel Webster Council, Bsa 330 | P.O. Box 40 | Cornish Flat, NH 03746 | | |
| Affiliate | United Church Of Crawfordsville | Mississippi Valley Council 141 141 | P.O. Box 95 | Crawfordsville, IA 52621 | | |
| Affiliate | United Church Of Fairfax | Green Mountain 592 | 10 School St | Fairfax, VT 05454 | | |
| Affiliate | United Church Of Geneva | Lake Erie Council 440 | 75 S Broadway | Geneva, OH 44041 | | |
| Affiliate | United Church Of Hinesburg | Green Mountain 592 | P.O. Box 39 | Hinesburg, VT 05461 | | |
| Affiliate | United Church Of Hinesburg | Green Mountain 592 | Rt 116 | Hinesburg, VT 05461 | | |
| Affiliate | United Church Of Hyde Park | Pathway To Adventure 456 | 1448 E 53rd St | Chicago, IL 60615 | | |
| Affiliate | United Church Of Milton | Green Mountain 592 | P.O. Box 107 | 51 Main St | Milton, VT 05468 | |
| Affiliate | United Church Of Monmouth | Pine Tree Council 218 | 772 Main St | Monmouth, ME 04259 | | |
| Affiliate | United Church Of Oxford | Baden-Powell Council 368 | P.O. Box 566 | Oxford, NY 13830 | | |
| Affiliate | United Church Of Penacook | Daniel Webster Council, Bsa 330 | 21 Merrimack St | Penacook, NH 03303 | | |
| Affiliate | United Church Of Rockville Centre | Theodore Roosevelt Council 386 | 430 Morris Ave | Rockville Centre, NY 11570 | | |
| Affiliate | United Church Of South Vienna | Tecumseh 439 | 227 E Main St | P.O. Box 526 | South Vienna, OH 45369 | |
| Affiliate | United Church Of South Vienna | Tecumseh 439 | P.O. Box 526 | 131 E Main St | South Vienna, OH 45369 | |
| Affiliate | United Church Of Underhill | Green Mountain 592 | P.O. Box 265 | Underhill, VT 05489 | | |
| Affiliate | United Churches Of Durham | Connecticut Rivers Council, Bsa 066 | 228 Main St | Durham, CT 06422 | | |
| Affiliate | United Communities | Garden State Council 690 | 3700A Cir Dr | Joint Base MDl, NJ 08641 | | |
| Affiliate | United Community Church Of God | Laurel Highlands Council 527 | 124 3rd St | Confluence, PA 15424 | | |
| Affiliate | United Community Methodist Church | Montana Council 315 | 413 2nd St S | Shelby, MT 59474 | | |
| Affiliate | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 1622 Torringford St | Torrington, CT 06790 | | |
| Affiliate | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 45 Tolland Grn | Tolland, CT 06084 | | |
| Trade Payable | United Court Reporters Inc | P.O. Box 17507 | Tucson, AZ 85731 | | | |
| Affiliate | United Day School | South Texas Council 577 | 1701 San Isidro Pkwy | Laredo, TX 78045 | | |
| Trade Payable | United Distributing Co Inc | P.O. Box 1452 | Sykesville, MD 21784 | | | |
| Affiliate | United Dr Martin Luther Lutheran Church | Elca | Capitol Area Council 564 | P.O. Box 26 | 1103 N Ave B | Shiner, Tx 77984 |
| Affiliate | United Faith Presbyterian Church | Anthony Wayne Area 157 | 1616 W Main St | Fort Wayne, IN 46808 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United First Methodist Chur | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501 | | |
| Trade Payable | United Fixture Installations Inc | 975 Rcr 1402 | Point, TX 75472 | | | |
| Trade Payable | United Graphic Equipment Inc | 454 W Mockingbird Ln | Dallas, TX 75247-6614 | | | |
| Trade Payable | United Healthcare | 22703 Network Pl | Chicago, IL 60673-1227 | | | |
| Trade Payable | United Healthcare | P.O. Box 13698 | Newark, NJ 07188-0698 | | | |
| Contract Counter Party | United Healthcare Services, Inc | 185 Asylum St | Hartford, CT 06103-3408 | | | |
| Affiliate | United In Christ Lutheran/St Peter Ucc | Susquehanna Council 533 | P.O. Box 95 | West Milton, PA 17886 | | |
| Affiliate | United In Faith Lutheran Church | Pathway To Adventure 456 | 6525 W Irving Park Rd | Chicago, IL 60634 | | |
| Affiliate | United Lubavatcher Yeshiva Of Ocean Pk | Greater New York Councils, Bsa 640 | 841 Ocean Pkwy | Brooklyn, NY 11230 | | |
| Affiliate | United Lutheran Church | Bay-Lakes Council 635 | Superior Ave | Crystal Falls, MI 49920 | | |
| Affiliate | United Lutheran Church | Pacific Harbors Council, Bsa 612 | 1231 S 76th St | Tacoma, WA 98408 | | |
| Affiliate | United Lutheran Church | Susquehanna Council 533 | 167 Seven Points Rd | Sunbury, PA 17801 | | |
| Affiliate | United Lutheran Church Of Proctor | Voyageurs Area 286 | 701 3rd Ave | Proctor, MN 55810 | | |
| Trade Payable | United Maxxon Inc | 104 Exchange Pl | Pomona, CA 91768 | | | |
| Affiliate | United Meth Church | Overland Trails 322 | 424 E 4th St | Imperial, NE 69033 | | |
| Affiliate | United Methodist - Shawano | Bay-Lakes Council 635 | 1000 Engel Dr | Shawano, WI 54166 | | |
| Affiliate | United Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568 | | |
| Affiliate | United Methodist Church | Allegheny Highlands Council 382 | 10 N Main St | Portville, NY 14770 | | |
| Affiliate | United Methodist Church | Allegheny Highlands Council 382 | P.O. Box Q | Mount Jewett, PA 16740 | | |
| Affiliate | United Methodist Church | Anthony Wayne Area 157 | 750 N Main St | Churubusco, IN 46723 | | |
| Affiliate | United Methodist Church | Anthony Wayne Area 157 | P.O. Box 386 | South Whitley, IN 46787 | | |
| Affiliate | United Methodist Church | Attn: David Lucas | Pony Express Council 311 | 502 Cherry St | Maysville, MO 64469 | |
| Affiliate | United Methodist Church | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818 | | |
| Affiliate | United Methodist Church | Blackhawk Area 660 | 200 W Lincolnway | Morrison, IL 61270 | | |
| Affiliate | United Methodist Church | Blackhawk Area 660 | 2227 4th St | Monroe, WI 53566 | | |
| Affiliate | United Methodist Church | Blackhawk Area 660 | P.O. Box 217 | Poplar Grove, IL 61065 | | |
| Affiliate | United Methodist Church | Blackhawk Area 660 | P.O. Box 80 | 507 Main St | Steward, IL 60553 | |
| Affiliate | United Methodist Church | Blue Mountain Council 604 | 1919 2nd St | Baker City, OR 97814 | | |
| Affiliate | United Methodist Church | Buckskin 617 | 202 3rd St E | South Point, OH 45680 | | |
| Affiliate | United Methodist Church | Bucktail Council 509 | 306 S Spruce St | Emporium, PA 15834 | | |
| Affiliate | United Methodist Church | Bucktail Council 509 | P.O. Box 304 | Big Run, PA 15715 | | |
| Affiliate | United Methodist Church | c/o David Crow | Mid Iowa Council 177 | 916 5th Ave | Grinnell, IA 50112 | |
| Affiliate | United Methodist Church | California Inland Empire Council 045 | 15150 La Paz Dr | Victorville, CA 92395 | | |
| Affiliate | United Methodist Church | California Inland Empire Council 045 | 35177 Beech Ave | Yucaipa, CA 92399 | | |
| Affiliate | United Methodist Church | Cape Cod and Islands Cncl 224 | 3200 State Hwy | Eastham, MA 02642 | | |
| Affiliate | United Methodist Church | Cape Cod and Islands Cncl 224 | 40 Trinity Park | Oak Bluffs, MA 02568 | | |
| Affiliate | United Methodist Church | Chippewa Valley Council 637 | 2709 Bongey Dr | Menomonie, WI 54751 | | |
| Affiliate | United Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065 | | |
| Affiliate | United Methodist Church | Connecticut Rivers Council, Bsa 066 | 305 Main St | Watertown, CT 06795 | | |
| Affiliate | United Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482 | | |
| Affiliate | United Methodist Church | Cornhusker Council 324 | 220 W Pine St | Rising City, NE 68658 | | |
| Affiliate | United Methodist Church | Cornhusker Council 324 | 605 E St | Fairbury, NE 68352 | | |
| Affiliate | United Methodist Church | Cornhusker Council 324 | 610 2nd St | Milford, NE 68405 | | |
| Affiliate | United Methodist Church | Crossroads of America 160 | 128 N Market St | Rockville, IN 47872 | | |
| Affiliate | United Methodist Church | Daniel Webster Council, Bsa 330 | 34 S Main St | Rochester, NH 03867 | | |
| Affiliate | United Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 304 | Hillsboro, NH 03244 | | |
| Affiliate | United Methodist Church | Del Mar Va 081 | 107 N Central Ave | Ridgely, MD 21660 | | |
| Affiliate | United Methodist Church | Five Rivers Council, Inc 375 | 36 Main St | Wellsboro, PA 16901 | | |
| Affiliate | United Methodist Church | French Creek Council 532 | 113 High St | Edinboro, PA 16412 | | |
| Affiliate | United Methodist Church | Gamehaven 299 | 212 Saint Anthony St N | Preston, MN 55965 | | |
| Affiliate | United Methodist Church | Gamehaven 299 | 507 1st Ave Nw | Byron, MN 55920 | | |
| Affiliate | United Methodist Church | Gateway Area 624 | 204 Riverview Dr | Elroy, WI 53929 | | |
| Affiliate | United Methodist Church | Gateway Area 624 | 614 Suszycki Dr | Mauston, WI 53948 | | |
| Affiliate | United Methodist Church | Glaciers Edge Council 620 | 525 Lincoln Ave | Stoughton, WI 53589 | | |
| Affiliate | United Methodist Church | Glaciers Edge Council 620 | 912 Geneva St | Lake Geneva, WI 53147 | | |
| Affiliate | United Methodist Church | Golden Empire Council 047 | 209 N Jefferson St | Dixon, CA 95620 | | |
| Affiliate | United Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | |
| Affiliate | United Methodist Church | Great Swest Council 412 | P.O. Box 300 | Pagosa Springs, CO 81147 | | |
| Affiliate | United Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Rolling Hills, CA 90274 | | |
| Affiliate | United Methodist Church | Greater Los Angeles Area 033 | 3205 D St | La Verne, CA 91750 | | |
| Affiliate | United Methodist Church | Greater St Louis Area Council 312 | 1220 W Main St | Mount Zion, IL 62549 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Methodist Church | Greater St Louis Area Council 312 | 214 N Cedar St | Stewardson, IL 62463 | | |
| Affiliate | United Methodist Church | Greater Tampa Bay Area 089 | 1210 W Del Webb Blvd | Sun City Center, FL 33573 | | |
| Affiliate | United Methodist Church | Greater Yosemite Council 059 | 1041 Poplar St | Oakdale, CA 95361 | | |
| Affiliate | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 129 | Hughson, CA 95326 | | |
| Affiliate | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 248 | Mariposa, CA 95338 | | |
| Affiliate | United Methodist Church | Hawkeye Area Council 172 | 823 Summit St | Center Point, IA 52213 | | |
| Affiliate | United Methodist Church | Inland Nwest Council 611 | 337 College | Orofino, ID 83544 | | |
| Affiliate | United Methodist Church | Inland Nwest Council 611 | P.O. Box 147 | Colfax, WA 99111 | | |
| Affiliate | United Methodist Church | Inland Nwest Council 611 | S Mill & Canyon | Colfax, WA 99111 | | |
| Affiliate | United Methodist Church | Iroquois Trail Council 376 | 11004 W Center St Ext | Medina, NY 14103 | | |
| Affiliate | United Methodist Church | Iroquois Trail Council 376 | P.O. Box 483 | Lyndonville, NY 14098 | | |
| Affiliate | United Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839 | | |
| Affiliate | United Methodist Church | Jayhawk Area Council 197 | 300 E Main St | Meriden, KS 66512 | | |
| Affiliate | United Methodist Church | Juniata Valley Council 497 | P.O. Box K | Mill Creek, PA 17060 | | |
| Affiliate | United Methodist Church | Leatherstocking 400 | P.O. Box 254 | Esperance, NY 12066 | | |
| Affiliate | United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642 | | |
| Affiliate | United Methodist Church | Longhouse Council 373 | 8510 S St Rd | Port Byron, NY 13140 | | |
| Affiliate | United Methodist Church | Longhouse Council 373 | Co Rt 12 | Central Square, NY 13036 | | |
| Affiliate | United Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320 | | |
| Affiliate | United Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371 | | |
| Affiliate | United Methodist Church | Mid-America Council 326 | 506 8th Ave | Sheldon, IA 51201 | | |
| Affiliate | United Methodist Church | Mid-America Council 326 | 509 Lincolnway St | Woodbine, IA 51579 | | |
| Affiliate | United Methodist Church | Mississippi Valley Council 141 141 | 745 Bainbridge St | Barry, IL 62312 | | |
| Affiliate | United Methodist Church | Monmouth Council, Bsa 347 | 47 N Main St | Milltown, NJ 08850 | | |
| Affiliate | United Methodist Church | Montana Council 315 | 512 W Broadway | Lewistown, MT 59457 | | |
| Affiliate | United Methodist Church | Montana Council 315 | 512 W Broadway St | Lewistown, MT 59457 | | |
| Affiliate | United Methodist Church | Moraine Trails Council 500 | Franklin & Maple St | Slippery Rock, PA 16057 | | |
| Affiliate | United Methodist Church | Northeast Georgia Council 101 | P.O. Box 85 | Blue Ridge, GA 30513 | | |
| Affiliate | United Methodist Church | Oregon Trail Council 697 | 48137 E 1st St | Oakridge, OR 97463 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 1000 S 3rd Ave | Broken Bow, NE 68822 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 1600 W E St | North Platte, NE 69101 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 207 A St | P.O. Box 310 | Shelton, NE 68876 | |
| Affiliate | United Methodist Church | Overland Trails 322 | 304 7th St | Alma, NE 68920 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 340 N Newell Ave | Minden, NE 68959 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 448 N Kansas St | Superior, NE 68978 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847 | | |
| Affiliate | United Methodist Church | Overland Trails 322 | 500 Warren Ave | Grant, NE 69140 | | |
| Affiliate | United Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725 | | |
| Affiliate | United Methodist Church | Ozark Trails Council 306 | 500 S College St | Nevada, MO 64772 | | |
| Affiliate | United Methodist Church | Ozark Trails Council 306 | P.O. Box 7 | Aurora, MO 65605 | | |
| Affiliate | United Methodist Church | Pacific Harbors Council, Bsa 612 | 100 E 2nd St | Aberdeen, WA 98520 | | |
| Affiliate | United Methodist Church | Patriots Path Council 358 | 22 Church St | Bernardsville, NJ 07924 | | |
| Affiliate | United Methodist Church | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876 | | |
| Affiliate | United Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903 | | |
| Affiliate | United Methodist Church | Pony Express Council 311 | 1414 Walnut St | Chillicothe, MO 64601 | | |
| Affiliate | United Methodist Church | Pony Express Council 311 | 301 W Broadway St | Plattsburg, MO 64477 | | |
| Affiliate | United Methodist Church | Pony Express Council 311 | 508 N Park St | Stanberry, MO 64489 | | |
| Affiliate | United Methodist Church | Prairielands 117 | P.O. Box 1 | Tolono, IL 61880 | | |
| Affiliate | United Methodist Church | President Gerald R Ford 781 | 111 Church St | Middleville, MI 49333 | | |
| Affiliate | United Methodist Church | President Gerald R Ford 781 | 409 Trowbridge St | Allegan, MI 49010 | | |
| Affiliate | United Methodist Church | President Gerald R Ford 781 | 701 E Div St | Cadillac, MI 49601 | | |
| Affiliate | United Methodist Church | Quivira Council, Bsa 198 | 103 S 4th St | P.O. Box 550 | Towanda, KS 67144 | |
| Affiliate | United Methodist Church | Quivira Council, Bsa 198 | 137 N Broadway Ave | Sterling, KS 67579 | | |
| Affiliate | United Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243 | | |
| Affiliate | United Methodist Church | Seneca Waterways 397 | 1 E Main St | Clifton Springs, NY 14432 | | |
| Affiliate | United Methodist Church | Seneca Waterways 397 | 3671 Walworth Rd | Walworth, NY 14568 | | |
| Affiliate | United Methodist Church | Seneca Waterways 397 | Dresden United Methodist Church | 58 Cornelia St | Dresden, NY 14441 | |
| Affiliate | United Methodist Church | Simon Kenton Council 441 | 36 S Center St | West Jefferson, OH 43162 | | |
| Affiliate | United Methodist Church | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221 | | |
| Affiliate | United Methodist Church | Southern Shores Fsc 783 | 258 Green St | Springport, MI 49284 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905 | | |
| Affiliate | United Methodist Church | Theodore Roosevelt Council 386 | 35 Middleneck Rd | Port Washington, NY 11050 | | |
| Affiliate | United Methodist Church | Trapper Trails 589 | 163 W 4800 S | Washington Terrace, UT 84405 | | |
| Affiliate | United Methodist Church | Trapper Trails 589 | P.O. Box 704 | 910 Sage Ave | Kemmerer, WY 83101 | |
| Affiliate | United Methodist Church | Twin Valley Council Bsa 283 | 119 E 2nd St | Fairmont, MN 56031 | | |
| Affiliate | United Methodist Church | Ventura County Council 057 | 1049 S Wlake Blvd | Westlake Village, CA 91361 | | |
| Affiliate | United Methodist Church | W D Boyce 138 | 112 W Main St | Wyanet, IL 61379 | | |
| Affiliate | United Methodist Church | W D Boyce 138 | 701 S Columbia St | Dwight, IL 60420 | | |
| Affiliate | United Methodist Church | W D Boyce 138 | P.O. Box 147 | Sheridan, IL 60551 | | |
| Affiliate | United Methodist Church | W.L.A.C.C. 051 | 26640 Bouquet Canyon Rd | Saugus, CA 91350 | | |
| Affiliate | United Methodist Church | Westark Area Council 016 | 195 Huntsville Rd | Eureka Springs, AR 72632 | | |
| Affiliate | United Methodist Church | Westark Area Council 016 | 400 Eureka Ave | Berryville, AR 72616 | | |
| Affiliate | United Methodist Church | Winnebago Council, Bsa 173 | 301 Hansen Blvd | West Union, IA 52175 | | |
| Affiliate | United Methodist Church | Winnebago Council, Bsa 173 | 305 S Clark St | Forest City, IA 50436 | | |
| Affiliate | United Methodist Church | Winnebago Council, Bsa 173 | P.O. Box 484 | Hampton, IA 50441 | | |
| Affiliate | United Methodist Church - Beach City | Buckeye Council 436 | P.O. Box 336 | Beach City, OH 44608 | | |
| Affiliate | United Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601 | | |
| Affiliate | United Methodist Church - Elk City | Last Frontier Council 480 | 720 W Country Club Blvd | Elk City, OK 73644 | | |
| Affiliate | United Methodist Church - Erie | Longs Peak Council 062 | 604 Holbrook St | Erie, CO 80516 | | |
| Affiliate | United Methodist Church - Fort Morgan | Longs Peak Council 062 | 117 E Bijou Ave | Fort Morgan, CO 80701 | | |
| Affiliate | United Methodist Church - Mens Club | Bay-Lakes Council 635 | 856 Michigan St | Sturgeon Bay, WI 54235 | | |
| Affiliate | United Methodist Church - Mequon | Bay-Lakes Council 635 | 11011 N Oriole Ln | Mequon, WI 53092 | | |
| Affiliate | United Methodist Church - Methodist Men | South Texas Council 577 | 111 N Adams St | Alice, TX 78332 | | |
| Affiliate | United Methodist Church - Remington | Sagamore Council 162 | 121 S Ohio St | Remington, IN 47977 | | |
| Affiliate | United Methodist Church - Selah | Grand Columbia Council 614 | 1061 Selah Loop Rd | Selah, WA 98942 | | |
| Affiliate | United Methodist Church - Suamico | Bay-Lakes Council 635 | 3266 Lakeview Dr | Suamico, WI 54173 | | |
| Affiliate | United Methodist Church & Federated | Mid-America Council 326 | 2710 14th St | Columbus, NE 68601 | | |
| Affiliate | United Methodist Church & Kiwanis Club | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661 | | |
| Affiliate | United Methodist Church & Knights Of | Utah National Parks 591 | 10 N 200 E | Price, UT 84501 | | |
| Affiliate | United Methodist Church & Tawas Kiwanis | Water and Woods Council 782 | 20 E M-55 | Tawas City, MI 48763 | | |
| Affiliate | United Methodist Church Admin Board | Mississippi Valley Council 141 141 | 3rd and Knox | Oquawka, IL 61469 | | |
| Affiliate | United Methodist Church Bear Creek Umc | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084 | | |
| Affiliate | United Methodist Church Berthoud | Longs Peak Council 062 | 820 9th St | Berthoud, CO 80513 | | |
| Affiliate | United Methodist Church Bushnell | Illowa Council 133 | 390 N Crafford St | Bushnell, IL 61422 | | |
| Affiliate | United Methodist Church Central City | Lincoln Heritage Council 205 | 200 E Broad St | Central City, KY 42330 | | |
| Affiliate | United Methodist Church Chelan | Grand Columbia Council 614 | P.O. Box 1236 | Chelan, WA 98816 | | |
| Affiliate | United Methodist Church Dike | Winnebago Council, Bsa 173 | 439 Church St | Dike, IA 50624 | | |
| Affiliate | United Methodist Church Frankston | East Texas Area Council 585 | P.O. Box 355 | Frankston, TX 75763 | | |
| Affiliate | United Methodist Church Good Fellowship | Pine Tree Council 218 | P.O. Box 447 | Naples, ME 04055 | | |
| Affiliate | United Methodist Church Hawesville | Lincoln Heritage Council 205 | P.O. Box 365 | Hawesville, KY 42348 | | |
| Affiliate | United Methodist Church In Stow | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224 | | |
| Affiliate | United Methodist Church Liberty | Hudson Valley Council 374 | 170 N Main St | Liberty, NY 12754 | | |
| Affiliate | United Methodist Church Magnolia | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355 | | |
| Affiliate | United Methodist Church Mens Club | Heart of America Council 307 | 209 S Silver St | Paola, KS 66071 | | |
| Affiliate | United Methodist Church Mens Club | Snake River Council 111 | 805 Main St | Gooding, ID 83330 | | |
| Affiliate | United Methodist Church Men'S Club | Alliance, Longs Peak Council 062 | 704 Box Butte Ave | 507 Sweetwater Ave | Alliance, Ne 69301 | |
| Affiliate | United Methodist Church Men'S Club | Andrew Jackson Council 303 | P.O. Box 68 | Forest, MS 39074 | | |
| Affiliate | United Methodist Church Men'S Club | Last Frontier Council 480 | P.O. Box 397 | Prague, OK 74864 | | |
| Affiliate | United Methodist Church Men'S Club | President Gerald R Ford 781 | 1804 E Mitchell Rd | Petoskey, MI 49770 | | |
| Affiliate | United Methodist Church Murphysboro | Greater St Louis Area Council 312 | 1500 Pine St | Murphysboro, IL 62966 | | |
| Affiliate | United Methodist Church Northridge | W.L.A.C.C. 051 | 9650 Reseda Blvd | Northridge, CA 91324 | | |
| Affiliate | United Methodist Church Of 29 Palms | California Inland Empire Council 045 | 6250 Mesquite Springs Rd | Twentynine Palms, CA 92277 | | |
| Affiliate | United Methodist Church Of Anacortes | Mount Baker Council, Bsa 606 | 2200 H Ave | Anacortes, WA 98221 | | |
| Affiliate | United Methodist Church Of Andover | Lake Erie Council 440 | P.O. Box 207 | Andover, OH 44003 | | |
| Affiliate | United Methodist Church Of Anna | Greater St Louis Area Council 312 | 111 W Monroe St | Anna, IL 62906 | | |
| Affiliate | United Methodist Church Of Atwater | Greater Yosemite Council 059 | 1763 Augusta Ln | Atwater, CA 95301 | | |
| Affiliate | United Methodist Church Of Auburn | Pine Tree Council 218 | 439 Park Ave | Auburn, ME 04210 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Methodist Church Of Belle Plaine | Quivira Council, Bsa 198 | 124 E 10th Ave | Belle Plaine, KS 67013 | | |
| Affiliate | United Methodist Church Of Berea | Lake Erie Council 440 | 170 Seminary St | Berea, OH 44017 | | |
| Affiliate | United Methodist Church Of Berthoud | Longs Peak Council 062 | 820 9th St | Berthoud, CO 80513 | | |
| Affiliate | United Methodist Church Of Caddo Mills | Circle Ten Council 571 | 2500 1st St | Caddo Mills, TX 75135 | | |
| Affiliate | United Methodist Church Of Canfield | Great Trail 433 | 27 S Broad St | Canfield, OH 44406 | | |
| Affiliate | United Methodist Church Of Chagrin Falls | Lake Erie Council 440 | 20 S Franklin St | Chagrin Falls, OH 44022 | | |
| Affiliate | United Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834 | | |
| Affiliate | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | 406 W 3rd Ave | Cheney, KS 67025 | | |
| Affiliate | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | P.O. Box 237 | Cheney, KS 67025 | | |
| Affiliate | United Methodist Church Of Christ | Quivira Council, Bsa 198 | 103 S 4th St | Towanda, KS 67144 | | |
| Affiliate | United Methodist Church Of Clearwater | Quivira Council, Bsa 198 | 130 N 1st St | P.O. Box 157 | Clearwater, KS 67026 | |
| Affiliate | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 10 Commerce St | Clinton, CT 06413 | | |
| Affiliate | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 12 Commerce St | Clinton, CT 06413 | | |
| Affiliate | United Methodist Church Of Cochranton | French Creek Council 532 | 114 E Adams St | Cochranton, PA 16314 | | |
| Affiliate | United Methodist Church Of Cucamonga | California Inland Empire Council 045 | 7690 Archibald Ave | Rancho Cucamonga, CA 91730 | | |
| Affiliate | United Methodist Church Of Delta | Black Swamp Area Council 449 | 101 Nwood Dr | Delta, OH 43515 | | |
| Affiliate | United Methodist Church Of Ebensburg | Laurel Highlands Council 527 | 100 E Highland Ave | Ebensburg, PA 15931 | | |
| Affiliate | United Methodist Church Of Farmington | W D Boyce 138 | 187 W Fulton St | Farmington, IL 61531 | | |
| Affiliate | United Methodist Church Of Fayetteville | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066 | | |
| Affiliate | United Methodist Church Of Fayetteville | Longhouse Council 373 | P.O. Box 158 | 601 E Genesee St | Fayetteville, NY 13066 | |
| Affiliate | United Methodist Church Of Gales Ferry | Connecticut Rivers Council, Bsa 066 | 10 Chapman Ln | Gales Ferry, CT 06335 | | |
| Affiliate | United Methodist Church Of Glidden | Mid-America Council 326 | 110 E US Hwy 30 | P.O. Box 449 | Glidden, IA 51443 | |
| Affiliate | United Methodist Church Of Hibbing | Voyageurs Area 286 | 303 E 23rd St | Hibbing, MN 55746 | | |
| Affiliate | United Methodist Church Of Hugoton Ks | Santa Fe Trail Council 194 | 828 S Main St | Hugoton, KS 67951 | | |
| Affiliate | United Methodist Church Of Hyde Park | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538 | | |
| Affiliate | United Methodist Church Of Kent | Great Trail 433 | 1435 E Main St | P.O. Box 646 | Kent, OH 44240 | |
| Affiliate | United Methodist Church Of Lander | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520 | | |
| Affiliate | United Methodist Church Of Lemars | Mid-America Council 326 | 901 3rd Ave Se | Le Mars, IA 51031 | | |
| Affiliate | United Methodist Church Of Libertyville | Northeast Illinois 129 | 429 Brainerd Ave | Libertyville, IL 60048 | | |
| Affiliate | United Methodist Church Of Lindsay | Last Frontier Council 480 | P.O. Box 184 | 114 W Chickasaw St | Lindsay, OK 73052 | |
| Affiliate | United Methodist Church Of Los Altos | Pacific Skyline Council 031 | 655 Magdalena Ave | Los Altos Hills, CA 94024 | | |
| Affiliate | United Methodist Church Of Lowry City | Heart of America Council 307 | First and Main | Lowry City, MO 64763 | | |
| Affiliate | United Methodist Church Of Ludington | President Gerald R Ford 781 | 5810 Bryant Rd | Ludington, MI 49431 | | |
| Affiliate | United Methodist Church Of Macedonia | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056 | | |
| Affiliate | United Methodist Church Of Madera | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637 | | |
| Affiliate | United Methodist Church Of Manton | President Gerald R Ford 781 | 102 N Michigan Ave | Manton, MI 49663 | | |
| Affiliate | United Methodist Church Of Mims | Central Florida Council 083 | 3302 Green St | Mims, FL 32754 | | |
| Affiliate | United Methodist Church Of Neosho | Ozark Trails Council 306 | P.O. Box 509 | Neosho, MO 64850 | | |
| Affiliate | United Methodist Church Of New Canaan | Connecticut Yankee Council Bsa 072 | 165 S Ave | New Canaan, CT 06840 | | |
| Affiliate | United Methodist Church Of New Lenox | Rainbow Council 702 | P.O. Box 856 | New Lenox, IL 60451 | | |
| Affiliate | United Methodist Church Of Nichols Hills | Last Frontier Council 480 | 1212 Bedford Dr | Nichols Hills, OK 73116 | | |
| Affiliate | United Methodist Church Of Niota | Great Smoky Mountain Council 557 | P.O. Box 190 | Niota, TN 37826 | | |
| Affiliate | United Methodist Church Of North Ontario | Seneca Waterways 397 | 7200 Ontario Center Rd | Ontario, NY 14519 | | |
| Affiliate | United Methodist Church Of Novato | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947 | | |
| Affiliate | United Methodist Church Of Oak Harbor | Erie Shores Council 460 | 360 E Ottawa St | Oak Harbor, OH 43449 | | |
| Affiliate | United Methodist Church Of Old Town | Katahdin Area Council 216 | 629 Stillwater Ave | Old Town, ME 04468 | | |
| Affiliate | United Methodist Church Of Palm Springs | California Inland Empire Council 045 | P.O. Box 2640 | Palm Springs, CA 92263 | | |
| Affiliate | United Methodist Church Of Palmdale | W.L.A.C.C. 051 | 39055 10th St W | Palmdale, CA 93551 | | |
| Affiliate | United Methodist Church Of Piedmont | Greater St Louis Area Council 312 | Hwy 34 E | Piedmont, MO 63957 | | |
| Affiliate | United Methodist Church Of Pine Island | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922 | | |
| Affiliate | United Methodist Church Of Preemption | Illowa Council 133 | 2652 170th Ave | Preemption, IL 61276 | | |
| Affiliate | United Methodist Church Of Queensbury | Twin Rivers Council 364 | 460 Aviation Rd | Queensbury, NY 12804 | | |
| Affiliate | United Methodist Church Of Randle | Pacific Harbors Council, Bsa 612 | P.O. Box 457 | Randle, WA 98377 | | |
| Affiliate | United Methodist Church Of Ridgecrest | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555 | | |
| Affiliate | United Methodist Church Of Riverton | Greater Wyoming Council 638 | 1116 W Park Ave | Riverton, WY 82501 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Methodist Church Of Saint Francis | Coronado Area Council 192 | P.O. Box 805 | Saint Francis, KS 67756 | | |
| Affiliate | United Methodist Church Of Saint Thomas | New Birth Of Freedom 544 | P.O. Box 248 | 360 Saint Thomas Edenville Rd | Saint Thomas, PA 17252 | |
| Affiliate | United Methodist Church Of Savage | Baltimore Area Council 220 | 9050 Baltimore St | Savage, MD 20763 | | |
| Affiliate | United Methodist Church Of Sea Isle City | Garden State Council 690 | 4102 Central Ave | Sea Isle City, NJ 08243 | | |
| Affiliate | United Methodist Church Of Sedgwickville | Greater St Louis Area Council 312 | 1 Main St | Sedgwickville, MO 63781 | | |
| Affiliate | United Methodist Church Of Shrub Oak | Westchester Putnam 388 | 1176 E Main St | Shrub Oak, NY 10588 | | |
| Affiliate | United Methodist Church Of Southampton | Suffolk County Council Inc 404 | 160 Main St | Southampton, NY 11968 | | |
| Affiliate | United Methodist Church Of Springdale | Connecticut Yankee Council Bsa 072 | 1116 Hope St | Stamford, CT 06907 | | |
| Affiliate | United Methodist Church Of Strong | Pine Tree Council 218 | P.O. Box 16 | Strong, ME 04983 | | |
| Affiliate | United Methodist Church Of Succasunna | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876 | | |
| Affiliate | United Methodist Church Of Sumner | Pacific Harbors Council, Bsa 612 | 901 Wood Ave | Sumner, WA 98390 | | |
| Affiliate | United Methodist Church Of The Servant | Last Frontier Council 480 | 14343 N Macarthur Blvd | Oklahoma City, OK 73142 | | |
| Affiliate | United Methodist Church Of Tonganoxie | Heart of America Council 307 | 328 E 4th St | Tonganoxie, KS 66086 | | |
| Affiliate | United Methodist Church Of Vero Beach | Gulf Stream Council 085 | 1750 20th St | Vero Beach, FL 32960 | | |
| Affiliate | United Methodist Church Of Villa Grove | Prairielands 117 | 302 2nd St | Villa Grove, IL 61956 | | |
| Affiliate | United Methodist Church Of Vista | San Diego Imperial Council 049 | 490 S Melrose Dr | Vista, CA 92081 | | |
| Affiliate | United Methodist Church Of Waterman | Three Fires Council 127 | P.O. Box 296 | 210 W Garfield St | Waterman, IL 60556 | |
| Affiliate | United Methodist Church Of Waverly | Middle Tennessee Council 560 | 115 W Main St | P.O. Box 247 | Waverly, TN 37185 | |
| Affiliate | United Methodist Church Of Wellsville | Heart of America Council 307 | 302 Locust | Wellsville, KS 66092 | | |
| Affiliate | United Methodist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 1358 New Britain Ave | West Hartford, CT 06110 | | |
| Affiliate | United Methodist Church Of West Point | Heart of Virginia Council 602 | P.O. Box 736 | West Point, VA 23181 | | |
| Affiliate | United Methodist Church Of Westbury | Theodore Roosevelt Council 386 | 265 Asbury Ave | Westbury, NY 11590 | | |
| Affiliate | United Methodist Church Of Westfield | Five Rivers Council, Inc 375 | 158 Church St | Westfield, PA 16950 | | |
| Affiliate | United Methodist Church Of Westford | The Spirit of Adventure 227 | P.O. Box 231 | 6 Church St | Westford, MA 01886 | |
| Affiliate | United Methodist Church Prosser | Grand Columbia Council 614 | 824 6th St | Prosser, WA 99350 | | |
| Affiliate | United Methodist Church Redwater | Caddo Area Council 584 | 126 Church St | Redwater, TX 75573 | | |
| Affiliate | United Methodist Church Yucca Valley | California Inland Empire Council 045 | 57273 Onaga Trl | P.O. Box 1468 | Yucca Valley, CA 92284 | |
| Affiliate | United Methodist Church/Rancho Cordova | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | | |
| Affiliate | United Methodist Church-Administrative | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818 | | |
| Affiliate | United Methodist Church-Beverly Hills | Great Lakes Fsc 272 | 20000 W 13 Mile Rd | Beverly Hills, MI 48025 | | |
| Affiliate | United Methodist Church-West Bloomfield | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323 | | |
| Affiliate | United Methodist Community House | President Gerald R Ford 781 | 801 Oakland Ave Sw | Grand Rapids, MI 49503 | | |
| Affiliate | United Methodist Lovers Lane Mens Club | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220 | | |
| Affiliate | United Methodist Men | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911 | | |
| Affiliate | United Methodist Men | Church Of The Foothills | Greater Los Angeles Area 033 | 1014 Highland Ave | Duarte, Ca 91010 | |
| Affiliate | United Methodist Men | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410 | | |
| Affiliate | United Methodist Men | Coronado Area Council 192 | 12th & Sherman | Goodland, KS 67735 | | |
| Affiliate | United Methodist Men | Coronado Area Council 192 | P.O. Box 92 | Quinter, KS 67752 | | |
| Affiliate | United Methodist Men | Crater Lake Council 491 | 607 W Main | Medford, OR 97504 | | |
| Affiliate | United Methodist Men | First United Methodist Church Of Dunnellon | North Florida Council 087 | 21501 W Hwy 40 | Dunnellon, FL 34431 | |
| Affiliate | United Methodist Men | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768 | | |
| Affiliate | United Methodist Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380 | | |
| Affiliate | United Methodist Men | Heart of America Council 307 | 141 E Gay St | Warrensburg, MO 64093 | | |
| Affiliate | United Methodist Men | Longhorn Council 662 | Elm St | Hillsboro, TX 76645 | | |
| Affiliate | United Methodist Men | Mid Iowa Council 177 | 106 W S St | Richland, IA 52585 | | |
| Affiliate | United Methodist Men | Mid-America Council 326 | 211 E 3rd St | Storm Lake, IA 50588 | | |
| Affiliate | United Methodist Men | Montana Council 315 | 216 College St | Stevensville, MT 59870 | | |
| Affiliate | United Methodist Men | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826 | | |
| Affiliate | United Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803 | | |
| Affiliate | United Methodist Men | Ozark Trails Council 306 | 1600 N Central Ave | Monett, MO 65708 | | |
| Trade Payable | United Methodist Men | P.O. Box 860 | Nashville, TN 97202-0860 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Methodist Men | Pushmataha Area Council 691 | First United Methodist Church | Aberdeen, MS 39730 | | |
| Affiliate | United Methodist Men | Three Rivers Council 578 | 501 N Main St | Vidor, TX 77662 | | |
| Affiliate | United Methodist Men | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523 | | |
| Affiliate | United Methodist Men | Winnebago Council, Bsa 173 | 508 2nd Ave N | Clear Lake, IA 50428 | | |
| Affiliate | United Methodist Men Church Of The Dune | President Gerald R Ford 781 | 717 Sheldon Rd | Grand Haven, MI 49417 | | |
| Affiliate | United Methodist Men Club | Coastal Georgia Council 099 | 195 Wilmington Island Rd | Savannah, GA 31410 | | |
| Affiliate | United Methodist Men Colville Umc | Inland Nwest Council 611 | 930 S Elm St | Colville, WA 99114 | | |
| Affiliate | United Methodist Men First Umc Sealy | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474 | | |
| Affiliate | United Methodist Men Of | Christ United Methodist Church | Gulf Coast Council 773 | 5983 Dogwood Dr | Milton, Fl 32570 | |
| Affiliate | United Methodist Men Of | Trinity United Methodist Church | Laurel Highlands Council 527 | 530 Center Church Rd | Mcmurray, Pa 15317 | |
| Affiliate | United Methodist Men Of Brentwood | Mt Diablo-Silverado Council 023 | 809 2nd St | Brentwood, CA 94513 | | |
| Affiliate | United Methodist Men Of Fayette | Great Rivers Council 653 | 409 N Church St | Fayette, MO 65248 | | |
| Affiliate | United Methodist Men Of Northville | Twin Rivers Council 364 | P.O. Box 476 | Northville, NY 12134 | | |
| Affiliate | United Methodist Men Of Ocala West Umc | North Florida Council 087 | 9330 SW 105th St | Ocala, FL 34481 | | |
| Affiliate | United Methodist Men Of Thomasville | Suwannee River Area Council 664 | P.O. Box 975 | Thomasville, GA 31799 | | |
| Affiliate | United Methodist Men Of Trinity Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840 | | |
| Affiliate | United Methodist Men Silver City | Yucca Council 573 | 300 College Ave | Silver City, NM 88061 | | |
| Affiliate | United Methodist Men St Luke Methodist | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550 | | |
| Affiliate | United Methodist Men Trinity Umc | Sam Houston Area Council 576 | 2600 Holman St | Houston, TX 77004 | | |
| Affiliate | United Methodist Men Umc Cave Spring | Northwest Georgia Council 100 | P.O. Box 305 | Cave Spring, GA 30124 | | |
| Affiliate | United Methodist Mens | South Georgia Council 098 | 307 Flint Ave | Albany, GA 31701 | | |
| Affiliate | United Methodist Mens Club | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664 | | |
| Affiliate | United Methodist Mens Club | Illowa Council 133 | P.O. Box 187 | New Boston, IL 61272 | | |
| Affiliate | United Methodist Mens Club | Katahdin Area Council 216 | 726 Stillwater Ave | Old Town, ME 04468 | | |
| Affiliate | United Methodist Mens Club | Longhouse Council 373 | Church St | Moravia, NY 13118 | | |
| Affiliate | United Methodist Mens Club | Pathway To Adventure 456 | 123 N Plum Grove Rd | Palatine, IL 60067 | | |
| Affiliate | United Methodist Mens Club | Rainbow Council 702 | 339 W Haven Ave | New Lenox, IL 60451 | | |
| Affiliate | United Methodist Mens Club | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362 | | |
| Affiliate | United Methodist Mens Club | Three Fires Council 127 | 37W040 Highland Ave | Elgin, IL 60124 | | |
| Affiliate | United Methodist Mens Club | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523 | | |
| Affiliate | United Methodist Men'S Club | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011 | | |
| Affiliate | United Methodist Men'S Club | Montana Council 315 | 300 E Front St | Missoula, MT 59804 | | |
| Affiliate | United Methodist Mens Club Heber Springs | Quapaw Area Council 018 | 1099 W Pine St | Heber Springs, AR 72543 | | |
| Affiliate | United Methodist Mens Club White Plains | Occoneechee 421 | 313 SE Maynard Rd | Cary, NC 27511 | | |
| Affiliate | United Methodist Mens Group | Montana Council 315 | 121 S Willson Ave | Bozeman, MT 59715 | | |
| Affiliate | United Methodist Men'S Group | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826 | | |
| Affiliate | United Methodist Mens Org | Northeast Georgia Council 101 | Lavonia United Methodist Church | Lavonia, GA 30553 | | |
| Affiliate | United Methodist Mens Org | Three Rivers Council 578 | 501 N Main St | Vidor, TX 77662 | | |
| Trade Payable | United Methodist Publishing | dba Abingdon Press dba Cokesbury | P.O. Box 2252 | Birmingham, AL 35246-0069 | | |
| Affiliate | United Methodist Temple | Crossroads of America 160 | 5301 S US Hwy 41 | Terre Haute, IN 47802 | | |
| Affiliate | United Methodist Temple | Lincoln Heritage Council 205 | 395 S Main St | Russellville, KY 42276 | | |
| Affiliate | United Methodist Temple | Three Rivers Council 578 | 4101 Hwy 73 | Port Arthur, TX 77642 | | |
| Affiliate | United Methodistchurch In Huntington | Coldspringharbor | Suffolk County Council Inc 404 | 180 W Neck Rd | Huntington, Ny 11743 | |
| Affiliate | United Migrant Opportunity Services | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904 | | |
| Affiliate | United Migrant Opportunity Services, Inc | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904 | | |
| Affiliate | United Ministry Church Of Delhi | Leatherstocking 400 | 46 Church St | Delhi, NY 13753 | | |
| Trade Payable | United Model, Inc | P.O. Box 7018 | Champaign, IL 61826-7018 | | | |
| Affiliate | United Nations Assoc Of The Phillippines | Far E Council 803 | 5 Araceli St | Gulod Barangay, | Philippines | |
| Affiliate | United Neighborhood Centers | Northeastern Pennsylvania Council 501 | 425 Alder St | Scranton, PA 18505 | | |
| Affiliate | United Outreach Church | Norwela Council 215 | 456 Waller Ave | Bossier City, LA 71112 | | |
| Trade Payable | United Parcel Service | 55 Glenlake Pkwy Ne | Atlanta, GA 30328 | | | |
| Trade Payable | United Parcel Service | P.O. Box 577 | Carol Stream, IL 60132-0577 | | | |
| Affiliate | United Parents Of Sahuarita | Catalina Council 011 | 715 W Camino Curvitas | Sahuarita, AZ 85629 | | |
| Affiliate | United Parish | Sioux Council 733 | 603 S Pearl St | Elk Point, SD 57025 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | United Parish In Brookline | The Spirit of Adventure 227 | 210 Harvard St | Brookline, MA 02446 | | |
| Trade Payable | United Pillow Manufacturing | 5365 NW 35 Ct | Miami, FL 33142 | | | |
| Affiliate | United Presbyterian Church | Baden-Powell Council 368 | 25 Church St | Cortland, NY 13045 | | |
| Affiliate | United Presbyterian Church | c/o Clerk of Session | Quivira Council, Bsa 198 | 2400 Washington St | Great Bend, KS 67530 | |
| Affiliate | United Presbyterian Church | Circle Ten Council 571 | 5905 Stonewall St | Greenville, TX 75402 | | |
| Affiliate | United Presbyterian Church | Cornhusker Council 324 | 801 G St | P.O. Box 71 | Pawnee City, NE 68420 | |
| Affiliate | United Presbyterian Church | Hudson Valley Council 374 | 25 Orchard St | Middletown, NY 10940 | | |
| Affiliate | United Presbyterian Church | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, PA 17066 | | |
| Affiliate | United Presbyterian Church | Laurel Highlands Council 527 | 137 N Walnut St | Blairsville, PA 15717 | | |
| Affiliate | United Presbyterian Church | Longhorn Council 662 | 1510 W Whill Dr | Cleburne, TX 76033 | | |
| Affiliate | United Presbyterian Church | New Birth of Freedom 544 | Red Hill Rd | Dauphin, PA 17018 | | |
| Affiliate | United Presbyterian Church | Northeast Iowa Council 178 | 111 N W St | Earlville, IA 52041 | | |
| Affiliate | United Presbyterian Church | Patriots Path Council 358 | 525 E Front St | Plainfield, NJ 07060 | | |
| Affiliate | United Presbyterian Church | Santa Fe Trail Council 194 | 1719 E Texas St | Garden City, KS 67846 | | |
| Affiliate | United Presbyterian Church | Voyageurs Area 286 | 229 N 28th St | Superior, WI 54880 | | |
| Affiliate | United Presbyterian Church Of Clinton | Crossroads of America 160 | P.O. Box 206 | Clinton, IN 47842 | | |
| Affiliate | United Presbyterian Church Of Guernsey | Longs Peak Council 062 | P.O. Box 625 | 310 S Wyoming St | Guernsey, WY 82214 | |
| Affiliate | United Presbyterian Church Of Yardville | Washington Crossing Council 777 | 12 Yardville Hamilton Squ Rd | Hamilton, NJ 08620 | | |
| Affiliate | United Protestant Church Of Grayslake | Northeast Illinois 129 | 54 S Whitney St | Grayslake, IL 60030 | | |
| Affiliate | United Reformed Church | Patriots Path Council 358 | 100 W Main St | Somerville, NJ 08876 | | |
| Trade Payable | United Rentals (North America) Inc | 100 1st Stamford Pl, Ste 700 | Stamford, CT 06902 | | | |
| Trade Payable | United Rentals (North America) Inc | File 51122 | Los Angeles, CA 90074-1122 | | | |
| Trade Payable | United Rentals (North America) Inc | P.O. Box 100711 | Atlanta, GA 30384-0711 | | | |
| Trade Payable | United Rentals (North America), Inc | P.O. Box 840514 | Dallas, TX 75284-0514 | | | |
| Trade Payable | United Rentals Northwest, Inc | File 51122 | Los Angeles, CA 90074-1122 | | | |
| Trade Payable | United Restaurant Supply, LLC | 725 Clark Pl | Colorado Springs, CO 80915 | | | |
| Trade Payable | United Scenic Artist Pension Fund | 111 N Wabash Ave, Ste 2107 | Chicago, IL 60602 | | | |
| Trade Payable | United Scope, LLC | 14370 Myford Rd, Ste 160 | Irvine, CA 92606 | | | |
| Trade Payable | United Sign Advertising, LLC | 12624 Waterford Pl Ct | Des Peres, MO 63131 | | | |
| Trade Payable | United Sound & Electronics LLC | 525 E Main St | Bridgeport, WV 26330 | | | |
| Affiliate | United States Border Patrol | Grand Columbia Council 614 | P.O. Box 99 | Oroville, WA 98844 | | |
| Affiliate | United States Border Patrol | Rio Grande Council 775 | 730 Border Patrol Ln | Rio Grande City, TX 78582 | | |
| Affiliate | United States Border Patrol | Rio Grande Council 775 | 940 Fm 511 | Olmito, TX 78575 | | |
| Affiliate | United States Border Patrol | San Diego Imperial Council 049 | 211 W Aten Rd | Imperial, CA 92251 | | |
| Affiliate | United States Border Patrol Campo | San Diego Imperial Council 049 | 32355 Old Hwy 80 | Pine Valley, CA 91962 | | |
| Affiliate | United States Border Patrol Casa Grande | Catalina Council 011 | 396 N Camino Mercado | Casa Grande, AZ 85122 | | |
| Affiliate | United States Border Patrol Nogales Stn | Catalina Council 011 | 1500 W La Quinta Rd | Nogales, AZ 85621 | | |
| Trade Payable | United States Business Pages, Inc | 6130 W Tropicana 304 | Las Vegas, NV 89103 | | | |
| Trade Payable | United States Coast Guard | Nat'L Vessel Documentation Ctr | P.O. Box 1119 | Falling Waters, WV 25419-1119 | | |
| Trade Payable | United States Coast Guard | Us Coast Guard Vessel Inspection | P.O. Box 979118 | St Louis, MO 63197-9000 | | |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw | Rm 2242 | Washington, DC 20530-0001 | | |
| Trade Payable | United States Districk Clerk | Attn: James T Jacks-Us Attorney | Burnett Plz, Ste 1700 | 801 Cherry St, Unit 4 | Ft Worth, TX 76102-6897 | |
| Affiliate | United States Marshals Service | Greater New York Councils, Bsa 640 | 500 Pearl St, Ste 400 | New York, NY 10007 | | |
| Trade Payable | United States Naval Academy | Comptroller Dept | 181 Wainwright Rd | Annapolis, MD 21402 | | |
| Trade Payable | United States Olympic Committee | One Olympic Plaza | Colorado Springs, CO 80909-5760 | | | |
| Trade Payable | United States Park Police | Leloni Woods Post 1791 | 1100 Ohio Dr Sw | Washington, DC 20024 | | |
| Trade Payable | United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801-3196 | | | |
| Trade Payable | United States Postal Service | 210 E 9Th | Cimarron, NM 87714 | | | |
| Trade Payable | United States Postal Service | 8409 Lee Hwy | Merrifield, VA 22081-9651 | | | |
| Trade Payable | United States Postal Service | Attn: Bmeu | 1820 W Point Dr, Ste A | Charlotte, NC 28214-9106 | | |
| Trade Payable | United States Postal Service | Attn: Rights & Permission Group | 475 L'Engant Plaza SW, Rm 1P801 | Washington, DC 20260-0801 | | |
| Trade Payable | United States Postal Service | c/o National Distribution Ctr | Attn: Sin Tercias | P.O. Box 7143 | Charlotte, NC 28241-7143 | |
| Trade Payable | United States Postal Service | c/o Ner Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | |
| Trade Payable | United States Power Squadrons | P.O. Box 63015 | Charlotte, NC 28263-3015 | | | |
| Taxing Authorities | United States Treasury | 2970 Market St | Bln 3-G23, 100 | Philadelphia, PA 19104-5002 | | |
| Trade Payable | United States Treasury | c/o  Internal Revenue Service | Austin, TX 73301 | | | |
| Trade Payable | United States Treasury | Internal Revenue Service | Atlanta, GA 39901 | | | |
| Trade Payable | United States Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | |
| Trade Payable | United States Treasury | P.O. Box 12192 | Covington, KY 41012 | | | |
| Trade Payable | United States Treasury | P.O. Box 1231-F2159 | Stop 5000Ausc | Austin, TX 78767 | | |
| Trade Payable | United States Treasury | P.O. Box 192 | Covington, KY 41012-0192 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | United States Treasury | P.O. Box 219236 | Kansas City, MO 64121-9236 | | | |
| Affiliate | United Steelworkers Local 1299 | Great Lakes Fsc 272 | 11424 W Jefferson Ave | River Rouge, MI 48218 | | |
| Trade Payable | United Student Aid Funds | c/o Nco Financial Systems Inc | P.O. Box 4901 | Trenton, NJ 08650 | | |
| Trade Payable | United Synagogue Of Conservative Judaism | 121 Congressional Ln, Ste 210 | Rockville, MD 20852 | | | |
| Affiliate | United Synagogue Of Hoboken | Northern New Jersey Council, Bsa 333 | 115 Park Ave | Hoboken, NJ 07030 | | |
| Trade Payable | United Van Lines, LLC | 22304 Network Pl | Chicago, IL 60673-1223 | | | |
| Trade Payable | United Waste Services | 7100 Delta Cir | Austell, GA 30168 | | | |
| Trade Payable | United Way Atlanta | P.O. Box 933875 | Atlanta, GA 31193-3875 | | | |
| Trade Payable | United Way Of America | 701 N Fairfax St | Alexandria, VA 22314-2045 | | | |
| Trade Payable | United Way Of Collin County | 1800 N Lamar | Dallas, TX 75202 | | | |
| Trade Payable | United Way Of Denton County | 625 Dallas Dr, Ste 525 | Denton, TX 76205 | | | |
| Trade Payable | United Way Of Greater St Louis | Box 500280 | St Louis, MO 63150-0280 | | | |
| Trade Payable | United Way Of Southern West Virginia | P.O. Box 5456 | Beckley, WV 25801 | | | |
| Affiliate | United Way Of Youngstown-Mahoning Valley | Great Trail 433 | 255 Watt St | Youngstown, OH 44505 | | |
| Trade Payable | United Way Tarrant County | P.O. Box 4448 | Fort Worth, TX 76164 | | | |
| Trade Payable | United Way Worldwide | 701 N Fairfax St | Alexandria, VA 22314 | | | |
| Trade Payable | United Way Worldwide | P.O. Box 418607 | Boston, MA 02241-8607 | | | |
| Trade Payable | United Way-Cntrl Carolinas, Inc | 301 S Brevard St | Charlotte, NC 28202 | | | |
| Trade Payable | United Way-Texas Gulf Coast | P.O. Box 3247 | Houston, TX 77253-3247 | | | |
| Contract Counter Party | Unitedhealthcare Insurance Co | Attn: Lisa Jaenisch | 9701 Data Park Dr | Minnetonka, MN 55343 | | |
| Contract Counter Party | Unitedhealthcare Insurance Co | Attn: President | 450 Columbus Blvd | Hartford, CT 06115-0450 | | |
| Affiliate | Unity 1St Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | |
| Affiliate | Unity 2Nd Ward - Burley Stake | Snake River Council 111 | 250 S 250 E | Burley, ID 83318 | | |
| Affiliate | Unity 3Rd Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | |
| Affiliate | Unity Baptist Church | Hoosier Trails Council 145 145 | 7361 Spearsville Rd | Morgantown, IN 46160 | | |
| Affiliate | Unity Chapel Utd Methodist Church | Lincoln Heritage Council 205 | 1760 Lost Creek RdSw | Ramsey, IN 47166 | | |
| Affiliate | Unity Christian Church | Great Rivers Council 653 | 104 Baker St | Cairo, MO 65239 | | |
| Affiliate | Unity Church For Creative Living | North Florida Council 087 | 2777 Race Track Rd | Saint Johns, FL 32259 | | |
| Affiliate | Unity Church Of The Hills | Capitol Area Council 564 | 9905 Anderson Mill Rd | Austin, TX 78750 | | |
| Affiliate | Unity Felowship | Central Florida Council 083 | 14220 Thamhall Way | Orlando, FL 32828 | | |
| Affiliate | Unity Lodge Af And Am 71 | Montana Council 315 | 15482 US Hwy 12 W | Roundup, MT 59072 | | |
| Affiliate | Unity Lodge No 367 | Three Harbors Council 636 | 4320 Washington Rd | Kenosha, WI 53144 | | |
| Affiliate | Unity North Atlanta | Atlanta Area Council 092 | 4255 Sandy Plains Rd | Marietta, GA 30066 | | |
| Affiliate | Unity Presbyterian Church | Palmetto Council 549 | 303 Tom Hall St | Fort Mill, SC 29715 | | |
| Affiliate | Unity Presbyterian Church | Piedmont Council 420 | 8210 Unity Church Rd | Denver, NC 28037 | | |
| Affiliate | Unity Utd Church Of Christ | Tukabatchee Area Council 005 | 2311 Oxford Dr | Montgomery, AL 36111 | | |
| Affiliate | Unity Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 75 | Unity, ME 04988 | | |
| Affiliate | Unity Volunteer Fire Co | Katahdin Area Council 216 | P.O. Box 150 | Unity, ME 04988 | | |
| Affiliate | Unity Washington Utd Methodist Church | Del Mar Va 081 | P.O. Box 298 | Oak St | | |
| Trade Payable | Unity Worldwide Ministries | Association of Unity Churches Inc | P.O. Box 610 | Lees Summit, MO 64063 | | |
| Affiliate | Unitypoint Health-Finley Hospital | Northeast Iowa Council 178 | 350 N Grandview Ave | Dubuque, IA 52001 | | |
| Affiliate | Univ Interamericana De Pr | Puerto Rico Council 661 | P.O. Box 191293 | San Juan, PR 00919 | | |
| Affiliate | Univ Interamericana Recinto Guayama | Puerto Rico Council 661 | P.O. Box 636 | Guayama, PR 00785 | | |
| Trade Payable | Univ Of Ca Berkeley Wellness Letter | P.O. Box 420160 | Palm Coast, FL 32142-0160 | | | |
| Trade Payable | Univ Of California-Los Angeles | Box 957089, 1125 Murphy Hall | 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | |
| Affiliate | Univ Of Chicago | Pathway To Adventure 456 | 5841 S Maryland Ave | Chicago, IL 60637 | | |
| Trade Payable | Univ Of Florida Career Resource Center | Attn: Summer Camp Job Fair | P.O. Box 118507 | Gainesville, FL 32611 | | |
| Trade Payable | Univ Of Minnesota-Twin Cities | Office of Student Finance | 200 Fraser Hall 106 Pleasant St Se | Minneapolis, MN 55455-0422 | | |
| Trade Payable | Univ Of Nebraska At Kearney | Attn: Mary Summers | 905 W 25th St | Kearney, NE 68849-2350 | | |
| Trade Payable | Univ Of Nebraska Press | P.O. Box 84555 | Lincoln, NE 68501-4555 | | | |
| Trade Payable | Univ Of North Carolina At Charlotte | Attn: Cashiers Office | 9201 University City Blvd, Reese 2nd Fl | Charlotte, NC 28223-0001 | | |
| Trade Payable | Univ Of North Carolina At Wilmington | Attn: Office of Scholarships & Financial Aid | 601 S College Rd | Wilmington, NC 28403 | | |
| Trade Payable | Univ Of North Carolina Chapel Hill | Attn: University Receivables | Sasb N Cb 1400 | 450 Ridge Rd, Ste 2215 | Chapel Hill, SC 27599-1400 | |
| Trade Payable | Univ Of North Carolina In Charlotte | Attn: Cashier Office | 9201 University City Blvd | Charlotte, NC 28223 | | |
| Trade Payable | Univ Of Northern Colorado | Unc Career Services University Cntr | Campus Box 58 | Greeley, CO 80639 | | |
| Trade Payable | Univ Of Notre Dame | Attn: Office of Financial Aid | 115 Main Bldg | Notre Dame, IN 46556 | | |
| Trade Payable | Univ Of South Carolina Columbia | Office of Financial Aid & Scholarship | 1714 College St | Columbia, SC 29208 | | |
| Trade Payable | Univ Of Tx Austin And Merrick B Garb | Office of the Registrar | P.O. Box 7216 | Austin, TX 78713-7216 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Universal Air Products Corp | 1140 Kingwood Ave | Norfolk, VA 23502 | | | |
| Trade Payable | Universal Class Inc | 10150 Highland Manor Dr, Ste 200 | Tampa, FL 33610-9712 | | | |
| Affiliate | Universal Contractors | West Tennessee Area Council 559 | P.O. Box 939 | Union City, TN 38281 | | |
| Affiliate | Universal Daroff Charter School | Cradle of Liberty Council 525 | 5630 Vine St | Philadelphia, PA 19139 | | |
| Affiliate | Universal Institute Charter School | Cradle of Liberty Council 525 | 801 S 15th St | Philadelphia, PA 19146 | | |
| Trade Payable | Universal Mercantile Exchange Inc | 21128 Commerce Point Dr | Walnut, CA 91789 | | | |
| Trade Payable | Universal Stone | 4806 Rozzelles Ferry Rd | Charlotte, NC 28216 | | | |
| Trade Payable | Universal Uclick | 1130 Walnut St | Kansas City, MO 64106-2109 | | | |
| Affiliate | Universal Vare Charter School | Cradle of Liberty Council 525 | 2100 S 24th St | Philadelphia, PA 19145 | | |
| Trade Payable | Universal Voice/Data | P.O. Box 26641 | Charlotte, NC 28221 | | | |
| Affiliate | Universalist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 433 Fern St | West Hartford, CT 06107 | | |
| Affiliate | Universalist Unitarian Church Of Joliet | Rainbow Council 702 | 3401 W Jefferson St | Joliet, IL 60431 | | |
| Trade Payable | Universidad De Puerto Rico-Recinto De Ma | Attn: Financial Assistance | Call Box 9000 | Mayaguez, PR 00681-9000 | | |
| Trade Payable | Universidad San Francisco De Quito | Diego De Robles S7N Y Pampite | Quito, Ec170157 | Ecuador | | |
| Trade Payable | University Alliance | 9417 Princess Palm Ave | Tampa, FL 33619-8317 | | | |
| Affiliate | University Baptist Church | Sam Houston Area Council 576 | 16106 Middlebrook Dr | Houston, TX 77059 | | |
| Trade Payable | University Career Center | 1601 Irving Hill Rd | 110 Burge Union | Lawrence, KS 66045-7557 | | |
| Trade Payable | University Center | Attn: Mark Calderone | 525 S State St | Chicago, IL 60605 | | |
| Affiliate | University Church Of Chicago | Pathway To Adventure 456 | 5655 S University Ave | Chicago, IL 60637 | | |
| Affiliate | University Church Of Christ | Yucca Council 573 | 1555 E University Ave | Las Cruces, NM 88001 | | |
| Affiliate | University Church Of Christ Inc | Golden Spread Council 562 | 3400 Conner Dr | Canyon, TX 79015 | | |
| Affiliate | University Church Of God | East Carolina Council 426 | 2215 B Stokes Rd | Greenville, NC 27858 | | |
| Affiliate | University City Utd Methodist Church | Mecklenburg County Council 415 | 3835 W W T Harris Blvd | Charlotte, NC 28269 | | |
| Affiliate | University Cleveland Prep | Lake Erie Council 440 | 1906 E 40th St | Cleveland, OH 44103 | | |
| Trade Payable | University Club | 39 E Monte Vista | Phoenix, AZ 85004 | | | |
| Trade Payable | University Club Of Msu | 3435 Forest Rd | P.O. Box 27157 | Lansing, MI 48909-7157 | | |
| Trade Payable | University Flooring | 7409 N Tryon St | Charlotte, NC 28262 | | | |
| Trade Payable | University Foundation | At Sacramento State | 6000 J St Ms 6030 | Sacramento, CA 95819 | | |
| Affiliate | University Friends Church | Quivira Council, Bsa 198 | 1840 W University Ave | Wichita, KS 67213 | | |
| Affiliate | University Heights Baptist Church | Cimarron Council 474 | 323 S Knoblock St | Stillwater, OK 74074 | | |
| Affiliate | University Hills Optimist Club | Denver Area Council 061 | 5123 Long Meadow Cir | Greenwood Village, CO 80111 | | |
| Trade Payable | University Hospital | Attn: Joyce Kinley | 234 Goodman St | Cincinnati, OH 45219-2316 | | |
| Affiliate | University Lake School | Potawatomi Area Council 651 | 4024 Nagawicka Rd | Hartland, WI 53029 | | |
| Affiliate | University Lake School | Potawatomi Area Council 651 | P.O. Box 290 | 4024 Nagawicka Rd | Hartland, WI 53029 | |
| Affiliate | University Lutheran Church | Northern Lights Council 429 | 2122 University Ave | Grand Forks, ND 58203 | | |
| Affiliate | University Of Akron College Of Biology | Great Trail 433 | 244 Sumner St | Akron, OH 44325 | | |
| Trade Payable | University Of Alabama | Huntsville Office of Bursar | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | |
| Trade Payable | University Of Alabama | Student Receivables | P.O. Box 870120 | Tuscaloosa, AL 35487 | | |
| Trade Payable | University Of Alabama - Ofc Of President | Attn: Dept of Financial Credits | P.O. Box 870100 | Tuscaloosa, AL 35487-0100 | | |
| Trade Payable | University Of Alaska Fairbanks | Attn: Mayanna Bean/Financial Aid | 101 Eilson Bldg P.O. Box 756360 | Fairbanks, AK 99775-6360 | | |
| Trade Payable | University Of Alaska-Anchorage | Attn:Office of Financial Aid | P.O. Box 141608 | Anchorage, AK 99514-1608 | | |
| Trade Payable | University Of Albany State Univ Of Ny | Attn: Bursars Office | 1400 Washington Ave Campus Center B25 | Albany, NY 12222 | | |
| Trade Payable | University Of Arizona | Attn: Student Accts & Operations | P.O. Box 210066 | Tucson, AZ 85721-0066 | | |
| Trade Payable | University Of Arizona | Office of the Bursar | P.O. Box 210020 College of Engineering, Rm 200 | Tucson, AZ 85719-0020 | | |
| Trade Payable | University Of Arkansas | Attn: Office of Financial Aid | 114 Silas Hunt Hall | Fayetteville, AR 72701 | | |
| Trade Payable | University Of British Columbia | Attn: Ubc Interntional Student Initiative | 2329 W Mall | Vancouver, BC V6T 1Z4 | Canada | |
| Trade Payable | University Of California - Santa Cruz | Attn: Financial Aid & Scholarship Office | 205 Hahn Student Services Bldg | 1156 High St | Santa Cruz, CA 95064 | |
| Trade Payable | University Of California Berkeley | Attn: Financial Aid and Scholarships Office | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | |
| Trade Payable | University Of California Davis | Attn: Cashiers Office | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | |
| Trade Payable | University Of California San Diego | Attn: Student Business Services | 9500 Gilman Dr | La Jolla, CA 92095-0026 | | |
| Trade Payable | University Of California, Irvine | Financial Aid, 102 Aldrich Hall | Irvine, CA 92697-2825 | | | |
| Trade Payable | University Of California-Davis | Undergraduate Financial Aid Office | 1100 Dutton Hall, One Shields Ave | Davis, CA 95616-8596 | | |
| Trade Payable | University Of California-Santa Barbara | Attn: Billing Accts Receivable & Collections | 552 University Rd | Santa Barbara, CA 93106 | | |
| Trade Payable | University Of Central Arkansas | Attn: Financial Aid Dept | 201 Fonaghey Ave | Conway, AR 72035 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | University Of Central Florida | Attn: Office of Student Financial Assistance | 4000 Central Florida Blvd, Millican Hall, Rm 120 | Orlando, FL 32816-0113 | | |
| Trade Payable | University Of Central Florida | Attn: Student Services | P.O. Box 160000 | Orlando, FL 32816-0115 | | |
| Trade Payable | University Of Central Oklahoma | Attn: Brian Rains | 100 N University Dr Box 162 | Edmond, OK 73034 | | |
| Trade Payable | University Of Charleston | Catering & Special Events | 2300 Maccorkle Ave Se | Charleston, WV 25304 | | |
| Trade Payable | University Of Charleston-Beckley | 609 S Kanawha St | Beckley, WV 25801 | | | |
| Trade Payable | University Of Chicago | 5801 S Ellis Ave Adm 101 | Chicago, IL 60637 | | | |
| Affiliate | University Of Chicago Police Dept | Pathway To Adventure 456 | 850 E 61st St | Chicago, IL 60637 | | |
| Trade Payable | University Of Cincinnati | Attn: Student Accounts Office | P.O. Box 210125 | Cincinnati, OH 45221-0125 | | |
| Affiliate | University Of Cincinnati Medical Ctr | Dan Beard Council, Bsa 438 | 234 Goodman St | Cincinnati, OH 45219 | | |
| Trade Payable | University Of Colorado - Colorado Spring | Attn: Uccs Scholarship | 1420 Austin Bluffs Pkwy | Colorado Springs, CO 80918 | | |
| Trade Payable | University Of Colorado @ Boulder | Job Location & Development | Boulder, CO 80309 | | | |
| Trade Payable | University Of Colorado At Boulder | Attn: Office of Financial Aid Scholarships Svc | Regent Administrative Ctr 77Ucb | Boulder, CO 80309-0077 | | |
| Trade Payable | University Of Connecticut | Office of the Bursar | 233 Glenbrook Rd, Unit 4100 | Storrs, CT 06269-4100 | | |
| Trade Payable | University Of Dallas | Attn: Jennifer Howland | 7460 Warren Pkwy, Ste 100 | Frisco, TX 75034 | | |
| Trade Payable | University Of Dallas | Undergraduate Financial Aid | 1845 E Ngate Dr | Irving, TX 75062-4736 | | |
| Trade Payable | University Of Dayton | Office of Admission & Financial Aid | 300 College Park | Dayton, OH 45469 | | |
| Trade Payable | University Of Denver | Office of Financial Aid | 2199 S University Blvd | Denver, CO 80208 | | |
| Trade Payable | University Of Dubuque | 2000 University Ave | Dubuque, IA 52001 | | | |
| Trade Payable | University Of Evansville | Attn: Office of Financial Aid | 1800 Lincoln Ave | Evansville, IN 47732 | | |
| Affiliate | University Of Evansville | Buffalo Trace 156 | 1800 Lincoln Ave | Evansville, IN 47722 | | |
| Trade Payable | University Of Findlay | Attn: Financial Office | 1000 N Main St | Findlay, OH 45840-3653 | | |
| Trade Payable | University Of Florida | Attn: Gordon Andrews | Gainesville, FL 32611-4025 | | | |
| Trade Payable | University Of Florida | Attn: Office For Student Fian.Affairs-Disbursements | P.O. Box 114025 | Gainesville, FL 32611 | | |
| Trade Payable | University Of Florida | Office For Student Financial Affairs | P.O. Box 114025 | Gainesville, FL 32611-4025 | | |
| Trade Payable | University Of Florida - Gainesville | Attn: Office of Student Financial Affairs | P.O. Box 114025 | Gainesville, FL 32611-4025 | | |
| Trade Payable | University Of Georgia | Attn: Office of Financial Aid | 220 Holmes - Hunter Academic Bldg | Athens, GA 30602-6114 | | |
| Trade Payable | University Of Georgia Bursar'S Office | Attn: Student Accounts Dept | 424 E Broad St, Rm 105 Bus Serv Bldg | Athens, GA 30602-4226 | | |
| Trade Payable | University Of Hawaii At Hilo | Attn: James Cromwell | 200 W Kawili St | Hilo, HI 96720-4091 | | |
| Trade Payable | University Of Houston Clear Lak | Camp | 2700 Bay Area Blvd | Houston, TX 77058-1098 | | |
| Trade Payable | University Of Idaho | Student Financial Aid | P.O. Box 444291 | Moscow, ID 83844 | | |
| Trade Payable | University Of Illinois Urbana Champaign | Student Financial Aid | 620 E John St | Champaign, IL 61820 | | |
| Trade Payable | University Of Iowa | Attn: Office of Financial Aid | 208 Calvin Hall | Iowa City, IA 52242 | | |
| Trade Payable | University Of Kansas | Attn: Financial Aid & Scholarships Dept | Ku Visitor Cntr, 1502 Iowa St | Lawrence, KS 66045 | | |
| Affiliate | University Of Kansas Health System | St Francis Campus | Jayhawk Area Council 197 | 1700 Sw 7Th St | Topeka, Ms 66606 | |
| Trade Payable | University Of Kentucky | Attn: Office of Financial Aid | 800 Rose St | Lexington, KY 40506 | | |
| Trade Payable | University Of Kentucky | Attn: Office of Student Financial Aid | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | |
| Trade Payable | University Of Ma - Lowell | Solution Ctr - Univ Crossing | 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | |
| Trade Payable | University Of Mary Washington | P.O. Box 641068 | Pullman, WA 99164 | | | |
| Trade Payable | University Of Maryland | 1426 An Sci/Ag Eng Bldg | College Park, MD 20742-5825 | | | |
| Trade Payable | University Of Maryland | Office of the Bursar | 1109 Lee Building | College Park, MD 20742 | | |
| Trade Payable | University Of Maryland Golf Course | University of Maryland | Building 166 | College Park, MD 20742 | | |
| Trade Payable | University Of Maryland, Baltimore Cnty | 1000 Hilltop Cir | Baltimore, MD 21250 | | | |
| Trade Payable | University Of Massachusetts Amherst | 215 Whitmore Admin Bldg | 181 Presidents Dr | Amherst, MA 01003-9313 | | |
| Trade Payable | University Of Massachusetts Dartmouth | Attn:Bursars Office | 285 Old Wport Rd | North Dartmouth, MA 02747-2300 | | |
| Trade Payable | University Of Miami | P.O. Box 248187 | Coral Gables, FL 33124-5240 | | | |
| Trade Payable | University Of Michigan | 4260 Plymouth Rd | Ann Arbor, MI 48109 | | | |
| Trade Payable | University Of Michigan-Dearborn | Attn: Sabrina Guyton-Fin Aid Dept | 4901 Evergreen Rd-1183 University Center | Dearborn, MI 48128-1491 | | |
| Trade Payable | University Of Minnesota - Twin Cities | Attn: Office of Student Finance, Fiscal Unit | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | |
| Trade Payable | University Of Missouri - Kansas City | Attn: Linda Lawrence | 5100 Rockhill Rd, 101 Admin Center | Kansas City, MO 64110 | | |
| Trade Payable | University Of Missouri - Kansas City | Attn: Sponsor Building | 5100 Rockhill Rd, Ac 112 | Kansas City, MO 64112 | | |
| Trade Payable | University Of Missouri-Columbia | Attn: Student Financial Aid | 11Jesse Hall | Columbia, MO 65211-1600 | | |
| Trade Payable | University Of Missouri-Columbia | Office of the Cashier | 15 Jesse Hall | Columbia, MO 65211-1020 | | |
| Trade Payable | University Of Montana | Um Career Srvcs | Lommasso Center 154 | Missoula, MT 59812 | | |
| Trade Payable | University Of Navarra | Attn: Cristina Mcarthy | 18 Charlotte Dr | Bridgewater, NJ 08807 | | |
| Trade Payable | University Of Nebraska Lincoln | Rm 17 Canfield Admin Building | P.O. Box 880412 | Lincoln, NE 68588 | | |
| Trade Payable | University Of Nebraska Omaha | Student Accounts | 6001 Dodge St | Omaha, NE 68182-0292 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | University Of Nebraska Press | P.O. Box 84555 | Lincoln, NE 68501 | | | |
| Affiliate | University Of Nebraska-Omaha | Mid-America Council 326 | 6001 Dodge St | Omaha, NE 68182 | | |
| Trade Payable | University Of Nevada - Las Vegas | Ms2016-Scholarships | 4505 S Maryland Pkwy | Las Vegas, NV 89154-1015 | | |
| Trade Payable | University Of Nevada Reno | Attn: Office of Student Financial Aid & Scholarships | Mailstop 076 | Reno, NV 89557 | | |
| Trade Payable | University Of New Hampshire | Attn: Business Servs Stoke Hall | 11 Garrison Ave | Durham, NH 03824 | | |
| Trade Payable | University Of New Mexico | 1155 University Blvd Se | Albuquerque, NM 87106 | | | |
| Trade Payable | University Of New Mexico Press | 1312 Basehart Se | Albuquerque, NM 87106-4363 | | | |
| Affiliate | University Of North Alabama | Greater Alabama Council 001 | 1 Harrison Plz | Una Box 5194 | Florence, AL 35632 | |
| Trade Payable | University Of North Carolina Chapel Hill | Ste 2215 Sasb N, Campus Box 1400 | 450 Ridge Rd | Chapel Hill, NC 27599-1400 | | |
| Trade Payable | University Of North Texas | 1155 Union Cir, 310859 | Denton, TX 76203-0859 | | | |
| Trade Payable | University Of North Texas | Attn: Cashiering | 1155 Union Cir | Denton, TX 76203 | | |
| Trade Payable | University Of North Texas At Dallas | 7300 University Hill Blvd | Dallas, TX 75241 | | | |
| Trade Payable | University Of Northern Colorado | Career Services - Peg Griffin | Greeley, CO 80639 | | | |
| Trade Payable | University Of Notre Dame | Attn: Office of Financial Aid | 115 Main Bldg | Notre Dame, IN 46556 | | |
| Trade Payable | University Of Oklahoma | Attn: Office of the Bursar | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | |
| Trade Payable | University Of Oklahoma | Career Services | 900 Asp Ave, Omu, Ste 323 | Norman, OK 73019 | | |
| Trade Payable | University Of Pennsylvania | 140 Franklin Bldg | 3451 Walnut St | Philadelphia, PA 19104-6270 | | |
| Trade Payable | University Of Phoenix Axia College | 3157 E Elwood St | Phoenix, AZ 85034-7209 | | | |
| Trade Payable | University Of Pikeville Inc | 147 Sycamore St | Pikeville, KY 41505 | | | |
| Trade Payable | University Of Pittsburgh | Student Payment Center | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | |
| Trade Payable | University Of Richmond | 28 Whampton Way | Bursars Office | Richmond, VA 23173 | | |
| Trade Payable | University Of San Diego | Attn: Scholarship Advisor | 5998 Alcala Park | San Diego, CA 92110 | | |
| Trade Payable | University Of South Alabama | Attn: Loretta Donaldson | Meisler Hall, Ste 1200 | Mobile, AL 36688 | | |
| Trade Payable | University Of South Alabama | Attn: Office of Student Acct/Financial Aid | 390 Alumni Cir, Rm 1300 | Mobile, AL 36688 | | |
| Trade Payable | University Of South Dakota | Attn: Financial Aid Office | 414 E Clark St | Vermillion, SD 57069 | | |
| Affiliate | University Of South Dakota | Sioux Council 733 | 1525 S Euclid Ave | Sioux Falls, SD 57105 | | |
| Trade Payable | University Of Southern California | Attn: Usc Financial Aid Office | 700 Childs Way, Jhh 325 | Los Angeles, CA 90089-0914 | | |
| Affiliate | University Of Southern Indiana | Buffalo Trace 156 | 8600 University Blvd | Evansville, IN 47712 | | |
| Trade Payable | University Of Southern Mississippi | Attn: Angela Smith | 118 College Dr 5133 | Hattiesburg, MS 39406 | | |
| Trade Payable | University Of St Thomas | Address Redacted | | | | |
| Trade Payable | University Of St Thomas | Attn: Financial Aid Office | 2115 Summit Ave | St Paul, MN 55105 | | |
| Trade Payable | University Of Tampa | Attn: Bursars Office | 401 W Kennedy Blvd | Tampa, FL 33606-1490 | | |
| Trade Payable | University Of Tennessee - Knoxville | 211 Student Services Bldg | 1015 Volunteer Blvd | Knoxville, TN 37996 | | |
| Trade Payable | University Of Texas | Career Center - Sally Jackman | A115 Jester Center | Austin, TX 78705-5695 | | |
| Trade Payable | University Of Texas At Arlington | Attn: Bursar Services - Grant/Scholarships | 130 Davis Hall | Arlington, TX 76019 | | |
| Trade Payable | University Of Texas At Austin | Attn: Office of Student Financial Services | 100 W Dean Keeton St, E3700 | Austin, TX 78712 | | |
| Trade Payable | University Of Texas At Austin | P.O. Box 7819 | Austin, TX 78722 | | | |
| Trade Payable | University Of Texas At Dallas | Attn: Financial Aid Office | 800 W Cambell Rd Rol22 | Richardson, TX 75080 | | |
| Trade Payable | University Of Texas At San Antonio | One Utsa Cir | San Antonio, TX 78249 | | | |
| Trade Payable | University Of Texas At Tyler | University Ctr 235 | 3900 University Blvd | Tyler, TX 75799 | | |
| Trade Payable | University Of Texas Press | P.O. Box 7819 | Austin, TX 78713 | | | |
| Trade Payable | University Of Toledo | Scholarship Services Mail Stop 314 | 2801 W Bancroft St | Toledo, OH 43606 | | |
| Trade Payable | University Of Tulsa | Attn: Office of Student Financial Services | 800 Tucker Dr | Tulsa, OK 74104-9700 | | |
| Trade Payable | University Of Utah | Paul Peterson, Admin Mgr | 250 S 1850 E, 247 | Salt Lake City, UT 84112 | | |
| Trade Payable | University Of Utah | Scholarship Office Student Services | 201 S 1460 E, Rm 135 | Salt Lake City, UT 84112 | | |
| Trade Payable | University Of Vermont | 223 Waterman Bldg | 85 S Prospect St | Burlington, VT 05405 | | |
| Trade Payable | University Of Vermont | 9417 Princess Palm Ave | Tampa, FL 33619 | | | |
| Trade Payable | University Of Virginia | Attn: Student Financial Services | 1001 N Emmet St P.O. Box 400204 | Charlottesville, VA 22907-0204 | | |
| Trade Payable | University Of Virginia | Office of Sponsored Programs | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | |
| Trade Payable | University Of Washington | Attn: Scholarship Office/Financial Aid | P.O. Box 24967 | Seattle, WA 98124-1967 | | |
| Trade Payable | University Of West Florida | 11000 University Pkwy | Pensacola, FL 32514 | | | |
| Trade Payable | University Of Wisconsi-Madison | Attn: Bursars Office | 333 E Campus Mall 10501 | Madison, WI 53715-1383 | | |
| Trade Payable | University Of Wisconsin - Eau Claire | Attn: Registrars Office | Schofield Hall 130, 150 Garfield Ave | Eau Claire, WI 54929 | | |
| Trade Payable | University Of Wisconsin - La Crosse | 121 Graff Main Hall, 1725 Main St | La Crosse, WI 54601 | | | |
| Trade Payable | University Of Wisconsin At Stevens Point | Attn: Bursars Office | 2100 Main St Ssc 106 | Stevens Point, WI 54481-3897 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | University Of Wisconsin Madison | Attn: Uw-Madison Bursar Office | 333 E Campus Mall 10501 | Madison, WI 53715-1383 | | |
| Trade Payable | University Of Wisconsin Whitewater | P.O. Box 88 | Whitewater, WI 53190-0088 | | | |
| Trade Payable | University Of Wisconsin-Eau Claire | Attn: Financial Aid Office | P.O. Box 4004 | Eau Claire, WI 54702-4004 | | |
| Affiliate | University Of Wisconsin-La Crosse | Gateway Area 624 | 1725 State St | Mitchel Hall | La Crosse, WI 54601 | |
| Trade Payable | University Of Wisconsin-Stevens Point | 1015 Reserve St | Steven Point, WI 54481 | | | |
| Trade Payable | University Of Wyoming | Attn: Financial Aid Office | Dept 3335 | 1000 E University Ave | Laramie, WY 82071-3335 | |
| Affiliate | University Park Dads Club | Circle Ten Council 571 | 3500 Lovers Ln | Dallas, TX 75225 | | |
| Affiliate | University Park Elementary School | Central Florida Council 083 | 500 W University Blvd | Melbourne, FL 32901 | | |
| Trade Payable | University Park Marriott | 480 S Wakara Way | Salt Lake City, UT 84108 | | | |
| Affiliate | University Park Methodist Church | Circle Ten Council 571 | 4024 Caruth Blvd | Dallas, TX 75225 | | |
| Affiliate | University Park Utd Methodist Church | Denver Area Council 061 | 2180 S University Blvd | Denver, CO 80210 | | |
| Affiliate | University Presbyterian Church | Chief Seattle Council 609 | 4540 15th Ave Ne | Seattle, WA 98105 | | |
| Affiliate | University Presbyterian Church | Sequoia Council 027 | 1776 E Roberts Ave | Fresno, CA 93710 | | |
| Affiliate | University School Of Jackson | West Tennessee Area Council 559 | 232 Mcclellan Rd | Jackson, TN 38305 | | |
| Affiliate | University School Of Milwaukee | Three Harbors Council 636 | 2100 W Fairy Chasm Rd | Milwaukee, WI 53217 | | |
| Affiliate | University Settlement | Lake Erie Council 440 | 4800 Broadway Ave | Cleveland, OH 44127 | | |
| Trade Payable | University Spirit | 700 Baxter St | Athens, GA 30605 | | | |
| Affiliate | University Utd Methodist Church | Alamo Area Council 583 | 5084 De Zavala Rd | San Antonio, TX 78249 | | |
| Affiliate | University Utd Methodist Church | Coronado Area Council 192 | 1509 S Santa Fe Ave | Salina, KS 67401 | | |
| Affiliate | University Utd Methodist Church | Indian Nations Council 488 | 500 S College Ave | Tulsa, OK 74104 | | |
| Affiliate | University Utd Methodist Church | Istrouma Area Council 211 | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | |
| Affiliate | University Utd Methodist Church | Jayhawk Area Council 197 | 1621 SW College Ave | Topeka, KS 66604 | | |
| Affiliate | University Utd Methodist Church | Las Vegas Area Council 328 | 4412 S Maryland Pkwy | Las Vegas, NV 89119 | | |
| Affiliate | University Utd Methodist Church | Longhorn Council 662 | 2416 W Berry St | Fort Worth, TX 76110 | | |
| Affiliate | University Utd Methodist Church | Northwest Texas Council 587 | 3405 Taft Blvd | Wichita Falls, TX 76308 | | |
| Affiliate | University Utd Methodist Church | Northwest Texas Council 587 | P.O. Box 4244 | Wichita Falls, TX 76308 | | |
| Affiliate | University Utd Methodist Church | Occoneechee 421 | 150 E Franklin St | Chapel Hill, NC 27514 | | |
| Affiliate | University Utd Methodist Church | Occoneechee 421 | P.O. Box 728 | 150 E Franklin St | | |
| Affiliate | University Utd Methodist Church | Orange County Council 039 | 18422 Culver Dr | Irvine, CA 92612 | | |
| Trade Payable | Unm Taos Admissions | 1157 County Rd 110 | Rancho De Taos, NM 87557 | | | |
| Trade Payable | Uno Amore Carte LLC | 29859 Overseas Hwy, Box 10 | Big Pine Key, FL 33043 | | | |
| Trade Payable | Uno Amore Carte LLC | c/o Frederick G Bach | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Uno Aviation Institute | Mid-America Council 326 | Cpacs 120 | Omaha, NE 68182 | | |
| Affiliate | Uno Computer Tech | Mid-America Council 326 | 12401 W Maple Rd | Omaha, NE 68164 | | |
| Trade Payable | Unt Libraries Digital Projects Unit | Deptid 65902 /Attn: : Nancy Reis | 1155 Union Cir, 305190 | Denton, TX 76203-5017 | | |
| Trade Payable | Untangle, Inc | 100 W San Fernando St, Ste 565 | San Jose, CA 95113 | | | |
| Contracts/Agreements | Unum Life Insurance Co Of America | 2211 Congress St | Portland, ME 04122 | | | |
| Trade Payable | Unum Life Insurance Co Of America | P.O. Box 406946 | Atlanta, GA 30384-6946 | | | |
| Trade Payable | Uocs Lead Tracking | 1277 University of Oregon | Eugene, OR 97403-1277 | | | |
| Affiliate | Uop Inc | Pathway To Adventure 456 | 25 E Algonquin Rd | Des Plaines, IL 60016 | | |
| Trade Payable | Up North Sports | 13878 Damon Dr Se | Bemidji, MN 56601 | | | |
| Trade Payable | Update Ltd | 134 Peavey Cir | Chaska, MN 55318 | | | |
| Trade Payable | Upguard Inc | 650 Castro St, Ste 120-387 | Mountain View, CA 94041 | | | |
| Affiliate | Upland Civic Assoc Inc | Sagamore Council 162 | P.O. Box 147 | Upland, IN 46989 | | |
| Affiliate | Upland First Utd Methodist Church | California Inland Empire Council 045 | 262 N Euclid Ave | Upland, CA 91786 | | |
| Affiliate | Upland Host Lions Club | California Inland Empire Council 045 | P.O. Box 766 | Upland, CA 91785 | | |
| Affiliate | Upland Police Dept | California Inland Empire Council 045 | 1499 W 13th St | Upland, CA 91786 | | |
| Affiliate | Upland Rotary Foundation | California Inland Empire Council 045 | P.O. Box 701 | Upland, CA 91785 | | |
| Affiliate | Uplift Pinnacle Preparatory | Circle Ten Council 571 | 2510 S Vernon Ave | Dallas, TX 75224 | | |
| Affiliate | Uplift White Rock Hills | Circle Ten Council 571 | 7370 Valley Glen Rd | Dallas, TX 75228 | | |
| Trade Payable | Upp Technology | P.O. Box 87916 | Carol Stream, IL 60188 | | | |
| Affiliate | Upper Arlington Lutheran Church | Simon Kenton Council 441 | 2300 Lytham Rd | Columbus, OH 43220 | | |
| Affiliate | Upper Dublin Lutheran Church | Cradle of Liberty Council 525 | 411 Susquehanna Rd | Ambler, PA 19002 | | |
| Affiliate | Upper Kanawh Valley Ymca | Buckskin 617 | 201 2nd Ave | Montgomery, WV 25136 | | |
| Trade Payable | Upper Keys Marine Construction Inc | P.O. Box 2790 | Key Largo, FL 33037 | | | |
| Contract Counter Party | Upper Keys Marine Construction, LLC | 97674 Overseas Hwy | P.O. Box 372790 | Key Largo, FL 33037 | | |
| Affiliate | Upper King & Queen Ruritan Club | Heart of Virginia Council 602 | 6979 Owens Mill Rd | Indian Neck, VA 23148 | | |
| Trade Payable | Upper Lakes Foods Inc | Viking Building | 801 Industry Ave | Cloquet, MN 55720 | | |
| Affiliate | Upper Lancaster Ruritan Club | Heart of Virginia Council 602 | P.O. Box 1 | Lively, VA 22507 | | |
| Affiliate | Upper Merion Baptist Church | Cradle of Liberty Council 525 | 585 General Steuben Rd | Upper Merion Baptist Church | King of Prussia, PA 19406 | |
| Trade Payable | Upper Montclair Country Club | 177 Hepburn Rd | Clifton, NJ 07012-2297 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Upper Moreland Intermediate School Hsa | Cradle of Liberty Council 525 | 3990 Orangemans Rd | Hatboro, PA 19040 | | |
| Affiliate | Upper Ridgewood Community Church | Northern New Jersey Council, Bsa 333 | 35 Fairmount Rd | Ridgewood, NJ 07450 | | |
| Affiliate | Upper Rm At Wesley Heights Utd Methodist | Heart Of America Council 307 | 1903 Hardesty Ave | Kansas City, Mo 64127 | | |
| Affiliate | Upper Room @ Apostolic Ch Jesus Christ | Heart Of America Council 307 | 8310 Holmes Rd | Kansas City, Mo 64131 | | |
| Affiliate | Upper Room At Calvary Temple | Heart Of America Council 307 | 5912 Saint John Ave | Kansas City, MO 64123 | | |
| Affiliate | Upper Room At Child Development | Heart Of America Council 307 | 5900 Swope Pkwy | Kansas City, MO 64130 | | |
| Affiliate | Upper Room At Covenant Presbyterian | Heart Of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130 | | |
| Affiliate | Upper Room At Friendship Baptist Church | Heart Of America Council 307 | 3530 Chelsea Dr | Kansas City, MO 64128 | | |
| Affiliate | Upper Room At Garrison Community Ctr | Heart Of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108 | | |
| Affiliate | Upper Room At Holy Cross | Heart Of America Council 307 | 121 N Quincy Ave | Kansas City, MO 64123 | | |
| Affiliate | Upper Room At Macedonia Baptist Church | Heart Of America Council 307 | 1700 E Linwood Blvd | Kansas City, MO 64109 | | |
| Affiliate | Upper Room At Metropolitan Missionary | Heart Of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109 | | |
| Affiliate | Upper Room At Palestine Mbc | Heart Of America Council 307 | 3916 E 39th St | Kansas City, MO 64128 | | |
| Affiliate | Upper Room At Paseo Baptist Church | Heart Of America Council 307 | 2501 Paseo Blvd | Kansas City, MO 64108 | | |
| Affiliate | Upper Room At Police Athletic League | Heart Of America Council 307 | 1801 White Ave | Kansas City, MO 64126 | | |
| Affiliate | Upper Room At Recreation Garrison | Heart Of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108 | | |
| Affiliate | Upper Room Mary L Kelly Ctr At Hogan Mid | Heart Of America Council 307 | 300 E 39Th St, Ste 4A | Kansas City, Mo 64111 | | |
| Affiliate | Upper Saddle River Schools PTO | Northern New Jersey Council, Bsa 333 | 21 Pembroke Trl | Upper Saddle River, NJ 07458 | | |
| Trade Payable | Upper Valley Medical | 3130 N Dixie Hwy | Troy, CA 45373 | | | |
| Trade Payable | Upggren, Nancy | Address Redacted | | | | |
| Trade Payable | Ups | P.O. Box 577 | Carol Stream, IL 60132-0577 | | | |
| Trade Payable | Ups - Los Angeles | P.O. Box 894820 | Los Angeles, CA 90189-4820 | | | |
| Trade Payable | Ups Expedited Mail Services Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | |
| Trade Payable | Ups Freight | P.O. Box 533238 | Charlotte, NC 28290-3238 | | | |
| Trade Payable | Ups Freight Dallas | P.O. Box 730900 | Dallas, TX 75373-0900 | | | |
| Trade Payable | Ups Freight Dallas | P.O. Box 730900 | Dallas, TX 75373-0900 | | | |
| Trade Payable | Ups Freight Ltl | 28013 Network Pl | Chicago, IL 60673-1280 | | | |
| Trade Payable | Ups Freight Ltl | P.O. Box 533238 | Charlotte, NC 28290-3238 | | | |
| Trade Payable | Ups Professional Services | 2010 Warsaw Rd | Roswell, GA 30076 | | | |
| Trade Payable | Ups Scs Charlotte | P.O. Box 533238 | Charlotte, NC 28290-3238 | | | |
| Trade Payable | Ups Scs Chicago | 28013 Network Plz | Chicago, IL 60673-1280 | | | |
| Trade Payable | Ups Supply Chain Solutions | P.O. Box 1067 | Scranton, PA 18577-0067 | | | |
| Trade Payable | Ups Supply Chain Solutions | P.O. Box 533238 | Atlanta, GA 30353-3238 | | | |
| Trade Payable | Ups Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | |
| Trade Payable | Ups/Ups Capital Insurance Agency | P.O. Box 1265 | Newport News, VA 23601-1265 | | | |
| Trade Payable | Upshaw Williams Biggers | Address Redacted | | | | |
| Affiliate | Upshur County Sheriff'S Dept | East Texas Area Council 585 | 405 W Titus St | Gilmer, TX 7S644 | | |
| Trade Payable | Ups-Philadelphia | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | | |
| Affiliate | Upspring | Dan Beard Council, Bsa 438 | P.O. Box 23300 | Cincinnati, OH 45223 | | |
| Trade Payable | Upstrap Inc | 9600 Miccosukee Rd | Tallahassee, FL 32309 | | | |
| Affiliate | Upton - Fire Dept Assoc | Heart Of New England Council 230 | 20 Church St | Upton, MA 01568 | | |
| Affiliate | Upton - St Gabriel The Archangel Parish | Heart Of New England Council 230 | 151 Mendon St | Upton, MA 01568 | | |
| Affiliate | Upton Gun Club | Black Hills Area Council 695 695 | P.O. Box 291 | Upton, WY 82730 | | |
| Trade Payable | Upwork Escrow, Inc | fka Elance Escrow Corp | 441 Louge Ave | Mountain View, CA 94043 | | |
| Affiliate | Urban Act Academy As | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202 | | |
| Affiliate | Urban Heights Covenant Church | Mid Iowa Council 177 | 7605 Aurora Ave | Urbandale, IA 50322 | | |
| Trade Payable | Urban League Of Greater Atlanta | 229 Peachtree St Ne, Ste 300 | Atlanta, GA 30303 | | | |
| Affiliate | Urban League Of Middle Tennesse-Napier | Middle Tennessee Council 560 | 60 Fairfield Ave | Nashville, TN 37210 | | |
| Affiliate | Urban Pathways Charter School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222 | | |
| Affiliate | Urban Pathways Middle School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222 | | |
| Affiliate | Urban Scouting Committee | New Birth of Freedom 544 | 1 Baden Powell Ln | Mechanicsburg, PA 17050 | | |
| Affiliate | Urban Scouting Committee | New Birth of Freedom 544 | 2139 White St | York, PA 17404 | | |
| Affiliate | Urban Vision | Great Trail 433 | 749 Blaine Ave | Akron, OH 44310 | | |
| Affiliate | Urbana Friends Church | Tecumseh 439 | 200 N Rohrer St | Urbana, OH 43078 | | |
| Affiliate | Urbana Neighborhood Connection Ctr | Prairielands 117 | 1401 E Main St | Urbana, IL 61802 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Urbana Recreation Council | National Capital Area Council 082 | 3839 Kendall Dr | Frederick, MD 21704 | | |
| Affiliate | Urbana Utd Methodist Church | Tecumseh 439 | 238 N Main St | Urbana, OH 43078 | | |
| Affiliate | Urbandale Utd Church Of Christ | Mid Iowa Council 177 | 3530 70th St | Urbandale, IA 50322 | | |
| Employees | Uriel Gonzalez | Address Redacted | | | | |
| Affiliate | Ursa Christian Church | Mississippi Valley Council 141 141 | P.O. Box 37 | Ursa, IL 62376 | | |
| Employees | Urshala Sommerville | Address Redacted | | | | |
| Trade Payable | Ursinus College | Attn: Billing Office Barbara Tyson | P.O. Box 1000 | Collegeville, PA 19426-1000 | | |
| Trade Payable | Us Airways | c/o Passenger Refunds Dept | 4000 E Sky Harbor Blvd | Phoenix, AZ 85034 | | |
| Trade Payable | Us Anti Doping Agency | Attn: Karen Casey | 1330 Quail Lake Loop, Ste 260 | Colorado Springs, CO 80906-4651 | | |
| Trade Payable | Us Art Co Inc | 78 Pacella Park Dr | Randolph, MA 02368 | | | |
| Core Parties | Us Attorney For Delaware | Attn: David C. Weiss | 1007 Orange St, Ste 700 | P.O. Box 2046 | Wilmington, DE 19899-2046 | |
| Trade Payable | Us Aviators | 16431 Vanowen St | Van Nuys, CA 91406 | | | |
| Banks | Us Bank | P.O. Box 1800 | St Paul, MN 55101-0800 | | | |
| Affiliate | Us Bank Boys & Girls Club | Dan Beard Council, Bsa 438 | 3504 Washington Ave | Cincinnati, OH 45229 | | |
| Trade Payable | Us Bank Equipment Finance | P.O. Box 790448 | St Louis, MO 63179-0448 | | | |
| Trade Payable | Us Bank Na | Nicholas V Ocepek | 11 W Madison St | Oak Park, IL 60302 | | |
| Affiliate | Us Border Partol Fort Brown Station | Rio Grande Council 775 | 3305 S Expressway 83 | Brownsville, TX 78521 | | |
| Affiliate | Us Border Patrol | Catalina Council 011 | 1608 N Kings Hwy | Douglas, AZ 85607 | | |
| Affiliate | Us Border Patrol | Catalina Council 011 | 2430 S Swan Rd | Tucson, AZ 85711 | | |
| Affiliate | Us Border Patrol | Conquistador Council Bsa 413 | 1300 W Richey Ave | Artesia, NM 88210 | | |
| Trade Payable | Us Border Patrol | Michael Livingston Post 1997 | 225 Kenney St | El Cajon, CA 92020 | | |
| Affiliate | Us Border Patrol | South Texas Council 577 | 11119 Mcpherson Rd | Laredo, TX 78045 | | |
| Affiliate | Us Border Patrol | Yucca Council 573 | 441 Duncan Hwy | Lordsburg, NM 88045 | | |
| Affiliate | Us Border Patrol Ajo Station | Catalina Council 011 | 850 N Hwy 85 | Ajo, AZ 85321 | | |
| Affiliate | Us Border Patrol Brown Field Station | San Diego Imperial Council 049 | 7560 Britannia Ct | San Diego, CA 92154 | | |
| Affiliate | Us Border Patrol El Cajon Station | San Diego Imperial Council 049 | 225 Kenney St | El Cajon, CA 92020 | | |
| Affiliate | Us Border Patrol Explorer Post | Grand Canyon Council 010 | 4151 S Ave A | Yuma, AZ 85365 | | |
| Affiliate | Us Border Patrol Explorer Post 869 | Catalina Council 011 | 2136 S Naco Hwy | Bisbee, AZ 85603 | | |
| Affiliate | Us Border Patrol Gibraltar Station | Great Lakes Fsc 272 | 14801 Middle Gibraltar Rd | Gibraltar, MI 48173 | | |
| Affiliate | Us Border Patrol Houlton Station | Katahdin Area Council 216 | 591 N St | Houlton, ME 04730 | | |
| Affiliate | Us Border Patrol Sonoita | Catalina Council 011 | P.O. Box 31 | 3225 Hwy 82 | Sonoita, AZ 85637 | |
| Affiliate | Us Border Patrol-Wellton Station | Grand Canyon Council 010 | 10888 S Ave 31 E | Wellton, AZ 85356 | | |
| Trade Payable | Us Cargo Control | 202 Blue Creek Dr | Urbana, IA 52345 | | | |
| Affiliate | Us Coast Guard Auxiliary Flotilla 2604 | Piedmont Council 420 | P.O. Box 569 | Denver, NC 28037 | | |
| Trade Payable | Us Composites, Inc | 6670 White Dr | West Palm Beach, FL 33407 | | | |
| Trade Payable | Us Customs & Border Protection | Anye Whyte Post 707 | 610 S Canal | Chicago, IL 60607 | | |
| Affiliate | Us Customs & Border Protection | Central Florida Council 083 | 9043 Tradeport Dr | Orlando, FL 32827 | | |
| Affiliate | Us Customs & Border Protection | Dan Beard Council, Bsa 438 | 4243 Olympic Blvd, Ste 210 | Erlanger, KY 41018 | | |
| Affiliate | Us Customs & Border Protection | Greater New York Councils, Bsa 640 | Jfk Airport Bldg 77 | Us Customs & Border Protection | Jamaica, NY 11430 | |
| Trade Payable | Us Customs & Border Protection | Jose Venegas Post 9706 | 610 S Canal | Chicago, IL 60607 | | |
| Affiliate | Us Customs & Border Protection | San Diego Field Office | San Diego Imperial Council 049 | 406 Virginia Ave | San Ysidro, Ca 92173 | |
| Affiliate | Us Customs And Border Protection | Aloha Council, Bsa 104 | 300 Rodgers Blvd, Unit 66 | Honolulu, HI 96819 | | |
| Affiliate | Us Customs And Border Protection | Great Lakes Fsc 272 | Second Fl | 477 Michigan Ave | Detroit, MI 48226 | |
| Affiliate | Us Customs And Border Protection | Greater New York Councils, Bsa 640 | 1100 Raymond Blvd | Newark, NJ 07102 | | |
| Affiliate | Us Customs And Border Protection | Green Mountain 592 | 480 Welcome Center Rd | Swanton, VT 05488 | | |
| Trade Payable | Us Customs And Border Protection | P.O. Box 530071 | Atlanta, GA 30353-0071 | | | |
| Affiliate | Us Customs And Border Protection | Pathway To Adventure 456 | 9915 Bryn Mawr Ave | Rosemont, IL 60018 | | |
| Affiliate | Us Customs And Border Protection | Shenandoah Area Council 598 | 440 Koonce Rd | Harpers Ferry, WV 25425 | | |
| Affiliate | Us Customs And Border Protection | Voyageurs Area 286 | 2 2nd Ave | International Falls, MN 56649 | | |
| Affiliate | Us Customs And Border Protection | Yucca Council 573 | 9400 Viscount Blvd | El Paso, TX 79925 | | |
| Affiliate | Us Customs Dhs/Cpd | Northern Lights Council 429 | 10980 I29, Ste 2 | Pembina, ND 58271 | | |
| Affiliate | Us Customs Service | Puerto Rico Council 661 | 1 Calle La Puntilla | San Juan, PR 00901 | | |
| Affiliate | Us Dept Of Homeland Security | National Capital Area Council 082 | 12379 Sunrise Valley Dr, Ste C | Reston, VA 20191 | | |
| Trade Payable | Us Dept Of Treasury, Debt Management Svc | P.O. Box 979101 | St Louis, MO 63197-9000 | | | |
| Trade Payable | Us Display Group Inc | P.O. Box 402034 | Atlanta, GA 30384-2034 | | | |
| Affiliate | Us Embassy El Salvador | National Capital Area Council 082 | Unit 3450 Box 95 | Apo Aa, 34023 | | |
| Trade Payable | Us Event Structures | P.O. Box 3499 | Frederick, MD 21705-3499 | | | |
| Trade Payable | Us Foods | 7598 NW 6th Ave | Boca Raton, FL 33487-1332 | | | |
| Trade Payable | Us Foods | 9399 W Higgins Rd, Ste 800 | Rosemont, IL 60018 | | | |
| Trade Payable | Us Foods Inc | P.O. Box 281838 | Atlanta, GA 30384-1838 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Us Foods, Inc | P.O. Box 644540 | Pittsburgh, PA 15264-4540 | | | |
| Affiliate | Us Forest Service | W.L.A.C.C. 051 | 30800 Bouquet Canyon Rd | Santa Clarita, CA 91390 | | |
| Trade Payable | Us Forms Inc Dba Usfi | Dept 41518 P.O. Box 650823 | Dallas, TX 75265 | | | |
| Trade Payable | US Geological Survey | Information Services | Box 25286, Dfc, Bldg 810, Entrance E7 | Denver, CO 80225-0046 | | |
| Trade Payable | Us Hispanic Chamber Of Commerce | 1424 K St NW, Ste 401 | Washington, DC 20005 | | | |
| Trade Payable | Us Legal Support Inc-Ca Records | P.O. Box 79636 | City of Industry, CA 91716-9636 | | | |
| Trade Payable | Us Marshal Service | Behavioral Analysis Unit | 2605 Jefferson Davis Pkwy | Alexandria, VA 22301-1025 | | |
| Trade Payable | Us Mattress Factory, Inc | 912 E Vickery | Fort Worth, TX 76104 | | | |
| Affiliate | Us Mountain Ranger Assoc | Northeast Georgia Council 101 | 1 Camp Merrill | Dahlonega, GA 30533 | | |
| Trade Payable | Us News & World Report LP | 99 Wood Ave S, Ste 304 | Iselin, NJ 08830 | | | |
| Trade Payable | Us Postal Service | 103 E Thompson St | Thomaston, GA 30286-9998 | | | |
| Trade Payable | Us Postal Service | Bmeu, Mailing Requirements | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | |
| Trade Payable | Us Postal Service | Fayetteville P.O. BoxAttn: Brenda Halcomb | P.O. Box 9998 | Fayetteville, WV 25840-9998 | | |
| Trade Payable | Us Postal Service | Mark Lindgren - Postmaster | 34 S 2nd Ave E | Ely, MN 55731-9998 | | |
| Trade Payable | Us Postal Service | Unit 078 | 10926 Quality Dr | Charlotte, NC 28278-8737 | | |
| Trade Payable | Us Postal Service | Usps Rights and Permissions Program | P.O. Box 7247-7087 | Philadelphia, PA 19170-7087 | | |
| Trade Payable | Us Postal Service (Cmrs-Fp) | P.O. Box 0505 | Carol Stream, IL 60132-0505 | | | |
| Trade Payable | Us Postal Service Arrowood | 11333 Granite St | Charlotte, NC 28273 | | | |
| Trade Payable | Us Postmaster | 320 SW 5th St | Oklahoma City, OK 73135 | | | |
| Trade Payable | Us Postmaster | 4600 Mark IV Pkwy | Fort Worth, TX 76161 | | | |
| Trade Payable | Us Postmaster | c/o Quad Graphics | 100 Duplainville Rd | The Rock, GA 30285 | | |
| Trade Payable | Us Postmaster - Il | 1290 Remington Blvd | Bolingbrook, IL 60490 | | | |
| Trade Payable | Us Postmaster - Wv | 855 Caperton Blvd | Martinsburg, WV 25403 | | | |
| Trade Payable | Us Postmaster General | 825 Precinct Line Rd | Hurst, TX 76053-4974 | | | |
| Trade Payable | Us Presswire | P.O. Box 677700 | Dallas, TX 75267-7700 | | | |
| Affiliate | Us Stem | National Capital Area Council 082 | 7371 Atlas Walk Way | Gainesville, VA 20155 | | |
| Affiliate | Us Veterans Of Foreign Wars Post 2917 | Aloha Council, Bsa 104 | P.O. Box 7383 | Agat, GU 96928 | | |
| Affiliate | Us Veterans Of Foreign Wars Post 970 | Aloha Council, Bsa 104 | 250 Aupaka St | Honolulu, HI 96818 | | |
| Affiliate | Us Warriors Outdoors | Denver Area Council 061 | 11405 W 78th Dr | Arvada, CO 80005 | | |
| Trade Payable | Usa Archery | 4065 Sinton Rd, Ste 110 | Colorado Springs, CO 80907 | | | |
| Trade Payable | Usa Auto Glass Inc | 30000 S Dixie Hwy | Homestead, FL 33033 | | | |
| Trade Payable | Usa Blue Book | P.O. Box 9004 | Gurnee, IL 60031-9004 | | | |
| Trade Payable | Usa Bmx | P.O. Box 718 | Chandler, AZ 85244 | | | |
| Trade Payable | Usa Brookley Ctr | 254 Old Bay Front Rd | Mobile, AL 36615 | | | |
| Trade Payable | Usa Custom Pad Corp | 16 Winkler Rd | Sidney, NY 13838 | | | |
| Trade Payable | Usa Shooting Inc | 1 Olympic Plaza, Bldg 3 | Colorado Springs, CO 80909 | | | |
| Trade Payable | Usa Today | P.O. Box 79002 | Baltimore, MD 21279-0002 | | | |
| Trade Payable | Usa Today | Subscription Processing | P.O. Box 51046 | Mclean, VA 22102-8946 | | |
| Trade Payable | Usa Today Subscription Processing | P.O. Box 677454 | Dallas, TX 75267-7454 | | | |
| Trade Payable | Usa Wireless Satellite Tv | 1360 Old Skokie Rd, Ste 100 | Highland Park, IL 60035 | | | |
| Trade Payable | Usa/Canada Lions Leadership Forum | Attn: Harvey F Whitley | 712 Heathewood Dr | Monroe, NC 28112 | | |
| Trade Payable | Usaa Casualty Insurance Co | 9800 Fredericksburg Rd | San Antonio, TX 76288 | | | |
| Trade Payable | Usaa Casualty Insurance Co | Subrogation Dept | P.O. Box 659476 | San Antonio, TX 78265-9476 | | |
| Affiliate | Usaf/Roa Mesa Chapter | Grand Canyon Council 010 | 120 N Val Vista Dr, Lot 113 | Mesa, AZ 85213 | | |
| Affiliate | Usag-G Woa | Transatlantic Council, Bsa 802 | Gd 33 | Apo Ae, 09112 | | |
| Affiliate | Usc Football Service & Camp Staff | Indian Waters Council 553 | 715 Betsy Dr | Columbia, SC 29210 | | |
| Trade Payable | Usccb Publishing | P.O. Box 73099 | Baltimore, MD 21273-0099 | | | |
| Affiliate | Uscg Auxiliary Flotilla 081-07-04 | Alamo Area Council 583 | 5100 John D Ryan Blvd, Apt 2705 | San Antonio, TX 78245 | | |
| Trade Payable | Usda Forest Service | Albuquerque Service Center | 1010 B Sun Ave Ne | Albuquerque, NM 87109 | | |
| Trade Payable | Usda Forest Service | Us Bank | P.O. Box 6200-09 | Portland, OR 97228-6200 | | |
| Trade Payable | Usemco Inc | P.O. Box 550 | Tomah, WI 54660 | | | |
| Trade Payable | Usf Holland, Inc | 27052 Network Pl | Chicago, IL 60673-1270 | | | |
| Trade Payable | Usf Seko Worldwide Inc | 1100 Arlington Heights Rd, Ste 600 | Itasca, IL 60143 | | | |
| Trade Payable | Usfis | P.O. Box 152079 | Irving, TX 75015-2079 | | | |
| Affiliate | Usfs- Dalton Fire Station | Greater Los Angeles Area 033 | 1090 Glendora Mountain Rd | Glendora, CA 91741 | | |
| Affiliate | Usga Floatilla 2511 | National Capital Area Council 082 | 933 Basswood Dr | Stafford, VA 22554 | | |
| Trade Payable | Ushcc | Attn: Accounting Dept | 2175 K St NW, Ste 100 | Washington, DC 20037 | | |
| Trade Payable | Usi Inc | P.O. Box 4105 | Woburn, MA 01888-4105 | | | |
| Trade Payable | Usi Insurance Services LLC | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Usi Insurance Services LLC | 6501 S Fiddlers Green Cir, Ste 100 | Greenwood Village, CO 80111 | | | |
| Trade Payable | Usimprints LLC | 3343 Aspen Grove Dr, Ste 240 | Franklin, TN 37067 | | | |
| Trade Payable | Usps | c/o Brian Frazier | 134 Industrial Dr | Beckley, WV 25801 | | |
| Trade Payable | Usps / Eps | 2700 Campus Dr | San Mateo, CA 94497-9442 | | | |
| Trade Payable | Usps Disbursing Office | Accounting Service Ctr | P.O. Box 21666 | Eagan, MN 55121-0666 | | |
| Trade Payable | Usps Nmc Expo | Attn: Sue Lee Tang | P.O. Box 30423 | Raleigh, NC 27622 | | |
| Trade Payable | Usps Postmaster | Attn: Sam Schlei - Postal Solutions | N61W23044 Harrys Way | Sussex, WI 53089-3995 | | |
| Trade Payable | Usps@ Expo Registration | 671 Sausalito Blvd | Casselberry, FL 32707-5717 | | | |
| Trade Payable | UspsCom Postal Store | Stamp Fulfillment Services | 8300 NE Underground Dr, Pillar 210 | Kansas City, MO 64144-0001 | | |
| Affiliate | Uss Dorchester Vfw Post 8731 | Northern Star Council 250 | 713 S Cedar St | Monticello, MN 55362 | | |
| Trade Payable | Ust Brand | P.O. Box 95000-1007 | Philadelphia, PA 19195-1107 | | | |
| Trade Payable | U-Store-It 0737 | 1201 N Hwy 377 | Roanoke, TX 76262 | | | |
| Affiliate | Ut Battelle | Great Smoky Mountain Council 557 | 1 Bethel Valley Rd | Oak Ridge, TN 37830 | | |
| Trade Payable | Ut Dallas Accounts Receivable | 800 W Campbell Rd, Sp2 27 | Richardson, TX 75080 | | | |
| Trade Payable | Ut Pan American | 1201 W University Dr | Edinburg, TX 78539 | | | |
| Affiliate | Ut Southwestern Medical Ctr | Circle Ten Council 571 | 5323 Harry Hines Blvd | Dallas, TX 75390 | | |
| Trade Payable | Utah Correctional Industries | P.O. Box 850 | Draper, UT 84020 | | | |
| Litigation | Utah Dept Of Commerce | Consumer Litigation Section | 900 E Main St | Richmond, VA 23219 | | |
| Trade Payable | Utah Dept Workforce Services | Ui Collections Unit | P.O. Box 45288 | Salt Lake City, UT 84145-0288 | | |
| Taxing Authorities | Utah Dept. Of Commerce | 160 E 300 S | Salt Lake City, UT 84114-6704 | | | |
| Affiliate | Utah Gang Investigators Assn | Great Salt Lake Council 590 | 1898 W Bridgecrest Cir | Salt Lake City, UT 84116 | | |
| Affiliate | Utah Heritage Hwy 89 Alliance | Utah National Parks 591 | P.O. Box 344 | Richfield, UT 84701 | | |
| Affiliate | Utah National Parks | 748 N 1340 W | Orem, UT 84057 | | | |
| Trade Payable | Utah National Parks Cncl 591 | 748 N 1340 W | Orem, UT 84057 | | | |
| Trade Payable | Utah Property Management Assoc LLC | P.O. Box 112130 | Salt Lake City, UT 84147-2130 | | | |
| Litigation | Utah State Attorneys General | State Capitol, Rm. 236 | Salt Lake City, UT 84114-2320 | | | |
| Trade Payable | Utah State Bar | Licensing Dept | 645 S 200 E | Salt Lake City, UT 84111-3834 | | |
| Trade Payable | Utah State Treasurer | Unclaimed Property - Holder Reports | P.O. Box 142321 | Salt Lake City, UT 84114-2321 | | |
| Unclaimed Property | Utah State Treasurer'S Office | Unclaimed Property Div | 168 N 1950 W | P.O. Box 140530 | Salt Lake City, UT 84116 | |
| Trade Payable | Utah State Univ - Eastern | Attn: Scholarship Dir | 451 E 400 N | Price, UT 84501 | | |
| Trade Payable | Utah State University | Attn: Scholarships Office | 1800 Old Main Hill, Tsc 106 | Logan, UT 84322-1800 | | |
| Trade Payable | Utah Valley University | Attn: Bursars Office | 800 W University Pkwy | Orem, UT 84058 | | |
| Affiliate | Utd Food & Commercial Workers Local 1625 | Greater Tampa Bay Area 089 | 705 E Orange St | Lakeland, Fl 33801 | | |
| Affiliate | Utd Methodist Ch Aldersgate Scouts | Pine Burr Area Council 304 | 27 Honors Ln | Hattiesburg, Ms 39402 | | |
| Affiliate | Utd Methodist Ch Bonner Spgs | Heart Of America Council 307 | 425 W Morse Ave | Bonner Springs, Ks 66012 | | |
| Affiliate | Utd Methodist Ch Marthas Vineyard | Cape Cod And Islands Cncl 224 | P.O. Box 2480 | 40 Trinity Park | Oak Bluffs, Ma 02557 | |
| Affiliate | Utd Methodist Ch, Good Shepherd | Last Frontier Council 480 | 10928 Sw 15Th St | Yukon, Ok 73099 | | |
| Affiliate | Utd Methodist Men Renton 1st Utd | Chief Seattle Council 609 | 2201 Ne 4Th St | Renton, Wa 98056 | | |
| Affiliate | Utd Methodist Men-Utd Methodist Ch | Twin Rivers Council 364 | 127 Beekman St | Plattsburgh, Ny 12901 | | |
| Affiliate | Utd Metropolitan Missionary Baptist Ch | Old Hickory Council 427 | 450 Metropolitan Dr | Winston Salem, Nc 27101 | | |
| Affiliate | Ute Meadows Elementary PTA | Denver Area Council 061 | 11050 W Meadows Dr | Littleton, CO 80127 | | |
| Trade Payable | Ute Park Home Owners Assoc | P.O. Box 86 | Ute Park, NM 87749 | | | |
| Affiliate | Utica Church Of Christ | Simon Kenton Council 441 | 115 Central Ave N | Utica, OH 43080 | | |
| Trade Payable | Utica College | 1600 Burrstone Rd | 117 Hubbard Hall | Utica, NY 13502 | | |
| Affiliate | Utica Community Scouts | Andrew Jackson Council 303 | 1529 Cayuga Rd | Utica, MS 39175 | | |
| Affiliate | Utica Elementary | Lincoln Heritage Council 205 | 210 Maplehurst Dr | Jeffersonville, IN 47130 | | |
| Affiliate | Utica Shelby Township Kiwanis | Great Lakes Fsc 272 | 43421 Garfield Rd, Ste 200 | Clinton Township, MI 48038 | | |
| Affiliate | Utica Utd Methodist Church | Great Lakes Fsc 272 | 8650 Canal Rd | Sterling Heights, MI 48314 | | |
| Affiliate | Utica Utd Methodist Church | Simon Kenton Council 441 | 626 N St | Utica, OH 43080 | | |
| Trade Payable | Utility Marketing Concepts, Inc | P.O. Box 5186 | Fort Wayne, IN 46895 | | | |
| Trade Payable | Utility Supply Of Amer Dba Usa Bluebook | P.O. Box 9004 | Gurnee, IL 60031-9004 | | | |
| Affiliate | Uvalde Baptist Church | Sam Houston Area Council 576 | 901 Uvalde Rd | Houston, TX 77015 | | |
| Affiliate | Uvalde Kiwanis Club | Texas Swest Council 741 | 117 Studer St | Uvalde, TX 78801 | | |
| Employees | Uvieja G Leighton Phd | Address Redacted | | | | |
| Employees | Uvieja Leighton | Address Redacted | | | | |
| Affiliate | Uw Eau Claire Hmong Student Assoc | Chippewa Valley Council 637 | 220 Davies Center | Eau Claire, WI 54701 | | |
| Affiliate | Uwchlan Ambulance Corps | Chester County Council 539 | 70 W Welsh Pool Rd | Exton, PA 19341 | | |
| Affiliate | Uwchlan Hills Elem Sch-Home & Sch Assn | Chester County Council 539 | 50 Peck Rd | Downingtown, Pa 19335 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Uwec Alpha Phi Omega | Chippewa Valley Council 637 | 105 Garfield Ave | Alpha Phi Omega, 220 Davies Center | Eau Claire, WI 54701 | |
| Affiliate | Uwec Blugold Beginnings | Chippewa Valley Council 637 | 131 Garfield Ave | Brewer Hall 271 | Eau Claire, WI 54701 | |
| Trade Payable | Uw-Madison | 333 E Campus Mall 10501 | Madison, WI 53715 | | | |
| Trade Payable | Uw-Superior Career Services | Swenson Hall, 1061 Belknap & Catlin | P.O. Box 2000 | Superior, WI 54880 | | |
| Trade Payable | Uzzi Amphibious Gear LLC | 205 Ansin Blvd | Hallandale, FL 33009 | | | |
| Trade Payable | Uzzi Amphibious Gear LLC | c/o Milberg Factors Inc | 99 Park Ave | New York, NY 10016 | | |
| Employees | V Bowers | Address Redacted | | | | |
| Affiliate | V F W Auxiliary Post 6007 - Plainfield | c/o Bernadette Sherman | Bay-Lakes Council 635 | 327 S E St | Plainfield, WI 54966 | |
| Affiliate | V F W Post 10125 | Golden Empire Council 047 | P.O. Box 898 | Rancho Cordova, CA 95741 | | |
| Affiliate | V F W Post 1230 - Wolf Olson - Sheboygan | Bay-Lakes Council 635 | 1138 Union Ave | Sheboygan, WI 53081 | | |
| Affiliate | V F W Post 1393 - West Bend | Bay-Lakes Council 635 | 255 E Washington St | West Bend, WI 53095 | | |
| Affiliate | V F W Post 152 | Narragansett 546 | P.O. Box 351 | North Kingstown, RI 02852 | | |
| Affiliate | V F W Post 2010 | Longhorn Council 662 | P.O. Box 916 | Cameron, TX 76520 | | |
| Affiliate | V F W Post 2778 - Appleton | Bay-Lakes Council 635 | 501 N Richmond St | Appleton, WI 54911 | | |
| Affiliate | V F W Post 3153 - Chilton | Bay-Lakes Council 635 | Calumet County | Post 3153 | Chilton, WI 53014 | |
| Affiliate | V F W Post 3358 - Zunker/Held - Slinger | Bay-Lakes Council 635 | 201 Kettle Moraine Dr S | Slinger, WI 53086 | | |
| Affiliate | V F W Post 3368 | Westmoreland Fayette 512 | 416 W Main St | Mount Pleasant, PA 15666 | | |
| Affiliate | V F W Post 4117 | Northeast Iowa Council 178 | 105 Allamakee St | Waukon, IA 52172 | | |
| Affiliate | V F W Post 6007 | Bay-Lakes Council 635 | 410 S E St | Plainfield, WI 54966 | | |
| Affiliate | V F W Post 6705 - Denmark | Bay-Lakes Council 635 | P.O. Box 482 | Denmark, WI 54208 | | |
| Affiliate | V F W Post 7692 - Freedom | Bay-Lakes Council 635 | N3920 State Hwy 55 | Freedom, WI 54130 | | |
| Trade Payable | V S G Video | 11126 Lindbergh Business Ct | | | | |
| Trade Payable | V.I. Employment Security Agency | P.O. Box 303159 | St. Thomas, VI 00803 | | | |
| Affiliate | Va Ave Methodist Church | Buckskin 617 | 1900 Virginia Ave | Bluefield, VA 24605 | | |
| Trade Payable | Va Polytechnic Inst & State Univ | Student Services Bldg, Ste 200 | 800 Washington St Sw | Blacksburg, VA 24061 | | |
| Affiliate | Va Romo Vfw Post 3165 | Bay-Lakes Council 635 | P.O. Box 111 | Negaunee, MI 49866 | | |
| Affiliate | Vacaville Community Presbyterian Church | Golden Empire Council 047 | 425 Hemlock St | Vacaville, CA 95688 | | |
| Affiliate | Vacaville Sunrise Rotary | Golden Empire Council 047 | 560 Main St | Vacaville, CA 95688 | | |
| Trade Payable | Vachagan Gasparyants | Dba: Charlotte Concrete Resurfacing | 4071 Hiddenbrook Dr | Charlotte, NC 28205 | | |
| Trade Payable | Vaclav Hodonicky | Address Redacted | | | | |
| Trade Payable | Vadim Stinca | Address Redacted | | | | |
| Affiliate | Vadnais Heights Lions Club | Northern Star Council 250 | 800 County Rd E E | Vadnais Heights, MN 55127 | | |
| Trade Payable | Vaed Prasad | Address Redacted | | | | |
| Trade Payable | Vahan Shirvanian | Address Redacted | | | | |
| Trade Payable | Vaiano, Diane | Address Redacted | | | | |
| Employees | Vaibhav Vinukonda | Address Redacted | | | | |
| Affiliate | Vail Baptist Church | Denver Area Council 061 | P.O. Box 2676 | Edwards, CO 81632 | | |
| Affiliate | Vail Fire And Emergency Services | Denver Area Council 061 | 2399 N Frontage Rd W | Vail, CO 81657 | | |
| Affiliate | Vail School District - Stem Labs | Catalina Council 011 | 13801 E Benson Hwy | Vail, AZ 85641 | | |
| Affiliate | Vail Ward - LDS South Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | |
| Affiliate | Vails Gate Fire Co | Hudson Valley Council 374 | P.O. Box 101 | 874 Blooming Grove Turnpike | | |
| Trade Payable | Val Browning | Address Redacted | | | | |
| Employees | Val Jennings | Address Redacted | | | | |
| Employees | Val Latimer | Address Redacted | | | | |
| Trade Payable | Val Neuhart | Address Redacted | | | | |
| Affiliate | Val Verde School Police Dept | California Inland Empire Council 045 | 975 Morgan St | Perris, CA 92571 | | |
| Affiliate | Val Vista Academy | Grand Canyon Council 010 | 4120 S Val Vista Dr | Gilbert, AZ 85297 | | |
| Trade Payable | Val West | Address Redacted | | | | |
| Employees | Vala Allen | Address Redacted | | | | |
| Trade Payable | Valcom Motor Sports Of Trinidad | 13840 Hwy 350 | Trinidad, CO 81082 | | | |
| Affiliate | Valdese First Utd Methodist Church | Piedmont Council 420 | P.O. Box 637 | Valdese, NC 28690 | | |
| Trade Payable | Valdosta State University | Financial Aid Office | 1500 N Patterson St | Valdosta, GA 31698-0167 | | |
| Affiliate | Vale Utd Methodist Church | National Capital Area Council 082 | 11444 Norwegian Mill Ct | Oakton, VA 22124 | | |
| Affiliate | Vale Utd Methodist Church | National Capital Area Council 082 | 11528 Vale Rd | Oakton, VA 22124 | | |
| Trade Payable | Valencia College | Attn: Financial Aid Office | West Campus 1800, S Kirkman Rd | Orlando, FL 32811 | | |
| Affiliate | Valencia Ward - LDS South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719 | | |
| Affiliate | Valencia Way | North Florida Council 087 | 5150 Hollycrest Dr | Jacksonville, FL 32205 | | |
| Employees | Valenia Merton | Address Redacted | | | | |
| Trade Payable | Valentina Bell | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Valentine Utd Methodist | Overland Trails 322 | 804 E 5th St | Valentine, NE 69201 | | |
| Employees | Valerie Acosta | Address Redacted | | | | |
| Employees | Valerie Ann De Jesus | Address Redacted | | | | |
| Trade Payable | Valerie Dipasquale | Address Redacted | | | | |
| Employees | Valerie Gregg | Address Redacted | | | | |
| Trade Payable | Valerie Hall | Address Redacted | | | | |
| Employees | Valerie Herr | Address Redacted | | | | |
| Insurance | Valerie Jo Rintamaki | Address Redacted | | | | |
| Trade Payable | Valerie Kraft | Address Redacted | | | | |
| Employees | Valerie Kutz | Address Redacted | | | | |
| Trade Payable | Valerie Kutz | Address Redacted | | | | |
| Trade Payable | Valerie L Leitch | Address Redacted | | | | |
| Employees | Valerie Marks | Address Redacted | | | | |
| Employees | Valerie Mendoza | Address Redacted | | | | |
| Trade Payable | Valerie Moody | Address Redacted | | | | |
| Employees | Valerie Nicole Eaton | Address Redacted | | | | |
| Employees | Valerie Noe | Address Redacted | | | | |
| Employees | Valerie Perez | Address Redacted | | | | |
| Trade Payable | Valerie R Zahn | Address Redacted | | | | |
| Employees | Valerie Ridgers | Address Redacted | | | | |
| Employees | Valerie Robinson | Address Redacted | | | | |
| Trade Payable | Valerie Robinson | Address Redacted | | | | |
| Employees | Valerie S Mccarn | Address Redacted | | | | |
| Employees | Valerie Schoeller | Address Redacted | | | | |
| Employees | Valerie Seitz | Address Redacted | | | | |
| Trade Payable | Valerie Skidonenko | Address Redacted | | | | |
| Trade Payable | Valerie Smith | Address Redacted | | | | |
| Employees | Valerie Villanueba | Address Redacted | | | | |
| Trade Payable | Valerie Viosca | Address Redacted | | | | |
| Trade Payable | Valerie Weingrad | Address Redacted | | | | |
| Trade Payable | Valerie Weingrad | Address Redacted | | | | |
| Trade Payable | Valerie Wilson | Address Redacted | | | | |
| Trade Payable | Valerie Zahn | Address Redacted | | | | |
| Affiliate | Valero Energy Flight Dept | Alamo Area Council 583 | 1000 Skyplace Blvd | San Antonio, TX 78216 | | |
| Legal | Valery Rintamaki | 621 Winters St | West Palm Beach, FL 33405 | | | |
| Employees | Valery Rivera Figueroa | Address Redacted | | | | |
| Affiliate | Valhalla Parents Faculty Assoc | Mt Diablo-Silverado Council 023 | 530 Kiki Dr | Pleasant Hill, CA 94523 | | |
| Affiliate | Valle Lutheran Church | Northern Lights Council 429 | P.O. Box 66 | Rolette, ND 58366 | | |
| Trade Payable | Valle Vidal Grazing Assoc | P.O. Box 1001 | Angel Fire, NM 87710 | | | |
| Affiliate | Vallejo Fire Dept | Mt Diablo-Silverado Council 023 | 1220 Marin St | Vallejo, CA 94590 | | |
| Affiliate | Vallejo Suburban Kiwanis | Mt Diablo-Silverado Council 023 | 186 Allison Ct | Vallejo, CA 94589 | | |
| Affiliate | Valley Bank Of Helena | c/o Jolene Giarde | Montana Council 315 | P.O. Box 5269 | Helena, MT 59604 | |
| Affiliate | Valley Bible Evangelical Free Church | Connecticut Rivers Council, Bsa 066 | 220 Turkey Hill Rd | Haddam, CT 06438 | | |
| Affiliate | Valley Builders, LLC | Crater Lake Council 491 | 1121 Sierra Vista St | Central Point, OR 97502 | | |
| Affiliate | Valley Care Health System | San Francisco Bay Area Council 028 | 1111 E Stanley Blvd | Livermore, CA 94550 | | |
| Affiliate | Valley Catholic Elementary School | Cascade Pacific Council 492 | 4420 SW St Marys Dr | Beaverton, OR 97078 | | |
| Affiliate | Valley Chapel Utd Methodist Church | Mountaineer Area 615 | 1511 Pleasant Valley Rd | Rd | | |
| Affiliate | Valley Christian Church | Northern Lights Council 429 | 611 37th Ave S | Moorhead, MN 56560 | | |
| Affiliate | Valley Christian Reformed Church | Baden-Powell Council 368 | 1452 River Rd | Binghamton, NY 13901 | | |
| Affiliate | Valley Christian School | Inland Nwest Council 611 | 10212 E 9th Ave | Spokane Valley, WA 99206 | | |
| Affiliate | Valley Church | Mid Iowa Council 177 | 4343 Fuller Rd | West Des Moines, IA 50265 | | |
| Affiliate | Valley Church | President Gerald R Ford 781 | 5980 Lake Michigan Dr | Allendale, MI 49401 | | |
| Affiliate | Valley City Fire Dept | Great Trail 433 | 6700 Center Rd | Valley City, OH 44280 | | |
| Affiliate | Valley Community Church | Rocky Mountain Council 063 | 4253 Mercantile St | P.O. Box 20407 | Colorado City, CO 81019 | |
| Affiliate | Valley Community Utd Presby Church | Cascade Pacific Council 492 | 8060 SW Brentwood St | Portland, OR 97225 | | |
| Affiliate | Valley Crest Preserve Inc | Washington Crossing Council 777 | 14 Allerton Rd | Lebanon, NJ 08833 | | |
| Affiliate | Valley Ctr Fire Protection District | San Diego Imperial Council 049 | 28234 Lilac Rd | Valley Center, CA 92082 | | |
| Affiliate | Valley Ctr Optimist | San Diego Imperial Council 049 | 13300 Blueberry Hill Ln | Valley Center, CA 92082 | | |
| Affiliate | Valley Ctr Optimist Club | San Diego Imperial Council 049 | P.O. Box 556 | 13300 Blueberry Hill Ln | Valley Center, CA 92082 | |
| Affiliate | Valley Ctr Utd Methodist Church | Quivira Council, Bsa 198 | 560 N Park Ave | Valley Center, KS 67147 | | |
| Affiliate | Valley Elementary School PTO | Washington Crossing Council 777 | 3100 Donallen Dr | Bensalem, PA 19020 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Valley Falls Rotary Club | Jayhawk Area Council 197 | P.O. Box 188 | Valley Falls, KS 66088 | | |
| Affiliate | Valley Falls Volunteer Fire Co | Twin Rivers Council 364 | 9 Charles St | Valley Falls, NY 12185 | | |
| Affiliate | Valley Forge Military Academy | Cradle of Liberty Council 525 | 1001 Eagle Rd | Wayne, PA 19087 | | |
| Trade Payable | Valley Forge Scout Shop - Opc | 1485 Valley Forge Rd | Wayne, PA 19087 | | | |
| Trade Payable | Valley Forge Security Center | Linroki Service Inc | 117 Town Center Rd | King of Prussia, PA 19406 | | |
| Affiliate | Valley Forge Volunteer Fire Co | Chester County Council 539 | P.O. Box 62 | 630 Valley Park Rd | Valley Forge, PA 19481 | |
| Trade Payable | Valley Gardens Inc | P.O. Box 5569 | Charleston, WV 25361 | | | |
| Affiliate | Valley Guns Ii | Shenandoah Area Council 598 | 998 Arden Nollville Rd | Inwood, WV 25428 | | |
| Affiliate | Valley Hanaro Church | W.L.A.C.C. 051 | 8131 Tampa Ave | Reseda, CA 91335 | | |
| Affiliate | Valley Hope Ctr | Lincoln Heritage Council 205 | 10801 Deering Rd | Louisville, KY 40272 | | |
| Affiliate | Valley Lake | Northern Lights Council 429 | P.O. Box 411 | Breckenridge, MN 56520 | | |
| Affiliate | Valley Lodge 145 F & Am | Muskingum Valley Council, Bsa 467 | 4360 N Church Rd Nw | Malta, OH 43758 | | |
| Affiliate | Valley Lodge 95, Ioof | Quivira Council, Bsa 198 | 2023 Forrest | P.O. Box 718 | | |
| Affiliate | Valley Loop Services Inc | Tecumseh 439 | 2301 Valley Loop Rd | Springfield, OH 45504 | | |
| Affiliate | Valley Methodist Mens Club | Inland Nwest Council 611 | Main & Raymond | Spokane, WA 99206 | | |
| Affiliate | Valley Mills Christian Church | Crossroads of America 160 | 5555 Kentucky Ave | Indianapolis, IN 46221 | | |
| Affiliate | Valley Of Peace Lutheran Church | Northern Star Council 250 | 4735 Bassett Creek Dr D | Golden Valley, MN 55422 | | |
| Affiliate | Valley Of The Moon Lions Club | Redwood Empire Council 041 | P.O. Box 1737 | Sonoma, CA 95476 | | |
| Trade Payable | Valley Office Systems | 2050 1st St | Idaho Falls, ID 83401 | | | |
| Affiliate | Valley Park Middle PTO | Greater St Louis Area Council 312 | 1 Main St | Valley Park, MO 63088 | | |
| Affiliate | Valley Park PTA | Heart of America Council 307 | 12301 Lamar Ave | Overland Park, KS 66209 | | |
| Affiliate | Valley Presbyterian Church | Grand Canyon Council 010 | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253 | | |
| Affiliate | Valley Road School PTA | Patriots Path Council 358 | Valley Rd | Clark, NJ 07066 | | |
| Affiliate | Valley School PTO | Tecumseh 439 | 3601 Jonathon Dr | Beavercreek, OH 45434 | | |
| Affiliate | Valley Sportsman Club Of Oliver | Westmoreland Fayette 512 | 3 Oliver Hts | Uniontown, PA 15401 | | |
| Affiliate | Valley Traditional High School | Lincoln Heritage Council 205 | 10200 Dixie Hwy | Louisville, KY 40272 | | |
| Affiliate | Valley Utd Methodist Church | French Creek Council 532 | P.O. Box 304 | 1118 Main St | | |
| Affiliate | Valley Utd Methodist Church | Mid Iowa Council 177 | 4201 Ashworth Rd | West Des Moines, IA 50265 | | |
| Affiliate | Valley Utd Methodist Church | Simon Kenton Council 441 | 1123 Hogan St | Portsmouth, OH 45662 | | |
| Trade Payable | Valley Vet Supply | 1118 Pony Express Hwy | Marysville, KS 66508 | | | |
| Affiliate | Valley Veterans Assoc | Laurel Highlands Council 527 | 108 E Beaver St | Sewickley, PA 15143 | | |
| Affiliate | Valley View Elementary Parent Council | Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037 | | |
| Affiliate | Valley View Evangelical Church | Cascade Pacific Council 492 | 11501 SE Sunnyside Rd | Clackamas, OR 97015 | | |
| Affiliate | Valley View Leadership Adventure Club | Lake Erie Council 440 | 17200 Valleyview Ave | Cleveland, OH 44135 | | |
| Affiliate | Valley View Rotary | Gateway Area 624 | P.O. Box 545 | La Crosse, WI 54602 | | |
| Affiliate | Valley View Utd Methodist Church | Great Smoky Mountain Council 557 | 815 Old Edgemoor Ln | Clinton, TN 37716 | | |
| Affiliate | Valley View Utd Methodist Church | Heart of America Council 307 | 8412 W 95th St | Shawnee Mission, KS 66212 | | |
| Affiliate | Valniteco | California Inland Empire Council 045 | 7000 W Florida Ave | Hemet, CA 92545 | | |
| Trade Payable | Valor Hospitality Holdings LLC | 330 Innovation Dr, Ste 206 | Memphis, TN 38152 | | | |
| Trade Payable | Valor Hospitality Holdings LLC | dba Holiday Inn Univ of Memphis | 3700 Central Ave | Memphis, TN 38152 | | |
| Employees | Valorie Ashburn | Address Redacted | | | | |
| Trade Payable | Valuemags | 212 W Superior St, Ste 202 | Chicago, IL 60654-5812 | | | |
| Trade Payable | Valutec | 113 Seaboard Ln, Ste A-200 | Franklin, TN 37067-4830 | | | |
| Affiliate | Valverde Elementary | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223 | | |
| Affiliate | Valwood School | South Georgia Council 098 | 4380 US Hwy 41 N | Hahira, GA 31632 | | |
| Trade Payable | Van Andel'S, Inc | 210 W 7th St | Hanford, CA 93230-4524 | | | |
| Employees | Van Anderson | Address Redacted | | | | |
| Affiliate | Van Asselt Community Ctr | Chief Seattle Council 609 | 2820 S Myrtle St | Seattle, WA 98108 | | |
| Affiliate | Van Avery Prep | California Inland Empire Council 045 | 29851 Santiago Rd | Temecula, CA 92592 | | |
| Affiliate | Van Buren Utd Methodist Church | Black Swamp Area Council 449 | 201 S Main St | Van Buren, OH 45889 | | |
| Employees | Van C Lucas | Address Redacted | | | | |
| Trade Payable | Van Dyke'S Restorers | P.O. Box 52 | Louisiana, MO 63353 | | | |
| Trade Payable | Van Dyne,Daryl J. | Address Redacted | | | | |
| Trade Payable | Van F Anderson | Address Redacted | | | | |
| Trade Payable | Van Gennep-Media Automation Consulting | Burgemeester Stramanweg 105 | Burg Stramanweg 105 | Amsterdam, 1101 Aa | Netherlands | |
| Affiliate | Van Holten School PTO | Patriots Path Council 358 | Van Holten Rd | Bridgewater, NJ 08807 | | |
| Affiliate | Van Horne Lions Club | Hawkeye Area Council 172 | 104 Elm St | Van Horne, IA 52346 | | |
| Trade Payable | Van K Dickson | Address Redacted | | | | |
| Trade Payable | Van Loon, Carol C. | Address Redacted | | | | |
| Trade Payable | Van Lucero | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Van Meter American Legion | Mid Iowa Council 177 | 910 Main St | Van Meter, IA 50261 | | |
| Affiliate | Van Meter American Legion Post 403 | Mid Iowa Council 177 | 214 Van Buren Dr | Van Meter, IA 50261 | | |
| Affiliate | Van Methodist Church | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108 | | |
| Affiliate | Van Nuys Airport Optimist Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384 | | |
| Affiliate | Van Sciver Parent Teacher Assoc | Garden State Council 690 | 625 Rhoads Ave | Haddonfield, NJ 08033 | | |
| Affiliate | Van Utd Methodist Church | Circle Ten Council 571 | P.O. Box 1919 | 326 W Main St | | |
| Affiliate | Van Utd Methodist Church | Circle Ten Council 571 | P.O. Box 1919 | Van, TX 75790 | | |
| Affiliate | Van Wert County Sheriffs Dept | Black Swamp Area Council 449 | 113 N Market St | Van Wert, OH 45891 | | |
| Affiliate | Van Wert Fire Dept | Black Swamp Area Council 449 | 515 E Main St | Van Wert, OH 45891 | | |
| Affiliate | Van Zandt-Guinn Elementary - Gifw | Longhorn Council 662 | 501 Missouri Ave | Fort Worth, TX 76104 | | |
| Litigation | Van Zanten & Onik, LLC. | Address Redacted | | | | |
| Trade Payable | Vanamala Arkalgud | Address Redacted | | | | |
| Trade Payable | Vananh Nguyen | Address Redacted | | | | |
| Employees | Vance Hein | Address Redacted | | | | |
| Affiliate | Vance High School | Mecklenburg County Council 415 | 7600 Ibm Dr | Charlotte, NC 28262 | | |
| Trade Payable | Vance Lackey | Address Redacted | | | | |
| Employees | Vance Lackey | Address Redacted | | | | |
| Employees | Vance Matzke | Address Redacted | | | | |
| Affiliate | Vance Memorial Presbyterian | Ohio River Valley Council 619 | 905 National Rd | Wheeling, WV 26003 | | |
| Employees | Vance Whittington | Address Redacted | | | | |
| Affiliate | Vanceboro Rotary Club | East Carolina Council 426 | General Delivery | Vanceboro, NC 28586 | | |
| Affiliate | Vanceboro Utd Methodist Church | East Carolina Council 426 | General Delivery | 637 Farm Life Ave | | |
| Affiliate | Vanceburg Utd Methodist Church | Blue Grass Council 204 | 104 Front St | Vanceburg, KY 41179 | | |
| Affiliate | Vancleave Mt Pleasant Utd Methodist Ch | Pine Burr Area Council 304 | P.O. Box 5141 | Vancleave, Ms 39565 | | |
| Affiliate | Vancleave Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 5141 | Vancleave, MS 39565 | | |
| Affiliate | Vancouver 1st Ch God-Mens Ministry | Cascade Pacific Council 492 | 3300 Ne 78Th St | Vancouver, Wa 98665 | | |
| Trade Payable | Vandalia Bronze | 100 Rotan St | Fayetteville, WV 25840 | | | |
| Contract Counter Party | Vandalia Bronze LLC | 100 Rotan St | Fayetteville, WV 25840 | | | |
| Trade Payable | Vandalia Bus Lines Inc | 312 W Morris St | Caseyville, IL 62232 | | | |
| Trade Payable | Vandalia Bus Lines Inc | P.O. Box 400 | Caseyville, IL 62232 | | | |
| Affiliate | Vandalia Div Of Police | Miami Valley Council, Bsa 444 | 245 James E Bohanan Memorial Dr | Vandalia, OH 45377 | | |
| Affiliate | Vandalia Rotary Club | Miami Valley Council, Bsa 444 | P.O. Box 344 | Vandalia, OH 45377 | | |
| Trade Payable | Vande Walles Candies Inc | 400 Mall Dr | Appleton, WI 54913 | | | |
| Trade Payable | Vanden Bos & Chapman LLP | 319 SW Washington St, 520 | Portland, OR 97204-2690 | | | |
| Employees | Vanden Kane Rackley | Address Redacted | | | | |
| Affiliate | Vanderbilt Presbyterian Church | Southwest Florida Council 088 | 1225 Piper Blvd | Naples, FL 34110 | | |
| Trade Payable | Vanderbilt University | Office of Financial Aid & Scholarships | 2309 W End Ave | Nashville, TN 37203-1725 | | |
| Affiliate | Vanderbilt University Medical Ctr | Middle Tennessee Council 560 | 1500 21st Ave S, Ste 1516 | Nashville, TN 37212 | | |
| Trade Payable | Vanderburg Drafting Supply | P.O. Box 810438 | Dallas, TX 75381-0438 | | | |
| Affiliate | Vanderburg Utd Methodist Church | Piedmont Council 420 | 1809 Charlotte Hwy | Mooresville, NC 28115 | | |
| Affiliate | Vanderburgh County Sheriff'S Office | Buffalo Trace 156 | 3500 N Harlan Ave | Evansville, IN 47711 | | |
| Affiliate | Vandergriff Elementary PTO | Westark Area Council 016 | 2200 Vandergriff Ln | Fayetteville, AR 72703 | | |
| Affiliate | Vandergrift Boys Lacrosse Booster Club | Capitol Area Council 564 | P.O. Box 340206 | Austin, TX 78734 | | |
| Affiliate | Vanderkamp Ctr | Longhouse Council 373 | 337 Martin Rd | Cleveland, NY 13042 | | |
| Trade Payable | Vandewalle, Jodi M. | Address Redacted | | | | |
| Trade Payable | Vanessa A Lang | Address Redacted | | | | |
| Employees | Vanessa Ann Savoy | Address Redacted | | | | |
| Employees | Vanessa Batista | Address Redacted | | | | |
| Employees | Vanessa Corona | Address Redacted | | | | |
| Employees | Vanessa Figueroa-Fuentes | Address Redacted | | | | |
| Employees | Vanessa Isleib | Address Redacted | | | | |
| Trade Payable | Vanessa K Mohorne | Address Redacted | | | | |
| Employees | Vanessa Kau | Address Redacted | | | | |
| Employees | Vanessa M Warren | Address Redacted | | | | |
| Employees | Vanessa Marie Marin | Address Redacted | | | | |
| Employees | Vanessa Mcdougall | Address Redacted | | | | |
| Employees | Vanessa Mohorne | Address Redacted | | | | |
| Trade Payable | Vanessa Munguia Castillo | Address Redacted | | | | |
| Employees | Vanessa Savoy | Address Redacted | | | | |
| Trade Payable | Vanessa Savoy Ext. 2228 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Vanessa Young | Address Redacted | | | | |
| Trade Payable | Vanette Trumm | Address Redacted | | | | |
| Affiliate | Vanguard Charter Academy | President Gerald R Ford 781 | 1620 52nd St Sw | Wyoming, MI 49519 | | |
| Trade Payable | Vanguard Modular Building Systems LLC | 3 Great Valley Pkwy, Ste 170 | Malvern, PA 19355 | | | |
| Trade Payable | Vanguard Modular Building Systems LLC | P.O. Box 827527 | Philadelphia, PA 19182-7527 | | | |
| Trade Payable | Vanity Fair | P.O. Box 37713 | Boone, IA 50037-4713 | | | |
| Employees | Vann Ford | Address Redacted | | | | |
| Affiliate | Vannoy School Parents Club | c/o Vannoy Elementary School | San Francisco Bay Area Council 028 | 5100 Vannoy Ave | Castro Valley, CA 94546 | |
| Affiliate | Vanport Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 161 | Beaver, PA 15009 | | |
| Trade Payable | Van'S Welding & Maintenance Service Inc | P.O. Box 419 | Mechanicsville, VA 23111 | | | |
| Affiliate | Vantage Point Church | California Inland Empire Council 045 | 7557 Scholar Way | Eastvale, CA 92880 | | |
| Trade Payable | Vapur, Inc | 31344 Via Colinas, Ste 104 | Westlake Village, CA 91362 | | | |
| Trade Payable | Vargo Outdoor | 1325 Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Vari Sales Corp | 1221 S Belt Line Rd, Ste 500 | Coppell, TX 75019 | | | |
| Trade Payable | Vari Sales Corp | P.O. Box 660050 | Dallas, TX 75266 | | | |
| Affiliate | Varick Memorial Ame Zion Church | North Florida Council 087 | 7013 Blackard Rd | Jacksonville, FL 32211 | | |
| Trade Payable | Varidesk LLC | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | |
| Trade Payable | Varidesk LLC | P.O. Box 660050 | Dallas, TX 75266 | | | |
| Trade Payable | Varidoc | 737 Regal Row | Dallas, TX 75247 | | | |
| Affiliate | Variety Boys And Girls Club Of Queens | Greater New York Councils, Bsa 640 | 2112 30th Rd | Long Island City, NY 11102 | | |
| Affiliate | Varnell Utd Methodist Church | Northwest Georgia Council 100 | 250 Georgia Hwy 2 | Varnell, GA 30756 | | |
| Affiliate | Varsity Lakes Middle School | Southwest Florida Council 088 | 801 Gunnery Rd N | Lehigh Acres, FL 33971 | | |
| Trade Payable | Varsity Team 1004 C/O Mark Richmond | Address Redacted | | | | |
| Trade Payable | Varsity Team 1044 C/O Eric Pope | Address Redacted | | | | |
| Trade Payable | Varsity Team 1130 | Address Redacted | | | | |
| Trade Payable | Varsity Team 1549 C/O Joe Nettleton | Address Redacted | | | | |
| Trade Payable | Varsity Team 175 | Address Redacted | | | | |
| Trade Payable | Varsity Team 1830 | Address Redacted | | | | |
| Trade Payable | Varsity Team 185 | Address Redacted | | | | |
| Trade Payable | Varsity Team 211 C/O Daniel Wilcox | Address Redacted | | | | |
| Trade Payable | Varsity Team 317 | Address Redacted | | | | |
| Trade Payable | Varsity Team 402 C/O William Zimmerman | Address Redacted | | | | |
| Trade Payable | Varsity Team 435 | Address Redacted | | | | |
| Trade Payable | Varsity Team 465 | Address Redacted | | | | |
| Trade Payable | Varsity Team 5 C/O Jeff Crasdell | Address Redacted | | | | |
| Trade Payable | Varsity Team 516 | Address Redacted | | | | |
| Trade Payable | Varsity Team 555 | Address Redacted | | | | |
| Trade Payable | Varsity Team 623 C/O Kevin Dabb | Address Redacted | | | | |
| Trade Payable | Varsity Team 6583 | Address Redacted | | | | |
| Trade Payable | Varsity Team 6631 C/O Steve Vogel | Address Redacted | | | | |
| Trade Payable | Varsity Team 6765 | Address Redacted | | | | |
| Trade Payable | Varsity Team 6771 | Address Redacted | | | | |
| Trade Payable | Varsity Team 6985 | Address Redacted | | | | |
| Trade Payable | Varsity Team 7159 C/O Ralph Bushman | Address Redacted | | | | |
| Trade Payable | Varsity Team 7191 C/O Bryce Hixson | Address Redacted | | | | |
| Trade Payable | Varsity Team 7302 | Address Redacted | | | | |
| Trade Payable | Varsity Team 951 | Address Redacted | | | | |
| Trade Payable | Varsity Team 973 | Address Redacted | | | | |
| Employees | Varteni Yerjanian | Address Redacted | | | | |
| Affiliate | Vashon Island Fire & Rescue | Chief Seattle Council 609 | P.O. Box 1150 | Vashon, WA 98070 | | |
| Affiliate | Vashon Sportsman'S Club | Chief Seattle Council 609 | 19720 Singer Rd Sw | Vashon, WA 98070 | | |
| Employees | Vashti Wilson | Address Redacted | | | | |
| Trade Payable | Vasina Kevin M. | Address Redacted | | | | |
| Affiliate | Vassalboro Utd Methodist Church | Pine Tree Council 218 | 614 Main St | Vassalboro, ME 04989 | | |
| Trade Payable | Vassar College | Attn: Financial Aid Office | 124 Raymond Ave | Poughkeepsie, NY 12604 | | |
| Trade Payable | Vaughan Stevens | Address Redacted | | | | |
| Affiliate | Vaughn Charter Next Century Learning Ctr | W.L.A.C.C. 051 | 13330 Vaughn St | San Fernando, CA 91340 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vaughn College Of Aeronautics And Tech | Greater New York Councils, Bsa 640 | 8601 23rd Ave | East Elmhurst, NY 11369 | | |
| Trade Payable | Vaughn Mario | Address Redacted | | | | |
| Employees | Vaughn Neiley | Address Redacted | | | | |
| Trade Payable | Vaughn Tidwell & O'Donnell Clark & | Crew Trust Acct | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209 | | |
| Affiliate | Vb Lions Club & Vb U Meth Church | Black Swamp Area Council 449 | County Rd 236 | Van Buren, OH 45889 | | |
| Trade Payable | Vc 2130 C/O Russell Roberts | Address Redacted | | | | |
| Trade Payable | Vc 214 C/O Lisa Wilson | 4002 Metzerott Rd | College Park, MD 20740 | | | |
| Trade Payable | Vc 401 C/O John Hooper | Address Redacted | | | | |
| Trade Payable | Vcc | P.O. Box 2124 | Las Cruces, NM 88004 | | | |
| Trade Payable | Vcc Community College Football | 1900 E Camp St | Ely, MN 55731 | | | |
| Affiliate | Vcu Health System | Attn: Karen Hill | Heart of Virginia Council 602 | P.O. Box 980066 | Richmond, VA 23298 | |
| Trade Payable | Vdh - Bedding | P.O. Box 2448, Rm 521 | Richmond, VA 23218 | | | |
| Trade Payable | Vector Security Inc | P.O. Box 89462 | Cleveland, OH 44101-6462 | | | |
| Trade Payable | Ved Pujari | Address Redacted | | | | |
| Trade Payable | Veer A Div Of Corbis Corp | 13159 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Trade Payable | Veid Muiznieks | Address Redacted | | | | |
| Affiliate | Velasco Elementary School | Bay Area Council 574 | 401 N Gulf Blvd | Freeport, TX 77541 | | |
| Employees | Velda C Howard | Address Redacted | | | | |
| Employees | Velda Howard | Address Redacted | | | | |
| Affiliate | Velda Rose Utd Methodist Church | Grand Canyon Council 010 | 5540 E Main St | Mesa, AZ 85205 | | |
| Employees | Velda Truitt | Address Redacted | | | | |
| Employees | Velma Cooks | Address Redacted | | | | |
| Trade Payable | Velma Cooks X2189 | Address Redacted | | | | |
| Employees | Velma D Cooks | Address Redacted | | | | |
| Employees | Velma Lindsay | Address Redacted | | | | |
| Trade Payable | Velocity Design Group | 46 N Stapley Dr | Mesa, AZ 85203-8841 | | | |
| Trade Payable | Ven Crew 78 | Address Redacted | | | | |
| Trade Payable | Vend-Rite Mfg Co Inc | 6029 W 31st St | Cicero, IL 60804 | | | |
| Trade Payable | Vendula Simanova | Address Redacted | | | | |
| Trade Payable | Venetian Terrace | 215 Mandalay Canal | Las Colinas, TX 75039 | | | |
| Affiliate | Venia Chapel Church | Sequoyah Council 713 | 1094 Venia Church Rd | Honaker, VA 24260 | | |
| Affiliate | Venice Hongwanji Buddhist Church | W.L.A.C.C. 051 | 12371 Braddock Dr | Culver City, CA 90230 | | |
| Affiliate | Venice Presbyterian Church | Dan Beard Council, Bsa 438 | P.O. Box 41 | 4244 Layhigh Rd | Ross, OH 45061 | |
| Affiliate | Ventana Ranch Neighborhood Assoc | Great Swest Council 412 | 7224 Cascada Rd Nw | Albuquerque, NM 87114 | | |
| Affiliate | Ventana Ranch Neightborhood Assoc | Great Swest Council 412 | P.O. Box 65446 | Albuquerque, NM 87193 | | |
| Trade Payable | Ventiv Technology Inc | 75 Remittance Dr, Dept 3294 | Chicago, IL 60675-3294 | | | |
| Trade Payable | Ventrue Crew 2146 | Address Redacted | | | | |
| Trade Payable | Ventruing Crew 51 | Address Redacted | | | | |
| Affiliate | Ventura Cnty Sheriff Dept E Cnty Sta | Ventura County Council 057 | 2101 E Olsen Rd | Thousand Oaks, Ca 91360 | | |
| Affiliate | Ventura Cnty Sheriff Dept-Camarillo Sta | Ventura County Council 057 | 3701 Las Posas Rd | Camarillo, Ca 93010 | | |
| Trade Payable | Ventura Co Community Fndn | 4001 Mission Oaks Blvd, Ste A | Camarillo, CA 93012 | | | |
| Affiliate | Ventura County | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | |
| Trade Payable | Ventura County Cncl 57 | 509 E Daily Dr | Camarillo, CA 93010 | | | |
| Trade Payable | Ventura County Cncl/Dist 057 Ventura Co | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | |
| Trade Payable | Ventura County Council Bsa | 509 E Daily Dr | Camarillo, CA 93010 | | | |
| Affiliate | Ventura County Fire Protection District | Ventura County Council 057 | 165 Durley Ave | Camarillo, CA 93010 | | |
| Affiliate | Ventura County Sheriff | Santa Clara Valley | Ventura County Council 057 | 524 Sespe Ave | Fillmore, Ca 93015 | |
| Affiliate | Ventura County Sheriff Dept | Moorpark Station | Ventura County Council 057 | 610 Spring Rd | Moorpark, Ca 93021 | |
| Affiliate | Ventura County Sheriff Dept | Ventura County Council 057 | 800 S Victoria Ave | Ventura, CA 93009 | | |
| Affiliate | Ventura County Sheriff Dept - Ojai | Ventura County Council 057 | 402 S Ventura St | Ojai, CA 93023 | | |
| Affiliate | Ventura Downtown Lions Club | Ventura County Council 057 | P.O. Box 3174 | Ventura, CA 93006 | | |
| Affiliate | Ventura Elks Lodge 1430 | Ventura County Council 057 | 2126 Knoll Dr | Ventura, CA 93003 | | |
| Affiliate | Venture Back To Nature | Sequoyah Council 713 | 610 Terry Dr | Richlands, VA 24641 | | |
| Affiliate | Venture Church | Longhorn Council 662 | 801 Keller Pkwy | Keller, TX 76248 | | |
| Trade Payable | Venture Crew 0470 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1 | Address Redacted | | | | |
| Trade Payable | Venture Crew 10 | Address Redacted | | | | |
| Trade Payable | Venture Crew 10 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 10 C/O John Weise | Address Redacted | | | | |
| Trade Payable | Venture Crew 100 | Address Redacted | | | | |
| Trade Payable | Venture Crew 100 | Address Redacted | | | | |
| Trade Payable | Venture Crew 100 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1006 | Address Redacted | | | | |
| Trade Payable | Venture Crew 101 | Address Redacted | | | | |
| Trade Payable | Venture Crew 101 | Address Redacted | | | | |
| Trade Payable | Venture Crew 101 C/O Bob Walkup | Address Redacted | | | | |
| Trade Payable | Venture Crew 1011 | Address Redacted | | | | |
| Trade Payable | Venture Crew 103 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1034 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1042 C/O Scott Murphy | Address Redacted | | | | |
| Trade Payable | Venture Crew 1050 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1065 C/O Chris Boyer | Address Redacted | | | | |
| Trade Payable | Venture Crew 1067 | Address Redacted | | | | |
| Trade Payable | Venture Crew 108 | Address Redacted | | | | |
| Trade Payable | Venture Crew 109 C/O Kevin Gallenbeck | Address Redacted | | | | |
| Trade Payable | Venture Crew 1104 C/O Carl Gebauer | Address Redacted | | | | |
| Trade Payable | Venture Crew 111 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1117 | Address Redacted | | | | |
| Trade Payable | Venture Crew 113 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1154 C/O David Mihelcic | Address Redacted | | | | |
| Trade Payable | Venture Crew 1158 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1171 C/O Larry Perry | Address Redacted | | | | |
| Trade Payable | Venture Crew 123 | Address Redacted | | | | |
| Trade Payable | Venture Crew 127 | Address Redacted | | | | |
| Trade Payable | Venture Crew 128 C/O Steve Forer | Address Redacted | | | | |
| Trade Payable | Venture Crew 1311 C/O Dennis Restauro | Address Redacted | | | | |
| Trade Payable | Venture Crew 132 C/O Gery Valle | Address Redacted | | | | |
| Trade Payable | Venture Crew 135 C/O Tricia Hall | Address Redacted | | | | |
| Trade Payable | Venture Crew 1429 | Address Redacted | | | | |
| Trade Payable | Venture Crew 144 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1444 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1444 | Address Redacted | | | | |
| Trade Payable | Venture Crew 147 C/O Michael Dash | Address Redacted | | | | |
| Trade Payable | Venture Crew 148 C/O Bill Bodenstab | Address Redacted | | | | |
| Trade Payable | Venture Crew 153 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1570 | Address Redacted | | | | |
| Trade Payable | Venture Crew 160 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1626 | Address Redacted | | | | |
| Trade Payable | Venture Crew 163 C/O Jay Huggins | Address Redacted | | | | |
| Trade Payable | Venture Crew 168 | Address Redacted | | | | |
| Trade Payable | Venture Crew 169 | Address Redacted | | | | |
| Trade Payable | Venture Crew 169 C/O Tom Hanson | Address Redacted | | | | |
| Trade Payable | Venture Crew 17 | Address Redacted | | | | |
| Trade Payable | Venture Crew 17 | Address Redacted | | | | |
| Trade Payable | Venture Crew 170 | Address Redacted | | | | |
| Trade Payable | Venture Crew 174 | Address Redacted | | | | |
| Trade Payable | Venture Crew 176 | Address Redacted | | | | |
| Trade Payable | Venture Crew 176 C/O George Fogle | Address Redacted | | | | |
| Trade Payable | Venture Crew 1775 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1776 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1776 C/O David Wygant | Address Redacted | | | | |
| Trade Payable | Venture Crew 1787 | Address Redacted | | | | |
| Trade Payable | Venture Crew 18 C/O Joseph H Grant | Address Redacted | | | | |
| Trade Payable | Venture Crew 185 | Address Redacted | | | | |
| Trade Payable | Venture Crew 19 C/O Tom Scott | Address Redacted | | | | |
| Trade Payable | Venture Crew 1927 C/O Judith Krew | Address Redacted | | | | |
| Trade Payable | Venture Crew 1927 C/O Troy Black | Address Redacted | | | | |
| Trade Payable | Venture Crew 1940 | Address Redacted | | | | |
| Trade Payable | Venture Crew 1946 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 2 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2 C/O Mark Hovermale | Address Redacted | | | | |
| Trade Payable | Venture Crew 2 C/O Scott Gill | Address Redacted | | | | |
| Trade Payable | Venture Crew 20 | Address Redacted | | | | |
| Trade Payable | Venture Crew 20 | Address Redacted | | | | |
| Trade Payable | Venture Crew 200 | Address Redacted | | | | |
| Trade Payable | Venture Crew 201 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2019 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2027 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2030 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2033 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2042 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2050 C/O Larry Faulkner | Address Redacted | | | | |
| Trade Payable | Venture Crew 2051 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2052 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2052 C/O Ralena Mccurdy | Address Redacted | | | | |
| Trade Payable | Venture Crew 2060 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2075 C/O Burt Morey | Address Redacted | | | | |
| Trade Payable | Venture Crew 2086 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2088 | Address Redacted | | | | |
| Trade Payable | Venture Crew 209 C/O Larry Mansueti | Address Redacted | | | | |
| Trade Payable | Venture Crew 2091 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2094 C/O Mark Hazelrigg | Address Redacted | | | | |
| Trade Payable | Venture Crew 2100 C/O Joe Geisinger | Address Redacted | | | | |
| Trade Payable | Venture Crew 211 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2127 C/O Jack Kelly | Address Redacted | | | | |
| Trade Payable | Venture Crew 2151 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2158 | Address Redacted | | | | |
| Trade Payable | Venture Crew 216 | Address Redacted | | | | |
| Trade Payable | Venture Crew 216 C/O Dennis Kerns | Address Redacted | | | | |
| Trade Payable | Venture Crew 2163 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2163 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2167 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2188 | Address Redacted | | | | |
| Trade Payable | Venture Crew 221 | Address Redacted | | | | |
| Trade Payable | Venture Crew 222 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2225 | Address Redacted | | | | |
| Trade Payable | Venture Crew 223 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2255 | Address Redacted | | | | |
| Trade Payable | Venture Crew 226 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2262 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2264 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2284 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2286 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2298 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2305 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2310 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2312 | Address Redacted | | | | |
| Trade Payable | Venture Crew 232 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2323 | Address Redacted | | | | |
| Trade Payable | Venture Crew 238 | Address Redacted | | | | |
| Trade Payable | Venture Crew 238 C/O Thomas Dillingham | Address Redacted | | | | |
| Trade Payable | Venture Crew 24 | Address Redacted | | | | |
| Trade Payable | Venture Crew 242 C/O Rebecca Trevino | Address Redacted | | | | |
| Trade Payable | Venture Crew 2428 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2442 C/O Dan Widmer | Address Redacted | | | | |
| Trade Payable | Venture Crew 2446 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2473 | Address Redacted | | | | |
| Trade Payable | Venture Crew 251 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 2540 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2579 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2586 C/O James Eveker | Address Redacted | | | | |
| Trade Payable | Venture Crew 260 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2627 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2637 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2674 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2674 C/O Jeff Geear | Address Redacted | | | | |
| Trade Payable | Venture Crew 2691 | Address Redacted | | | | |
| Trade Payable | Venture Crew 27 | Address Redacted | | | | |
| Trade Payable | Venture Crew 270 C/O Steven D Vaughn | Address Redacted | | | | |
| Trade Payable | Venture Crew 2714 C/O Ronald V Kinkor | Address Redacted | | | | |
| Trade Payable | Venture Crew 2736 C/O Jay Allen | Address Redacted | | | | |
| Trade Payable | Venture Crew 2737 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2737 C/O Matthew Lewis | Address Redacted | | | | |
| Trade Payable | Venture Crew 279 | Address Redacted | | | | |
| Trade Payable | Venture Crew 280 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2812 C/O Elizabeth Dunsing | Address Redacted | | | | |
| Trade Payable | Venture Crew 2815 | Address Redacted | | | | |
| Trade Payable | Venture Crew 282 | Address Redacted | | | | |
| Trade Payable | Venture Crew 282 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2822 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2824 C/O Gil Kauffmann | Address Redacted | | | | |
| Trade Payable | Venture Crew 2828 | Address Redacted | | | | |
| Trade Payable | Venture Crew 284 C/O West Niver | Address Redacted | | | | |
| Trade Payable | Venture Crew 2840 C/O Jacqueline Pearson | Address Redacted | | | | |
| Trade Payable | Venture Crew 288 | Address Redacted | | | | |
| Trade Payable | Venture Crew 2977 | Address Redacted | | | | |
| Trade Payable | Venture Crew 30 | Address Redacted | | | | |
| Trade Payable | Venture Crew 301 C/O Harry C Drew | Address Redacted | | | | |
| Trade Payable | Venture Crew 3026 C/O George Abide | Address Redacted | | | | |
| Trade Payable | Venture Crew 303 | Address Redacted | | | | |
| Trade Payable | Venture Crew 303 | Address Redacted | | | | |
| Trade Payable | Venture Crew 305 | Address Redacted | | | | |
| Trade Payable | Venture Crew 305 | Address Redacted | | | | |
| Trade Payable | Venture Crew 310 | Address Redacted | | | | |
| Trade Payable | Venture Crew 312 C/O Danny Johnson | Address Redacted | | | | |
| Trade Payable | Venture Crew 313 | Address Redacted | | | | |
| Trade Payable | Venture Crew 314 | Address Redacted | | | | |
| Trade Payable | Venture Crew 316 C/O Charles J Gilles | Address Redacted | | | | |
| Trade Payable | Venture Crew 316 C/O Joe Fitzpatrick | Address Redacted | | | | |
| Trade Payable | Venture Crew 32 | Address Redacted | | | | |
| Trade Payable | Venture Crew 32 | Address Redacted | | | | |
| Trade Payable | Venture Crew 320 | Address Redacted | | | | |
| Trade Payable | Venture Crew 3227 C/O Thomas Allinder | Address Redacted | | | | |
| Trade Payable | Venture Crew 333 | Address Redacted | | | | |
| Trade Payable | Venture Crew 333 C/O Matthew Lindsey | Address Redacted | | | | |
| Trade Payable | Venture Crew 3343 | Address Redacted | | | | |
| Trade Payable | Venture Crew 340 | Address Redacted | | | | |
| Trade Payable | Venture Crew 350 | Address Redacted | | | | |
| Trade Payable | Venture Crew 359 | Address Redacted | | | | |
| Trade Payable | Venture Crew 359 C/O Kenneth J Wagner | Address Redacted | | | | |
| Trade Payable | Venture Crew 365 | Address Redacted | | | | |
| Trade Payable | Venture Crew 37 | Address Redacted | | | | |
| Trade Payable | Venture Crew 370 | Address Redacted | | | | |
| Trade Payable | Venture Crew 375 | Address Redacted | | | | |
| Trade Payable | Venture Crew 375 | Address Redacted | | | | |
| Trade Payable | Venture Crew 39 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 395 | Address Redacted | | | | |
| Trade Payable | Venture Crew 399 | Address Redacted | | | | |
| Trade Payable | Venture Crew 401 C/O Leah O'Brien | Address Redacted | | | | |
| Trade Payable | Venture Crew 4012 C/O Darrell Bartels | Address Redacted | | | | |
| Trade Payable | Venture Crew 4015 | Address Redacted | | | | |
| Trade Payable | Venture Crew 404 | Address Redacted | | | | |
| Trade Payable | Venture Crew 404 | Address Redacted | | | | |
| Trade Payable | Venture Crew 4066 | Address Redacted | | | | |
| Trade Payable | Venture Crew 412 | Address Redacted | | | | |
| Trade Payable | Venture Crew 42 | Address Redacted | | | | |
| Trade Payable | Venture Crew 42 | Address Redacted | | | | |
| Trade Payable | Venture Crew 42 C/O Jerry Hanna | Address Redacted | | | | |
| Trade Payable | Venture Crew 425 | Address Redacted | | | | |
| Trade Payable | Venture Crew 44 | Address Redacted | | | | |
| Trade Payable | Venture Crew 44 C/O Cheryl Martinez | Address Redacted | | | | |
| Trade Payable | Venture Crew 442 | Address Redacted | | | | |
| Trade Payable | Venture Crew 444 | Address Redacted | | | | |
| Trade Payable | Venture Crew 46 | Address Redacted | | | | |
| Trade Payable | Venture Crew 461 | Address Redacted | | | | |
| Trade Payable | Venture Crew 471 | Address Redacted | | | | |
| Trade Payable | Venture Crew 479 C/O Kathi Lucas | Address Redacted | | | | |
| Trade Payable | Venture Crew 48 | Address Redacted | | | | |
| Trade Payable | Venture Crew 49 | Address Redacted | | | | |
| Trade Payable | Venture Crew 497 C/O Bruce Clasing | Address Redacted | | | | |
| Trade Payable | Venture Crew 5 | Address Redacted | | | | |
| Trade Payable | Venture Crew 5 C/O Travis Williams | Address Redacted | | | | |
| Trade Payable | Venture Crew 501 | Address Redacted | | | | |
| Trade Payable | Venture Crew 504 | Address Redacted | | | | |
| Trade Payable | Venture Crew 5055 | Address Redacted | | | | |
| Trade Payable | Venture Crew 515 | Address Redacted | | | | |
| Trade Payable | Venture Crew 52 | Address Redacted | | | | |
| Trade Payable | Venture Crew 5210 | Address Redacted | | | | |
| Trade Payable | Venture Crew 5210 | Address Redacted | | | | |
| Trade Payable | Venture Crew 536 C/O John Krychiw | Address Redacted | | | | |
| Trade Payable | Venture Crew 55 | Address Redacted | | | | |
| Trade Payable | Venture Crew 555 | Address Redacted | | | | |
| Trade Payable | Venture Crew 57 | Address Redacted | | | | |
| Trade Payable | Venture Crew 570 | Address Redacted | | | | |
| Trade Payable | Venture Crew 571 | Address Redacted | | | | |
| Trade Payable | Venture Crew 572 C/O Tom Zedan | Address Redacted | | | | |
| Trade Payable | Venture Crew 573 | Address Redacted | | | | |
| Trade Payable | Venture Crew 580 | Address Redacted | | | | |
| Trade Payable | Venture Crew 584 | Address Redacted | | | | |
| Trade Payable | Venture Crew 599 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6 | Address Redacted | | | | |
| Trade Payable | Venture Crew 604 C/O Nick Radcliffe | Address Redacted | | | | |
| Trade Payable | Venture Crew 609 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6112 | Address Redacted | | | | |
| Trade Payable | Venture Crew 613 | Address Redacted | | | | |
| Trade Payable | Venture Crew 613 | Address Redacted | | | | |
| Trade Payable | Venture Crew 613 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6163 C/O Matt West | Address Redacted | | | | |
| Trade Payable | Venture Crew 621 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6236 | Address Redacted | | | | |
| Trade Payable | Venture Crew 63 | Address Redacted | | | | |
| Trade Payable | Venture Crew 632 C/O Steve Bellew | Address Redacted | | | | |
| Trade Payable | Venture Crew 633 C/O Jeff Hartig | Address Redacted | | | | |
| Trade Payable | Venture Crew 650 | Address Redacted | | | | |
| Trade Payable | Venture Crew 651 | Address Redacted | | | | |
| Trade Payable | Venture Crew 652 C/O Tamberly Koenig | Address Redacted | | | | |
| Trade Payable | Venture Crew 6689 C/O T J Jackman | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 669 | Address Redacted | | | | |
| Trade Payable | Venture Crew 67 | Address Redacted | | | | |
| Trade Payable | Venture Crew 67 | Address Redacted | | | | |
| Trade Payable | Venture Crew 672 | Address Redacted | | | | |
| Trade Payable | Venture Crew 672 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6727 C/O Rick Klein | Address Redacted | | | | |
| Trade Payable | Venture Crew 675 | Address Redacted | | | | |
| Trade Payable | Venture Crew 68 | Address Redacted | | | | |
| Trade Payable | Venture Crew 6805 C/O Barry Akins | Address Redacted | | | | |
| Trade Payable | Venture Crew 7 | Address Redacted | | | | |
| Trade Payable | Venture Crew 70 | c/o Michael Herde | 1 Steamboat Ln | Hingham, MA 02043 | | |
| Trade Payable | Venture Crew 703 C/O Laurie Jernigan | Address Redacted | | | | |
| Trade Payable | Venture Crew 7042 | Address Redacted | | | | |
| Trade Payable | Venture Crew 7078 | Address Redacted | | | | |
| Trade Payable | Venture Crew 710 | Address Redacted | | | | |
| Trade Payable | Venture Crew 7108 | Address Redacted | | | | |
| Trade Payable | Venture Crew 711 | Address Redacted | | | | |
| Trade Payable | Venture Crew 712 | Address Redacted | | | | |
| Trade Payable | Venture Crew 712 | Address Redacted | | | | |
| Trade Payable | Venture Crew 728 | Address Redacted | | | | |
| Trade Payable | Venture Crew 737 | Address Redacted | | | | |
| Trade Payable | Venture Crew 739 | Address Redacted | | | | |
| Trade Payable | Venture Crew 74 | Address Redacted | | | | |
| Trade Payable | Venture Crew 7424 C/O Brad Sharp | Address Redacted | | | | |
| Trade Payable | Venture Crew 759 | Address Redacted | | | | |
| Trade Payable | Venture Crew 760 | Address Redacted | | | | |
| Trade Payable | Venture Crew 762 | Address Redacted | | | | |
| Trade Payable | Venture Crew 779 | Address Redacted | | | | |
| Trade Payable | Venture Crew 780 | Address Redacted | | | | |
| Trade Payable | Venture Crew 7878 | Address Redacted | | | | |
| Trade Payable | Venture Crew 789 C/O Joe Riojas | Address Redacted | | | | |
| Trade Payable | Venture Crew 79 | Address Redacted | | | | |
| Trade Payable | Venture Crew 793 | Address Redacted | | | | |
| Trade Payable | Venture Crew 8 | Address Redacted | | | | |
| Trade Payable | Venture Crew 8 | Address Redacted | | | | |
| Trade Payable | Venture Crew 8 C/O Paul Burwinkel | Address Redacted | | | | |
| Trade Payable | Venture Crew 82 | Address Redacted | | | | |
| Affiliate | Venture Crew 820 Inc | Central Florida Council 083 | 2178 Mosswood Dr | Melbourne, FL 32935 | | |
| Trade Payable | Venture Crew 826 | Address Redacted | | | | |
| Trade Payable | Venture Crew 84 | Address Redacted | | | | |
| Trade Payable | Venture Crew 845 | Address Redacted | | | | |
| Trade Payable | Venture Crew 855 | Address Redacted | | | | |
| Trade Payable | Venture Crew 87 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9001 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9015 C/O Gene Joyce | Address Redacted | | | | |
| Trade Payable | Venture Crew 9023 | Address Redacted | | | | |
| Trade Payable | Venture Crew 905 C/O Stephen Brown | Address Redacted | | | | |
| Trade Payable | Venture Crew 91 | Address Redacted | | | | |
| Trade Payable | Venture Crew 919 C/O Lynn Rees | Address Redacted | | | | |
| Trade Payable | Venture Crew 940 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9401 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9410 C/O Amy Orr | Address Redacted | | | | |
| Trade Payable | Venture Crew 9430 C/O Stan Reidhead | Address Redacted | | | | |
| Trade Payable | Venture Crew 945 C/O Phil Barton | Address Redacted | | | | |
| Trade Payable | Venture Crew 9500 C/O Scott Potter | Address Redacted | | | | |
| Trade Payable | Venture Crew 9626 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9632 C/O David Booth | Address Redacted | | | | |
| Trade Payable | Venture Crew 9633 | Address Redacted | | | | |
| Trade Payable | Venture Crew 97 | Address Redacted | | | | |
| Trade Payable | Venture Crew 97 | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Venture Crew 97 C/O Tana Reeve | Address Redacted | | | | |
| Trade Payable | Venture Crew 9753 C/O Neil Reimer | Address Redacted | | | | |
| Trade Payable | Venture Crew 9761 C/O James Meyer | Address Redacted | | | | |
| Trade Payable | Venture Crew 9775 | Address Redacted | | | | |
| Trade Payable | Venture Crew 9830 | Address Redacted | | | | |
| Trade Payable | Venture Crew 99 C/O Dee Rider | Address Redacted | | | | |
| Trade Payable | Venture Crew 9911 | Address Redacted | | | | |
| Trade Payable | Venture Crew 993 | Address Redacted | | | | |
| Trade Payable | Venture Crew 997 C/O Ann Ballinger | Address Redacted | | | | |
| Trade Payable | Venture Graphics | 1800 Preble Ave | Pittsburgh, PA 15233 | | | |
| Trade Payable | Venture Richmond Inc | River District Canal Cruises | 200 S 3rd St 2nd Fl | Richmond, VA 23219 | | |
| Trade Payable | Venturing Crew 10 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 10 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 101 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 1292 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 1550 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 161 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2020 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2070 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2079 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2155 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2155 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 2280 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 261 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 276 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 355 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 360 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 388 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 392 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 4054 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 4325 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 50 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 59 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 6338 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 710 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 726 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 757 | Address Redacted | | | | |
| Trade Payable | Venturing Crew 809 | Address Redacted | | | | |
| Trade Payable | Veolia Environmental Services | 88005 Overseas Hwy, Ste 10-189 | Islamorada, FL 33036 | | | |
| Trade Payable | Veolia Es Solid Waste Southeast Inc-W4 | P.O. Box 6484 | Carol Stream, IL 60197-6484 | | | |
| Trade Payable | Ver Duins Inc | P.O. Box 658 | Grand Haven, MI 49417-0658 | | | |
| Trade Payable | Vera Abasolo | Address Redacted | | | | |
| Trade Payable | Vera E Coward | Address Redacted | | | | |
| Affiliate | Vera G Scott Elementary School PTA | Pikes Peak Council 060 | 6175 Whetstone Dr | Colorado Springs, CO 80923 | | |
| Employees | Vera Love | Address Redacted | | | | |
| Trade Payable | Vera Love | Address Redacted | | | | |
| Employees | Vera Tetherow | Address Redacted | | | | |
| Employees | Vera Wilkinson | Address Redacted | | | | |
| Trade Payable | Vera Wilson | Address Redacted | | | | |
| Affiliate | Verde Elementary PTA | Gulf Stream Council 085 | 6590 Verde Trl | Boca Raton, FL 33433 | | |
| Trade Payable | Verde Riverwalk Apartments LP | 3900 Grapevine Mills Pkwy | Grapevine, TX 76051 | | | |
| Affiliate | Verde Valley Moose Lodge 1449 | Grand Canyon Council 010 | 1051 S Broadway | Clarkdale, AZ 86324 | | |
| Affiliate | Verdugo Hills | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | |
| Trade Payable | Verdugo Hills Cncl 58 | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | |
| Employees | Verginia Copen | Address Redacted | | | | |
| Trade Payable | Verifone | 300 S Park Pl Blvd | Clearwater, FL 33759 | | | |
| Trade Payable | Verifone | P.O. Box 774060 | 4060 Solutions Center | Chicago, IL 60677 | | |
| Contracts/Agreements | Verifone, Inc | 88 W Plumeria Dr | San Jose, CA 95134 | | | |
| Trade Payable | Verilon Products Co | 452 Diens Dr | Wheeling, IL 60090 | | | |
| Trade Payable | Veriship, Inc | 8880 Ward Pkwy, 300 | Kansas City, MO 64114 | | | |
| Trade Payable | Verisign Inc | P.O. Box 841032 | Dallas, TX 75284-1032 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Veristitch Inc | P.O. Box 106 | Terrell, NC 28682 | | | |
| Contract Counter Party | Veristitch, Inc | P.O. Box 1304 | Hutchinson, KS 67504-1304 | | | |
| Secured Parties | Veristor Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096 | | | |
| Trade Payable | Veristor Systems Inc | L-3989 | Columbus, GA 43260-3989 | | | |
| Employees | Verita Robinson | Address Redacted | | | | |
| Trade Payable | Veritext Corporate Services Inc | P.O. Box 71303 | Chicago, IL 60694-1303 | | | |
| Trade Payable | Verity Group | P.O. Box 940361 | Plano, TX 75094-0361 | | | |
| Trade Payable | Verizon | P.O. Box 1 | Worcester, MA 01654-0001 | | | |
| Trade Payable | Verizon | P.O. Box 1100 | Albany, NY 12250-0001 | | | |
| Trade Payable | Verizon | P.O. Box 660818 | Dallas, TX 75266-0818 | | | |
| Trade Payable | Verizon - (4833) | P.O. Box 4833 | Trenton, NJ 08650-4833 | | | |
| Trade Payable | Verizon (15124) | P.O. Box 15124 | Albany, NY 12212-5124 | | | |
| Trade Payable | Verizon (28000) | P.O. Box 28000 | Lehigh Valley, PA 18002-8000 | | | |
| Trade Payable | Verizon (4836) | P.O. Box 4836 | Trenton, NJ 08650-4836 | | | |
| Trade Payable | Verizon (650457) | P.O. Box 650457 | Dallas, TX 75265-0457 | | | |
| Trade Payable | Verizon (660748) | P.O. Box 660748 | Dallas, TX 75266-0748 | | | |
| Trade Payable | Verizon (920041) | P.O. Box 920041 | Dallas, TX 75392-0041 | | | |
| Contract Counter Party | Verizon Business Network Services, Inc | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | |
| Contract Counter Party | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Rance, CO 80130 | | |
| Contract Counter Party | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | |
| Contract Counter Party | Verizon Business Services | Attn: VP, Legal | 22001 Loudon County Pkwy | Ashburn , VA 20147 | | |
| Contract Counter Party | Verizon Business Services | Attn: VP, Legal | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | |
| Contract Counter Party | Verizon Business Services | Vice President, Legal | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | |
| Trade Payable | Verizon North | P.O. Box 9688 | Mission Hills, CA 91346-9688 | | | |
| Trade Payable | Verizon Online | P.O. Box 12045 | Trenton, NJ 08650-2045 | | | |
| Trade Payable | Verizon Southwest | P.O. Box 920041 | Dallas, TX 75392-0041 | | | |
| Trade Payable | Verizon Wireless | 1095 Ave of the Americas | New York, NY 10013 | | | |
| Trade Payable | Verizon Wireless | P.O. Box 25505 | Lehigh Valley, PA 18002-5505 | | | |
| Trade Payable | Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | |
| Trade Payable | Verizon Wireless | P.O. Box 9622 | Mission Hills, CA 91346-9622 | | | |
| Trade Payable | Verizon Wireless-(9622) | P.O. Box 9622 | Mission Hills, CA 91346-9622 | | | |
| Trade Payable | Verizon-(660720) | P.O. Box 660720 | Dallas, TX 75266-0720 | | | |
| Employees | Verlene Sawyers | Address Redacted | | | | |
| Employees | Verlyn Haahr | Address Redacted | | | | |
| Trade Payable | Vermeer | 436 S Hamilton Ct | Gilbert, AZ 85233 | | | |
| Trade Payable | Vermejo Park Ranch | P.O. Box E | Raton, NM 87740 | | | |
| Affiliate | Vermilion Church Of The Nazarene | Lake Erie Council 440 | 14907 Kneisel Rd | Vermilion, OH 44089 | | |
| Trade Payable | Vermilion Community College | 1900 E Camp StAttn: : Anne F | Ely, MN 55731 | | | |
| Affiliate | Vermilion County Pheaasants Forever | Prairielands 117 | 29 Champaign | Westville, IL 61883 | | |
| Affiliate | Vermilion Evangelical & Reformed Church | Lake Erie Council 440 | 752 Grand St | Vermilion, OH 44089 | | |
| Affiliate | Vermilion Fire Dept | Lake Erie Council 440 | 385 Overlook Rd | Vermilion, OH 44089 | | |
| Trade Payable | Vermillion Parish School Board | Sales Tax Div | Drawer 520 | Abbeville, LA 70511-0520 | | |
| Taxing Authorities | Vermont Dept Of Taxes | P.O. Box 547 | Montpelier, VT 05601-0547 | | | |
| Trade Payable | Vermont Secretary Of State | 128 State St | Montpelier, VT 05633-1101 | | | |
| Affiliate | Vermont State Police | Green Mountain 592 | 96 Airport Rd | Shaftsbury, VT 05262 | | |
| Trade Payable | Vermont State Treasurer'S Office | Unclaimed Property Div | 109 State St 4th Fl | Montpelier, VT 05609-6200 | | |
| Trade Payable | Vermont Timber Works, Inc | 16 Fairbanks Rd | North Springfield, VT 05150-9743 | | | |
| Affiliate | Vermontville Lions Club | Water and Woods Council 782 | 7160 N Ionia Rd | Vermontville, MI 49096 | | |
| Trade Payable | Vern Wunnerberg | Address Redacted | | | | |
| Employees | Verna Brock | Address Redacted | | | | |
| Employees | Verna Carter | Address Redacted | | | | |
| Employees | Verna Dumbolton | Address Redacted | | | | |
| Employees | Verna Eskridge | Address Redacted | | | | |
| Employees | Verna Kern | Address Redacted | | | | |
| Employees | Verna M Carter | Address Redacted | | | | |
| Employees | Verna Popp | Address Redacted | | | | |
| Trade Payable | Verna Thatcher | Address Redacted | | | | |
| Employees | Vernard Taylor | Address Redacted | | | | |
| Affiliate | Verndale Lions Club | Central Minnesota 296 | P.O. Box 135 | Verndale, MN 56481 | | |
| Employees | Vernell Bradley | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Vernell Pate | Address Redacted | | | | |
| Employees | Verner A Hedeen | Address Redacted | | | | |
| Trade Payable | Verner A Hedeen | Address Redacted | | | | |
| Employees | Verner Hedeen | Address Redacted | | | | |
| Employees | Vernetta Bethers | Address Redacted | | | | |
| Employees | Vernetta Theus | Address Redacted | | | | |
| Trade Payable | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | Miami, FL 33181 | | | |
| Affiliate | Vernon Baptist Church | Hoosier Trails Council 145 145 | P.O. Box 395 | Vernon, IN 47282 | | |
| Trade Payable | Vernon Computer Source | 9241 Globe Ctr Dr, Unit 100 | Morrisville, NC 27560 | | | |
| Employees | Vernon Deas | Address Redacted | | | | |
| Affiliate | Vernon Fire Dept | Potawatomi Area Council 651 | W230S9175 Nevins St | Big Bend, WI 53103 | | |
| Trade Payable | Vernon Gene Yant | Address Redacted | | | | |
| Affiliate | Vernon Hills Police Dept | Northeast Illinois 129 | 754 Lakeview Pkwy | Vernon Hills, IL 60061 | | |
| Trade Payable | Vernon Holleman | Address Redacted | | | | |
| Employees | Vernon Joel Born | Address Redacted | | | | |
| Taxing Authorities | Vernon Parish School Board | Attn: Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | | |
| Affiliate | Vernon Police Dept | Connecticut Rivers Council, Bsa 066 | 725 Hartford Tpke | Vernon Rockville, CT 06066 | | |
| Affiliate | Vernon Twp Fire Dept Co No 1 | Patriots Path Council 358 | P.O. Box 461 | Vernon, NJ 07462 | | |
| Affiliate | Vernon Volunteer Fire Dept | Green Mountain 592 | P.O. Box 443 | Vernon, VT 05354 | | |
| Affiliate | Vernon Volunteer Fire Services | Connecticut Rivers Council, Bsa 066 | P.O. Box 54 | Vernon, CT 06066 | | |
| Trade Payable | Vernon W Bradshaw | Address Redacted | | | | |
| Employees | Vernon Womack | Address Redacted | | | | |
| Litigation | Vernon Wunnenberg | Address Redacted | | | | |
| Affiliate | Verona Utd Methodist Church | Stonewall Jackson Council 763 | 406 Lee Hwy | P.O. Box 47 | | |
| Affiliate | Verona Utd Methodist Church | Stonewall Jackson Council 763 | P.O. Box 47 | Verona, VA 24482 | | |
| Affiliate | Verona Volunteer Fire Dept Inc | Leatherstocking 400 | 1 Volunteer Ave | Verona, NY 13478 | | |
| Employees | Veronica A Salazar | Address Redacted | | | | |
| Employees | Veronica Bramlett | Address Redacted | | | | |
| Employees | Veronica Burke | Address Redacted | | | | |
| Trade Payable | Veronica Coyle | Address Redacted | | | | |
| Employees | Veronica Coyle | Address Redacted | | | | |
| Trade Payable | Veronica Fye | Address Redacted | | | | |
| Employees | Veronica Martinez | Address Redacted | | | | |
| Employees | Veronica Mendoza | Address Redacted | | | | |
| Trade Payable | Veronica Oberholzer | Address Redacted | | | | |
| Employees | Veronica Porterfield | Address Redacted | | | | |
| Employees | Veronica R Farmer | Address Redacted | | | | |
| Employees | Veronica R Fye | Address Redacted | | | | |
| Trade Payable | Veronika Jahodova | Address Redacted | | | | |
| Trade Payable | Veronika Uherekova | Address Redacted | | | | |
| Employees | Veronique Hart-Saxton | Address Redacted | | | | |
| Affiliate | Verrado Assembly | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326 | | |
| Affiliate | Versailles Kiwanis Club | Blue Grass Council 204 | P.O. Box 1583 | Versailles, KY 40383 | | |
| Affiliate | Versailles Lions Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380 | | |
| Affiliate | Versailles Lions Club | Mississippi Valley Council 141 141 | P.O. Box 242 | Versailles, IL 62378 | | |
| Affiliate | Versailles Utd Methodist Church | Blue Grass Council 204 | 110 N Court St | Versailles, KY 40383 | | |
| Affiliate | Versailles Utd Methodist Church | Great Rivers Council 653 | 210 N Monroe St | Versailles, MO 65084 | | |
| Affiliate | Versailles Vets Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380 | | |
| Affiliate | Versia Williams Elementary - Gfwar | Longhorn Council 662 | 901 Baurline St | Fort Worth, TX 76111 | | |
| Trade Payable | Ver-Tech Inc | P.O. Box 270107 | Minneapolis, MN 55427-0107 | | | |
| Trade Payable | Vertex Inc | P.O. Box 25528 | 25528 Network Pl | Chicago, IL 60673-1255 | | |
| Contract Counter Party | Vertex, Inc | Attn: Contracts Administrator | 1041 Old Cassatt Rd | Berwyn, PA 19312 | | |
| Trade Payable | Vertical Source, Inc | c/o P2B Investor | P.O. Box 173939 | Denver, CO 80217-3939 | | |
| Employees | Vertie Fisher | Address Redacted | | | | |
| Trade Payable | Vertiv Services Inc | P.O. Box 70474 | Chicago, IL 60673 | | | |
| Contract Counter Party | Vertiv Services, Inc | 610 Exec Campus Dr | Westerville, OH 43082 | | | |
| Affiliate | Verve Church | Las Vegas Area Council 328 | 7850 Dean Martin Dr, Ste 503 | Las Vegas, NV 89139 | | |
| Employees | Vesta Whitney | Address Redacted | | | | |
| Affiliate | Vestaburg Lions Club | President Gerald R Ford 781 | P.O. Box 262 | Vestaburg, MI 48891 | | |
| Affiliate | Vestal Ctr Methodist Church | Baden-Powell Council 368 | 478 W Hill Rd | Vestal, NY 13850 | | |
| Affiliate | Vestal Methodist Church | Baden-Powell Council 368 | 328 Main St | Vestal, NY 13850 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vestavia Hills Utd Methodist Church | Greater Alabama Council 001 | 2061 Kentucky Ave | Vestavia, AL 35216 | | |
| Trade Payable | Vester Studio | 2120 S Rural Rd, Ste 7 | Tempe, AZ 85282 | | | |
| Trade Payable | Vestil Manufacturing Corp | P.O. Box 507 | Angola, IN 46703-0507 | | | |
| Trade Payable | Vet Net Zero LLC | 4544 Harding Pike | Nashville, TN 37220 | | | |
| Affiliate | Veteran Advocates Of Ore-Ida | Ore-Ida Council 106 - Bsa 106 | 484 SW 4th Ave | Ontario, OR 97914 | | |
| Affiliate | Veteran Foreign Wars | Silicon Valley Monterey Bay 055 | 649 San Benito St | Hollister, CA 95023 | | |
| Affiliate | Veteran Foreign Wars Post 6445 | Georgia-Carolina 093 | P.O. Box 175 | Harlem, GA 30814 | | |
| Affiliate | Veteran Of Foreign War Post 4676 | Alamo Area Council 583 | 202 W Aviation Blvd | Universal City, Tx 78148 | | |
| Affiliate | Veteran Of Foreign Wars | Black Swamp Area Council 449 | P.O. Box 974 | 105 Railroad St | Antwerp, OH 45813 | |
| Affiliate | Veteran Of Foreign Wars Post 12138 | Aloha Council, Bsa 104 | 91-1083 Waiemi St | Ewa Beach, HI 96706 | | |
| Affiliate | Veteran Of Foreign Wars Post 2195 | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013 | | |
| Affiliate | Veteran Of Foreign Wars Post 4437 | Gulf Coast Council 773 | 25 S 25th St | Defuniak Springs, FL 32435 | | |
| Affiliate | Veteran Of Foreign Wars Post 491 | Washington Crossing Council 777 | 9 Fisher Pl | Hamilton, NJ 08620 | | |
| Affiliate | Veterans Ctr Of Menomonie | Chippewa Valley Council 637 | E4710 County Rd Bb | Menomonie, WI 54751 | | |
| Affiliate | Veterans Elementary Men Of Valor | Central Georgia Council 096 | 4901 Faubus Ave | Macon, GA 31204 | | |
| Affiliate | Veterans Elementary Ptc | Southern Sierra Council 030 | 6301 Old Farm Rd | Bakersfield, CA 93312 | | |
| Affiliate | Veterans Foreign Wars Post 10789 | Mt Diablo-Silverado Council 023 | P.O. Box 1326 | Brentwood, CA 94513 | | |
| Affiliate | Veterans Foriegn War Post 1533 | Alamo Area Council 583 | 107 Elmhurst Ave | San Antonio, TX 78209 | | |
| Affiliate | Veterans Helping Veterans | Great Swest Council 412 | P.O. Box 4915 | Gallup, NM 87305 | | |
| Affiliate | Veterans Memorial 21St Century Program | Narragansett 546 | 150 Fuller Ave | Central Falls, RI 02863 | | |
| Affiliate | Veterans Memorial Assoc Of Congers | Hudson Valley Council 374 | 65 Lake Rd | Congers, NY 10920 | | |
| Affiliate | Veterans Memorial Assoc Of Congers, Inc | Hudson Valley Council 374 | P.O. Box 161 | 65 Lake Rd | Congers, NY 10920 | |
| Affiliate | Veterans Memorial Post 205 | Pine Tree Council 218 | 400 Eern Ave | Augusta, ME 04330 | | |
| Affiliate | Veterans Of Foreign Affairs Post 1481 | Trapper Trails 589 | 907 W 12th St | Ogden, UT 84404 | | |
| Affiliate | Veterans Of Foreign War | Green Mountain 592 | Post 9653 | Pleasant St | Morrisville, VT 05661 | |
| Affiliate | Veterans Of Foreign War | Northern Star Council 250 | 705 14th St E | Glencoe, MN 55336 | | |
| Affiliate | Veterans Of Foreign War | Northern Star Council 250 | P.O. Box 330 | E Hwy 12 | Willmar, MN 56201 | |
| Affiliate | Veterans Of Foreign War | Southern Shores Fsc 783 | P.O. Box 15 | 700 Carleton Rockwood Rd | Carleton, MI 48117 | |
| Affiliate | Veterans Of Foreign War Post 2571 | Green Mountain 592 | 97 S Main St | White River Junction, VT 05001 | | |
| Affiliate | Veterans Of Foreign War Post 3010 | Golden Empire Council 047 | 541 5th St | Lincoln, CA 95648 | | |
| Affiliate | Veterans Of Foreign War Post 4647 | Golden Empire Council 047 | 3300 U St | Antelope, CA 95843 | | |
| Affiliate | Veterans Of Foreign War Post 4992 | Chief Seattle Council 609 | 980 Box 186 | Silverdale, WA 98383 | | |
| Affiliate | Veterans Of Foreign War Post 8577 | Longhorn Council 662 | 1506 Veterans Ave | Copperas Cove, TX 76522 | | |
| Affiliate | Veterans Of Foreign War Post 9399 | Grand Canyon Council 010 | 133 N Saguaro Dr | Apache Junction, AZ 85120 | | |
| Affiliate | Veterans Of Foreign War-Post 2543 | Mid-America Council 326 | 136 S 6th St | Plattsmouth, NE 68048 | | |
| Affiliate | Veterans Of Foreign Wars | Blue Grass Council 204 | 1494 Leestown Rd | Lexington, KY 40511 | | |
| Affiliate | Veterans Of Foreign Wars | Chief Seattle Council 609 | P.O. Box 13034 | Burton, WA 98013 | | |
| Affiliate | Veterans Of Foreign Wars | Far E Council 803 | Psc 473 Box 129 | Fpo Ap, 96349 | | |
| Affiliate | Veterans Of Foreign Wars | Far E Council 803 | Psc 704 Box 3229 | Apo Ap, 96338 | | |
| Affiliate | Veterans Of Foreign Wars | Greater Tampa Bay Area 089 | 2441 7th St Sw | Winter Haven, FL 33880 | | |
| Affiliate | Veterans Of Foreign Wars | Greater Tampa Bay Area 089 | 9398 US Hwy 98 N | Lakeland, FL 33809 | | |
| Affiliate | Veterans Of Foreign Wars | Inland Nwest Council 611 | 1104 Warner Ave | Lewiston, ID 83501 | | |
| Affiliate | Veterans Of Foreign Wars | Longhorn Council 662 | 136 S Ash St | Muenster, TX 76252 | | |
| Affiliate | Veterans Of Foreign Wars | Mid-America Council 326 | 316 W Braasch Ave | Norfolk, NE 68701 | | |
| Affiliate | Veterans Of Foreign Wars | Mid-America Council 326 | P.O. Box 152 | 742 N Main St | North Bend, NE 68649 | |
| Affiliate | Veterans Of Foreign Wars | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020 | | |
| Affiliate | Veterans Of Foreign Wars | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045 | | |
| Affiliate | Veterans Of Foreign Wars | Northern Star Council 250 | 1919 Coon Rapids Blvd Nw | Coon Rapids, MN 55433 | | |
| Affiliate | Veterans Of Foreign Wars | Patriots Path Council 358 | 66 Fox Ridge Rd | Sparta, NJ 07871 | | |
| Affiliate | Veterans Of Foreign Wars | Winnebago Council, Bsa 173 | 204 E Main St | Belmond, IA 50421 | | |
| Affiliate | Veterans Of Foreign Wars | Winnebago Council, Bsa 173 | 803 S Main St | Tripoli, IA 50676 | | |
| Affiliate | Veterans Of Foreign Wars - Post  2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010 | | |
| Affiliate | Veterans Of Foreign Wars - Post 2381 | Nevada Area Council 329 | 1205 Main St | Susanville, CA 96130 | | |
| Affiliate | Veterans Of Foreign Wars - Post 7916 | National Capital Area Council 082 | 204 Mill St | P.O. Box D | Occoquan, VA 22125 | |
| Affiliate | Veterans Of Foreign Wars - Post 816 | Daniel Webster Council, Bsa 330 | P.O. Box 562 | Littleton, NH 03561 | | |
| Affiliate | Veterans Of Foreign Wars 1146 | Great Lakes Fsc 272 | 28404 Jefferson Ave | Saint Clair Shores, MI 48081 | | |
| Affiliate | Veterans Of Foreign Wars 12138 | Aloha Council, Bsa 104 | 5787 Erne Ave A | Ewa Beach, HI 96706 | | |
| Affiliate | Veterans Of Foreign Wars 3848 | Las Vegas Area Council 328 | 401 W Lake Mead Pkwy | Henderson, NV 89015 | | |
| Affiliate | Veterans Of Foreign Wars 4084 | Southern Sierra Council 030 | 117 N Alvord St | Ridgecrest, CA 93555 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Veterans Of Foreign Wars 5917 | Rainbow Council 702 | 216 Plymouth Ln | Bolingbrook, IL 60440 | | |
| Affiliate | Veterans Of Foreign Wars 7573 | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047 | | |
| Affiliate | Veterans Of Foreign Wars 8641 | Daniel Webster Council, Bsa 330 | 282 Daniel Webster Hwy | Merrimack, NH 03054 | | |
| Affiliate | Veterans Of Foreign Wars Of Greencastle | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225 | | |
| Affiliate | Veterans Of Foreign Wars Post  4551 | Northeast Illinois 129 | 75 N Ave | Antioch, IL 60002 | | |
| Affiliate | Veterans Of Foreign Wars Post 1 | Denver Area Council 061 | P.O. Box 13170 | Denver, CO 80201 | | |
| Affiliate | Veterans Of Foreign Wars Post 10047 | Las Vegas Area Council 328 | 4082 Paramount St | Las Vegas, NV 89115 | | |
| Affiliate | Veterans Of Foreign Wars Post 10139 | Central Florida Council 083 | P.O. Box 660192 | Chuluota, FL 32766 | | |
| Affiliate | Veterans Of Foreign Wars Post 10154 | Aloha Council, Bsa 104 | 46-280 Heeia St | Kaneohe, HI 96744 | | |
| Affiliate | Veterans Of Foreign Wars Post 10169 | Connecticut Rivers Council, Bsa 066 | P.O. Box 304 | Durham, CT 06422 | | |
| Affiliate | Veterans Of Foreign Wars Post 10210 | Gulf Stream Council 085 | 815 Louisiana Ave | Sebastian, FL 32958 | | |
| Affiliate | Veterans Of Foreign Wars Post 10236 | Northeast Illinois 129 | 1526 Chapel Ct | Northbrook, IL 60062 | | |
| Affiliate | Veterans Of Foreign Wars Post 1024 | Chief Seattle Council 609 | 216 S Francis St | Port Angeles, WA 98362 | | |
| Affiliate | Veterans Of Foreign Wars Post 10245 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044 | | |
| Affiliate | Veterans Of Foreign Wars Post 10254 | Catalina Council 011 | 10111 S Sasabe Rd | Tucson, AZ 85736 | | |
| Affiliate | Veterans Of Foreign Wars Post 10281 | Lincoln Heritage Council 205 | 129 Pawley Ln | Rineyville, KY 40162 | | |
| Affiliate | Veterans Of Foreign Wars Post 1046 | Mayflower Council 251 | 283 N Quincy St | Brockton, MA 02302 | | |
| Affiliate | Veterans Of Foreign Wars Post 10614 | Transatlantic Council, Bsa 802 | Unit 23152 | Apo Ae, 09067 | | |
| Affiliate | Veterans Of Foreign Wars Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box Gd | Apo Ae, 09128 | | |
| Affiliate | Veterans Of Foreign Wars Post 1111 | Hoosier Trails Council 145 145 | 411 S Indiana St | Mooresville, IN 46158 | | |
| Affiliate | Veterans Of Foreign Wars Post 11173 | Old Hickory Council 427 | 1449 Lacey Rd | Danbury, NC 27016 | | |
| Affiliate | Veterans Of Foreign Wars Post 12061 | Utah National Parks 591 | 244 S 400 W | Payson, UT 84651 | | |
| Affiliate | Veterans Of Foreign Wars Post 133 | Monmouth Council, Bsa 347 | 485 Cranbury Rd | East Brunswick, NJ 08816 | | |
| Affiliate | Veterans Of Foreign Wars Post 1349 | Tukabatchee Area Council 005 | 1077 S Memorial Dr | Prattville, AL 36067 | | |
| Affiliate | Veterans Of Foreign Wars Post 1381 | Crater Lake Council 491 | 810 H St | Crescent City, CA 95531 | | |
| Affiliate | Veterans Of Foreign Wars Post 1384 | Theodore Roosevelt Council 386 | 675 W Park Ave | Long Beach, NY 11561 | | |
| Affiliate | Veterans Of Foreign Wars Post 1385 | Narragansett 546 | P.O. Box 204 | Uxbridge, MA 01569 | | |
| Affiliate | Veterans Of Foreign Wars Post 1672 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678 | | |
| Affiliate | Veterans Of Foreign Wars Post 1537 | Greater Yosemite Council 059 | P.O. Box 1123 | Tracy, CA 95378 | | |
| Affiliate | Veterans Of Foreign Wars Post 17 | Connecticut Rivers Council, Bsa 066 | 11 Avery Rd | New Milford, CT 06776 | | |
| Affiliate | Veterans Of Foreign Wars Post 17 | Sioux Council 733 | P.O. Box 334 | Aberdeen, SD 57402 | | |
| Affiliate | Veterans Of Foreign Wars Post 1791 | Northern Star Council 250 | 620 Creek Rd | Chaska, MN 55318 | | |
| Affiliate | Veterans Of Foreign Wars Post 1822 | Mayflower Council 251 | 22 Seven Hills Rd | Plymouth, MA 02360 | | |
| Affiliate | Veterans Of Foreign Wars Post 1839 | Three Rivers Council 578 | General Delivery | Cleveland, TX 77327 | | |
| Affiliate | Veterans Of Foreign Wars Post 1917 | San Francisco Bay Area Council 028 | 37154 2nd St | Fremont, CA 94536 | | |
| Affiliate | Veterans Of Foreign Wars Post 1929 | Redwood Empire Council 041 | P.O. Box 1929 | Petaluma, CA 94952 | | |
| Affiliate | Veterans Of Foreign Wars Post 1974 | Lake Erie Council 440 | 4305 Woodrow Ave | Parma, OH 44134 | | |
| Affiliate | Veterans Of Foreign Wars Post 1981 | Sequoia Council 027 | 2026 N Granada Dr | Madera, CA 93637 | | |
| Affiliate | Veterans Of Foreign Wars Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562 | | |
| Affiliate | Veterans Of Foreign Wars Post 220 | Jersey Shore Council 341 | P.O. Box 689 | Route 50 | Mays Landing, NJ 08330 | |
| Affiliate | Veterans Of Foreign Wars Post 2207 | Crater Lake Council 491 | 272 Franklin Ave | Fortuna, CA 95540 | | |
| Affiliate | Veterans Of Foreign Wars Post 239 | Chief Seattle Council 609 | 190 Dora Ave | Bremerton, WA 98312 | | |
| Affiliate | Veterans Of Foreign Wars Post 2727 | San Francisco Bay Area Council 028 | 200 Grand Ave | Oakland, CA 94610 | | |
| Affiliate | Veteran'S Of Foreign Wars Post 283 | Northeastern Pennsylvania Council 501 | 757 Wyoming Ave | Kingston, PA 18704 | | |
| Affiliate | Veterans Of Foreign Wars Post 2838 | Pathway To Adventure 456 | P.O. Box 955 | Westmont, IL 60559 | | |
| Affiliate | Veterans Of Foreign Wars Post 2856 | Northern New Jersey Council, Bsa 333 | 95 W Mount Pleasant Ave | Livingston, NJ 07039 | | |
| Affiliate | Veterans Of Foreign Wars Post 3012 | Grand Teton Council 107 | 203 N 5th W | Rexburg, ID 83440 | | |
| Affiliate | Veterans Of Foreign Wars Post 3283 | Miami Valley Council, Bsa 444 | 5074 Nebraska Ave | Huber Heights, OH 45424 | | |
| Affiliate | Veterans Of Foreign Wars Post 3377 | Capitol Area Council 564 | P.O. Box 808 | I P Sarge Bell Memorial Post 3377 | Manchaca, TX 78652 | |
| Affiliate | Veterans Of Foreign Wars Post 3436 | Chief Seattle Council 609 | 4630 167th Ave Se | Bellevue, WA 98006 | | |
| Affiliate | Veterans Of Foreign Wars Post 352 | Aloha Council, Bsa 104 | P.O. Box 894513 | Mililani, HI 96789 | | |
| Affiliate | Veterans Of Foreign Wars Post 3693 | Istrouma Area Council 211 | 42430 Church Point Rd | Gonzales, LA 70737 | | |
| Affiliate | Veterans Of Foreign Wars Post 3755 | Overland Trails 322 | P.O. Box 213 | Ogallala, NE 69153 | | |
| Affiliate | Veterans Of Foreign Wars Post 3783 | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065 | | |
| Affiliate | Veterans Of Foreign Wars Post 387 | Lake Erie Council 440 | 3580 W 140th St | Cleveland, OH 44111 | | |
| Affiliate | Veterans Of Foreign Wars Post 3892 | Longhorn Council 662 | 1407 E Veterans Memorial Blvd | Harker Heights, TX 76548 | | |
| Affiliate | Veterans Of Foreign Wars Post 3928 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510 | | |
| Affiliate | Veterans Of Foreign Wars Post 3970 | Oregon Trail Council 697, 2nd and Oak | Oakland, OR 97462 | | | |
| Affiliate | Veterans Of Foreign Wars Post 4011 | Circle Ten Council 571 | P.O. Box 9032 | Greenville, TX 75404 | | |
| Affiliate | Veterans Of Foreign Wars Post 4129 | Laurel Highlands Council 527 | 603 Lower Main St | Saxton, PA 16678 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Veterans Of Foreign Wars Post 4159 | President Gerald R Ford 781 | P.O. Box 774 | Roscommon, MI 48653 | | |
| Affiliate | Veterans Of Foreign Wars Post 423 | Southern Shores Fsc 783 | 3230 S Wagner Rd | Ann Arbor, MI 48103 | | |
| Affiliate | Veterans Of Foreign Wars Post 4308 | Northeast Illinois 129 | 130 E Grand Ave | Lake Villa, IL 60046 | | |
| Affiliate | Veterans Of Foreign Wars Post 4351 | North Florida Council 087 | 96086 Wades Pl | Fernandina Beach, FL 32034 | | |
| Affiliate | Veterans Of Foreign Wars Post 4372 | Buffalo Trail Council 567 | 208 E Vfw Ln | Odessa, TX 79762 | | |
| Affiliate | Veterans Of Foreign Wars Post 4409 | Heart of America Council 307 | 1804 N Commercial St | Harrisonville, MO 64701 | | |
| Affiliate | Veterans Of Foreign Wars Post 4437 | Gulf Coast Council 773 | 25 S 25th St | Defuniak Springs, FL 32435 | | |
| Affiliate | Veterans Of Foreign Wars Post 4443 | Capitol Area Council 564 | 7614 Thomas Springs Rd | Austin, TX 78736 | | |
| Affiliate | Veterans Of Foreign Wars Post 4487 | Narragansett 546 | 52 Underwood Ln | Middletown, RI 02842 | | |
| Affiliate | Veterans Of Foreign Wars Post 4488 | Chickasaw Council 558 | 220 V F W Rd | Grenada, MS 38901 | | |
| Affiliate | Veterans Of Foreign Wars Post 4574 | Arbuckle Area Council 468 | 529 S Washington St | Ardmore, OK 73401 | | |
| Affiliate | Veterans Of Foreign Wars Post 4703 | Jersey Shore Council 341 | 54 Magnolia Dr | Jackson, NJ 08527 | | |
| Affiliate | Veterans Of Foreign Wars Post 4709 | Sam Houston Area Council 576 | P.O. Box 122 | 1103 W Semands St | Conroe, TX 77301 | |
| Affiliate | Veterans Of Foreign Wars Post 4868 | Winnebago Council, Bsa 173 | 219 Main Ave | Clear Lake, IA 50428 | | |
| Affiliate | Veterans Of Foreign Wars Post 5119 | Washington Crossing Council 777 | 179 Main St | Glen Gardner, NJ 08826 | | |
| Affiliate | Veterans Of Foreign Wars Post 5252 | Northern Lights Council 429 | General Delivery | Pelican Rapids, MN 56572 | | |
| Affiliate | Veterans Of Foreign Wars Post 5290 | Atlanta Area Council 092 | 1432 Vfw Dr Sw | Conyers, GA 30012 | | |
| Affiliate | Veterans Of Foreign Wars Post 5408 | Atlanta Area Council 092 | 4764 Cobb Pkwy Nw | Acworth, GA 30101 | | |
| Affiliate | Veterans Of Foreign Wars Post 547 | Iroquois Trail Council 376 | 67 Hopkins St | Mount Morris, NY 14510 | | |
| Affiliate | Veterans Of Foreign Wars Post 5538 | Leatherstocking 400 | 105 Park Ave | Boonville, NY 13309 | | |
| Affiliate | Veterans Of Foreign Wars Post 5665 | Black Swamp Area Council 449 | P.O. Box 4587 | Sherwood, OH 43556 | | |
| Affiliate | Veterans Of Foreign Wars Post 5700 | Washington Crossing Council 777 | 140 Dutch Neck Rd | Hightstown, NJ 08520 | | |
| Affiliate | Veterans Of Foreign Wars Post 5766 | Lincoln Heritage Council 205 | P.O. Box 134 | Hartford, KY 42347 | | |
| Affiliate | Veterans Of Foreign Wars Post 5788 | Rainbow Council 702 | 1026 E 9th St | Lockport, IL 60441 | | |
| Affiliate | Veterans Of Foreign Wars Post 6008 | Longhorn Council 662 | 725 Sun Valley Blvd | Hewitt, TX 76643 | | |
| Affiliate | Veterans Of Foreign Wars Post 6063 | Jersey Shore Council 341 | 210 Court House Ln | Toms River, NJ 08753 | | |
| Affiliate | Veterans Of Foreign Wars Post 6152 | Sequoia Council 027 | 1551 6th Ave Dr | Kingsburg, CA 93631 | | |
| Affiliate | Veterans Of Foreign Wars Post 6218 | Lincoln Heritage Council 205 | P.O. Box 431 | Edmonton, KY 42129 | | |
| Affiliate | Veterans Of Foreign Wars Post 6298 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566 | | |
| Affiliate | Veterans Of Foreign Wars Post 6298 | San Francisco Bay Area Council 028 | P.O. Box 65 | Pleasanton, CA 94566 | | |
| Affiliate | Veterans Of Foreign Wars Post 6309 | Silicon Valley Monterey Bay 055 | 74 W 6th St | Gilroy, CA 95020 | | |
| Affiliate | Veterans Of Foreign Wars Post 6441 | Capitol Area Council 564 | P.O. Box 826 | Wimberley, TX 78676 | | |
| Affiliate | Veterans Of Foreign Wars Post 6650 | Jersey Shore Council 341 | 1501 Bay Ave | Ocean City, NJ 08226 | | |
| Affiliate | Veterans Of Foreign Wars Post 6849 | Silicon Valley Monterey Bay 055 | P.O. Box 7253 | Spreckels, CA 93962 | | |
| Affiliate | Veterans Of Foreign Wars Post 6885 | W.L.A.C.C. 051 | 16208 Sierra Hwy | Canyon Country, CA 91351 | | |
| Affiliate | Veterans Of Foreign Wars Post 7108 | Alamo Area Council 583 | P.O. Box 324 | Helotes, TX 78023 | | |
| Affiliate | Veterans Of Foreign Wars Post 7116 | Coastal Georgia Council 099 | 112 N Community Dr | Sylvania, GA 30467 | | |
| Affiliate | Veterans Of Foreign Wars Post 7155 | Cradle of Liberty Council 525 | 301 W 3rd St | Trappe, PA 19426 | | |
| Affiliate | Veterans Of Foreign Wars Post 7244 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688 | | |
| Affiliate | Veterans Of Foreign Wars Post 7244 | Golden Empire Council 047 | 868 Arbor Oaks Dr | Vacaville, CA 95687 | | |
| Affiliate | Veterans Of Foreign Wars Post 75 | Mt Diablo-Silverado Council 023 | 400 Hartz Ave | Danville, CA 94526 | | |
| Affiliate | Veterans Of Foreign Wars Post 7647 | Lake Erie Council 440 | 30036 Lorain Rd | North Olmsted, OH 44070 | | |
| Affiliate | Veterans Of Foreign Wars Post 7829 | Pikes Peak Council 060 | 1865 Woodmoor Dr | Monument, CO 80132 | | |
| Affiliate | Veterans Of Foreign Wars Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125 | | |
| Affiliate | Veterans Of Foreign Wars Post 796 | Water and Woods Council 782 | 1711 Pine Grove Ave | Port Huron, MI 48060 | | |
| Affiliate | Veterans Of Foreign Wars Post 806 | Central Minnesota 296 | 133 N Rum River Dr | Princeton, MN 55371 | | |
| Affiliate | Veterans Of Foreign Wars Post 8063 | Mt Diablo-Silverado Council 023 | 3780 Mt Diablo Blvd | Lafayette, CA 94549 | | |
| Affiliate | Veterans Of Foreign Wars Post 8273 | Circle Ten Council 571 | P.O. Box 2848 | Frisco, TX 75034 | | |
| Affiliate | Veterans Of Foreign Wars Post 8315 | Alamo Area Council 583 | 1000 Fm 78 | Schertz, TX 78154 | | |
| Affiliate | Veterans Of Foreign Wars Post 8681 | Greater Tampa Bay Area 089 | 18940 Brayton St | Spring Hill, FL 34610 | | |
| Affiliate | Veterans Of Foreign Wars Post 8720 | Istrouma Area Council 211 | 21470 Mire Dr | Abita Springs, LA 70420 | | |
| Affiliate | Veterans Of Foreign Wars Post 8734 | Allegheny Highlands Council 382 | 5460 Rt. 353 | Little Valley, NY 14755 | | |
| Affiliate | Veterans Of Foreign Wars Post 8787 | Capitol Area Council 564 | 500 V F W Rd | Austin, TX 78753 | | |
| Affiliate | Veterans Of Foreign Wars Post 8787 | Capitol Area Council 564 | 8503 N Interstate 35 | Austin, TX 78753 | | |
| Affiliate | Veterans Of Foreign Wars Post 8800 | Alamo Area Council 583 | 7755 Lorine Dr | Canyon Lake, TX 78133 | | |
| Affiliate | Veterans Of Foreign Wars Post 9111 | Monmouth Council, Bsa 347 | 11 Henderson Rd | Kendall Park, NJ 08824 | | |
| Affiliate | Veterans Of Foreign Wars Post 912 | Sam Houston Area Council 576 | 8204 N Main St | Baytown, TX 77521 | | |
| Affiliate | Veterans Of Foreign Wars Post 9133 | East Carolina Council 426 | 1450 Piney Green Rd | Jacksonville, NC 28546 | | |
| Affiliate | Veterans Of Foreign Wars Post 9375 | Southern Sierra Council 030 | 21016 Neuralia Rd | California City, CA 93505 | | |
| Affiliate | Veterans Of Foreign Wars Post 9430 11329 | Chief Seattle Council 609 | 7421 S 126th St | Seattle, WA 98178 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Veterans Of Foreign Wars Post 9503 | Jersey Shore Council 341 | 383 Veterans Blvd | Bayville, NJ 08721 | | |
| Affiliate | Veterans Of Foreign Wars Post 9539 | Palmetto Council 549 | 325 Carolina Dr Ext | Spartanburg, SC 29376 | | |
| Affiliate | Veterans Of Foreign Wars Post 9650 | Golden Empire Council 047 | West Center St | Anderson, CA 96007 | | |
| Affiliate | Veterans Of Foreign Wars Post 9907 | Grand Canyon Council 010 | 381 N Central Ave | Show Low, AZ 85901 | | |
| Affiliate | Veterans Of Foreign Wars Post 9914 | Great Lakes Fsc 272 | 3200 N Duck Lake Rd | Highland, MI 48356 | | |
| Affiliate | Veterans Of Foreign Wars Post 9972 | Catalina Council 011 | 549 Veterans Dr | Sierra Vista, AZ 85635 | | |
| Affiliate | Veterans Of Foreign Wars Post3000 | W.L.A.C.C. 051 | 4342 W Ave L | Lancaster, CA 93536 | | |
| Affiliate | Veterans Of Foreign Wars Romulus | Great Lakes Fsc 272 | 18995 Hannan Rd | New Boston, MI 48164 | | |
| Affiliate | Veterans Of Foreign Wars, Post 1351 | Mt Diablo-Silverado Council 023 | 930 Ward St | Martinez, CA 94553 | | |
| Affiliate | Veterans Of Foreign Wars Post 7743 | Coronado Area Council 192 | 427 W New Hampshire St | Osborne Memorial | | |
| Affiliate | Veterans Of Foriegn Wars Post 6763 | Patriots Path Council 358 | Vfw Post 6763 | P.O. Box 1137 | South Plainfield, NJ 07080 | |
| Affiliate | Veterans Org Post 4222 | Evangeline Area 212 | 1504 Sandra St | Morgan City, LA 70380 | | |
| Affiliate | Veterans Service | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348 | | |
| Affiliate | Veteransforeignwars-Post1525(Herms) | Mt Diablo-Silverado Council 023 | 1821 Yolanda Cir | Clayton, CA 94517 | | |
| Affiliate | Veteransof Foreign Wars Post 1773 | Heart of America Council 307 | 104 Walnut Hills Dr | Carrollton, MO 64633 | | |
| Affiliate | Veterens Of Foreign Wars Post 8762 | Golden Empire Council 047 | 905 Drever St | West Sacramento, CA 95691 | | |
| Affiliate | Vetrans Of Foreign Wars Post 3312 | Black Hills Area Council 695 695 | P.O. Box 276 | Belle Fourche, SD 57717 | | |
| Affiliate | Vets Fgn Wars Edward Kuhlman | Post 7168 | Sequoia Council 027 | 18615 Watts Valley Rd | Sanger, Ca 93657 | |
| Affiliate | Vets Foreign Wars Cherrland Post 2780 | President Gerald R Ford 781 | 3400 Veterans Dr | Traverse City, Mi 49684 | | |
| Affiliate | Vets Foreign Wars Sgt Frank Lillard Post | Silicon Valley Monterey Bay 055 | 599 Bitterwater Rd | King City, Ca 93930 | | |
| Affiliate | Vets Foreign Wars State Illinois | Northeast Illinois 129 | S Main St | Wauconda, Il 60084 | | |
| Affiliate | Vets Foreign Wars-Castro Vly Post | San Francisco Bay Area Council 028 | 20835 Rutledge Rd | Castro Valley, Ca 94546 | | |
| Affiliate | Vets Of Foreign Wars Nisei Post  8985 | Golden Empire Council 047 | 1514 4th St | Sacramento, CA 95814 | | |
| Affiliate | Vets Of Foreign Wars Nisei Post  8985 | Golden Empire Council 047 | 1515 4th St | Sacramento, CA 95814 | | |
| Trade Payable | Vex Robotics | 1519 Interstate 30 W | Greenville, TX 75402 | | | |
| Trade Payable | Vf Outdoor | dba Smartwool | 32842 Collections Center Dr | Chicago, IL 60693 | | |
| Trade Payable | Vf Outdoor / Smartwool | Vf Outdoor, Inc | 32842 Collection Center Dr | Chicago, IL 60693-0328 | | |
| Trade Payable | Vf Outdoor, Inc | 13911 Collections Center Dr | Chicago, IL 60693 | | | |
| Trade Payable | V-Forward Inc | 18608 Durbin Rd | Noblesville, IN 46060 | | | |
| Affiliate | Vfw | California Inland Empire Council 045 | 29845 Camino Del Sol Dr | Temecula, CA 92592 | | |
| Affiliate | Vfw | Sagamore Council 162 | 503 N 3rd St | Monticello, IN 47960 | | |
| Affiliate | Vfw - Ashland 1067 | Buckeye Council 436 | 125 E Main St | Ashland, OH 44805 | | |
| Affiliate | Vfw - Davis Post 6949 | Golden Empire Council 047 | P.O. Box 415 | Davis, CA 95617 | | |
| Affiliate | Vfw - New Philadelphia 1445 | Buckeye Council 436 | P.O. Box 605 | New Philadelphia, OH 44663 | | |
| Affiliate | Vfw 10140 | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604 | | |
| Affiliate | Vfw 1216 | Twin Valley Council Bsa 283 | 300 4th Ave Ne | Austin, MN 55912 | | |
| Affiliate | Vfw 210S & Utd Methodist Church | Oregon Trail Council 697 | 710 Smith St | Harrisburg, OR 97446 | | |
| Affiliate | VFW 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | |
| Affiliate | Vfw 524 | Five Rivers Council, Inc 375 | 281 Baker St | Corning, NY 14830 | | |
| Affiliate | Vfw 5990 Avra Valley/Marana | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653 | | |
| Affiliate | Vfw 7721 Golden Gate | Southwest Florida Council 088 | 800 Neffs Way | Naples, FL 34119 | | |
| Affiliate | Vfw 8375 Brandes Memorial Post | Three Harbors Council 636 | P.O. Box 952 | Silver Lake, WI 53170 | | |
| Affiliate | Vfw 8785 | Circle Ten Council 571 | 509 W Main St | Mesquite, TX 75149 | | |
| Affiliate | Vfw 9644 Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Sheridan, CO 80110 | | |
| Affiliate | Vfw Adams Budz Post Home Inc | Western Massachusetts Council 234 | Park St | Housatonic, MA 01236 | | |
| Affiliate | Vfw Ar Post 2952 | Westark Area Council 016 | 1006 N Thompson St | Springdale, AR 72764 | | |
| Affiliate | Vfw Aux Post 6751 | Anthony Wayne Area 157 | P.O. Box 423 | 740 E Line St | Geneva, IN 46740 | |
| Affiliate | Vfw Auxiliary 12058 | Capitol Area Council 564 | 191 Greenbrier Dr | Kyle, TX 78640 | | |
| Affiliate | Vfw Auxiliary - Ada | Northern Lights Council 429 | 415 W Main St | Ada, MN 56510 | | |
| Affiliate | Vfw Auxiliary Post 3987 | Greater St Louis Area Council 312 | 378 S Hwy 185 | Sullivan, MO 63080 | | |
| Affiliate | Vfw Barney Figueroa Post 6271 | Catalina Council 011 | 233 E 5th St | Benson, AZ 85602 | | |
| Affiliate | Vfw Benbrook Post 10429 | Longhorn Council 662 | 1000 Stevens Dr | Benbrook, TX 76126 | | |
| Affiliate | Vfw Bowersock Brothers Post 6772 | Black Swamp Area Council 449 | 130 S Broadway St | Spencerville, OH 45887 | | |
| Affiliate | Vfw Casey Joyce Post 4380 | Circle Ten Council 571 | 221 W Parker Rd, Ste 550 | Plano, TX 75023 | | |
| Affiliate | Vfw Century Post  503 | Pathway To Adventure 456 | 5101 Belmont Rd | Downers Grove, Il 60515 | | |
| Affiliate | Vfw Conrad Osthum Post 141 | Gamehaven 299 | 601A 2nd St | Kenyon, MN 55946 | | |
| Affiliate | Vfw David G Snyder Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610 | | |
| Affiliate | Vfw Donald Michels Jr Post 6180 | Greater Tampa Bay Area 089 | 11551 Osceola Dr | New Port Richey, FL 34654 | | |
| Affiliate | Vfw Edwin Frohmader Post 1879 | Glaciers Edge Council 620 | N 2074 Vets Ln | Fort Atkinson, WI 53538 | | |
| Affiliate | Vfw Elwood Perkins Post 8336 | Las Vegas Area Council 328 | P.O. Box 1235 | Logandale, NV 89021 | | |
| Affiliate | Vfw Faith Gray Mcardle Post 4584 | Westmoreland Fayette 512 | 115 River Ave | Masontown, PA 15461 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Fisher Hewin Post 6249 | Suffolk County Council Inc 404 | King and Garland Rd | Rocky Point, NY 11778 | | |
| Affiliate | Vfw Gardnerville | Nevada Area Council 329 | Patricia | Gardnerville, NV 89460 | | |
| Affiliate | Vfw Granite Post 428 | Central Minnesota 296 | 9 18th Ave N | Saint Cloud, MN 56303 | | |
| Affiliate | Vfw Henderschott Manness Post 374 | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009 | | |
| Affiliate | Vfw Hill 303 Memorial Post 10033 | Far E Council 803, Unit 15748 Box 549 | Apo Ap, 96260 | | | |
| Affiliate | Vfw Hulet Bravender Post 5587 | Great Lakes Fsc 272 | 201 Airport Dr | Holly, MI 48442 | | |
| Affiliate | Vfw Jack E Carleton Post 2111 | San Diego Imperial Council 049 | 299 I St | Chula Vista, CA 91910 | | |
| Affiliate | Vfw John Boyd Post 7318 | Occoneechee 421 | 615 S Page St | Southern Pines, NC 28387 | | |
| Affiliate | Vfw Leblanc-Junkins Post 9699 | Katahdin Area Council 216 | P.O. Box 520 | Ashland, ME 04732 | | |
| Affiliate | Vfw Linden Tripkos Memorial 6654 | Heart of America Council 307 | P.O. Box 651 | 33725 W 84th St | De Soto, KS 66018 | |
| Affiliate | Vfw Lone Star Post 2150 | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069 | | |
| Affiliate | Vfw Mattatuck Post 8075 | Connecticut Rivers Council, Bsa 066 | 218 Cheshire Rd | Prospect, CT 06712 | | |
| Affiliate | Vfw Memorial Park Post 764 | Laurel Highlands Council 527 | 460 Valley Brook Rd | Canonsburg, PA 15317 | | |
| Affiliate | Vfw Memorial Post 10184 | Patriots Path Council 358 | 10 Glenwood Ave | Lake Hiawatha, NJ 07034 | | |
| Affiliate | Vfw Memorial Post 4956 | Ozark Trails Council 306 | P.O. Box 407 | Crocker, MO 65452 | | |
| Affiliate | Vfw Memorial Post 7333 | Patriots Path Council 358 | Carrell Rd | Randolph, NJ 07869 | | |
| Affiliate | Vfw Memorial Post 8677 | Greater St Louis Area Council 312 | 5325 N Illinois St | Fairview Heights, IL 62208 | | |
| Affiliate | Vfw Memorial Post 8724 | Laurel Highlands Council 527 | 1665 Newry Ln | P.O. Box 128 | Duncansville, PA 16635 | |
| Affiliate | Vfw Montgomery Memorial Post 7452 | Three Fires Council 127 | 121 N River St | Montgomery, IL 60538 | | |
| Affiliate | Vfw Mt Blanca Post 899 | Rocky Mountain Council 063 | 519 Main St | Alamosa, CO 81101 | | |
| Affiliate | Vfw Oconnor Regenwether Post 3633 | Illowa Council 133 | 18777 137th St | Maquoketa, IA 52060 | | |
| Affiliate | Vfw Of Beresford Post 2975 | Sioux Council 733 | 206 N 16th St | Beresford, SD 57004 | | |
| Affiliate | Vfw Of Ohio Post 4027 | Muskingum Valley Council, Bsa 467 | P.O. Box 403 | 306 W Chestnut | Mount Vernon, OH 43050 | |
| Affiliate | Vfw Of Usa Albritton Carter Post 5442 | Louisiana Purchase Council 213 | 100 Hudson Rd | Farmerville, LA 71241 | | |
| Affiliate | Vfw Of Vermillion 3061 | Sioux Council 733 | 421 S University St | Vermillion, SD 57069 | | |
| Affiliate | Vfw Of Yankton | Sioux Council 733 | 209 Cedar St | Yankton, SD 57078 | | |
| Affiliate | Vfw Old Settlers Post 4659 | Great Lakes Fsc 272 | 8311 Wilson St | Shelby Township, MI 48316 | | |
| Affiliate | Vfw Oxbow Post 4156 Auxilliary | Great Lakes Fsc 272 | 321 Union Lake Rd | White Lake, MI 48386 | | |
| Affiliate | Vfw Pat Hannon Post 4666 | Denver Area Council 061 | 5748 S Gallup St | Littleton, CO 80120 | | |
| Affiliate | Vfw Peter Graham Post 2948 | Voyageurs Area 286 | 1416 3rd Ave E | International Falls, MN 56649 | | |
| Affiliate | Vfw Pioneer Post 2121 | Longs Peak Council 062 | 2514 7th Ave | Greeley, CO 80631 | | |
| Affiliate | Vfw Post  2359 Charles W Davis | The Spirit of Adventure 227 | 5 Conant St | Danvers, MA 01923 | | |
| Affiliate | Vfw Post  5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640 | | |
| Affiliate | Vfw Post  7439 | President Gerald R Ford 781 | Old US 27 S | Indian River, MI 49749 | | |
| Affiliate | Vfw Post  8175 | Del Mar Va 081 | 208 W High St | Elkton, MD 21921 | | |
| Affiliate | Vfw Post  8185 Jerry Skrivanek | Del Mar Va 081 | P.O. Box 44 | Port Deposit, MD 21904 | | |
| Affiliate | Vfw Post 10003 | Crossroads of America 160 | 12863 Old Meridian St | Carmel, IN 46032 | | |
| Affiliate | Vfw Post 10054 | Las Vegas Area Council 328 | 4651 Homestead Rd | Pahrump, NV 89048 | | |
| Affiliate | Vfw Post 10094 | Greater Tampa Bay Area 089 | P.O. Box 133 | Indian Rocks Beach, FL 33785 | | |
| Affiliate | Vfw Post 10209 | Greater Tampa Bay Area 089 | 14736 Edward R Noll Dr | Spring Hill, FL 34609 | | |
| Affiliate | Vfw Post 10216 Osan | Far E Council 803 | Boy Scout Troop 86 | Apo Ap, 96278 | | |
| Affiliate | Vfw Post 10223 | Far E Council 803, Unit 15212 Box 1422 | Amalia Mayoral | Apo Ap, 96271 | | |
| Affiliate | Vfw Post 10223 Camp Hump | Far E Council 803, Unit 15215 Box 20 | Apo Ap, 96271 | | | |
| Affiliate | Vfw Post 1027 | Mayflower Council 251 | 3 Palmieri Dr | Hudson, MA 01749 | | |
| Affiliate | Vfw Post 10300 | Inland Nwest Council 611 | P.O. Box 386 | Potlatch, ID 83855 | | |
| Affiliate | Vfw Post 1040 | Mount Baker Council, Bsa 606 | P.O. Box 45 | Lynnwood, WA 98046 | | |
| Affiliate | Vfw Post 10406 | Gateway Area 624 | 100 Michaels St | Cochrane, WI 54622 | | |
| Affiliate | Vfw Post 10427 | Capitol Area Council 564 | 8760 Ranch Rd 2243 | Leander, TX 78641 | | |
| Affiliate | Vfw Post 10460 | Longhorn Council 662 | 501 Thompson Dr | Lake Dallas, TX 75065 | | |
| Affiliate | Vfw Post 10557 | Transatlantic Council, Bsa 802 | Cmr 414 | General Delivery | Apo Ae, 09173 | |
| Affiliate | Vfw Post 10568 | Chippewa Valley Council 637 | N8593 County Rd M | Springbrook, WI 54875 | | |
| Affiliate | Vfw Post 10580 Fort Stevens | Cascade Pacific Council 492 | 91727 Sunnyside Rd | Warrenton, OR 97146 | | |
| Affiliate | Vfw Post 10614 Kaiserslautern | Transatlantic Council, Bsa 802 | Unit 23152 | Apo Ae, 09067 | | |
| Affiliate | Vfw Post 10657 | Heart of Virginia Council 602 | 11568 Cedar Ln | Ashland, VA 23005 | | |
| Affiliate | Vfw Post 10692 | Transatlantic Council, Bsa 802 | Cmr 415 | Box | Apo Ae, 09114 | |
| Affiliate | Vfw Post 10692 Grafenwoehr | Transatlantic Council, Bsa 802 | Cmr 415 Box 3470 | Apo Ae, 09114 | | |
| Affiliate | Vfw Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box 985 | Apo Ae, 09128 | | |
| Affiliate | Vfw Post 10810 Stuttgart Post | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | Apo Ae, 09128 | | |
| Affiliate | Vfw Post 10906 | Heart of America Council 307 | 7027 N Locust St | Kansas City, MO 64118 | | |
| Affiliate | Vfw Post 11038 Aspinall-Bair-Stober | Three Harbors Council 636 | P.O. Box 437 | Rochester, WI 53167 | | |
| Affiliate | Vfw Post 1114 | Buffalo Trace 156 | 110 N Wabash Ave | Evansville, IN 47712 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Post 1127 | Crossroads of America 160 | 6777W St Rd 340 | Brazil, IN 47834 | | |
| Affiliate | Vfw Post 11326 | Inland Nwest Council 611 | P.O. Box 338 | Cheney, WA 99004 | | |
| Affiliate | Vfw Post 11374 | Coronado Area Council 192 | P.O. Box 218 | Ogden, KS 66517 | | |
| Affiliate | Vfw Post 11388 | San Diego Imperial Council 049 | P.O. Box S00902 | San Diego, CA 92150 | | |
| Affiliate | Vfw Post 1140 | Central Minnesota 296 | 111 1st St S | Long Prairie, MN 56347 | | |
| Affiliate | Vfw Post 11402 - Lacey | Pacific Harbors Council, Bsa 612 | P.O. Box 5458 | Lacey, WA 98509 | | |
| Affiliate | Vfw Post 11406 | North Florida Council 087 | 17 Ponce Blvd N | Jacksonville, FL 32218 | | |
| Affiliate | Vfw Post 1146 Cpl Walter F Bruce | Great Lakes Fsc 272 | 28404 Jefferson Ave | Cpl. Walter F. Bruce Vfw Post 1146 | Saint Clair Shores, MI 48081 | |
| Affiliate | Vfw Post 1166 | Rocky Mountain Council 063 | 16791 Cty Rd 306 | Buena Vista, CO 81211 | | |
| Affiliate | Vfw Post 12024 | Sam Houston Area Council 576 | P.O. Box 8341 | The Woodlands, TX 77387 | | |
| Affiliate | Vfw Post 12058 | Capitol Area Council 564 | P.O. Box 2725 | Kyle, TX 78640 | | |
| Affiliate | Vfw Post 12134 | Nevada Area Council 329 | P.O. Box 19078 | Reno, NV 89511 | | |
| Affiliate | Vfw Post 1241 (Piasa) | Greater St Louis Area Council 312 | 120 E Henry St | Staunton, IL 62088 | | |
| Affiliate | Vfw Post 1274 | Mayflower Council 251 | 113 W Central St | Natick, MA 01760 | | |
| Affiliate | Vfw Post 1308 (Piasa Bird) | Greater St Louis Area Council 312 | 4445 Alby St | Alton, IL 62002 | | |
| Affiliate | Vfw Post 1324 Oregon City | Cascade Pacific Council 492 | 211 Tumwater Dr | Oregon City, OR 97045 | | |
| Affiliate | Vfw Post 1326 | Northern Lights Council 429 | 1235 S 12th St | Bismarck, ND 58504 | | |
| Affiliate | Vfw Post 1452 | Water and Woods Council 782 | 10380 N Saginaw Rd | Clio, MI 48420 | | |
| Affiliate | Vfw Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193 | | |
| Affiliate | Vfw Post 1508 | California Inland Empire Council 045 | 21180 Waite St | Wildomar, CA 92595 | | |
| Affiliate | Vfw Post 1564 | Chester County Council 539 | 200 Starr St | Phoenixville, PA 19460 | | |
| Affiliate | Vfw Post 1585 | Mount Baker Council, Bsa 606 | 625 N State St | Bellingham, WA 98225 | | |
| Affiliate | Vfw Post 1647 | Central Minnesota 296 | 309 S 6th St | Brainerd, MN 56401 | | |
| Affiliate | Vfw Post 1656 | Northern Star Council 250 | 710 W 2nd St | Madison, MN 56256 | | |
| Affiliate | Vfw Post 1683 | Hawkeye Area Council 172 | 14495 190th St | Monticello, IA 52310 | | |
| Affiliate | Vfw Post 1704 Louie E Higdon | Grand Canyon Council 010 | 707 S Broad St | Globe, AZ 85501 | | |
| Affiliate | Vfw Post 1738 | Heart of America Council 307 | 901 E 23rd St | Independence, MO 64055 | | |
| Affiliate | Vfw Post 1771 Mile High | Longs Peak Council 062 | 110 E S Boulder Rd | Lafayette, CO 80026 | | |
| Affiliate | Vfw Post 1788 Of Rockland | Mayflower Council 251 | 22 Church St | Rockland, MA 02370 | | |
| Affiliate | Vfw Post 1863 | Lake Erie Council 440 | 6340 Melbury Ave | Solon, OH 44139 | | |
| Affiliate | Vfw Post 1865 | Three Harbors Council 636 | 6618 39th Ave | Kenosha, WI 53142 | | |
| Affiliate | Vfw Post 1901 | Northern Star Council 250 | P.O. Box 278 | Montrose, MN 55363 | | |
| Affiliate | Vfw Post 1915 | Gateway Area 624 | 24423 3rd St | Trempealeau, WI 54661 | | |
| Affiliate | Vfw Post 1924 | San Diego Imperial Council 049 | 1175 Old Stage Rd | Fallbrook, CA 92028 | | |
| Affiliate | Vfw Post 1927 Woodland | Cascade Pacific Council 492 | P.O. Box 366 | Woodland, WA 98674 | | |
| Affiliate | Vfw Post 1949 - Enumclaw | Pacific Harbors Council, Bsa 612 | P.O. Box 14 | 44426 244th Ave Se | | |
| Affiliate | Vfw Post 1956 Menifee | California Inland Empire Council 045 | P.O. Box 321 | Menifee, CA 92586 | | |
| Affiliate | Vfw Post 1963 | Garden State Council 690 | 301 John F Kennedy Blvd | Sea Isle City, NJ 08243 | | |
| Affiliate | Vfw Post 1989 | Laurel Highlands Council 527 | 824 Indian Springs Rd | Indiana, PA 15701 | | |
| Affiliate | Vfw Post 2017 Uss Jacob Jones | The Spirit of Adventure 227 | P.O. Box 427 | 84 Eern Ave | Dedham, MA 02026 | |
| Affiliate | Vfw Post 2027 | Cimarron Council 474 | 5505 W 6th Ave | Stilwater, OK 74074 | | |
| Affiliate | Vfw Post 2059 | Alamo Area Council 583 | 3202 Ackerman Rd | Kirby, TX 78101 | | |
| Affiliate | Vfw Post 210 | Northern Star Council 250 | P.O. Box 308 | Lakeville, MN 55044 | | |
| Affiliate | Vfw Post 2102 | Laurel Highlands Council 527 | 2102 Main St | Wardensville, WV 26851 | | |
| Affiliate | Vfw Post 2113 - Depere | Bay-Lakes Council 635 | 2152 Dollar Rd | De Pere, WI 54115 | | |
| Affiliate | Vfw Post 212 | Allegheny Highlands Council 382 | 94 Barbour St | Bradford, PA 16701 | | |
| Affiliate | Vfw Post 2195 | Circle Ten Council 571 | 600 E Main St | Allen, TX 75002 | | |
| Affiliate | Vfw Post 2224 - Puyallup Valley | Pacific Harbors Council, Bsa 612 | 120 2nd St Ne | Puyallup, WA 98372 | | |
| Affiliate | Vfw Post 2227 | Samoset Council, Bsa 627 | 209 N 1st St | Colby, WI 54421 | | |
| Affiliate | Vfw Post 2269 | Great Lakes Fsc 272 | 2652 Loon Lake Rd | Wixom, MI 48393 | | |
| Affiliate | Vfw Post 2272 | Water and Woods Council 782 | 923 N Saginaw St | Durand, MI 48429 | | |
| Affiliate | Vfw Post 2280 Honor Guard | Mid-America Council 326 | P.O. Box 1105 | Bellevue, NE 68005 | | |
| Affiliate | Vfw Post 2323 | W.L.A.C.C. 051 | 17522 Chatsworth St | Granada Hills, CA 91344 | | |
| Affiliate | Vfw Post 2345 | Mountaineer Area 615 | P.O. Box 285 | Tunnelton, WV 26444 | | |
| Affiliate | Vfw Post 2462 | Baltimore Area Council 220 | 1720 Bayside Beach Rd | Pasadena, MD 21122 | | |
| Affiliate | Vfw Post 2485 District 7 Dept Of Pac | Far E Council 803 | 310 Santol Rd | Angeles City, | Philippines | |
| Affiliate | Vfw Post 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | |
| Affiliate | Vfw Post 2498 Lt Mason H Carter | The Spirit of Adventure 227 | 20 Junction St | Needham, MA 02492 | | |
| Affiliate | Vfw Post 2503 | Mid-America Council 326 | 8904 Military Rd | Omaha, NE 68134 | | |
| Affiliate | Vfw Post 2541 | Mid-America Council 326 | 414 E State St | Algona, IA 50511 | | |
| Affiliate | Vfw Post 2553 | Twin Valley Council Bsa 283 | P.O. Box 23 | Redwood Falls, MN 56283 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Post 2566 | Transatlantic Council, Bsa 802 | Cmr 405 Box 7503 | Apo Ae, 09034 | | |
| Affiliate | Vfw Post 2593 | Greater St Louis Area Council 312 | 2301 Church Rd | Arnold, MO 63010 | | |
| Affiliate | Vfw Post 2632 | National Capital Area Council 082 | 23282 Three Notch Rd | P.O. Box 86 | California, MD 20619 | |
| Affiliate | Vfw Post 2645 | Great Lakes Fsc 272 | 19301 W 12 Mile Rd | Lathrup Village, MI 48076 | | |
| Affiliate | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 | Box 7000 | | |
| Affiliate | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 Box Gd | Apo Ae, 09096 | | |
| Affiliate | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Unit 4355 | Apo Ae, 09096 | | |
| Affiliate | Vfw Post 2717-Ely | Voyageurs Area 286 | 2 W Sheridan St | Ely, MN 55731 | | |
| Affiliate | Vfw Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010 | | |
| Affiliate | Vfw Post 2777 & Marines Taking Care Kids | Water And Woods Council 782 | 2260 S Belsay Rd | Burton, Mi 48519 | | |
| Affiliate | Vfw Post 2801 Villa Park | Three Fires Council 127 | 39 E Saint Charles Rd | Villa Park, IL 60181 | | |
| Affiliate | Vfw Post 2848 Kilchis-Tillamook Bay | Cascade Pacific Council 492 | P.O. Box 3152 | Bay City, OR 97107 | | |
| Affiliate | Vfw Post 2859 (Piasa) | Greater St Louis Area Council 312 | 231 E Edwardsville Rd | Wood River, IL 62095 | | |
| Affiliate | Vfw Post 2876 | Prairielands 117 | 9 S Main St | Villa Grove, IL 61956 | | |
| Affiliate | Vfw Post 2924 | California Inland Empire Council 045 | 10184 Hesperia Rd | Hesperia, CA 92345 | | |
| Affiliate | Vfw Post 2925 - Berlin | Bay-Lakes Council 635 | 420 N Wisconsin St | Wells-Krause Post | Berlin, WI 54923 | |
| Affiliate | Vfw Post 296 | Connecticut Rivers Council, Bsa 066 | P.O. Box 325 | Winsted, CT 06098 | | |
| Affiliate | Vfw Post 2964 | President Gerald R Ford 781 | 129 E Osceola Ave | Reed City, MI 49677 | | |
| Affiliate | Vfw Post 3000 Auxillary | W.L.A.C.C. 051 | 4342 W Ave L | Lancaster, CA 93536 | | |
| Affiliate | Vfw Post 308 | Connecticut Yankee Council Bsa 072 | 18 Tinkerfield Rd | Newtown, CT 06470 | | |
| Affiliate | Vfw Post 3087 | Water and Woods Council 782 | G4138 Corunna Rd | Flint, MI 48532 | | |
| Affiliate | Vfw Post 3127 Of Chaffee | Greater St Louis Area Council 312 | 217 S Frisco St | Chaffee, MO 63740 | | |
| Affiliate | Vfw Post 3153 - Chilton | Bay-Lakes Council 635 | 1041 E Chestnut St | Chilton, WI 53014 | | |
| Affiliate | Vfw Post 3168 | Ozark Trails Council 306 | 26050 Swindell Dr | Richland, MO 65556 | | |
| Affiliate | Vfw Post 318 - Olympia | Pacific Harbors Council, Bsa 612 | 2902 Martin Way E | Olympia, WA 98506 | | |
| Affiliate | Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Saint Cloud, FL 34769 | | |
| Affiliate | Vfw Post 323/1St Presbyterian Church | Northern Star Council 250 | 6201 Osgood Ave N | Stillwater, MN 55082 | | |
| Affiliate | Vfw Post 3256 | President Gerald R Ford 781 | 9370 Walsh Rd | Montague, MI 49437 | | |
| Affiliate | Vfw Post 3386 | Inland Nwest Council 611 | P.O. Box 149 | Airway Heights, WA 99001 | | |
| Affiliate | Vfw Post 3404 | Ozark Trails Council 306 | 1136 E Atlantic St | Springfield, MO 65803 | | |
| Affiliate | Vfw Post 3533 | Mid-America Council 326 | 41553 170th Ave | Laurens, IA 50554 | | |
| Affiliate | Vfw Post 3619 | Calcasieu Area Council 209 | P.O. Box 711 | Deridder, LA 70634 | | |
| Affiliate | Vfw Post 3631 | Denver Area Council 061 | 18545 E Colfax Ave | Aurora, CO 80011 | | |
| Affiliate | Vfw Post 3649 | Indian Nations Council 488 | 105 NW 1st St | Wilburton, OK 74578 | | |
| Affiliate | Vfw Post 3723 | Gamehaven 299 | 1226 Bellflower Ln | Owatonna, MN 55060 | | |
| Affiliate | Vfw Post 3724 | Water and Woods Council 782 | 3540 W Huron Rd | Standish, MI 48658 | | |
| Affiliate | Vfw Post 3736 | President Gerald R Ford 781 | 709 Plum St | Grayling, MI 49738 | | |
| Affiliate | Vfw Post 3770 | Ozark Trails Council 306 | 8783 Canary Ln | Mountain Grove, MO 65711 | | |
| Affiliate | Vfw Post 3777 Rfd 5 / Twin Cities Lions | Greater St Louis Area Council 312 | P.O. Box 265 | Festus, MO 63028 | | |
| Affiliate | Vfw Post 3783 Ramona | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065 | | |
| Affiliate | Vfw Post 3795 | San Diego Imperial Council 049 | 212 W Mission Rd | San Marcos, CA 92069 | | |
| Affiliate | Vfw Post 3838 | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701 | | |
| Affiliate | Vfw Post 3838 Of Cape Girardeau | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701 | | |
| Affiliate | Vfw Post 3873 - Judd Kendall | Three Fires Council 127 | 908 Jackson Ave | Naperville, IL 60540 | | |
| Affiliate | Vfw Post 388 | Samoset Council, Bsa 627 | P.O. Box 388 | Wausau, WI 54402 | | |
| Affiliate | Vfw Post 3901 | Water and Woods Council 782 | 1005 Pointe Tremble Rd | Algonac, MI 48001 | | |
| Affiliate | Vfw Post 3966 | Alamo Area Council 583 | P.O. Box 594 | Devine, TX 78016 | | |
| Affiliate | Vfw Post 3973 Molalla | Cascade Pacific Council 492 | P.O. Box 158 | Molalla, OR 97038 | | |
| Affiliate | Vfw Post 4008 | Longhorn Council 662 | 1311 S Pearl St | Belton, TX 76513 | | |
| Affiliate | Vfw Post 4012 | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167 | | |
| Affiliate | Vfw Post 4012 Northville | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167 | | |
| Affiliate | Vfw Post 4015 Newberg | Cascade Pacific Council 492 | 111 S Howard St | Newberg, OR 97132 | | |
| Affiliate | Vfw Post 4087 | Water and Woods Council 782 | 9474 Lapeer Rd | Davison, MI 48423 | | |
| Affiliate | Vfw Post 4090 | Water and Woods Council 782 | 1324 E Bridge St | Portland, MI 48875 | | |
| Affiliate | Vfw Post 41 | Longs Peak Council 062 | 305 Cleveland Ave | Loveland, CO 80537 | | |
| Affiliate | Vfw Post 41 - Loveland | Longs Peak Council 062 | P.O. Box 141 | Loveland, CO 80539 | | |
| Affiliate | Vfw Post 4182 | Great Rivers Council 653 | 108 State Hwy 100 W | Hermann, MO 65041 | | |
| Affiliate | Vfw Post 4183 | Greater St Louis Area Council 312 | 1516 Old State Route 158 | Belleville, IL 62221 | | |
| Affiliate | Vfw Post 4194 | Gulf Stream Council 085 | 2464 SE Veterans Ave | Stuart, FL 34994 | | |
| Affiliate | Vfw Post 4219 | Greater St Louis Area Council 312 | 6030 N Hwy 94 | Saint Charles, MO 63301 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Post 4238 | Ozark Trails Council 306 | P.O. Box 1125 | Dixon, MO 65459 | | |
| Affiliate | Vfw Post 4254 Auxillary | Southwest Florida Council 088 | 10972 K Nine Dr | Bonita Springs, FL 34135 | | |
| Affiliate | Vfw Post 4278 Schick-Ogle Camas | Cascade Pacific Council 492 | P.O. Box 579 | Camas, WA 98607 | | |
| Affiliate | Vfw Post 4282 | Greater St Louis Area Council 312 | P.O. Box 13 | Perryville, MO 63775 | | |
| Affiliate | Vfw Post 4289 Winter Haven | Greater Tampa Bay Area 089 | 2441 7th St Sw | Winter Haven, FL 33880 | | |
| Affiliate | Vfw Post 4343 | Longs Peak Council 062 | 3216 S Greeley Hwy | Cheyenne, WY 82007 | | |
| Affiliate | Vfw Post 4452 Of Cannon Falls | Gamehaven 299 | P.O. Box 12 | 218 4th St N | Cannon Falls, MN 55009 | |
| Affiliate | Vfw Post 4480 | Chester County Council 539 | 406 4th Ave | Parkesburg, PA 19365 | | |
| Affiliate | Vfw Post 454 | W D Boyce 138 | 1006 E Lincoln St | Bloomington, IL 61701 | | |
| Affiliate | Vfw Post 4561 | Winnebago Council, Bsa 173 | Hwy 9 W | Cresco, IA 52136 | | |
| Affiliate | Vfw Post 4582 | Northern Lights Council 429 | P.O. Box 190 | Starbuck, MN 56381 | | |
| Affiliate | Vfw Post 4600 | Blackhawk Area 660 | 3002 W Il Route 120 | Mchenry, IL 60051 | | |
| Affiliate | Vfw Post 4646 | President Gerald R Ford 781 | P.O. Box 152 | 223 E Bridge St | Lyons, MI 48851 | |
| Affiliate | Vfw Post 4699 | Monmouth Council, Bsa 347 | 575 Jermee Mill Rd | Sayreville, NJ 08872 | | |
| Affiliate | Vfw Post 4706 | Atlanta Area Council 092 | 5362 Covington Hwy | Decatur, GA 30035 | | |
| Affiliate | Vfw Post 4743 | Twin Valley Council Bsa 283 | 405 N Hwy 86 | Lakefield, MN 56150 | | |
| Affiliate | Vfw Post 4837 And Auxilliary | Water and Woods Council 782 | 2942 Main St | Marlette, MI 48453 | | |
| Affiliate | Vfw Post 4931 Dept Of Ohio | Simon Kenton Council 441 | 2436 Walcutt Rd | Columbus, OH 43228 | | |
| Affiliate | Vfw Post 4939 | West Tennessee Area Council 559 | 9750 Cherrywood Ave | Mc Kenzie, TN 38201 | | |
| Affiliate | Vfw Post 5010 | Minsi Trails Council 502 | 341 Centre St | Freeland, PA 18224 | | |
| Affiliate | Vfw Post 5095 | Connecticut Rivers Council, Bsa 066 | 20 N Maple St | East Hampton, CT 06424 | | |
| Affiliate | Vfw Post 51 Auxiliary | Inland Nwest Council 611 | 300 W Mission | Spokane, WA 99205 | | |
| Affiliate | Vfw Post 5255 | Northeast Georgia Council 101 | 368 Grayson Hwy | Lawrenceville, GA 30045 | | |
| Affiliate | Vfw Post 5327 Of Wentzville | Greater St Louis Area Council 312 | 1414 Hwy Z | Wentzville, MO 63385 | | |
| Affiliate | Vfw Post 5448 | Flint River Council 095 | 1205 W Poplar St | Griffin, GA 30224 | | |
| Affiliate | Vfw Post 5518 | Central Minnesota 296 | P.O. Box 66 | Elk River, MN 55330 | | |
| Affiliate | Vfw Post 5540 | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135 | | |
| Affiliate | Vfw Post 5547 Midcounty Post | Cornhusker Council 324 | 527 5th St | Syracuse, NE 68446 | | |
| Affiliate | Vfw Post 5580 | Pacific Harbors Council, Bsa 612 | P.O. Box 1396 | Yelm, WA 98597 | | |
| Affiliate | Vfw Post 5598 | President Gerald R Ford 781 | 511 N 68th St | Coopersville, MI 49404 | | |
| Affiliate | Vfw Post 5612 | Bay-Lakes Council 635 | 337 Stafford St | Plymouth, WI 53073 | | |
| Affiliate | Vfw Post 5658 Auxiliary | Mobile Area Council-Bsa 004 | 24730 US Hwy 98 | Elberta, AL 36530 | | |
| Affiliate | Vfw Post 5691 | Greater St Louis Area Council 312 | 1234 Vandalia St | Collinsville, IL 62234 | | |
| Affiliate | Vfw Post 5790 | Greater St Louis Area Council 312 | 21294 Route 138 | Mount Olive, IL 62069 | | |
| Affiliate | Vfw Post 5796 | Suffolk County Council Inc 404 | 40 Church St | Kings Park, NY 11754 | | |
| Affiliate | Vfw Post 5857 | President Gerald R Ford 781 | 3685 Veterans Dr | Onaway, MI 49765 | | |
| Affiliate | Vfw Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040 | | |
| Affiliate | Vfw Post 587 | Black Swamp Area Council 449 | 214 N Water St | Paulding, OH 45879 | | |
| Affiliate | Vfw Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 842 E Karsch Blvd | Farmington, MO 63640 | | |
| Affiliate | Vfw Post 5901 | Heart of America Council 307 | P.O. Box 683 | 59 N Hwy | Ottawa, KS 66067 | |
| Affiliate | Vfw Post 591 | Connecticut Yankee Council Bsa 072 | 23 Prince St | Wallingford, CT 06492 | | |
| Affiliate | Vfw Post 5923 | Great Rivers Council 653 | 65 Vfw Rd | Camdenton, MO 65020 | | |
| Affiliate | Vfw Post 5969 | Black Hills Area Council 695 695 | P.O. Box 443 | Deadwood, SD 57732 | | |
| Affiliate | Vfw Post 6024 | Orange County Council 039 | 21001 Rancho Trabuco | Rancho Santa Margarita, CA 92688 | | |
| Affiliate | Vfw Post 6056 | Southern Shores Fsc 783 | 230 Mechanic St | Springport, MI 49284 | | |
| Affiliate | Vfw Post 607 | President Gerald R Ford 781 | 1316 W 3rd St | Rogers City, MI 49779 | | |
| Affiliate | Vfw Post 6152 | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631 | | |
| Affiliate | Vfw Post 6274 | Greater St Louis Area Council 312 | 115 Mimosa Ln | Ballwin, MO 63011 | | |
| Affiliate | Vfw Post 63 | Ore-Ida Council 106 - Bsa 106 | 8931 W Ardene St | Boise, ID 83709 | | |
| Affiliate | Vfw Post 63 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 8966 | Boise, ID 83707 | | |
| Affiliate | Vfw Post 6352 & Auxillary | Samoset Council, Bsa 627 | 403 N Weber Ave | Stratford, WI 54484 | | |
| Affiliate | Vfw Post 6393 | Washington Crossing Council 777 | 1444 Yardley Newtown Rd | Yardley, PA 19067 | | |
| Affiliate | Vfw Post 6504 Auxiliary | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298 | | |
| Affiliate | Vfw Post 6579 | Water and Woods Council 782 | P.O. Box 163 | New Lothrop, MI 48460 | | |
| Affiliate | Vfw Post 6590 | Garden State Council 690 | P.O. Box 265 | Cookstown, NJ 08511 | | |
| Affiliate | Vfw Post 6611 | Allegheny Highlands Council 382 | 221 Germania St Ext | Galeton, PA 16922 | | |
| Affiliate | Vfw Post 6615 | Minsi Trails Council 502 | 3 Vfw Rd | White Haven, PA 18661 | | |
| Affiliate | Vfw Post 6624 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620 | | |
| Affiliate | Vfw Post 6624/Moose Lodge 909 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620 | | |
| Affiliate | Vfw Post 6643 Freetown Memorial Post | Narragansett 546 | P.O. Box 511 | East Freetown, MA 02717 | | |
| Affiliate | Vfw Post 6663 | Three Fires Council 127 | P.O. Box 296 | Glen Ellyn, IL 60138 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170 | | |
| Affiliate | Vfw Post 6753 - Howard S Lines | Five Rivers Council, Inc 375 | Knoxville Area Youth Organization | Knoxville, PA 16928 | | |
| Affiliate | Vfw Post 6851 | Connecticut Rivers Council, Bsa 066 | 104 S Canaan Rd | Canaan, CT 06018 | | |
| Affiliate | Vfw Post 6858 | Blackhawk Area 660 | 804 E Exchange St | Brodhead, WI 53520 | | |
| Affiliate | Vfw Post 6917 | Yucca Council 573 | 5485 Battaan Memorial W | Las Cruces, NM 88012 | | |
| Affiliate | Vfw Post 6919 | Lasalle Council 165 | 108 E Washington St | Culver, IN 46511 | | |
| Affiliate | Vfw Post 6935 | Blue Grass Council 204 | P.O. Box 293 | Harrodsburg, KY 40330 | | |
| Affiliate | Vfw Post 6992 | Central Minnesota 296 | 901 N Benton Dr | Sauk Rapids, MN 56379 | | |
| Affiliate | Vfw Post 7050 | Central Minnesota 296 | 416 E Main St | Melrose, MN 56352 | | |
| Affiliate | Vfw Post 7108 | Alamo Area Council 583 | P.O. Box 324 | Helotes, TX 78023 | | |
| Affiliate | Vfw Post 7119 | Crossroads of America 160 | 6525 Lee Rd | Indianapolis, IN 46236 | | |
| Affiliate | Vfw Post 7122 | Greater Tampa Bay Area 089 | 8237 S Florida Ave | Floral City, FL 34436 | | |
| Affiliate | Vfw Post 725 | Rainbow Council 702 | P.O. Box 216 | 19852 Wolf Rd | Mokena, IL 60448 | |
| Affiliate | Vfw Post 7302 | Water and Woods Council 782 | 17595 Gratiot Rd | Hemlock, MI 48626 | | |
| Affiliate | Vfw Post 7376 | Moraine Trails Council 500 | 572 W Main St | Saxonburg, PA 16056 | | |
| Affiliate | Vfw Post 7397 | Heart of America Council 307 | 9550 Pflumm Rd | Shawnee Mission, KS 66215 | | |
| Affiliate | Vfw Post 7402 | Atlanta Area Council 092 | P.O. Box 157 | Buchanan, GA 30113 | | |
| Affiliate | Vfw Post 7564 | Northern Lights Council 429 | 308 Sheyenne St | West Fargo, ND 58078 | | |
| Affiliate | Vfw Post 7573 Lempke-Blackwell | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047 | | |
| Affiliate | Vfw Post 7589 | National Capital Area Council 082 | 9268 Matthew Dr | Manassas Park, VA 20111 | | |
| Affiliate | Vfw Post 76 | Alamo Area Council 583 | 10 10th St | San Antonio, TX 78215 | | |
| Affiliate | Vfw Post 7662 | Northern Star Council 250 | 421 3rd St | Farmington, MN 55024 | | |
| Affiliate | Vfw Post 7720 | Northeast Georgia Council 101 | 423 Vfw Post Rd | Cornelia, GA 30531 | | |
| Affiliate | Vfw Post 7728 | National Capital Area Council 082 | 12496 Harpers Run Rd | Bealeton, VA 22712 | | |
| Affiliate | Vfw Post 7766 | San Diego Imperial Council 049 | 12463 Rancho Bernardo Rd 531 | San Diego, CA 92128 | | |
| Affiliate | Vfw Post 7788 | Connecticut Yankee Council Bsa 072 | 422 Naugatuck Ave | Milford, CT 06460 | | |
| Affiliate | Vfw Post 7798 | Trapper Trails 589 | P.O. Box 233 | 322 2nd St | Mountain View, WY 82939 | |
| Affiliate | Vfw Post 7807 | Northeast Georgia Council 101 | P.O. Box 927 | Hiawassee, GA 30546 | | |
| Affiliate | Vfw Post 7822 | Greater St Louis Area Council 312 | P.O. Box 214 | Puxico, MO 63960 | | |
| Affiliate | Vfw Post 7830 | Coronado Area Council 192 | P.O. Box 264 | Jewell, KS 66949 | | |
| Affiliate | Vfw Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125 | | |
| Affiliate | Vfw Post 7968 | Grand Canyon Council 010 | 250 S Phelps Dr | Apache Junction, AZ 85120 | | |
| Affiliate | Vfw Post 8064 - Akron | Longs Peak Council 062 | 275 E 1st St | Akron, CO 80720 | | |
| Affiliate | Vfw Post 8093 | Central Florida Council 083 | 351 S Charles Richard Beall Blvd | Debary, FL 32713 | | |
| Affiliate | Vfw Post 8108 | Greater Tampa Bay Area 089 | P.O. Box 2513 | Riverview, FL 33568 | | |
| Affiliate | Vfw Post 8180 | Far E Council 803 | Psc 450 Box 515 | W | Apo Ap, 96206 | |
| Affiliate | Vfw Post 8195 | South Florida Council 084 | 4414 Pembroke Rd | Hollywood, FL 33021 | | |
| Affiliate | Vfw Post 822 Men'S Auxiliary | Water and Woods Council 782 | G-5065 S Saginaw Rd | Flint, MI 48507 | | |
| Affiliate | Vfw Post 8276 | Del Mar Va 081 | 200 W State St | Delmar, MD 21875 | | |
| Affiliate | Vfw Post 828 | Illowa Council 133 | 101 S Linwood Ave | Davenport, IA 52802 | | |
| Affiliate | Vfw Post 8300 | Suffolk County Council Inc 404 | 330 N Dunton Ave | East Patchogue, NY 11772 | | |
| Affiliate | Vfw Post 8343 | Three Harbors Council 636 | 7740 W View Dr | Wind Lake, WI 53185 | | |
| Affiliate | Vfw Post 8349 | The Spirit of Adventure 227 | 26 River St | Methuen, MA 01844 | | |
| Affiliate | Vfw Post 8422-Smyrna | Middle Tennessee Council 560 | P.O. Box 95 | Smyrna, TN 37167 | | |
| Affiliate | Vfw Post 8547 | California Inland Empire Council 045 | 22616 Alessandro Blvd | Moreno Valley, CA 92553 | | |
| Affiliate | Vfw Post 8647 | Allegheny Highlands Council 382 | P.O. Box 72 | Mayville, NY 14757 | | |
| Affiliate | Vfw Post 8675/American Legion Post 49 | Five Rivers Council, Inc 375 | 1 Veterans Dr | Troy, PA 16947 | | |
| Affiliate | Vfw Post 8680 | California Inland Empire Council 045 | 8751 Industrial Ln | Rancho Cucamonga, CA 91730 | | |
| Affiliate | Vfw Post 8686 | Lake Erie Council 440 | 577 Harris Rd | Sheffield Lake, OH 44054 | | |
| Affiliate | Vfw Post 878 Of Blooming Prairie | Gamehaven 299 | P.O. Box 211 | Blooming Prairie, MN 55917 | | |
| Affiliate | Vfw Post 8793 | Twin Rivers Council 364 | P.O. Box 147 | 88 Old State Rd | Ellenburg Depot, NY 12935 | |
| Affiliate | Vfw Post 888 | California Inland Empire Council 045 | P.O. Box 238 | Perris, CA 92572 | | |
| Affiliate | Vfw Post 8890 | Illowa Council 133 | 1810 1st St | East Moline, IL 61244 | | |
| Affiliate | Vfw Post 8900 | Sequoia Council 027 | 3585 N Blythe Ave | Fresno, CA 93722 | | |
| Affiliate | Vfw Post 891 / Sgt Daniel Frank Hyatt Sr | Daniel Boone Council 414 | P.O. Box 17754 | Asheville, NC 28816 | | |
| Affiliate | Vfw Post 8971 | Evangeline Area 212 | P.O. Box 492 | Eunice, LA 70535 | | |
| Affiliate | Vfw Post 91 | Pacific Harbors Council, Bsa 612 | 2000 S Union Ave | Tacoma, WA 98405 | | |
| Affiliate | Vfw Post 9122 | Andrew Jackson Council 303 | 2472 Simpson Hwy 49 | Mendenhall, MS 39114 | | |
| Affiliate | Vfw Post 9143 | Northeast Georgia Council 101 | 1045 Dahlonega Hwy | Cumming, GA 30040 | | |
| Affiliate | Vfw Post 9167 | Circle Ten Council 571 | P.O. Box 601 | 414 N 4th St | Princeton, TX 75407 | |
| Affiliate | Vfw Post 9168 | Longhorn Council 662 | 997 E State Hwy 121 | Lewisville, TX 75057 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Vfw Post 9222 Berkley | Great Lakes Fsc 272 | 3025 Coolidge Hwy | Berkley, MI 48072 | | |
| Affiliate | Vfw Post 9299 | Longhorn Council 662 | P.O. Box 422 | 6732 E Hwy 67 | Alvarado, TX 76009 | |
| Affiliate | Vfw Post 9334 | Transatlantic Council, Bsa 802 | Vilseck | Cmr 411 Box 42 | Apo Ae, 09112 | |
| Affiliate | Vfw Post 9362 | Glaciers Edge Council 620 | P.O. Box 2 | 349 S Walker Way | | |
| Affiliate | Vfw Post 9363 | Great Lakes Fsc 272 | 25570 Telegraph Rd | Flat Rock, MI 48134 | | |
| Affiliate | Vfw Post 9439 | Greater Wyoming Council 638 | 1800 Bryan Stock Trl | Casper, WY 82601 | | |
| Affiliate | Vfw Post 9455 | Water and Woods Council 782 | 519 S Chipman St | Owosso, MI 48867 | | |
| Affiliate | Vfw Post 9474 Streets-Pike | Mount Baker Council, Bsa 606 | 2254 Hawthorne St | Ferndale, WA 98248 | | |
| Affiliate | Vfw Post 9482 Copiague | Suffolk County Council Inc 404 | 270 Trouville Rd | Copiague, NY 11726 | | |
| Affiliate | Vfw Post 9509 | Coastal Carolina Council 550 | 1142 S Live Oak Dr | Moncks Corner, SC 29461 | | |
| Affiliate | Vfw Post 9555 Yokota | Far E Council 803 | Yokota Air Base | Apo Ap, 96328 | | |
| Affiliate | Vfw Post 9571 | Great Trail 433 | 11397 Ellsworth Rd | Ellsworth, OH 44416 | | |
| Affiliate | Vfw Post 9607 | Twin Valley Council Bsa 283 | 1413 2nd Ave | Mountain Lake, MN 56159 | | |
| Affiliate | Vfw Post 9644 | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110 | | |
| Affiliate | Vfw Post 9644 Mens Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110 | | |
| Affiliate | Vfw Post 9713 | Twin Valley Council Bsa 283 | 1900 N Riverfront Dr | Mankato, MN 56001 | | |
| Affiliate | Vfw Post 9723 Okinawajapan | Far E Council 803 | Okinawa/Lcpl. Frank C. Allen Memorial Post 9723 | Psc 556 Box 776 | Fpo Ap, 96372 | |
| Affiliate | Vfw Post 9723 Okinawajapan | Far E Council 803 | Psc 556 Box 776 | Apo Ap, 96386 | | |
| Affiliate | Vfw Post 976 | Greater St Louis Area Council 312 | 123 W Market St A | Troy, IL 62294 | | |
| Affiliate | Vfw Post 9760 | Shenandoah Area Council 598 | P.O. Box 331 | 425 S Buckmarsh St | Berryville, VA 22611 | |
| Affiliate | Vfw Post 9871 | Lake Erie Council 440 | 6805 Lear Nagle Rd | North Ridgeville, OH 44039 | | |
| Affiliate | Vfw Post 9885 | Great Lakes Fsc 272 | 6440 N Hix Rd | Westland, MI 48185 | | |
| Affiliate | Vfw Post 9948 | Three Harbors Council 636 | 7802 Durand Ave | Mount Pleasant, WI 53177 | | |
| Affiliate | Vfw Post 9981 | Great Alaska Council 610 | 9191 Old Seward Hwy | Anchorage, AK 99515 | | |
| Affiliate | Vfw Post Horne-Mudlitz | Potawatomi Area Council 651 | W232N6342 Waukesha Ave | Sussex, WI 53089 | | |
| Affiliate | Vfw Post Menge 6756 | Great Lakes Fsc 272 | Cpl. Richard W Menge Vfw Post 6756 | 25500 Sherwood | Center Line, MI 48015 | |
| Affiliate | Vfw Rushmore Post 1273 | Black Hills Area Council 695 695 | 420 Main St | Rapid City, SD 57701 | | |
| Affiliate | Vfw Samuel Cimino Post | Allegheny Highlands Council 382 | 13 N Main St | Silver Creek, NY 14136 | | |
| Affiliate | Vfw Sgt John W Cooke Post 395 | Suffolk County Council Inc 404 | P.O. Box 126 | Saint James, NY 11780 | | |
| Affiliate | Vfw Stone City Post 2199 | Rainbow Council 702 | 124 Stone City Dr | Joliet, IL 60436 | | |
| Affiliate | Vfw Thomas J Kavanaugh Post 2290 | Patriots Path Council 358 | 600 Washington Ave | Manville, NJ 08835 | | |
| Affiliate | Vfw Victory Post 414 | Suffolk County Council Inc 404 | 437 Main St | Center Moriches, NY 11934 | | |
| Affiliate | Vfw Wade Burns Post 7279 | Suffolk County Council Inc 404 | 560 N Delaware Ave | Lindenhurst, NY 11757 | | |
| Affiliate | Vfw Wilde Post 3728 | Sioux Council 733 | P.O. Box 525 | Freeman | Freeman, SD 57029 | |
| Affiliate | VFW William B Doughty Post 5723 | Pine Tree Council 218 | 3 Cook St | Jackman, ME 04945 | | |
| Affiliate | Vfw Winter Springs Post 5405 | Central Florida Council 083 | 420 N Edgemon Ave | Winter Springs, FL 32708 | | |
| Affiliate | Vfw, Vicenza It | Transatlantic Council, Bsa 802 | Cmr 427 Box 641 | Apo Ae, 09630 | | |
| Affiliate | Vfw, Walsh Post No 4499 | President Gerald R Ford 781 | 1211 28th St | Manistee, MI 49660 | | |
| Affiliate | Vfw5520 Faith Utd Methodist Pack 147 | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820 | | |
| Employees | Vhanna Lancaster | Address Redacted | | | | |
| Unclaimed Property | Vi Bureau Of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802-1332 | | | |
| Trade Payable | Vi Cargo Services LLC | 11401 NW 107 St, Ste 200 | Miami, FL 33178 | | | |
| Trade Payable | Via Real Inc | 4020 N Macarthur Blvd, Ste 100 | Irving, TX 75038 | | | |
| Trade Payable | Vial Fotheringham LLP | 17355 SW Boones Ferry Rd, Ste A | Lake Oswego, OR 97035 | | | |
| Trade Payable | Vial Fotheringham LLP | 515 S 400 E, Ste 200 | Salt Lake City, UT 84111 | | | |
| Trade Payable | Vianney Careaga | Address Redacted | | | | |
| Trade Payable | Vianney Vocations LLC | Samuel F Alzheimer | 505 N Toombs St | Valdosta, GA 31601 | | |
| Trade Payable | Vic Doppee | Address Redacted | | | | |
| Trade Payable | Vic Porter | Address Redacted | | | | |
| Trade Payable | Vic Rowberry | Address Redacted | | | | |
| Contract Counter Party | Vice President, Commercial Law | Centurylink Law Dept | 600 New Century Pkwy | New Century , KS 66031 | | |
| Affiliate | Vickers Elementary | South Texas Council 577 | 708 Glascow St | Victoria, TX 77904 | | |
| Affiliate | Vickery Creek Elementary PTA | Northeast Georgia Council 101 | 6280 Post Rd | Cumming, GA 30040 | | |
| Employees | Vicki Baxter | Address Redacted | | | | |
| Employees | Vicki Bontrager | Address Redacted | | | | |
| Employees | Vicki Daniels | Address Redacted | | | | |
| Trade Payable | Vicki Deruggiero | Address Redacted | | | | |
| Employees | Vicki Evans | Address Redacted | | | | |
| Employees | Vicki Fisher | Address Redacted | | | | |
| Trade Payable | Vicki G Fisher | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Vicki Gerson & Assoc, Inc | 2978 Acorn Ln | Northbrook, IL 60062 | | | |
| Employees | Vicki Jacobs | Address Redacted | | | | |
| Trade Payable | Vicki Jones | Address Redacted | | | | |
| Trade Payable | Vicki Jones | Address Redacted | | | | |
| Employees | Vicki Kallok | Address Redacted | | | | |
| Employees | Vicki Larrick | Address Redacted | | | | |
| Employees | Vicki Mengelkamp | Address Redacted | | | | |
| Employees | Vicki Moore | Address Redacted | | | | |
| Employees | Vicki Mower | Address Redacted | | | | |
| Employees | Vicki Rimkus | Address Redacted | | | | |
| Employees | Vicki Sanchez | Address Redacted | | | | |
| Employees | Vicki Sherman | Address Redacted | | | | |
| Employees | Vicki Smith | Address Redacted | | | | |
| Employees | Vicki Wilkins | Address Redacted | | | | |
| Employees | Vicki Woods | Address Redacted | | | | |
| Employees | Vickie Allen | Address Redacted | | | | |
| Employees | Vickie Bussard | Address Redacted | | | | |
| Employees | Vickie Caldwell | Address Redacted | | | | |
| Trade Payable | Vickie Curry | Address Redacted | | | | |
| Employees | Vickie Floyd | Address Redacted | | | | |
| Employees | Vickie Geiger | Address Redacted | | | | |
| Trade Payable | Vickie Harless | Address Redacted | | | | |
| Employees | Vickie Harless | Address Redacted | | | | |
| Trade Payable | Vickie Huynh | Address Redacted | | | | |
| Employees | Vickie Lynne Harless | Address Redacted | | | | |
| Employees | Vickie Manson | Address Redacted | | | | |
| Trade Payable | Vickie Maxwell | Address Redacted | | | | |
| Employees | Vickie Monroe | Address Redacted | | | | |
| Employees | Vickie Owens | Address Redacted | | | | |
| Employees | Vickie Randalls | Address Redacted | | | | |
| Trade Payable | Vickie Scofield | Address Redacted | | | | |
| Employees | Vickie Sheubrooks | Address Redacted | | | | |
| Affiliate | Vickies Hidden Treasures | Bay Area Council 574 | 11 S Algeria St | Texas City, TX 77591 | | |
| Affiliate | Vicksburg Co 898 Knights Of Columbus | Andrew Jackson Council 303 | P.O. Box 802425 | Vicksburg, MS 39182 | | |
| Affiliate | Vicksburg Council 898-Knights Of | Andrew Jackson Council 303 | P.O. Box 820425 | Vicksburg, MS 39182 | | |
| Affiliate | Vicksburg Utd Methodist Church | Southern Shores Fsc 783 | 7794 Ts Ave E | Scotts, MI 49088 | | |
| Employees | Vicky Boyd | Address Redacted | | | | |
| Employees | Vicky Doering | Address Redacted | | | | |
| Employees | Vicky Ferguson | Address Redacted | | | | |
| Trade Payable | Vicky Quinn | Address Redacted | | | | |
| Employees | Vicky Tucker | Address Redacted | | | | |
| Affiliate | Victaulic Co Of America | Minsi Trails Council 502 | 4901 Kesslersville Rd | Easton, PA 18040 | | |
| Trade Payable | Victor Alcorta Iii | Address Redacted | | | | |
| Employees | Victor Arsenault | Address Redacted | | | | |
| Trade Payable | Victor Bruce | Address Redacted | | | | |
| Trade Payable | Victor Campos | Address Redacted | | | | |
| Affiliate | Victor Candlin American Legion Post 18 | Longs Peak Council 062 | 809 30th Ave | Greeley, CO 80634 | | |
| Employees | Victor Carbonneau | Address Redacted | | | | |
| Employees | Victor Carpenter | Address Redacted | | | | |
| Trade Payable | Victor Correa | Address Redacted | | | | |
| Employees | Victor Correa | Address Redacted | | | | |
| Employees | Victor Durrah Jr | Address Redacted | | | | |
| Employees | Victor Enchelmayer | Address Redacted | | | | |
| Employees | Victor George | Address Redacted | | | | |
| Trade Payable | Victor Graphics Inc | 1211 Bernard Dr | Baltimore, MD 21223 | | | |
| Employees | Victor Heiden | Address Redacted | | | | |
| Employees | Victor J Estrella-Hernandez | Address Redacted | | | | |
| Trade Payable | Victor Johnson | Address Redacted | | | | |
| Trade Payable | Victor Korelstein | Address Redacted | | | | |
| Trade Payable | Victor Krieg | Address Redacted | | | | |
| Affiliate | Victor L Bracone Vfw Post 5913 | Hudson Valley Council 374 | 8 School St | Wappingers Falls, NY 12590 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Victor L Marsh | Address Redacted | | | | |
| Affiliate | Victor Lions Club | Hawkeye Area Council 172 | 623 Williams St | P.O. Box 507 | Victor, IA 52347 | |
| Affiliate | Victor Lions Club | Seneca Waterways 397 | P.O. Box 85 | Victor, NY 14564 | | |
| Trade Payable | Victor Lu | Address Redacted | | | | |
| Trade Payable | Victor Mccrea | Address Redacted | | | | |
| Employees | Victor Nthato Manly | Address Redacted | | | | |
| Employees | Victor P Closson | Address Redacted | | | | |
| Employees | Victor Pooler | Address Redacted | | | | |
| Employees | Victor Rivera | Address Redacted | | | | |
| Employees | Victor Rodriguez | Address Redacted | | | | |
| Trade Payable | Victor Roman | Address Redacted | | | | |
| Employees | Victor Rowberry | Address Redacted | | | | |
| Trade Payable | Victor Sailer | Address Redacted | | | | |
| Affiliate | Victor Transmission | W.L.A.C.C. 051 | 1246 San Fernando Rd | San Fernando, CA 91340 | | |
| Affiliate | Victor Valley Parent Assoc | California Inland Empire Council 045 | P.O. Box 2127 | Victorville, CA 92393 | | |
| Affiliate | Victor Valley Womens Club | California Inland Empire Council 045 | P.O. Box 2469 | Victorville, CA 92393 | | |
| Employees | Victor Will | Address Redacted | | | | |
| Employees | Victor Zuniga | Address Redacted | | | | |
| Trade Payable | Victor Zuniga | Address Redacted | | | | |
| Employees | Victoria B Swantek | Address Redacted | | | | |
| Employees | Victoria Box | Address Redacted | | | | |
| Trade Payable | Victoria Bradford | Address Redacted | | | | |
| Trade Payable | Victoria Bridges Moussaron | Address Redacted | | | | |
| Affiliate | Victoria Christian Church | Heart of Virginia Council 602 | 2100 Lee Ave | Victoria, VA 23974 | | |
| Trade Payable | Victoria Coca | Address Redacted | | | | |
| Employees | Victoria Contreras | Address Redacted | | | | |
| Trade Payable | Victoria Contreras | Address Redacted | | | | |
| Employees | Victoria Detwiler | Address Redacted | | | | |
| Trade Payable | Victoria E Navaro | Address Redacted | | | | |
| Trade Payable | Victoria E Sanchez | Address Redacted | | | | |
| Employees | Victoria Esckelson | Address Redacted | | | | |
| Employees | Victoria F Sellers | Address Redacted | | | | |
| Trade Payable | Victoria Fickel | Address Redacted | | | | |
| Employees | Victoria G Chambers | Address Redacted | | | | |
| Trade Payable | Victoria Gard Johnson | Address Redacted | | | | |
| Trade Payable | Victoria Group Inc | dba Victoria of Rosemont | 6600 N Mannheim Rd | Rosemont, IL 60018-3625 | | |
| Affiliate | Victoria Hills Community Church | Blue Ridge Council 551 | 209 Victor Ave | Greer, SC 29651 | | |
| Employees | Victoria Johnson-Anderson | Address Redacted | | | | |
| Employees | Victoria L Bradford | Address Redacted | | | | |
| Employees | Victoria L Geoghagan | Address Redacted | | | | |
| Employees | Victoria L Hill | Address Redacted | | | | |
| Affiliate | Victoria Lion'S Club | Northern Star Council 250 | P.O. Box 315 | Victoria, MN 55386 | | |
| Employees | Victoria Marie Contreras | Address Redacted | | | | |
| Trade Payable | Victoria Marie Fernandez | Address Redacted | | | | |
| Trade Payable | Victoria Marie Fernandez | Address Redacted | | | | |
| Employees | Victoria Mccleery | Address Redacted | | | | |
| Trade Payable | Victoria Meyer | Address Redacted | | | | |
| Employees | Victoria Montgomery | Address Redacted | | | | |
| Employees | Victoria Morris | Address Redacted | | | | |
| Employees | Victoria N Kramer | Address Redacted | | | | |
| Trade Payable | Victoria Negru | Address Redacted | | | | |
| Employees | Victoria Papke | Address Redacted | | | | |
| Trade Payable | Victoria Parsons | Address Redacted | | | | |
| Affiliate | Victoria Police Dept | South Texas Council 577 | 306 S Bridge St | Victoria, TX 77901 | | |
| Affiliate | Victoria Presbyterian Church | California Inland Empire Council 045 | 6091 Victoria Ave | Riverside, CA 92506 | | |
| Employees | Victoria R Parsons | Address Redacted | | | | |
| Trade Payable | Victoria Richardson | Address Redacted | | | | |
| Affiliate | Victoria Rotary Club | South Texas Council 577 | P.O. Box 7114 | Victoria, TX 77903 | | |
| Employees | Victoria Ryan | Address Redacted | | | | |
| Employees | Victoria Stodgell | Address Redacted | | | | |
| Employees | Victoria Vinton | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Victoria Wilcox | Address Redacted | | | | |
| Trade Payable | Victoria Yale | Address Redacted | | | | |
| Trade Payable | Victorinox Swiss Army Inc | 7 Victoria Dr | Monroe, CT 06468 | | | |
| Trade Payable | Victorinox Swiss Army Inc | P.O. Box 845362 | Boston, MA 02284-5362 | | | |
| Affiliate | Victory Baptist Church Of Myrtle Beach | Pee Dee Area Council 552 | 950 38th Ave N | Myrtle Beach, SC 29577 | | |
| Affiliate | Victory Bible Church Of Hammonton | Jersey Shore Council 341 | P.O. Box 833 | Hammonton, NJ 08037 | | |
| Affiliate | Victory Congregational Methodist Church | Andrew Jackson Council 303 | 125 Hwy 469 N | Florence, MS 39073 | | |
| Affiliate | Victory Elementary School | National Capital Area Council 082 | 12001 Tygart Lake Dr | Bristow, VA 20136 | | |
| Trade Payable | Victory Management Group | 8223 Village Harbor Dr | Cornelius, NC 28031 | | | |
| Affiliate | Victory Memorial Utd Methodist Church | Golden Spread Council 562 | P.O. Box 881 | Guymon, OK 73942 | | |
| Affiliate | Victory Pointe Boys And Girls Club | North Florida Council 087 | 6750 Ramona Blvd | Jacksonville, FL 32205 | | |
| Affiliate | Victory Villa Baptist Church | Baltimore Area Council 220 | 75 Chandelle Rd | Middle River, MD 21220 | | |
| Affiliate | Victory World Christian School | Northeast Georgia Council 101 | 5905 Brook Hollow Pkwy | Norcross, GA 30071 | | |
| Affiliate | Vidalia Kiwanis Club | Coastal Georgia Council 099 | P.O. Box 1183 | Vidalia, GA 30475 | | |
| Trade Payable | Video Assist Dallas | 141 Regal Row | Dallas, TX 75247 | | | |
| Trade Payable | Video City | 7205 S Cooper St 101 | Arlington, TX 76001 | | | |
| Trade Payable | Video Copy Services Inc | 4000 Dekalb Technology Pkwy | Bldg 500, Ste 500 | Atlanta, GA 30340 | | |
| Trade Payable | Video Monitoring Services Of America, LP | P.O. Box 34618 | Newark, NJ 07189-4618 | | | |
| Trade Payable | Video Post & Transfer Inc | 2727 Inwood Rd | Dallas, TX 75235 | | | |
| Affiliate | Vidor Law Enforcement Explorers | Three Rivers Council 578 | 695 E Railroad St | Vidor, TX 77662 | | |
| Affiliate | Vieau School - Clc | Three Harbors Council 636 | 823 S 4th St | Milwaukee, WI 53204 | | |
| Affiliate | Viejas Fire Dept | San Diego Imperial Council 049 | 19860 Viejas Grade Rd | Alpine, CA 91901 | | |
| Affiliate | Vienna Baptist Church | Buckskin 617 | 3400 Grand Central Ave | Vienna, WV 26105 | | |
| Affiliate | Vienna First Baptist Church | Greater St Louis Area Council 312 | P.O. Box 727 | Vienna, IL 62995 | | |
| Trade Payable | Vienna Lawnmower | Address Redacted | | | | |
| Affiliate | Vienna Presbyterian Church | National Capital Area Council 082 | 124 Park St Ne | Vienna, VA 22180 | | |
| Affiliate | Vienna Utd Methodist Church | Leatherstocking 400 | P.O. Box 64 | North Bay, NY 13123 | | |
| Affiliate | Vienna Utd Methodist Church | Minsi Trails Council 502 | P.O. Box 34 | Vienna, NJ 07880 | | |
| Affiliate | Viers Mill Baptist Church | National Capital Area Council 082 | 12221 Veirs Mill Rd | Silver Spring, MD 20906 | | |
| Affiliate | Viet | Southeast Louisiana Council 214 | 13435 Granville St | New Orleans, LA 70129 | | |
| Affiliate | Vietnam Committee On Scouting | Golden Empire Council 047 | P.O. Box 163 | Fair Oaks, CA 95628 | | |
| Affiliate | Vietnam Veterans Assoc Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032 | | |
| Affiliate | Vietnam Veterans Assoc/Chp 786 | Black Warrior Council 006 | P.O. Box 1032 | Winfield, AL 35594 | | |
| Affiliate | Vietnam Veterans Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032 | | |
| Affiliate | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | N2241 Mayflower Rd | Appleton, WI 54913 | | |
| Affiliate | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | P.O. Box 1862 | Appleton, WI 54912 | | |
| Affiliate | Vietnam Veterans Of America Chapter 292 | Three Rivers Council 578 | P.O. Box 1071 | Beaumont, TX 77704 | | |
| Affiliate | Vietnam Veterens Of America Ch925 | Pee Dee Area Council 552 | P.O. Box 16142 | Surfside Beach, SC 29587 | | |
| Affiliate | View 1St Ward - Oakley Stake | Snake River Council 111 | 551 E 400 S | Burley, ID 83318 | | |
| Affiliate | View 2Nd Ward - Oakley Stake | Snake River Council 111 | 550 S 490 E | Burley, ID 83318 | | |
| Affiliate | View Acres PTO | Cascade Pacific Council 492 | 4828 SE View Acres Rd | Portland, OR 97267 | | |
| Affiliate | Vigilant Fire Co | Greater Niagara Frontier Council 380 | 666 Main St | Buffalo, NY 14224 | | |
| Affiliate | Vigilant Hose Co  1 | Laurel Highlands Council 527 | 1800 Romine Ave | Mckeesport, PA 15133 | | |
| Affiliate | Vigilant Hose Co Of Port Vue | Laurel Highlands Council 527 | 1800 Romine Ave | Mckeesport, PA 15133 | | |
| Trade Payable | Vigna Information System LLC | 5105 Mystic Hollow Ct | Flower Mound, TX 75028 | | | |
| Contract Counter Party | Vigna Information System LLC | Flower Mound, TX | | | | |
| Affiliate | Vigo County Conservation Club Inc | Crossroads of America 160 | 10382 Grotto Rd | Terre Haute, IN 47805 | | |
| Trade Payable | Vihan Khanna | Address Redacted | | | | |
| Employees | Vijay Challa | Address Redacted | | | | |
| Employees | Vijay K Challa | Address Redacted | | | | |
| Trade Payable | Vijay Krishnaraj | Address Redacted | | | | |
| Trade Payable | Vijay Kumar Challa | Address Redacted | | | | |
| Employees | Vijay S Nair | Address Redacted | | | | |
| Trade Payable | Vijay Varadarajan | Address Redacted | | | | |
| Trade Payable | Vijaya Khisty Bodach | Address Redacted | | | | |
| Employees | Vikik Forney | Address Redacted | | | | |
| Trade Payable | Viking Billing Service, Inc | P.O. Box 59207 | Minneapolis, MN 55459 | | | |
| Affiliate | Viking Bow & Gun Club Inc | Bay-Lakes Council 635 | P.O. Box 346 | Valders, WI 54245 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Viking Cleaners, Inc | 3201 E Indian School Rd | Phoenix, AZ 85018 | | | |
| Trade Payable | Vikki Palmer | Address Redacted | | | | |
| Trade Payable | Villa D'Este Spa | Via Regina 40 | Cernobbio (Como), 22012 | Italy | | |
| Affiliate | Villa Madonna Academy | Dan Beard Council, Bsa 438 | 2500 Amsterdam Rd | Villa Hills, KY 41017 | | |
| Affiliate | Villa Maria Academy | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465 | | |
| Affiliate | Villa Maria Academy Inc | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465 | | |
| Affiliate | Villa Of Hope | Seneca Waterways 397 | 3300 Dewey Ave | Rochester, NY 14616 | | |
| Affiliate | Villa Park Police Dept | Three Fires Council 127 | 40 S Ardmore Ave | Villa Park Police Station | Villa Park, IL 60181 | |
| Affiliate | Villa Rica First Utd Methodist Church | Atlanta Area Council 092 | 1789 Carrollton Villa Rica Hwy | Villa Rica, GA 30180 | | |
| Affiliate | Villa Rica Lions Club | Atlanta Area Council 092 | 56 Blackstock Rd | Randy Boyd | Villa Rica, GA 30180 | |
| Affiliate | Villa Rica Police Dept | Atlanta Area Council 092 | 101 Main St | Villa Rica, GA 30180 | | |
| Affiliate | Villa Rica Ward | Atlanta Area Council 092 | 205 Ensign Dr | Dallas, GA 30157 | | |
| Affiliate | Village Antioch Presbyterian Church | Heart of America Council 307 | 14895 Antioch Rd | Overland Park, KS 66221 | | |
| Affiliate | Village Christian School | Verdugo Hills Council 058 | 8930 Village Ave | Sun Valley, CA 91352 | | |
| Affiliate | Village Church Of La Grange Park Ucc | Pathway To Adventure 456 | 1150 Meadowcrest Rd | La Grange Park, IL 60526 | | |
| Affiliate | Village Elementary School PTO | Jayhawk Area Council 197 | 2302 W 15th Ave | Emporia, KS 66801 | | |
| Trade Payable | Village Gourmet | 1410 Colonial Life Bldg, Ste 150 | Columbia, SC 29210 | | | |
| Affiliate | Village Heights Commty | Of Christ Church | Heart Of America Council 307 | 1009 N Farview Dr | Independence, Mo 64056 | |
| Affiliate | Village Meadows Baptist Church | Catalina Council 011 | 1407 El Camino Real | Sierra Vista, AZ 85635 | | |
| Affiliate | Village Oaks Common Area Assoc | Great Lakes Fsc 272 | 22859 Brookforest | Novi, MI 48375 | | |
| Trade Payable | Village Of Angel Fire | 3388 Mountain View Blvd | Angel Fire, NM 87710 | | | |
| Taxing Authorities | Village Of Arlington Heights | P.O. Box 215 | Jonesborough, IN 37659 | | | |
| Affiliate | Village Of Athens | Rip Van Winkle Council 405 | 2 1st St | Athens, NY 12015 | | |
| Affiliate | Village Of Camillus | Longhouse Council 373 | 37 Main St | Camillus, NY 13031 | | |
| Trade Payable | Village Of Cimarron | 356B E 9th St | P.O. Box 654 | Cimarron, NM 87714 | | |
| Trade Payable | Village Of Cimarron | P.O. Box 654 | Cimarron, NM 87714 | | | |
| Affiliate | Village Of Depew Fire Dept | Greater Niagara Frontier Council 380 | 85 Manitou St | Depew, NY 14043 | | |
| Affiliate | Village Of Grafton - Fire Dept | Bay-Lakes Council 635 | 1431 13th Ave | Grafton, WI 53024 | | |
| Taxing Authorities | Village Of La Grange | 53 S La Grange Rd | La Grange, IL 60525 | | | |
| Affiliate | Village Of Lake Zurich Police Dept | c/o Lz Police Dept | Pathway To Adventure 456 | 200 Mohawk Trl | Lake Zurich, IL 60047 | |
| Affiliate | Village Of Mamaroneck Fire Dept | Westchester Putnam 388 | 123 Mamaroneck Ave | Mamaroneck, NY 10543 | | |
| Trade Payable | Village Of Midlothian | 14801 S Pulaski Rd | Midlothian, IL 60445 | | | |
| Trade Payable | Village Of Mount Prospect | 100 S Emerson St | Mount Prospect, IL 60056 | | | |
| Trade Payable | Village Of Mount Prospect | 50 S Emerson St | Mount Prospect, IL 60056 | | | |
| Affiliate | Village Of Mukwonago Police Dept | Potawatomi Area Council 651 | 627 S Rochester St | Mukwonago, WI 53149 | | |
| Affiliate | Village Of Oxford Fire Dept | Baden-Powell Council 368 | P.O. Box 570 | Oxford, NY 13830 | | |
| Affiliate | Village Of Quogue Fire Dept | Suffolk County Council Inc 404 | 117 Jessup Ave | Quogue, NY 11959 | | |
| Affiliate | Village Of Scarsdale Fire Dept | Westchester Putnam 388 | 50 Tompkins Rd | Scarsdale, NY 10583 | | |
| Affiliate | Village Of Searights | Westmoreland Fayette 512 | 302 Village of Searights | Uniontown, PA 15401 | | |
| Affiliate | Village Of South Salem Town Council | Simon Kenton Council 441 | P.O. Box 29 | South Salem, OH 45681 | | |
| Affiliate | Village Of Walbridge | Erie Shores Council 460 | 704 N Main St | Walbridge, OH 43465 | | |
| Affiliate | Village Of Willowbrook | Pathway To Adventure 456 | 7760 S Quincy St | Willowbrook, IL 60527 | | |
| Trade Payable | Village Office Supply | 600 Apgar Dr | Somerset, NJ 08873 | | | |
| Affiliate | Village Prep Willard | Lake Erie Council 440 | 2220 W 95th St | Cleveland, OH 44102 | | |
| Affiliate | Village Presbyterian Church | Heart of America Council 307 | 6641 Mission Rd | Prairie Village, KS 66208 | | |
| Affiliate | Village Presbyterian Church | Northeast Illinois 129 | 1300 Shermer Rd | Northbrook, IL 60062 | | |
| Affiliate | Village School Psa | Monmouth Council, Bsa 347 | 67 Mccampbell Rd | Village School Psa | Holmdel, NJ 07733 | |
| Affiliate | Village Tech School | Circle Ten Council 571 | 1010 E Parkerville Rd | Cedar Hill, TX 75104 | | |
| Affiliate | Village Utd Methodist Church | Quapaw Area Council 018 | 200 Carmona Rd | Hot Springs Village, AR 71909 | | |
| Trade Payable | Villager Book Publishing | P.O. Box 2061 | Dallas, TX 75248 | | | |
| Affiliate | Villages Of Kapolei Assoc | Aloha Council, Bsa 104 | 91-1111 Kamaaha Loop | Kapolei, HI 96707 | | |
| Affiliate | Villages Of The Mills Northeast Hoa | Crossroads of America 160 | 3615 Sherman Forest Dr | Indianapolis, IN 46205 | | |
| Trade Payable | Villanova University | Attn: Bursars Office Kennedy Hall | 800 Lancaster Ave | Villanova, PA 19085 | | |
| Affiliate | Villas Elementary | Southwest Florida Council 088 | 8385 Beacon Blvd | Fort Myers, FL 33907 | | |
| Affiliate | Vilonia Utd Methodist Church | Quapaw Area Council 018 | 1112 Main St | Vilonia, AR 72173 | | |
| Trade Payable | Vimig Socrates | Address Redacted | | | | |
| Employees | Vinay Manda | Address Redacted | | | | |
| Employees | Vince Armstrong | Address Redacted | | | | |
| Employees | Vince Bowen | Address Redacted | | | | |
| Trade Payable | Vince Deconna Distributing, Inc | P.O. Box 39 | Orange Lake, FL 32681 | | | |
| Trade Payable | Vince Heptig | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Vince Heptig | Address Redacted | | | | |
| Trade Payable | Vince Lipinski | Address Redacted | | | | |
| Affiliate | Vincennes University | Buffalo Trace 156 | 1002 N 1st St | Vincennes, IN 47591 | | |
| Trade Payable | Vincent A Miller | Address Redacted | | | | |
| Employees | Vincent Ballard | Address Redacted | | | | |
| Employees | Vincent Bath | Address Redacted | | | | |
| Employees | Vincent Borrelli | Address Redacted | | | | |
| Employees | Vincent Bradley | Address Redacted | | | | |
| Employees | Vincent Cozzone | Address Redacted | | | | |
| Trade Payable | Vincent Cozzone | Address Redacted | | | | |
| Trade Payable | Vincent Despain | Address Redacted | | | | |
| Employees | Vincent Dorsey | Address Redacted | | | | |
| Trade Payable | Vincent J Manno | Address Redacted | | | | |
| Trade Payable | Vincent J Nascone | Address Redacted | | | | |
| Employees | Vincent Kirsch | Address Redacted | | | | |
| Trade Payable | Vincent Klain | Address Redacted | | | | |
| Employees | Vincent L Gatto | Address Redacted | | | | |
| Trade Payable | Vincent Lambert | Address Redacted | | | | |
| Trade Payable | Vincent Landis | Address Redacted | | | | |
| Trade Payable | Vincent Lasher | Address Redacted | | | | |
| Litigation | Vincent Liberto | Address Redacted | | | | |
| Insurance | Vincent Maligno | Address Redacted | | | | |
| Employees | Vincent Manning | Address Redacted | | | | |
| Employees | Vincent Manno | Address Redacted | | | | |
| Employees | Vincent Miller | Address Redacted | | | | |
| Employees | Vincent Montgomery | Address Redacted | | | | |
| Trade Payable | Vincent P Rico Assoc | 92 Lake St | Shrewsbury, MA 01545 | | | |
| Trade Payable | Vincent Pham | Address Redacted | | | | |
| Employees | Vincent Redden | Address Redacted | | | | |
| Employees | Vincent Robinson | Address Redacted | | | | |
| Trade Payable | Vincent Skalka Crew 959 | Address Redacted | | | | |
| Affiliate | Vincent Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 100 Vincent Pl | Nutley, NJ 07110 | | |
| Trade Payable | Vincent Velasquez | Address Redacted | | | | |
| Trade Payable | Vincent Whitfield | Address Redacted | | | | |
| Trade Payable | Vincent Zawada Illustration | 8827 Rockaway Rd | Richmond, VA 23235 | | | |
| Trade Payable | Vincent, Benjamin T | Address Redacted | | | | |
| Affiliate | Vincentown Utd Methodist Church | Garden State Council 690 | 97 Main St | Southampton, NJ 08088 | | |
| Affiliate | Vine And Branches Lutheran Church | National Capital Area Council 082 | 25615 Lennox Hale Dr | Aldie, VA 20105 | | |
| Affiliate | Vine Congregational Church | Cornhusker Council 324 | 1800 Twin Ridge Rd | Lincoln, NE 68506 | | |
| Affiliate | Vine Grove Utd Methodist Church | Lincoln Heritage Council 205 | 306 High St | Vine Grove, KY 40175 | | |
| Trade Payable | Vineet Raman | Address Redacted | | | | |
| Affiliate | Vineyard Church | Tecumseh 439 | 4051 Indian Ripple Rd | Beavercreek, OH 45440 | | |
| Affiliate | Vineyard Church Of Salinas | Silicon Valley Monterey Bay 055 | 1122 E Alisal St | Salinas, CA 93905 | | |
| Affiliate | Vineyard Ward | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242 | | |
| Affiliate | Vinita Masonic Lodge S | Cherokee Area Council 469 469 | 237 N Foreman St | Vinita, OK 74301 | | |
| Affiliate | Vinnell Arabia LLC | Transatlantic Council, Bsa 802 | P.O. Box 5396 | Riyadh, | | |
| Trade Payable | Vinnie Baiocchetti | Address Redacted | | | | |
| Trade Payable | Vinnie Farina Signs | 630 Little Britain Rd | New Windsor, NY 12553 | | | |
| Trade Payable | Vinson & Elkins LLP | P.O. Box 301019 | Dallas, TX 75303-1019 | | | |
| Employees | Vinson Brown | Address Redacted | | | | |
| Trade Payable | Vinson Charles B. | Address Redacted | | | | |
| Affiliate | Vinton Lions Club | Hawkeye Area Council 172 | 205 W 4th St | Lions Club c/o Kerdus & Barron Pc | Vinton, IA 52349 | |
| Affiliate | Vinton Noon Kiwanis Club | Hawkeye Area Council 172 | 509 W 12th St | Vinton, IA 52349 | | |
| Trade Payable | Vinyl Art Inc | 15300 28th Ave N | Plymouth, MN 55447 | | | |
| Affiliate | Viola Blythe Community Service Ctr | San Francisco Bay Area Council 028 | P.O. Box 362 | Newark, CA 94560 | | |
| Affiliate | Viola Rod And Gun Club, Inc | Hudson Valley Council 374 | 26 Forest Dr | Hyde Park, NY 12538 | | |
| Trade Payable | Violet Hodges | Address Redacted | | | | |
| Employees | Violet Litwinski | Address Redacted | | | | |
| Employees | Violet Parrott | Address Redacted | | | | |
| Affiliate | Violet Township Fire Dept | Simon Kenton Council 441 | 8700 Refugee Rd | Pickerington, OH 43147 | | |
| Trade Payable | Vip Courier Express LLC | 3401 International Airport Dr, Ste 100 | Charlotte, NC 28208 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Virgil Baker | Address Redacted | | | | |
| Affiliate | Virgil I Grissom Elementary | Sam Houston Area Council 576 | 4900 Simsbrook Dr | Houston, TX 77045 | | |
| Trade Payable | Virgil K De Maio | Address Redacted | | | | |
| Affiliate | Virgin Island Police Dept | National Capital Area Council 082 | P.O. Box 503241 | Police Commissioners Office | St Thomas, VI 00805 | |
| Taxing Authorities | Virgin Islands Bureau Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, Vi 00802-1332 | | | |
| Affiliate | Virgin Mary & St Pachomius | Coptic Orthodox Ch | Hudson Valley Council 374 | 3 Swim Club Rd | Stony Point, Ny 10980 | |
| Trade Payable | Virginia Higdon | Address Redacted | | | | |
| Employees | Virginia Alley | Address Redacted | | | | |
| Trade Payable | Virginia Artesian Bottling Co | 4300 Spring Run Rd | Mechanicsville, VA 23116 | | | |
| Affiliate | Virginia Avenue Utd Methodist Church | Sequoyah Council 713 | 1127 Virginia Ave | Bristol, TN 37620 | | |
| Affiliate | Virginia Beach Moose Family Ctr 1198 | Tidewater Council 596 | 3133 Shipps Corner Rd | Virginia Beach, VA 23453 | | |
| Affiliate | Virginia Beach Utd Methodist Church | Tidewater Council 596 | 212 19th St | Virginia Beach, VA 23451 | | |
| Trade Payable | Virginia Bradley | Address Redacted | | | | |
| Employees | Virginia Brandsma | Address Redacted | | | | |
| Trade Payable | Virginia Brubaker | Address Redacted | | | | |
| Employees | Virginia Bunce | Address Redacted | | | | |
| Employees | Virginia Cottone | Address Redacted | | | | |
| Trade Payable | Virginia Dept Of Transportation | 1401 E Broad St | Richmond, VA 23219 | | | |
| Unclaimed Property | Virginia Dept Of Treasury | Division of Unclaimed Property | P.O. Box 2478 | Richmond, VA 23218 | | |
| Trade Payable | Virginia Diner | Address Redacted | | | | |
| Employees | Virginia Doyle | Address Redacted | | | | |
| Affiliate | Virginia Edwards Cummunity Ctr | Southern Shores Fsc 783 | 925 Buss Ave | Benton Harbor, MI 49022 | | |
| Employees | Virginia Farmer | Address Redacted | | | | |
| Affiliate | Virginia Fire Dept | Voyageurs Area 286 | 115 N 4th Ave | Virginia, MN 55792 | | |
| Employees | Virginia Fitzgerald | Address Redacted | | | | |
| Trade Payable | Virginia Golf Cars Inc | 4445 Early Rd | Harrisonburg, VA 22801 | | | |
| Employees | Virginia Gorby | Address Redacted | | | | |
| Matrix | Virginia H Gohrband | Address Redacted | | | | |
| Employees | Virginia Hall | Address Redacted | | | | |
| Employees | Virginia Hansel | Address Redacted | | | | |
| Employees | Virginia Holland | Address Redacted | | | | |
| Employees | Virginia Isaac | Address Redacted | | | | |
| Trade Payable | Virginia Isaac | Address Redacted | | | | |
| Employees | Virginia J Bradley | Address Redacted | | | | |
| Employees | Virginia Johnson | Address Redacted | | | | |
| Trade Payable | Virginia L Danz | Address Redacted | | | | |
| Trade Payable | Virginia L. Deise | Address Redacted | | | | |
| Employees | Virginia Leeman | Address Redacted | | | | |
| Employees | Virginia Legowik | Address Redacted | | | | |
| Employees | Virginia Lujan | Address Redacted | | | | |
| Employees | Virginia Mate | Address Redacted | | | | |
| Trade Payable | Virginia Military Institute | Attn: Student Accounts | Student Accounting Dept Smith Hall | Lexington, VA 24450 | | |
| Employees | Virginia Molina | Address Redacted | | | | |
| Trade Payable | Virginia Museum Of Fine Arts | Special Events Office | 200 N Blvd | Richmond, VA 23220 | | |
| Litigation | Virginia Office Of The Attorney General | Consumer Resource Center | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | |
| Employees | Virginia O'Shaughnessy | Address Redacted | | | | |
| Employees | Virginia Palladino | Address Redacted | | | | |
| Trade Payable | Virginia Polytechnic Inst & State Univ | dba Virginia Tech | 800 Washington St Sw, Ste 150 | Blacksburg, VA 24061 | | |
| Employees | Virginia Raymond-Fleisher | Address Redacted | | | | |
| Employees | Virginia Reyna | Address Redacted | | | | |
| Employees | Virginia Richardson | Address Redacted | | | | |
| Affiliate | Virginia Run Homeowners Assoc | National Capital Area Council 082 | 15355 Wetherburn Ct | Centreville, VA 20120 | | |
| Employees | Virginia Sansoucie | Address Redacted | | | | |
| Litigation | Virginia State Attorneys General | 900 E Main St | Richmond, VA 23219 | | | |
| Trade Payable | Virginia Steel & Fabrication Inc | 36 Progress Dr | Bastian, VA 24314 | | | |
| Employees | Virginia Strickland | Address Redacted | | | | |
| Employees | Virginia Striley | Address Redacted | | | | |
| Affiliate | Virginia Tech Corps Of Cadets | Blue Ridge Mtns Council 599 | Eagle Scout Assoc | Lane Hall, Rm 141 | Blacksburg, VA 24061 | |
| Trade Payable | Virginia Tompkins | Address Redacted | | | | |
| Trade Payable | Virginia Toogood | Address Redacted | | | | |
| Employees | Virginia Toogood | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Virginia Utd Methodist Church | Abraham Lincoln Council 144 | 401 E Broadway St | Virginia, IL 62691 | | |
| Trade Payable | Virginia Volk | Address Redacted | | | | |
| Employees | Virginia Wightman | Address Redacted | | | | |
| Trade Payable | Virts Lawre | Address Redacted | | | | |
| Affiliate | Virtue Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 725 Virtue Rd | Knoxville, TN 37934 | | |
| Affiliate | Visalia Breakfast Rotary | Sequoia Council 027 | 2402 W Main St | Visalia, CA 93291 | | |
| Affiliate | Visalia Kiwanis | Sequoia Council 027 | P.O. Box 942 | Visalia, CA 93279 | | |
| Affiliate | Visalia Police Dept | Sequoia Council 027 | 303 S Johnson St | Visalia, CA 93291 | | |
| Affiliate | Visalia Sportsman'S Assoc | Sequoia Council 027 | 536 E Roosevelt Ave | Visalia, CA 93291 | | |
| Affiliate | Visalia Utd Methodist Church | Sequoia Council 027 | 5200 W Caldwell Ave | Visalia, CA 93277 | | |
| Trade Payable | Vision Business Products | P.O. Box 79034 | City of Industry, CA 91716-9034 | | | |
| Affiliate | Vision Communications | Southeast Louisiana Council 214 | P.O. Box 188 | Larose, LA 70373 | | |
| Affiliate | Vision Of Faith Church | Indian Nations Council 488 | 8730 S Lynn Lane Rd | Broken Arrow, OK 74012 | | |
| Affiliate | Vision Of Hope Umc | Stonewall Jackson Council 763 | 1723 Port Republic Rd | Rockingham, VA 22801 | | |
| Trade Payable | Vision Quest Productions Inc | P.O. Box 1896 | Wayne, NJ 07470-1896 | | | |
| Trade Payable | Vision Service Plan | File 73280 | P.O. Box 742788 | Los Angeles, CA 90074-2788 | | |
| Affiliate | Vision Source | Las Vegas Area Council 328 | 4840 E Bonanza Rd, Ste 6 | Las Vegas, NV 89110 | | |
| Affiliate | Vision Wifi | Grand Teton Council 107 | 977 W 100 N | Blackfoot, ID 83221 | | |
| Trade Payable | Visionpoint | 11112 Aurora Ave | Des Moines, IA 50322-7903 | | | |
| Trade Payable | Visit Southern West Virginia | 1408 Harper Rd | Beckley, WV 25801 | | | |
| Affiliate | Visitation Catholic Parish And School | Pacific Harbors Council, Bsa 612 | 3314 S 58th St | Tacoma, WA 98409 | | |
| Affiliate | Visitation Catholic School | Cascade Pacific Council 492 | 4189 NW Visitation Rd | Forest Grove, OR 97116 | | |
| Affiliate | Visitation Church | Greater Los Angeles Area 033 | 6561 W 88th St | Los Angeles, CA 90045 | | |
| Affiliate | Visitation Of Our Lady Catholic Church | Southeast Louisiana Council 214 | 3500 Ames Blvd | Marrero, LA 70072 | | |
| Affiliate | Visitation Parish Council | Three Fires Council 127 | 851 S York St | Elmhurst, IL 60126 | | |
| Affiliate | Visitation, Blessed Virgin Mary Parish | Cradle Of Liberty Council 525 | 196 N Trooper Rd | Norristown, Pa 19403 | | |
| Affiliate | Vista Academy | Denver Area Council 061 | 4800 Telluride St Bldg 6 | Denver, CO 80249 | | |
| Affiliate | Vista De La Montana Utd Methodist Ch | Catalina Council 011 | 3001 E Miravista Ln | Tucson, Az 85739 | | |
| Affiliate | Vista Del Futuro Charter School | Yucca Council 573 | 1671 Bob Hope Dr | El Paso, TX 79936 | | |
| Trade Payable | Vista Outdoor Sales LLC | 262 N University Ave | Farmington, UT 84025 | | | |
| Trade Payable | Vista Outdoor Sales LLC | P.O. Box 734147 | Chicago, IL 60673-4147 | | | |
| Trade Payable | Vista Outdoor Sales, LLC | dba Gold Tip | 9200 Cody | Overland Park, KS 66214 | | |
| Trade Payable | Vista Outdoor Sales, LLC | Sds 12-0312 P.O. Box 86 | Minneapolis, MN 55486-0312 | | | |
| Trade Payable | Vista Print Usa | Attn: Payment Processing | 100 Hayden Ave | Lexington, MA 02421 | | |
| Affiliate | Vista Ridge Utd Methodist Church | Longhorn Council 662 | 2901 Denton Tap Rd | Lewisville, TX 75067 | | |
| Affiliate | Vista Volunteer Fire Dept | Westchester Putnam 388 | 377 Smith Ridge Rd | South Salem, NY 10590 | | |
| Affiliate | Vista Ysleta Utd Methodist Church | Yucca Council 573 | 11860 Rojas Dr | El Paso, TX 79936 | | |
| Trade Payable | Vistabooks | 0637 Blue Ridge Rd | Silverthorne, CO 80498-8927 | | | |
| Trade Payable | Vistamation, Inc | 40011 Via View | Temecula, CA 92592 | | | |
| Trade Payable | Visual Electronics Ltd | 8200 E Pacific Pl, Ste 103 | Denver, CO 80231 | | | |
| Trade Payable | Visual Learning Systems, Inc | P.O. Box 905534 | Charlotte, NC 28290-5534 | | | |
| Trade Payable | Visual Retailing LLC | 731 Lunns Way | Plymouth, MA 02360 | | | |
| Trade Payable | Visual Techniques | 2200 Jahan Trail | Longview, TX 75604 | | | |
| Trade Payable | Visuals Unlimited | 27 Meadow Dr | Hollis, NH 03049 | | | |
| Trade Payable | Vitec Online | P.O. Box 678287 | Dallas, TX 75267-8287 | | | |
| Trade Payable | Vithao Nguyen | Address Redacted | | | | |
| Trade Payable | Vito Gautieri | Address Redacted | | | | |
| Trade Payable | Vittorio Bucchieri | Address Redacted | | | | |
| Employees | Viva Mcfarland | Address Redacted | | | | |
| Affiliate | Vivian B Adams PTA | Alabama-Florida Council 003 | 2047 Stuart Tarter Rd | Ozark, AL 36360 | | |
| Employees | Vivian Braswell | Address Redacted | | | | |
| Employees | Vivian Ingram | Address Redacted | | | | |
| Employees | Vivian Skinner | Address Redacted | | | | |
| Trade Payable | Vivian Skinner X2564 | Address Redacted | | | | |
| Trade Payable | Vivian Watt | Address Redacted | | | | |
| Trade Payable | Viviana A Najera | Address Redacted | | | | |
| Trade Payable | Viyu Network Solutions | 1263 N Plano Rd | Richardson, TX 75081 | | | |
| Trade Payable | Vizion Interactive Inc | 7500 W 151st St | P.O. Box 24262 | Overland Park, KS 66283 | | |
| Affiliate | Vk Foundation | San Diego Imperial Council 049 | 7305 Calle Conifera | Carlsbad, CA 92009 | | |
| Trade Payable | Vkernel Corp | 300 Brickstone Sq, Ste 503 | Andover, MA 01810 | | | |
| Affiliate | Vly Presbyterian Ch Portola Vly | Pacific Skyline Council 031 | 945 Portola Rd | Portola Valley, Ca 94028 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Vmi Productions Inc | 209 D St | South Charleston, WV 25303 | | | |
| Affiliate | Vmp Foundation Inc | Three Harbors Council 636 | 3023 S 84th St | West Allis, WI 53227 | | |
| Trade Payable | Vmware, Inc | Dept Ch10806 | Palatine, IL 60055-0806 | | | |
| Trade Payable | Vni Software Inc | 14091 Goldenwest | Westminster, CA 92683 | | | |
| Trade Payable | Vnr-1 Communications Inc | 711 Stadium Dr, Ste 210 | Arlington, TX 76011 | | | |
| Affiliate | Vogt Elementary School PTO | Greater St Louis Area Council 312 | 200 Church St | Saint Louis, MO 63135 | | |
| Affiliate | Voice Of Vietnamese Americans | National Capital Area Council 082 | 3107 Collie Ln | Falls Church, VA 22044 | | |
| Trade Payable | Voice Trax West Inc | 12215 Ventura Blvd, Ste 205 | Studio City, CA 91604 | | | |
| Trade Payable | Voight'S Bus Service Inc | P.O. Box 1 | St Cloud, NM 56302-0001 | | | |
| Affiliate | Voigt'S Bus Companies | Central Minnesota 296 | P.O. Box 1 | Saint Cloud, MN 56302 | | |
| Trade Payable | Volcano Discovery Gbr | Kronenstr 2 | Troisdorf, 53840 | Germany | | |
| Affiliate | Volga Community Fire Dept | Northeast Iowa Council 178 | 300 Lafayette St | Volga, IA 52077 | | |
| Trade Payable | Voltz | 5 N Central Ave | Ely, MN 55731 | | | |
| Affiliate | Volunteer Fire Dep Fayal | Voyageurs Area 286 | 4375 Shady Ln | Eveleth, MN 55734 | | |
| Affiliate | Volunteer Medical Services Corps | Cradle of Liberty Council 525 | 175 Medical Campus Dr | Lansdale, PA 19446 | | |
| Affiliate | Volunteers Of Fenton Police Dept | Water and Woods Council 782 | 311 S Leroy St | Fenton, MI 48430 | | |
| Affiliate | Volunters Of America | Nevada Area Council 329 | 335 Record St | Reno, NV 89512 | | |
| Affiliate | Voluntown Fire Dept | Connecticut Rivers Council, Bsa 066 | Route 165 | Voluntown, CT 06384 | | |
| Affiliate | Voluntown Peace Trust | Connecticut Rivers Council, Bsa 066 | 539 Beach Pond Rd | Voluntown, CT 06384 | | |
| Affiliate | Voluntown Scouts Inc | Connecticut Rivers Council, Bsa 066 | 286 Shetucket Tpke | Voluntown, CT 06384 | | |
| Affiliate | Volusia County Sheriffs Office | Central Florida Council 083 | 1691 Providence Blvd | Deltona, FL 32725 | | |
| Trade Payable | Vomela Specialty | dba Fusion Imaging | 601 W Boro St | Kaysville, UT 84037 | | |
| Trade Payable | Von Hoffmann Corp | P.O. Box 7060 | St Louis, MO 63195-7060 | | | |
| Affiliate | Von Oven Scout Reservation Inc | Three Fires Council 127 | 1621 Fender Rd | Naperville, IL 60565 | | |
| Employees | Vona Morstein | Address Redacted | | | | |
| Employees | Vonda Hiland | Address Redacted | | | | |
| Trade Payable | Vonda White | Address Redacted | | | | |
| Trade Payable | Vonetta Watson | Address Redacted | | | | |
| Employees | Vong Thor | Address Redacted | | | | |
| Trade Payable | Vortex | 2210 Hutton Dr, Ste 103 | Carrollton, TX 75006 | | | |
| Trade Payable | Vortex Colorado Inc | File 1525 | 1801 W Olympic Blvd | Pasadena, CA 91199-1525 | | |
| Trade Payable | Voyageur Bait & Tackle | 2001 Hwy 11B | P.O. Box 1552 | Atikokan, On P0T 1C0 | Canada | |
| Trade Payable | Voyageur Lumber Inc | 101 W Sheridan | Ely, MN 55731 | | | |
| Affiliate | Voyageurs Area | 3877 Stebner Rd | Hermantown, MN 55811-1733 | | | |
| Trade Payable | Voyageurs Area Cncl 286 | 3877 Stebner Rd | Hermantown, MN 55811-1733 | | | |
| Contract Counter Party | Vp Imaging, Inc | dba Docunav Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-5894 | | |
| Contract Counter Party | Vp Imaging, Inc | dba Docunav Solutions | 8502 Wade Blvd, Ste 760 | Frisco, TX 75034 | | |
| Trade Payable | Vp'S Portable Toilets Inc | Box 315 | Ely, MN 55731 | | | |
| Trade Payable | Vrishin Sundaram | Address Redacted | | | | |
| Trade Payable | Vsg Inc | 11126 Lindbergh Business Court | St. Louis, MO 63123 | | | |
| Contract Counter Party | Vsp | 5700 Granite Pkwy, Ste 350 | Plano, TX 75024 | | | |
| Trade Payable | Vtp | 2721 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Trade Payable | Vu Ryte Inc | 1530 S S W Loop 323, Ste 111 | Tyler, TX 75701 | | | |
| Trade Payable | Vu Tran | Address Redacted | | | | |
| Trade Payable | Vulcan Information Packaging | Drawer 2301, P.O. Box 5935 | Troy, MI 48007-5935 | | | |
| Trade Payable | Vulcan Information Packaging | P.O. Box 29 | Vincent, AL 35178-0029 | | | |
| Trade Payable | Vulcan Information Packaging | P.O. Box 29 1 Looseleaf Ln | Vincent, AL 35178-0029 | | | |
| Affiliate | Vumc Laboraties | Middle Tennessee Council 560 | 1301 Medical Center Dr Tvc 4605 | Nashville, TN 37232 | | |
| Trade Payable | W A Fisher Co | 123 Chestnut St, Box 1107 | Virginia, MN 55792-1107 | | | |
| Trade Payable | W Alex Overman | Address Redacted | | | | |
| Trade Payable | W B Mason Co Inc | P.O. Box 981101 | Boston, MA 02298-1101 | | | |
| Affiliate | W B Strong Fire Co Inc | Baden-Powell Council 368 | Union St | Freeville, NY 13068 | | |
| Employees | W Boyd Giles | Address Redacted | | | | |
| Affiliate | W Boylston | Masonic Charityand Education Assoc Inc | Heart Of New England Council 230 | P.O. Box 225 | West Boylston, Ma 01583 | |
| Affiliate | W Brookfield | Our Lady Of The Sacred Heart | Heart Of New England Council 230 | 10 Mill Rd | West Brookfield, Ma 01585 | |
| Affiliate | W Brookfield | Wickaboag Sportsman'S Club | Heart Of New England Council 230 | P.O. Box 462 | 89 New Braintree Rd | West Brookfield, Ma 01585 |
| Employees | W Brooks | Address Redacted | | | | |
| Employees | W Christopher Earl | Address Redacted | | | | |
| Trade Payable | W Christopher Earl | Address Redacted | | | | |
| Trade Payable | W D Boyce Cncl 138 | 614 N E Madison | Peoria, IL 61603-3886 | | | |
| Trade Payable | W D Boyce Cncl 138 Kevin Cook | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | W D S Construction, Inc | 111 Rowell St | Beaver Dam, WI 53916 | | | |
| Affiliate | W Dan Hauser Dds | Ore-Ida Council 106 - Bsa 106 | 4603 Skyway St, Ste 101 | Caldwell, ID 83605 | | |
| Trade Payable | W David Page Se | Address Redacted | | | | |
| Trade Payable | W David Williams | Address Redacted | | | | |
| Affiliate | W Douglas Cnty Fire Prot Distr | Denver Area Council 061 | 4037 W Platte Ave | Sedalia, Co 80135 | | |
| Trade Payable | W E Fuller Co | 45 Main St | Amesbury, MA 01913 | | | |
| Employees | W Frank Risell | Address Redacted | | | | |
| Employees | W Glen Despain | Address Redacted | | | | |
| Trade Payable | W H Edwards Co | Midwest Distribution | 313 SE Oldham Pkwy | Lees Summit, MO 64081 | | |
| Employees | W Hartley Pierson | Address Redacted | | | | |
| Employees | W Hofmann | Address Redacted | | | | |
| Employees | W Hurt | Address Redacted | | | | |
| Affiliate | W J Turner Elementary - Gfwar | Longhorn Council 662 | 3000 NW 26th St | Fort Worth, TX 76106 | | |
| Trade Payable | W Joe Shaw, Ltd | dba Medsafe | P.O. Box 1929 | Marshall, TX 75671-1929 | | |
| Trade Payable | W M Fleming Jr | Address Redacted | | | | |
| Trade Payable | W M Serazio Co, Inc | P.O. Box 1192 | Raton, NM 87740 | | | |
| Employees | W Oakey | Address Redacted | | | | |
| Affiliate | W R Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House | Road | | |
| Trade Payable | W R Case & Sons Cutlery Co | P.O. Box 4000 | Bradford, PA 16701 | | | |
| Trade Payable | W R Murdock & Sons Inc | 220 Laurel Creek Rd | Fayetteville, WV 25840 | | | |
| Affiliate | W Ralph Mcnulty Vfw Post 214 | Laurel Highlands Council 527 | 318 52nd St | Pittsburgh, PA 15201 | | |
| Employees | W Robert Booker | Address Redacted | | | | |
| Trade Payable | W Robert Booker | Address Redacted | | | | |
| Employees | W Robert Cree | Address Redacted | | | | |
| Trade Payable | W Robert Hofmann | Address Redacted | | | | |
| Trade Payable | W S Darley & Co | 325 Spring Lake Dr | Itasca, IL 60143-2072 | | | |
| Trade Payable | W S Sign Design Corp | 884 Alden St | Springfield, MA 01109 | | | |
| Affiliate | W Smith Junior PTO | Southeast Louisiana Council 214 | 6701 E Saint Bernard Hwy | Violet, LA 70092 | | |
| Trade Payable | W T Cox Subscriptions | 201 Village Rd | Shallotte, NC 28470-4441 | | | |
| Affiliate | W T Lewis Elementary School Boosters | Norwela Council 215 | 4701 Modica Lott Rd | Bossier City, LA 71111 | | |
| Affiliate | W Terrace Parent Supp Grp Special Needs | Buffalo Trace 156 | 8000 W Terrace Dr | Evansville, In 47712 | | |
| Employees | W Todd Walter | Address Redacted | | | | |
| Trade Payable | W V Div Of Forestry | Clements State Tree Nursery | 624 Forestry Dr | West Columbia, WV 25287 | | |
| Trade Payable | W V Secretary Of State | 1615 E Washington St | Charleston, WV 25311 | | | |
| Trade Payable | W Va Electric Supply Co | 5710 Robert C Byrd Dr | Bradley, WV 25818 | | | |
| Unclaimed Property | W Virginia Office, State Treasurer | Unclaimed Property Div | Capitol Complex | Charleston, Wv 25305 | | |
| Affiliate | W W Bushman Special Education | Circle Ten Council 571 | 4200 Bonnie View Rd | Dallas, TX 75216 | | |
| Trade Payable | W W Cannon Inc | P.O. Box 540006 | Dallas, TX 75354 | | | |
| Trade Payable | W W Grainger | Dept 802392720 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | |
| Trade Payable | W W Grainger, Inc | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | |
| Employees | W Walter | Address Redacted | | | | |
| Trade Payable | W&M Enviromental Group Inc | 906 E 18th St, Ste 100 | Plano, TX 75074 | | | |
| Insurance | W. R. Berkley Corp | 475 Steamboat Rd | Greenwich, CT 06830 | | | |
| Contracts/Agreements | W2007 Mvp Dallas, LLC | dba Sheraton Dallas | 400 N Olive St | Dallas, TX 75201 | | |
| Affiliate | Wa Dept Of Veterans Affairs | Wa Soldiers Home | Pacific Harbors Council, Bsa 612 | 1301 Orting Kapowsin Hwy E | Orting, Wa 98360 | |
| Litigation | WA Office Of The Attorney General | P.O. Box 8911 | 2811 Agriculture Dr | Madison, WI 53708-8911 | | |
| Affiliate | Wabash Conservation Club Inc | Sagamore Council 162 | 5000 W Millcreek Pike | Wabash, IN 46992 | | |
| Affiliate | Wabash Elks Lodge 471 | Sagamore Council 162 | P.O. Box 263 | 225 W Main St | Wabash, IN 46992 | |
| Affiliate | Wabash Valley After School Program | Crossroads of America 160 | 501 S 25th St | Terre Haute, IN 47803 | | |
| Core Parties | Wachtell, Lipton, Rosen & Katz | Attn: Douglas K. Mayer | 51 W 52nd St | New York, NY 10019 | | |
| Core Parties | Wachtell, Lipton, Rosen & Katz | Attn: Joseph C. Celentino | 51 W 52nd St | New York, NY 10019 | | |
| Core Parties | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason | 51 W 52nd St | New York, NY 10019 | | |
| Trade Payable | Wacker Polly | Address Redacted | | | | |
| Affiliate | Waco Montessori School | Longhorn Council 662 | 1920 Columbus Ave | Waco, TX 76701 | | |
| Affiliate | Waco Police Dept | Longhorn Council 662 | 3115 Pine Ave | Waco, TX 76708 | | |
| Affiliate | Waconia Lions Club | Northern Star Council 250 | P.O. Box 21 | Waconia, MN 55387 | | |
| Affiliate | Wacousta Commty | United Methodist Church | Water And Woods Council 782 | 9180 W Herbison Rd | Eagle, Mi 48822 | |
| Trade Payable | Waddell & Reed, Inc | P.O. Box 29219 | Shawnee Mission, KS 66201-9219 | | | |
| Trade Payable | Waddington Robert | Address Redacted | | | | |
| Trade Payable | Waddoups, Kara | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Waddy Ruritan Club | Lincoln Heritage Council 205 | 1171 Kings Hwy | Waddy, KY 40076 | | |
| Employees | Wade Bastian | Address Redacted | | | | |
| Employees | Wade Elder | Address Redacted | | | | |
| Trade Payable | Wade Harrell | Address Redacted | | | | |
| Employees | Wade Hatch | Address Redacted | | | | |
| Employees | Wade Jarvis | Address Redacted | | | | |
| Trade Payable | Wade Johnson | Address Redacted | | | | |
| Trade Payable | Wade Privett | Address Redacted | | | | |
| Affiliate | Wadena Lions Club | Central Minnesota 296 | 1038 Juniper Ave | Wadena, MN 56482 | | |
| Affiliate | Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170 | | |
| Affiliate | Wading River Fire Dept | Suffolk County Council Inc 404 | 1503 N Country Rd | Wading River, NY 11792 | | |
| Affiliate | Wadsworth Magnet School PTA | Atlanta Area Council 092 | 3039 Santa Monica Dr | Decatur, GA 30032 | | |
| Affiliate | Wadsworth Masonic Lodge 385 | Great Trail 433 | 660 High St | Bruce Sours | | |
| Affiliate | Wadsworth Utd Methodist Church | Great Trail 433 | 195 Broad St | Wadsworth, OH 44281 | | |
| Employees | Waeman Owens | Address Redacted | | | | |
| Trade Payable | Wafwa | P.O. Box 1975 | Minden, NV 89423 | | | |
| Trade Payable | Wagento Creative LLC | 7600 Wayzata Blvd, Ste 1B | Golden Valley, MN 55426 | | | |
| Trade Payable | Wageworks Inc | 1100 Park Pl, Ste 400 | San Mateo, CA 94403 | | | |
| Trade Payable | Wageworks Inc | P.O. Box 8363 | Pasadena, CA 91109-8363 | | | |
| Affiliate | Waggoner PTO | Grand Canyon Council 010 | 1050 E Carver Rd | Tempe, AZ 85284 | | |
| Affiliate | Wagnalls Memorial | Simon Kenton Council 441 | 150 Columbus St | Lithopolis, OH 43136 | | |
| Trade Payable | Wagner Cat Equipment | 4000 Osuna Rd | Albuquerque, NM 87125 | | | |
| Trade Payable | Wagner Equipment Co | P.O. Box 919000 | Denver, CO 80291-9000 | | | |
| Affiliate | Wagner Rotary | Sioux Council 733 | 39322 Sd Hwy 46 | Wagner, SD 57380 | | |
| Trade Payable | Wagner, Kathleen | Address Redacted | | | | |
| Trade Payable | Wagner, Pamela | Address Redacted | | | | |
| Trade Payable | Wagner, Rich | Address Redacted | | | | |
| Trade Payable | Wagon Mound Ranch | P.O. Box 5A | Solano, NM 87746 | | | |
| Trade Payable | Wagon Mound Ranch Supply | P.O. Box 5A | Solano, NM 87746 | | | |
| Affiliate | Wagon Wheel | Attn: Ed Trompeter | Pony Express Council 311 | 9824 Hwy K7 | Atchison, KS 66002 | |
| Affiliate | Wagon Wheel Grocery | Oregon Trail Council 697 | 69845 Wildwood Rd | North Bend, OR 97459 | | |
| Affiliate | Wagram Utd Methodist Church | Simon Kenton Council 441 | 9535 Mink St Sw | Etna, OH 43068 | | |
| Affiliate | Wagstaff Incorporated | Inland Nwest Council 611 | N 3910 Flora Rd | Spokane, WA 99216 | | |
| Trade Payable | Wahoo Media Inc | 3734 Richmond St | San Diego, CA 92103 | | | |
| Trade Payable | Wahpeton Ace Hardware | 1005 Dakota Ave | Wahpeton, ND 58075 | | | |
| Affiliate | Wahpeton Friends Inc | Denver Area Council 061 | 1364 W 101st Ave | Northglenn, CO 80260 | | |
| Trade Payable | Wai Ho Chan | Address Redacted | | | | |
| Trade Payable | Wai Ming Woo | Address Redacted | | | | |
| Affiliate | Waiakea Lions Club | Aloha Council, Bsa 104 | 56 Pamala Pl | Pahoa, HI 96778 | | |
| Affiliate | Waiakea Lions Club | Aloha Council, Bsa 104 | P.O. Box 1895 | Hilo, HI 96721 | | |
| Affiliate | Waianae Store | Aloha Council, Bsa 104 | 85-863 Farrington Hwy | Waianae, HI 96792 | | |
| Affiliate | Waikoloa Lion Club | Aloha Council, Bsa 104 | 68-1754 Melia St, Apt B212 | Waikoloa, HI 96738 | | |
| Affiliate | Wailuku Elementary School PTA | Aloha Council, Bsa 104 | 355 S High St | Wailuku, HI 96793 | | |
| Affiliate | Wailuku Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | 1828 E Vineyard St | Wailuku, HI 96793 | | |
| Affiliate | Waipuna Chapel | Aloha Council, Bsa 104 | 17 Omaopio Rd | Kula, HI 96790 | | |
| Affiliate | Waipuna Chapel | Aloha Council, Bsa 104 | Rr3 Box 600 | Kula, HI 96790 | | |
| Trade Payable | Waiting Room Subscription Services LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | |
| Trade Payable | Wai-Yin Cheung | Address Redacted | | | | |
| Affiliate | Wakarusa Utd Methodist Church | Lasalle Council 165 | P.O. Box 414 | 309 S Elkhart St | | |
| Affiliate | Wake Chapel Church | Occoneechee 421 | 3805 Tarheel Club Rd | Raleigh, NC 27604 | | |
| Trade Payable | Wake Forest Baptist Medical Center | 315 Bethel Church Rd | Mocksville, NC 27028 | | | |
| Affiliate | Wake Forest Police Dept | Occoneechee 421 | 225 S Taylor St | Wake Forest, NC 27587 | | |
| Affiliate | Wake Forest Presbyerian Church | Occoneechee 421 | 12605 Capital Blvd | Wake Forest, NC 27587 | | |
| Affiliate | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | Wake Forest, NC 27587 | | |
| Affiliate | Wake Forest Utd Methodist Church | Occoneechee 421 | 905 S Main St | Wake Forest, NC 27587 | | |
| Affiliate | Wakefield Baptist Fellowship | Coronado Area Council 192 | P.O. Box 174 | Wakefield, KS 67487 | | |
| Affiliate | Wakefield-Lynnfield Utd Methodist | The Spirit of Adventure 227 | 273 Vernon St | Wakefield, MA 01880 | | |
| Affiliate | Wakelee School P T A | Connecticut Rivers Council, Bsa 066 | 12 Hemple Dr | Wolcott, CT 06716 | | |
| Trade Payable | Wakely Actuarial Services, Inc | 34125 U.S. Hwy 19 N, Ste 310 | Palm Harbor, FL 34684 | | | |
| Affiliate | Wakeman Congregational Church - Ucc | Lake Erie Council 440 | 14 Abbott St | Wakeman, OH 44889 | | |
| Trade Payable | Wakeman Patrick | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Walbrown Real Estate & Appraisal | Services Inc | 114 Main St W | Oak Hill, WV 25901 | | |
| Affiliate | Walcott American Legion Post 548 | Illowa Council 133 | 121 W Bryant St | Walcott, IA 52773 | | |
| Affiliate | Walden Community Church | Sam Houston Area Council 576 | 12400 Walden Rd | Montgomery, TX 77356 | | |
| Affiliate | Walden Fire Dept | Hudson Valley Council 374 | 230 Old Orange Ave | Walden, NY 12586 | | |
| Affiliate | Walden School | Lincoln Heritage Council 205 | 4238 Wport Rd | Louisville, KY 40207 | | |
| Affiliate | Waldensian Presbyterian Church | Piedmont Council 420 | 109 Main St E | Valdese, NC 28690 | | |
| Affiliate | Waldensian Presbyterian Church | Piedmont Council 420 | P.O. Box 216 | Valdese, NC 28690 | | |
| Trade Payable | Waldhotel Doldenhorn | Doldenhornstrasse 26 | Kandersteg, Be, 3718 | Switzerland | | |
| Affiliate | Waldoboro Scout Assoc | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864 | | |
| Affiliate | Waldoboro Scout Associiation | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864 | | |
| Affiliate | Waldolf Elks Lodge 2421 | National Capital Area Council 082 | 2210 Old Washington Rd | Waldorf, MD 20601 | | |
| Affiliate | Waldport Lions Club | Oregon Trail Council 697 | P.O. Box 660 | Waldport, OR 97394 | | |
| Affiliate | Waldron Baptist Church | Crossroads of America 160 | P.O. Box 36 | 102 E Grant St | Shelbyville, IN 46176 | |
| Affiliate | Waldron Community Club Inc | Crossroads of America 160 | 6496 N 75 W | Shelbyville, IN 46176 | | |
| Affiliate | Waldron Utd Methodist Church | Westark Area Council 016 | P.O. Box 279 | Waldron, AR 72958 | | |
| Affiliate | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | 50 Grove St | Waldwick, Nj | Waldwick, NJ 07463 | |
| Affiliate | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 156 | Waldwick, NJ 07463 | | |
| Affiliate | Waldwick Utd Methodist Church | Northern New Jersey Council, Bsa 333 | Franklin Tpke | Waldwick, NJ 07463 | | |
| Affiliate | Wales Baptist Church | Western Massachusetts Council 234 | 23 Main St | Wales, MA 01081 | | |
| Affiliate | Wales Ctr Vol Fire Co | Greater Niagara Frontier Council 380 | 12300 Big Tree Rd | Wales Center, NY 14167 | | |
| Affiliate | Wales Elementary School PTO | Potawatomi Area Council 651 | 219 N Oak Crest Dr | Wales, WI 53183 | | |
| Affiliate | Wales-Genesee Lions Club | Potawatomi Area Council 651 | S42W31400 5th 83 | Genesee Depot, WI 53127 | | |
| Affiliate | Waleska Utd Methodist Church | Atlanta Area Council 092 | 7340 Reinhardt College Pkwy | P.O. Box 8 | | |
| Trade Payable | Walgreen Co | P.O. Box 90484 | Chicago, IL 60696-0484 | | | |
| Trade Payable | Walgreen Co Store 910 | Attn: Nicole Cook Ms-745 | 1901 Voorhees | Danville, IL 61834 | | |
| Affiliate | Walhalla Volunteer Fire Dept | Blue Ridge Council 551 | 207 E N Broad St | Walhalla, SC 29691 | | |
| Trade Payable | Walk Slo, Inc | Dba: Sloan Brands | 304 Oak Wood Dr | Grandbury, TX 76049 | | |
| Affiliate | Walker Baptist Medical Ctr | Black Warrior Council 006 | P.O. Box 3547 | Jasper, AL 35502 | | |
| Affiliate | Walker Chapel Utd Methodist Church | National Capital Area Council 082 | 4102 N Glebe Rd | Arlington, VA 22207 | | |
| Affiliate | Walker Charter Academy PTO | President Gerald R Ford 781 | 1801 3 Mile Rd Nw | Grand Rapids, MI 49544 | | |
| Trade Payable | Walker County | P.O. Box 1447 | Jasper, AL 35502-1447 | | | |
| Affiliate | Walker County Emergency Services | Cherokee Area Council 556 | P.O. Box 130 | Chickamauga, GA 30707 | | |
| Affiliate | Walker County Sheriff Office | Black Warrior Council 006 | 2001 2nd Ave S | Jasper, AL 35501 | | |
| Affiliate | Walker County Special Needs | Black Warrior Council 006 | 110 School Rd | Cordova, AL 35550 | | |
| Trade Payable | Walker Creek Ranch | 1700 Marshall/Petaluma Rd | Petaluma, CA 94952 | | | |
| Affiliate | Walker Farms | Circle Ten Council 571 | 1563 County Rd 1135 | Ravenna, TX 75476 | | |
| Trade Payable | Walker J Smith | Address Redacted | | | | |
| Affiliate | Walker Lions Club | Hawkeye Area Council 172 | P.O. Box 7 | Walker, IA 52352 | | |
| Trade Payable | Walker Sand & Stone Inc | 19238 Inglewood Rd | Culpeper, VA 22701 | | | |
| Trade Payable | Walker Willis | Address Redacted | | | | |
| Trade Payable | Walker, Judith | Address Redacted | | | | |
| Affiliate | Walkersville Utd Methodist Church | National Capital Area Council 082 | 22 Main St | Walkersville, MD 21793 | | |
| Affiliate | Walkertown Middle School | Old Hickory Council 427 | 5240 Sullivantown Rd | Walkertown, NC 27051 | | |
| Affiliate | Walkill Valley Memorial Post 8441 Vfw | Patriots Path Council 358 | P.O. Box 414 | Vernon, NJ 07462 | | |
| Trade Payable | Walkup Tifney | Address Redacted | | | | |
| Affiliate | Wall Brethren Church | Texas Swest Council 741 | P.O. Box 195 | Wall, TX 76957 | | |
| Affiliate | Wall Street Utd Methodist Church | Lincoln Heritage Council 205 | 240 Wall St | Jeffersonville, IN 47130 | | |
| Trade Payable | Wallace Air Conditioning & Heating Inc | 131-16A Tomahawk Dr | Indian Harbour Beach, FL 32937 | | | |
| Trade Payable | Wallace Artis Jr | Address Redacted | | | | |
| Trade Payable | Wallace Ashley | Address Redacted | | | | |
| Employees | Wallace Bowman | Address Redacted | | | | |
| Employees | Wallace Chastain | Address Redacted | | | | |
| Trade Payable | Wallace Hogan Jr | Address Redacted | | | | |
| Affiliate | Wallace Jeffers Post | Iroquois Trail Council 376 | 753 Main St | Castile, NY 14427 | | |
| Trade Payable | Wallace Kirkpatrick | Address Redacted | | | | |
| Employees | Wallace Lee | Address Redacted | | | | |
| Affiliate | Wallace Pruitt Recreation Ctr | Mecklenburg County Council 415 | 440 Wesley Heights Way | Charlotte, NC 28208 | | |
| Affiliate | Wallace Rotary Club | Tuscarora Council 424 | 316 E Murray St | Wallace, NC 28466 | | |
| Affiliate | Wallace Rotary Club | Tuscarora Council 424 | P.O. Box 404 | Wallace, NC 28466 | | |
| Trade Payable | Wallace State Community College | P.O. Box 2000 | 801 Main St Nw | Hanceville, AL 35077 | | |
| Trade Payable | Wallace William | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Walled Lake Fire Dept | Great Lakes Fsc 272 | 1499 E W Maple Rd | Walled Lake, MI 48390 | | |
| Affiliate | Walled Lake Utd Methodist Church | Great Lakes Fsc 272 | 313 Nport St | Walled Lake, MI 48390 | | |
| Affiliate | Waller Utd Methodist Church | Sam Houston Area Council 576 | 1206 Smith St | Waller, TX 77484 | | |
| Affiliate | Waller Vol Fire Dept | Sam Houston Area Council 576 | 612 Walnut St | P.O. Box 1574 | Waller, TX 77484 | |
| Affiliate | Waller Williams Elementary | Lincoln Heritage Council 205 | 2415 Rockford Ln | Louisville, KY 40216 | | |
| Affiliate | Wallers Baptist Church | National Capital Area Council 082 | 4001 Partlow Rd | Spotsylvania, VA 22534 | | |
| Affiliate | Wallingford Dept Of Fire Services | Connecticut Yankee Council Bsa 072 | 75 Masonic Ave | Wallingford, CT 06492 | | |
| Affiliate | Wallingford Presbyterian Church | Cradle of Liberty Council 525 | 110 E Brookhaven Rd | Wallingford, PA 19086 | | |
| Affiliate | Wallington Fire Dept | Northern New Jersey Council, Bsa 333 | 115 Johnson Ave | Wallington, NJ 07057 | | |
| Trade Payable | Wallis Brothers Framing | 714 W 3200 S | Nibley, UT 84321 | | | |
| Trade Payable | Wallis Carol A. | Address Redacted | | | | |
| Affiliate | Wallis Lions Club | Sam Houston Area Council 576 | P.O. Box 134 | Wallis, TX 77485 | | |
| Affiliate | Wallkill Hook Ladder And Hose | Rip Van Winkle Council 405 | P.O. Box 460 | Wallkill, NY 12589 | | |
| Affiliate | Wallkill Reformed Church | Rip Van Winkle Council 405 | P.O. Box 54 | Wallkill, NY 12589 | | |
| Trade Payable | Wally Rombach | Address Redacted | | | | |
| Trade Payable | Wally Wolanin | Address Redacted | | | | |
| Trade Payable | Walmart Community | P.O. Box 530933 Dept 87 | Atlanta, GA 30353-0933 | | | |
| Trade Payable | Walmart Supercenter | 1330 N Eisenhower Dr | Beckley, WV 25801 | | | |
| Trade Payable | Walmart, Inc | For Secured Card Only | 1635 Market Pl Blvd | Irving, TX 75063 | | |
| Affiliate | Walnut Blessing Church | Greater Los Angeles Area 033 | 20801 La Puente Rd | Walnut, CA 91789 | | |
| Affiliate | Walnut Commty Club | Amvets Post 45 Iowa Dept | Mid-America Council 326 | 607 Highland St | P.O. Box 155 | Walnut, Ia 51577 |
| Affiliate | Walnut Creek Parents Assoc | Simon Kenton Council 441 | 5600 Grand Oak Blvd | Galena, OH 43021 | | |
| Affiliate | Walnut Creek Presbyterian Church | Mt Diablo-Silverado Council 023 | 1720 Oakland Blvd | Walnut Creek, CA 94598 | | |
| Affiliate | Walnut Creek PTO | Mid-America Council 326 | 720 Fenwick St | Papillion, NE 68046 | | |
| Affiliate | Walnut Grove Baptist Church | Mid-America Council 326 | 1001 N 29th St | Council Bluffs, IA 51501 | | |
| Affiliate | Walnut Grove Parent Teacher Org | Heart of America Council 307 | 11800 S Pflumm Rd | Olathe, KS 66062 | | |
| Affiliate | Walnut Grove Utd Methodist Church | Northeast Georgia Council 101 | 940 Church Way | Loganville, GA 30052 | | |
| Affiliate | Walnut Hill Community Church | Connecticut Rivers Council, Bsa 066 | 274 Bunker Hill Ave | Waterbury, CT 06708 | | |
| Affiliate | Walnut Hill Elementary PTA | Circle Ten Council 571 | 10115 Midway Rd | Dallas, TX 75229 | | |
| Trade Payable | Walnut Hill Paint Co | 2720 Royal Ln, Ste 172 | Dallas, TX 75229 | | | |
| Affiliate | Walnut Hill Utd Methodist Church | Simon Kenton Council 441 | 975 Rathmell Rd | Columbus, OH 43207 | | |
| Affiliate | Walnut Hills Civic Assoc | Denver Area Council 061 | P.O. Box 3436 | Englewood, CO 80155 | | |
| Affiliate | Walnut Hills Elementary PTO | Mid Iowa Council 177 | 4240 156th St | Urbandale, IA 50323 | | |
| Trade Payable | Walnut Hollow Farm, Inc | 1409 State Rd 23 | Dodgeville, WI 53533 | | | |
| Affiliate | Walnut Park District | W D Boyce 138 | P.O. Box 364 | Walnut, IL 61376 | | |
| Affiliate | Walnut Park District | W D Boyce 138 | P.O. Box 536 | Walnut, IL 61376 | | |
| Affiliate | Walnut St Methodist Church | Juniata Valley Council 497 | 203 N Walnut St | Burnham, PA 17009 | | |
| Affiliate | Walnut St School PTO | Jersey Shore Council 341 | 60 Walnut St | Toms River, NJ 08753 | | |
| Affiliate | Walnut Street Elementary School Ptfs | Cradle of Liberty Council 525 | 224 S 6th St | Darby, PA 19023 | | |
| Affiliate | Walnut Youth Development League | Yocona Area Council 748 | 130 James St | Walnut, MS 38683 | | |
| Affiliate | Walpole Fire Dept | Daniel Webster Council, Bsa 330 | Old Bellows Falls Rd | Walpole, NH 03608 | | |
| Affiliate | Walpole Lions Club | Mayflower Council 251 | 360 High St | Walpole, MA 02081 | | |
| Affiliate | Walpole Sportsman'S Assoc Inc | Mayflower Council 251 | P.O. Box 91 | Walpole, MA 02081 | | |
| Employees | Walser Blackwood Iii | Address Redacted | | | | |
| Trade Payable | Walser Jeanne | Address Redacted | | | | |
| Trade Payable | Walsh Assoc Inc | dba Walsh Branding | 410 W 7th St, Ste 330 | Tulsa, OK 74103 | | |
| Affiliate | Walsh School PTO | Connecticut Rivers Council, Bsa 066 | 55 Dikeman St | Waterbury, CT 06704 | | |
| Trade Payable | Walsh University | Attn: Financial Aid Office | 2020 E Maple St | North Canton, OH 44720 | | |
| Trade Payable | Walsworth / Donning Publishing Co | P.O. Box 310287 | Des Moines, IA 50331-0287 | | | |
| Trade Payable | Walsworth Publishing Co, Inc | 306 N Kansas Ave | Marceline, MO 64658 | | | |
| Trade Payable | Walt Boutwell | Address Redacted | | | | |
| Trade Payable | Walt Centers | 314 Allatoona Ridge Rd | Woodstock, GA 30189 | | | |
| Affiliate | Walt Disney Parent Org | Seneca Waterways 397 | 175 Coldwater Rd | Rochester, NY 14624 | | |
| Affiliate | Walt Disney PTO | Mid-America Council 326 | 5717 S 112th St | Omaha, NE 68137 | | |
| Trade Payable | Walt Howell | Address Redacted | | | | |
| Trade Payable | Walt Josti | Address Redacted | | | | |
| Contract Counter Party | Walt Mcdonald Iii | S&W Ltd 8112 Lakeview Dr | Wilmington, NC 28412-3310 | | | |
| Trade Payable | Walt Wyderko | Address Redacted | | | | |
| Trade Payable | Walter A Lepeyre | Address Redacted | | | | |
| Trade Payable | Walter Alexander | Address Redacted | | | | |
| Employees | Walter Armstrong | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Walter Bank | Address Redacted | | | | |
| Employees | Walter Boger | Address Redacted | | | | |
| Employees | Walter Bruckner | Address Redacted | | | | |
| Affiliate | Walter Butler Community Ctr | Central Florida Council 083 | 4201 N Hwy 1 | Cocoa, FL 32927 | | |
| Trade Payable | Walter Cary | Address Redacted | | | | |
| Trade Payable | Walter D Aldous | Address Redacted | | | | |
| Trade Payable | Walter D Dacey | Address Redacted | | | | |
| Trade Payable | Walter Dean Troop 3000 | Address Redacted | | | | |
| Employees | Walter Deecki | Address Redacted | | | | |
| Employees | Walter Dobbs | Address Redacted | | | | |
| Affiliate | Walter E Cole American Legion Post 187 | Occoneechee 421 | 225 E Holding Ave | Wake Forest, NC 27587 | | |
| Trade Payable | Walter Floyd | Address Redacted | | | | |
| Affiliate | Walter G Byers | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206 | | |
| Affiliate | Walter G Byers Middle | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206 | | |
| Trade Payable | Walter G Stevens | Address Redacted | | | | |
| Employees | Walter Garfield | Address Redacted | | | | |
| Employees | Walter Gorham Jr | Address Redacted | | | | |
| Trade Payable | Walter Gunnison | Address Redacted | | | | |
| Trade Payable | Walter H Klatt | Address Redacted | | | | |
| Employees | Walter H Mees | Address Redacted | | | | |
| Trade Payable | Walter H Mees Jr | Address Redacted | | | | |
| Employees | Walter Hall | Address Redacted | | | | |
| Trade Payable | Walter Holmes | Address Redacted | | | | |
| Trade Payable | Walter Hoskins | Address Redacted | | | | |
| Trade Payable | Walter James | Address Redacted | | | | |
| Employees | Walter Jones Sr | Address Redacted | | | | |
| Employees | Walter Kaleb Denny | Address Redacted | | | | |
| Trade Payable | Walter Kelly | Address Redacted | | | | |
| Employees | Walter Kenton | Address Redacted | | | | |
| Employees | Walter Klaus | Address Redacted | | | | |
| Employees | Walter Krack | Address Redacted | | | | |
| Employees | Walter Lester | Address Redacted | | | | |
| Employees | Walter Martinez | Address Redacted | | | | |
| Employees | Walter Mckee | Address Redacted | | | | |
| Trade Payable | Walter Mclennon | Address Redacted | | | | |
| Employees | Walter Merna | Address Redacted | | | | |
| Employees | Walter Mueller | Address Redacted | | | | |
| Trade Payable | Walter Muma | Address Redacted | | | | |
| Trade Payable | Walter Nick Martinez | Address Redacted | | | | |
| Trade Payable | Walter P Calahan Photography, Inc | 2856 Salem Bottom Rd | Westminster, MD 21157-7504 | | | |
| Trade Payable | Walter P Calahan Photography, Inc | 803 Gist Ave | Silver Spring, MD 20910-4921 | | | |
| Affiliate | Walter P Carter Elementary/Middle School | Baltimore Area Council 220 | 820 E 43rd St | Baltimore, MD 21212 | | |
| Employees | Walter Pralle Ii | Address Redacted | | | | |
| Employees | Walter Purk | Address Redacted | | | | |
| Affiliate | Walter R Craig Post 60-American Legion- | Blackhawk Area 660 | 215 N Main St | Memorial Hall | | |
| Trade Payable | Walter S Guerrero | Address Redacted | | | | |
| Employees | Walter S Guerrero | Address Redacted | | | | |
| Trade Payable | Walter S Mckee | Address Redacted | | | | |
| Employees | Walter Schneider | Address Redacted | | | | |
| Affiliate | Walter Scott Erickson AL Post 557 | Central Minnesota 296 | 23659 Forest Rd | Deerwood, Mn 56444 | | |
| Employees | Walter Sessums | Address Redacted | | | | |
| Employees | Walter Skibitsky | Address Redacted | | | | |
| Employees | Walter Stanford | Address Redacted | | | | |
| Employees | Walter Updike | Address Redacted | | | | |
| Trade Payable | Walter Usener | Address Redacted | | | | |
| Trade Payable | Walter V Wissler | Address Redacted | | | | |
| Trade Payable | Walter W Hedrick Jr | Address Redacted | | | | |
| Trade Payable | Walter W Martin, LLC | 1900 Federal Blvd | Denver, CO 80204-1794 | | | |
| Trade Payable | Walter Weaver | Address Redacted | | | | |
| Employees | Walter Weaver Iii | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Walter Wolak | Address Redacted | | | | |
| Employees | Walter Young | Address Redacted | | | | |
| Affiliate | Walterboro Elks Lodge 1988 | Coastal Carolina Council 550 | P.O. Box 202 | Walterboro, SC 29488 | | |
| Trade Payable | Walters Balido And Crain, LLP | Meadow Park Tower 15th Fl | 10440 N Central Expressway | Dallas, TX 75231 | | |
| Affiliate | Walters Church Of The Nazarene | Last Frontier Council 480 | 210 E Colorado St | Walters, OK 73572 | | |
| Trade Payable | Walters Mary G. | Address Redacted | | | | |
| Trade Payable | Walters Susan | Address Redacted | | | | |
| Trade Payable | Walters, Gary | Address Redacted | | | | |
| Affiliate | Walterville Grange 416 | Oregon Trail Council 697 | P.O. Box 262 | Walterville, OR 97489 | | |
| Affiliate | Waltham Presbyterian Church | W D Boyce 138 | 809 N 3450th Rd | Utica, IL 61373 | | |
| Affiliate | Walton County Sheriff'S Dept | Northeast Georgia Council 101 | 1425 S Madison Ave | Monroe, GA 30655 | | |
| Affiliate | Walton Crossing | Atlanta Area Council 092 | 2181 New Market Pkwy Se | Marietta, GA 30067 | | |
| Trade Payable | Walton Emc Natural Gas | P.O. Box 1347 | Monroe, GA 30655-1347 | | | |
| Affiliate | Walton Fire Assoc | Dan Beard Council, Bsa 438 | P.O. Box 7 | Walton, KY 41094 | | |
| Affiliate | Walton Fire Dept | Leatherstocking 400 | 59 W St | Walton, NY 13856 | | |
| Affiliate | Walton Lions Club | Sagamore Council 162 | 807 Bates St | Logansport, IN 46947 | | |
| Employees | Walvid King | Address Redacted | | | | |
| Affiliate | Walworth Rotary Club | Glaciers Edge Council 620 | W5685 Bonner Ln | Walworth, WI 53184 | | |
| Affiliate | Wamba Caravan 89 Alhambra | Laurel Highlands Council 527 | P.O. Box 432 | Cumberland, MD 21501 | | |
| Affiliate | Wamego Lions Club | Jayhawk Area Council 197 | 2020 Cat Creek Cir | Wamego, KS 66547 | | |
| Affiliate | Wamesit Masonic Assoc | The Spirit of Adventure 227 | P.O. Box 35 | Tewksbury, MA 01876 | | |
| Affiliate | Wanamassa Elementary School PTA | Monmouth Council, Bsa 347 | 901 Bendermere Ave | Ocean, NJ 07712 | | |
| Affiliate | Wanamingo Firefighters Relief Assoc | Gamehaven 299 | P.O. Box 304 | Wanamingo, MN 55983 | | |
| Affiliate | Wanamingo Lutheran Church | Gamehaven 299 | P.O. Box 318 | Wanamingo, MN 55983 | | |
| Trade Payable | Wanda Ballard | Address Redacted | | | | |
| Employees | Wanda Bohannon | Address Redacted | | | | |
| Employees | Wanda Fleming | Address Redacted | | | | |
| Employees | Wanda Forbus-Ellis | Address Redacted | | | | |
| Employees | Wanda Gooch | Address Redacted | | | | |
| Affiliate | Wanda Gray Elementary School PTA | Ozark Trails Council 306 | 2101 W Plainview Rd | Springfield, MO 65810 | | |
| Employees | Wanda Herring | Address Redacted | | | | |
| Employees | Wanda Irene Van Den Ende | Address Redacted | | | | |
| Employees | Wanda Ivins | Address Redacted | | | | |
| Employees | Wanda Knauff | Address Redacted | | | | |
| Employees | Wanda Norman | Address Redacted | | | | |
| Employees | Wanda Patterson | Address Redacted | | | | |
| Trade Payable | Wanda R Arnold | Address Redacted | | | | |
| Trade Payable | Wanda Ray | Address Redacted | | | | |
| Trade Payable | Wander, Inc | 6311 Romaine St, Ste 7232D | Los Angeles, CA 90038 | | | |
| Trade Payable | Wang Ke | Address Redacted | | | | |
| Employees | Wanita Schenk | Address Redacted | | | | |
| Affiliate | Wantagh Fire Dept | Theodore Roosevelt Council 386 | 2995 Jerusalem Ave | Wantagh, NY 11793 | | |
| Affiliate | Wantagh Memorial Congregational Church | Theodore Roosevelt Council 386 | 1845 Wantagh Ave | Wantagh, NY 11793 | | |
| Affiliate | Wapello Presbyterian Church | Mississippi Valley Council 141 141 | 127 N Main St | Wapello, IA 52653 | | |
| Affiliate | Waples Memorial Utd Methodist Church | Circle Ten Council 571 | 830 W Main St | Denison, TX 75020 | | |
| Affiliate | Wapping Community Church | Connecticut Rivers Council, Bsa 066 | 1790 Ellington Rd | South Windsor, CT 06074 | | |
| Affiliate | Wapping Elementary School | Connecticut Rivers Council, Bsa 066 | 91 Ayers Rd | South Windsor, CT 06074 | | |
| Trade Payable | Wapsi Fly, Inc | 27 Cr 458 | Mountain Home, AR 72653 | | | |
| Affiliate | Waquoit Congregational Church | Cape Cod and Islands Cncl 224 | 15 Parsons Ln | East Falmouth, MA 02536 | | |
| Trade Payable | Ward & Probst, Inc | 3119 S Dr | Wichita Falls, TX 76306-4011 | | | |
| Trade Payable | Ward Attaway | Address Redacted | | | | |
| Trade Payable | Ward Lapaglia | Address Redacted | | | | |
| Trade Payable | Ward Margaret C. | Address Redacted | | | | |
| Trade Payable | Ward Plumbing, Heating & Cooling Inc | 205 E Martin Ave | Oak Hill, WV 25901 | | | |
| Trade Payable | Ward, Avis Marie | Address Redacted | | | | |
| Trade Payable | Warden Maggard | Address Redacted | | | | |
| Trade Payable | Ward'S Natural Science | P.O. Box 644312 | Pittsburgh, PA 15264-4312 | | | |
| Affiliate | Wardsville Lions Club | Great Rivers Council 653 | 3505 E Route M | Jefferson City, MO 65109 | | |
| Affiliate | Ware - Amvets Post 2577 | Heart of New England Council 230 | 81 Greenwich Rd | Ware, MA 01082 | | |
| Affiliate | Ware - Nenameseck Sportsmens Club | Heart of New England Council 230 | P.O. Box 284 | 150 Bacon Rd | Palmer, MA 01069 | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ware Earl A Howe | American Legion Post 123 | Heart Of New England Council 230 | 45 Maple St | Ware, Ma 01082 | |
| Affiliate | Ware Episcopal Ch & 1St Presbyterian Ch | Colonial Virginia Council 595 | P.O. Box 616 | Gloucester, VA 23061 | | |
| Affiliate | Ware Episcopal Church | Colonial Virginia Council 595 | P.O. Box 616 | Gloucester, VA 23061 | | |
| Affiliate | Ware Shoals Fire Dept | Blue Ridge Council 551 | 39 E Main St | Ware Shoals, SC 29692 | | |
| Affiliate | Ware Shoals Lion Club | Blue Ridge Council 551 | 42 Sparks Ave | Ware Shoals, SC 29692 | | |
| Affiliate | Ware Shoals Lions Club | Blue Ridge Council 551 | P.O. Box 478 | Ware Shoals, SC 29692 | | |
| Affiliate | Wares Chapel Utd Methodist Church | Miami Valley Council, Bsa 444 | 1060 Foos Rd | West Manchester, OH 45382 | | |
| Trade Payable | Warfield, Jody | Address Redacted | | | | |
| Affiliate | Warm Springs Cabana Club | San Francisco Bay Area Council 028 | 251 Goldenrain Ave | Fremont, CA 94539 | | |
| Trade Payable | Warminster Township Library | 1076 Emma Ln | Warminster, PA 18974-2697 | | | |
| Trade Payable | Warner Bruner | Address Redacted | | | | |
| Affiliate | Warner Fire Rescue | Indian Nations Council 488 | P.O. Box 170 | Warner, OK 74469 | | |
| Affiliate | Warner Grange 117 | Cascade Pacific Council 492 | 10100 S New Era Rd | Canby, OR 97013 | | |
| Trade Payable | Warner Law Firm | Attn: Robert W Warner | P.O. Box 1055 | Troy, MI 48099-1055 | | |
| Trade Payable | Warner, Scott | Address Redacted | | | | |
| Affiliate | Warners Volunteer Fire Dept | Longhouse Council 373 | 6444 Newport Rd | Warners, NY 13164 | | |
| Affiliate | Warren - Firemans Assoc | Heart of New England Council 230 | P.O. Box 608 | Warren, MA 01083 | | |
| Affiliate | Warren / Holyfield Boys & Girls Club | Atlanta Area Council 092 | 790 Berne St Se | Atlanta, GA 30316 | | |
| Affiliate | Warren Amercian Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762 | | |
| Affiliate | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762 | | |
| Affiliate | Warren American Legion/Warren Lions Club | Blackhawk Area 660 | 811 Anson St | Warren, IL 61087 | | |
| Trade Payable | Warren Asa | Address Redacted | | | | |
| Trade Payable | Warren Bartley | Address Redacted | | | | |
| Employees | Warren Carey | Address Redacted | | | | |
| Affiliate | Warren Central High School | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229 | | |
| Affiliate | Warren City Police Dept | Chief Cornplanter Council, Bsa 538 | 318 W 3rd Ave | Warren, PA 16365 | | |
| Affiliate | Warren Community Church | Catalina Council 011 | 201 Arizona St | Bisbee, AZ 85603 | | |
| Affiliate | Warren County Fire Assocation | Occoneechee 421 | P.O. Box 563 | Warrenton, NC 27589 | | |
| Affiliate | Warren County Historical Society | Sagamore Council 162 | 408 State Rd 28 E | Williamsport, IN 47993 | | |
| Employees | Warren Danzer | Address Redacted | | | | |
| Trade Payable | Warren Diegel | Address Redacted | | | | |
| Trade Payable | Warren Dressler, Jr. | Address Redacted | | | | |
| Affiliate | Warren Easton Football | Southeast Louisiana Council 214 | 3019 Canal St | New Orleans, LA 70119 | | |
| Affiliate | Warren Elementary School PTA | Muskingum Valley Council, Bsa 467 | 16855 State Route 550 | Marietta, OH 45750 | | |
| Trade Payable | Warren Evrard | Address Redacted | | | | |
| Trade Payable | Warren Fields | Address Redacted | | | | |
| Affiliate | Warren G Harding Masonic Lodge 260 | Chief Seattle Council 609 | P.O. Box 181 | Poulsbo, WA 98370 | | |
| Affiliate | Warren Garden Club | Great Lakes Fsc 272 | 13039 Burgundy Ave | Warren, MI 48089 | | |
| Employees | Warren Gilfillan | Address Redacted | | | | |
| Insurance | Warren Glazer | Address Redacted | | | | |
| Affiliate | Warren Hunterdon Christian Homeschoolers | Minsi Trails Council 502 | 14 Spring Run Ln | Stewartsville, NJ 08886 | | |
| Employees | Warren Johnson | Address Redacted | | | | |
| Employees | Warren Kelly | Address Redacted | | | | |
| Affiliate | Warren Kiwanis Club | Great Trail 433 | P.O. Box 891 | Warren, OH 44482 | | |
| Trade Payable | Warren Lail | Address Redacted | | | | |
| Affiliate | Warren Lions Club | Blackhawk Area 660 | 419 Staver St | Warren, IL 61087 | | |
| Affiliate | Warren Lyons Club | Great Lakes Fsc 272 | 14628 Maisano Dr | Sterling Heights, MI 48312 | | |
| Employees | Warren Martin | Address Redacted | | | | |
| Trade Payable | Warren Oliver | Address Redacted | | | | |
| Affiliate | Warren Point Pres Church | Northern New Jersey Council, Bsa 333 | 17th St & Broadway | Fair Lawn, NJ 07410 | | |
| Affiliate | Warren Police Dept | Great Lakes Fsc 272 | 29900 S Civic Center Blvd | Warren, MI 48093 | | |
| Employees | Warren Reed | Address Redacted | | | | |
| Employees | Warren Richter | Address Redacted | | | | |
| Employees | Warren Shepherd | Address Redacted | | | | |
| Affiliate | Warren Student Union | Chief Cornplanter Council, Bsa 538 | 330 Hickory St | Warren, PA 16365 | | |
| Affiliate | Warren Tech Fire Science & 1st Responder | Denver Area Council 061 | 13300 W 2Nd Pl | Lakewood, Co 80228 | | |
| Affiliate | Warren Technical High School | Atlanta Area Council 092 | 3075 Alton Rd | Atlanta, GA 30341 | | |
| Trade Payable | Warren Todd Walter | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Warren Township Police Dept | Patriots Path Council 358 | 44 Mountain Blvd | Warren, NJ 07059 | | |
| Affiliate | Warren Twp Trustees And Warren Twp Vol | Muskingum Valley Council, Bsa 467 | 95 Coffman Rd | Marietta, OH 45750 | | |
| Trade Payable | Warren Ulrich Troop 0028 | Address Redacted | | | | |
| Affiliate | Warren Utd Methodist Church | Calcasieu Area Council 209 | 1800 Orchid St | Lake Charles, LA 70601 | | |
| Employees | Warren Wenner Iii | Address Redacted | | | | |
| Trade Payable | Warren Wolf | Address Redacted | | | | |
| Affiliate | Warren Woods Baptist Church | Great Lakes Fsc 272 | 14251 E 12 Mile Rd | Warren, MI 48088 | | |
| Affiliate | Warrenton Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186 | | |
| Affiliate | Warrenton Police Dept | Greater St Louis Area Council 312 | 200 W Booneslick Rd | Warrenton, MO 63383 | | |
| Affiliate | Warrenton Presbyterian Church | National Capital Area Council 082 | 91 Main St | Warrenton, VA 20186 | | |
| Affiliate | Warrenton Utd Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186 | | |
| Affiliate | Warrenville Memorial Vfw Post 8081 | Three Fires Council 127 | 3S371 Mignin Dr | Warrenville, IL 60555 | | |
| Affiliate | Warrenville Police Dept | Three Fires Council 127 | 3S245 Warren Ave | Warrenville, IL 60555 | | |
| Trade Payable | Warrick Mamie | Address Redacted | | | | |
| Employees | Warrienne Dutton | Address Redacted | | | | |
| Affiliate | Warrior Academy | Mid-America Council 326 | 2404 Denver St | Schuyler, NE 68661 | | |
| Affiliate | Warrior Supporters Parents Club | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010 | | |
| Affiliate | Warriors Mark Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 134 | 1840 Centre Line Rd | | |
| Affiliate | Warroad Branch, Winnipeg Mb Stake | Northern Lights Council 429 | 29786 600th Ave | Warroad, MN 56763 | | |
| Affiliate | Warsaw Christian Church | Dan Beard Council, Bsa 438 | 207 W High St | Warsaw, KY 41095 | | |
| Affiliate | Warsaw Fire Dept | Iroquois Trail Council 376 | P.O. Box 229 | Warsaw, NY 14569 | | |
| Affiliate | Warsaw Kiwanis Club | Iroquois Trail Council 376 | 44 Brooklyn St | Warsaw, NY 14569 | | |
| Affiliate | Warsaw Lions Club | Attn: Louie Zinn | Mississippi Valley Council 141 141 | 315 Clay St | Warsaw, IL 62379 | |
| Affiliate | Warsaw Lions Club | Attn: Perry Harrison | Mississippi Valley Council 141 141 | Harrison St | Warsaw, IL 62379 | |
| Affiliate | Warsaw Lions Club | Great Rivers Council 653 | P.O. Box 1985 | Warsaw, MO 65355 | | |
| Affiliate | Warsaw Lions Club | Muskingum Valley Council, Bsa 467 | P.O. Box 56 | Warsaw, OH 43844 | | |
| Affiliate | Warsaw Lodge Number 549 F And Am | Iroquois Trail Council 376 | 75 S Main St | Warsaw, NY 14569 | | |
| Affiliate | Warsaw Utd Methodist Church | Heart of Virginia Council 602 | 287 Main St | Warsaw, VA 22572 | | |
| Trade Payable | Wartburg College | Attn:Business Office | 100 Wartburg Blvd; P.O. Box 1003 | Waverly, IA 50677-0903 | | |
| Affiliate | Warwick Community Ambulance Assoc Inc | Pennsylvania Dutch Council 524 | 151 N Ln | Lititz, PA 17543 | | |
| Affiliate | Warwick Lions | Colonial Virginia Council 595 | 1 Singleton Dr | Hampton, VA 23666 | | |
| Affiliate | Warwick Lions Club | Hudson Valley Council 374 | P.O. Box 208 | Warwick, NY 10990 | | |
| Affiliate | Warwick Memorial Utd Methodist Church | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602 | | |
| Affiliate | Warwick Memorial Utd Methodist Men | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602 | | |
| Affiliate | Warwick Moose Lodge 1711 | Colonial Virginia Council 595 | 1711 Warwick Moose Ln | Newport News, VA 23606 | | |
| Affiliate | Warwick Police Dept | Narragansett 546 | 99 Veterans Memorial Dr | Warwick, RI 02886 | | |
| Affiliate | Warwick Utd Methodist Church | Hudson Valley Council 374 | 135 Forester Ave | Warwick, NY 10990 | | |
| Affiliate | Warwood Utd Methodist Church | Ohio River Valley Council 619 | 1438 Warwood Ave | Wheeling, WV 26003 | | |
| Affiliate | Wasatch Forestry Solution LLC | Utah National Parks 591 | 2667 E Hwy 6 | Price, UT 84501 | | |
| Affiliate | Wasatch Front Scouting | Great Salt Lake Council 590 | 13953 S Rosaleen Ln | Herriman, UT 84096 | | |
| Affiliate | Wasatch Presbyterian Church | Great Salt Lake Council 590 | 1626 S 1700 E | Salt Lake City, UT 84108 | | |
| Affiliate | Wasatch Tech Group, Inc | Utah National Parks 591 | 1171 Expressway Ln | Spanish Fork, UT 84660 | | |
| Affiliate | Wasatch Youth Leadership Foundation | Utah National Parks 591 | 458 E 100 N | Heber City, UT 84032 | | |
| Employees | Wascar Montilla | Address Redacted | | | | |
| Affiliate | Wasco Elks Lodge 2419 | Southern Sierra Council 030 | P.O. Box 824 | Wasco, CA 93280 | | |
| Affiliate | Wasco School PTO | Three Fires Council 127 | P.O. Box 83 | Wasco, IL 60183 | | |
| Affiliate | Washburn Rotary Club | Katahdin Area Council 216 | P.O. Box 471 | Washburn, ME 04786 | | |
| Trade Payable | Washburn University | Attn: W U Financial Aid | 1700 SW College Ave | Topeka, KS 66621 | | |
| Affiliate | Washington Assoc Inc Of Warren | Narragansett 546 | 39 Baker St | Warren, RI 02885 | | |
| Affiliate | Washington Assoc Of Future Firefighters | Chief Seattle Council 609 | 9401 Myers Way S | Seattle, WA 98108 | | |
| Trade Payable | Washington Charities | Pooled Trust Fbo Rex Simons | 1 Civic Center Dr, Ste 310 | San Marcos, CA 92069 | | |
| Affiliate | Washington City Lions Club | Utah National Parks 591 | 1733 Cottam Ct | Saint George, UT 84790 | | |
| Trade Payable | Washington College | Attn: Office of Student Aid | 300 Washington Ave | Chestertown, MD 21620-1197 | | |
| Trade Payable | Washington County Clerk | Doyle Cloyd, County Clerk | P.O. Box 218 | Jonesborough, TN 37659 | | |
| Affiliate | Washington County Moose Family Ctr 1966 | Sequoyah Council 713 | P.O. Box 321 | Abingdon, VA 24212 | | |
| Affiliate | Washington County Sheriff & | Plymouth Police Office | East Carolina Council 426 | 132 E Water St | Plymouth, Nc 27962 | |
| Affiliate | Washington County Sheriff Office | Cascade Pacific Council 492 | P.O. Box 513 | Hillsboro, OR 97123 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Washington County Sheriffs Office | Northern Star Council 250 | 15015 62nd St N | P.O. Box 3801 | Stillwater, MN 55082 | |
| Affiliate | Washington County Sheriff'S Office | Utah National Parks 591 | 750 S 5400 W | Hurricane, UT 84737 | | |
| Trade Payable | Washington County Trustee | P.O. Box 215 | Jonesborough, TN 37659 | | | |
| Affiliate | Washington Crossing | 1 Scout Way | Doylestown, PA 18901-4890 | | | |
| Trade Payable | Washington Crossing Cncl 777 | 1 Scout Way | Doylestown, PA 18901-4890 | | | |
| Trade Payable | Washington Crossing Cncl 777 | 1 Scout Way | Doylestown, PA 18901-4915 | | | |
| Trade Payable | Washington Dept Of Revenue | Business Licensing Service | P.O. Box 34456 | Seattle, WA 98124-1456 | | |
| Unclaimed Property | Washington Dept Of Revenue | Unclaimed Property Section | 1101 S Eside St | P.O. Box 448 | | |
| Affiliate | Washington El Friends-Mt Carmel Lutheran | Attn: Jamie Larson-Mcloone | Three Harbors Council 636 | 8424 W Center St | Milwaukee, WI 53222 | |
| Affiliate | Washington Elementary School | Concerned Parents Pack 251 | Greater Los Angeles Area 033 | 300 N San Marino Ave | San Gabriel, Ca 91775 | |
| Affiliate | Washington Elementary School PTA | Greater Alabama Council 001 | 115 4th Ave S | Birmingham, AL 35205 | | |
| Affiliate | Washington Elementary School PTA | Mid-America Council 326 | P.O. Box 1763 | Norfolk, NE 68702 | | |
| Affiliate | Washington Ethical Society | National Capital Area Council 082 | 7750 16th St Nw | Washington, DC 20012 | | |
| Affiliate | Washington Family Resource Ctr | Connecticut Rivers Council, Bsa 066 | 685 Baldwin St | Waterbury, CT 06706 | | |
| Affiliate | Washington Fields 15Th Ward | Utah National Parks 591 | 2562 S 400 W | Washington, UT 84780 | | |
| Affiliate | Washington Gifted Academy PTO | Blackhawk Area 660 | 1421 W St | Rockford, IL 61102 | | |
| Affiliate | Washington Heights Baptist Church | Trapper Trails 589 | 1770 E 6200 S | Ogden, UT 84405 | | |
| Affiliate | Washington High School | East Carolina Council 426 | 400 Slatestone Rd | Washington, NC 27889 | | |
| Contract Counter Party | Washington Hilton | 1919 Connecticut Ave, Nw | Washington, DC 20009 | | | |
| Affiliate | Washington Hospital Foundation | San Francisco Bay Area Council 028 | 2000 Mowry Ave | Fremont, CA 94538 | | |
| Affiliate | Washington Kiwanis Club | Georgia-Carolina 093 | P.O. Box 113 | Washington, GA 30673 | | |
| Affiliate | Washington Lions Club | Coronado Area Council 192 | 1548 17th Rd | Washington, KS 66968 | | |
| Affiliate | Washington Lions Club | Great Lakes Fsc 272 | 58000 Van Dyke Rd | Washington, MI 48094 | | |
| Affiliate | Washington Metropolitan Ame Zion Church | Greater St Louis Area Council 312 | 613 N Garrison Ave | Saint Louis, MO 63103 | | |
| Affiliate | Washington Middle School | Buffalo Trace 156 | 1801 Washington Ave | Evansville, IN 47714 | | |
| Affiliate | Washington Middle School PTO | Greater St Louis Area Council 312 | 5165 Ambs Rd | Saint Louis, MO 63128 | | |
| Affiliate | Washington Mill PTA | National Capital Area Council 082 | 9100 Cherrytree Dr | Alexandria, VA 22309 | | |
| Affiliate | Washington Montessori | Greater St Louis Area Council 312 | 1130 N Euclid Ave | Saint Louis, MO 63113 | | |
| Affiliate | Washington Montessori Elementary | Southeast Louisiana Council 214 | 606 Clay St | Kenner, LA 70062 | | |
| Trade Payable | Washington Non-Profit Legal & Tax Conf | P.O. Box 27315 | Washington, DC 20038-7315 | | | |
| Taxing Authorities | Washington Office Of Insurance | P.O. Box 40256 | Olympia, WA 98504 | | | |
| Affiliate | Washington Optimist Club | Hawkeye Area Council 172 | P.O. Box 26 | 909 S 3rd Ave | Washington, IA 52353 | |
| Trade Payable | Washington Parish | Sales Tax Dept | P.O. Box 508 | Franklinton, LA 70438 | | |
| Affiliate | Washington Park Community Ctr | Blackhawk Area 660 | 3617 Delaware St | Rockford, IL 61102 | | |
| Affiliate | Washington Park Community Ctr | Narragansett 546 | 42 Jillson St | Providence, RI 02905 | | |
| Affiliate | Washington Parks Academy | Great Lakes Fsc 272 | 11685 Appleton | Redford, MI 48239 | | |
| Affiliate | Washington Pike Utd Methodist Church | Great Smoky Mountain Council 557 | 2241 Washington Pike | Knoxville, TN 37917 | | |
| Affiliate | Washington Police Dept | Greater St Louis Area Council 312 | 301 Jefferson St | Washington, MO 63090 | | |
| Affiliate | Washington Presbyterian Church | W D Boyce 138 | 105 S Elm St | Washington, IL 61571 | | |
| Affiliate | Washington Rose Elementary | Theodore Roosevelt Council 386 | 2 Rose Ave | Roosevelt, NY 11575 | | |
| Affiliate | Washington Rotary Club | Coronado Area Council 192 | 200 W 4th St | Washington, KS 66968 | | |
| Affiliate | Washington School Parent School Org | Northern New Jersey Council, Bsa 333 | 44 School St | Township of Washington, NJ 07676 | | |
| Affiliate | Washington School Parent Teacher Org | Patriots Path Council 358 | 153 Winthrop Rd | Edison, NJ 08817 | | |
| Affiliate | Washington School PTA | Northern Lights Council 429 | 1725 Broadway N | Fargo, ND 58102 | | |
| Affiliate | Washington School PTA | Patriots Path Council 358 | 624 E Broad St | Westfield, NJ 07090 | | |
| Taxing Authorities | Washington Secretary Of State | 801 Capital Way S | Olympia, WA 98501-1226 | | | |
| Trade Payable | Washington Secretary Of State | 801 Capitol Way S | Olympia, WA 98504 | | | |
| Trade Payable | Washington Secretary Of State | Charities Program | 801 Capital Way S | Olympia, WA 98501-1226 | | |
| Trade Payable | Washington Secretary Of State | Corporations Div | 801 Capitol Way S | P.O. Box 40234 | Olympia, WA 98504-0234 | |
| Affiliate | Washington Shores Elementary School PTA | Central Florida Council 083 | 944 W Lake Mann Dr | Orlando, FL 32805 | | |
| Trade Payable | Washington Speakers Bureau Inc | 1663 Prince St | Alexandria, VA 22314 | | | |
| Litigation | Washington State Attorneys General | 1125 Washington St Se, | P.O. Box 40100 | Olympia, WA 98504-0100 | | |
| Trade Payable | Washington State Support Registry | P.O. Box 45868 | Olympia, WA 98504-5868 | | | |
| Trade Payable | Washington State Treasurer | Dept. of Licensing | P.O. Box 9034 | Olympia, WA 98507-9034 | | |
| Trade Payable | Washington State University | P.O. Box 641068 | Pullman, WA 99164 | | | |
| Trade Payable | Washington State University | P.O. Box 646243 | Pullman, WA 99164 | | | |
| Affiliate | Washington Street Baptist Church | Lincoln Heritage Council 205 | 721 Washington St | Paducah, KY 42003 | | |
| Affiliate | Washington Street Community Ctr | Atlanta Area Council 092 | 4138 School St Sw | Covington, GA 30014 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Washington Student Teacher Parent | Water and Woods Council 782 | 905 16th St | Marysville, MI 48040 | | |
| Trade Payable | Washington Talent Agency | 14670 Rothgeb Dr | Rockville, MD 20850-5311 | | | |
| Affiliate | Washington Township Avon Fire Dept | Crossroads of America 160 | 7222 E US Hwy 36 | Avon, IN 46123 | | |
| Affiliate | Washington Township Fire Dept | Garden State Council 690 | 213 E Holly Ave | Sewell, NJ 08080 | | |
| Affiliate | Washington Township Parent Teacher Assn | Minsi Trails Council 502 | 16 Castle St | Brass Castle Elementary School | Washington, NJ 07882 | |
| Affiliate | Washington Township Police | Garden State Council 690 | 1 Mcclure Dr | Sewell, NJ 08080 | | |
| Affiliate | Washington Township Police Dept | Patriots Path Council 358 | 1 E Springtown Rd | Long Valley, NJ 07853 | | |
| Affiliate | Washington Township Vol Fire Co | Laurel Highlands Council 527 | Dull and Axton | Streets | Belle Vernon, PA 15012 | |
| Affiliate | Washington Township Vol Fire Dept, Inc | Lasalle Council 165 | 380 E State Rd 2 | Valparaiso, In 46383 | | |
| Affiliate | Washington Township Volunteer Fire | Moraine Trails Council 500 | 4078 State Route 66 | Apollo, PA 15613 | | |
| Affiliate | Washington Twp Fire Dept | Erie Shores Council 460 | Main St | Tontogany, OH 43565 | | |
| Affiliate | Washington Union Alliance Church | Moraine Trails Council 500 | 2119 W Washington St | New Castle, PA 16101 | | |
| Trade Payable | Washington University In St Louis | Attn: Biology Teresa Adams | 1 Brookings Dr, Box 1137 | St Louis, MO 63130 | | |
| Trade Payable | Washington University In St Louis | Attn: Spcs Accounting Manager | 6515 Wydown Blvd, Campus Box 1250 | St Louis, MO 63105-2298 | | |
| Trade Payable | Washington University In St Louis | Student Financial Services | One Booking Dr, Campus Box 1041 | St Louis, MO 63130-4899 | | |
| Affiliate | Washington Utd Methodist | Buckskin 617 | P.O. Box 218 | 10468 Dupont Rd | | |
| Affiliate | Washington Utd Methodist Church | Blue Grass Council 204 | 1917 US 68 | Maysville, KY 41056 | | |
| Affiliate | Washington Utd Methodist Church | Hawkeye Area Council 172 | 206 W 2nd St | Washington, IA 52353 | | |
| Affiliate | Washington Vfw | Greater St Louis Area Council 312 | 811 Jefferson St | Washington, MO 63090 | | |
| Affiliate | Washington Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 529 | Washington, MO 63090 | | |
| Trade Payable | Washington,Joseph | Address Redacted | | | | |
| Affiliate | Washington-ParentTeacher-Activities Ctte | Samoset Council, Bsa 627 | 2911 Washington St | Wisconsin Rapids, Wi 54494 | | |
| Affiliate | Washtenaw Co Sheriff'S | Southern Shores Fsc 783 | 2201 Hogback Rd | Ann Arbor, MI 48105 | | |
| Affiliate | Wasmer Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803 | | |
| Affiliate | Wass Elementary School PTO | Great Lakes Fsc 272 | 2340 Willard Dr | Troy, MI 48085 | | |
| Trade Payable | Waste & Water Logistics | 58N 100E | Roosevelt, UT 84066 | | | |
| Trade Payable | Waste Connections Inc | dba Ace Solid Waste, Inc | 6601 Mckinley St Nw | Ramsey, MN 55303-4302 | | |
| Trade Payable | Waste Connections Inc | Des Moines District | P.O. Box 660177 | Dallas, TX 75266 | | |
| Trade Payable | Waste Connections, Inc | Dept 1433 | Los Angeles, CA 90084-1433 | | | |
| Trade Payable | Waste Industries | P.O. Box 580495 | Charlotte, NC 28258-0495 | | | |
| Trade Payable | Waste Management | 1001 Fannnin, Ste 4000 | Houston, TX 77002 | | | |
| Trade Payable | Waste Management | P.O. Box 13648 | Philadelphia, PA 19101-3648 | | | |
| Trade Payable | Waste Management | P.O. Box 78251 | Phoenix, AZ 85062-8251 | | | |
| Trade Payable | Waste Management | Wm Dallas | P.O. Box 660345 | Dallas, TX 75266 | | |
| Trade Payable | Waste Management - Blaine Mn | P.O. Box 105453 | Atlanta, GA 30348 | | | |
| Trade Payable | Waste Management Florida | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | |
| Trade Payable | Waste Management- Ft Worth Hauling | P.O. Box 660345 | Dallas, TX 75266-0345 | | | |
| Trade Payable | Waste Management Lewisville Hauling | P.O. Box 660345 | Dallas, TX 75266-0345 | | | |
| Trade Payable | Waste Management Of Denver | P.O. Box 78251 | Phoenix, AZ 85062-8251 | | | |
| Trade Payable | Waste Management Of Michigan Inc | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | |
| Affiliate | Wat Lao Phothikaram | Blackhawk Area 660 | 6925 S Mulford Rd | Cherry Valley, IL 61016 | | |
| Affiliate | Watauga County Sheriff'S Dept | Old Hickory Council 427 | 184 Hodges Gap Rd | Boone, NC 28607 | | |
| Affiliate | Watauga Police Dept | Longhorn Council 662 | 7101 Whitley Rd | Watauga, TX 76148 | | |
| Affiliate | Watch City Aerie 1047 F O E | Three Fires Council 127 | 325 Raymond St | Gilberts, IL 60136 | | |
| Affiliate | Watchung Avenue Presbyterian Church | Patriots Path Council 358 | 170 Watchung Ave | North Plainfield, NJ 07060 | | |
| Affiliate | Watchung Day Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | |
| Affiliate | Watchung Hills Elks Lodge 885 | Patriots Path Council 358 | 1 Elks Trl | Warren, NJ 07059 | | |
| Trade Payable | Watco Usa, Inc | Dba: Rust-Oleum Industrial Fling | P.O. Box 932154 | Cleveland, OH 44193 | | |
| Affiliate | Wate Tv Explorer Post | Great Smoky Mountain Council 557 | 1306 N Broadway St | Knoxville, TN 37917 | | |
| Trade Payable | Water & Woods Fsc 782 | 4205 E Ct St | Burton, MI 48509-1719 | | | |
| Affiliate | Water And Woods Fsc | 4205 E Court St | Burton, MI 48509 | | | |
| Trade Payable | Water Drop Storage Systems | dba Dan Fleming | 9895 Benson Rd | Menard, TX 76859 | | |
| Affiliate | Water Of Life Community Church | California Inland Empire Council 045 | 7625 E Ave | Fontana, CA 92336 | | |
| Trade Payable | Water Water | 5178-2 U S 1 | Stock Island, FL 33040 | | | |
| Affiliate | Waterbrook Brethren Church | Shenandoah Area Council 598 | 4392 Palmyra Church Rd | Edinburg, VA 22824 | | |
| Affiliate | Waterbury Arc | Connecticut Rivers Council, Bsa 066 | 1929 E Main St | Waterbury, CT 06705 | | |
| Affiliate | Waterbury Police Dept | Connecticut Rivers Council, Bsa 066 | 255 E Main St | Waterbury, CT 06702 | | |
| Affiliate | Waterbury/Keeneyville PTO | Three Fires Council 127 | 355 Rodenburg Rd | Roselle, IL 60172 | | |
| Affiliate | Waterdogs Scuba And Safety LLC | Middle Tennessee Council 560 | 681 N Spring St | Clarksville, TN 37040 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Waterfall Canyon Academy | Trapper Trails 589 | 818 N 950 E | Ogden, UT 84404 | | |
| Affiliate | Waterford Grange No 231 | Muskingum Valley Council, Bsa 467 | 3900 Righteous Ridge Rd | Waterford, OH 45786 | | |
| Affiliate | Waterford Lions Club | Greater Yosemite Council 059 | P.O. Box 444 | Waterford, CA 95386 | | |
| Trade Payable | Waterford Police Dept | Alarm Registration | 5150 Civic Center Dr | Waterford, MI 48329 | | |
| Trade Payable | Waterford Press | 1123 Overcash Dr | Dunedin, FL 34698-5522 | | | |
| Trade Payable | Waterford Publishing Group LLC | dba Waterford Press | P.O. Box 1195 | Dunedin, FL 34697 | | |
| Affiliate | Waterford Township Fire Dept | Garden State Council 690 | 2121 Auburn Ave | Atco, NJ 08004 | | |
| Affiliate | Waterford Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St & Marietta | Waterford, OH 45786 | | |
| Affiliate | Waterfront Services Inc | Gulf Stream Council 085 | 900 10th St | Lake Park, FL 33403 | | |
| Affiliate | Waterloo Volunteer Fire District | Greater Alabama Council 001 | P.O. Box 178 | Waterloo, AL 35677 | | |
| Affiliate | Waterman Volunteer Fire Dept | Three Fires Council 127 | P.O. Box 175 | 160 N Cedar St | Waterman, IL 60556 | |
| Trade Payable | Watermark Grill | 1818 N Loop 1604 W | San Antonio, TX 78248 | | | |
| Trade Payable | Watermatic LLC | 245 W 17th St 5th Fl | New York, NY 10011 | | | |
| Affiliate | Water'S Edge Lutheran Church | Circle Ten Council 571 | P.O. Box 894 | 5475 Coit Rd | Frisco, TX 75034 | |
| Trade Payable | Water'S Edge Marina LLC | dba Marathon Marina | 1021 11th St Ocean | Marathon, FL 33050 | | |
| Affiliate | Waters Elementary PTA | South Plains Council 694 | 3006 78th St | Lubbock, TX 79423 | | |
| Affiliate | Waters Memorial Utd Methodist Church | National Capital Area Council 082 | 5400 Mackall Rd | Saint Leonard, MD 20685 | | |
| Affiliate | Waterstone Community Church | Denver Area Council 061 | 5890 S Alkire St | Littleton, CO 80127 | | |
| Trade Payable | Waterstone, Inc | 101 E Wiseman Ave | Fayetville, WV 25840 | | | |
| Affiliate | Watertown Group Of Concerned Citizens | Middle Tennessee Council 560 | 830 Barrett Rd | Watertown, TN 37184 | | |
| Affiliate | Watertown Lions Club | Northern Star Council 250 | P.O. Box 791 | Watertown, MN 55388 | | |
| Affiliate | Watertown Police Dept | Potawatomi Area Council 651 | 106 Jones St | Watertown, WI 53094 | | |
| Affiliate | Watertown Police Dept | Sioux Council 733 | 128 N Maple | Watertown, SD 57201 | | |
| Affiliate | Watertown Rotary Club | Potawatomi Area Council 651 | 1316 Neenah St | Watertown, WI 53094 | | |
| Affiliate | Watertown Savings Bank | Longhouse Council 373 | 111 Clinton St | Watertown, NY 13601 | | |
| Affiliate | Watertown Sportsmen Inc | Longhouse Council 373 | P.O. Box 485 | Watertown, NY 13601 | | |
| Affiliate | Waterville Lions Club | Northern Star Council 250 | 203 E Bloomer St | Morristown, MN 55052 | | |
| Affiliate | Waterville Rotary Club | Erie Shores Council 460 | P.O. Box 212 | Waterville, OH 43566 | | |
| Affiliate | Waterville Rotary Club | Leatherstocking 400 | Rt 20 | Sangerfield, NY 13455 | | |
| Affiliate | Waterville Utd Methodist Church | Erie Shores Council 460 | 102 N 5th St | Waterville, OH 43566 | | |
| Affiliate | Watford City Ward, Bismarck Nd Stake | Northern Lights Council 429 | P.O. Box 1161 | Watford City, ND 58854 | | |
| Affiliate | Watkins Elementary School PTO | Simon Kenton Council 441 | 1520 Watkins Rd | Columbus, OH 43207 | | |
| Affiliate | Watkins Glen Elks Lodge 1546 | Five Rivers Council, Inc 375 | 300 N Madison Ave | Watkins Glen, NY 14891 | | |
| Affiliate | Watkins Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9800 Wport Rd | Louisville, KY 40241 | | |
| Affiliate | Watkins Park Community Ctr | Middle Tennessee Council 560 | 616 17th Ave N | Nashville, TN 37203 | | |
| Affiliate | Watkinsville Utd Methodist Church | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677 | | |
| Affiliate | Watlow Electric Mfg Co | Greater St Louis Area Council 312 | 12001 Lackland Rd | Saint Louis, MO 63146 | | |
| Affiliate | Watonga Lions Club | Cimarron Council 474 | Rt 1 Box 41 | Watonga, OK 73772 | | |
| Affiliate | Watson School Unite - Parents Org | Buckeye Council 436 | 515 Marion Ave Nw | Massillon, OH 44646 | | |
| Trade Payable | Watson Welding & Mfg, Inc | P.O. Box 397 | Morrill, NE 69358 | | | |
| Trade Payable | Watson Wyatt Data Services | 218 Route 17 N | Rochelle Park, NJ 07662 | | | |
| Affiliate | Watsontown Utd Methodist Church | Susquehanna Council 533 | 1319 8th St Dr | Watsontown, PA 17777 | | |
| Affiliate | Watsonville Buddhist Temple | Silicon Valley Monterey Bay 055 | 423 Bridge St | Watsonville, CA 95076 | | |
| Affiliate | Watsonville Fire Dept | Silicon Valley Monterey Bay 055 | 372 Airport Blvd | Watsonville, CA 95076 | | |
| Affiliate | Watsonville Police Dept | Silicon Valley Monterey Bay 055 | P.O. Box 1930 | Watsonville, CA 95077 | | |
| Trade Payable | Watt, Danette M. | Address Redacted | | | | |
| Affiliate | Wattles Park Men'S Club | Southern Shores Fsc 783 | 13166 11 Mile Rd | Ceresco, MI 49033 | | |
| Affiliate | Wattles School P T O | Great Lakes Fsc 272 | 3555 Ellenboro Dr | Troy, MI 48083 | | |
| Affiliate | Watts Caney Volunteer Fire Dept | Blue Grass Council 204 | P.O. Box 68 | Lost Creek, KY 41348 | | |
| Affiliate | Watts Chapel Baptist Church | Occoneechee 421 | 3703 Tryon Rd | Raleigh, NC 27606 | | |
| Affiliate | Watts Street Baptist Church | Occoneechee 421 | 800 Watts St | Durham, NC 27701 | | |
| Affiliate | Wauconda Police Deptment | Northeast Illinois 129 | 311 S Main St | Wauconda, IL 60084 | | |
| Affiliate | Waukazoo PTA | President Gerald R Ford 781 | 1294 W Lakewood Blvd | Holland, MI 49424 | | |
| Affiliate | Waukee American Legion Post 737 | Mid Iowa Council 177 | 410 6th St | Waukee, IA 50263 | | |
| Affiliate | Waukee Rotary Club | Mid Iowa Council 177 | P.O. Box 991 | Waukee, IA 50263 | | |
| Affiliate | Waukegan School District 60 | Northeast Illinois 129 | 1201 N Sheridan Rd | Waukegan, IL 60085 | | |
| Affiliate | Waukesha County Sheriff Dept | Potawatomi Area Council 651 | 515 W Moreland Blvd | Waukesha, WI 53188 | | |
| Affiliate | Waukesha Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187 | | |
| Trade Payable | Waukesha Memorial Hospital | P.O. Box 1601 | Waukesha, WI 53187 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Waukesha Noon Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187 | | |
| Affiliate | Waupun Area Recreation Project (Warp) | Bay-Lakes Council 635 | 721 Buwalda Dr | Waupun, WI 53963 | | |
| Affiliate | Wausau Fire Dept | Samoset Council, Bsa 627 | 606 E Thomas St | Wausau, WI 54403 | | |
| Affiliate | Wausau Flying Service Inc | Samoset Council, Bsa 627 | 725 Woods Pl | Wausau, WI 54403 | | |
| Affiliate | Wausau Noon Kiwanis | Samoset Council, Bsa 627 | 5005 County Rd Z | Wausau, WI 54403 | | |
| Affiliate | Wausau Window And Wall Systems | Samoset Council, Bsa 627 | 7800 International Dr | Wausau, WI 54401 | | |
| Affiliate | Wauseon Police Dept | Black Swamp Area Council 449 | 230 Clinton St, Ste 207 | Wauseon, OH 43567 | | |
| Affiliate | Wauwatosa Ave Utd Methodist Church | Three Harbors Council 636 | 1529 N Wauwatosa Ave | Wauwatosa, WI 53213 | | |
| Affiliate | Waveland Church Of Jesus Christ Of LDS | Pine Burr Area Council 304 | 1911 Mclaurin St | Waveland, MS 39576 | | |
| Affiliate | Waverly Belmont PTO | Middle Tennessee Council 560 | 2301 10th Ave S | Nashville, TN 37204 | | |
| Affiliate | Waverly First Utd Methodist Church | Abraham Lincoln Council 144 | 190 E State St | Waverly, IL 62692 | | |
| Affiliate | Waverly Hall Umc | Chattahoochee Council 091 | 7580 Ga Hwy 208 | Waverly Hall, GA 31831 | | |
| Employees | Waverly Johnson Ii | Address Redacted | | | | |
| Affiliate | Waverly Masonic Lodge | Baltimore Area Council 220 | 5585 Levering Ave | Elkridge, MD 21075 | | |
| Affiliate | Waverly Park - Gfwar | Longhorn Council 662 | 2650 Parkview Dr | Fort Worth, TX 76102 | | |
| Affiliate | Waverly Utd Methodist Church | Five Rivers Council, Inc 375 | 158 Chemung St | Waverly, NY 14892 | | |
| Affiliate | Waverly Utd Methodist Church | Heart of America Council 307 | 116 E Kelling Ave | Waverly, MO 64096 | | |
| Affiliate | Wavetronix, LLC | Utah National Parks 591 | 78 E 1700 S | Provo, UT 84606 | | |
| Trade Payable | Wavicle Inc | 224 W 35th St, Ste 1102 | New York, NY 10001 | | | |
| Affiliate | Wawayanda Volunteer Fire Co | Hudson Valley Council 374 | 1975 Route 284 | Slate Hill, NY 10973 | | |
| Trade Payable | Wax Works, Inc | 325 E 3rd St | Owensboro, KY 42303 | | | |
| Affiliate | Waxhaw Animal Hospital | Central N Carolina Council 416 | P.O. Box 275 | Waxhaw, NC 28173 | | |
| Affiliate | Waxhaw Police Dept | Central N Carolina Council 416 | 3620 Providence Rd S | Waxhaw, NC 28173 | | |
| Affiliate | Waxhaw Un Meth Ch | Central N Carolina Council 416 | P.O. Box 9 | Waxhaw, NC 28173 | | |
| Affiliate | Waxhaw Utd Methodist Church | Central N Carolina Council 416 | 200 Mcdonald St | Waxhaw, NC 28173 | | |
| Affiliate | Way Faith Community Inc | Ozark Trails Council 306 | 903 W Ratella | Springfield, MO 65807 | | |
| Trade Payable | Wayde Glover | Address Redacted | | | | |
| Affiliate | Wayland Scouters Inc | Mayflower Council 251 | 25 Parkland Dr | Wayland, MA 01778 | | |
| Affiliate | Wayland Temple Baptist Church | Cradle of Liberty Council 525 | 2500 Cecil B Moore Ave | Philadelphia, PA 19121 | | |
| Affiliate | Wayland Utd Methodist Church | President Gerald R Ford 781 | 200 Church St | Wayland, MI 49348 | | |
| Trade Payable | Waymouth Farms Inc | P.O. Box 581279 | Minneapolis, MN 55458-1279 | | | |
| Trade Payable | Wayne Adrian Davis | 273 W Grand Ave | Rahway, NJ 07065 | | | |
| Trade Payable | Wayne Allen | Address Redacted | | | | |
| Employees | Wayne Anderson | Address Redacted | | | | |
| Trade Payable | Wayne B Ellis | Address Redacted | | | | |
| Trade Payable | Wayne Baize | Address Redacted | | | | |
| Trade Payable | Wayne Battaglia | Address Redacted | | | | |
| Employees | Wayne Bogue | Address Redacted | | | | |
| Employees | Wayne Brooks | Address Redacted | | | | |
| Employees | Wayne Brown | Address Redacted | | | | |
| Trade Payable | Wayne Buchanan | Address Redacted | | | | |
| Employees | Wayne Burton | Address Redacted | | | | |
| Affiliate | Wayne City First Utd Methodist Church | Greater St Louis Area Council 312 | 106 Race St | Wayne City, IL 62895 | | |
| Affiliate | Wayne Cnty Society, Handicapped Citizens | Buckeye Council 436 | 266 Oldman Rd | Wooster, Oh 44691 | | |
| Affiliate | Wayne Co Sheriffs Dept | Crossroads of America 160 | 200 E Main St | Richmond, IN 47374 | | |
| Affiliate | Wayne County Bank | Middle Tennessee Council 560 | P.O. Box 247 | Waynesboro, TN 38485 | | |
| Affiliate | Wayne County Sheriffs Dept | Seneca Waterways 397 | 7376 State Route 31 | Lyons, NY 14489 | | |
| Trade Payable | Wayne D Westervelt | Address Redacted | | | | |
| Employees | Wayne Deese | Address Redacted | | | | |
| Trade Payable | Wayne Dewald | Address Redacted | | | | |
| Employees | Wayne Doughty | Address Redacted | | | | |
| Trade Payable | Wayne Dukes | Address Redacted | | | | |
| Trade Payable | Wayne E Gross | Address Redacted | | | | |
| Trade Payable | Wayne E Tindall | Address Redacted | | | | |
| Trade Payable | Wayne Evanson | Address Redacted | | | | |
| Trade Payable | Wayne Farnsworth | Address Redacted | | | | |
| Employees | Wayne Fowler | Address Redacted | | | | |
| Employees | Wayne Getman | Address Redacted | | | | |
| Trade Payable | Wayne Gilbert Troop 0020 | Address Redacted | | | | |
| Trade Payable | Wayne Hathaway | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Wayne Heple | Address Redacted | | | | |
| Employees | Wayne Holmes | Address Redacted | | | | |
| Trade Payable | Wayne Holmes | Address Redacted | | | | |
| Trade Payable | Wayne Huddleston | Address Redacted | | | | |
| Trade Payable | Wayne Irwin | Address Redacted | | | | |
| Employees | Wayne Julian | Address Redacted | | | | |
| Employees | Wayne Kremenak | Address Redacted | | | | |
| Trade Payable | Wayne M Bakken | Address Redacted | | | | |
| Trade Payable | Wayne Mccormack | Address Redacted | | | | |
| Employees | Wayne Mcleland | Address Redacted | | | | |
| Employees | Wayne Miller | Address Redacted | | | | |
| Employees | Wayne Nieman | Address Redacted | | | | |
| Employees | Wayne Ottinger | Address Redacted | | | | |
| Employees | Wayne Pancoast | Address Redacted | | | | |
| Employees | Wayne Pantini | Address Redacted | | | | |
| Affiliate | Wayne Pba Local 136 | Northern New Jersey Council, Bsa 333 | 475 Valley Rd | Wayne, NJ 07470 | | |
| Employees | Wayne Perry | Address Redacted | | | | |
| Trade Payable | Wayne Powell | Address Redacted | | | | |
| Affiliate | Wayne Presbyterian Church | Cradle of Liberty Council 525 | 125 E Lancaster Ave | Wayne, PA 19087 | | |
| Trade Payable | Wayne R Pancoast Se | Address Redacted | | | | |
| Trade Payable | Wayne Rutherford General Contractor, Inc | 800 Bond Dr 2 | Taos, NM 87571 | | | |
| Employees | Wayne Schuver | Address Redacted | | | | |
| Trade Payable | Wayne Shell | Address Redacted | | | | |
| Employees | Wayne Shell | Address Redacted | | | | |
| Trade Payable | Wayne State University | Attn:Jeff Bolton - Financial Aid | 42 W Warren | Detroit, MI 48202 | | |
| Affiliate | Wayne State University C2 Pipeline | Great Lakes Fsc 272 | 5557 Cass Ave | Detroit, MI 48202 | | |
| Trade Payable | Wayne Swisher | Address Redacted | | | | |
| Affiliate | Wayne Township Fire Dept | Crossroads of America 160 | 700 N High School Rd | Indianapolis, IN 46214 | | |
| Affiliate | Wayne Utd Methodist Church | Buckskin 617 | P.O. Box 246 | Wayne, WV 25570 | | |
| Affiliate | Wayne Utd Methodist Church | Cradle of Liberty Council 525 | 210 S Wayne Ave | Wayne, PA 19087 | | |
| Affiliate | Wayne Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 99 Parish Dr | Wayne, NJ 07470 | | |
| Affiliate | Wayne Utd Methodist Men | Erie Shores Council 460 | 206 E Main St | Wayne, OH 43466 | | |
| Trade Payable | Wayne Worthington | Address Redacted | | | | |
| Employees | Wayne Wrilen Webb | Address Redacted | | | | |
| Affiliate | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2500 Church St | Fort Wayne, IN 46809 | | |
| Affiliate | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2501 Church St | Fort Wayne, IN 46809 | | |
| Affiliate | Waynes Welding | Gulf Coast Council 773 | 1277 Leavins Rd | Westville, FL 32464 | | |
| Affiliate | Waynesboro Eagles Club Incorporated | Mason Dixon Council 221 | 16 E Main St | Waynesboro, PA 17268 | | |
| Affiliate | Waynesboro Rotary Club | Georgia-Carolina 093 | P.O. Box 848 | Waynesboro, GA 30830 | | |
| Affiliate | Waynesburg Vfw Post 4793 | Laurel Highlands Council 527 | 445 E Lincoln St | Waynesburg, PA 15370 | | |
| Affiliate | Waynesville Utd Methodist Church | Dan Beard Council, Bsa 438 | P.O. Box 634 | Waynesville, OH 45068 | | |
| Affiliate | Waynesville Utd Methodist Church | Ozark Trails Council 306 | 301 Hwy T | Waynesville, MO 65583 | | |
| Affiliate | Waynetown Merchants Assoc | Crossroads of America 160 | 100 W Washington St | Waynetown, IN 47990 | | |
| Affiliate | Waynewood Elementary School PTA | National Capital Area Council 082 | 1205 Waynewood Blvd | Alexandria, VA 22308 | | |
| Affiliate | Wayside Altamira Academy | Capitol Area Council 564 | 220 Foremost Dr | Austin, TX 78745 | | |
| Affiliate | Wayside Christian Mission | Lincoln Heritage Council 205 | 432 E Jefferson St | Louisville, KY 40202 | | |
| Affiliate | Wayside Church Of The Nazarene | Sequoia Council 027 | 1929 E Bardsley Ave | Tulare, CA 93274 | | |
| Affiliate | Wayside Methodist Church | Buckskin 617 | 3100 Grand Central Ave | Ave | Vienna, WV 26105 | |
| Affiliate | Wayside Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712 | | |
| Affiliate | Wayside Presbyterian Church | French Creek Council 532 | 1208 Asbury Rd | Erie, PA 16505 | | |
| Affiliate | Wayside Utd Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712 | | |
| Affiliate | Wayves | Aloha Council, Bsa 104 | 4491 Kikiaola Pl | Kekaha, HI 96752 | | |
| Affiliate | Wayzata Community Church | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391 | | |
| Affiliate | Wayzata Community Church Ucc | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391 | | |
| Trade Payable | Wazhazee Lodge 366 | Attn: Glenn Benjamin | 254 Bramblebush Ln | Royal, AR 71968 | | |
| Trade Payable | Wb Land Co Ltd | dba Wb Ranch | 139 Pr 214 | Whitney, TX 76692 | | |
| Affiliate | Wb Wood | Greater New York Councils, Bsa 640 | 225 Park Ave So | New York, NY 10003 | | |
| Trade Payable | Wbs Imports LLC | 209 N Ebrite | Mesquite, TX 75149 | | | |
| Trade Payable | Wbtv | 1 Julian Price Pl | Charlotte, NC 28208 | | | |
| Trade Payable | Wbtv | Po B Ox 11407, Dept 1497 | Birmingham, AL 35246-1497 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Wc Ygnacio Vly Commuters Lions Club | Mt Diablo-Silverado Council 023 | 20 Menosse Ct | Vallejo, CA 94590 | | |
| Trade Payable | Wcb | 333 Broadway | Winnipeg, Mb R3C 4W3 | Canada | | |
| Affiliate | WD Boyce | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | |
| Affiliate | Wd Kelley Elementary | Cradle of Liberty Council 525 | 1601 N 28th St | Philadelphia, PA 19121 | | |
| Trade Payable | Wdl Systems LLC | P.O. Box 890030 | Charlotte, NC 28289 | | | |
| Affiliate | We Are One Utd Methodist Church | Andrew Jackson Council 303 | 1315 W Mcdowell Rd | Jackson, MS 39204 | | |
| Affiliate | We Are Roleplayers | Simon Kenton Council 441 | 122 Columbia Ave | Wheeling, WV 26003 | | |
| Affiliate | We Baggs Vfw Post 9960 | East Carolina Council 426 | 246 Vfw Rd | Swansboro, NC 28584 | | |
| Trade Payable | We Heart Websites | 938 S Kingsley Dr | Los Angeles, CA 90006 | | | |
| Affiliate | We Who Care Of Marion County Inc | North Florida Council 087 | 535 NE 57th St | Ocala, FL 34479 | | |
| Trade Payable | Wealth Engine Inc | P.O. Box 775981 | Chicago, IL 60677-5981 | | | |
| Trade Payable | Wealth-X LLC | 142 W 36th St, 12th Fl | New York, NY 10018 | | | |
| Contract Counter Party | Wealth-X LLC | Attn: Legal Dept | 142 W 36th St, 12th Fl | New York, NY 10018 | | |
| Contract Counter Party | Wealth-X Pte Ltd | 8 Marina Blvd, Ste 05-02 | Marina Ray Financial Centre | Singapore, 018981 | Singapore | |
| Contract Counter Party | Wealth-X Pte Ltd | 8 Marina Blvd, Ste 05-02 | Marina Bay Financial Centre | 018981 | Singapore | |
| Affiliate | Weatherford Federated Church | Last Frontier Council 480 | 302 N Custer St | Weatherford, OK 73096 | | |
| Affiliate | Weatherford Police Dept | Longhorn Council 662 | 801 Santa Fe Dr | Weatherford, TX 76086 | | |
| Affiliate | Weatherford Rotary Club | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096 | | |
| Affiliate | Weaver First Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 1087 | Weaver, AL 36277 | | |
| Trade Payable | Weaver Fundraising, LLC | 4485 S Perry Worth Rd | Whitestown, IN 46075 | | | |
| Trade Payable | Weaver Fundraising, LLC | 75 Remittance Dr, Ste 1083 | Chicago, IL 60675-1083 | | | |
| Trade Payable | Weaver John | Address Redacted | | | | |
| Affiliate | Weaver Middle School | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206 | | |
| Affiliate | Weaver Middle School Jlc | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206 | | |
| Trade Payable | Weaver Popcorn Co, Inc | 14470 Bergen Blvd, Ste 100 | Noblesville, IN 46060-3377 | | | |
| Trade Payable | Weaver Popcorn Co, Inc | 9850 Wpoint Dr, Ste 100 | Indianapolis, IN 46256 | | | |
| Affiliate | Weaver School Apt | Northern Star Council 250 | 2135 Birmingham St | Saint Paul, MN 55109 | | |
| Affiliate | Weaverland Valley Fire Dept | Pennsylvania Dutch Council 524 | P.O. Box 421 | Terre Hill, PA 17581 | | |
| Affiliate | Weaverville Lions Club | Golden Empire Council 047 | P.O. Box 386 | Weaverville, CA 96093 | | |
| Affiliate | Weaverville Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 37 | Weaverville, NC 28787 | | |
| Affiliate | Web Dubois Academy Family Resource Ctr | Lincoln Heritage Council 205 | 4425 Preston Hwy | Louisville, KY 40213 | | |
| Trade Payable | Web Mason Incorporated | P.O. Box 62414 | Baltimore, MD 21264-2414 | | | |
| Trade Payable | Webb Athan | Address Redacted | | | | |
| Affiliate | Webb Bridge Ward Roswell Ga Stake | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041 | | |
| Trade Payable | Webb Co Inc | 315 S Main | Aberdeen, SD 57401-4318 | | | |
| Affiliate | Webb County Sheriff Dept | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040 | | |
| Affiliate | Webb County Sheriff Explorers Club | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040 | | |
| Trade Payable | Webb Design | 130 S Prospect Ave | Tustin, CA 92780 | | | |
| Affiliate | Webb School | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Webb Lower School | Knoxville, TN 37923 | |
| Affiliate | Webb School Of Knoxville | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923 | | |
| Affiliate | Webber Elementary PTO | Great Lakes Fsc 272 | 3191 W Clarkston Rd | Lake Orion, MI 48362 | | |
| Affiliate | Webberville Utd Methodist Church | Water and Woods Council 782 | 4215 E Holt Rd | Webberville, MI 48892 | | |
| Affiliate | Webbs Chapel Baptist Church | East Carolina Council 426 | 2771 Webbs Chapel Rd | P.O. Box 336 | Macclesfield, NC 27852 | |
| Trade Payable | Webbs Water Gardens, Inc | 1021 Old Fallston Rd | Fallston, MD 21047 | | | |
| Trade Payable | Webby Awards Processing Center | 1212 Bath Ave, Ste 301 | Ashland, KY 41101 | | | |
| Affiliate | Weber County Pats Program | Trapper Trails 589 | 5470 S 2700 W | Roy, UT 84067 | | |
| Trade Payable | Weber State University | 2108 University Cir | Ogden, UT 84408 | | | |
| Trade Payable | Weber State University | Financial Aid & Scholarship Office | 3885 W Campus Dr 1136 | Ogden, UT 84408 | | |
| Trade Payable | Webers Inn | 3050 Jackson Rd | Ann Arbor, MI 48103 | | | |
| Affiliate | Weberwood Elementary School | Buckskin 617 | 732 Gordon Dr | Charleston, WV 25303 | | |
| Trade Payable | Webstaurantstore Inc | 40 Citation Ln | Lititz, PA 17543 | | | |
| Affiliate | Webster - St Joseph Basilica | Heart of New England Council 230 | 53 Whitcomb St | Webster, MA 01570 | | |
| Affiliate | Webster Avenue School P T O | Narragansett 546 | 191 Webster Ave | Providence, RI 02909 | | |
| Affiliate | Webster City Kiwanis/Rotary | c/o Richard Peterson | Mid Iowa Council 177 | 1720 Lynx Ave, Apt 201 | Webster City, IA 50595 | |
| Affiliate | Webster Fairport Elks Bpoe 2396 | Seneca Waterways 397 | 1066 Jackson Rd | Webster, NY 14580 | | |
| Affiliate | Webster Fire Dept | Seneca Waterways 397 | 35 S Ave | Webster, NY 14580 | | |
| Affiliate | Webster Groves Presbyterian Church | Greater St Louis Area Council 312 | 45 W Lockwood Ave | Saint Louis, MO 63119 | | |
| Affiliate | Webster Hill School P T O | Connecticut Rivers Council, Bsa 066 | 125 Webster Hill Blvd | West Hartford, CT 06107 | | |
| Trade Payable | Webster Parish School Board | Sales Tax Dept | P.O. Box 357 | Minden, LA 71058-0357 | | |
| Affiliate | Webster Police Dept | Seneca Waterways 397 | 1000 Ridge Rd | Webster, NY 14580 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Webster Presbyterian Church | Seneca Waterways 397 | 550 Webster Rd | Webster, NY 14580 | | |
| Affiliate | Webster PTA | Greater St Louis Area Council 312 | 108 W Church St | Collinsville, IL 62234 | | |
| Trade Payable | Webster University | Attn: Office of the Registrar | 470 E Lockwood Ave | St Louis, MO 63119-3194 | | |
| Affiliate | Webster Utd Church Of Christ | Southern Shores Fsc 783 | 5484 Webster Church Rd | Dexter, MI 48130 | | |
| Affiliate | Webster Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, Mo 63119 | | |
| Trade Payable | Webster, Robin C. | Address Redacted | | | | |
| Affiliate | Weddington Utd Methodist Ch | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104 | | |
| Affiliate | Weddington Utd Methodist Church | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104 | | |
| Trade Payable | Wedgewood Doulton Usa Acquo 2 | Fiskards Living US LLC | 1330 Campus Pkwy | Wall, NJ 07753 | | |
| Trade Payable | Wedgewood Travel | 7 Prescott St | London, E1 8Ay | United Kingdom | | |
| Affiliate | Wedgewood Utd Methodist Church | Great Trail 433 | 2350 Wedgewood Dr | Akron, OH 44312 | | |
| Affiliate | Wedgwood Presbyterian Church | Chief Seattle Council 609 | 8008 35th Ave Ne | Seattle, WA 98115 | | |
| Affiliate | Wedgwood School PTO | Garden State Council 690 | 236 Hurffville Rd | Sewell, NJ 08080 | | |
| Affiliate | Wee Friends Preschool | Trapper Trails 589 | 197 W 500 S | Logan, UT 84321 | | |
| Trade Payable | Weed Building Supply | 700 Shastina Dr | Weed, CA 96094 | | | |
| Trade Payable | Weed Rental Inc | 700 Shastina Dr | Weed, CA 96094 | | | |
| Trade Payable | Weeda, Debra A | Address Redacted | | | | |
| Employees | Weeder Landrum | Address Redacted | | | | |
| Affiliate | Weedville Wesleyan Church | Bucktail Council 509 | 18945 Bennetts Valley Hwy | Weedville, PA 15868 | | |
| Trade Payable | Weekes Forest Products | Nw9356 P.O. Box 1450 | Minneapolis, MN 55485-9356 | | | |
| Affiliate | Weeksville Lions Club | Tidewater Council 596 | 2760 Peartree Rd | Elizabeth City, NC 27909 | | |
| Affiliate | Weequahic Family Success Ctr | Northern New Jersey Council, Bsa 333 | 1065 Bergen St | Newark, NJ 07112 | | |
| Affiliate | Wegmans School Of Pharmacy | Seneca Waterways 397 | 3690 E Ave | Rochester, NY 14618 | | |
| Trade Payable | Wei-Fen Chang | Address Redacted | | | | |
| Trade Payable | Wei-Hsin Tsai | Address Redacted | | | | |
| Affiliate | Weimar Rotary Club | Sam Houston Area Council 576 | P.O. Box 153 | Weimar, TX 78962 | | |
| Affiliate | Weirsdale Presbyterian Church | North Florida Council 087 | P.O. Box 527 | Weirsdale, FL 32195 | | |
| Affiliate | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | 11250 Pioneer | Weiser, ID 83672 | | |
| Affiliate | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 286 | Weiser, ID 83672 | | |
| Trade Payable | Weisheit Eric | Address Redacted | | | | |
| Trade Payable | Weiwu Xie | Address Redacted | | | | |
| Affiliate | Wekiva Presbyterian Church | Central Florida Council 083 | 211 Wekiva Springs Ln | Longwood, FL 32779 | | |
| Affiliate | Welborne Utd Methodist Church | Heart of Virginia Council 602 | 920 Maybeury Dr | Richmond, VA 23229 | | |
| Trade Payable | Welby Gardens Co | 2761 E 74th Ave | Denver, CO 80229 | | | |
| Trade Payable | Welch, Barb | Address Redacted | | | | |
| Affiliate | Welcome Wesleyan Church | Blue Ridge Council 551 | 1040 Ebenezer Rd | Seneca, SC 29672 | | |
| Trade Payable | Weld LLC | 90 S 400 W, Ste 300 | Salt Lake City, UT 84101 | | | |
| Trade Payable | Welding By K & K, LLC | 54 Lebaron | Waukegan, IL 60085 | | | |
| Trade Payable | Weldon, Huston & Keyser, LLP | 76 N Mulberry St | Mansfield, OH 44902-1241 | | | |
| Trade Payable | Weldons Office Supply | 301 Main St | New Martinsville, WV 26155 | | | |
| Trade Payable | Welfl Kristy | Address Redacted | | | | |
| Trade Payable | Welland Burnside | Address Redacted | | | | |
| Trade Payable | WeLLCo Enteprises Inc | 5968 Commerce Blvd | Morristown, TN 37814 | | | |
| Trade Payable | Wellein, Geoffrey M. | Address Redacted | | | | |
| Trade Payable | Weller'S Men'S Wear Inc | 3113 W Broadway | Sedalia, MO 65301 | | | |
| Affiliate | Wellington Community Fair Inc | Heart of America Council 307 | P.O. Box 15 | Wellington, MO 64097 | | |
| Affiliate | Wellington Elementary School | Lincoln Heritage Council 205 | 4800 Kaufman Ln | Louisville, KY 40216 | | |
| Affiliate | Wellington Elementary School PTO | Gulf Stream Council 085 | 13000 Paddock Dr | Wellington, FL 33414 | | |
| Trade Payable | Wellman, William | Address Redacted | | | | |
| Affiliate | Wellpet | Lasalle Council 165 | 1011 W 11th St | Mishawaka, IN 46544 | | |
| Affiliate | Wells Branch Community Church | Capitol Area Council 564 | 2113 Wells Branch Pkwy | Austin, TX 78728 | | |
| Affiliate | Wells Branch Homestead Corp | Capitol Area Council 564 | 14611 Wells Port Dr | Wells Branch Annex | | |
| Affiliate | Wells Community Boys And Girls Club | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714 | | |
| Affiliate | Wells Congregational Church | Pine Tree Council 218 | 1695 Post Rd | P.O. Box 759 | Wells, ME 04090 | |
| Banks | Wells Fargo | Attn: Nicholas London | 1445 Ross Ave, 23rd Fl, Ste 2314 | Dallas, TX 75202 | | |
| Banks | Wells Fargo | Attn: Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | | |
| Trade Payable | Wells Fargo | Elite Card Payment Ctr | P.O. Box 77066 | Minneapolis, MN 55480-7766 | | |
| Trade Payable | Wells Fargo | Payment Remittance Ctr | P.O. Box 6415 | Carol Stream, IL 60197-6415 | | |
| Trade Payable | Wells Fargo Bank | Attn: Seton Estates Account | 241 Washington St | Santa Fe, NM 84501 | | |
| Trade Payable | Wells Fargo Banks | Account Analysis | Nw 7091 P.O. Box 1450 | Minneapolis, MN 55485 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wells Fargo Financial | 800 Walnut St | Des Moines, IA 50309 | | | |
| Trade Payable | Wells Fargo Financial Leasing Inc | P.O. Box 6434 | Carol Stream, IL 60197-6434 | | | |
| Secured Parties | Wells Fargo Financial Leasing, Inc | 800 Walnut St | Mac N0005-044 | Des Moines, IA 50309 | | |
| Affiliate | Wells Fargo NA | Mecklenburg County Council 415 | 401 S Tryon St | Charlotte, NC 28202 | | |
| Trade Payable | Wells Fargo Vendor Fin Serv | P.O. Box 70239 | Philadelphia, PA 19178-0239 | | | |
| Trade Payable | Wells Marble | Address Redacted | | | | |
| Trade Payable | Wells, Michelle | Address Redacted | | | | |
| Affiliate | Wellsburg Elks Lodge 1553 | Ohio River Valley Council 619 | P.O. Box 27 | 834 Charles St | Wellsburg, WV 26070 | |
| Affiliate | Wellspring Anglican Church | Greater Yosemite Council 059 | 1548 Cummins Dr | Modesto, CA 95358 | | |
| Affiliate | Wellspring Ministries | Ozark Trails Council 306 | 2469 N Honeysuckle Way | Springfield, MO 65802 | | |
| Affiliate | Wellspring Utd Methodist Church | Capitol Area Council 564 | 6200 Williams Dr | Georgetown, TX 78633 | | |
| Affiliate | Wellstar Spalding Regional Hospital | Flint River Council 095 | 601 S 8th St | Griffin, GA 30224 | | |
| Affiliate | Wellston Brethren Kaleva School Parents | President Gerald R Ford 781 | 4400 Highbridge Rd | P.O. Box 36 | Brethren, MI 49619 | |
| Affiliate | Wellsville Fire Dept | Heart of America Council 307 | 730 Main St | Wellsville, KS 66092 | | |
| Affiliate | Wellsville Volunteer Fire Co | New Birth of Freedom 544 | 95 Community St | Wellsville, PA 17365 | | |
| Affiliate | Welsh Congregational Church | Minsi Trails Council 502 | 1 S Hazle St | Hazle Township, PA 18201 | | |
| Employees | Wendel Lathrop | Address Redacted | | | | |
| Affiliate | Wendell 1St Ward - Wendell Stake | Snake River Council 111 | 605 N Idaho St | Wendell, ID 83355 | | |
| Affiliate | Wendell 2Nd Ward - Wendell Stake | Snake River Council 111 | 65 N Idaho St | Wendell, ID 83355 | | |
| Trade Payable | Wendell Henry | Address Redacted | | | | |
| Affiliate | Wendell Stake - Fairfield Ward | Snake River Council 111 | 400 Alturas Ave W | Fairfield, ID 83327 | | |
| Trade Payable | Wendell Thomas | Address Redacted | | | | |
| Trade Payable | Wendell W Waldon | Address Redacted | | | | |
| Trade Payable | Wendilyn De Leon Ortiz | Address Redacted | | | | |
| Trade Payable | Wendy A Cook | Address Redacted | | | | |
| Employees | Wendy A Shaw | Address Redacted | | | | |
| Trade Payable | Wendy Anderson Shaw | Address Redacted | | | | |
| Trade Payable | Wendy Barnard | Address Redacted | | | | |
| Employees | Wendy Bihler | Address Redacted | | | | |
| Trade Payable | Wendy C Ford | Address Redacted | | | | |
| Employees | Wendy Chien | Address Redacted | | | | |
| Trade Payable | Wendy Chien X7869 | Address Redacted | | | | |
| Trade Payable | Wendy Cibils | Address Redacted | | | | |
| Employees | Wendy Cook | Address Redacted | | | | |
| Trade Payable | Wendy Dewane | Address Redacted | | | | |
| Trade Payable | Wendy Doles | Address Redacted | | | | |
| Trade Payable | Wendy Ellison | Address Redacted | | | | |
| Trade Payable | Wendy Ewald | Address Redacted | | | | |
| Trade Payable | Wendy Henderson | Address Redacted | | | | |
| Employees | Wendy Islas | Address Redacted | | | | |
| Employees | Wendy J Chien | Address Redacted | | | | |
| Employees | Wendy K Wandersee | Address Redacted | | | | |
| Trade Payable | Wendy Kurten | Address Redacted | | | | |
| Trade Payable | Wendy Laduke | Address Redacted | | | | |
| Trade Payable | Wendy Limbert | Address Redacted | | | | |
| Employees | Wendy Long | Address Redacted | | | | |
| Employees | Wendy M Kurten | Address Redacted | | | | |
| Trade Payable | Wendy Matkin | Address Redacted | | | | |
| Employees | Wendy Meadows | Address Redacted | | | | |
| Trade Payable | Wendy Miller | Address Redacted | | | | |
| Employees | Wendy Nelson | Address Redacted | | | | |
| Employees | Wendy Perez | Address Redacted | | | | |
| Employees | Wendy Shaw | Address Redacted | | | | |
| Employees | Wendy Smith | Address Redacted | | | | |
| Employees | Wendy Stinnett | Address Redacted | | | | |
| Employees | Wendy Suzanne Matkin | Address Redacted | | | | |
| Employees | Wendy Thomas | Address Redacted | | | | |
| Employees | Wendy U Bihler | Address Redacted | | | | |
| Trade Payable | Wendy Vo | Address Redacted | | | | |
| Employees | Wendy Wendt | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wendy Willis | Address Redacted | | | | |
| Employees | Wendy Wolfe | Address Redacted | | | | |
| Employees | Wendy Yalen | Address Redacted | | | | |
| Trade Payable | Wenger | P.O. Box 10575 | Newark, NJ 07193-0575 | | | |
| Affiliate | Wenona Rotary Club | W D Boyce 138 | 207 Sunset View St | Wenona, IL 61377 | | |
| Affiliate | Wenona Rotary Club | W D Boyce 138 | 5 Cir Dr | Wenona, IL 61377 | | |
| Trade Payable | We-No-Nah Canoe | Address Redacted | | | | |
| Affiliate | Wenonah Methodist Church | Garden State Council 690 | 105 E Willow St | Wenonah, NJ 08090 | | |
| Affiliate | Wente Southern Annex Group | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577 | | |
| Trade Payable | Wentworth Inst Of Technology | Attn: Office of Financial Aid | 550 Huntington Ave | Boston, MA 02115 | | |
| Affiliate | Wentzville Christian Church | Greater St Louis Area Council 312 | 1507 Hwy Z | Wentzville, MO 63385 | | |
| Affiliate | Wentzville Police Explorers | Greater St Louis Area Council 312 | 1019 Schroeder Creek Blvd | Wentzville, MO 63385 | | |
| Trade Payable | Wenxia Ying | Address Redacted | | | | |
| Trade Payable | Weny Dickerson | Address Redacted | | | | |
| Contract Counter Party | Wepay, Inc | 350 Convention Way, Ste 200 | Redwood City, CA 94063 | | | |
| Affiliate | Wern Illinois Univ Police Fop Lodge 169 | Illowa Council 133 | P.O. Box 233 | Macomb, Il 61455 | | |
| Affiliate | Wern Star Lodge No 304 F & A M PA | Attn: Terry Barton | French Creek Council 532 | 9159 Crane Rd | Cranesville, Pa 16410 | |
| Trade Payable | Werner Margard | Address Redacted | | | | |
| Employees | Werner Wolff | Address Redacted | | | | |
| Trade Payable | Werner, Joanne | Address Redacted | | | | |
| Trade Payable | Werther International Inc | 8614 Veterans Memorial | Houston, TX 77088 | | | |
| Trade Payable | Wertz Trevor | Address Redacted | | | | |
| Affiliate | Wes Family Resource Ctr | Lincoln Heritage Council 205 | 4008 State Route 85 E | Centertown, KY 42328 | | |
| Trade Payable | Wes Hodgin | Address Redacted | | | | |
| Trade Payable | Wes J Smith | Address Redacted | | | | |
| Trade Payable | Wes Lyman | Address Redacted | | | | |
| Trade Payable | Wes Spur Tree Equipment Inc | 2121 Iron St | Bellingham, WA 98225 | | | |
| Trade Payable | Wesco Receivables Corp | P.O. Box 641447 | Pittsburgh, PA 15264-1447 | | | |
| Affiliate | Wesconnett Utd Methodist Church | North Florida Council 087 | 5630 Wesconnett Blvd | Jacksonville, FL 32244 | | |
| Affiliate | Wes-Del Elementary PTO | Crossroads of America 160 | 500 E Jackson St | Gaston, IN 47342 | | |
| Affiliate | Weslaco 2 LDS Church | Rio Grande Council 775 | 210 S Wgate Dr | Weslaco, TX 78596 | | |
| Affiliate | Weslaco 2 LDS Church | Rio Grande Council 775 | 701 Palacios Dr | Edinburg, TX 78539 | | |
| Affiliate | Weslaco Border Patrol Station | Rio Grande Council 775 | 1501 E Expressway 83 | Weslaco, TX 78599 | | |
| Trade Payable | Wesley Althaus | Address Redacted | | | | |
| Trade Payable | Wesley Aubry | Address Redacted | | | | |
| Employees | Wesley Bingenheimer | Address Redacted | | | | |
| Employees | Wesley Blake | Address Redacted | | | | |
| Trade Payable | Wesley Braswell | Address Redacted | | | | |
| Employees | Wesley C Walton | Address Redacted | | | | |
| Affiliate | Wesley Chapel Utd Methodist Church | Atlanta Area Council 092 | 4495 Sandy Plains Rd | Marietta, GA 30066 | | |
| Affiliate | Wesley Chapel Utd Methodist Men | Heart of Virginia Council 602 | 9227 River Rd | South Chesterfield, VA 23803 | | |
| Employees | Wesley Coleman | Address Redacted | | | | |
| Affiliate | Wesley Community Ctr Inc Of Houston | Sam Houston Area Council 576 | 1410 Lee St | Houston, TX 77009 | | |
| Employees | Wesley Cs Mccain | Address Redacted | | | | |
| Trade Payable | Wesley D Mask | Address Redacted | | | | |
| Employees | Wesley D Townsend | Address Redacted | | | | |
| Trade Payable | Wesley Diehl | Address Redacted | | | | |
| Affiliate | Wesley Elementary | Sam Houston Area Council 576 | 800 Dillard St | Houston, TX 77091 | | |
| Affiliate | Wesley Free Methodist Church | Crossroads of America 160 | 3017 W 8th St | Anderson, IN 46011 | | |
| Affiliate | Wesley Freedom Utd Methodist Church | Baltimore Area Council 220 | 961 Johnsville Rd | Sykesville, MD 21784 | | |
| Employees | Wesley G Haas | Address Redacted | | | | |
| Trade Payable | Wesley Givan | Address Redacted | | | | |
| Trade Payable | Wesley Gordon | Address Redacted | | | | |
| Affiliate | Wesley Grove Utd Methodist Church | Baltimore Area Council 220 | 1320 Dorsey Rd | Hanover, MD 21076 | | |
| Affiliate | Wesley Grove Utd Methodist Church | National Capital Area Council 082 | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | |
| Employees | Wesley Heu | Address Redacted | | | | |
| Affiliate | Wesley House Community Ctr | Great Smoky Mountain Council 557 | 1719 Reynolds St | Knoxville, TN 37921 | | |
| Employees | Wesley J Smith | Address Redacted | | | | |
| Employees | Wesley Jurey | Address Redacted | | | | |
| Trade Payable | Wesley L Swanson | Address Redacted | | | | |
| Trade Payable | Wesley Mahurin | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wesley Maycumber | Address Redacted | | | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Cape Fear Council 425 | 1401 S College Rd | Wilmington, NC 28403 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Cherokee Area Council 556 | 3405 Peerless Rd Nw | Cleveland, TN 37312 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Cherokee Area Council 556 | 6314 E Brainerd Rd | Chattanooga, TN 37421 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | Rr 1 | Etowah, TN 37331 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Greater Alabama Council 001 | 1211 Wmead St Sw | Decatur, AL 35601 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 6100 Memorial Hwy | Tampa, FL 33615 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Old N State Council 070 | 1225 Chestnut Dr | High Point, NC 27262 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Piedmont Council 420 | 825 Wesley Dr | Statesville, NC 28677 | | |
| Affiliate | Wesley Memorial Utd Methodist Church | Tidewater Council 596 | 288 E Little Creek Rd | Norfolk, VA 23505 | | |
| Affiliate | Wesley Methodist Church | Daniel Webster Council, Bsa 330 | 79 Clinton St | Concord, NH 03301 | | |
| Affiliate | Wesley Methodist Church | Greater St Louis Area Council 312 | 3551 US Hwy 61 | Festus, MO 63028 | | |
| Affiliate | Wesley Methodist Church | Last Frontier Council 480 | 322 E Independence | Shawnee, OK 74804 | | |
| Affiliate | Wesley Methodist Church | Voyageurs Area 286 | 303 E 32Rd St | Hibbing, MN 55746 | | |
| Trade Payable | Wesley Miller | Address Redacted | | | | |
| Trade Payable | Wesley Parker | Address Redacted | | | | |
| Employees | Wesley Patterson | Address Redacted | | | | |
| Employees | Wesley Quandt Jr | Address Redacted | | | | |
| Trade Payable | Wesley Scogin | Address Redacted | | | | |
| Employees | Wesley Stowers | Address Redacted | | | | |
| Affiliate | Wesley Utd Methodist Ch | Greater St Louis Area Council 312 | 2206 4th St | Charleston, IL 61920 | | |
| Affiliate | Wesley Utd Methodist Ch In Nescopeck | Columbia-Montour S04 | 401 Broad St | Nescopeck Borough | Nescopeck, Pa 18635 | |
| Affiliate | Wesley Utd Methodist Ch Methodist Men | Mountaineer Area 615 | 107 W High St | Kingwood, Wv 26537 | | |
| Affiliate | Wesley Utd Methodist Church | Baltimore Area Council 220 | 3239 Carrollton Rd | Hampstead, MD 21074 | | |
| Affiliate | Wesley Utd Methodist Church | Bay-Lakes Council 635 | 761 Florida Ave | Oshkosh, Wi 54902 | | |
| Affiliate | Wesley Utd Methodist Church | Central Florida Council 083 | 2075 Meadowlane Ave | Melbourne, FL 32904 | | |
| Affiliate | Wesley Utd Methodist Church | Circle Ten Council 571 | P.O. Box 864 | Greenville, TX 75403 | | |
| Affiliate | Wesley Utd Methodist Church | Coastal Georgia Council 099 | 6520 Frederica Rd | Saint Simons Island, GA 31522 | | |
| Affiliate | Wesley Utd Methodist Church | Columbia-Montour 504 | 130 W 3rd St | Bloomsburg, PA 17815 | | |
| Affiliate | Wesley Utd Methodist Church | Del Mar Va 081 | 102 E Laurel St | Georgetown, DE 19947 | | |
| Affiliate | Wesley Utd Methodist Church | Gamehaven 299 | 114 W Broadway St | Winona, MN 55987 | | |
| Affiliate | Wesley Utd Methodist Church | Georgia-Carolina 093 | 825 N Belair Rd | Evans, GA 30809 | | |
| Affiliate | Wesley Utd Methodist Church | Grand Columbia Council 614 | 14 N 48th Ave | Yakima, WA 98908 | | |
| Affiliate | Wesley Utd Methodist Church | Heart of Virginia Council 602 | 3701 Conduit Rd | Colonial Heights, VA 23834 | | |
| Affiliate | Wesley Utd Methodist Church | Illowa Council 133 | 1212 W Calhoun St | Macomb, IL 61455 | | |
| Affiliate | Wesley Utd Methodist Church | Illowa Council 133 | 400 Iowa Ave | Muscatine, IA 52761 | | |
| Affiliate | Wesley Utd Methodist Church | Istrouma Area Council 211 | 544 Government St | Baton Rouge, LA 70802 | | |
| Affiliate | Wesley Utd Methodist Church | Last Frontier Council 480 | 302 E Independence St | Shawnee, OK 74804 | | |
| Affiliate | Wesley Utd Methodist Church | Laurel Highlands Council 527 | 1229 Prescott St | White Oak, PA 15131 | | |
| Affiliate | Wesley Utd Methodist Church | National Capital Area Council 082 | 711 Spring St Se | Vienna, VA 22180 | | |
| Affiliate | Wesley Utd Methodist Church | Oregon Trail Council 697 | 1385 Oakway Rd | Eugene, OR 97401 | | |
| Affiliate | Wesley Utd Methodist Church | Ozark Trails Council 306 | 922 W Republic Rd | Springfield, MO 65807 | | |
| Affiliate | Wesley Utd Methodist Church | Patriots Path Council 358 | 1500 Plainfield Ave | South Plainfield, NJ 07080 | | |
| Affiliate | Wesley Utd Methodist Church | Pennsylvania Dutch Council 524 | 40 W Main St | Strasburg, PA 17579 | | |
| Affiliate | Wesley Utd Methodist Church | Pine Burr Area Council 304 | 8900 Old Spanish Trl | Ocean Springs, MS 39564 | | |
| Affiliate | Wesley Utd Methodist Church | Pony Express Council 311 | 3409 Ajax Rd | Saint Joseph, MO 64503 | | |
| Affiliate | Wesley Utd Methodist Church | Pony Express Council 311 | 9th & Washington | Trenton, MO 64683 | | |
| Affiliate | Wesley Utd Methodist Church | Quivira Council, Bsa 198 | 500 Leawood Dr | Parsons, KS 67357 | | |
| Affiliate | Wesley Utd Methodist Church | Rocky Mountain Council 063 | 85 Stanford Ave | Pueblo, CO 81005 | | |
| Affiliate | Wesley Utd Methodist Church | Silicon Valley Monterey Bay 055 | 566 N 5th St | San Jose, CA 95112 | | |
| Affiliate | Wesley Utd Methodist Church | Southwest Florida Council 088 | 350 S Barfield Dr | Marco Island, FL 34145 | | |
| Affiliate | Wesley Utd Methodist Church | The Spirit of Adventure 227 | 8 N St | Salem, MA 01970 | | |
| Affiliate | Wesley Utd Methodist Church | Theodore Roosevelt Council 386 | 619 Fenworth Blvd | Franklin Square, NY 11010 | | |
| Affiliate | Wesley Utd Methodist Church | Three Harbors Council 636 | 4600 60th St | Kenosha, WI 53144 | | |
| Affiliate | Wesley Utd Methodist Church | Three Rivers Council 578 | 3810 N Major Dr | Beaumont, TX 77713 | | |
| Affiliate | Wesley Utd Methodist Church | W D Boyce 138 | 502 E Front St | Bloomington, IL 61701 | | |
| Affiliate | Wesley Utd Methodist Church | Westark Area Council 016 | 2200 Phoenix Ave | Fort Smith, AR 72901 | | |
| Affiliate | Wesley Utd Methodist Men | National Capital Area Council 082 | 8412 Richmond Ave | Alexandria, VA 22309 | | |
| Affiliate | Wesley Utd Methodist Men | Three Fires Council 127 | 14 N May St | Aurora, IL 60506 | | |
| Affiliate | Wesley Utd Methodist Men | Three Fires Council 127 | 21 E Franklin Ave | Naperville, IL 60540 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Wesley Utd Methodist Men | Westark Area Council 016 | 300 N Cumberland Ave | Russellville, AR 72801 | | |
| Affiliate | Wesley Utd Methodist Mens Club | Central Georgia Council 096 | 4256 Hartley Bridge Rd | Macon, GA 31216 | | |
| Affiliate | Wesley Utd Methodist Mens Club | Winnebago Council, Bsa 173 | 14th & S Penn Ave | Mason City, IA 50401 | | |
| Employees | Wesley Wallace | Address Redacted | | | | |
| Affiliate | Wesley Way Utd Methodist Church | Flint River Council 095 | 150 John Wesley Way | Mcdonough, GA 30252 | | |
| Employees | Wesley Weems | Address Redacted | | | | |
| Trade Payable | Wesley Witt Troop 0423 | Address Redacted | | | | |
| Affiliate | Wesley/Golden Gate Youth Services | Grand Canyon Council 010 | 1625 N 39th Ave | Phoenix, AZ 85009 | | |
| Affiliate | Wesleyan Academy | Puerto Rico Council 661 | P.O. Box 1489 | Guaynabo, PR 00970 | | |
| Affiliate | Wesleyan Chapel Utd Methodist Church | Cape Fear Council 425 | 10255 US Hwy 17 | Wilmington, NC 28411 | | |
| Affiliate | Wesleyan School Inc | Atlanta Area Council 092 | 5405 Spalding Dr | Peachtree Corners, GA 30092 | | |
| Trade Payable | Wesleyan University | 237 High St | Middletown, CT 06459 | | | |
| Affiliate | Wessagusset Yacht Club | Mayflower Council 251 | P.O. Box 74 | N Weymouth, MA 02191 | | |
| Trade Payable | Wessel, Judith | Address Redacted | | | | |
| Trade Payable | Wesson Willie | Address Redacted | | | | |
| Trade Payable | Wesspur Tree Equipment, Inc | 2121 Iron St | Bellingham, WA 98225 | | | |
| Trade Payable | West | P.O. Box 64833 | St Paul, MN 55164-0833 | | | |
| Affiliate | West Albany Fire District | Twin Rivers Council 364 | 113 Sand Creek Rd | Albany, NY 12205 | | |
| Affiliate | West Alexandria Lion Club | Miami Valley Council, Bsa 444 | 16 W Main St | West Alexandria, OH 45381 | | |
| Affiliate | West Allegheny School District | Laurel Highlands Council 527 | 101 Bruno Lane | Imperial, PA 15126 | | |
| Affiliate | West Allis Rotary Club | Three Harbors Council 636 | 1323 S 65th St | Milwaukee, WI 53214 | | |
| Affiliate | West Angeles Church Of God In Christ | Greater Los Angeles Area 033 | 3010 Crenshaw Blvd | Los Angeles, CA 90016 | | |
| Affiliate | West Asheboro Baptist Church | Old N State Council 070 | 831 Uwharrie St | Asheboro, NC 27203 | | |
| Affiliate | West Ashley High School Njrotc | Coastal Carolina Council 550 | 4060 Wildcat Blvd | Charleston, SC 29414 | | |
| Affiliate | West Avon Congregational Church | Connecticut Rivers Council, Bsa 066 | 280 Country Club Rd | Avon, CT 06001 | | |
| Affiliate | West Babylon Lions Club | Suffolk County Council Inc 404 | 399 Little E Neck Rd | West Babylon, NY 11704 | | |
| Affiliate | West Barre Utd Methodist Church | Iroquois Trail Council 376 | 5377 Eagle Harbor Rd | Albion, NY 14411 | | |
| Taxing Authorities | West Baton Rouge Parish | Attn: Sales Tax Dept | P.O. Box 53 | Port Allen, LA 70767-0053 | | |
| Affiliate | West Bemis Middle School | West Tennessee Area Council 559 | 324 2nd St | Jackson, TN 38301 | | |
| Affiliate | West Bend Medical | Bay-Lakes Council 635 | 551 S Silverbrook Dr | West Bend, WI 53095 | | |
| Affiliate | West Bend Police Dept | Bay-Lakes Council 635 | 350 Vine St | West Bend, WI 53095 | | |
| Affiliate | West Bloomfield Utd Methodist Church | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323 | | |
| Affiliate | West Bloomfield Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 24 | County Rd 37 | West Bloomfield, NY 14585 | |
| Affiliate | West Branch Lions Club | Hawkeye Area Council 172 | 239 290th St | West Branch, IA 52358 | | |
| Affiliate | West Bristol PTO | Connecticut Rivers Council, Bsa 066 | 500 Clark Ave | Bristol, CT 06010 | | |
| Affiliate | West Broad Street Ymca | Coastal Georgia Council 099 | 1110 May St | Savannah, GA 31401 | | |
| Affiliate | West Broward Masonic Lodge No 253 | South Florida Council 084 | 927 NW 178th Ave | Pembroke Pines, FL 33029 | | |
| Affiliate | West Burlington Utd Methodist Church | Mississippi Valley Council 141 141 | 308 Broadway St | West Burlington, IA 52655 | | |
| Affiliate | West Caldwell Njrotc | Piedmont Council 420 | 300 W Caldwell Dr | Lenoir, NC 28645 | | |
| Affiliate | West Cape May Fire Co | Garden State Council 690 | 732 Broadway | Cape May, NJ 08204 | | |
| Trade Payable | West Carroll Parish School Board | Sales Tax Dept | P.O. Box 1318 | Oak Grove, LA 71263-1318 | | |
| Affiliate | West Carrollton Police Explorers | Miami Valley Council, Bsa 444 | 300 E Central Ave | West Carrollton, OH 45449 | | |
| Affiliate | West Charleston Church | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371 | | |
| Affiliate | West Charleston Church Of The Brethren | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371 | | |
| Affiliate | West Charlotte High School | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216 | | |
| Affiliate | West Charlotte High School Group A | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216 | | |
| Affiliate | West Charlotte High School Group B | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216 | | |
| Affiliate | West Charlotte High School Group C | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216 | | |
| Affiliate | West Chelmsford Utd Methodist Church | The Spirit of Adventure 227 | 242 Main St | N Chelmsford, MA 01863 | | |
| Affiliate | West Chester Methodist Church | Chester County Council 539 | 129 S High St | West Chester, PA 19382 | | |
| Affiliate | West Chester Nazarene | Dan Beard Council, Bsa 438 | 7951 Tylersville Rd | West Chester, OH 45069 | | |
| Affiliate | West Chester Police | Dan Beard Council, Bsa 438 | 9577 Beckett Rd | West Chester, OH 45069 | | |
| Affiliate | West Chester Society Of Friends | Chester County Council 539 | Gym | 415 N High E Marshall St | West Chester, PA 19380 | |
| Trade Payable | West Chester University | Attn: Office of the Bursar | 25 University Ave | West Chester, PA 19383 | | |
| Affiliate | West Chestnut Baptist Church | Lincoln Heritage Council 205 | 1725 W Chestnut St | Louisville, KY 40203 | | |
| Affiliate | West Chicago Police Dept | Three Fires Council 127 | 325 Spencer St | West Chicago, IL 60185 | | |
| Affiliate | West Citrus Elks Lodge 2693 | Greater Tampa Bay Area 089 | P.O. Box 3719 | Homosassa Springs, FL 34447 | | |
| Trade Payable | West Coast Adjustors | P.O. Box 569 | Lynnwood, WA 98046 | | | |
| Trade Payable | West Coast Novelty | 2401 Monarch St | Alameda, CA 94501 | | | |
| Trade Payable | West Coast Novelty | c/o Wells Fargo Trade Capital | P.O. Box 360286 | Pittsburgh, PA 15250-6286 | | |
| Trade Payable | West Coast Novelty Corp | 2401 Monarch St | Alameda, CA 94501-7513 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | West Columbia 1St Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169 | | |
| Affiliate | West Congregational Church | The Spirit of Adventure 227 | 767 Broadway | Haverhill, MA 01832 | | |
| Affiliate | West Corpus Christi Rotary | South Texas Council 577 | P.O. Box 4613 | Corpus Christi, TX 78469 | | |
| Affiliate | West County Middle School | Greater St Louis Area Council 312 | 1124 Main St | Leadwood, MO 63653 | | |
| Affiliate | West Covina Fire Explorers | Greater Los Angeles Area 033 | 1435 W Puente Ave | West Covina, CA 91790 | | |
| Affiliate | West Covina Police Dept | Greater Los Angeles Area 033 | 1444 W Garvey Ave S | West Covina, CA 91790 | | |
| Affiliate | West Dallas Community Church | Circle Ten Council 571 | 2215 Canada Dr | Dallas, TX 75212 | | |
| Affiliate | West De Pere PTO | Bay-Lakes Council 635 | 1155 Wwood Dr | De Pere, WI 54115 | | |
| Affiliate | West Deptford Lions Club | Garden State Council 690 | P.O. Box 273 | Thorofare, NJ 08086 | | |
| Affiliate | West Des Moines Utd Methodist Church | Mid Iowa Council 177 | 720 Grand Ave | West Des Moines, IA 50265 | | |
| Affiliate | West Dover Congregational Church Ucc | Green Mountain 592 | P.O. Box 710 | West Dover, VT 05356 | | |
| Affiliate | West Dover PTO | Jersey Shore Council 341 | 50 Blue Jay Dr | Toms River, NJ 08755 | | |
| Affiliate | West Earl Lions Club | c/o Adam Shrom | Pennsylvania Dutch Council 524 | 410 Rose Hill Rd | Ephrata, PA 17522 | |
| Affiliate | West Edgecombe Ruritan Club | East Carolina Council 426 | P.O. Box 216 | Rocky Mount, NC 27802 | | |
| Affiliate | West Elementary After School Program | Middle Tennessee Council 560 | 400 Clark Blvd | Mc Minnville, TN 37110 | | |
| Affiliate | West Elementary PTO | Middle Tennessee Council 560 | 9315 Lebanon Rd | Mount Juliet, TN 37122 | | |
| Affiliate | West Elementary PTO | President Gerald R Ford 781 | 1840 38th St Sw | Wyoming, MI 49519 | | |
| Affiliate | West Elementary PTO | Simon Kenton Council 441 | 41 Central Ave | Athens, OH 45701 | | |
| Affiliate | West Emory Presbyterian Church | Great Smoky Mountain Council 557 | 1035 Emory Church Rd | Knoxville, TN 37922 | | |
| Affiliate | West End Academy PTA | Greater Alabama Council 001 | 1840 Pearson Ave Sw | Birmingham, AL 35211 | | |
| Affiliate | West End Baptist Church | Heart of Virginia Council 602 | 6506 Boydton Plank Rd | Dinwiddie, VA 23803 | | |
| Affiliate | West End Collegiate Church | Greater New York Councils, Bsa 640 | 245 W 77th St | New York, NY 10024 | | |
| Affiliate | West End Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376 | | |
| Affiliate | West End Neighborhood House | Del Mar Va 081 | 710 Lincoln St | Wilmington, DE 19805 | | |
| Affiliate | West End School PTA | Patriots Path Council 358 | 447 Greenbrook Rd | North Plainfield, NJ 07063 | | |
| Affiliate | West End Utd Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376 | | |
| Affiliate | West Essex Youth Assoc | Northern New Jersey Council, Bsa 333 | 24 Cambridge Dr | North Caldwell, NJ 07006 | | |
| Affiliate | West Fargo Exchange Club | Northern Lights Council 429 | P.O. Box 522 | West Fargo, ND 58078 | | |
| Affiliate | West Fargo Police Dept | Northern Lights Council 429 | 800 4th Ave E, Ste 2 | West Fargo, ND 58078 | | |
| Trade Payable | West Feliciana Parish School Bd | Sales Tax Dept | P.O. Box 1910 | St Francisville, LA 70775-1910 | | |
| Affiliate | West Fork Community Church | Westark Area Council 016 | 288 Main St | West Fork, AR 72774 | | |
| Affiliate | West Fort Ann Utd Methodist Church | Twin Rivers Council 364 | 1011 Copeland Pond Rd | Fort Ann, NY 12827 | | |
| Affiliate | West Frankfort Fire Dept | Katahdin Area Council 216 | 240 Swanville Rd | Frankfort, ME 04438 | | |
| Affiliate | West Freehold PTO | Monmouth Council, Bsa 347 | 100 Castranova Way | West Freehold School | | |
| Affiliate | West Friendship Volunteer Fire Dept | Baltimore Area Council 220 | 12535 State Route 99/Old Frederick Rd | Sykesville, MD 21784 | | |
| Affiliate | West Gardiner Rod & Gun Club | Pine Tree Council 218 | Collins Mills Rd | West Gardiner, ME 04345 | | |
| Affiliate | West Gardiner Rod And Gun Club | Pine Tree Council 218 | 297 Collins Mills Rd | West Gardiner, ME 04345 | | |
| Affiliate | West Goshen Lions Club | Chester County Council 539 | 511 Veronica Rd | West Chester, PA 19380 | | |
| Affiliate | West Greenville Community Ctr | Blue Ridge Council 551 | 8 Rochester St | Greenville, SC 29611 | | |
| Affiliate | West Grove Presbyterian Church | Chester County Council 539 | 139 W Evergreen St | West Grove, PA 19390 | | |
| Affiliate | West Grove Utd Methodist Church | Chester County Council 539 | 300 N Guernsey Rd | West Grove, PA 19390 | | |
| Affiliate | West Handley Elementary - Gifw | Longhorn Council 662 | 2749 Putnam St | Fort Worth, TX 76112 | | |
| Affiliate | West Haven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | Rocky Mount, NC 27803 | | |
| Affiliate | West Heights Utd Methodist Church | Quivira Council, Bsa 198 | 745 N Wlink Ave | Wichita, KS 67212 | | |
| Affiliate | West Helena Utd Methodist Church | Quapaw Area Council 018 | 109 N Sixth | West Helena, AR 72390 | | |
| Affiliate | West Hempfield Fire & Rescue Co | Pennsylvania Dutch Council 524 | 3519 Marietta Ave | Lancaster, PA 17601 | | |
| Affiliate | West Hempfield Presbyterian Church | Westmoreland Fayette 512 | 8 W Hempfield Dr | Irwin, PA 15642 | | |
| Affiliate | West High School Jrotc | Denver Area Council 061 | 951 Elati St | Denver, CO 80204 | | |
| Affiliate | West Highlands Utd Methodist Church | Blue Mountain Council 604 | 17 S Union St | Kennewick, WA 99336 | | |
| Affiliate | West Hills Baptist Church | Great Smoky Mountain Council 557 | 409 N Winston Rd | Knoxville, TN 37909 | | |
| Affiliate | West Iredell Jrotc | Piedmont Council 420 | 213 Warrior Dr | Statesville, NC 28625 | | |
| Affiliate | West Jefferson Utd Methodist Church | Old Hickory Council 427 | 107 W 2nd St | P.O. Box 826 | | |
| Affiliate | West Kingston Fire Dept | Narragansett 546 | P.O. Box 233 | Fairgrounds Rd | West Kingston, RI 02892 | |
| Affiliate | West Lafayette Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 120 W Union Ave | West Lafayette, OH 43845 | | |
| Affiliate | West Laurel Civic Assoc | National Capital Area Council 082 | P.O. Box 387 | Laurel, MD 20725 | | |
| Affiliate | West Lawn Utd Methodist Church | Hawk Mountain Council 528 | 15 Woodside Ave | West Lawn, PA 19609 | | |
| Affiliate | West Lebanon Christian Church | Sagamore Council 162 | 201 S Clinton | West Lebanon, IN 47991 | | |
| Affiliate | West Liberty Rotary Club | Illowa Council 133 | 205 W 6th St | West Liberty, IA 52776 | | |
| Affiliate | West Liberty Utd Methodist Church | Baltimore Area Council 220 | 20400 W Liberty Rd | White Hall, MD 21161 | | |
| Affiliate | West Lincoln Elementary - Clc | Cornhusker Council 324 | 630 W Dawes Ave | Lincoln, NE 68521 | | |
| Affiliate | West Lincoln Hs Jrotc | Piedmont Council 420 | 172 Shoal Rd | Lincolnton, NC 28092 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | West Lincoln Kiwanis Club | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508 | | |
| Affiliate | West Linn Lions Club | Cascade Pacific Council 492 | 19363 Willamette Dr Box 163 | West Linn, OR 97068 | | |
| Trade Payable | West Main Hotel Investors LLC | Newport Beach Hotel &, Ste s | 1 Wave Ave | Middletown, RI 02842 | | |
| Affiliate | West Manheim PTO | New Birth of Freedom 544 | 2000 Baltimore Pike | Hanover, PA 17331 | | |
| Affiliate | West Manor Youth | Atlanta Area Council 092 | 570 Lynhurst Dr Sw | Atlanta, GA 30311 | | |
| Trade Payable | West Marine Products Inc | 500 Wridge Dr | Watsonville, CA 95076 | | | |
| Trade Payable | West Marine Products Inc | dba W Marine Pro | P.O. Box 50060 | Watsonville, CA 95077-5060 | | |
| Trade Payable | West Marine Products, Inc | P.O. Box 50060 | Watsonville, CA 95077 | | | |
| Trade Payable | West Mesa Emergency Products | 122 Frontage Rd | Rio Rancho, NM 87124 | | | |
| Affiliate | West Metro District Fire-Rescue | Northern Star Council 250 | 4251 Xylon Ave N | New Hope, MN 55428 | | |
| Affiliate | West Middleton Lutheran Church | Glaciers Edge Council 620 | 3763 Pioneer Rd | Verona, WI 53593 | | |
| Affiliate | West Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 1452 Union Valley Rd | West Milford, NJ 07480 | | |
| Affiliate | West Milford Utd Methodist Church | Mountaineer Area 615 | P.O. Box 28 | West Milford, WV 26451 | | |
| Affiliate | West Monroe Community Ctr | Louisiana Purchase Council 213 | 400 S 5th St | West Monroe, LA 71292 | | |
| Affiliate | West Monroe Vol Fire Dept Inc | Longhouse Council 373 | County Route 11 | West Monroe, NY 13167 | | |
| Affiliate | West Mound School PTO | Simon Kenton Council 441 | 2051 W Mound St | Columbus, OH 43223 | | |
| Affiliate | West Muskingum Es Boosters | Muskingum Valley Council, Bsa 467 | 200 Kimes Rd | Zanesville, OH 43701 | | |
| Affiliate | West New York Police Dept | Northern New Jersey Council, Bsa 333 | 428 60th St | West New York, NJ 07093 | | |
| Affiliate | West Newton Utd Methodist Church | Crossroads of America 160 | 6843 Mendenhall Rd | Indianapolis, IN 46221 | | |
| Affiliate | West Orange Elks Lodge 1590 | Northern New Jersey Council, Bsa 333 | 424 Main St | West Orange, NJ 07052 | | |
| Affiliate | West Orthodontics | Greater Yosemite Council 059 | 1500 Mchenry Ave | Modesto, CA 95350 | | |
| Affiliate | West Oso Concerned Parent Group | South Texas Council 577 | 1102 Villarreal Dr | Corpus Christi, TX 78416 | | |
| Affiliate | West Ouachita High School | Louisiana Purchase Council 213 | 4061 Caples Rd | West Monroe, LA 71292 | | |
| Affiliate | West Palm Beach Alumni Kappa League | Gulf Stream Council 085 | P.O. Box 126 | West Palm Beach, FL 33402 | | |
| Affiliate | West Palm Beach Police Dept | Gulf Stream Council 085 | 600 Banyan Blvd | West Palm Beach, FL 33401 | | |
| Affiliate | West Parish Church | The Spirit of Adventure 227 | 129 Reservation Rd | Andover, MA 01810 | | |
| Affiliate | West Park Lutheran School | Lake Erie Council 440 | 4260 Rocky River Dr | Cleveland, OH 44135 | | |
| Affiliate | West Penn Youth Ctr Corp | Hawk Mountain Council 528 | 740 Orchard Rd | New Ringgold, PA 17960 | | |
| Affiliate | West Peoria Residents Assoc | W D Boyce 138 | 2305 W Ayres Ave | West Peoria, IL 61604 | | |
| Affiliate | West Peoria Residents Assoc | W D Boyce 138 | 2506 W Rohmann Ave | West Peoria, IL 61604 | | |
| Affiliate | West Plains Lions Club | Ozark Trails Council 306 | 2220 Lexington St | West Plains, MO 65775 | | |
| Affiliate | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 873 | West Plains, MO 65775 | | |
| Affiliate | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 926 | West Plains, MO 65775 | | |
| Affiliate | West Plano Presbyterian Church | Circle Ten Council 571 | 2709 Custer Rd | Plano, TX 75075 | | |
| Trade Payable | West Point Assoc Of Graduates | Aiad Program | 698 Mills Rd | West Point, NY 10996 | | |
| Affiliate | West Point Eagles | Mid-America Council 326 | 465 S Lincoln St | West Point, NE 68788 | | |
| Affiliate | West Point First Utd Methodist Church | Chattahoochee Council 091 | 306 E 7th St | West Point, GA 31833 | | |
| Affiliate | West Point Foundation | Cradle of Liberty Council 525 | P.O. Box 168 | 1926 W Point Pike | West Point, PA 19486 | |
| Trade Payable | West Point Fund | c/o Assoc of Graduates | 698 Mills Rd | West Point, NY 10996 | | |
| Trade Payable | West Point Fund | Office of DeanAttn: : Vicki Kiernan | Taylor Hall | West Point, NY 10996 | | |
| Affiliate | West Point Presbyterian Church | Chattahoochee Council 091 | 1002 5th Ave | West Point, GA 31833 | | |
| Trade Payable | West Point Tours Inc | P.O. Box 268 | Highland Falls, NY 10928 | | | |
| Affiliate | West Point Utd Methodist Church | Heart of Virginia Council 602 | 1020 Main St | West Point, VA 23181 | | |
| Affiliate | West Police Dept | Longhorn Council 662 | 110 N Reagan St | West, TX 76691 | | |
| Affiliate | West Portland Utd Methodist Church | Cascade Pacific Council 492 | 4729 SW Taylors Ferry Rd | Portland, OR 97219 | | |
| Affiliate | West Preparatory Academy | Lake Erie Council 440 | 13111 Crossburn Ave | Cleveland, OH 44135 | | |
| Affiliate | West Redding Volunteer Fire Co 2 | Connecticut Yankee Council Bsa 072 | 306 Umpawaug Rd | Redding, CT 06896 | | |
| Affiliate | West Richmond Church Of The Brethren | Heart of Virginia Council 602 | 7612 Wanymala Rd | Richmond, VA 23229 | | |
| Affiliate | West Ridge Church | Atlanta Area Council 092 | 3522 Hiram Acworth Hwy | Dallas, GA 30157 | | |
| Affiliate | West Ridge Elementary PTO | Denver Area Council 061 | 13102 Monaco St | Thornton, CO 80602 | | |
| Affiliate | West Ridge Fire Dept | French Creek Council 532 | 3142 W 26th St | Erie, PA 16506 | | |
| Affiliate | West Ridge Presbyterian Church | Sequoyah Council 713 | P.O. Box 1666 | Mount Carmel, TN 37645 | | |
| Affiliate | West Ridge U Meth & St Margaret Mary Rcc | Pathway To Adventure 456 | 2324 W Chase Ave | Chicago, IL 60645 | | |
| Affiliate | West Ripley Baptist Church | Buckskin 617 | 611 Main St W | Ripley, WV 25271 | | |
| Affiliate | West River Utd Methodist Ctr | Baltimore Area Council 220 | 5100 Chalk Point Rd | Churchton, MD 21028 | | |
| Affiliate | West Rockingham Ruritan Club | Stonewall Jackson Council 763 | 6040 Mount Clinton Pike | Rockingham, VA 22802 | | |
| Affiliate | West Rutland American Legion | Green Mountain 592 | P.O. Box 35 | West Rutland, VT 05777 | | |
| Affiliate | West Rutland Rotary Club | Green Mountain 592 | 249 Skyline Dr | West Rutland, VT 05777 | | |
| Affiliate | West Salem Lions Club | Cascade Pacific Council 492 | 5891 Ballymeade St Se | Salem, OR 97306 | | |
| Affiliate | West Salem Lions Club | Gateway Area 624 | P.O. Box 130 | West Salem, WI 54669 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | West School Parent Teachers Assoc | Great Rivers Council 653 | 100 Dix Rd | Jefferson City, MO 65109 | | |
| Affiliate | West Seattle Lions Club | Chief Seattle Council 609 | P.O. Box 46070 | Seattle, WA 98146 | | |
| Affiliate | West Seneca American Legion Post 735 | Greater Niagara Frontier Council 380 | 35 Legion Pkwy | West Seneca, NY 14224 | | |
| Affiliate | West Shore Bureau Of Fire | New Birth of Freedom 544 | 510 Herman Ave, Ste 3 | Lemoyne, PA 17043 | | |
| Affiliate | West Side Baptist Church | Quivira Council, Bsa 198 | 304 S Seneca St | Wichita, KS 67213 | | |
| Affiliate | West Side Christian Church | Buffalo Trace 156 | 1200 N Red Bank Rd | Evansville, IN 47720 | | |
| Affiliate | West Side Church Of Richland Wa | Blue Mountain Council 604 | 615 Wright Ave | Richland, WA 99352 | | |
| Affiliate | West Side Lions Club | Buffalo Trail Council 567 | 4312 Thomason Dr | Midland, TX 79703 | | |
| Affiliate | West Side Lutheran Church | Sioux Council 733 | 3901 N Oklahoma Ave | Sioux Falls, SD 57107 | | |
| Affiliate | West Side Presbyterian Church | Chief Seattle Council 609 | 3601 California Ave Sw | Seattle, WA 98116 | | |
| Affiliate | West Side Presbyterian Church | Northern New Jersey Council, Bsa 333 | 6 S Monroe St | Ridgewood, NJ 07450 | | |
| Affiliate | West Side Umc | Quivira Council, Bsa 198 | 1313 W Lydia St | Wichita, KS 67213 | | |
| Affiliate | West Side Utd Methodist Church | Patriots Path Council 358 | 16 Maxim Dr | Hopatcong, NJ 07843 | | |
| Affiliate | West Side Utd Methodist Church | Quivira Council, Bsa 198 | 1313 W Lydia St | Wichita, KS 67213 | | |
| Affiliate | West Smithfield Elementary PTO | Tuscarora Council 424 | 2665 Galilee Rd | Smithfield, NC 27577 | | |
| Affiliate | West Springfield Utd Methodist Church | Western Massachusetts Council 234 | 800 Amostown Rd | West Springfield, MA 01089 | | |
| Affiliate | West Stafford Fire Dept | Connecticut Rivers Council, Bsa 066 | 144 W Stafford Rd | Stafford Springs, CT 06076 | | |
| Affiliate | West Stanislaus Fire District | Greater Yosemite Council 059 | 344 W Las Palmas Ave | Patterson, CA 95363 | | |
| Affiliate | West Tacoma Optimist Club | Pacific Harbors Council, Bsa 612 | 4344 Memory Ln W | University Pl, WA 98466 | | |
| Affiliate | West Tampa Elementary School PTA | Greater Tampa Bay Area 089 | 2700 W Cherry St | Tampa, FL 33607 | | |
| Trade Payable | West Tennessee Area | 1995 Hollywood Dr | Jackson, TN 38305-4324 | | | |
| Trade Payable | West Tennessee Area Council Bsa | Address Redacted | | | | |
| Trade Payable | West Tennessee Cncl 559 | 1995 Hollywood Dr | Jackson, TN 38305-4325 | | | |
| Affiliate | West Tennessee Healthcare | West Tennessee Area Council 559 | 620 Skyline Dr | Jackson, TN 38301 | | |
| Trade Payable | West Texas A & M University | Student Employment Services | Wtamu Box 60728 | Canyon, TX 79016 | | |
| Trade Payable | West Texas A&M University | Attn: Office of Financial | Wtamu Box 60939 | Canyon, TX 79016 | | |
| Trade Payable | West Texas Express | P.O. Box 27031 | El Paso, TX 79926 | | | |
| Affiliate | West Trenton Presbyterian Church | Washington Crossing Council 777 | 490 Grand Ave | Ewing, NJ 08628 | | |
| Affiliate | West Tualatin View Ptc | Cascade Pacific Council 492 | 8800 SW Leahy Rd | Portland, OR 97225 | | |
| Affiliate | West Union Lions Club | Simon Kenton Council 441 | P.O. Box 555 | West Union, OH 45693 | | |
| Affiliate | West Unity American Legion Post 669 | Black Swamp Area Council 449 | E Jackson St | West Unity, OH 43570 | | |
| Affiliate | West University Church Of Christ | Buffalo Trail Council 567 | 10137 W University Blvd | Odessa, TX 79764 | | |
| Affiliate | West University Utd Methodist Church | Sam Houston Area Council 576 | 3611 University Blvd | Houston, TX 77005 | | |
| Affiliate | West Valley Christian Church | W.L.A.C.C. 051 | 22450 Sherman Way | West Hills, CA 91307 | | |
| Affiliate | West Valley Presbyterian Church | Silicon Valley Monterey Bay 055 | 6191 Bollinger Rd | Cupertino, CA 95014 | | |
| Affiliate | West View Utd Methodist Church | Laurel Highlands Council 527 | Cornell & Princeton Ave | Pittsburgh, PA 15229 | | |
| Trade Payable | West Virginia Adventures | P.O. Box 243 | Glen Jean, WV 25846 | | | |
| Trade Payable | West Virginia American Water | 1600 Pennsylvania Ave | Charleston, WV 25302 | | | |
| Trade Payable | West Virginia American Water | P.O. Box 2738 | Camden, NJ 08120 | | | |
| Trade Payable | West Virginia American Water | P.O. Box 371880 | Pittsburgh, PA 15250-7800 | | | |
| Trade Payable | West Virginia American Water Co | 1600 Pennsylvania Ave | Charleston, WV 25302 | | | |
| Trade Payable | West Virginia Div Of Highways | 1900 Kanawha Blvd E, Bldg 5, Rm 110 | Charleston, WV 25305 | | | |
| Trade Payable | West Virginia Div Of Labor | 1900 Kanawha Blvd E | Charleston, WV 25305 | | | |
| Trade Payable | West Virginia Div Of Labor | 1900 Kanawha Blvd E | State Capitol Complex, Bldg 3, Rm 200 | Charleston, WV 25305 | | |
| Trade Payable | West Virginia Div Of Motor Vehicles | 5707 Maccorkle Ave Se | P.O. Box 17710 | Charleston, WV 25317-7710 | | |
| Trade Payable | West Virginia Forestry Assoc | 2008 Quarrier St | Charleston, WV 25311 | | | |
| Trade Payable | West Virginia Land Trust Inc | P.O. Box 11823 | Charleston, WV 25339-1823 | | | |
| Trade Payable | West Virginia Paving Inc | P.O. Box 277519 | Atlanta, GA 30384-7519 | | | |
| Trade Payable | West Virginia Raptor Rehab Center | 2290 Bunner Ridge Rd | Fairmont, WV 26554 | | | |
| Trade Payable | West Virginia Secretary Of State | 1900 Kanawha Blvd E | State Capitol Complex, Bldg1, Ste 157-K | Charleston, WV 25305 | | |
| Trade Payable | West Virginia Secretary Of State | Business and Licensing Div | P.O. Box 40300 | Charleston, WV 25364 | | |
| Litigation | West Virginia State Attorneys General | State Capitol | 1900 Kanawha Blvd E. | Charleston, WV 25305 | | |
| Trade Payable | West Virginia State Fire Marshall | 1207 Quarrier St, 2nd Fl | Charleston, WV 25301 | | | |
| Taxing Authorities | West Virginia State Tax Dept | Attn: Accounting Div | P.O. Box 1667 | Charleston, WV 25326-1667 | | |
| Trade Payable | West Virginia State University | P.O. Box 1000 | 306 Ferrell Hall | Institute, WV 25112 | | |
| Trade Payable | West Virginia Univ Foundation | 1 Waterfront Pl, 7th Fl | Morgantown, WV 26507 | | | |
| Trade Payable | West Virginia University | 1 Waterfront Pl, P.O. Box 6005 | Morgantown, WV 26506-6005 | | | |
| Trade Payable | West Virginia University | Wvu Mountaineer Hub | P.O. Box 6004 | Morgantown, WV 26506 | | |
| Trade Payable | West Virginia Wesleyan College | Attn: Office of Admissions | 59 College Ave | Buckhannon, WV 26201 | | |
| Affiliate | West Walworth Volunteer Fire Dept | Seneca Waterways 397 | 3870 W Walworth Rd | Macedon, NY 14502 | | |
| Affiliate | West Webster Vol Firemens Assoc | Seneca Waterways 397 | 1051 Gravel Rd | Webster, NY 14580 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | West Willow Utd Methodist | Pennsylvania Dutch Council 524 | P.O. Box 62 | 118 W Willow Rd | | |
| Trade Payable | West Wind Services | P.O. Box 781 | Islamorada, FL 33036 | | | |
| Affiliate | West Windsor Township Lions Club | Washington Crossing Council 777 | P.O. Box 295 | West Windsor, NJ 08550 | | |
| Affiliate | West Winfield Rotary Club | Leatherstocking 400 | P.O. Box 53 | Main St | West Winfield, NY 13491 | |
| Affiliate | West Wyoming Hose Co No 1 | Northeastern Pennsylvania Council 501 | W 8th St | West Wyoming, PA 18644 | | |
| Affiliate | Westacres Parents | Great Lakes Fsc 272 | 3700 Wacres Dr | West Bloomfield, MI 48324 | | |
| Affiliate | Westampton Twp Recreation Commission | Garden State Council 690 | 710 Rancocas Rd | Westampton, NJ 08060 | | |
| Affiliate | Westark Area | 1401 Old Greenwood Rd | Fort Smith, AR 72901-4251 | | | |
| Trade Payable | Westark Area Cncl 16 | 1401 Old Greenwood Rd | Fort Smith, AR 72901 | | | |
| Affiliate | Westborough Firefighters Assoc | Mayflower Council 251 | 42 Milk St | Westborough, MA 01581 | | |
| Affiliate | Westbriar School PTA | National Capital Area Council 082 | 1741 Pine Valley Dr | Vienna, VA 22182 | | |
| Affiliate | Westbrook Grange 1016 | Tuscarora Council 424 | 1895 Easy St | Dunn, NC 28334 | | |
| Affiliate | Westbrook Lodge Bpoe 1784 | Connecticut Rivers Council, Bsa 066 | 142 Seaside Ave | Westbrook, CT 06498 | | |
| Affiliate | Westbury Utd Methodist Church | Sam Houston Area Council 576 | 5200 Willowbend Blvd | Houston, TX 77096 | | |
| Affiliate | Westby Lions Club | Gateway Area 624 | 400 Melby St | Westby, WI 54667 | | |
| Trade Payable | Westcave Printing Corp | dba Horizon Printing | 2111 Grand Ave Pkwy | Austin, TX 78728 | | |
| Affiliate | Westchester Community Church | Pathway To Adventure 456 | 1840 Wchester Blvd | Westchester, IL 60154 | | |
| Affiliate | Westchester Congregational Church | Connecticut Rivers Council, Bsa 066 | 95 Cemetery Rd | Colchester, CT 06415 | | |
| Affiliate | Westchester School PTO | Greater St Louis Area Council 312 | 1416 Woodgate Dr | Kirkwood, MO 63122 | | |
| Affiliate | Westchester Utd Methodist Church | W.L.A.C.C. 051 | 8065 Emerson Ave | Los Angeles, CA 90045 | | |
| Affiliate | Westchester-Putnam | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | |
| Trade Payable | Westchester-Putnam Cncl 388 | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | |
| Trade Payable | Westchester-Putnam Council,Bsa | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | |
| Affiliate | West-Day Post 123 | Pine Tree Council 218 | 31 Mountainview Ave | Porter, ME 04068 | | |
| Affiliate | Westend School | Lincoln Heritage Council 205 | 3628 Virginia Ave | Louisville, KY 40211 | | |
| Affiliate | Westerly Communities In Schools | Mecklenburg County Council 415 | 4420 Denver Ave | Charlotte, NC 28208 | | |
| Affiliate | Westerly High School | Narragansett 546 | 23 Ward Ave | Westerly, RI 02891 | | |
| Affiliate | Westerly Police Dept | Narragansett 546 | 60 Airport Rd | Westerly, RI 02891 | | |
| Affiliate | Western Adirondack Presbyterian Church | Longhouse Council 373 | 11 Youngs Rd | P.O. Box 186 | Star Lake, NY 13690 | |
| Affiliate | Western Alamance Njrotc Booster Club | Old N State Council 070 | 1731 N Nc Hwy 87 | Elon, NC 27244 | | |
| Affiliate | Western Blvd Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | Raleigh, NC 27606 | | |
| Affiliate | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | Raleigh, NC 27606 | | |
| Trade Payable | Western -Brw | P.O. Box 847642 | Dallas, TX 75284-7642 | | | |
| Trade Payable | Western Carolina University | Attn: Financial Aid Dir | 118 Killian Annex | Cullowhee, NC 28723 | | |
| Trade Payable | Western Colorado Cncl 64 | 839 Grand Ave | Grand Junction, CO 81501-3424 | | | |
| Trade Payable | Western Colorado Council Bsa | Address Redacted | | | | |
| Affiliate | Western Colorado Council Soar | Denver Area Council 061 | 839 Grand Ave | Grand Junction, CO 81501 | | |
| Affiliate | Western Dairyland Commty | Action Agency | Chippewa Valley Council 637 | 418 Wisconsin St | Eau Claire, Wi 54703 | |
| Affiliate | Western Heights Church Of Christ | Circle Ten Council 571 | 800 Baker Park Dr | Sherman, TX 75092 | | |
| Affiliate | Western Hills Christian Church | Alamo Area Council 583 | 8535 Huebner Rd | San Antonio, TX 78240 | | |
| Affiliate | Western Hills Church Of Christ | Middle Tennessee Council 560 | 7565 Charlotte Pike | Nashville, TN 37209 | | |
| Affiliate | Western Hills Elementary - Gfwar | Longhorn Council 662 | 2805 Laredo Dr | Fort Worth, TX 76116 | | |
| Affiliate | Western Hills Utd Methodist Church | Yucca Council 573 | 524 Thunderbird Dr | El Paso, TX 79912 | | |
| Trade Payable | Western Hotel Supply | Tidmore Flags | P.O. Box 1555 | Aberdeen, SD 57402-1555 | | |
| Trade Payable | Western Illinois University | 1 University Cir | Macomb, IL 61455 | | | |
| Trade Payable | Western Kentucky Door And Specialties | 320 New Porter Pike | Bowling Green, KY 42103 | | | |
| Trade Payable | Western Kentucky University | Attn: Student Financial Assistance | 1906 College Heights Blvd | Bowling Green, KY 42101 | | |
| Affiliate | Western Lakes Fire District | Potawatomi Area Council 651 | 1400 Oconomowoc Pkwy | Oconomowoc, WI 53066 | | |
| Trade Payable | Western Laundry Equipment, LLC | 2270 Wyoming NE 325 | Albuquerque, NM 87112 | | | |
| Affiliate | Western Los Angeles County | 16525 Sherman Way, Ste C-8 | Van Nuys, CA 91406-3753 | | | |
| Trade Payable | Western Los Angeles County Cncl 51 | 16525 Sherman Way, Ste C-8 | Van Nuys, CA 91406-3753 | | | |
| Trade Payable | Western Los Angeles County Bsa | Address Redacted | | | | |
| Trade Payable | Western Los Angeles County Cncl, Bsa | Address Redacted | | | | |
| Affiliate | Western Massachusetts | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | |
| Trade Payable | Western Massachusetts Cncl 234 | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | |
| Trade Payable | Western Massachusetts Council, | Address Redacted | | | | |
| Trade Payable | Western Michigan Uiversity | Attn: Student Financial Aid | 1903 W Michigan Ave | Kalamazoo, MI 49008-5337 | | |
| Affiliate | Western Middle School | Lincoln Heritage Council 205 | 2201 W Main St | Louisville, KY 40212 | | |
| Trade Payable | Western Military Living History Assoc. | Dennis Chappell | 26 Verdosa Dr | Pueblo, CO 81005-2943 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Western Monmouth Utilities Authority | Monmouth Council, Bsa 347 | 103 Pension Rd | Manalapan, NJ 07726 | | |
| Affiliate | Western Museum Of Mining And Industry | Pikes Peak Council 060 | 1025 N Gate Rd | Colorado Springs, CO 80921 | | |
| Trade Payable | Western Native Seed | P.O. Box 188 | Coaldale, CO 81222 | | | |
| Trade Payable | Western New Mexico Telephone | P.O. Box 150 | Cliff, NM 88028-0150 | | | |
| Affiliate | Western Pa Psych Care | Laurel Highlands Council 527 | 1607 3rd St | Beaver, PA 15009 | | |
| Affiliate | Western Pa School For Blind Children | Laurel Highlands Council 527 | 201 N Bellefield Ave | Pittsburgh, PA 15213 | | |
| Trade Payable | Western Pellet Products, LLC | P.O. Box 219 | Raton, NM 87740 | | | |
| Affiliate | Western Pennsylvania School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218 | | |
| Trade Payable | Western Pest Services | 423 Shrewsbury Ave | Shrewsbury, NJ 07702 | | | |
| Trade Payable | Western Publications Assoc | 823 Rim Crest Dr | Westlake Village, CA 91361 | | | |
| Trade Payable | Western Region Bsa | P.O. Box 22019 | Tempe, AZ 85285-2019 | | | |
| Affiliate | Western Springs Fire Dept | Pathway To Adventure 456 | 4353 Wolf Rd | Western Springs, IL 60558 | | |
| Affiliate | Western Springs Police Dept | Pathway To Adventure 456 | 740 Hillgrove Ave | Western Springs, IL 60558 | | |
| Trade Payable | Western State College | Career Services/ Ute Hall 128 | 600 N Adams St | Gunnison, CO 81231 | | |
| Trade Payable | Western Washington University | Attn: University Cashier | 516 High St Old Main 245 | Bellingham, WA 98225-9004 | | |
| Trade Payable | Western Wholesale | P.O. Box 229 | Stockyard Rd 1 | Magdalena, NM 87825 | | |
| Trade Payable | Western Wood Products Inc | 181 Nm State Hwy 555 | Raton, NM 87740 | | | |
| Trade Payable | Western Writers Of America Inc | c/o Rod Miller | 1665 E Julho St | Sandy, UT 84093 | | |
| Trade Payable | Western Writers Of America Inc | Msco6 3770 | 1 University of New Mexico | Albuquerque, NM 87131-0001 | | |
| Affiliate | Westerville Area Civitan Club | Simon Kenton Council 441 | 5790 Stoneshead Ct | Westerville, OH 43081 | | |
| Affiliate | Westerville Commty | United Church Of Christ | Simon Kenton Council 441 | 770 County Line Rd | Westerville, Oh 43081 | |
| Affiliate | Westerville Div Of Police | Simon Kenton Council 441 | 29 S State St | Westerville, OH 43081 | | |
| Affiliate | Westfield Congregational Church, Ucc | Connecticut Rivers Council, Bsa 066 | 210 Main St | Danielson, CT 06239 | | |
| Affiliate | Westfield Fire Dept | Sam Houston Area Council 576 | 4105 Lauder Rd | Houston, TX 77039 | | |
| Trade Payable | Westfield Insurance | P.O. Box 9001566 | Louisville, KY 40290-1566 | | | |
| Affiliate | Westfield Lion'S Club | Crossroads of America 160 | 120 Jersey St | Westfield, IN 46074 | | |
| Affiliate | Westford Rotary Club Inc | The Spirit of Adventure 227 | P.O. Box 231 | Westford, MA 01886 | | |
| Affiliate | Westford Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 742 | Westford, MA 01886 | | |
| Affiliate | Westgate Church Of Christ | Alabama-Florida Council 003 | 619 Wgate Pkwy | Dothan, AL 36303 | | |
| Affiliate | Westgate Elementary Pso | Mount Baker Council, Bsa 606 | 9601 220th St Sw | Edmonds, WA 98020 | | |
| Affiliate | Westgate Elementary PTA | Denver Area Council 061 | 8550 W Vassar Dr | Lakewood, CO 80227 | | |
| Affiliate | Westhampton Volunteer Firefighters Assoc | Western Massachusetts Council 234 | 48 Stage Rd | Westhampton, MA 01027 | | |
| Affiliate | Westhaven Foundation | Middle Tennessee Council 560 | P.O. Box 1535 | Franklin, TN 37065 | | |
| Affiliate | Westhaven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | The Troop 11 | Rocky Mount, NC 27803 | |
| Affiliate | Westhills Elementary PTA | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022 | | |
| Affiliate | Westhills Elementary School | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022 | | |
| Affiliate | Westhoff Elementary Ptc | Greater St Louis Area Council 312 | 900 Homefield Blvd | O Fallon, MO 63366 | | |
| Affiliate | Westhope Public School | Northern Lights Council 429 | 325 Main St | Westhope, ND 58793 | | |
| Trade Payable | Westhost Inc | 164 N Gateway Dr | Providence, UT 84332 | | | |
| Contract Counter Party | Westin Dallas Fort Worth Airport | 4545 W John Carpenter Freeway | Irving, TX 75063 | | | |
| Trade Payable | Westin Dallas Fort Worth Airport | 4545 W John Carpenter Frwy | Irving, TX 75063 | | | |
| Trade Payable | Westin Galleria Dallas | 13340 Dallas Pkwy | Dallas, TX 75240 | | | |
| Trade Payable | Westin Long Beach Hotel | 333 E Ocean Blvd | Long Beach, CA 90802 | | | |
| Trade Payable | Westin Stonebriar Resort | 1549 Legacy Dr | Frisco, TX 75034 | | | |
| Trade Payable | Westlake Hardware, Inc | 14000 Marshall Dr | Lenexa, KS 66219 | | | |
| Affiliate | Westlake Hills Presbyterian Church | Capitol Area Council 564 | 7127 Bee Cave Rd | Austin, TX 78746 | | |
| Trade Payable | Westlake Inc | P.O. Box 638 | Lynchburg, VA 24505-0638 | | | |
| Affiliate | Westlake Rotary Club | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746 | | |
| Affiliate | Westlake School | Patriots Path Council 358 | 1571 Lamberts Mill Rd | Westfield, NJ 07090 | | |
| Affiliate | Westlake Troop 8 Bsa Memorial Foundation | c/o Peter Hutt | National Capital Area Council 082 | 7117 Nevis Rd | Bethesda, MD 20817 | |
| Affiliate | Westlake Utd Methodist Church | Calcasieu Area Council 209 | 704 Johnson St | Westlake, LA 70669 | | |
| Affiliate | Westlake Volunteer Fire Dept Inc | Sam Houston Area Council 576 | 19703 Saums Rd | Houston, TX 77084 | | |
| Affiliate | Westland Baptist Church | Sam Houston Area Council 576 | 1407 W Grand Pkwy S | Katy, TX 77494 | | |
| Affiliate | Westland Baptist Church | Sam Houston Area Council 576 | 22807 Wheimer Pkwy | Katy, TX 77494 | | |
| Affiliate | Westland Utd Methodist Church | Middle Tennessee Council 560 | 110 Dawson Ln | Lebanon, TN 37087 | | |
| Affiliate | Westlawn School PTA | National Capital Area Council 082 | 3200 Wiley Rd | Falls Church, VA 22042 | | |
| Employees | Westley Veazie | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107 | | |
| Affiliate | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 9642 Live Oak Ave | Temple City, CA 91780 | | |
| Affiliate | Westminster Presbyterian Church | Las Vegas Area Council 328 | 4601 W Lake Mead Blvd | Las Vegas, NV 89108 | | |
| Affiliate | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241 | | |
| Affiliate | Westminster Presbyterian Church | Pathway To Adventure 456 | 8955 Columbia Ave | Munster, IN 46321 | | |
| Affiliate | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913 | | |
| Affiliate | Westminster Presbyterian Church | Sequoia Council 027 | 50 E Santa Ana Ave | Fresno, CA 93704 | | |
| Affiliate | Westminster Baptist Church | Blue Ridge Council 551 | P.O. Box 375 | Westminster, SC 29693 | | |
| Affiliate | Westminster Christian Academy | Northeast Georgia Council 101 | 1640 New High Shoals Rd | Watkinsville, GA 30677 | | |
| Affiliate | Westminster Church Of Port Huron | Water and Woods Council 782 | 2501 Stone St | Port Huron, MI 48060 | | |
| Trade Payable | Westminster College | Attn: Financial Aid | 501 Wminster Ave | Fulton, MO 65251 | | |
| Affiliate | Westminster Elks 2346 | Orange County Council 039 | 6391 Industry Way | Westminster, CA 92683 | | |
| Affiliate | Westminster Police Dept | Orange County Council 039 | 8200 Wminster Blvd | Westminster, CA 92683 | | |
| Affiliate | Westminster Presbyterian | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118 | | |
| Affiliate | Westminster Presbyterian | Twin Valley Council Bsa 283 | 802 4th St Sw | Austin, MN 55912 | | |
| Affiliate | Westminster Presbyterian Church | Buckeye Council 436 | 353 E Pine St | Wooster, OH 44691 | | |
| Affiliate | Westminster Presbyterian Church | Calcasieu Area Council 209 | 301 Center Cir | Sulphur, LA 70663 | | |
| Affiliate | Westminster Presbyterian Church | Chester County Council 539 | 10 W Pleasant Grove Rd | West Chester, PA 19382 | | |
| Affiliate | Westminster Presbyterian Church | Circle Ten Council 571 | 8200 Devonshire Dr | Dallas, TX 75209 | | |
| Affiliate | Westminster Presbyterian Church | Coastal Carolina Council 550 | 1157 Sam Rittenberg Blvd | Charleston, SC 29407 | | |
| Affiliate | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107 | | |
| Affiliate | Westminster Presbyterian Church | Denver Area Council 061 | 3990 W 74th Ave | Westminster, CO 80030 | | |
| Affiliate | Westminster Presbyterian Church | Great Trail 433 | 119 Stadium Dr | Youngstown, OH 44512 | | |
| Affiliate | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 1757 N Lake Ave | Pasadena, CA 91104 | | |
| Affiliate | Westminster Presbyterian Church | Heart of Virginia Council 602 | 4103 Monument Ave | Richmond, VA 23230 | | |
| Affiliate | Westminster Presbyterian Church | Indian Waters Council 553 | 1715 Broad River Rd | Columbia, SC 29210 | | |
| Affiliate | Westminster Presbyterian Church | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118 | | |
| Affiliate | Westminster Presbyterian Church | Last Frontier Council 480 | 7110 W Gore Blvd | Lawton, OK 73505 | | |
| Affiliate | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241 | | |
| Affiliate | Westminster Presbyterian Church | Longhorn Council 662 | 1330 S Fielder Rd | Arlington, TX 76013 | | |
| Affiliate | Westminster Presbyterian Church | Longhorn Council 662 | 7100 Trail Lake Dr | Fort Worth, TX 76123 | | |
| Affiliate | Westminster Presbyterian Church | Miami Valley Council, Bsa 444 | 325 W Ash St | Piqua, OH 45356 | | |
| Affiliate | Westminster Presbyterian Church | Mid-America Council 326 | 3416 Woolworth Ave | Omaha, NE 68105 | | |
| Affiliate | Westminster Presbyterian Church | Mid-America Council 326 | 517 S 32nd St | Council Bluffs, IA 51501 | | |
| Affiliate | Westminster Presbyterian Church | Middle Tennessee Council 560 | 3900 W End Ave | Nashville, TN 37205 | | |
| Affiliate | Westminster Presbyterian Church | National Capital Area Council 082 | 2701 Cameron Mills Rd | Alexandria, VA 22302 | | |
| Affiliate | Westminster Presbyterian Church | Northeast Georgia Council 101 | 2208 Main St E | Snellville, GA 30078 | | |
| Affiliate | Westminster Presbyterian Church | Northeast Iowa Council 178 | 2155 University Ave | Dubuque, IA 52001 | | |
| Affiliate | Westminster Presbyterian Church | Northern Star Council 250 | 1200 Marquette Ave | Minneapolis, MN 55403 | | |
| Affiliate | Westminster Presbyterian Church | Northwest Georgia Council 100 | 1941 Shorter Ave Sw | Rome, GA 30165 | | |
| Affiliate | Westminster Presbyterian Church | Occoneechee 421 | 2505 Village Dr | Fayetteville, NC 28304 | | |
| Affiliate | Westminster Presbyterian Church | Occoneechee 421 | 3639 Old Chapel Hill Rd | Durham, NC 27707 | | |
| Affiliate | Westminster Presbyterian Church | Oregon Trail Council 697 | 777 Coburg Rd | Eugene, OR 97401 | | |
| Affiliate | Westminster Presbyterian Church | Ozark Trails Council 306 | 1551 E Portland St | Springfield, MO 65804 | | |
| Affiliate | Westminster Presbyterian Church | Palmetto Council 549 | 309 Fernwood Dr | Spartanburg, SC 29307 | | |
| Affiliate | Westminster Presbyterian Church | Pine Burr Area Council 304 | 5005 Lawson Ave | Gulfport, MS 39507 | | |
| Affiliate | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913 | | |
| Affiliate | Westminster Presbyterian Church | Rocky Mountain Council 063 | 10 University Cir | Pueblo, CO 81005 | | |
| Affiliate | Westminster Presbyterian Church | Sequoia Council 027 | 50 E Santa Ana Ave | Fresno, CA 93704 | | |
| Affiliate | Westminster Presbyterian Church | South Plains Council 694 | 3321 33rd St | Lubbock, TX 79410 | | |
| Affiliate | Westminster Presbyterian Church | Stonewall Jackson Council 763 | 1904 Mount Vernon St | Waynesboro, VA 22980 | | |
| Affiliate | Westminster Presbyterian Church | Tecumseh 439 | 990 Old Springfield Pike | Xenia, OH 45385 | | |
| Affiliate | Westminster Presbyterian Church | W.L.A.C.C. 051 | 32111 Watergate Rd | Westlake Village, CA 91361 | | |
| Affiliate | Westminster Presbyterian Church | Water and Woods Council 782 | 103 E Midland St | Bay City, MI 48706 | | |
| Affiliate | Westminster Presbyterian Church | Winnebago Council, Bsa 173 | 1301 Kimball Ave | Waterloo, IA 50702 | | |
| Affiliate | Westminster Presbyterian Church-Lincoln | Cornhusker Council 324 | 2110 Sheridan Blvd | Lincoln, NE 68502 | | |
| Affiliate | Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327 | | |
| Affiliate | Westminster Utd Methodist Church | Baltimore Area Council 220 | 165 E Main St | Westminster, MD 21157 | | |
| Affiliate | Westminster Utd Methodist Church | Denver Area Council 061 | 3585 W 76th Ave | (76th Ave & Lowell Blvd) | | |
| Affiliate | Westminster Utd Methodist Church | East Carolina Council 426 | P.O. Box 1007 | Carey Rd | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Westminster Utd Methodist Mens | Denver Area Council 061 | 3585 W 76th Ave | Westminster, CO 80030 | | |
| Affiliate | Westminster Utd Presbyterian Church | Cascade Pacific Council 492 | 3737 Liberty Rd S | Salem, OR 97302 | | |
| Affiliate | Westminster Ward LDS Frederick | Baltimore Area Council 220 | 595 Johahn Dr | Westminster, MD 21158 | | |
| Trade Payable | Westminster, Inc | 159 Armour Dr Ne | Atlanta, GA 30324 | | | |
| Affiliate | Westminster-St Edward'S Church | Heart of New England Council 230 | P.O. Box 465 | Westminster, MA 01473 | | |
| Affiliate | Westminster-Veterans Of Foreign Wars | Heart of New England Council 230 | 1 Eaton St | Westminster, MA 01473 | | |
| Affiliate | Westmont Christian Church | South Plains Council 694 | 4808 Utica Ave | Lubbock, TX 79414 | | |
| Trade Payable | Westmont College | Attn: Financial Aid Dept | 955 La Paz Rd | Santa Barbara, CA 93108 | | |
| Trade Payable | Westmont College | Attn: Financial Dept | 955 La Paz Rd | Santa Barbara, CA 93108 | | |
| Affiliate | Westmont Elementary PTO | Mid-America Council 326 | 13210 Glenn St | Omaha, NE 68138 | | |
| Affiliate | Westmont Fire Co | Garden State Council 690 | 120 Haddon Ave | Haddon Township, NJ 08108 | | |
| Affiliate | Westmont Hilltop Elementary PTO | Laurel Highlands Council 527 | 675 Goucher St | Johnstown, PA 15905 | | |
| Affiliate | Westmont Utd Methodist Church | Garden State Council 690 | 200 Emerald Ave | Haddon Township, NJ 08108 | | |
| Affiliate | Westmoore Community Church | Last Frontier Council 480 | 12609 S Wern Ave | Oklahoma City, OK 73170 | | |
| Affiliate | Westmore Vfw Post 9806 | Middle Tennessee Council 560 | 2605 Epperson Springs Rd | Westmoreland, TN 37186 | | |
| Affiliate | Westmoreland County Housing Authority | West Hempfield Towers | Westmoreland Fayette 512 | 154 S Greengate Rd | Greensburg, Pa 15601 | |
| Trade Payable | Westmoreland Fayette Cncl 512 | 2 Garden Center Dr | Greensburg, PA 15601 | | | |
| Affiliate | Westmoreland Service Club | c/o Farmers State Bank | Jayhawk Area Council 197 | P.O. Box 330 | Westmoreland, KS 66549 | |
| Affiliate | Westmoreland-Fayette | 2 Garden Center Dr | Greensburg, PA 15601 | | | |
| Trade Payable | Westmoreland-Fayette Council Bsa | Address Redacted | | | | |
| Trade Payable | Westmoreland-Fayette Council,Bsa C/O | Address Redacted | | | | |
| Affiliate | Westmorland Fire Dept | San Diego Imperial Council 049 | P.O. Box 697 | Westmorland, CA 92281 | | |
| Affiliate | Weston Church Of Christ | Erie Shores Council 460 | P.O. Box 344 | Weston, OH 43569 | | |
| Trade Payable | Weston D Smith | Address Redacted | | | | |
| Affiliate | Weston Elementary School | Crossroads of America 160 | 140 Polk Ave | Greenfield, IN 46140 | | |
| Employees | Weston Hamilton | Address Redacted | | | | |
| Trade Payable | Weston Kern Hamilton Jr | Address Redacted | | | | |
| Trade Payable | Weston Solutions, Inc | 1400 Won Way | West Chester, PA 19380 | | | |
| Contract Counter Party | Weston Solutions, Inc | 3840 Commons Ave, Ne | Albuquerque, NM 87109 | | | |
| Trade Payable | Weston Solutions, Inc | P.O. Box 536121 | Pittsburgh, PA 15253-5903 | | | |
| Affiliate | Weston Trap Club | Samoset Council, Bsa 627 | 9105 Zinzer St | Schofield, WI 54476 | | |
| Affiliate | Weston Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 52 Norfield Rd | Weston, CT 06883 | | |
| Affiliate | Westover Baptist Church | National Capital Area Council 082 | 1125 Patrick Henry Dr | Arlington, VA 22205 | | |
| Affiliate | Westover Methodist Church | Mountaineer Area 615 | 28 N St | Westover, WV 26501 | | |
| Affiliate | Westpark Elementary School PTA | Orange County Council 039 | 25 San Carlo | Irvine, CA 92614 | | |
| Trade Payable | Westport Corp | 331 Changebridge Rd | P.O. Box 2002 | Pine Brook, NJ 07058 | | |
| Affiliate | Westport Fire Dept | Narragansett 546 | P.O. Box 3470 | 54 Hix Bridge Rd | Westport, MA 02790 | |
| Affiliate | Westport Point Utd Methodist Church | Narragansett 546 | 1912 Main Rd | P.O. Box 2 | | |
| Affiliate | Westport Presbyterian Church | Heart of America Council 307 | 201 Wport Rd | Kansas City, MO 64111 | | |
| Affiliate | Westport Road Church Of Christ | Lincoln Heritage Council 205 | 4500 Wport Rd | Louisville, KY 40207 | | |
| Affiliate | Westridge Elementary School PTO | Mid-America Council 326 | 3100 N 206th St | Elkhorn, NE 68022 | | |
| Affiliate | Westridge Elementary School PTO | National Capital Area Council 082 | 12400 Knightsbridge Dr | Woodbridge, VA 22192 | | |
| Affiliate | Westridge Middle School PTA | Central Florida Council 083 | 3800 W Oak Ridge Rd | Orlando, FL 32809 | | |
| Affiliate | Westridge School PTO | Greater St Louis Area Council 312 | 908 Crestland Dr | Ballwin, MO 63011 | | |
| Affiliate | Westside Academy | Simon Kenton Council 441 | 4330 Clime Rd N | Columbus, OH 43228 | | |
| Affiliate | Westside Academy | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208 | | |
| Affiliate | Westside Academy Clc/Coa | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208 | | |
| Affiliate | Westside Baptist Church | Longhorn Council 662 | 802 Bellaire Blvd | Lewisville, TX 75067 | | |
| Affiliate | Westside Business Assoc | South Texas Council 577 | P.O. Box 5485 | Corpus Christi, TX 78465 | | |
| Affiliate | Westside Christian Church | Southeast Louisiana Council 214 | 4000 Macarthur Blvd | New Orleans, LA 70114 | | |
| Affiliate | Westside Church Of Christ | Southern Sierra Council 030 | 7300 Stockdale Hwy | Bakersfield, CA 93309 | | |
| Trade Payable | Westside Cleaners & Tailors | 951 Chase Pkwy | Waterbury, CT 06708 | | | |
| Affiliate | Westside Missionary Baptist Church | Greater St Louis Area Council 312 | 4675 Page Blvd | Saint Louis, MO 63110 | | |
| Affiliate | Westside Presbyterian Church | Heart of America Council 307 | 1024 Kasold Dr | Lawrence, KS 66049 | | |
| Affiliate | Westside School PTO | Montana Council 315 | 2290 Farm To Market Rd | Kalispell, MT 59901 | | |
| Affiliate | Westside Utd Methodist Church | Alabama-Florida Council 003 | 1010 W Maple Ave | Geneva, AL 36340 | | |
| Affiliate | Westview Alliance Church | Anthony Wayne Area 157 | 9804 Illinois Rd | Fort Wayne, IN 46804 | | |
| Affiliate | Westview Community Assoc | Crossroads of America 160 | 3401 W Gilbert St | Muncie, IN 47304 | | |
| Affiliate | Westview School PTO | Northern Star Council 250 | 225 Garden View Dr | Apple Valley, MN 55124 | | |
| Affiliate | Westview Utd Methodist Church | Middle Tennessee Council 560 | 7107 Wview Dr | Fairview, TN 37062 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Westville Lions Club | Prairielands 117 | P.O. Box 368 | Westville, IL 61883 | | |
| Affiliate | Westwind Church | Longhorn Council 662 | 1300 Sarah Brooks Dr | Keller, TX 76248 | | |
| Affiliate | Westwood Baptist | Middle Tennessee Council 560 | 2510 Albion St | Nashville, TN 37208 | | |
| Affiliate | Westwood Baptist Church | Greater Alabama Council 001 | P.O. Box 368 | Adamsville, AL 35005 | | |
| Affiliate | Westwood Baptist Church | Occoneechee 421 | 200 Whigh St | Cary, NC 27513 | | |
| Affiliate | Westwood Building Ctr | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621 | | |
| Affiliate | Westwood Church Of God | Southern Shores Fsc 783 | 811 Gorham Ln | Kalamazoo, MI 49006 | | |
| Affiliate | Westwood Elementary School | Crossroads of America 160 | 1015 S Greensboro Pike | New Castle, IN 47362 | | |
| Affiliate | Westwood Elementary School | Crossroads of America 160 | 899 S Honey Creek Rd | Greenwood, IN 46143 | | |
| Affiliate | Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211 | | |
| Affiliate | Westwood Lumber | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621 | | |
| Affiliate | Westwood Ministerial Assoc | Mid-America Council 326 | 216 Buckley St | Sloan, IA 51055 | | |
| Affiliate | Westwood Police Dept | The Spirit of Adventure 227 | 588 High St | Westwood, MA 02090 | | |
| Affiliate | Westwood Presbyterian Church | Dan Beard Council, Bsa 438 | 1068 Stahlheber Rd | Hamilton, OH 45013 | | |
| Affiliate | Westwood Presbyterian Church Usa | Quivira Council, Bsa 198 | 8007 W Maple St | Wichita, KS 67209 | | |
| Affiliate | Westwood Rangers | Norwela Council 215 | 7325 Jewella Ave | Shreveport, LA 71108 | | |
| Affiliate | Westwood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 105 Fairview Ave | Westwood, NJ 07675 | | |
| Affiliate | Westwood Village Rotary Club Foundation | W.L.A.C.C. 051 | P.O. Box 24114 | Los Angeles, CA 90024 | | |
| Affiliate | Wetherbee School PTA | The Spirit of Adventure 227 | 75 Newton St | Lawrence, MA 01843 | | |
| Trade Payable | Wetzel Brothers Inc | 2401 E Edgerton Ave | Cudahy, WI 53110 | | | |
| Affiliate | Wewoka Police Dept | Last Frontier Council 480 | 114 W 4th St | Wewoka, OK 74884 | | |
| Affiliate | Wexford Ward LDS Church | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | |
| Trade Payable | Wexler Packaging Products | 777 M Schwab Rd | Hatfield, PA 19440 | | | |
| Affiliate | Weyauwega Scouting, Inc | Bay-Lakes Council 635 | 304 E Ann St | P.O. Box 112 | Weyauwega, WI 54983 | |
| Affiliate | Weymouth Heights Club | Mayflower Council 251 | 598 N St | Weymouth, MA 02189 | | |
| Trade Payable | Wgb And Assoc, Inc | P.O. Box 1906 | Islamorada, FL 33036 | | | |
| Trade Payable | Wges LLC | 4800 Colorado Blvd | Denver, CO 80216 | | | |
| Affiliate | Wha Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170 | | |
| Affiliate | Wharton High School Njrotc | Greater Tampa Bay Area 089 | 20150 Bruce B Downs Blvd | Tampa, FL 33647 | | |
| Affiliate | Wharton Lions Club | Sam Houston Area Council 576 | P.O. Box 106 | Wharton, TX 77488 | | |
| Affiliate | Wharton Utd Commty | Church At St John'S | Patriots Path Council 358 | 20 Church St | | |
| Affiliate | Whatcoat Utd Methodist Church | Del Mar Va 081 | 16 N Main St | Camden, DE 19934 | | |
| Affiliate | Wheat Ridge Police Dept | Denver Area Council 061 | 7500 W 29th Ave | Wheat Ridge, CO 80033 | | |
| Affiliate | Wheatland Fire Dept | Illowa Council 133 | P.O. Box 474 206 E Madison | Wheatland, IA 52777 | | |
| Affiliate | Wheatland Salem Methodist Church- Oswego | Three Fires Council 127 | 1217 Wolf Rd | Oswego, IL 60543 | | |
| Affiliate | Wheatland Salem Utd Methodist Men | Three Fires Council 127 | 1852 95th St | Naperville, IL 60564 | | |
| Affiliate | Wheatland Utd Methodist Church | Longs Peak Council 062 | 909 9th St | Wheatland, WY 82201 | | |
| Trade Payable | Wheaton College | Attn: Student Accounts | 501 College Ave | Wheaton, IL 60187-5593 | | |
| Affiliate | Wheaton Elks Lodge 2258 | Three Fires Council 127 | 0N772 Papworth St | Wheaton, IL 60187 | | |
| Affiliate | Wheaton Volunteer Rescue Squad | National Capital Area Council 082 | 2400 Arcola Ave | Silver Spring, MD 20902 | | |
| Affiliate | Wheaton Wesleyan Church | Three Fires Council 127 | 1300 S President St | Wheaton, IL 60189 | | |
| Trade Payable | Wheaton, Jannie | Address Redacted | | | | |
| Trade Payable | Wheelchair Getaway Inc | 5410 S Madison Ave | Indianapolis, IN 46227 | | | |
| Affiliate | Wheeler Avenue Baptist Church | Sam Houston Area Council 576 | 3826 Wheeler St | Houston, TX 77004 | | |
| Affiliate | Wheeler Banking Ctr | Golden Spread Council 562 | P.O. Box 1040 | Wheeler, TX 79096 | | |
| Trade Payable | Wheeler Building Service , Inc | P.O. Box 168532 | Irving, TX 75016-8532 | | | |
| Trade Payable | Wheeler Building Service , Inc | P.O. Box 630673 | Irving, TX 75063 | | | |
| Trade Payable | Wheeler Distribution, LLC | Dba: Snap-On Tools c/o Matthew J Wheeler | 69 Bird Ln | Fayetteville, WV 25840 | | |
| Affiliate | Wheeler High School Outdoor Club | Atlanta Area Council 092 | 375 Holt Rd Ne | Marietta, GA 30068 | | |
| Trade Payable | Wheeler Sam | Address Redacted | | | | |
| Trade Payable | Wheeler Trigg O'Donnell, LLP | 370 17th St, Ste 4500 | Denver, CO 80202-5647 | | | |
| Affiliate | Wheeler Utd Methodist Church | Sequoyah Council 713 | 211 Sanders St | Blountville, TN 37617 | | |
| Affiliate | Wheeler Utd Methodist Church | Sequoyah Council 713 | 2376 Hwy 75 | Blountville, TN 37617 | | |
| Affiliate | Wheeler Utd Methodist Church | Yocona Area Council 748 | 649 Cr 5031 | Booneville, MS 38829 | | |
| Affiliate | Wheelersburg Utd Methodist Church | Simon Kenton Council 441 | 8310 Gallia St | Wheelersburg, OH 45694 | | |
| Trade Payable | Wheeling Jesuit University | Attn: Office of Financial Aid | 316 Washington Ave | Frederick, MD 21703 | | |
| Affiliate | Wheeling Police Dept | Ohio River Valley Council 619 | 1500 Chapline St | Wheeling, WV 26003 | | |
| Affiliate | Wheels Of America | Orange County Council 039 | 6430 Dale St, Apt 3 | Buena Park, CA 90621 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Where He Leads (Uganda) | Transatlantic Council, Bsa 802 | P.O. Box 758 | Fort Portal, | Uganda | |
| Affiliate | Whetstone Church | Crossroads of America 160 | 5940 S Madison Ave | Anderson, IN 46013 | | |
| Affiliate | Whigham Umc / Whigham Community Club | Suwannee River Area Council 664 | 146 W Broad Ave | Whigham, GA 39897 | | |
| Affiliate | Whigham Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 4 | Whigham, GA 39897 | | |
| Affiliate | Whipple Heights Elementary PTO | Buckeye Council 436 | 4800 12th St Nw | Canton, OH 44708 | | |
| Trade Payable | Whispering Bean Coffee Roasters LLC | 10701 Corrales St Nw, Ste 3 | Albuquerque, NM 87114 | | | |
| Affiliate | Whispering Forest Elementary PTA | Southeast Louisiana Council 214 | 38374 Spiehler Rd | Slidell, LA 70458 | | |
| Affiliate | Whispering Needles | President Gerald R Ford 781 | P.O. Box 649 | 107 Blair St | Kingsley, MI 49649 | |
| Affiliate | Whispering Pines Baptist Church | Georgia-Carolina 093 | P.O. Box 1023 | Hephzibah, GA 30815 | | |
| Trade Payable | Whistle Creek | P.O. Box 3107 | Estes Park, CO 80517 | | | |
| Trade Payable | Whistles For Life, LLC | 61535 S Hwy 97, Ste 5-515 | Bend, OR 97702-2154 | | | |
| Trade Payable | Whit Culver | Address Redacted | | | | |
| Trade Payable | Whit Oliver | Address Redacted | | | | |
| Trade Payable | Whit Oliver, M.D. | Address Redacted | | | | |
| Trade Payable | Whitco Cleaning Equipment, Inc | P.O. Box 283 | Beckley, WV 25802-0283 | | | |
| Affiliate | Whitcomb Clinic | Circle Ten Council 571 | 2461 Robinson Rd | Grand Prairie, TX 75051 | | |
| Affiliate | Whitcomb-Baker Post 4633 Vfw | Katahdin Area Council 216 | P.O. Box 555 | Hampden, ME 04444 | | |
| Trade Payable | White And Williams, LLP | 1650 Market St | 1 Liberty Pl, Ste 1800 | Philadelphia, PA 19103-7395 | | |
| Affiliate | White Bear Lake Fire Dept | Northern Star Council 250 | 4700 Miller Ave | Saint Paul, MN 55110 | | |
| Affiliate | White Bear Lake Rotary Club | Northern Star Council 250 | 4701 Hwy 61 N | White Bear Lake, MN 55110 | | |
| Affiliate | White Bluff Presbyterian Church | Coastal Georgia Council 099 | 10710 White Bluff Rd | Savannah, GA 31406 | | |
| Trade Payable | White Bluff Resort | 20022 Misty Valley Cir | Whitney, TX 76692 | | | |
| Affiliate | White Chapel Church Of God | Central Florida Council 083 | 1730 S Ridgewood Ave | South Daytona, FL 32119 | | |
| Affiliate | White City Community Improvement Assoc | Crater Lake Council 491 | P.O. Box 2403 | White City, OR 97503 | | |
| Affiliate | White Eagle Homeowners' Assoc | Three Fires Council 127 | 3000 White Eagle Dr | Naperville, IL 60564 | | |
| Trade Payable | White Gregg | Address Redacted | | | | |
| Affiliate | White Hall Elementary | Blue Grass Council 204 | 2166 Lexington Rd | Richmond, KY 40475 | | |
| Affiliate | White Hall Lions Club | Abraham Lincoln Council 144 | Rr 1 Box 168 | White Hall, IL 62092 | | |
| Affiliate | White Hall Police Assoc | Quapaw Area Council 018 | 9011 Dollarway Rd | White Hall, AR 71602 | | |
| Affiliate | White Hosue Police Dept | Middle Tennessee Council 560 | 303 N Palmers Chapel Rd | White House, TN 37188 | | |
| Trade Payable | White Judith A. | Address Redacted | | | | |
| Trade Payable | White Judy | Address Redacted | | | | |
| Affiliate | White Lake Middle School | Parent Council | Great Lakes Fsc 272 | 1450 Bogie Lake Rd | White Lake, Mi 48383 | |
| Affiliate | White Lake Presbyterian Church | Great Lakes Fsc 272 | 4805 Highland Rd | White Lake, MI 48383 | | |
| Affiliate | White Meadow Lake Property Owners Assoc | Patriots Path Council 358 | 100 White Meadow Rd | Rockaway, NJ 07866 | | |
| Affiliate | White Memorial Church | Juniata Valley Council 497 | 68 S Main St | Milroy, PA 17063 | | |
| Affiliate | White Memorial Presbyterian Church | Occoneechee 421 | 1704 Oberlin Rd | Raleigh, NC 27608 | | |
| Affiliate | White Mountain Nature Ctr | Grand Canyon Council 010 | 425 S Woodland Rd | Lakeside, AZ 85929 | | |
| Affiliate | White Oak Ame Zion Church | Palmetto Council 549 | P.O. Box 28 | Van Wyck, SC 29744 | | |
| Trade Payable | White Oak Catering LLC | dba the Red Oak Grill | P.O. Box 45 | Fayetteville, WV 25840 | | |
| Affiliate | White Oak Lions Club | East Texas Area Council 585 | 209 E Sally St | White Oak, TX 75693 | | |
| Trade Payable | White Oak Public Service District | 20 Old Farm Rd | Scarbro, WV 25917 | | | |
| Trade Payable | White Oak Public Service District | P.O. Box 358 | Scarbro, WV 25917-0358 | | | |
| Affiliate | White Oak Volunteer Fire Dept | National Capital Area Council 082 | 12 Newton Rd | Fredericksburg, VA 22405 | | |
| Affiliate | White Pigeon Rotary Club | Southern Shores Fsc 783 | P.O. Box 18 | White Pigeon, MI 49099 | | |
| Affiliate | White Pine Elementary PTO | Ore-Ida Council 106 - Bsa 106 | 401 E Linden St | Boise, ID 83706 | | |
| Affiliate | White Plains Baptist Church | National Capital Area Council 082 | P.O. Box 156 | 8470 Marshall Corner Rd | Pomfret, MD 20675 | |
| Affiliate | White Plains Ruritan Club | Old Hickory Council 427 | 1582 Old Hwy 601 | Mount Airy, NC 27030 | | |
| Affiliate | White Plains Ruritan Club | Old Hickory Council 427 | 998 Old Hwy 601 | Mount Airy, NC 27030 | | |
| Affiliate | White Plains Utd Methodist Men | Occoneechee 421 | 313 SE Maynard Rd | Cary, NC 27511 | | |
| Affiliate | White River Elementary PTO | Crossroads of America 160 | 19000 Cumberland Rd | Noblesville, IN 46060 | | |
| Affiliate | White River Health System | Quapaw Area Council 018 | 1710 Harrison St | Batesville, AR 72501 | | |
| Affiliate | White Rock Baptist Church | Cradle of Liberty Council 525 | 5240 Chestnut St | Philadelphia, PA 19139 | | |
| Affiliate | White Rock Baptist Church | Occoneechee 421 | 3400 Fayetteville St | Durham, NC 27707 | | |
| Affiliate | White Rock Boat Club | Circle Ten Council 571 | P.O. Box 38416 | Dallas, TX 75238 | | |
| Affiliate | White Rock Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218 | | |
| Affiliate | White Rock Methodist Church | Great Swest Council 412 | 580 Meadow Ln | Los Alamos, NM 87547 | | |
| Affiliate | White Rock Utd Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | White Rock Valley Neighborhood Assoc | Circle Ten Council 571 | 9661 Audelia Rd, Ste 333-2 | Dallas, TX 75238 | | |
| Affiliate | White Salmon Utd Methodist Church | Cascade Pacific Council 492 | 341 N Main Ave | White Salmon, WA 98672 | | |
| Affiliate | White Sands Homes | Yucca Council 573 | 1000 Rock Island Ave | White Sands Missile Range, NM 88002 | | |
| Affiliate | White Settlement Parks And Recreation | Longhorn Council 662 | 8213 White Settlement Rd | Fort Worth, TX 76108 | | |
| Trade Payable | White Sound Press | 379 Wild Orange Dr | New Smyrna Beach, FL 32168 | | | |
| Affiliate | White Stag Assoc | Golden Empire Council 047 | 7959 Hansom Dr | Oakland, CA 94605 | | |
| Affiliate | White Stag Assoc | San Francisco Bay Area Council 028 | 7959 Hansom Dr | Oakland, CA 94605 | | |
| Affiliate | White Stag Leadership Development | Mt Diablo-Silverado Council 023 | 7959 Hansom Dr | Oakland, CA 94605 | | |
| Affiliate | White Stag Leadership Devt Academy | Silicon Valley Monterey Bay 055 | P.O. Box 4375 | Carmel, Ca 93921 | | |
| Affiliate | White Stag Leadership Devt Academy Inc | Alameda Council Bsa 022 | 33 Soledad Dr | Monterey, Ca 93940 | | |
| Affiliate | White Sulphur Spgs Utd Methodist Ch | Hudson Valley Council 374 | P.O. Box 201 | White Sulphur Springs, Ny 12787 | | |
| Affiliate | White Sulphur Springs Rotary Club | Buckskin 617 | 130 W Main St | White Sulphur Springs, WV 24986 | | |
| Affiliate | White Utd Methdosit Church Mens Group | Northwest Georgia Council 100 | 3411 Hwy 411 Ne | White, GA 30184 | | |
| Trade Payable | White Wilderness Inc | P.O. Box 727 | Ely, MN 55731-0727 | | | |
| Trade Payable | White, Karen J. | Address Redacted | | | | |
| Trade Payable | White,Judy | Address Redacted | | | | |
| Trade Payable | Whited Crane Service | 778 Bellview Estate Rd | Frankford, WV 24938 | | | |
| Affiliate | Whiteface Vol Fire Dept | South Plains Council 694 | 105 W 2nd Box 248 | Whiteface, TX 79379 | | |
| Affiliate | Whitefield Academy | Atlanta Area Council 092 | 1 Whitefield Dr Se | Mableton, GA 30126 | | |
| Affiliate | Whitefield Ministries | Arbuckle Area Council 468 | 5552 Sunshine Rd | Davis, OK 73030 | | |
| Affiliate | Whitefish Church Of The Nazarene | Montana Council 315 | 1125 7th St | Whitefish, MT 59937 | | |
| Affiliate | Whiteford Elementary Parent Teacher Org | Erie Shores Council 460 | 4708 Whiteford Rd | Toledo, OH 43623 | | |
| Affiliate | Whiteford Wesleyan Church | Southern Shores Fsc 783 | 10285 Sylvania Petersburg Rd | Ottawa Lake, MI 49267 | | |
| Trade Payable | Whiteford, Taylor & Preston, LLP | 7 St Paul St | Baltimore, MD 21202 | | | |
| Affiliate | Whitehall Township Police Dept | Minsi Trails Council 502 | 3731 Lehigh St | Whitehall, PA 18052 | | |
| Affiliate | Whitehead Boys & Girls Club | Atlanta Area Council 092 | 1900 Lakewood Ave Se | Atlanta, GA 30315 | | |
| Affiliate | Whitehead School PTO | Blackhawk Area 660 | 2325 Ohio Pkwy | Rockford, IL 61108 | | |
| Affiliate | Whitehouse Umc Methodist Men | East Texas Area Council 585 | 405 W Main St | Whitehouse, TX 75791 | | |
| Affiliate | Whiteland Utd Methodist Church | Crossroads of America 160 | 309 Main St | Whiteland, IN 46184 | | |
| Affiliate | Whiteman Afb Cgoc | Heart of America Council 307 | 509 Spirit Blvd | Whiteman Air Force Base, MO 65305 | | |
| Affiliate | White'S Chapel Utd Methodist Church | Longhorn Council 662 | 185 S White Chapel Blvd | Southlake, TX 76092 | | |
| Trade Payable | Whites Manufacturing Ltd | 6820 Kirkpatrick Crescent | Saanichton, Bc V8M 1Z9 | Canada | | |
| Affiliate | Whitestown American Legion Post 410 | Crossroads of America 160 | 5 Linville Ave | Whitestown, IN 46075 | | |
| Affiliate | Whitestown Post 1113 American Legion | Leatherstocking 400 | 110 Main St | Whitesboro, NY 13492 | | |
| Affiliate | Whitesville Lions Club | Lincoln Heritage Council 205 | 9421 Mccamish Rd | Whitesville, KY 42378 | | |
| Affiliate | Whitesville Rural Volunteer Fire Dept | Coastal Carolina Council 550 | 115 Sunview Ln | Moncks Corner, SC 29461 | | |
| Trade Payable | Whitetail Institute Of North America LLC | 239 Whitetail Trl | Hope Hull, AL 36043 | | | |
| Affiliate | Whiteville Methodist Mens Club | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472 | | |
| Affiliate | Whiteville Utd Methodist Church | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472 | | |
| Trade Payable | Whitewater Parks International | Box 3083 | Glenwood Springs, CO 81602 | | | |
| Contract Counter Party | Whitewater Photography | P.O. Box 210 | Fayetteville, WV 25840 | | | |
| Affiliate | Whitewood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 297 | Pilgrims Knob, VA 24634 | | |
| Trade Payable | Whitey'S Army Navy Stores Inc | 2 Public Square | Medina, OH 44256 | | | |
| Affiliate | Whiting Elks 1273 | Pathway To Adventure 456 | P.O. Box 668 | Whiting, IN 46394 | | |
| Affiliate | Whiting Lane School P T O | Connecticut Rivers Council, Bsa 066 | 47 Whiting Ln | West Hartford, CT 06119 | | |
| Affiliate | Whitinsville | St Patricks Roman Catholic Church | Heart Of New England Council 230 | 1 Cross St | Whitinsville, Ma 01588 | |
| Affiliate | Whitinsville | Village Congregational Church | Heart Of New England Council 230 | P.O. Box 417 | 25 Church St | Whitinsville, Ma 01588 |
| Affiliate | Whitish Funk American Legion Post 184 | Blackhawk Area 660 | 860 Lincoln Ave | Fennimore, WI 53809 | | |
| Affiliate | Whitley Memorial Utd Methodist Church | Tuscarora Council 424 | 300 Wilsons Mills Rd | Smithfield, NC 27577 | | |
| Trade Payable | Whitley Monahan Handle, LLC | P.O. Box 112 | Midland, NC 28107 | | | |
| Affiliate | Whitman Academy | Transatlantic Council, Bsa 802 | P.O. Box 14201 | Amman, 11814 | Jordan | |
| Trade Payable | Whitman College | Attn: Tyson Harlow, Asst Financial Aid | 345 Boyer Ave | Walla Walla, WA 99362 | | |
| Affiliate | Whitman Middle School Ptsa | Chief Seattle Council 609 | 9201 15th Ave Nw | Seattle, WA 98117 | | |
| Affiliate | Whitman Square Community Club | Garden State Council 690 | 156 Whitman Dr | Turnersville, NJ 08012 | | |
| Trade Payable | Whitman, Paul | Address Redacted | | | | |
| Affiliate | Whitmell Utd Methodist Mens Club | Blue Ridge Mtns Council 599 | 2168 Whitmell School Rd | Dry Fork, VA 24549 | | |
| Affiliate | Whitmire Rescue Squad | Blue Ridge Council 551 | 26350 Sc Hwy 121 | Whitmire, SC 29178 | | |
| Affiliate | Whitnel Utd Methodist Church | Piedmont Council 420 | 1373 Delwood Dr Sw | Lenoir, NC 28645 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Whitney Curtis Photography LLC | 2700 S Jefferson Ave 13227 | St Louis, MO 63157 | | | |
| Trade Payable | Whitney Echols Jr | Address Redacted | | | | |
| Trade Payable | Whitney Electric Co | 3100 N El Paso St | Colorado Springs, CO 80901 | | | |
| Employees | Whitney G Dumford | Address Redacted | | | | |
| Trade Payable | Whitney Howard Designs | 7236 Owensmouth Ave, Studio B | Canoga Park, CA 91306 | | | |
| Trade Payable | Whitney Howard Designs | P.O. Box 8061 | Calabasas, CA 91372 | | | |
| Trade Payable | Whitney Jensen | Address Redacted | | | | |
| Employees | Whitney Jensen | Address Redacted | | | | |
| Affiliate | Whitney Police Dept | Longhorn Council 662 | 102 N Colorado St | Whitney, TX 76692 | | |
| Employees | Whitney Rann | Address Redacted | | | | |
| Employees | Whitney Riley | Address Redacted | | | | |
| Trade Payable | Whitney Riley | Address Redacted | | | | |
| Trade Payable | Whitney Roller Wallace | Address Redacted | | | | |
| Trade Payable | Whitney Smith Co Inc | 301 Commerce St, Ste 1950 | Fort Worth, TX 76102 | | | |
| Affiliate | Whitney Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 3315 W Overland Rd | Boise, ID 83705 | | |
| Trade Payable | Whitney Waldron | Address Redacted | | | | |
| Affiliate | Whittaker'S Insurance | Silicon Valley Monterey Bay 055 | 20395 Pacifica Dr, Ste 108 | Cupertino, CA 95014 | | |
| Affiliate | Whitter School | Montana Council 315 | 511 N 5th Ave | Bozeman, MT 59715 | | |
| Affiliate | Whittier Education Campus | National Capital Area Council 082 | 6201 5th St Nw | Washington, DC 20011 | | |
| Affiliate | Whittier Parent Teacher Org | Mid Iowa Council 177 | 1306 W Salem Ave | Indianola, IA 50125 | | |
| Affiliate | Whittier Police Dept | Greater Los Angeles Area 033 | 13200 Penn St | Whittier, CA 90602 | | |
| Affiliate | Whittier School PTA | Three Harbors Council 636 | 8542 Cooper Rd | Pleasant Prairie, WI 53158 | | |
| Affiliate | Whittier/Wilson Vance PTO | Black Swamp Area Council 449 | 610 Bristol Dr | Findlay, OH 45840 | | |
| Trade Payable | Whitty Protective Services, Inc | 2710 Whispering Hills Dr | Washington Twp, MI 48094-1042 | | | |
| Affiliate | Whitworth Presbyterian | Inland Nwest Council 611 | 312 W Hawthorne Rd | Spokane, WA 99218 | | |
| Trade Payable | Whitworth University | Attn: Student Accounting Services | 300 W Hawthorne Rd | Spokane, WA 99251 | | |
| Trade Payable | Whole Solutions | 1241 Sheep Hill Rd | Pottstown, PA 19465 | | | |
| Trade Payable | Wi Dept Of Finc Institutions | 4822 Madison Yards Way, N Tower | Madison, WI 53705 | | | |
| Trade Payable | Wi Dept Of Revenue | P.O. Box 8960 | Madison, WI 53708-8960 | | | |
| Trade Payable | Wi Dept Of Safety & Prof Services | Charitable Organizations | P.O. Box 8935 | Madison, WI 53708-8935 | | |
| Taxing Authorities | Wi Dept. Of Financial Institutions | Attn: Charitable Organizations | 201 W Washington Ave, Ste 500 | Madison, WI 53703 | | |
| Affiliate | Wi3Gnd Ham Radio Club | Denver Area Council 061 | 3770 S Mission Pkway 10 | Aurora, CO 80013 | | |
| Affiliate | Wibaux Bible Church | Montana Council 315 | 101 N Wibaux | Wibaux, MT 59353 | | |
| Affiliate | Wibaux Bible Church | Montana Council 315 | 101 N Wibaux St | Wibaux, MT 59353 | | |
| Affiliate | Wicheta Dental Clinic | Capitol Area Council 564 | 3301 Nland Dr, Ste 315 | Austin, TX 78731 | | |
| Affiliate | Wichita Collegiate School | Quivira Council, Bsa 198 | 9115 E 13th St N | Wichita, KS 67206 | | |
| Affiliate | Wichita Fire Dept | Quivira Council, Bsa 198 | 455 N Main | Wichita, KS 67202 | | |
| Trade Payable | Wichita Lodge 35 | c/o Nwest Texas Council | 3604 Maplewood | Wichita Falls, TX 76308 | | |
| Affiliate | Wichita Northwest Lions Club | Quivira Council, Bsa 198 | 805 W Rynder Ln | Wichita, KS 67204 | | |
| Trade Payable | Wichita State University | 1845 Fairmont, Box 24 | Office of Financial Aid | Wichita, KS 67260-0024 | | |
| Trade Payable | Wicker,Smith,O'Hara,Mccoy,&Ford Pa | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134 | | | |
| Affiliate | Wickliffe Elementary School PTO | Simon Kenton Council 441 | 2405 Wickliffe Rd | Columbus, OH 43221 | | |
| Affiliate | Wickliffe Presbyterian Church | Lake Erie Council 440 | 29955 Ridge Rd | Wickliffe, OH 44092 | | |
| Affiliate | Wickline Utd Methodist Church | Last Frontier Council 480 | 417 Mid America Blvd | Midwest City, OK 73110 | | |
| Trade Payable | Wickstrom, Nils | Address Redacted | | | | |
| Affiliate | Wicomico Sheriff Office | Del Mar Va 081 | 401 Naylor Mill Rd | Salisbury, MD 21801 | | |
| Affiliate | Wide Awake Grange | Seneca Waterways 397 | 1004 State Route 88 | Phelps, NY 14532 | | |
| Affiliate | Widener Memorial School | Cradle of Liberty Council 525 | 1450 W Olney Ave | Philadelphia, PA 19141 | | |
| Affiliate | Widener Ward - LDS | Cradle of Liberty Council 525 | 415 E 22nd St | Chester, PA 19013 | | |
| Trade Payable | WideoCo | 444 Castro St | Mountain View, CA 94041 | | | |
| Trade Payable | Wideopenwest Inc | dba Wow Business | 1241 Og Skinner Dr | West Point, GA 31833 | | |
| Trade Payable | Wideopenwest Inc | dba Wow Business | P.O. Box 4350 | Carol Stream, IL 60197-4350 | | |
| Trade Payable | Widmer'S Inc | P.O. Box 145499 | Cincinnati, OH 45250-5499 | | | |
| Trade Payable | Wiesner Corp | dba Allied Locksmith Supply | P.O. Box 3137 | Youngstown, OH 44513-3137 | | |
| Trade Payable | Wig Properties Ll-Bell1 | dba Hilton Bellevue | 300 112th Ave Se | Bellevue, WA 98004 | | |
| Trade Payable | Wig Properties Ll-Bell1 | dba Hilton Bellevue | 4811 134th Pl Se | Bellevue, WA 98006 | | |
| Trade Payable | Wiggin & Dana LLP | 265 Church St | New Haven, CT 06510 | | | |
| Trade Payable | Wiggin & Dana LLP | Attn: Accounts Receivable | P.O. Box 1832 | New Haven, CT 06508-1832 | | |
| Affiliate | Wiggins Presbyterian Church | Pine Burr Area Council 304 | 331 College Ave E | Wiggins, MS 39577 | | |
| Trade Payable | Wigwam Mills Inc | 3402 Crocker Ave | Sheboygan, WI 53081 | | | |
| Trade Payable | Wigwam Mills Inc | P.O. Box 818 | Sheboygan, WI 53082-0818 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Williams & Assoc | 1608 5th St Nw | Alburquerque, NM 87102 | | | |
| Trade Payable | Wijbe Martin Kast | Address Redacted | | | | |
| Affiliate | Wilber Lions Club | Cornhusker Council 324 | P.O. Box | Wilber, NE 68465 | | |
| Affiliate | Wilbraham Utd Church | Western Massachusetts Council 234 | 500 Main St | Wilbraham, MA 01095 | | |
| Employees | Wilbur Furbush | Address Redacted | | | | |
| Trade Payable | Wilbur L Anderson Inc | 320 W 26th St | San Angelo, TX 76903 | | | |
| Trade Payable | Wilbur L Anderson Inc | dba Wern Towers | P.O. Box 2040 | San Angelo, TX 76902 | | |
| Affiliate | Wilbur Lions Club | Inland Nwest Council 611 | 37475 Sherman Draw Rd N | Wilbur, WA 99185 | | |
| Trade Payable | Wilbur Smith Assoc Inc | P.O. Box 7993 | Columbus, SC 29202-7993 | | | |
| Employees | Wilbur Suggs | Address Redacted | | | | |
| Employees | Wilbur Vickery Jr | Address Redacted | | | | |
| Affiliate | Wilbur Wright Elementary - Lfl | Crossroads of America 160 | 1950 Washington St | New Castle, IN 47362 | | |
| Affiliate | Wilchester Elem School PTO | Sam Houston Area Council 576 | 13618 Saint Marys Ln | Houston, TX 77079 | | |
| Trade Payable | Wilcom America | 4828 Tibbs Bridge Rd Se | Dalton, GA 30721 | | | |
| Trade Payable | Wilcox John | Address Redacted | | | | |
| Trade Payable | Wild Blue Wv | dba Paddle House | P.O. Box 28 | Lansing, WV 25862 | | |
| Trade Payable | Wild Country, Inc | 203 S Linden | Normal, IL 61761 | | | |
| Trade Payable | Wild Dunes Resort | Attn: Ar | 5757 Palm Blvd | Isle of Palms, SC 29451 | | |
| Affiliate | Wild Goose Chase | Pathway To Adventure 456 | 9955 Virginia Ave | Chicago Ridge, IL 60415 | | |
| Affiliate | Wild Horse PTO | Greater St Louis Area Council 312 | 16695 Wild Horse Creek Rd | Chesterfield, MO 63005 | | |
| Trade Payable | Wild Mountain Soap Co LLC | 523 Hinkle Rd, Ste A | Fayetteville, WV 25840 | | | |
| Affiliate | Wild Rose Lions Club | Bay-Lakes Council 635 | 1100 Main St | Wild Rose, WI 54984 | | |
| Affiliate | Wild Rose School PTO | Three Fires Council 127 | 36W730 Red Haw Ln | St Charles, IL 60174 | | |
| Trade Payable | Wild West | P.O. Box 420235 | Palm Coast, FL 32142-0235 | | | |
| Trade Payable | Wild West | P.O. Box 420465 | Palm Coast, FL 32142-0465 | | | |
| Employees | Wilda Murphy | Address Redacted | | | | |
| Trade Payable | Wildcat Wrangler Parent Club | 9920 Robin Hill Ln | Dallas, TX 75238 | | | |
| Employees | Wilder T Manion | Address Redacted | | | | |
| Affiliate | Wilderness & Waves | Crater Lake Council 491 | 2725 W Main St | Medford, OR 97501 | | |
| Trade Payable | Wilderness Adventures | 222 Danforth Corners Rd | Hillsboro, NH 03244 | | | |
| Affiliate | Wilderness Community Church | National Capital Area Council 082 | 10501 Plank Rd | Spotsylvania, VA 22553 | | |
| Affiliate | Wilderness Experiences Unlimited, Inc | Western Massachusetts Council 234 | 499 Loomis St | Westfield, MA 01085 | | |
| Trade Payable | Wilderness Medical Ass Usa | 20 Mussey Rd, Ste 3 | Scarborough, ME 04074 | | | |
| Trade Payable | Wilderness Medical Assoc | 400 Riverside St, Ste A-6 | Portland, ME 04103 | | | |
| Trade Payable | Wilderness Medical Assoc Intl | 1 Forest Ave | Portland, ME 04101-2810 | | | |
| Trade Payable | Wilderness Medical Assoc Usa | 20 Mussey Rd, Ste 1 | Scarborough, ME 04074-9570 | | | |
| Trade Payable | Wilderness Medical Society | 2150 S 1300 E, Ste 500 | Salt Lake City, UT 84106 | | | |
| Trade Payable | Wilderness Medical Society | P.O. Box 7065 | Lawrence, KS 66044-7065 | | | |
| Trade Payable | Wilderness Medicine Outfitters | 2477 Co Rd 132 | Elizabeth, CO 80107 | | | |
| Trade Payable | Wilderness Outfitters | 221 W Michigan | Mt Pleasant, MI 48858 | | | |
| Affiliate | Wildewood Christian Church | Mid-America Council 326 | 1255 Royal Dr | Papillion, NE 68046 | | |
| Affiliate | Wildlands Conservancy | Minsi Trails Council 502 | 3701 Orchid Pl | Emmaus, PA 18049 | | |
| Affiliate | Wildlands School | Chippewa Valley Council 637 | E19320 Bartig Rd | Augusta, WI 54722 | | |
| Trade Payable | Wildlife Artists, Inc | 3 Pomperaug Office Park 105 | Southbury, CT 06488-2287 | | | |
| Trade Payable | Wildlife Conservation Society | P.O. Box 421710 | Palm Coast, FL 32142-8316 | | | |
| Trade Payable | Wildman Art Framing Inc | 1715 Market Center Blvd | Dallas, TX 75207 | | | |
| Contract Counter Party | Wildrose Graphics | 134 N Madelia St | Spokane, WA 99202 | | | |
| Trade Payable | Wildrose Graphics | P.O. Box 3945 | Spokane, WA 99220-3945 | | | |
| Trade Payable | Wildrose Kennels Inc | 260 Cr 425 | Oxford, MS 38655 | | | |
| Affiliate | Wildwood Area Lions Club | Greater St Louis Area Council 312 | 1655 Timber Hollow Dr | Wildwood, MO 63011 | | |
| Affiliate | Wildwood Area Lions Club | Greater St Louis Area Council 312 | P.O. Box 31006 | Saint Louis, MO 63131 | | |
| Affiliate | Wildwood Elementary PTO | Great Lakes Fsc 272 | 500 N Wildwood St | Westland, MI 48185 | | |
| Affiliate | Wildwood Park District | Northeast Illinois 129 | P.O. Box 375 | 33325 N Sears Blvd | Grayslake, IL 60030 | |
| Affiliate | Wildwood Park Ward | Ventura County Council 057 | Wildwood Park Ward | 3645 N Moopark Rf | Moorpark, CA 91360 | |
| Affiliate | Wildwood Presbyterian Church | Northeast Illinois 129 | 18630 W Old Gages Lake Rd | Grayslake, IL 60030 | | |
| Affiliate | Wildwood School Dads Club | Piedmont Council 042 | 301 Wildwood Ave | Piedmont, CA 94611 | | |
| Affiliate | Wildwood Umc | Sam Houston Area Council 576 | 8911 Fm 1488 Rd | Magnolia, TX 77354 | | |
| Affiliate | Wiley Magnet Middle School | Old Hickory Council 427 | 1400 W Nwest Blvd | Winston Salem, NC 27104 | | |
| Employees | Wilford Mcallister | Address Redacted | | | | |
| Employees | Wilfred Kirsch | Address Redacted | | | | |
| Trade Payable | Wilfredo Pagan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Wilfredo Rivera | Address Redacted | | | | |
| Trade Payable | Wilfrid Hopwood | Address Redacted | | | | |
| Trade Payable | Wilhelmina Denver | Address Redacted | | | | |
| Employees | Wilhelmina M Jordan | Address Redacted | | | | |
| Trade Payable | Wilk, Janet | Address Redacted | | | | |
| Affiliate | Wilkerson Elementary | Lincoln Heritage Council 205 | 5601 Johnsontown Rd | Louisville, KY 40272 | | |
| Trade Payable | Wilkerson Slides | Address Redacted | | | | |
| Affiliate | Wilkes Barre City Police Dept | Northeastern Pennsylvania Council 501 | 15 N Washington St | Wilkes Barre, PA 18701 | | |
| Affiliate | Wilkes Barre General Hospital | Northeastern Pennsylvania Council 501 | 575 N River St | Wilkes Barre, PA 18764 | | |
| Trade Payable | Wilkes University | Financial Aid Award | 84 W S St | Wilkes-Barre, PA 18766 | | |
| Affiliate | Wilkesboro Police Dept | Old Hickory Council 427 | 100 W St | Wilkesboro, NC 28697 | | |
| Affiliate | Wilkesboro Utd Methodist Church | Old Hickory Council 427 | 309 W Main St | Wilkesboro, NC 28697 | | |
| Trade Payable | Wilkins Family | Address Redacted | | | | |
| Trade Payable | Wilkins Schneller Law LLC | 1926 Choteau Ave | St Louis, MO 63103 | | | |
| Affiliate | Wilkinson Animal Hospital | Piedmont Council 420 | 513 Ledwell St | Gastonia, NC 28056 | | |
| Affiliate | Wilkinson Early Childhood PTO | Greater St Louis Area Council 312 | 1921 Prather Ave | Saint Louis, MO 63139 | | |
| Affiliate | Wilkinson Family Farms | Heart of America Council 307 | 924 NW 1801st Rd | Bates City, MO 64011 | | |
| Affiliate | Wilkinson Memorial Utd Meth Church | Washington Crossing Council 777 | 1601 State Rd | Croydon, PA 19021 | | |
| Employees | Will Adams | Address Redacted | | | | |
| Trade Payable | Will Bancks | Address Redacted | | | | |
| Trade Payable | Will Calhoun | Address Redacted | | | | |
| Affiliate | Will Cnty Sheriff Deputies Union Fop 738 | Rainbow Council 702 | P.O. Box 3441 | Joliet, Il 60434 | | |
| Trade Payable | Will Coots | Address Redacted | | | | |
| Affiliate | Will County Sheriff Office | Rainbow Council 702 | 20 W Washington St | Joliet, IL 60432 | | |
| Trade Payable | Will Cunningham | Address Redacted | | | | |
| Trade Payable | Will Demuri | Address Redacted | | | | |
| Trade Payable | Will Hartzell | Address Redacted | | | | |
| Trade Payable | Will Horton | Address Redacted | | | | |
| Trade Payable | Will Irwin | Address Redacted | | | | |
| Trade Payable | Will K Cheney | Address Redacted | | | | |
| Trade Payable | Will Keeney | Address Redacted | | | | |
| Trade Payable | Will Macneil | Address Redacted | | | | |
| Trade Payable | Will Moir Video Productions | 12 Monticello Dr Ne | Albuquerque, NM 87123 | | | |
| Trade Payable | Will Mosher | Address Redacted | | | | |
| Trade Payable | Will Nichols | Address Redacted | | | | |
| Affiliate | Will Of God Ministries | Norwela Council 215 | 113 Calliope St | Coushatta, LA 71019 | | |
| Trade Payable | Will Richgels | Address Redacted | | | | |
| Affiliate | Will Rogers Elementary School | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402 | | |
| Affiliate | Will Rogers Elementary School PTA | Cimarron Council 474 | 1211 N Washington St | Stillwater, OK 74075 | | |
| Trade Payable | Will Schutze | Address Redacted | | | | |
| Trade Payable | Will Shirley | Address Redacted | | | | |
| Employees | Will Simmons | Address Redacted | | | | |
| Trade Payable | Will Swingle | Address Redacted | | | | |
| Trade Payable | Will Taylor | Address Redacted | | | | |
| Trade Payable | Will Turner | Address Redacted | | | | |
| Trade Payable | Will Woodard | Address Redacted | | | | |
| Trade Payable | Willa Pendley-Griffin | Address Redacted | | | | |
| Trade Payable | Willamette University | 900 State St | Office of Financial Aid | Salem, OR 97301 | | |
| Affiliate | Willard Community Ctr | Cornhusker Council 324 | 1245 S Folsom St | Lincoln, NE 68522 | | |
| Trade Payable | Willard Erwin | Address Redacted | | | | |
| Employees | Willard Hansen | Address Redacted | | | | |
| Trade Payable | Willard Intercontinental Washington Dc | 1401 Pennsylvania Ave Nw | Washington, DC 20004-1010 | | | |
| Contract Counter Party | Willard Intercontinental Washington, Dc | 1401 Pennsylvania Ave, Nw | Washington , DC 20004 | | | |
| Trade Payable | Willard W White | Address Redacted | | | | |
| Affiliate | Willbern Elementary PTO | Sam Houston Area Council 576 | 10811 Goodspring Dr | Houston, TX 77064 | | |
| Affiliate | WILLCox 1St Ward - LDS St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643 | | |
| Affiliate | WILLCox 2Nd Ward - LDS St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643 | | |
| Trade Payable | Willi Santiago | Address Redacted | | | | |
| Employees | Willialm Mills-Curran | Address Redacted | | | | |
| Trade Payable | William & Assoc | 1608 5th St Nw | Albuquerque, NM 87102 | | | |
| Employees | William A Adams | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William A Barringer | Address Redacted | | | | |
| Trade Payable | William A Garwood | Address Redacted | | | | |
| Trade Payable | William A Harris | Address Redacted | | | | |
| Employees | William A Johnson | Address Redacted | | | | |
| Trade Payable | William A Lee | Address Redacted | | | | |
| Trade Payable | William A Mcgarvey Jr | Address Redacted | | | | |
| Trade Payable | William A Micalizzi | Address Redacted | | | | |
| Employees | William A Peterson | Address Redacted | | | | |
| Trade Payable | William A Stegall | Address Redacted | | | | |
| Employees | William A Yanni | Address Redacted | | | | |
| Employees | William Adams | Address Redacted | | | | |
| Employees | William Albrecht | Address Redacted | | | | |
| Trade Payable | William Alexander | Address Redacted | | | | |
| Employees | William Alexander Watson | Address Redacted | | | | |
| Affiliate | William Allen High School Rotc | Minsi Trails Council 502 | 106 N 17th St | Allentown, PA 18104 | | |
| Employees | William Amidon | Address Redacted | | | | |
| Employees | William Anderson | Address Redacted | | | | |
| Employees | William Anderson-Horecka | Address Redacted | | | | |
| Trade Payable | William Aneshansley | Address Redacted | | | | |
| Employees | William Annand | Address Redacted | | | | |
| Employees | William Arnold | Address Redacted | | | | |
| Trade Payable | William Arnold | Address Redacted | | | | |
| Employees | William B Barror | Address Redacted | | | | |
| Employees | William B Hamilton | Address Redacted | | | | |
| Employees | William B Hanna | Address Redacted | | | | |
| Trade Payable | William B Mcmorris | Address Redacted | | | | |
| Trade Payable | William B Roe | Address Redacted | | | | |
| Employees | William B Wallace | Address Redacted | | | | |
| Employees | William Bains | Address Redacted | | | | |
| Employees | William Bargeron | Address Redacted | | | | |
| Trade Payable | William Barker | Address Redacted | | | | |
| Employees | William Barnes | Address Redacted | | | | |
| Employees | William Barron | Address Redacted | | | | |
| Trade Payable | William Barrow- Troop 840 | Address Redacted | | | | |
| Employees | William Bauer | Address Redacted | | | | |
| Employees | William Bean | Address Redacted | | | | |
| Employees | William Beaumont | Address Redacted | | | | |
| Employees | William Belcher | Address Redacted | | | | |
| Trade Payable | William Belcher | Address Redacted | | | | |
| Trade Payable | William Belcher | Address Redacted | | | | |
| Employees | William Benson | Address Redacted | | | | |
| Employees | William Betz | Address Redacted | | | | |
| Litigation | William Bewley | Address Redacted | | | | |
| Employees | William Bland | Address Redacted | | | | |
| Employees | William Blunt | Address Redacted | | | | |
| Employees | William Bolan | Address Redacted | | | | |
| Employees | William Bolton | Address Redacted | | | | |
| Trade Payable | William Bomely | Address Redacted | | | | |
| Trade Payable | William Bond | Address Redacted | | | | |
| Trade Payable | William Boone | Address Redacted | | | | |
| Employees | William Boyle | Address Redacted | | | | |
| Affiliate | William Bradford Turner Post 265 | Theodore Roosevelt Council 386 | 111 Nassau Blvd | Garden City, NY 11530 | | |
| Litigation | William Brannon | Address Redacted | | | | |
| Employees | William Brashear | Address Redacted | | | | |
| Trade Payable | William Brey Fogle | Address Redacted | | | | |
| Employees | William Broadrick Jr | Address Redacted | | | | |
| Employees | William Broome | Address Redacted | | | | |
| Employees | William Brush | Address Redacted | | | | |
| Trade Payable | William Bryant Jr | Address Redacted | | | | |
| Trade Payable | William Buckley | Address Redacted | | | | |
| Employees | William Bull | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William Burgess | Address Redacted | | | | |
| Trade Payable | William Burgin Hardin | Address Redacted | | | | |
| Employees | William Burgin Hardin | Address Redacted | | | | |
| Employees | William Butler | Address Redacted | | | | |
| Employees | William Butterworth | Address Redacted | | | | |
| Trade Payable | William Byrd | Address Redacted | | | | |
| Affiliate | William C Anderson Jr Al Post 0331 | Ozark Trails Council 306 | 484 Saint Robert Outer Rd | Saint Robert, MO 65584 | | |
| Trade Payable | William C Bergmann | Address Redacted | | | | |
| Trade Payable | William C Burge | Address Redacted | | | | |
| Trade Payable | William C Haughn | Address Redacted | | | | |
| Employees | William C Klein | Address Redacted | | | | |
| Employees | William C Mckinney | Address Redacted | | | | |
| Trade Payable | William C Mclaughlin | Address Redacted | | | | |
| Trade Payable | William C Mills-Curran | Address Redacted | | | | |
| Employees | William C Newton | Address Redacted | | | | |
| Trade Payable | William C Patterson | Address Redacted | | | | |
| Affiliate | William C Westlake Foundation | National Capital Area Council 082 | 10117 Parkwood Ter | Bethesda, MD 20814 | | |
| Employees | William Calhoun Jr | Address Redacted | | | | |
| Employees | William Calvin Woodard | Address Redacted | | | | |
| Employees | William Camp | Address Redacted | | | | |
| Employees | William Carr | Address Redacted | | | | |
| Employees | William Carron | Address Redacted | | | | |
| Employees | William Carter | Address Redacted | | | | |
| Trade Payable | William Cash | Address Redacted | | | | |
| Trade Payable | William Cathcart-Rake Md | Address Redacted | | | | |
| Affiliate | William Chapel Utd Methodist Church | Pine Burr Area Council 304 | 1345 Hwy 503 | Vossburg, MS 39366 | | |
| Trade Payable | William Chin | Address Redacted | | | | |
| Employees | William Clark | Address Redacted | | | | |
| Employees | William Coffee | Address Redacted | | | | |
| Trade Payable | William Cohn | Address Redacted | | | | |
| Trade Payable | William Cole | Address Redacted | | | | |
| Employees | William Comstock | Address Redacted | | | | |
| Employees | William Corder Jr | Address Redacted | | | | |
| Trade Payable | William Corwin | Address Redacted | | | | |
| Employees | William Couthran | Address Redacted | | | | |
| Employees | William Cover | Address Redacted | | | | |
| Trade Payable | William Covington | Address Redacted | | | | |
| Employees | William Covington | Address Redacted | | | | |
| Employees | William Cowles | Address Redacted | | | | |
| Employees | William Craig | Address Redacted | | | | |
| Trade Payable | William Craig Clemens | Address Redacted | | | | |
| Trade Payable | William Cromarthy | Address Redacted | | | | |
| Employees | William Crowell | Address Redacted | | | | |
| Employees | William Cunningham | Address Redacted | | | | |
| Employees | William Curtis | Address Redacted | | | | |
| Employees | William D De Hart | Address Redacted | | | | |
| Employees | William D Edgar | Address Redacted | | | | |
| Trade Payable | William D Garrett | Address Redacted | | | | |
| Trade Payable | William D Gilliland | Address Redacted | | | | |
| Trade Payable | William D Goonan | Address Redacted | | | | |
| Trade Payable | William D Hobbs | Address Redacted | | | | |
| Trade Payable | William D Lanham | Address Redacted | | | | |
| Employees | William D Ostergard | Address Redacted | | | | |
| Matrix | William D Whisler | Address Redacted | | | | |
| Trade Payable | William Dahlberg | Address Redacted | | | | |
| Employees | William Daley | Address Redacted | | | | |
| Employees | William Dallas Rud | Address Redacted | | | | |
| Employees | William Dalton | Address Redacted | | | | |
| Employees | William Dannenberg | Address Redacted | | | | |
| Trade Payable | William Darden | Address Redacted | | | | |
| Employees | William Davidson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William Davis | Address Redacted | | | | |
| Employees | William Davis | Address Redacted | | | | |
| Employees | William Day | Address Redacted | | | | |
| Employees | William Dean | Address Redacted | | | | |
| Employees | William Dean | Address Redacted | | | | |
| Employees | William Deany | Address Redacted | | | | |
| Employees | William Deere | Address Redacted | | | | |
| Employees | William Dejacimo Ii | Address Redacted | | | | |
| Employees | William Dickson | Address Redacted | | | | |
| Trade Payable | William Dilorenzo | Address Redacted | | | | |
| Employees | William Ditchey | Address Redacted | | | | |
| Employees | William Dixon | Address Redacted | | | | |
| Trade Payable | William Dobbs | Address Redacted | | | | |
| Trade Payable | William Doss | Address Redacted | | | | |
| Employees | William Dowell | Address Redacted | | | | |
| Employees | William Dowling | Address Redacted | | | | |
| Employees | William Duane | Address Redacted | | | | |
| Trade Payable | William Dull | Address Redacted | | | | |
| Employees | William Dunbar | Address Redacted | | | | |
| Employees | William Dunkelberg | Address Redacted | | | | |
| Employees | William Dunn | Address Redacted | | | | |
| Trade Payable | William Dwyer Iii | Address Redacted | | | | |
| Employees | William Dwyer Iii | Address Redacted | | | | |
| Employees | William E Bennett | Address Redacted | | | | |
| Trade Payable | William E Davies | Address Redacted | | | | |
| Employees | William E Laird | Address Redacted | | | | |
| Affiliate | William E Lewis Fraternal Order | Police 129 | Water And Woods Council 782 | P.O. Box 610314 | Port Huron, Mi 48061 | |
| Trade Payable | William E Lufkin | Address Redacted | | | | |
| Trade Payable | William E Scarlett | Address Redacted | | | | |
| Trade Payable | William E Wert | Address Redacted | | | | |
| Trade Payable | William Eck | Address Redacted | | | | |
| Employees | William Eck | Address Redacted | | | | |
| Employees | William Egan | Address Redacted | | | | |
| Employees | William English | Address Redacted | | | | |
| Trade Payable | William Erickson | Address Redacted | | | | |
| Employees | William Ernest Horton | Address Redacted | | | | |
| Employees | William Eskildsen | Address Redacted | | | | |
| Employees | William Etheridge | Address Redacted | | | | |
| Employees | William Eubanks | Address Redacted | | | | |
| Employees | William Evans | Address Redacted | | | | |
| Employees | William Evatt | Address Redacted | | | | |
| Employees | William Everett | Address Redacted | | | | |
| Trade Payable | William F Cass | Address Redacted | | | | |
| Trade Payable | William F Getgey | Address Redacted | | | | |
| Employees | William F Rabsey | Address Redacted | | | | |
| Trade Payable | William F Robertson | Address Redacted | | | | |
| Employees | William F Stange | Address Redacted | | | | |
| Trade Payable | William F Stephens | Address Redacted | | | | |
| Trade Payable | William F. Cass | Address Redacted | | | | |
| Trade Payable | William Findlay | Address Redacted | | | | |
| Employees | William Fish | Address Redacted | | | | |
| Employees | William Fisher | Address Redacted | | | | |
| Trade Payable | William Fitzgerald | Address Redacted | | | | |
| Employees | William Folts | Address Redacted | | | | |
| Trade Payable | William Folts Jr | Address Redacted | | | | |
| Trade Payable | William Forgey | Address Redacted | | | | |
| Employees | William Foster | Address Redacted | | | | |
| Trade Payable | William Frederick Boycott | Address Redacted | | | | |
| Employees | William Freeland | Address Redacted | | | | |
| Trade Payable | William G Brenton | Address Redacted | | | | |
| Trade Payable | William G Keck | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William G Miller | Address Redacted | | | | |
| Trade Payable | William G Sinopoli | Address Redacted | | | | |
| Trade Payable | William G Spencer | Address Redacted | | | | |
| Trade Payable | William Gamble | Address Redacted | | | | |
| Employees | William Gamble | Address Redacted | | | | |
| Employees | William Garrett | Address Redacted | | | | |
| Trade Payable | William Garrett | Address Redacted | | | | |
| Employees | William Garth Dowling | Address Redacted | | | | |
| Trade Payable | William Garwood | Address Redacted | | | | |
| Employees | William Gesaman | Address Redacted | | | | |
| Employees | William Gilliland | Address Redacted | | | | |
| Employees | William Givler Iv | Address Redacted | | | | |
| Trade Payable | William Goelzer | Address Redacted | | | | |
| Employees | William Gonzalez Jr | Address Redacted | | | | |
| Employees | William Goonan | Address Redacted | | | | |
| Trade Payable | William Gordon | Address Redacted | | | | |
| Employees | William Gosselin | Address Redacted | | | | |
| Employees | William Gowin Ii | Address Redacted | | | | |
| Trade Payable | William Grace | Address Redacted | | | | |
| Employees | William Graham | Address Redacted | | | | |
| Trade Payable | William Granger | Address Redacted | | | | |
| Trade Payable | William Granger | Address Redacted | | | | |
| Trade Payable | William Greenleaf | Address Redacted | | | | |
| Employees | William Gregorcyk | Address Redacted | | | | |
| Employees | William Grennell | Address Redacted | | | | |
| Trade Payable | William Griffin | Address Redacted | | | | |
| Employees | William Griffin | Address Redacted | | | | |
| Trade Payable | William Griffin | Address Redacted | | | | |
| Trade Payable | William Guglielmi | Address Redacted | | | | |
| Employees | William Gurkin | Address Redacted | | | | |
| Employees | William Guthrie | Address Redacted | | | | |
| Trade Payable | William H Baar Iii | Address Redacted | | | | |
| Employees | William H Byrne | Address Redacted | | | | |
| Affiliate | William H Cain Post 1287 | Leatherstocking 400 | 1644 Fyler Rd | Chittenango, NY 13037 | | |
| Trade Payable | William H Downey | Address Redacted | | | | |
| Trade Payable | William H Hetfield 2007, LLC | 727 Watchung Ave | Plainfield, NJ 07060 | | | |
| Trade Payable | William H Humphrey | Address Redacted | | | | |
| Affiliate | William H Hunter Elementary School | Cradle of Liberty Council 525 | 2400 N Front St | Philadelphia, PA 19133 | | |
| Trade Payable | William H Talley & Son Inc | P.O. Box 751 | Petersburg, VA 23804-0751 | | | |
| Trade Payable | William H Wallace | Address Redacted | | | | |
| Employees | William Haines | Address Redacted | | | | |
| Employees | William Hall | Address Redacted | | | | |
| Employees | William Hamlin | Address Redacted | | | | |
| Trade Payable | William Harline | Address Redacted | | | | |
| Employees | William Harris | Address Redacted | | | | |
| Trade Payable | William Harrison | Address Redacted | | | | |
| Trade Payable | William Harrop | Address Redacted | | | | |
| Employees | William Hartley | Address Redacted | | | | |
| Employees | William Hartsfield | Address Redacted | | | | |
| Employees | William Havyer | Address Redacted | | | | |
| Trade Payable | William Hawkins | Address Redacted | | | | |
| Employees | William Hawlk Iii | Address Redacted | | | | |
| Employees | William Hayes | Address Redacted | | | | |
| Employees | William Hayes Jr | Address Redacted | | | | |
| Trade Payable | William Heberger | Address Redacted | | | | |
| Employees | William Henderson | Address Redacted | | | | |
| Employees | William Henderson Michalak | Address Redacted | | | | |
| Employees | William Hendrickson Iii | Address Redacted | | | | |
| Employees | William Heneks | Address Redacted | | | | |
| Employees | William Hepfer | Address Redacted | | | | |
| Trade Payable | William Herzfeld | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Litigation | William Hoke | Address Redacted | | | | |
| Employees | William Hopkins | Address Redacted | | | | |
| Affiliate | William Howard Taft Elementary | Dan Beard Council, Bsa 438 | 270 Sern Ave | Cincinnati, OH 45219 | | |
| Trade Payable | William Huff | Address Redacted | | | | |
| Employees | William Hull | Address Redacted | | | | |
| Trade Payable | William Humenczuk | Address Redacted | | | | |
| Employees | William Humphrey | Address Redacted | | | | |
| Trade Payable | William Huntsman | Address Redacted | | | | |
| Trade Payable | William Hurst | Address Redacted | | | | |
| Employees | William I Trussell | Address Redacted | | | | |
| Trade Payable | William Irvin | Address Redacted | | | | |
| Trade Payable | William J Adams | Address Redacted | | | | |
| Trade Payable | William J Bennett | Address Redacted | | | | |
| Trade Payable | William J Briesh | Address Redacted | | | | |
| Employees | William J Patton | Address Redacted | | | | |
| Employees | William J Shepherd | Address Redacted | | | | |
| Affiliate | William J Varney Post 0862 | Twin Rivers Council 364 | P.O. Box 208 | 379 Lake Ave / | Lake Luzerne, NY 12846 | |
| Employees | William Jarman | Address Redacted | | | | |
| Employees | William Jennings | Address Redacted | | | | |
| Employees | William Jentink | Address Redacted | | | | |
| Employees | William Jodeit | Address Redacted | | | | |
| Employees | William Joeckel | Address Redacted | | | | |
| Trade Payable | William Johnson | Address Redacted | | | | |
| Employees | William Johnson | Address Redacted | | | | |
| Trade Payable | William Jones | Address Redacted | | | | |
| Trade Payable | William Joseph Albrecht | Address Redacted | | | | |
| Trade Payable | William Joseph Barton | Address Redacted | | | | |
| Employees | William Joseph Cuddy | Address Redacted | | | | |
| Employees | William K Annis | Address Redacted | | | | |
| Employees | William K Signet | Address Redacted | | | | |
| Trade Payable | William Kaczmarek | Address Redacted | | | | |
| Trade Payable | William Kaisling | Address Redacted | | | | |
| Employees | William Kane Skipworth | Address Redacted | | | | |
| Employees | William Kaufmann | Address Redacted | | | | |
| Trade Payable | William Kavanaugh | Address Redacted | | | | |
| Employees | William Keen Jr | Address Redacted | | | | |
| Trade Payable | William Kellibrew | Address Redacted | | | | |
| Employees | William Kelly | Address Redacted | | | | |
| Trade Payable | William Kemerer | Address Redacted | | | | |
| Employees | William Kemp | Address Redacted | | | | |
| Affiliate | William King Masonic Lodge | Sequoyah Council 713 | 688 Upper Poore Valley Rd | Saltville, VA 24370 | | |
| Employees | William King Sr | Address Redacted | | | | |
| Employees | William Kinner Sr | Address Redacted | | | | |
| Employees | William Kiracofe | Address Redacted | | | | |
| Trade Payable | William Kirk | Address Redacted | | | | |
| Trade Payable | William Knight | Address Redacted | | | | |
| Employees | William Koby Morrow | Address Redacted | | | | |
| Trade Payable | William Koby Morrow | Address Redacted | | | | |
| Employees | William Koch | Address Redacted | | | | |
| Employees | William Kohl | Address Redacted | | | | |
| Trade Payable | William Koller | Address Redacted | | | | |
| Employees | William Kraus | Address Redacted | | | | |
| Employees | William Kwolek | Address Redacted | | | | |
| Trade Payable | William L Anderson | Address Redacted | | | | |
| Trade Payable | William L Bancroft | Address Redacted | | | | |
| Trade Payable | William L Brooks | Address Redacted | | | | |
| Employees | William L Foor | Address Redacted | | | | |
| Trade Payable | William L Johnson | Address Redacted | | | | |
| Trade Payable | William L Martin | Address Redacted | | | | |
| Employees | William L Swift | Address Redacted | | | | |
| Employees | William L Taylor | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William L Thiele | Address Redacted | | | | |
| Trade Payable | William Lacy | Address Redacted | | | | |
| Trade Payable | William Lamb | Address Redacted | | | | |
| Trade Payable | William Lampert | Address Redacted | | | | |
| Employees | William Landrum | Address Redacted | | | | |
| Employees | William Lappin | Address Redacted | | | | |
| Trade Payable | William Lavis | Address Redacted | | | | |
| Trade Payable | William Lawrence | Address Redacted | | | | |
| Employees | William Lawrence | Address Redacted | | | | |
| Employees | William Lee | Address Redacted | | | | |
| Trade Payable | William Lee Popham | Address Redacted | | | | |
| Employees | William Lesshafft | Address Redacted | | | | |
| Trade Payable | William Levorse | Address Redacted | | | | |
| Employees | William Licht | Address Redacted | | | | |
| Employees | William Locke | Address Redacted | | | | |
| Trade Payable | William Lohr | Address Redacted | | | | |
| Employees | William Luc | Address Redacted | | | | |
| Trade Payable | William Lucas | Address Redacted | | | | |
| Employees | William Lucas | Address Redacted | | | | |
| Affiliate | William M Banta Attorney At Law | Denver Area Council 061 | 8101 E Prentice Ave, Ste 650 | Greenwood Village, CO 80111 | | |
| Trade Payable | William M Cartrette | Address Redacted | | | | |
| Employees | William M Davis | Address Redacted | | | | |
| Trade Payable | William M Hake | Address Redacted | | | | |
| Employees | William Maccormac | Address Redacted | | | | |
| Trade Payable | William Mack Jr | Address Redacted | | | | |
| Trade Payable | William Mangan | Address Redacted | | | | |
| Employees | William Manning | Address Redacted | | | | |
| Trade Payable | William Mark Kiser | Address Redacted | | | | |
| Employees | William Markert | Address Redacted | | | | |
| Employees | William Markgraf | Address Redacted | | | | |
| Employees | William Marshak | Address Redacted | | | | |
| Trade Payable | William Maycumber | Address Redacted | | | | |
| Trade Payable | William Mcauley | Address Redacted | | | | |
| Employees | William Mccahill | Address Redacted | | | | |
| Employees | William Mccarty | Address Redacted | | | | |
| Employees | William Mccleery | Address Redacted | | | | |
| Employees | William Mccormick | Address Redacted | | | | |
| Trade Payable | William Mccranie | Address Redacted | | | | |
| Trade Payable | William Mcdonald | Address Redacted | | | | |
| Trade Payable | William Mcdonough / Troop 0078 | Address Redacted | | | | |
| Employees | William Mcelroy | Address Redacted | | | | |
| Trade Payable | William Mcfarland | Address Redacted | | | | |
| Employees | William Mcgregor | Address Redacted | | | | |
| Employees | William Mcguire | Address Redacted | | | | |
| Employees | William Mcintyre | Address Redacted | | | | |
| Trade Payable | William Mckinley | Address Redacted | | | | |
| Employees | William Mclaughlin | Address Redacted | | | | |
| Employees | William Mcmahon | Address Redacted | | | | |
| Trade Payable | William Mcmanus | Address Redacted | | | | |
| Employees | William Meeks | Address Redacted | | | | |
| Employees | William Micalizzi | Address Redacted | | | | |
| Employees | William Michael Eck | Address Redacted | | | | |
| Trade Payable | William Miller | Address Redacted | | | | |
| Employees | William Minarik | Address Redacted | | | | |
| Employees | William Mischke | Address Redacted | | | | |
| Trade Payable | William Monroe | Address Redacted | | | | |
| Employees | William Montanaro | Address Redacted | | | | |
| Trade Payable | William Montanaro | Address Redacted | | | | |
| Trade Payable | William Moon | Address Redacted | | | | |
| Employees | William Moran | Address Redacted | | | | |
| Employees | William Morgan | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William Morgan | Address Redacted | | | | |
| Employees | William Morris | Address Redacted | | | | |
| Trade Payable | William Morris Endeavor Entertainment | Llc | 1600 Div St, Ste 300 | Nashville, TN 37203 | | |
| Employees | William Morris Jr | Address Redacted | | | | |
| Employees | William Morrison | Address Redacted | | | | |
| Employees | William Mountford | Address Redacted | | | | |
| Trade Payable | William Munns | Address Redacted | | | | |
| Trade Payable | William Murphy | Address Redacted | | | | |
| Employees | William Murphy | Address Redacted | | | | |
| Employees | William N Chambers | Address Redacted | | | | |
| Employees | William N Chitty | Address Redacted | | | | |
| Trade Payable | William N Coffee | 320 S Madison Ave | La Grange, IL 60525 | | | |
| Employees | William N Martinez | Address Redacted | | | | |
| Employees | William Nabors | Address Redacted | | | | |
| Trade Payable | William Neal Wilson | Address Redacted | | | | |
| Trade Payable | William Nelson | Address Redacted | | | | |
| Employees | William Nichols | Address Redacted | | | | |
| Employees | William Ogie Daffin | Address Redacted | | | | |
| Employees | William Oliver | Address Redacted | | | | |
| Trade Payable | William Oneal | Address Redacted | | | | |
| Trade Payable | William Opperman | Address Redacted | | | | |
| Employees | William Ore | Address Redacted | | | | |
| Employees | William Ortt | Address Redacted | | | | |
| Employees | William Osborn | Address Redacted | | | | |
| Employees | William Osgood Iv | Address Redacted | | | | |
| Employees | William Oswald | Address Redacted | | | | |
| Employees | William Oswald | Address Redacted | | | | |
| Trade Payable | William Ott | Address Redacted | | | | |
| Employees | William Owen | Address Redacted | | | | |
| Affiliate | William P Bancroft Elementary School | Del Mar Va 081 | 700 N Lombard St | Wilmington, DE 19801 | | |
| Trade Payable | William P Cooper | Address Redacted | | | | |
| Trade Payable | William P Fox | Address Redacted | | | | |
| Employees | William P Franke | Address Redacted | | | | |
| Trade Payable | William P Karavites | Address Redacted | | | | |
| Employees | William P Nicholson | Address Redacted | | | | |
| Employees | William P Pearson | Address Redacted | | | | |
| Trade Payable | William P Peterson / Associates | Address Redacted | | | | |
| Employees | William P Senseman | Address Redacted | | | | |
| Trade Payable | William P Smith | Address Redacted | | | | |
| Employees | William Pace | Address Redacted | | | | |
| Employees | William Page | Address Redacted | | | | |
| Trade Payable | William Palfey | Address Redacted | | | | |
| Employees | William Palmeter | Address Redacted | | | | |
| Employees | William Park | Address Redacted | | | | |
| Employees | William Parkinson | Address Redacted | | | | |
| Employees | William Parrish | Address Redacted | | | | |
| Employees | William Partridge | Address Redacted | | | | |
| Trade Payable | William Parvin | Address Redacted | | | | |
| Trade Payable | William Patterson | Address Redacted | | | | |
| Employees | William Pattison | Address Redacted | | | | |
| Employees | William Pavesic | Address Redacted | | | | |
| Trade Payable | William Payne | Address Redacted | | | | |
| Trade Payable | William Peirce | Address Redacted | | | | |
| Employees | William Peppler | Address Redacted | | | | |
| Trade Payable | William Perrine Landscape Svcs Inc | 7 Fairview Rd | Robbinsville, NJ 08691 | | | |
| Trade Payable | William Peter Cook | Address Redacted | | | | |
| Employees | William Peterson | Address Redacted | | | | |
| Trade Payable | William Phelps | Address Redacted | | | | |
| Employees | William Philip Olson | Address Redacted | | | | |
| Trade Payable | William Pike | Address Redacted | | | | |
| Trade Payable | William Placke | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | William Popham | Address Redacted | | | | |
| Trade Payable | William Porter | Address Redacted | | | | |
| Employees | William Posey | Address Redacted | | | | |
| Trade Payable | William Poteet | Address Redacted | | | | |
| Employees | William Price Jr | Address Redacted | | | | |
| Litigation | William Pugh Jr | Address Redacted | | | | |
| Trade Payable | William Quinn | Address Redacted | | | | |
| Employees | William R Goodall | Address Redacted | | | | |
| Affiliate | William R Harper School | Lake Erie Council 440 | 5515 Ira Ave | Cleveland, OH 44144 | | |
| Trade Payable | William R Hodges | Address Redacted | | | | |
| Trade Payable | William R J Whiting | Address Redacted | | | | |
| Trade Payable | William R Lacasse | Address Redacted | | | | |
| Trade Payable | William R Morrow | Address Redacted | | | | |
| Employees | William R Osborne | Address Redacted | | | | |
| Trade Payable | William R Steinagel X 2237 | Address Redacted | | | | |
| Trade Payable | William R Strauss | Address Redacted | | | | |
| Employees | William R Thompson | Address Redacted | | | | |
| Trade Payable | William R Tigard | Address Redacted | | | | |
| Employees | William Radley | Address Redacted | | | | |
| Employees | William Randall | Address Redacted | | | | |
| Employees | William Ray | Address Redacted | | | | |
| Employees | William Rayl | Address Redacted | | | | |
| Employees | William Remington | Address Redacted | | | | |
| Trade Payable | William Remington | Address Redacted | | | | |
| Employees | William Restrepo | Address Redacted | | | | |
| Employees | William Reyes | Address Redacted | | | | |
| Trade Payable | William Rice | Address Redacted | | | | |
| Employees | William Richard Folts Jr | Address Redacted | | | | |
| Trade Payable | William Richardson | Address Redacted | | | | |
| Employees | William Ridge | Address Redacted | | | | |
| Trade Payable | William Rieser/R2 Design | Address Redacted | | | | |
| Employees | William Rios | Address Redacted | | | | |
| Trade Payable | William Ritchey | Address Redacted | | | | |
| Employees | William Ritchie Jr | Address Redacted | | | | |
| Trade Payable | William Rizza | Address Redacted | | | | |
| Employees | William Roach | Address Redacted | | | | |
| Employees | William Roberson | Address Redacted | | | | |
| Employees | William Robert Tigard | Address Redacted | | | | |
| Employees | William Rochester | Address Redacted | | | | |
| Employees | William Rogers Jr | Address Redacted | | | | |
| Employees | William Rogers Jr | Address Redacted | | | | |
| Trade Payable | William Roller | Address Redacted | | | | |
| Employees | William Roloff | Address Redacted | | | | |
| Trade Payable | William Rose | Address Redacted | | | | |
| Employees | William Rosner | Address Redacted | | | | |
| Trade Payable | William Ross | Address Redacted | | | | |
| Employees | William Rowley | Address Redacted | | | | |
| Trade Payable | William Rush Jagoe | Address Redacted | | | | |
| Employees | William Ruth Iv | Address Redacted | | | | |
| Employees | William Rutter | Address Redacted | | | | |
| Trade Payable | William Ryan | Address Redacted | | | | |
| Employees | William S James | Address Redacted | | | | |
| Trade Payable | William S Morgan | Address Redacted | | | | |
| Trade Payable | William S Rawls | Address Redacted | | | | |
| Trade Payable | William S Zuniga | Address Redacted | | | | |
| Employees | William Scanlan | Address Redacted | | | | |
| Trade Payable | William Scanlan | Address Redacted | | | | |
| Trade Payable | William Scarberry | Address Redacted | | | | |
| Trade Payable | William Schmidt | Address Redacted | | | | |
| Employees | William Schmitz | Address Redacted | | | | |
| Employees | William Scott | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | William Scott | Address Redacted | | | | |
| Affiliate | William Scott Elementary | Atlanta Area Council 092 | 1752 Hollywood Rd Nw | Atlanta, GA 30318 | | |
| Trade Payable | William Sedberry | Address Redacted | | | | |
| Trade Payable | William Seitz | Address Redacted | | | | |
| Trade Payable | William Sexson Md | Address Redacted | | | | |
| Employees | William Sexton | Address Redacted | | | | |
| Litigation | William Short | Address Redacted | | | | |
| Employees | William Smigelski | Address Redacted | | | | |
| Trade Payable | William Snoddy | Address Redacted | | | | |
| Trade Payable | William Snyder | Address Redacted | | | | |
| Employees | William Soinski | Address Redacted | | | | |
| Trade Payable | William Spice | Address Redacted | | | | |
| Trade Payable | William Sproul | Address Redacted | | | | |
| Trade Payable | William Sproul | Address Redacted | | | | |
| Trade Payable | William Spuehler | Address Redacted | | | | |
| Employees | William Stanberry | Address Redacted | | | | |
| Employees | William Stephens | Address Redacted | | | | |
| Trade Payable | William Stephens | Address Redacted | | | | |
| Employees | William Stevens | Address Redacted | | | | |
| Trade Payable | William Stewart | Address Redacted | | | | |
| Employees | William Stone | Address Redacted | | | | |
| Trade Payable | William Storie | Address Redacted | | | | |
| Trade Payable | William Strauss | Address Redacted | | | | |
| Affiliate | William Street Church Utd Methodist | Simon Kenton Council 441 | 28 W William St | Delaware, OH 43015 | | |
| Employees | William Stresemann | Address Redacted | | | | |
| Trade Payable | William Strohmeyer | Address Redacted | | | | |
| Employees | William Sullivan | Address Redacted | | | | |
| Employees | William Swaim | Address Redacted | | | | |
| Employees | William Swedenburg | Address Redacted | | | | |
| Trade Payable | William T Althoff | Address Redacted | | | | |
| Trade Payable | William T Anderson | Address Redacted | | | | |
| Employees | William T Dugger | Address Redacted | | | | |
| Employees | William T Hahn | Address Redacted | | | | |
| Trade Payable | William T Lathen-Lopez | Address Redacted | | | | |
| Affiliate | William T Machan | Grand Canyon Council 010 | 2140 E Virginia Ave | Phoenix, AZ 85006 | | |
| Trade Payable | William T Stewart | Address Redacted | | | | |
| Trade Payable | William Tam | Address Redacted | | | | |
| Trade Payable | William Tao & Assoc Inc | 349 Marshall Ave, Ste 200 | St Louis, MO 63119 | | | |
| Trade Payable | William Tarbell | Address Redacted | | | | |
| Employees | William Tatsch | Address Redacted | | | | |
| Employees | William Taylor | Address Redacted | | | | |
| Employees | William Taylor | Address Redacted | | | | |
| Trade Payable | William Temple | Address Redacted | | | | |
| Employees | William Terry | Address Redacted | | | | |
| Employees | William Thiele | Address Redacted | | | | |
| Trade Payable | William Thomas | Address Redacted | | | | |
| Employees | William Thomas Arnone Iii | Address Redacted | | | | |
| Trade Payable | William Thompson | Address Redacted | | | | |
| Employees | William Thompson Horstmann | Address Redacted | | | | |
| Trade Payable | William Thornley | Address Redacted | | | | |
| Employees | William Tiebout | Address Redacted | | | | |
| Employees | William Tigard | Address Redacted | | | | |
| Affiliate | William U Pearson Ctr | Las Vegas Area Council 328 | 1735 D St | Las Vegas, NV 89106 | | |
| Trade Payable | William Vaughan | Address Redacted | | | | |
| Trade Payable | William Veenstra | Address Redacted | | | | |
| Employees | William Vincent Mach | Address Redacted | | | | |
| Trade Payable | William W Bailey | Address Redacted | | | | |
| Employees | William W Campbell | Address Redacted | | | | |
| Employees | William W Stark Jr | Address Redacted | | | | |
| Trade Payable | William W Webb Jr | Address Redacted | | | | |
| Employees | William W Wells | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | William W Wells Iv | Address Redacted | | | | |
| Trade Payable | William W Williams Jr | Address Redacted | | | | |
| Trade Payable | William Wagner Troop 3067 | Address Redacted | | | | |
| Employees | William Waits | Address Redacted | | | | |
| Employees | William Walker | Address Redacted | | | | |
| Trade Payable | William Wall | Address Redacted | | | | |
| Employees | William Wallace | Address Redacted | | | | |
| Employees | William Wallace Iii | Address Redacted | | | | |
| Employees | William Walters | Address Redacted | | | | |
| Employees | William Wangsgard | Address Redacted | | | | |
| Employees | William Wasekanes Jr | Address Redacted | | | | |
| Employees | William Waters | Address Redacted | | | | |
| Employees | William Watt | Address Redacted | | | | |
| Trade Payable | William Weber | Address Redacted | | | | |
| Trade Payable | William Wellman | Address Redacted | | | | |
| Employees | William Wheatley | Address Redacted | | | | |
| Employees | William Wilson | Address Redacted | | | | |
| Trade Payable | William Wilson | Address Redacted | | | | |
| Employees | William Winkler | Address Redacted | | | | |
| Employees | William Wiseman | Address Redacted | | | | |
| Employees | William Wood | Address Redacted | | | | |
| Trade Payable | William Wyant | Address Redacted | | | | |
| Trade Payable | William Wyant | Address Redacted | | | | |
| Employees | William Young | Address Redacted | | | | |
| Employees | William Zinky | Address Redacted | | | | |
| Trade Payable | Williams & Assoc | 247 S Wilmot | Tucson, AZ 85711 | | | |
| Trade Payable | Williams & Hall | Address Redacted | | | | |
| Trade Payable | Williams Baptist College | Attn: Financial Aid Office | 60 W Fulbright | Walnut Ridge, AR 72476 | | |
| Affiliate | Williams Bay Lutheran Church | Glaciers Edge Council 620 | 11 Collie St | Williams Bay, WI 53191 | | |
| Trade Payable | Williams Burnley | Address Redacted | | | | |
| Affiliate | Williams Chapel Umc | Pine Burr Area Council 304 | 689 Hwy 503 | Vossburg, MS 39366 | | |
| Trade Payable | Williams College | Address Redacted | | | | |
| Affiliate | Williams Elementary School | Pathway To Adventure 456 | 1320 E 19th Ave | Gary, IN 46407 | | |
| Trade Payable | Williams Express Printing, Inc | P.O. Box 25415 | Dallas, TX 75225-1415 | | | |
| Trade Payable | Williams Forestry & Assoc, LLC | P.O. Box 1543 | Calhoun, GA 30703 | | | |
| Trade Payable | Williams Gwendolyn | Address Redacted | | | | |
| Affiliate | Williams Lions Club | Grand Canyon Council 010 | P.O. Box 223 | 711 S 2nd St | Williams, AZ 86046 | |
| Trade Payable | Williams Lisa | Address Redacted | | | | |
| Affiliate | Williams Memorial Utd Methodist | Caddo Area Council 584 | 4000 Moores Ln | Texarkana, TX 75503 | | |
| Affiliate | Williams Memorial Utd Methodist Ch | Caddo Area Council 584 | Moores Ln | Texarkana, Tx 75503 | | |
| Trade Payable | Williams Mullen Clark And Dobbins P.C. | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | | |
| Trade Payable | Williams Penny | Address Redacted | | | | |
| Trade Payable | Williams Pontel | Address Redacted | | | | |
| Affiliate | Williams Prepatory | Circle Ten Council 571 | 1750 Viceroy Dr | Dallas, TX 75235 | | |
| Affiliate | Williams Prepatory School | Circle Ten Council 571 | 1919 Burbank St | Dallas, TX 75235 | | |
| Trade Payable | Williams Scotsman Inc | P.O. Box 91975 | Chicago, IL 60693-1975 | | | |
| Contract Counter Party | Williams Scotsman, Inc | 8211 Town Ctr Dr | Baltimore, MD 21236 | | | |
| Trade Payable | Williams Tim | Address Redacted | | | | |
| Trade Payable | Williams, Gerald | Address Redacted | | | | |
| Trade Payable | Williams, Harold | Address Redacted | | | | |
| Trade Payable | Williams, Liz | Address Redacted | | | | |
| Trade Payable | Williams, LLC | dba Cafe' One Ten | 110 Main St W | Oak Hill, WV 25901 | | |
| Trade Payable | Williams, Patrick B. | Address Redacted | | | | |
| Trade Payable | Williams, Robert | Address Redacted | | | | |
| Trade Payable | Williams,Jolene | Address Redacted | | | | |
| Affiliate | Williamsburg Baptist Church | Colonial Virginia Council 595 | 227 Richmond Rd | Williamsburg, VA 23185 | | |
| Affiliate | Williamsburg Memorial Vfw Post 6086 | Laurel Highlands Council 527 | 197 Linda Ln | Williamsburg, PA 16693 | | |
| Affiliate | Williamsburg Utd Methodist Church | Colonial Virginia Council 595 | 500 Jamestown Rd | Williamsburg, VA 23185 | | |
| Affiliate | Williamsburg Utd Methodist Church | Dan Beard Council, Bsa 438 | 330 Gay St | Williamsburg, OH 45176 | | |
| Affiliate | Williamsburg Utd Methodist Church | Pine Burr Area Council 304 | 220 Yates Rd | Collins, MS 39428 | | |
| Affiliate | Williamsburg Vol Firefighters Assoc | Western Massachusetts Council 234 | P.O. Box 136 | Williamsburg, Ma 01096 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Williamson Ch Utd Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, Nc 28117 | | |
| Affiliate | Williamson Chapel Utd Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, Nc 28117 | | |
| Affiliate | Williamson County Ems | Capitol Area Council 564 | 3189 SE Inner Loop | Georgetown, TX 78626 | | |
| Affiliate | Williamson County Fire Prot Dist | Greater St Louis Area Council 312 | 3232 S Park Ave | Herrin, IL 62948 | | |
| Affiliate | Williamson County Sheriff Office | Middle Tennessee Council 560 | 408 Century Ct | Franklin, TN 37064 | | |
| Affiliate | Williamson County Sheriffs Office | Capitol Area Council 564 | 508 S Rock St | Georgetown, TX 78626 | | |
| Affiliate | Williamson County Sheriff'S Office | Greater St Louis Area Council 312 | 404 N Van Buren St | Marion, IL 62959 | | |
| Affiliate | Williamson Flying Club | Seneca Waterways 397 | P.O. Box 148 | Williamson, NY 14589 | | |
| Affiliate | Williamson Kiwanis Club | Buckskin 617 | P.O. Box 111 | Williamson, WV 25661 | | |
| Affiliate | Williamson Medical Ctr | Middle Tennessee Council 560 | 4321 S Carothers Rd | P.O. Box 681600 | Franklin, TN 37064 | |
| Trade Payable | Williamson Printing Corp | c/o Landry Marks Partners LP | P.O. Box 25415 | Dallas, TX 75225-1415 | | |
| Affiliate | Williamson Rotary Club | Seneca Waterways 397 | P.O. Box 136 | Williamson, NY 14589 | | |
| Trade Payable | Williamson, Jack | Address Redacted | | | | |
| Affiliate | Williamsport Utd Methodist Church | Mason Dixon Council 221 | 25 E Church St | Williamsport, MD 21795 | | |
| Affiliate | Williamsport Utd Methodist Men | Mason Dixon Council 221 | 27 E Church St | Williamsport, MD 21795 | | |
| Affiliate | Williamston Fire & Rescue Dept | East Carolina Council 426 | 901 Washington St | Williamston, NC 27892 | | |
| Affiliate | Williamston Fire Dept | Blue Ridge Council 551 | 120 W Main St | Williamston, SC 29697 | | |
| Affiliate | Williamston Lions Club Inc | East Carolina Council 426 | 107 E Church St | Williamston, NC 27892 | | |
| Affiliate | Williamston Sunrise Rotary | Water and Woods Council 782 | 4440 Beeman Rd | Williamston, MI 48895 | | |
| Affiliate | Williamstown Christian Church | Dan Beard Council, Bsa 438 | 318 N Main St | Williamstown, KY 41097 | | |
| Affiliate | Williamstown Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 7 | Williamstown, KY 41097 | | |
| Affiliate | Williamsville Utd Methodist Church | Greater Niagara Frontier Council 380 | 5681 Main St | Williamsville, NY 14221 | | |
| Affiliate | WilliamWatters Memorial Utd Methodist Ch | Baltimore Area Council 220 | 1452 Jarrettsville Rd | Jarrettsville, Md 21084 | | |
| Employees | Willie Clanton | Address Redacted | | | | |
| Trade Payable | Willie Iles | Address Redacted | | | | |
| Employees | Willie Iles Jr | Address Redacted | | | | |
| Employees | Willie Smith | Address Redacted | | | | |
| Employees | Willie Tenison | Address Redacted | | | | |
| Trade Payable | Willinger Willinger & Bucci PC | 855 Main St, Ste 5 | Bridgeport, CT 06604 | | | |
| Affiliate | Willington Hill Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 24 Old Farms Rd | Willington, CT 06279 | | |
| Trade Payable | Willis Council Crew 2147 | Address Redacted | | | | |
| Affiliate | Willis Lions Club | Sam Houston Area Council 576 | P.O. Box 250 | Willis, TX 77378 | | |
| Contract Counter Party | Willis Towers Watson | 500 N Akard St, Ste 4100 | Dallas, TX 75201 | | | |
| Contracts/Agreements | Willis Towers Watson | Attn: Dean M. Crawford, Ste 4100 | 500 N Akard St | Dallas, TX 75201 | | |
| Contracts/Agreements | Willis Towers Watson | Attn: General Counsel | 901 N Glebe Rd | Arlington, VA 22203 | | |
| Contract Counter Party | Willis Towers Watson Us LLC | 500 N Akard St, Ste 4100 | Dallas, TX 75201 | | | |
| Affiliate | Williston 1st Ward Minot Nd Stake | Northern Lights Council 429 | P.O. Box 288 | Williston, ND 58802 | | |
| Affiliate | Williston 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | P.O. Box 6405 | Williston, ND 58802 | | |
| Affiliate | Williston 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 1805 26th St W | Williston, ND 58801 | | |
| Affiliate | Williston Federated Church | Green Mountain 592 | 44 N Williston Rd | Williston, VT 05495 | | |
| Affiliate | Willits Lions Club And American Legion | Redwood Empire Council 041 | P.O. Box 1353 | Willits, CA 95490 | | |
| Affiliate | Willits Troop 0088 Parents Group | Redwood Empire Council 041 | 441 N St | Willits, CA 95490 | | |
| Trade Payable | Willkie Farr & Gallagher LLP | 787 7th Ave, Fl 2 | New York, NY 10019-6099 | | | |
| Trade Payable | Willliam Troske | Address Redacted | | | | |
| Affiliate | Willmar Fire Dept | Northern Star Council 250 | 515 2nd St Sw | Willmar, MN 56201 | | |
| Affiliate | Willmar Police Dept | Northern Star Council 250 | 2201 23rd St NE, Ste 102 | Willmar, MN 56201 | | |
| Affiliate | Willoughby Police Dept | Lake Erie Council 440 | 36700 Euclid Ave | Willoughby, OH 44094 | | |
| Affiliate | Willow Brook Christian Church | Seneca Waterways 397 | 619 High St | Victor, NY 14564 | | |
| Affiliate | Willow Brook PTO | Greater St Louis Area Council 312 | 11022 Schuetz Rd | Saint Louis, MO 63146 | | |
| Affiliate | Willow Creek Presbyterian Church PCa | Central Florida Council 083 | 4725 E Lake Dr | Winter Springs, FL 32708 | | |
| Affiliate | Willow Creek PTA Committee | Sam Houston Area Council 576 | 2002 Willow Terrace Dr | Kingwood, TX 77345 | | |
| Affiliate | Willow Creek Utd Methodist Church | Lasalle Council 165 | 14010 Jefferson Blvd | Mishawaka, IN 46545 | | |
| Affiliate | Willow Elemental | Lake Erie Council 440 | 5004 Glazier Ave | Cleveland, OH 44127 | | |
| Affiliate | Willow Glen Post 318 American Legion | Silicon Valley Monterey Bay 055 | 1504 Minnesota Ave | San Jose, CA 95125 | | |
| Affiliate | Willow Glen Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1420 Newport Ave | San Jose, CA 95125 | | |
| Affiliate | Willow Hill Utd Methodist Church | W D Boyce 138 | 304 E Far Hills Dr | East Peoria, IL 61611 | | |
| Affiliate | Willow Mountain Ward LDS | Montana Council 315 | 957 Eside Highway | Corvallis, MT 59828 | | |
| Affiliate | Willow Mountain Ward LDS | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59875 | | |
| Affiliate | Willow Oaks Educational Ctr | Central N Carolina Council 416 | 3223 Walkup Ave, Apt CC | Monroe, NC 28110 | | |
| Affiliate | Willow Ridge Civic Assoc | Greater Niagara Frontier Council 380 | 235 Kaymar Dr | Amherst, NY 14228 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Willow Ridge Civic Assoc Inc | Greater Niagara Frontier Council 380 | Willow Ridge School | Amherst, NY 14228 | | |
| Affiliate | Willow Ridge Elementary School PTA | Water and Woods Council 782 | 12620 Nixon Rd | Grand Ledge, MI 48837 | | |
| Trade Payable | Willow Springs Electric | 1100 N 4Th | Raton, NM 87740 | | | |
| Affiliate | Willow Springs PTA | National Capital Area Council 082 | 5400 Willow Springs School Rd | Fairfax, VA 22030 | | |
| Affiliate | Willow Springs Rotary Club | Ozark Trails Council 306 | P.O. Box 192 | Willow Springs, MO 65793 | | |
| Affiliate | Willow Street Lions Club | c/o John F. Pyfer, Jr | Pennsylvania Dutch Council 524 | 1100 Little Brook Rd | Lancaster, PA 17603 | |
| Affiliate | Willow View Utd Methodist Ch Enid | Cimarron Council 474 | 3525 W Purdue Ave | Enid, OK 73703 | | |
| Trade Payable | Willowbrook Police Dept | Michelle Strugala Post 500 | 7760 Quincy St | Willowbrook, IL 60527 | | |
| Affiliate | Willowdale Elementary School PTO | Mid-America Council 326 | 16901 P St | Omaha, NE 68135 | | |
| Affiliate | Willowford Fire Dept | Sam Houston Area Council 576 | 24655 Wheimer Pkwy | Katy, TX 77494 | | |
| Affiliate | Willowick- Elake Post 678 AL | Lake Erie Council 440 | 570 E 328Th St | Willowick, Oh 44095 | | |
| Affiliate | Willowick Food Pantry | Lake Erie Council 440 | P.O. Box 5067 | Eastlake, OH 44095 | | |
| Affiliate | Willows Kiwanis Club | Golden Empire Council 047 | P.O. Box 922 | Willows, CA 95988 | | |
| Affiliate | Willowvale Fire Co | Leatherstocking 400 | 3459 Oneida St | Chadwicks, NY 13319 | | |
| Trade Payable | Willsea O'Brien Glass, Inc | 8415 Garlinghouse Rd | Naples, FL 14512 | | | |
| Trade Payable | Willy Xiao | Address Redacted | | | | |
| Employees | Wilma Mathison | Address Redacted | | | | |
| Employees | Wilma Morrison | Address Redacted | | | | |
| Employees | Wilma Tongay | Address Redacted | | | | |
| Employees | Wilma Truckenmiller | Address Redacted | | | | |
| Employees | Wilma Yonkers | Address Redacted | | | | |
| Affiliate | Wilmar Volunteer Fire Dept | Redwood Empire Council 041 | 3825 Bodega Ave | Petaluma, Ca 94952 | | |
| Affiliate | Wilmer Explorers | Mobile Area Council-Bsa 004 | 13040 Moffett Rd | Wilmer, AL 36587 | | |
| Trade Payable | Wilmer Good | Address Redacted | | | | |
| Employees | Wilmer Louviere | Address Redacted | | | | |
| Trade Payable | Wilmer Stoneman | Address Redacted | | | | |
| Affiliate | Wilmette American Legion Post 46 | Northeast Illinois 129 | P.O. Box 42 | Wilmette, IL 60091 | | |
| Affiliate | Wilmette Community Church | Northeast Illinois 129 | 1020 Forest Ave | Wilmette, IL 60091 | | |
| Affiliate | Wilmington Lions Club | Rainbow Council 702 | P.O. Box 662 | Wilmington, IL 60481 | | |
| Affiliate | Wilmington Police Dept | The Spirit of Adventure 227 | 1 Adelaide St | Wilmington, MA 01887 | | |
| Trade Payable | Wilmington Star-News | P.O. Box 840 | Wilmington, NC 28402 | | | |
| Affiliate | Wilmington Utd Methodist Church | Tecumseh 439 | 61 E Main St, Ste 4 | Wilmington, OH 45177 | | |
| Affiliate | Wilmington Utd Methodist Church | Tecumseh 439 | P.O. Box 927 | Wilmington, OH 45177 | | |
| Affiliate | Wilmington Utd Methodist Church | The Spirit of Adventure 227 | 87 Church St, Route 62 | Wilmington, MA 01887 | | |
| Affiliate | Wilmore Davis Elementary | Denver Area Council 061 | 7975 W 41st Ave | Wheat Ridge, CO 80033 | | |
| Trade Payable | Wilshire Assoc Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | |
| Contract Counter Party | Wilshire Assoc, Incorporated | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | |
| Affiliate | Wilshire Utd Methodist Church | Cascade Pacific Council 492 | 3917 NE Shaver St | Portland, OR 97212 | | |
| Affiliate | Wilson & Sons | Piedmont Council 420 | 175 Silver Creek Rd | Mill Spring, NC 28756 | | |
| Affiliate | Wilson Aspire PTO | Blackhawk Area 660 | 520 N Pierpont Ave | Rockford, IL 61101 | | |
| Affiliate | Wilson Boys And Girls Club | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413 | | |
| Trade Payable | Wilson Brothers Inc | dba Wilsons Auto & Supply | 8482 Seneca Trl S | Ronceverte, WV 24970 | | |
| Affiliate | Wilson Chapel Ame Church | Chickasaw Council 558 | 80 E Shelby Dr | Memphis, TN 38109 | | |
| Affiliate | Wilson Co Voc Ctr Afjrotc | Middle Tennessee Council 560 | 418 Harding Dr | Lebanon, TN 37087 | | |
| Trade Payable | Wilson Conference Center | dba Fogelman Exec Ctr | 330 Innovation Dr, Ste 206 | Memphis, TN 38152-6481 | | |
| Affiliate | Wilson Conservation Club Inc | Iroquois Trail Council 376 | 2934 Wilson Cambria Rd | Wilson, NY 14172 | | |
| Affiliate | Wilson County Sheriffs Office | Middle Tennessee Council 560 | 105 E High St | Lebanon, TN 37087 | | |
| Employees | Wilson E Triplett | Address Redacted | | | | |
| Affiliate | Wilson El Schl/V F W Post 1912/ W A | Three Harbors Council 636 | 8710 W Orchard St | Milwaukee, WI 53214 | | |
| Affiliate | Wilson Elementary PTO | Circle Ten Council 571 | 200 S Coppell Rd | Coppell, TX 75019 | | |
| Affiliate | Wilson Elementary PTO | Sam Houston Area Council 576 | 18015 Kieth Harrow Blvd | Houston, TX 77084 | | |
| Trade Payable | Wilson Elser Moskowitz | Edelman & Dicker LLP | 150 E 42nd St | New York, NY 10017-5639 | | |
| Trade Payable | Wilson Enterprises | W2119 Us-2 | Wilson, MI 49896 | | | |
| Affiliate | Wilson Focus School Clc | Mid-America Council 326 | 5141 F St | Omaha, NE 68117 | | |
| Affiliate | Wilson Hill School PTO | Simon Kenton Council 441 | 6500 Nland Rd | Worthington, OH 43085 | | |
| Affiliate | Wilson K 8 Parent Teacher Org | Catalina Council 011 | 2330 W Glover Rd | Oro Valley, AZ 85742 | | |
| Trade Payable | Wilson Laurie | Address Redacted | | | | |
| Trade Payable | Wilson Laurie | Address Redacted | | | | |
| Affiliate | Wilson Middle School | Mecklenburg County Council 415 | 7020 Tuckaseegee Rd | Charlotte, NC 28214 | | |
| Affiliate | Wilson Police Dept | East Carolina Council 426 | P.O. Box 10 | Wilson, NC 27894 | | |
| Affiliate | Wilson Pride Inc | Coronado Area Council 192 | P.O. Box 7 | Wilson, KS 67490 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Wilson Primary PTO | Lasalle Council 165 | 56660 Oak Rd | South Bend, IN 46619 | | |
| Employees | Wilson Quan | Address Redacted | | | | |
| Trade Payable | Wilson Safe Co | 3031 Island Ave P.O. Box 5310 | P.O. Box 5310 | Philadelphia, PA 19153 | | |
| Affiliate | Wilson Schl Concrnd Parents/Cub Scts Inc | Three Harbors Council 636 | 1060 Glenview Ave | Wauwatosa, WI 53213 | | |
| Affiliate | Wilson School PTA | Patriots Path Council 358 | 301 Linden Ave | Westfield, NJ 07090 | | |
| Affiliate | Wilson School PTO | Connecticut Rivers Council, Bsa 066 | 235 Birch St | Waterbury, CT 06704 | | |
| Trade Payable | Wilson Trucking | P.O. Box 200 | Fishersville, VA 22939-0200 | | | |
| Affiliate | Wilson Utd Methodist Church | Pikes Peak Council 060 | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919 | | |
| Litigation | Wilson Xiao (Zhi Lin, Mother & Natural Guardian) | Address Redacted | | | | |
| Trade Payable | Wilson, Addison | Address Redacted | | | | |
| Trade Payable | Wilsons Business Solutions | P.O. Box 3005 | 32 King St | Dryden, On P8N 2Z6 | Canada | |
| Trade Payable | Wilsons Farm | 6250 Mapleshade Ln | Dallas, TX 75252 | | | |
| Trade Payable | Wilsons Jewelry & Gifts | 13 E Market St | Lewistown, PA 17044 | | | |
| Trade Payable | Wilsons Remodel | 1101 Judy Ave | Benbrook, TX 76133 | | | |
| Affiliate | Wilsonville Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 530 | Wilsonville, AL 35186 | | |
| Affiliate | Wilton Congregational Church | Connecticut Yankee Council Bsa 072 | 70 Ridgefield Rd | Wilton, CT 06897 | | |
| Affiliate | Wilton Firefighters Assoc | Golden Empire Council 047 | P.O. Box 768 | Wilton, CA 95693 | | |
| Affiliate | Wilton Legion Post 10 B | Daniel Webster Council, Bsa 330 | 24 Maple St | P.O. Box 381 | Wilton, NH 03086 | |
| Affiliate | Wimberley Lions Club | Capitol Area Council 564 | P.O. Box 1749 | Wimberley, TX 78676 | | |
| Trade Payable | Wimberly, Lawson, Steckel,Nelson & | Schneider, P.C, Ste 400 Lenox Towers | 3400 Peachtree Rd N E | Atlanta, GA 30326-1107 | | |
| Affiliate | Winchell PTO | Southern Shores Fsc 783 | 2316 Winchell Ave | Kalamazoo, MI 49008 | | |
| Affiliate | Winchendon-American Legion Post  193 | Heart of New England Council 230 | P.O. Box 116 | 295 School St | | |
| Trade Payable | Winchester Ammunition | Bank of America-Olin Corp-Winchester | 5065 Collections Center Dr | Chicago, IL 60693 | | |
| Employees | Winchester B York | Address Redacted | | | | |
| Affiliate | Winchester First Utd Methodist Church | Middle Tennessee Council 560 | 100 S Jefferson St | Winchester, TN 37398 | | |
| Affiliate | Winchester Homeland Town Assoc | California Inland Empire Council 045 | P.O. Box 122 | Winchester, CA 92596 | | |
| Affiliate | Winchester Medical Ctr | Shenandoah Area Council 598 | P.O. Box 3340 | Winchester, VA 22604 | | |
| Affiliate | Winchester Police Dept | Blue Grass Council 204 | 16 S Maple St | Winchester, KY 40391 | | |
| Affiliate | Winchester Police Dept | The Spirit of Adventure 227 | 30 Mount Vernon St | Winchester, MA 01890 | | |
| Affiliate | Winchester Utd Methodist Mens Group | Abraham Lincoln Council 144 | 20 N Walnut St | Winchester, IL 62694 | | |
| Affiliate | Winchester Volunteer Fire Co | Greater Niagara Frontier Council 380 | 514 Harlem Rd | West Seneca, NY 14224 | | |
| Trade Payable | Winchester York | Address Redacted | | | | |
| Trade Payable | Wind River Video Productions Inc | dba Melinda Mercer Photography | 5 Lackawanna Ct | Spanish Fort, AL 36527 | | |
| Trade Payable | Wind Rush Ventures Ltd | 6636 Briar Cove Dr | Dallas, TX 75254 | | | |
| Trade Payable | Wind Star Sailing Inc | 646 Scotland St | Dunedin, FL 34698 | | | |
| Trade Payable | Wind Star Sailing Inc | c/o Harry Matthues | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Windber Calvary Utd Methodist Church | Laurel Highlands Council 527 | 1800 Stockholm Ave | Windber, PA 15963 | | |
| Affiliate | Windcrest Utd Methodist Church | Alamo Area Council 583 | 8101 Midcrown Dr | Windcrest, TX 78239 | | |
| Affiliate | Winder First Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680 | | |
| Affiliate | Winder First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680 | | |
| Affiliate | Windermere Elementary | Greater Niagara Frontier Council 380 | 291 Windermere Blvd | Buffalo, NY 14226 | | |
| Affiliate | Windermere Presbyterian Church | Cape Fear Council 425 | 104 Windemere Rd | Wilmington, NC 28405 | | |
| Affiliate | Windermere Union Church | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786 | | |
| Affiliate | Windham Ctr Fire Dept | Connecticut Rivers Council, Bsa 066 | Windham Center Fire Dept | Windham Center, CT 06280 | | |
| Affiliate | Windham Endowment For Commty | Advancement | Daniel Webster Council, Bsa 330 | P.O. Box 4315 | Windham, Nh 03087 | |
| Affiliate | Windham Hill Utd Church Of Christ | Pine Tree Council 218 | 140 Windham Center Rd | Windham, ME 04062 | | |
| Affiliate | Windham Veterans Of Foreign Wars | Pine Tree Council 218 | P.O. Box 1583 | Windham, ME 04062 | | |
| Affiliate | Winding Brook Condominiums Assoc, Inc | National Capital Area Council 082 | 4101 Chantilly Rd | Chantilly, VA 20151 | | |
| Affiliate | Winding Ridge Elementary As | Crossroads of America 160 | 11825 E 46th St | Indianapolis, IN 46235 | | |
| Trade Payable | Windmill Slatwall Products | 200 Balsam Rd | Sheboygan Falls, WI 53085 | | | |
| Trade Payable | Windom Debera | Address Redacted | | | | |
| Affiliate | Windom Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3736 Abbott Rd | Orchard Park, NY 14127 | | |
| Affiliate | Windover Hills Utd Methodist Church | Laurel Highlands Council 527 | 6751 Ridge Rd | Pittsburgh, PA 15236 | | |
| Trade Payable | Windows Decor & Designs | 3125 53rd Ave E (Sr70) | Bradenton, FL 34203 | | | |
| Affiliate | Windrow Homeowners Assoc | Mecklenburg County Council 415 | P.O. Box 186 | Matthews, NC 28106 | | |
| Trade Payable | Windrush Ventures, LLC | Dba: Windrush Publishers | 6636 Briar Cove Dr | Dallas, TX 75254 | | |
| Trade Payable | Windsong Place Apartments | 25 Spring Meadow Dr | Williamsville, NY 14221 | | | |
| Affiliate | Windsor Charter Academy School | Longs Peak Council 062 | 680 Academy Ct | Windsor, CO 80550 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Windsor Christian Church | Colonial Virginia Council 595 | 4 N Court St | Windsor, VA 23487 | | |
| Affiliate | Windsor Congregational Church | Western Massachusetts Council 234 | P.O. Box 162 | Windsor, MA 01270 | | |
| Affiliate | Windsor Grange 410 | Redwood Empire Council 041 | P.O. Box 2235 | Windsor, CA 95492 | | |
| Affiliate | Windsor Hills Utd Methodist Church | Blue Ridge Mtns Council 599 | 3591 Windsor Rd Sw | Roanoke, VA 24018 | | |
| Affiliate | Windsor Historical Society | Pine Tree Council 218 | 32 Choate Rd | Windsor, ME 04363 | | |
| Affiliate | Windsor Locks Police Dept | Connecticut Rivers Council, Bsa 066 | 4 Volunteer Dr | Windsor Locks, CT 06096 | | |
| Affiliate | Windsor Lodge 442- F & A | Baden-Powell Council 368 | P.O. Box 304 | Airport Rd | Windsor, NY 13865 | |
| Affiliate | Windsor Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311 | | |
| Affiliate | Windsor Parent Teachers Club | Glaciers Edge Council 620 | 4352 Windsor Rd | Windsor, WI 53598 | | |
| Affiliate | Windsor Park Elementary PTA | South Texas Council 577 | 4525 S Alameda St | Corpus Christi, TX 78412 | | |
| Affiliate | Windsor Police Dept | Redwood Empire Council 041 | 9291 Old Redwood Hwy, Ste 300B | Windsor, CA 95492 | | |
| Affiliate | Windsor PTA | Golden Spread Council 562 | 6700 Hyde Pkwy | Amarillo, TX 79109 | | |
| Affiliate | Windsor Rotary Club | Green Mountain 592 | P.O. Box 296 | Windsor, VT 05089 | | |
| Affiliate | Windsor Ruritan Club | Colonial Virginia Council 595 | 200 Community Dr | Windsor, VA 23487 | | |
| Affiliate | Windsor Utd Methodist Church | Indian Waters Council 553 | 9500 Windsor Lake Blvd | Columbia, SC 29223 | | |
| Affiliate | Windsor Utd Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311 | | |
| Affiliate | Windsor Village Utd Methodist Church | Sam Houston Area Council 576 | 6011 W Orem Dr | Houston, TX 77085 | | |
| Affiliate | Windsor-Freer Parent Assoc | Greater St Louis Area Council 312 | 6208 US Hwy 61 67 | Imperial, MO 63052 | | |
| Trade Payable | Windstream Communications | P.O. Box 70526 | Charlotte, NC 28272-0526 | | | |
| Trade Payable | Windstream Communications Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2442 | | | |
| Trade Payable | Windstream Communications Inc | P.O. Box 9001908 | Louisville, KY 40290-1908 | | | |
| Trade Payable | Windstream Holdings Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2442 | | | |
| Trade Payable | Windstream Holdings Inc | P.O. Box 88104 | Chicago, IL 60680-1104 | | | |
| Trade Payable | Windswept A/C & Appliances | 2735 Overseas Hwy | Marathon, FL 33050 | | | |
| Affiliate | Windward Lake Club | Atlanta Area Council 092 | 2001 Lake Windward Dr | Alpharetta, GA 30005 | | |
| Affiliate | Windy City Flyers, Inc | Pathway To Adventure 456 | 1098 S Milwaukee Ave, Ste 301 | Wheeling, IL 60090 | | |
| Trade Payable | Windy Day Plumbing Co Inc | 82891 Overseas Hwy | P.O. Box 569 | Islamorada, FL 33036 | | |
| Affiliate | Winegard Elementary School PTA | Central Florida Council 083 | 7055 Winegard Rd | Orlando, FL 32809 | | |
| Trade Payable | Winelco Inc | 6141 Centre Park Dr | West Chester, OH 45069 | | | |
| Affiliate | Winfield Commty | Volunteer Fire Dept Inc | Baltimore Area Council 220 | 1320 W Old Liberty Rd | Sykesville, Md 21784 | |
| Affiliate | Winfield Elementary Parent Teachers | Baltimore Area Council 220 | 4401 Salem Bottom Rd | Westminster, MD 21157 | | |
| Affiliate | Winfield Lions Club | Mississippi Valley Council 141 141 | 106 S Bashford St | Winfield, IA 52659 | | |
| Affiliate | Winfield Utd Methodist | Buckskin 617 | 20 Radwin Dr | Winfield, WV 25213 | | |
| Affiliate | Winfield Utd Methodist Church | Quapaw Area Council 018 | 20100 Cantrell Rd | Little Rock, AR 72223 | | |
| Employees | Winfred Baron | Address Redacted | | | | |
| Affiliate | Winfred E Denham / F A M E | Atlanta Area Council 092 | 2046 Richard Allen Ln Se | Atlanta, GA 30316 | | |
| Trade Payable | Wingate By Wyndham | 850 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Wingate By Wyndham 1-77 & Tyvola | Charlotte Airport S | 6050 Tyvola Glen Cir | Charlotte, NC 28217 | | |
| Affiliate | Wingate Utd Methodist | Central N Carolina Council 416 | P.O. Box 633 | Wingate, NC 28174 | | |
| Affiliate | Wingate Utd Methodist Church | Central N Carolina Council 416 | 111 Hinson St | Wingate, NC 28174 | | |
| Affiliate | Wingfield High School Jrotc | Andrew Jackson Council 303 | 1985 Scanlon Dr | Jackson, MS 39204 | | |
| Trade Payable | Wingman Enterprises Inc | 2636 Poplar Lake Tr | Atlanta, GA 30360 | | | |
| Affiliate | Wings And Rotors Air Museum | California Inland Empire Council 045 | 37350 Sky Canyon Dr | Murrieta, CA 92563 | | |
| Affiliate | Wings Like Eagle | Pikes Peak Council 060 | 15050 Woodcarver Rd | Monument, CO 80132 | | |
| Affiliate | Wings Of Dreams Aviation Museum | North Florida Council 087 | 7100 Airport Rd | Starke, FL 32091 | | |
| Affiliate | Wings Of Honor Museum | Quapaw Area Council 018 | 70 Beacon Rd | Walnut Ridge, AR 72476 | | |
| Affiliate | Wings Of Truth Full Gospel Church | Great Lakes Fsc 272 | 252 Tuxedo St | Highland Park, MI 48203 | | |
| Employees | Winifred Anderson | Address Redacted | | | | |
| Employees | Winifred Anderson | Address Redacted | | | | |
| Trade Payable | Winifred Longares | Address Redacted | | | | |
| Trade Payable | Winifrede Bowman | Address Redacted | | | | |
| Trade Payable | Winmo | List Partners LLC | 3098 Piedmont Rd Ne, Ste 200 | Atlanta, GA 30305 | | |
| Affiliate | Winn Brook School PTA Assoc | The Spirit of Adventure 227 | 97 Waterhouse Rd | Belmont, MA 02478 | | |
| Trade Payable | Winn Parish | School Board | P.O. Box 430 | Winnfield, LA 71483-0430 | | |
| Affiliate | Winnebago | 2929 Airport Blvd | Waterloo, IA 50703-9627 | | | |
| Trade Payable | Winnebago Cncl 173 | 2929 Airport Blvd | Waterloo, IA 50703-9627 | | | |
| Trade Payable | Winnebago Council, Bsa C/O Chris Erschen | Address Redacted | | | | |
| Affiliate | Winnebago County Sheriff'S Dept | Blackhawk Area 660 | 650 W State St | Rockford, IL 61102 | | |
| Affiliate | Winnebago Presbyterian Church | Blackhawk Area 660 | P.O. Box 38 | Winnebago, IL 61088 | | |
| Affiliate | Winnebago Scout Camp | Patriots Path Council 358 | 102 Timberbrook Rd | Rockaway, NJ 07866 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Winnetka Congregational Church | Northeast Illinois 129 | 725 Pine St | Winnetka, IL 60093 | | |
| Trade Payable | Winnieluci Co | 315 Oakcrest Dr | Richardson, TX 75080 | | | |
| Trade Payable | Winnitex, Ltd | Unit 3601-5 36/F Cable Tv Tower | 9 Hoi Shing Rd | Tsuen Wan, | Hong Kong | |
| Affiliate | Winnsboro Lion Club | Louisiana Purchase Council 213 | P.O. Box 970 | Winnsboro, LA 71295 | | |
| Affiliate | Winnsboro Lions Club | Louisiana Purchase Council 213 | 304 Prairie St | Winnsboro, LA 71295 | | |
| Employees | Winona Darling | Address Redacted | | | | |
| Affiliate | Winona Elks Lodge | Gamehaven 299 | P.O. Box 329 | Winona, MN 55987 | | |
| Employees | Winona Lee | Address Redacted | | | | |
| Trade Payable | Winona State University | P.O. Box 5838 | Winona, MN 55987 | | | |
| Affiliate | Winside AL & Fire & Rescue | Mid-America Council 326 | 204 Main St | Winside, Ne 68790 | | |
| Affiliate | Winslow Township Fire Dept | Garden State Council 690 | 9 Cedar Brook Rd | Sicklerville, NJ 08081 | | |
| Affiliate | Winslow Veterans Of Foreign Wars | Pine Tree Council 218 | 175 Veteran Dr | Winslow, ME 04901 | | |
| Affiliate | Winslow Volunteer Fire Co No1 | Garden State Council 690 | 55 Hall St | Winslow, NJ 08095 | | |
| Affiliate | Winstead Elementary PTO Inc | Middle Tennessee Council 560 | 4080 Columbia Pike | Franklin, TN 37064 | | |
| Affiliate | Winstead Methodist Church | East Carolina Council 426 | 1407 Tarboro St Sw | Wilson, NC 27893 | | |
| Trade Payable | Winstead PC | 5400 Renaissance Tower | 1201 Elm St | Dallas, TX 75270-2199 | | |
| Affiliate | Winsted American Legion | Northern Star Council 250 | Co Rd 9 & 212th St | Winsted, MN 55395 | | |
| Affiliate | Winsted Fire Dept | Connecticut Rivers Council, Bsa 066 | 27 Elm St | Winsted, CT 06098 | | |
| Affiliate | Winsted Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 241 | Winsted, CT 06098 | | |
| Trade Payable | Winston & Strawn LLP | 35 W Wacker Dr | Chicago, IL 60601-9703 | | | |
| Employees | Winston Carnes | Address Redacted | | | | |
| Affiliate | Winston Christian Academy | Atlanta Area Council 092 | 7425 Us-78 | Winston, GA 30187 | | |
| Trade Payable | Winston Kimmel | Address Redacted | | | | |
| Trade Payable | Winston Knapp | Address Redacted | | | | |
| Affiliate | Winston Knolls Civic Assoc | National Capital Area Council 082 | P.O. Box 2893 | Springfield, VA 22152 | | |
| Employees | Winston Ng | Address Redacted | | | | |
| Trade Payable | Winston Ng | 403 Scarlet Maple Dr | Sugarland, TX 77479-5006 | | | |
| Affiliate | Winston Park Homeowners Assoc | South Florida Council 084 | 8100 SW 132nd Ave | Miami, FL 33183 | | |
| Trade Payable | Winston R Davis | Address Redacted | | | | |
| Affiliate | Winston Salem Dash/Carolina Thunderbirds | Old Hickory Council 427 | 926 Brookstown Ave | Winston Salem, NC 27101 | | |
| Affiliate | Winston Utd Methodist Church | Pony Express Council 311 | 205 E 2nd St | Winston, MO 64689 | | |
| Affiliate | Winston-Salem Fire Dept | Old Hickory Council 427 | 725 N Cherry St | Winston Salem, NC 27101 | | |
| Affiliate | Winston-Salem Police Dept | Old Hickory Council 427 | P.O. Box 3114 | Winston Salem, NC 27102 | | |
| Affiliate | Winter Garden Police Dept | Central Florida Council 083 | 251 W Plant St | Winter Garden, FL 34787 | | |
| Affiliate | Winter Haven Hs Ajrotc | Greater Tampa Bay Area 089 | 600 6th St Se | Winter Haven, FL 33880 | | |
| Affiliate | Winter Haven Police Dept | Greater Tampa Bay Area 089 | 125 N Lake Silver Dr Nw | Winter Haven, FL 33881 | | |
| Trade Payable | Winter Livestock Co | P.O. Box 308 | La Junta, CO 81050 | | | |
| Affiliate | Winter Park Masonic Lodge 239 F & Am | Central Florida Council 083 | 1495 Grand Rd | Winter Park, FL 32792 | | |
| Affiliate | Winter Park Presbyterian Church | Cape Fear Council 425 | 4501 Wrightsville Ave | Wilmington, NC 28403 | | |
| Affiliate | Winter Park Presbyterian Church | Central Florida Council 083 | 400 S Lakemont Ave | Winter Park, FL 32792 | | |
| Trade Payable | Winter Sports | P.O. Box 918 | Angel Fire, NM 87710 | | | |
| Affiliate | Winter Springs Police Dept | Central Florida Council 083 | 300 N Moss Rd | Winter Springs, FL 32708 | | |
| Affiliate | Winterfield Utd Methodist Church | East Texas Area Council 585 | 2616 Tryon Rd | Longview, TX 75605 | | |
| Trade Payable | Wintergreen Designs Inc | 205 E Sheridan St | Ely, MN 55731 | | | |
| Trade Payable | Winters Barbara | Address Redacted | | | | |
| Affiliate | Winters Lions Club | Texas Trails Council 561 | P.O. Box 744 | Winters, TX 79567 | | |
| Affiliate | Winterstown Utd Methodist Church | New Birth Of Freedom 544 | 12187 Winterstown Rd | Felton, PA 17322 | | |
| Affiliate | Winterville Civitan Club | Northeast Georgia Council 101 | 101 Margold Ln | Winterville, GA 30683 | | |
| Affiliate | Winterville Civitan Club | Northeast Georgia Council 101 | P.O. Box 62 | Winterville, GA 30683 | | |
| Affiliate | Winterville Rescue & Ems Aux | East Carolina Council 426 | P.O. Box 613 | Winterville, NC 28590 | | |
| Affiliate | Winthrop Community Club | Winnebago Council, Bsa 173 | P.O. Box 178 | Winthrop, IA 50682 | | |
| Affiliate | Winthrop Congregational Church | Mayflower Council 251 | 16 N Franklin St | Holbrook, MA 02343 | | |
| Affiliate | Winthrop Harbor Fire Dept | Northeast Illinois 129 | 830 Sheridan Rd | Winthrop Harbor, IL 60096 | | |
| Affiliate | Winthrop Harbor Lions Club Inc | Northeast Illinois 129 | P.O. Box 222 | Winthrop Harbor, IL 60096 | | |
| Affiliate | Winthrop Police Dept | Explorer Post 99 | 3 Metcalf Square | Winthrop, MA 02152 | | |
| Trade Payable | Winthrop Police Dept | The Spirit of Adventure 227 | 3 Metcalf Sq | Winthrop, MA 02152 | | |
| Affiliate | Winton Hills Academy | Dan Beard Council, Bsa 438 | 5300 Winneste Ave | Cincinnati, OH 45232 | | |
| Trade Payable | Wire Nuts Electric Of South Florida Inc | 237 La Paloma Rd | Key Largo, FL 33037 | | | |
| Trade Payable | Wired | P.O. Box 37680 | Boone, IA 50037-4680 | | | |
| Affiliate | Wired Steeples Christian Church | Last Frontier Council 480 | 400 NE 3rd St | Tipton, OK 73570 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wireworks/Screenworks | Division of Rwireworks Inc | P.O. Box 1118 | Elmira, NY 14902-1118 | | |
| Affiliate | Wis American Legion Post 471 | Samoset Council, Bsa 627 | 7865 County Rd II | Hatley, WI 54440 | | |
| Trade Payable | Wisawanik Lodge 190 | c/o Arbuckle Area Council | P.O. Box 5309 | Ardmore, OK 73403-0309 | | |
| Affiliate | Wisconsin Army National Guard | Bay-Lakes Council 635 | 2801 W 2nd St | Appleton, WI 54914 | | |
| Affiliate | Wisconsin Dells Kiwanis Club | Glaciers Edge Council 620 | P.O. Box 524 | Wisconsin Dells, WI 53965 | | |
| Litigation | Wisconsin Dept Consumer Protection | Consumer Protection Div | P.O. Box 1789 | Charleston, WV 25326-1789 | | |
| Trade Payable | Wisconsin Dept Of Revenue | P.O. Box 930931 | Milwaukee, WI 53293-0931 | | | |
| Taxing Authorities | Wisconsin Dept Of Revenue | P.O. Box 93389 | Milwaukee, WI 53293-0389 | | | |
| Trade Payable | Wisconsin Law Enforcement Explorer | Advisors Assoc Inc | W182 S8200 Racine Ave | Muskego, WI 53150 | | |
| Affiliate | Wisconsin Rapids Area Catholic Schools | Samoset Council, Bsa 627 | 445 Chestnut St | Wisconsin Rapids, WI 54494 | | |
| Affiliate | Wisconsin River Orthopaedics | Samoset Council, Bsa 627 | 140 24th St S | Wisconsin Rapids, WI 54494 | | |
| Litigation | Wisconsin State Attorneys General | State Capitol, Ste 114 E. | P.O. Box 7857 | Madison, WI 53707-7857 | | |
| Unclaimed Property | Wisconsin State Treasurer'S Office | Unclaimed Property Div | P.O. Box 2114 | Madison, WI 53701-2114 | | |
| Affiliate | Wise County Sheriff'S Dept | Longhorn Council 662 | 200 Rook Ramsey Dr | Decatur, TX 76234 | | |
| Affiliate | Wise County Sheriff'S Office | Sequoyah Council 713 | 5605 Patriot Dr | Wise, VA 24293 | | |
| Trade Payable | Wise Foods | 3676 W California Ave, Ste B100 | Salt Lake City, UT 84104 | | | |
| Affiliate | Wise Lions Club | Sequoyah Council 713 | P.O. Box 914 | Wise, VA 24293 | | |
| Affiliate | Wise Police Dept | Sequoyah Council 713 | P.O. Box 1100 | Wise, VA 24293 | | |
| Trade Payable | Wiseman Excavating Inc | Rt 1, Box 190 | Liberty, WV 25124 | | | |
| Affiliate | Wissinoming Presbyterian Church | Cradle of Liberty Council 525 | 5825 Torresdale Ave | Philadelphia, PA 19135 | | |
| Trade Payable | Wissota Hardware Inc | 111 W Columbia St | Chippewa Falls, WI 54729 | | | |
| Affiliate | Without Walls Vineyard | President Gerald R Ford 781 | 8485 Homestead Dr | Zeeland, MI 49464 | | |
| Affiliate | Withrow Education Assoc | Northern Star Council 250 | 10158 122nd St N | Withrow Elementary School | Hugo, MN 55038 | |
| Affiliate | Wittenberg Lions Club | Samoset Council, Bsa 627 | N7951 Regina Rd | Wittenberg, WI 54499 | | |
| Affiliate | Wittenberg Lutheran Church Men Club | Indian Waters Council 553 | P.O. Box 306 | Ridge Spring, SC 29129 | | |
| Affiliate | Wittenberg Sportsmens Club Inc | Rip Van Winkle Council 405 | P.O. Box 930 | Woodstock, NY 12498 | | |
| Trade Payable | Wittenmyer, Rebecca | Address Redacted | | | | |
| Trade Payable | Wittman Ann | Address Redacted | | | | |
| Trade Payable | Wizard Global Events | 4415 Serena Cir | St. Augustine, FL 32804 | | | |
| Trade Payable | Wjct Inc | 100 Festival Park Ave | Jacksonville, FL 32202 | | | |
| Affiliate | Wjs Adventures, Inc | Greater Tampa Bay Area 089 | 3435 Reserve Cir N | Saint Petersburg, FL 33713 | | |
| Trade Payable | Wlhc, Inc | Weaver Leather, LLC | P.O. Box 68 / 7540 County Rd 201 | Mount Hope, OH 44660 | | |
| Trade Payable | Wludyka Marie | Address Redacted | | | | |
| Affiliate | Wm A Carleton Memorial Vfw Post 2513 | Heart of America Council 307 | P.O. Box 593 | Warrensburg, MO 64093 | | |
| Trade Payable | Wm Archer & Sons Inc Plumbing | 36 Old Matawan Rd | Old Bridge, NJ 08857 | | | |
| Employees | Wm Banta | Address Redacted | | | | |
| Trade Payable | Wm Daniel Harvey | Address Redacted | | | | |
| Trade Payable | Wm Kim Terry | Address Redacted | | | | |
| Trade Payable | Wm Lamp Tracker, Inc | P.O. Box 932962 | Atlanta, GA 31193-2962 | | | |
| Affiliate | Wm Renton Lodge No 29 | Free & Accepted Masons | Chief Seattle Council 609 | 1299 Grow Ave Nw | Bainbridge Island, Wa 98110 | |
| Trade Payable | Wm Sales | 124 W Fairmeadows | Duncanville, TX 75116 | | | |
| Trade Payable | W-M Sales Co | 124 W Fairmeadows | Duncanville, TX 75116 | | | |
| Trade Payable | WM Serazio Co | P.O. Box 1192 | Raton, NM 87740 | | | |
| Affiliate | Wm Travis American Legion Post | Allegheny Highlands Council 382 | 144 S Erie St | Mayville, NY 14757 | | |
| Affiliate | Wm W Fahey American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348 | | |
| Trade Payable | Wmei Wayne Murphree Inc | 25735 Alabama Hwy 71 | Flat Rock, AL 35966 | | | |
| Affiliate | Wminster Utd Methodist Ch Men'S Grp | Denver Area Council 061 | 3585 W 76Th Ave | Westminster, Co 80030 | | |
| Affiliate | Wmoreland Housing Auth Derry Townhouses | Westmoreland Fayette 512 | 154 S Greengate Rd | Greensburg, Pa 15601 | | |
| Affiliate | Wmoreland Housing Auth Pleasant Manor | Westmoreland Fayette 512 | 154 Pleasant Mnr | Mount Pleasant, Pa 15666 | | |
| Trade Payable | Wmt Corporate Accounting | 420 Montgomery St | San Francisco, CA 94104-1298 | | | |
| Trade Payable | Wnet/Educational Broadcasting | 327 Holly Ct , Ste 20 | Williston, VT 05495-7857 | | | |
| Affiliate | Woden Baptist Church | East Texas Area Council 585 | P.O. Box 45 | Woden, TX 75978 | | |
| Trade Payable | Woebke Lori | Address Redacted | | | | |
| Affiliate | Woerner Elementary PTO | Greater St Louis Area Council 312 | 6131 Leona St | Saint Louis, MO 63116 | | |
| Trade Payable | Wofford College | Attn: Office of the Controller | 429 N Church St | Spartanburg, SC 29303-3663 | | |
| Trade Payable | Wohlbach, Linda | Address Redacted | | | | |
| Affiliate | Wohlwend School PTO | Greater St Louis Area Council 312 | 5966 Telegraph Rd | Saint Louis, MO 63129 | | |
| Affiliate | Wolcott Grange No 173 | Connecticut Rivers Council, Bsa 066 | 313 Bound Line Rd | Wolcott, CT 06716 | | |

re: Boy Scouts of America and
Delaware BSA, LLC
Case No. 20-10343

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Wolcott Lions Club | Sagamore Council 162 | P.O. Box 219 | Wolcott, IN 47995 | | |
| Affiliate | Wolcott School P T O | Connecticut Rivers Council, Bsa 066 | 71 Wolcott Rd | West Hartford, CT 06110 | | |
| Affiliate | Wolf Branch District 113 Ptc | Greater St Louis Area Council 312 | 125 Huntwood Rd | Swansea, IL 62226 | | |
| Trade Payable | Wolf Camera Inc | P.O. Box 277535 | Atlanta, GA 30384-7535 | | | |
| Trade Payable | Wolf Cyclery Of Sheboygan Ltd | 1702 S 12th St | Sheboygan, WI 53081 | | | |
| Affiliate | Wolf Lake Utd Methodist Church | President Gerald R Ford 781 | 370 Vista Ter | Muskegon, MI 49442 | | |
| Affiliate | Wolf Springs PTO | Heart of America Council 307 | 9300 W 178th St | Overland Park, KS 66013 | | |
| Affiliate | Wolf Swamp School PTO | Western Massachusetts Council 234 | 62 Wolf Swamp Rd | Longmeadow, MA 01106 | | |
| Trade Payable | Wolfe Laura | Address Redacted | | | | |
| Affiliate | Wolfeboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 325 | Wolfeboro, NH 03894 | | |
| Affiliate | Wolfeboro Rotary Club | Daniel Webster Council, Bsa 330 | Rotary Club | Wolfeboro, NH 03894 | | |
| Affiliate | Wolfforth Utd Methodist | South Plains Council 694 | 102 Donald Preston Dr | Wolfforth, TX 79382 | | |
| Affiliate | Wolflin Elementary PTA | Golden Spread Council 562 | 2026 S Hughes St | Amarillo, TX 79109 | | |
| Affiliate | Wolfree Programs | Western Massachusetts Council 234 | P.O. Box 44 | Montague, MA 01351 | | |
| Trade Payable | Wollrich Inc | 2 Mill St | Woolrich, PA 17779 | | | |
| Trade Payable | Wollrich Inc | P.O. Box 360 | Woolrich, PA 17779 | | | |
| Trade Payable | Wolper Subscription Service Inc | 360 Nampton St | Easton, PA 18042 | | | |
| Trade Payable | Wolper Subscription Services, Inc | 6 Centre Sq, Ste 202 | Easton, PA 18042-3691 | | | |
| Trade Payable | Wolters Kluwer Law & Business | 4829 Innovation Way | Chicago, IL 60682 | | | |
| Trade Payable | Wolverine World Wide Inc | 25759 Network Pl | Chicago, IL 60673-1257 | | | |
| Affiliate | Womans Club Of Temple City | Greater Los Angeles Area 033 | 9703 Woodruff Ave | Temple City, CA 91780 | | |
| Trade Payable | Women For Hire LLC | 545 8th Ave, Ste 1220 | New York, NY 10018 | | | |
| Affiliate | Women Of The Moose Chapter 47 | Mansfield | Buckeye Council 436 | 970 Lucas Rd | Mansfield, Oh 44905 | |
| Affiliate | Womens Club Peoples Methodist Church | Pine Tree Council 218 | 310 Broadway | South Portland, Me 04106 | | |
| Affiliate | Womens Club Peoples Utd Methodist Ch | Pine Tree Council 218 | 310 Broadway | South Portland, Me 04106 | | |
| Affiliate | Womens Ctr | Atlanta Area Council 092 | 631 Promise Path | Conyers, GA 30012 | | |
| Affiliate | Womens Huron Valley | Southern Shores Fsc 783 | 3201 Bemis Rd | Ypsilanti, MI 48197 | | |
| Trade Payable | Womens Resource Center | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Trade Payable | Won Door Corp | P.O. Box 27484 | Salt Lake City, UT 84127-0484 | | | |
| Affiliate | Wonder Lake Fire Protection District | Blackhawk Area 660 | P.O. Box 447 | Wonder Lake, IL 60097 | | |
| Affiliate | Wonder Lake Firefighters Assoc | Blackhawk Area 660 | P.O. Box 447 | Wonder Lake, IL 60097 | | |
| Affiliate | Wonderview Elementary School PTO | Quapaw Area Council 018 | 2436 Hwy 95 | Hattieville, AR 72063 | | |
| Trade Payable | Wong Kit Chi | Address Redacted | | | | |
| Trade Payable | Wong, Chi P. | Address Redacted | | | | |
| Employees | Won-Mee Goodman | Address Redacted | | | | |
| Trade Payable | Wonsuk Choe | Address Redacted | | | | |
| Affiliate | Wood County Constable Precinct 2 | East Texas Area Council 585 | 716 Greenville Ave | Mineola, TX 75773 | | |
| Affiliate | Wood County Sheriff'S Office | Erie Shores Council 460 | 1960 E Gypsy Lane Rd | Bowling Green, OH 43402 | | |
| Affiliate | Wood Dale Lions Club | Three Fires Council 127 | P.O. Box 14 | Wood Dale, IL 60191 | | |
| Affiliate | Wood Group Americas | Sam Houston Area Council 576 | 17325 Park Row | Houston, TX 77084 | | |
| Affiliate | Wood Group Kenny | Sam Houston Area Council 576 | 15115 Park Row Blvd | Houston, TX 77064 | | |
| Trade Payable | Wood Preservers Inc | P.O. Box 158 | Warsaw, VA 22572 | | | |
| Affiliate | Wood Ridge Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075 | | |
| Affiliate | Wood River After School Program | Overland Trails 322 | 1003 Lilly St | Wood River, NE 68883 | | |
| Trade Payable | Wood, Almarie | Address Redacted | | | | |
| Trade Payable | Wood, Peg | Address Redacted | | | | |
| Trade Payable | Woodall Juanita | Address Redacted | | | | |
| Affiliate | Woodberry Forest School | Stonewall Jackson Council 763 | Rt 622 | 898 Woodberry Forest Rd | Woodberry Forest, VA 22989 | |
| Affiliate | Woodbine Utd Methodist Church | Gulf Coast Council 773 | 5200 Woodbine Rd | Pace, FL 32571 | | |
| Affiliate | Woodbine Volunteer Fire Co | Garden State Council 690 | 636 Monroe Ave | Woodbine, NJ 08270 | | |
| Affiliate | Woodbridge Elks Lodge No 2355 | National Capital Area Council 082 | 14602 Minnieville Rd | Woodbridge, VA 22193 | | |
| Trade Payable | Woodbridge Glass | 14312 Jefferson Davis Hwy | Woodbridge, VA 22191 | | | |
| Affiliate | Woodbridge PTA | Greater Tampa Bay Area 089 | 8301 Woodbridge Blvd | Tampa, FL 33615 | | |
| Affiliate | Woodbridge Volunteer Fire Assoc | Connecticut Yankee Council Bsa 072 | Meeting House Ln | Woodbridge, CT 06525 | | |
| Affiliate | Woodbury Baptist Church | Northern Star Council 250 | 6695 Upper Afton Rd | Woodbury, MN 55125 | | |
| Affiliate | Woodbury Church Of Christ | Northern Star Council 250 | 4920 Woodbury Dr | Woodbury, MN 55129 | | |
| Affiliate | Woodbury Heights Fire Dept | Garden State Council 690 | 534 Elm Ave | Woodbury Heights, NJ 08097 | | |
| Affiliate | Woodbury Lutheran Church | Northern Star Council 250 | 7380 Afton Rd | Woodbury, MN 55125 | | |
| Affiliate | Woodbury Police Dept | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Woodbury Presbyterian Church | Central Florida Council 083 | 1501 Woodbury Rd | Orlando, FL 32828 | | |
| Affiliate | Woodbury Public Safety Fire | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125 | | |
| Affiliate | Woodbury Union Church | Narragansett 546 | 58 Beach Ave | Warwick, RI 02889 | | |
| Affiliate | Woodcliff Community Church | Northern New Jersey Council, Bsa 333 | 7605 Palisade Ave | North Bergen, NJ 07047 | | |
| Trade Payable | Woodcraft | 1430 Jacqueline Dr | Columbus, GA 31907 | | | |
| Trade Payable | Woodcraft | P.O. Box 1686 | Parkersburg, WV 26102-1686 | | | |
| Trade Payable | Woodcraft Supply LLC 333 | 1445 Towne Square Blvd | Roanoke, VA 24012 | | | |
| Affiliate | Woodcrest Church | Northern Star Council 250 | 525 Cliff Rd | Eagan, MN 55123 | | |
| Affiliate | Wooddale Lutheran Church | Northern Star Council 250 | 4003 Wooddale Ave S | Wooddale Lutheran Church | St Louis Park, MN 55416 | |
| Trade Payable | Wooded River Inc | P.O. Box 600 | Pequot Lakes, MN 56472 | | | |
| Trade Payable | Wooded River Inc | P.O. Box 605 | Pequot Lakes, MN 56472 | | | |
| Affiliate | Wooden Boat Foundation | Chief Seattle Council 609 | 431 Water St | Port Townsend, WA 98368 | | |
| Affiliate | Wooden Cross Lutheran Church | Chief Seattle Council 609 | 17401 198th Ave Ne | Woodinville, WA 98077 | | |
| Trade Payable | Wooden Deckle | Address Redacted | | | | |
| Affiliate | Woodfield Scout Preservation | Staff Alumni | Old N State Council 070 | 491 Woodfield Scout Trl | Asheboro, Nc 27205 | |
| Affiliate | Woodford County Sheriff | W D Boyce 138 | 111 E Court St | Eureka, IL 61530 | | |
| Affiliate | Woodford-Burdick AL Post 894 | Leatherstocking 400 | 1651 Seminary St | De Ruyter, Ny 13052 | | |
| Affiliate | Woodforest National Bank | Capitol Area Council 564 | 1030 Norwood Park Blvd | Austin, TX 78753 | | |
| Affiliate | Woodforest Presbyterian Church | Sam Houston Area Council 576 | 15330 Wallisville Rd | Houston, TX 77049 | | |
| Affiliate | Woodhaven Baptist Church | Occoneechee 421 | 4000 Kildaire Farm Rd | Apex, NC 27539 | | |
| Trade Payable | Woodhaven Custom Calls LLC | 1 Perimeter Park S, Ste 450N | Birmingham, AL 35243 | | | |
| Trade Payable | Woodhaven Custom Calls LLC | P.O. Box 7 | Heflin, AL 36264 | | | |
| Affiliate | Woodhaven Moose | Great Lakes Fsc 272 | 22951 Van Horn Rd | Woodhaven, MI 48183 | | |
| Affiliate | Woodhaven Presbyterian Church | Circle Ten Council 571 | 3650 N O Connor Rd | Irving, TX 75062 | | |
| Affiliate | Woodinville Ares Group | Chief Seattle Council 609 | 22909 NE 202nd St | Woodinville, WA 98077 | | |
| Trade Payable | Woodinville Fire Explorers | 17718 Woodinville Snohomish Rd | Woodinville, WA 98072 | | | |
| Affiliate | Woodinville Lions Club | Chief Seattle Council 609 | P.O. Box 2064 | Woodinville, WA 98072 | | |
| Affiliate | Woodlake Lutheran Church | Northern Star Council 250 | 2120 76th St W | Richfield, MN 55423 | | |
| Trade Payable | Woodlake Medical Management Inc | 10400 Yellow Cir Dr, Ste 502 | Minnetonka, MN 55343 | | | |
| Affiliate | Woodlake Utd Methodist Church | Heart of Virginia Council 602 | 15640 Hampton Park Dr | Chesterfield, VA 23832 | | |
| Trade Payable | Woodland Art LLC | dba Collectors Covey | 6071 Sherry Ln | Dallas, TX 75225 | | |
| Affiliate | Woodland Ave Utd Methodist Church | Bucktail Council 509 | 201 Woodland Ave | Punxsutawney, PA 15767 | | |
| Affiliate | Woodland Baptist Church | Alamo Area Council 583 | 15315 Huebner Rd | San Antonio, TX 78248 | | |
| Affiliate | Woodland Dunes Nature Ctr | Bay-Lakes Council 635 | P.O. Box 486 | Two Rivers, WI 54241 | | |
| Affiliate | Woodland Elemantary | Greater St Louis Area Council 312 | 8420 Sunbury Ave | Jennings, MO 63136 | | |
| Affiliate | Woodland Elementary PTA | Pacific Harbors Council, Bsa 612 | 4630 Carpenter Rd Se | Lacey, WA 98503 | | |
| Affiliate | Woodland Elk Lodge Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695 | | |
| Affiliate | Woodland Elks Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695 | | |
| Affiliate | Woodland Hanrahan Ptso | Greater St Louis Area Council 312 | 8920 Old Lucas Rd | Jennings, MO 63136 | | |
| Affiliate | Woodland Hills Com Congregational Church | W.L.A.C.C. 051 | 21338 Dumetz Rd | Woodland Hills, CA 91364 | | |
| Affiliate | Woodland Hills E- Prep & V-Prep | Lake Erie Council 440 | 9201 Crane Ave | Cleveland, OH 44105 | | |
| Affiliate | Woodland Hills Elem School PTA | Sam Houston Area Council 576 | 2222 Tree Ln | Kingwood, TX 77339 | | |
| Affiliate | Woodland Hills Private School | W.L.A.C.C. 051 | 22555 Oxnard St | Woodland Hills, CA 91367 | | |
| Affiliate | Woodland Home And School Assoc | Cradle of Liberty Council 525 | 2700 Woodland Elementary | Norristown, PA 19403 | | |
| Affiliate | Woodland Host Lions | Golden Empire Council 047 | P.O. Box 795 | Woodland, CA 95776 | | |
| Affiliate | Woodland Lakes Community Church | Quivira Council, Bsa 198 | 770 S Greenwich Rd | Wichita, KS 67207 | | |
| Affiliate | Woodland Life Ctr A Ch, Nazarene | Pikes Peak Council 060 | 900 Evergreen Heights Dr | Woodland Park, Co 80863 | | |
| Affiliate | Woodland Lions Club | Golden Empire Council 047 | P.O. Box 795 | Woodland, CA 95776 | | |
| Affiliate | Woodland Mill Lake Parent Teacher Org | Monmouth Council, Bsa 347 | Monmouth Rd | Monroe Twp, NJ 08831 | | |
| Affiliate | Woodland Park American Legion Post 238 | Northern New Jersey Council, Bsa 333 | 410 Mount Pleasant Ave | Woodland Park, NJ 07424 | | |
| Affiliate | Woodland Park Church | Great Smoky Mountain Council 557 | 3165 Little Ave Gap Rd | Louisville, TN 37777 | | |
| Affiliate | Woodland Park Community Church | Pikes Peak Council 060 | 800 Valley View Dr | Woodland Park, CO 80863 | | |
| Trade Payable | Woodland Power Products | 72 Acton St | West Haven, CT 06516 | | | |
| Affiliate | Woodland Presbyterian Church | Chickasaw Council 558 | 5217 Park Ave | Memphis, TN 38119 | | |
| Affiliate | Woodland Reveille Lions Club | Golden Empire Council 047 | P.O. Box 553 | Woodland, CA 95776 | | |
| Trade Payable | Woodland Scenics | P.O. Box 98 | Linn Creek, MO 65052 | | | |
| Affiliate | Woodland School PTO | Southern Shores Fsc 783 | 1401 Woodland Dr | Portage, MI 49024 | | |
| Affiliate | Woodland Trace Church Of Christ | Black Warrior Council 006 | 601 the Mall Way | Jasper, AL 35504 | | |
| Affiliate | Woodland Trails Scout Reservation | Miami Valley Council, Bsa 444 | 265 Gasper Somers Rd | Camden, OH 45311 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Woodland Utd Methodist Church | Mountaineer Area 615 | 1846 Mileground Rd | Morgantown, WV 26505 | | |
| Affiliate | Woodland Utd Methodist Church | Palmetto Council 549 | 801 Cherry Rd | Rock Hill, SC 29732 | | |
| Affiliate | Woodland Utd Methodist Church | Tuscarora Council 424 | 2695 Tram Rd | Albertson, NC 28508 | | |
| Affiliate | Woodland West Church Of Christ | Longhorn Council 662 | 8107 W Park Row Dr | Arlington, TX 76013 | | |
| Affiliate | Woodlands Elementary PTO | Golden Spread Council 562 | 2501 N Coulter St | Amarillo, TX 79124 | | |
| Affiliate | Woodlane | Erie Shores Council 460 | 1921 E Gypsy Lane Rd | Bowling Green, OH 43402 | | |
| Affiliate | Woodlawn Baptist Church | Capitol Area Council 564 | 4600 Manchaca Rd | Austin, TX 78745 | | |
| Affiliate | Woodlawn Christian Church | Alamo Area Council 583 | 1744 W Gramercy Pl | San Antonio, TX 78201 | | |
| Affiliate | Woodlawn Christian Church | Great Smoky Mountain Council 557 | 4339 Woodlawn Pike | Knoxville, TN 37920 | | |
| Affiliate | Woodlawn Christian Church | Greater St Louis Area Council 312 | P.O. Box 300 | Woodlawn, IL 62898 | | |
| Affiliate | Woodlawn Presbyterian Church | Palmetto Council 549 | P.O. Box 189 | Sharon, SC 29742 | | |
| Affiliate | Woodlawn Utd Methodist Church | Blue Ridge Mtns Council 599 | 2916 Corbieshaw | Roanoke, VA 24015 | | |
| Affiliate | Woodlawn Utd Methodist Church | Lincoln Heritage Council 205 | 1120 Woodlawn Ave | Owensboro, KY 42301 | | |
| Affiliate | Woodlawn Utd Methodist Church | Quivira Council, Bsa 198 | 431 S Woodlawn Blvd | Derby, KS 67037 | | |
| Affiliate | Woodleaf Civitan | Central N Carolina Council 416 | P.O. Box 2 | Woodleaf, NC 27054 | | |
| Affiliate | Woodleaf Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 299 | Woodleaf, NC 27054 | | |
| Affiliate | Woodlyn Troop 43 Group Of Citizens Inc | Cradle of Liberty Council 525 | 507 Milmont Ave | Folsom, PA 19033 | | |
| Affiliate | Woodlynde School | Chester County Council 539 | 445 Upper Gulph Rd | Strafford, PA 19087 | | |
| Affiliate | Woodman Valley Chapel | Pikes Peak Council 060 | 290 E Woodmen Rd | Colorado Springs, CO 80919 | | |
| Affiliate | Woodmen Hills Elementary PTA | Pikes Peak Council 060 | 8308 Del Rio Rd | Peyton, CO 80831 | | |
| Affiliate | Woodmen Life | Middle Tennessee Council 560 | 559 Polly Dr | Cookeville, TN 38501 | | |
| Affiliate | Woodmen Life Chapter 94 | Pushmataha Area Council 691 | 18285 U S Hwy 82 | Mathiston, MS 39752 | | |
| Trade Payable | Wood-Mizer | 8180 W 10th St | Indianapolis, IN 46214 | | | |
| Affiliate | Woodmont Baptist Church | Middle Tennessee Council 560 | 2100 Woodmont Blvd | Nashville, TN 37215 | | |
| Affiliate | Woodmont Christian Church | Middle Tennessee Council 560 | 3601 Hillsboro Pike | Nashville, TN 37215 | | |
| Affiliate | Woodmont Utd Methodist Ch Men Fellowship | Old N State Council 070 | 1926 Richardson Dr | Reidsville, Nc 27320 | | |
| Trade Payable | Wood-N-Garden | 1014 Platinum Dr | Fort Mill, SC 29708 | | | |
| Affiliate | Woodridge Community Assoc | Chief Seattle Council 609 | 1527 121st Ave Se | Bellevue, WA 98005 | | |
| Affiliate | Woodridge Elementary School PTO | Great Trail 433 | 3313 Nampton Rd | Cuyahoga Falls, OH 44223 | | |
| Affiliate | Woodridge Ptso | Inland Nwest Council 611 | 5100 W Shawnee Ave | Spokane, WA 99208 | | |
| Affiliate | Woodridge Utd Methodist Church | Three Fires Council 127 | 2700 75th St | Woodridge, IL 60517 | | |
| Trade Payable | Woodrow Gordon Batten | Address Redacted | | | | |
| Affiliate | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1075 Woodrow Rd | Staten Island, NY 10312 | | |
| Affiliate | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1109 Woodrow Rd | Staten Island, NY 10312 | | |
| Affiliate | Woodrow Wilson Elementary | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006 | | |
| Affiliate | Woodrow Wilson Elementary PTO | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006 | | |
| Affiliate | Woodrow Wilson Elementary School | Mayflower Council 251 | 169 Leland St | Framingham, MA 01702 | | |
| Affiliate | Woodrow Wilson H S Jrotc | Circle Ten Council 571 | 100 S Glasgow Dr | Dallas, TX 75214 | | |
| Affiliate | Woodrow Wilson Parent Teacher Assoc | Mid Iowa Council 177 | 801 S 8th Ave W | Newton, IA 50208 | | |
| Affiliate | Woodrow Wilson School Parent Teacher | Coronado Area Council 192 | 312 N Juliette Ave | Woodrow Wilson School Parent Teacher Assn | Manhattan, KS 66502 | |
| Affiliate | Woodrun Homeowners Assoc | Central N Carolina Council 416 | 118 Dennis Dr | Woodrun On Tillery | Mount Gilead, NC 27306 | |
| Affiliate | Woods Chapel Community Of Christ | Heart of America Council 307 | 500 NE Woods Chapel Rd | Lees Summit, MO 64064 | | |
| Affiliate | Woods Chapel Untd Meth Chur Lees Summit | Heart of America Council 307 | 5413 Blue Ridge Cut Off | Raytown, MO 64133 | | |
| Affiliate | Woods Chapel Utd Methodist Church | Heart of America Council 307 | 4725 NE Lakewood Way | Lees Summit, MO 64064 | | |
| Affiliate | Woods Memorial Presbyterian Church | Baltimore Area Council 220 | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146 | | |
| Trade Payable | Woods Men & Boys | 658 Suffolk Ave | Brentwood, NY 11717 | | | |
| Affiliate | Woods Oviatt Gilman LLP | Seneca Waterways 397 | 2 State St | Rochester, NY 14614 | | |
| Trade Payable | Woods Oviatt Gilman, LLP | 700 Crossroads Building | 2 State St | Rochester, NY 14614 | | |
| Affiliate | Woods Services | Washington Crossing Council 777 | P.O. Box 36 | Langhorne, PA 19047 | | |
| Affiliate | Woodside Elementary PTO | President Gerald R Ford 781 | 2591 N Div Ave | Holland, MI 49424 | | |
| Affiliate | Woodside Parent Faculty Club | Mt Diablo-Silverado Council 023 | 761 San Simeon Dr | Concord, CA 94518 | | |
| Affiliate | Woodside Presbyterian Church | Washington Crossing Council 777 | Edgewood Rd | Yardley, PA 19067 | | |
| Affiliate | Woodside School Parent Teachers | Samoset Council, Bsa 627 | 611 Two Mile Ave | Wisconsin Rapids, WI 54494 | | |
| Affiliate | Woodson Elementary PTA | Atlanta Area Council 092 | 1605 Donald Lee Hollowell Pkwy Nw | Atlanta, GA 30318 | | |
| Affiliate | Woodstock Christian Church | Atlanta Area Council 092 | 7700 Hwy 92 | Woodstock, GA 30189 | | |
| Affiliate | Woodstock Community Church | Atlanta Area Council 092 | 216 Rope Mill Rd | Woodstock, GA 30188 | | |
| Affiliate | Woodstock Community Church | Atlanta Area Council 092 | 237 Rope Mill Rd | Woodstock, GA 30188 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Woodstock Moose Lodge 575 | Shenandoah Area Council 598 | 152 Moose Rd | Woodstock, VA 22664 | | |
| Affiliate | Woodstock Police Dept | Atlanta Area Council 092 | 12453 Hwy 92 | Woodstock, GA 30188 | | |
| Affiliate | Woodstock Police Dept | Blackhawk Area 660 | 656 Lake Ave | Woodstock, IL 60098 | | |
| Trade Payable | Woodstock Police Dept. | Attn: Explorer Post 1609 | 12453 Hwy 92 | Woodstock, GA 30189 | | |
| Affiliate | Woodstock Rotary Club | Green Mountain 592 | P.O. Box 581 | Woodstock, VT 05091 | | |
| Affiliate | Woodstock Utd Methodist Church | Black Warrior Council 006 | 73 Strickland Dr | Woodstock, AL 35188 | | |
| Affiliate | Woodstock Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 170 | Woodstock, VA 22664 | | |
| Affiliate | Woodstone Of San Antonio Hoa Inc | Alamo Area Council 583 | 13618 Dreamwood Dr | San Antonio, TX 78233 | | |
| Affiliate | Woodstown Presbyterian Church | Garden State Council 690 | 46 Auburn St | Woodstown, NJ 08098 | | |
| Affiliate | Woodstream Church | National Capital Area Council 082 | 9800 Lottsford Rd | Bowie, MD 20721 | | |
| Affiliate | Woodville Utd Methodist Church | Three Rivers Council 578 | 508 W Bluff St | Woodville, TX 75979 | | |
| Affiliate | Woodward Academy | Atlanta Area Council 092 | 1662 Rugby Ave | College Park, GA 30337 | | |
| Affiliate | Woodward Church Of Jesus Christ LDS | Cimarron Council 474 | 3625 Qual Dr | Woodward, OK 73801 | | |
| Affiliate | Woodward County Sheriffs Dept | Cimarron Council 474 | 1600 Main | Woodward, OK 73801 | | |
| Trade Payable | Woodward Crossing Inc | 133 Jackson Hill Rd | Aaronsburg, PA 16820 | | | |
| Affiliate | Woodward Elementary School | Atlanta Area Council 092 | 3034 Curtis Dr Ne | Atlanta, GA 30319 | | |
| Affiliate | Woodward Elementary School PTO | Southern Shores Fsc 783 | 606 Stuart Ave | Kalamazoo, MI 49007 | | |
| Affiliate | Woodward Methodist Mens Club | Cimarron Council 474 | 1111 Downs Ave | 3425 Robin Dr | Woodward, OK 73801 | |
| Affiliate | Woodward North Academy | Atlanta Area Council 092 | 6565 Boles Rd | Johns Creek, GA 30097 | | |
| Affiliate | Woodward Parkway Elementary School | Theodore Roosevelt Council 386 | Woodward Pky And | Spielman Av | Farmingdale, NY 11735 | |
| Trade Payable | Woodward Turf Farms Inc | P.O. Box 400 | Nokesville, VA 20182 | | | |
| Affiliate | Woodway Utd Methodist Church | Longhorn Council 662 | 21000 Woodway Dr | Woodway, TX 76712 | | |
| Trade Payable | Woodworker'S Supply | 5604 Alameda Pl Ne | Albuquerque, NM 87113 | | | |
| Affiliate | Woodworth Elementary School PTO | Water and Woods Council 782 | 212 Pennsylvania St | Leslie, MI 49251 | | |
| Trade Payable | Woody Jones Md | Address Redacted | | | | |
| Trade Payable | Woody'S Furniture | 139 S Second | Raton, NM 87740 | | | |
| Affiliate | Wooley Springs Baptist | Greater Alabama Council 001 | 28025 Bethel Rd | Toney, AL 35773 | | |
| Affiliate | Woolrich Comm Utd Methodist Church | Susquehanna Council 533 | 1080 Park Ave | P.O. Box 136 | | |
| Affiliate | Woolwich Fire Dept Auxiliary | Pine Tree Council 218 | 10 Nequasset Rd | Woolwich, ME 04579 | | |
| Affiliate | Woolwine Utd Methodist Church | Blue Ridge Mtns Council 599 | 10205 Woolwine Hwy | Woolwine, VA 24185 | | |
| Affiliate | Woonsocket Police Dept | Narragansett 546 | 242 Clinton St | Woonsocket, RI 02895 | | |
| Affiliate | Wooster Township Fire & Rescue | Buckeye Council 436 | 1917 Millersburg Rd | Wooster, OH 44691 | | |
| Affiliate | Wooten Elementary Prime Time | Capitol Area Council 564 | 1406 Dale Dr | Austin, TX 78757 | | |
| Trade Payable | Wooten, Bret | Address Redacted | | | | |
| Affiliate | Worcester | Epworth United Methodist Church | Heart of New England Council 230 | 64 Salisbury St | Worcester, Ma 01609 | |
| Affiliate | Worcester | Hadwen Park Congregational Church | Heart of New England Council 230 | 6 Clover St | Worcester, Ma 01603 | |
| Affiliate | Worcester - Christ The King Church | Heart of New England Council 230 | 1052 Pleasant St | Worcester, MA 01602 | | |
| Affiliate | Worcester - Emanuel Lutheran Church | Heart of New England Council 230 | 200 Greenwood St | Worcester, MA 01607 | | |
| Affiliate | Worcester - Greendale Peoples Church | Heart of New England Council 230 | 25 Francis St | Worcester, MA 01606 | | |
| Affiliate | Worcester - Immaculate Conception Church | Heart of New England Council 230 | 353 Grove St | Worcester, MA 01605 | | |
| Affiliate | Worcester - Lithuanian Scouting Assoc | Heart of New England Council 230 | 17 Agate Ave | Worcester, MA 01604 | | |
| Affiliate | Worcester - Nativity School | Heart of New England Council 230 | 67 Lincoln St | Worcester, MA 01605 | | |
| Affiliate | Worcester - Our Lady Of Lourdes Church | Heart of New England Council 230 | 35 Hamilton St | Worcester, MA 01604 | | |
| Affiliate | Worcester - Southeast Asian Coalition | Heart of New England Council 230 | 484 Main St, Ste 400 | Worcester, MA 01608 | | |
| Affiliate | Worcester - Venerini Academy | Heart of New England Council 230 | 27 Edward St | Worcester, MA 01605 | | |
| Affiliate | Worcester Hose Co Inc | Leatherstocking 400 | 10 Church St | Worcester, NY 12197 | | |
| Affiliate | Word Of Life South | Quivira Council, Bsa 198 | 2020 E Blake St | Wichita, KS 67211 | | |
| Affiliate | Word Of Peace Lutheran Church | Northern Star Council 250 | 21705 129th Ave N | Rogers, MN 55374 | | |
| Trade Payable | Work Care Clinic | 2390 S Redwood Rd | Salt Lake City, UT 84119 | | | |
| Trade Payable | Workbright | P.O. Box 337 | Boulder, CO 80306 | | | |
| Trade Payable | Workforce West Virginia | Unemployment Compensation Div | P.O. Box 106 | Charleston, WV 25321-0106 | | |
| Trade Payable | Working Mother | P.O. Box 5242 | Harlan, IA 51593-4742 | | | |
| Trade Payable | Working Through Inc | 4568 S Highland Dr, Ste 100 | Salt Lake City, UT 84117-4234 | | | |
| Affiliate | Workman Parents | Great Lakes Fsc 272 | 391 Sylvan Dr | Canton, MI 48188 | | |
| Trade Payable | Workman Publishing | P.O. Box 21142 | New York, NY 10087-1142 | | | |
| Trade Payable | Workmans Dept Store Inc | 235 N Muskogee | Tahlequah, OK 74464 | | | |
| Trade Payable | Workmans Pallet Service LLC | 2010 Ogden Rd | Rock Hill, SC 29730 | | | |
| Trade Payable | Workplace Answers Inc | One Montgomery St, Ste 2350 | San Francisco, CA 94104 | | | |
| Trade Payable | Workplace Resource Of Dallas | 2941 Trade Ctr Dr, Ste 120 | Carrollton, TX 75007 | | | |
| Trade Payable | Workplace Safety & Ins Board | P.O. Box 4115 Stn A | Toronto, On M5W 2V3 | Canada | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Workplace Solutions | 2651 N Harwood, Ste 300 | Dallas, TX 75201 | | | |
| Affiliate | Workshop Coop Inc | Lincoln Heritage Council 205 | 2441 Tom Lane Rd | Benton, KY 42025 | | |
| Trade Payable | Workspace Dynamics Inc | 4711 Lomas Blvd Ne | Albuquerque, MN 87110 | | | |
| Contract Counter Party | Workvile LLC | 1178 Broadway 5th Fl | New York, NY 10001 | | | |
| Trade Payable | Workvile LLC | 1412 Broadway, 21st Fl | New York, NY 10018 | | | |
| Trade Payable | Workvile LLC | Co Ab Sons | 25 W 36th St, 2nd Fl | New York, NY 10018 | | |
| Trade Payable | World Class Shipping | 210 Sunrise Hwy, Ste 203 | Valley Stream, NY 11581 | | | |
| Trade Payable | World Color | P.O. Box 98668 | Chicago, IL 60693-8668 | | | |
| Trade Payable | World Color (Usa) Corp | P.O. Box 98668 | Chicago, IL 60693-8668 | | | |
| Affiliate | World Harvest Family Church | Rio Grande Council 775 | 1000 Las Alamedas | Edinburg, TX 78541 | | |
| Trade Payable | World Organization Of The Scout Movement | P.O. Box 2492-00200 | Nairobi | Kenya | | |
| Affiliate | World Outreach Church For All Nations | Northeast Georgia Council 101 | 1710 Stoneoak Cir | Lawrenceville, GA 30043 | | |
| Contract Counter Party | World Scout Bureau | Rue De Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | Geneva, Ch 1211 | Switzerland |
| Trade Payable | World Scout Bureau | 38th Fl, Menara Maybank | 100 Jalan Tun Perak | Kuala Lumpur, 50050 | Malaysia | |
| Trade Payable | World Scout Bureau | P.O. Box 241, Ch-1211 | Geneva | Switzerland | | |
| Contract Counter Party | World Scout Bureau, Inc | Rue De Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | Geneva, Ch 1211 | Switzerland |
| Trade Payable | World Scout Foundation | 1 Rue De La Navigation | Geneva, Ch-1201 | Switzerland | | |
| Trade Payable | World Scout Foundation | P.O. Box 2116 | Geneva 1, Ch-1211 | Switzerland | | |
| Contract Counter Party | World Scout Shop Ltd | 75 Marlborough Rd | Lancing Business Park | Lancing, W Sussex BN15 8UG | United Kingdom | |
| Trade Payable | World Scout Shop Ltd | 75 Marlborough Rd | Lancing Business Park | Lancing, W Susx, Bn158Ug | United Kingdom | |
| Affiliate | World War Ii Recreation Assoc | Garden State Council 690 | 15 Winding Way | Mount Holly, NJ 08060 | | |
| Trade Payable | World Wide Products Co | 239 4th St | Pottsboro, TX 75076 | | | |
| Contract Counter Party | World Wide Products, Co | 50015 N Hwy 289, Ste 101 | Pottsboro, TX 75076 | | | |
| Trade Payable | World Wide Sportsman | P.O. Box 787 | Islamorada, FL 33036 | | | |
| Trade Payable | World Wrestling Entertainment | Wwe Kids Magazine | P.O. Box 383 | Mt Morris, IL 61054-0383 | | |
| Trade Payable | World Youth Foundation | P.O. Box 884 | Houston, TX 77001 | | | |
| Trade Payable | Worldatwork | P.O. Box 29312 | Phoenix, AZ 85038-9312 | | | |
| Trade Payable | Worldwide Corporate Housing LP | 2222 Corinth Ave | Los Angeles, CA 90064 | | | |
| Trade Payable | Worldwide Corporate Housing LP | dba Oakwood Worldwide | P.O. Box 31001-2526 | Pasadena, CA 91110-2526 | | |
| Trade Payable | Worldwide Erc | 4401 Wilson Blvd, Ste 510 | Arlington, VA 22203-1820 | | | |
| Trade Payable | Worldwide Ltd | 30355 Durand Ave | Burlington, Wi 53105 | | | |
| Trade Payable | Worldwide Wildlife Products | 5000 Crescent Technical Ct | St Augustine, FL 32086 | | | |
| Trade Payable | Worley Bird Tours Inc | P.O. Box 331847 | Nashville, TN 37203 | | | |
| Affiliate | Worley Elementary School PTA | Buckeye Council 436 | 1340 23rd St Nw | Canton, OH 44709 | | |
| Trade Payable | Worley Terri L. | Address Redacted | | | | |
| Trade Payable | Worth | P.O. Box 16329 | North Hollywood, CA 91615-6329 | | | |
| Affiliate | Wortham Oaks Elementary PTO | Alamo Area Council 583 | 5710 Carriage Cape | San Antonio, TX 78261 | | |
| Affiliate | Worthington Christian Church | Simon Kenton Council 441 | 8145 N High St | Columbus, OH 43235 | | |
| Trade Payable | Worthington Direct | P.O. Box 140038 | 6301 Gaston Ave, Ste 670 | Dallas, TX 75214-0038 | | |
| Affiliate | Worthington Estates School PTA | Simon Kenton Council 441 | 6760 Rieber St | Worthington, OH 43085 | | |
| Affiliate | Worthington Hills PTA | Simon Kenton Council 441 | 1221 Candlewood Dr | Columbus, OH 43235 | | |
| Affiliate | Worthington Park PTA | Simon Kenton Council 441 | 500 Park Rd | Westerville, OH 43081 | | |
| Affiliate | Worthington Presbyterian Church | Simon Kenton Council 441 | 773 High St | Worthington, OH 43085 | | |
| Affiliate | Worthington Utd Methodist Church | Simon Kenton Council 441 | 600 High St | Worthington, OH 43085 | | |
| Trade Payable | Worthy Hotels Inc | dba Davenport Hotel Opco LLC | 10 S Post St | Spokane, WA 99201 | | |
| Affiliate | Wossman High School | Louisiana Purchase Council 213 | 1600 Arizona Ave | Monroe, LA 71202 | | |
| Trade Payable | Wow! Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | |
| Trade Payable | Wp Engine Inc | P.O. Box 734427 | Dallas, TX 75373-4427 | | | |
| Affiliate | WP Faist Volunteer Ambulance | Hudson Valley Council 374 | 3 Red Schoolhouse Rd | Chestnut Ridge, NY 10977 | | |
| Trade Payable | Wpa Maggie Banquet | 823 Rim Crest Dr | Westlake Village, CA 91361 | | | |
| Affiliate | Wpms Highlands School PTA | Westchester Putnam 388 | 128 Grandview Ave | White Plains, NY 10605 | | |
| Affiliate | Wr Cannon Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House | Snellville, GA 30078 | | |
| Trade Payable | Wr Case & Sons Cutlery Co | P.O. Box 4000 | Bradford, PA 16701 | | | |
| Trade Payable | Wr Jewish Committee On Scouting | 10837 Intro Ave | Las Vegas, NV 89135 | | | |
| Trade Payable | Wray Johanning | Address Redacted | | | | |
| Employees | Wren E Stiner | Address Redacted | | | | |
| Affiliate | Wren Hollow Elementary School PTO | Greater St Louis Area Council 312 | 655 Wren Ave | Ballwin, MO 63021 | | |
| Affiliate | Wren Hollow PTO | Greater St Louis Area Council 312 | 655 Wren Ave | Ballwin, MO 63021 | | |
| Affiliate | Wright County Sheriff'S Office | Northern Star Council 250 | 3800 Braddock Ave Ne | Buffalo, MN 55313 | | |
| Affiliate | Wrights Corners Fire Co | Iroquois Trail Council 376 | 4043 Lake Ave | Lockport, NY 14094 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wrights Media | 2407 Timberloch Pl, Ste B | The Woodlands, TX 77380-1039 | | | |
| Affiliate | Wrightsboro Baptist Church | Cape Fear Council 425 | 2736 Castle Hayne Rd | Wilmington, NC 28401 | | |
| Affiliate | Wrightsboro Utd Methodist Church | Cape Fear Council 425 | 3300 N Kerr Ave | Wilmington, NC 28405 | | |
| Trade Payable | Wrightson Johnson Haddon & Williams Inc | 3424 Midcourt Rd, Ste 124 | Carrollton, TX 75006 | | | |
| Affiliate | Wrightsville Hope Umc | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368 | | |
| Affiliate | Wrightsville Housing Authority | Central Georgia Council 096 | 100 Fulghum Dr | Wrightsville, GA 31096 | | |
| Affiliate | Wrightsville Utd Methodist Church | Cape Fear Council 425 | 4 Live Oak Dr | Wrightsville Beach, NC 28480 | | |
| Affiliate | Wrightwood Utd Methodist Church/Camp | California Inland Empire Council 045 | P.O. Box 62 | Wrightwood, CA 92397 | | |
| Trade Payable | Wrike, Inc | 70 N 2nd St | San Jose, CA 95113 | | | |
| Contract Counter Party | Wrike, Inc | Attn: Legal Dept | 70 N 2nd St | San Jose, CA 95113 | | |
| Trade Payable | Ws Live, LLC | 131 W 10th St 400 | Dubuque, IA 52001-4814 | | | |
| Affiliate | Wsfa Television | Tukabatchee Area Council 005 | 12 E Delano Ave | Montgomery, AL 36105 | | |
| Trade Payable | Wsi | Workforce Safety & Insurance | P.O. Box 5585 | Bismarck, ND 58506-5585 | | |
| Affiliate | Wside Elem Roanoke City Public Schs PTA | Blue Ridge Mtns Council 599 | 40 Douglas Ave Nw | Roanoke, Va 24012 | | |
| Affiliate | Wsp | Mecklenburg County Council 415 | 1001 Morehead Square Dr | Charlotte, NC 28278 | | |
| Affiliate | Wsp/ Parsons Brinckerhoff | Greater New York Councils, Bsa 640 | 1 Penn Plaza 2Fl | Ny, NY 10119 | | |
| Trade Payable | Wsu Career Services | Weber State University | 1105 University Cir | Ogden, UT 84408-1105 | | |
| Affiliate | Wswhe Boces Teaching & Learning Ctr (Jr | Middle School) | Twin Rivers Council 364 | 10 Sanford St | Glens Falls, Ny 12801 | |
| Trade Payable | Wt Cox Subscriptions | 201 Village Rd | Shallote, NC 28470 | | | |
| Affiliate | Wt Shooting Sports Club | Golden Spread Council 562 | 2620 Russell Long Blvd | Canyon, TX 79016 | | |
| Trade Payable | Wv Dhhr Bureau For Public Health | Attn: Brenda Franklin | 350 Capitol St, Rm 206 | Charleston, WV 25301 | | |
| Trade Payable | Wv Div Of Homeland Security | And Emergency Management | 1900 Kanawha Blvd, Bldg 1, Rm Eb-80 | Charleston, WV 25305 | | |
| Trade Payable | Wv Div Of Natural Resources | Law Enforcement Section | 2006 Robert C Byrd Dr | Beckley, WV 25801 | | |
| Trade Payable | Wv Div Of Natural Resources | Law Enforcement Section | 324 4th Ave | South Charleston, WV 25303-1228 | | |
| Litigation | WV Office Of The Attorney General | Consumer Affairs Section | 500 Dexter Ave | Montgomery, AL 36130 | | |
| Trade Payable | Wv Parkways Authority | Wvpedta Customer Service Ctr | P.O. Box 1469 | Charleston, WV 25325-1469 | | |
| Taxing Authorities | Wv Secretary Of State | 1615 E Washington St | Charleston, WV 25311 | | | |
| Trade Payable | Wv State Fire Marshall | Plans Review Div | 1207 Quarrier St 2nd Fl | Charleston, WV 25301 | | |
| Trade Payable | Wv Truck Tire, Inc | 5371 Robert C Byrd Dr | Mount Hope, WV 25880 | | | |
| Trade Payable | Wvacvb | P.O. Box 3312 | Charleston, WV 25333 | | | |
| Employees | Weimar Zapata | Address Redacted | | | | |
| Trade Payable | Wvu Career Services Center | Attn: Sarah Rotruck | P.O. Box 6008 | Morgantown, WV 26506-6008 | | |
| Trade Payable | Wvu Institute Of Technology | 1 Waterfront Pl, P.O. Box 6005 | Morgantown, WV 26506-6005 | | | |
| Trade Payable | Wvu Institute Of Technology | Career Svcs & Cooperative Ed | 410 Neville St | Beckley, WV 25801 | | |
| Trade Payable | Wvu Student Affairs | Business Operations/Accounts Receivable | P.O. Box 6413 | Morgantown, WV 26506-6413 | | |
| Trade Payable | Ww Cannon Inc | P.O. Box 540006 | Dallas, TX 75354 | | | |
| Affiliate | WwwBagsforgiftsCom | Las Vegas Area Council 328 | 7234 Bird Cherry St | Las Vegas, NV 89148 | | |
| Affiliate | Wxew Radio Victoria Inc | Puerto Rico Council 661 | P.O. Box 8536 | Humacao, PR 00792 | | |
| Affiliate | Wyandanch Wheatley Heights | Ambulance Corp | Suffolk County Council Inc 404 | P.O. Box 527 | Wyandanch, Ny 11798 | |
| Affiliate | Wyandot Elem School PTO | Simon Kenton Council 441 | 5620 Dublinshire Dr | Dublin, OH 43017 | | |
| Affiliate | Wyandotte Kiwanis 1000 | Great Lakes Fsc 272 | P.O. Box 343 | Wyandotte, MI 48192 | | |
| Affiliate | Wyandotte Nation | Cherokee Area Council 469 469 | 64700 E Hwy 60 | Wyandotte, OK 74370 | | |
| Affiliate | Wyandotte Utd Methodist Church | Heart of America Council 307 | 7901 Oakland Ave | Kansas City, KS 66112 | | |
| Employees | Wyatt A Jamison | Address Redacted | | | | |
| Trade Payable | Wyatt Campos | Address Redacted | | | | |
| Employees | Wyatt Christian Stiner | Address Redacted | | | | |
| Employees | Wyatt D Hill | Address Redacted | | | | |
| Employees | Wyatt D Wallace | Address Redacted | | | | |
| Trade Payable | Wyatt Dahlstrom | Address Redacted | | | | |
| Trade Payable | Wyatt Deford | Address Redacted | | | | |
| Trade Payable | Wyatt Desantis | Address Redacted | | | | |
| Trade Payable | Wyatt Ehr | Address Redacted | | | | |
| Employees | Wyatt Gregory Cravatas | Address Redacted | | | | |
| Employees | Wyatt M Wells | Address Redacted | | | | |
| Affiliate | Wyatt Park Christian Church | Pony Express Council 311 | 2623 Mitchell Ave | Saint Joseph, MO 64507 | | |
| Trade Payable | Wyatt Stockert | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Wyatt W Sheffield | Address Redacted | | | | |
| Trade Payable | Wyatt Wade Hassel | Address Redacted | | | | |
| Trade Payable | Wybourn, Sean | Address Redacted | | | | |
| Affiliate | Wyckoff Midland Park Rotary Club | Northern New Jersey Council, Bsa 333 | P.O. Box 111 | Wyckoff, NJ 07481 | | |
| Affiliate | Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481 | | |
| Affiliate | Wycliffe Presbyterian Church | Tidewater Council 596 | 1445 N Great Neck Rd | Virginia Beach, VA 23454 | | |
| Affiliate | Wydown School PTO | Greater St Louis Area Council 312 | 6500 Wydown Blvd | Saint Louis, MO 63105 | | |
| Affiliate | Wyland School PTO | Greater St Louis Area Council 312 | 2200 Brown Rd | Saint Louis, MO 63114 | | |
| Affiliate | Wylie Baptist Church | Texas Trails Council 561 | 6097 Buffalo Gap Rd | Abilene, TX 79606 | | |
| Affiliate | Wylie Fire Rescue | Circle Ten Council 571 | 1401 S Ballard Ave | Wylie, TX 75098 | | |
| Affiliate | Wylie Lions Evening Club | Circle Ten Council 571 | 2804 Deerborn St | Wylie, TX 75098 | | |
| Affiliate | Wylie Utd Methodist Church | Circle Ten Council 571 | 1401 Fm 1378 | Wylie, TX 75098 | | |
| Employees | Wylma Lewis | Address Redacted | | | | |
| Affiliate | Wyndcroft PTO | Cradle of Liberty Council 525 | 1395 Wilson St | Pottstown, PA 19464 | | |
| Trade Payable | Wyndham Boston Andover Hotel | 123 Old River Rd | Andover, MA 01810 | | | |
| Trade Payable | Wyndham Dfw Airport North | 4441 W John Carpenter Frwy | Irving, TX 75063 | | | |
| Trade Payable | Wyndham Lisle | Address Redacted | | | | |
| Trade Payable | Wyndham Parc 55 | 55 Cyril Magnin St | San Francisco, CA 94102 | | | |
| Trade Payable | Wyndham Princeton Forrestal Hotel & Conf | 900 Scudders Mill Rd | Plainsboro, NJ 08536 | | | |
| Affiliate | Wynhoven Benevolent Assoc | Southeast Louisiana Council 214 | 465 Ave B | Westwego, LA 70094 | | |
| Employees | Wynn Riffle | Address Redacted | | | | |
| Affiliate | Wynne Kiwanis Club | Quapaw Area Council 018 | 916 Bridges Ave E | Wynne, AR 72396 | | |
| Trade Payable | Wynne'S Place Ltd | 5 Annex St 5 | Bissett, Mb R0E 0J0 | Canada | | |
| Employees | Wynnewood Ritch | Address Redacted | | | | |
| Trade Payable | Wynnwood/Dma | 1717 N Harwood St | Dallas, TX 75201 | | | |
| Employees | Wynona Burgstiner | Address Redacted | | | | |
| Trade Payable | Wyomind Sarl | Address Redacted | | | | |
| Affiliate | Wyoming Area Kiwanis | Northeastern Pennsylvania Council 501 | 1030 Exeter Ave | Exeter, PA 18643 | | |
| Trade Payable | Wyoming Catholic College | Attn: Undergraduate Office of Financial Aid | P.O. Box 750 | Lander, WY 82520 | | |
| Affiliate | Wyoming Moose Lodge 763 | President Gerald R Ford 781 | 2630 Burlingame Ave Sw | Wyoming, MI 49509 | | |
| Taxing Authorities | Wyoming Secretary Of State | 200 W 24th St, Rm 110 | Cheyenne, WY 82002 | | | |
| Trade Payable | Wyoming Secretary Of State | Herschier Bldg E, Ste 100-101 | Cheyenne, WY 82002 | | | |
| Trade Payable | Wyoming State Treasurer'S Office | Unclaimed Property Div | 2515 Warren Ave, Ste 502 | Cheyenne, WY 82002 | | |
| Affiliate | Wyoming Utd Methodist Church | Del Mar Va 081 | 216 Wyoming Mill Rd | Dover, DE 19904 | | |
| Trade Payable | Wyoming Weed & Pest Control | P.O. Box 728 | Douglas, WY 82633 | | | |
| Affiliate | Wytheville Presbyterian Church | Blue Ridge Mtns Council 599 | 285 Church St | Wytheville, VA 24382 | | |
| Trade Payable | Xanterra Parks & Resorts | P.O. Box 527 | Yellowstone Nat'L Park, WY 82190-0527 | | | |
| Trade Payable | Xavier Butler | Address Redacted | | | | |
| Employees | Xavier D Franczyk | Address Redacted | | | | |
| Trade Payable | Xavier Holliday | Address Redacted | | | | |
| Trade Payable | Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | | |
| Trade Payable | Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484-9477 | | | |
| Trade Payable | Xceler8 Performance Group | 12324 Bella Vino Dr | Fort Worth, TX 76126 | | | |
| Employees | Xena Guzman-Mendizabal | Address Redacted | | | | |
| Trade Payable | Xencom Energy Management LLC | P.O. Box 972674 | Dallas, TX 75397-2674 | | | |
| Trade Payable | Xeriscope Council Of New Mexico | P.O. Box 14311 | Albuquerque, NM 87191 | | | |
| Contract Counter Party | Xerox | Office of General Counsel | Xerox Corp | 45 Glover Ave | Norwalk, CT 06856-4505 | |
| Trade Payable | Xerox Corp | P.O. Box 650361 | Dallas, TX 75265-0361 | | | |
| Trade Payable | Xerox Corp | P.O. Box 802555 | Chicago, IL 60680-2555 | | | |
| Trade Payable | Xerox Corp | P.O. Box 827598 | Philadelphia, PA 19182-7598 | | | |
| Trade Payable | Xerox Corp | P.O. Box 829166 | Philadelphia, PA 19182-9166 | | | |
| Trade Payable | Xerox Corp-California | P.O. Box 7405 | Pasadena, CA 91109-7405 | | | |
| Trade Payable | Xerox Corp-Dallas | P.O. Box 660303 | Dallas, TX 75266-0303 | | | |
| Trade Payable | Xerxes Corp | Nw 5319 | P.O. Box 1450 | Minneapolis, MN 55485 | | |
| Employees | Xia Yang | Address Redacted | | | | |
| Trade Payable | Xiamen Soothingware Sanitary | 5F No 368 Banqiao Rd | Jimei N Industrial Park | Xiamen, Fujian | China | |
| Trade Payable | Xiomara Torres Serrano | Address Redacted | | | | |
| Trade Payable | Xleds Usa | 3815 N Brookfield Rd, Ste 104-144 | Brookfield, WI 53045 | | | |
| Trade Payable | Xo Communications | 14239 Collections Ctr Dr | Chicago, IL 60693 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Xpedx | P.O. Box 677319 | Dallas, TX 75267-7319 | | | |
| Affiliate | Xplore! Risd - Mark Twain | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080 | | |
| Affiliate | Xplore! Risd Carolyn Bukhair | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080 | | |
| Trade Payable | Xploreky LLC | dba Mint Julep Tours | 6704 Greenlawn Rd | Louisville, KY 40222 | | |
| Trade Payable | Xplornet Communications Inc | 300 Lockhart Mill Rd | P.O. Box 9060 | Woodstock, NB E7M 6B5 | Canada | |
| Trade Payable | Xpressmyself.Com, LLC | 300 Cadman Plz W, Ste 1303 | Brooklyn, NY 11201 | | | |
| Trade Payable | Xpressodcs Partners, Ltd | P.O. Box 671251 | Dallas, TX 75267-1251 | | | |
| Trade Payable | Xs Scuba, Inc | 4040 W Chandler Ave | Santa Ana, CA 92704 | | | |
| Contract Counter Party | Xtend Communications Corp | 171 Madison Ave | New York, NY 10016 | | | |
| Trade Payable | Xtento Gmbh & Co Kg | Erlanger Str 66A | Moehrendorg, D-91096 | Germany | | |
| Trade Payable | Xtraordin Air Toys Inc | 2248 W Belmont Ave, 28 | Chicago, IL 60618 | | | |
| Trade Payable | Xuanyi Wang | Address Redacted | | | | |
| Trade Payable | Xy Co | 623 Mckenzie Ave, Box 1693 | Atikokan, ON P0T 1C0 | Canada | | |
| Trade Payable | Xyratex International Inc | 860 Embarcadero Dr, Ste 80 | West Sacramento, CA 95605-1503 | | | |
| Affiliate | Y After School At Ps 19-Ymca | Greater New York Councils, Bsa 640 | 780 Post Ave | Staten Island, NY 10310 | | |
| Trade Payable | Ya Ta Hey | Address Redacted | | | | |
| Trade Payable | Ya Ya Creations Inc | 13155 Railroad Ave | City of Industry, CA 91746 | | | |
| Trade Payable | Yadgarov & Assoc PLLC | 608 5th Ave, Ste 1000 | New York, NY 10020 | | | |
| Trade Payable | Yadira Andino | Address Redacted | | | | |
| Trade Payable | Yadira Rodriguez-De La Torre | 63 W Cedar Dr | Chandler, AZ 85248 | | | |
| Affiliate | Yadkin Bank Of Monroe | Central N Carolina Council 416 | 2593 W Roosevelt Blvd | Monroe, NC 28110 | | |
| Affiliate | Yadkin Baptist Church | Piedmont Council 420 | P.O. Box 37 | Patterson, NC 28661 | | |
| Affiliate | Yadkinville Utd Methodist Church | Old Hickory Council 427 | P.O. Box 25 | Yadkinville, NC 27055 | | |
| Trade Payable | Yahoo! Inc | P.O. Box 3003 | Carol Stream, IL 60132-3003 | | | |
| Trade Payable | Yakima Federal Savings & Loan Associatio | 118 E Yakima Ave | Yakima, WA 98901 | | | |
| Affiliate | Yakima West Valley Lions Club | Grand Columbia Council 614 | P.O. Box 8058 | Yakima, WA 98908 | | |
| Trade Payable | Yale Carolinas Inc | dba Wheeler Material Handling | 9839 S Tryon St | Charlotte, NC 28273 | | |
| Trade Payable | Yale University | c/o Student Accounts | P.O. Box 208288 | New Hvn, CT 06520-8288 | | |
| Trade Payable | Ya-Ling Chen | Address Redacted | | | | |
| Trade Payable | Yan-Hua Lin | Address Redacted | | | | |
| Employees | Yanick Jeanty | Address Redacted | | | | |
| Employees | Yanira Sabates | Address Redacted | | | | |
| Trade Payable | Yankee Fleet Inc | dba Yankee Freedom III LLC | 201 Front St, Ste 107 | Key W, FL 33040 | | |
| Trade Payable | Yankee Fleet Inc | dba Yankee Freedom III LLC | 240 Margaret St | Key W, Fl 33040 | | |
| Affiliate | Yankee Road First Church Of God | Dan Beard Council, Bsa 438 | 3029 Yankee Rd | Middletown, OH 45044 | | |
| Affiliate | Yaphank Fire Dept | Suffolk County Council Inc 404 | 31 Main St | Yaphank, NY 11980 | | |
| Trade Payable | Yar Kunycia | Address Redacted | | | | |
| Affiliate | Yarmouth Fire Rescue | Pine Tree Council 218 | 178 N Rd | Yarmouth, ME 04096 | | |
| Affiliate | Yarmouth Police | Cape Cod and Islands Cncl 224 | 1 Brad Erickson Way | West Yarmouth, MA 02673 | | |
| Trade Payable | Yarrow Hotel | P.O. Box 681010 | Park City, UT 84068 | | | |
| Trade Payable | Yash & Lujan Consulting Inc | Y&L Consulting Inc | 7550 Ih 10 W, Ste 940 | San Antonio, TX 78229 | | |
| Trade Payable | Yasheswi Challa | Address Redacted | | | | |
| Trade Payable | Yasseline Diaz | Address Redacted | | | | |
| Employees | Yasseline Diaz | Address Redacted | | | | |
| Trade Payable | Yasseline Diaz | Address Redacted | | | | |
| Trade Payable | Yassine Labidi | Address Redacted | | | | |
| Trade Payable | Yavone G Wilson | Address Redacted | | | | |
| Affiliate | Yazoo City High School | Andrew Jackson Council 303 | 1825 Martin Luther King Dr | Yazoo City, MS 39194 | | |
| Affiliate | Ybc 129 | Greater St Louis Area Council 312 | 2988 Jesse Ln | Fenton, MO 63026 | | |
| Affiliate | Ycare-Ramirez | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413 | | |
| Affiliate | Ycare-Roberts | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413 | | |
| Affiliate | Ycare-Waters | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413 | | |
| Trade Payable | Ycc Services, Inc | P.O. Box 9244 | Yakima, WA 98909 | | | |
| Trade Payable | Ye Kyung Jung | Address Redacted | | | | |
| Affiliate | Ye Ole Bbq | Northern Star Council 250 | 5415 132nd Ln | Savage, MN 55378 | | |
| Trade Payable | Ye Ole Locksmith Shoppe Inc | 177 Central Ave | Albany, NY 12205 | | | |
| Affiliate | Yeadon Presbyterian Church | Cradle of Liberty Council 525 | 541 Holly Rd | Yeadon, PA 19050 | | |
| Affiliate | Yeager Methodist Protestant Church | Louisiana Purchase Council 213 | 3271 Arkansas Rd | West Monroe, LA 71291 | | |
| Affiliate | Yeamans Park Presbyterian Church-Hanahan | Coastal Carolina Council 550 | 5931 Murray Dr | Hanahan, SC 29410 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Yehudy Diaz | Address Redacted | | | | |
| Affiliate | Yell County Record | Westark Area Council 016 | P.O. Box 189 | Danville, AR 72833 | | |
| Affiliate | Yell County Wildlife Federation | Westark Area Council 016 | 10035 Wildlife Ln | Dardanelle, AR 72834 | | |
| Trade Payable | Yellow Freight System | P.O. Box 730333 | Dallas, TX 75373-0333 | | | |
| Trade Payable | Yellow Freight System Inc | P.O. Box 905175 | Charlotte, NC 28290-5175 | | | |
| Affiliate | Yellowstone Academy | Sam Houston Area Council 576 | 3727 Jardin St | Houston, TX 77005 | | |
| Affiliate | Yellowstone County Ducks Unlimited | Montana Council 315 | 4975 Chief Brave Wolf Trl | Laurel, MT 59044 | | |
| Trade Payable | Yellowstone Track | 615 Obsidian Ave | P.O. Box 29 | West Yellowstone, MT 59758 | | |
| Affiliate | Yelm Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 1199 | Yelm, WA 98597 | | |
| Trade Payable | Yen Pin Wen | Address Redacted | | | | |
| Employees | Yeng Her | Address Redacted | | | | |
| Employees | Yesenia Varela | Address Redacted | | | | |
| Affiliate | Yeshiva Day School Of Las Vegas | Las Vegas Area Council 328 | 55 N Valle Verde Dr | Henderson, NV 89074 | | |
| Trade Payable | Yeti Coolers LLC | 5301 Swest Pkwy 200 | Austin, TX 78735 | | | |
| Trade Payable | Yeti Holdings, Inc | 7601 Swest Pkwy | Austin, TX 78735 | | | |
| Affiliate | Yfd Explorer Club | Grand Canyon Council 010 | P.O. Box 581 | Yarnell, AZ 85362 | | |
| Trade Payable | Yippie Ky A Adventures Inc | 4131 Louis Ave, Ste 7 | Holiday, FL 34691 | | | |
| Trade Payable | Yippie Ky A Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036 | | |
| Affiliate | Y-Kiki Divers | Greater St Louis Area Council 312 | 13001 Olive Blvd | Saint Louis, MO 63141 | | |
| Trade Payable | Ylastic LLC | 11340 Lakefield Dr, Ste 200 | Johns Creek, GA 30097 | | | |
| Affiliate | Yldp Lawson State Commty | College Bessemer Campus | Greater Alabama Council 001 | 3060 Wilson Rd Sw | Birmingham, AL 35221 | |
| Affiliate | Yldp Lawson State Commty | College Pell City Campus | Greater Alabama Council 001 | 3060 Wilson Rd Sw | Birmingham, AL 35221 | |
| Affiliate | Yldp Wallace State Community College | Greater Alabama Council 001 | 801 Main St Nw | Hanceville, AL 35077 | | |
| Trade Payable | Yma Monarch Accordions | 9255 N Washington St | Thornton, CO 80229 | | | |
| Affiliate | Ymca | Anthony Wayne Area 157 | 1117 S Clinton St | Fort Wayne, IN 46802 | | |
| Affiliate | Ymca | Pine Burr Area Council 304 | 3719 Veterans Memorial Dr | Hattiesburg, MS 39401 | | |
| Affiliate | Ymca - Dover | Buckeye Council 436 | 600 Monroe St | Dover, OH 44622 | | |
| Affiliate | Ymca At Croft Middle School | Middle Tennessee Council 560 | 713 Ramsey St | Nashville, TN 37206 | | |
| Affiliate | Ymca At East Literature Magnet Middle | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206 | | |
| Affiliate | Ymca At School 33 | Seneca Waterways 397 | 500 Webster Ave | Rochester, NY 14609 | | |
| Affiliate | Ymca At The Carlson Metro Ctr | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604 | | |
| Affiliate | Ymca Butler | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001 | | |
| Affiliate | Ymca Caldwell | Buffalo Trace 156 | 1925 S Garvin St | Evansville, IN 47713 | | |
| Trade Payable | Ymca Camp Classen | 10840 Main Camp Rd | Davis, OK 73030 | | | |
| Trade Payable | Ymca Camp Hanes | 1225 Camp Hanes Rd | King, NC 27021 | | | |
| Trade Payable | Ymca Camp Weaver | 4924 Tapawingo Trail | Greensboro, NC 27406 | | | |
| Affiliate | Ymca Ctr Twp | Moraine Trails Council 500 | 950 Mercer Rd | Butler, PA 16001 | | |
| Affiliate | Ymca Early Salc | Northern Lights Council 429 | 1132 28th Ave S | Moorhead, MN 56560 | | |
| Affiliate | Ymca Elroy Elementary | Laurel Highlands Council 527 | 195 Montour Run Rd | Coraopolis, PA 15108 | | |
| Affiliate | Ymca Greater Cincinnati Midway | Dan Beard Council, Bsa 438 | 3156 Glenmore Ave | Cincinnati, OH 45211 | | |
| Affiliate | Ymca Greater Louisville: Oldham Cnty Br | Lincoln Heritage Council 205 | 20 Quality Pl | Buckner, KY 40010 | | |
| Affiliate | Ymca Greater Pgh - Greenfield Elm | Laurel Highlands Council 527 | 1 Alger St | Pittsburgh, PA 15207 | | |
| Affiliate | Ymca Head Magnet Middle | Middle Tennessee Council 560 | 1830 Jo Johnson Ave | Nashville, TN 37203 | | |
| Affiliate | Ymca Huntington | Suffolk County Council Inc 404 | 60 Main St | Huntington, NY 11743 | | |
| Affiliate | Ymca Mcquistion | Moraine Trails Council 500 | 210 Mechling Dr | Butler, PA 16001 | | |
| Affiliate | Ymca New Castle | Crossroads of America 160 | 300 Wittenbraker Ave | New Castle, IN 47362 | | |
| Affiliate | Ymca Of Calhoun County | Greater Alabama Council 001 | 29 W 14th St | Anniston, AL 36201 | | |
| Affiliate | Ymca Of Georgias Piedmont | Northeast Georgia Council 101 | 50 Brad Akins Dr | Winder, GA 30680 | | |
| Affiliate | Ymca Of Greater Cincinnati | Dan Beard Council, Bsa 438 | 1105 Elm St | Cincinnati, OH 45202 | | |
| Affiliate | Ymca Of Greater Cincinnati Parker Woods | Dan Beard Council, Bsa 438 | 4370 Beech Hill Ave | Cincinnati, OH 45223 | | |
| Affiliate | Ymca Of Greater Providence A Carnevale | Narragansett 546 | 640 Broad St | Providence, RI 02907 | | |
| Affiliate | Ymca Of Greater Providence Fortes | Narragansett 546 | 371 Pine St | Providence, RI 02903 | | |
| Affiliate | Ymca Of Greater Providence Meeting St | Narragansett 546 | 21 Peace St Fl 6Tgh | Providence, RI 02907 | | |
| Affiliate | Ymca Of Greater Providence R Bailey | Narragansett 546 | 65 Gordon Ave | Providence, RI 02905 | | |
| Affiliate | Ymca Of Greater Rochester At School 43 | Seneca Waterways 397 | 1305 Lyell Ave | Rochester, NY 14606 | | |
| Affiliate | Ymca Of Greater Rochester At School 8 | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604 | | |
| Affiliate | Ymca Of Greater San Antonio-Graebner | Alamo Area Council 583 | 835 W Scross Blvd | San Antonio, TX 78211 | | |
| Affiliate | Ymca Of Greater San Antonio-Sarah King | Alamo Area Council 583 | 231 E Rhapsody Dr | San Antonio, TX 78216 | | |
| Affiliate | Ymca Of Greater Seattle | Chief Seattle Council 609 | 909 4th Ave | Seattle, WA 98104 | | |
| Affiliate | Ymca Of Greater Toledo Glenwood | Erie Shores Council 460 | 1500 N Superior | Toledo, OH 43604 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Ymca Of Greenwich | Greenwich 067 | 50 E Putnam Ave | Greenwich, CT 06830 | | |
| Affiliate | Ymca Of Metropolitan Atlanta | Atlanta Area Council 092 | 3655 Preston Ridge Rd | Alpharetta, GA 30005 | | |
| Trade Payable | Ymca Of Middle Tennessee | 1000 Church St | Nashville, TN 37203 | | | |
| Trade Payable | Ymca Of Middle Tennessee | Joe C Davis Ymca Outdoor Center | 3088 Smith Springs Rd | Antioch, TN 37013 | | |
| Affiliate | Ymca Of Reading And Berks County | Hawk Mountain Council 528 | 631 Washington St | Reading, PA 19601 | | |
| Affiliate | Ymca Of Salina | Coronado Area Council 192 | 570 Ymca Dr | Salina, KS 67401 | | |
| Affiliate | Ymca Of So Alabama | Mobile Area Council-Bsa 004 | 8051 Whispering Pines Rd | Daphne, AL 36526 | | |
| Affiliate | Ymca Of Trenton | Washington Crossing Council 777 | 431 Pennington Ave | Trenton, NJ 08618 | | |
| Affiliate | Ymca Of Wabash Valley | Crossroads of America 160 | 951 Dresser Dr | Terre Haute, IN 47807 | | |
| Affiliate | Ymca Of Wells County | Anthony Wayne Area 157 | 1935 Indiana 1 | Bluffton, IN 46714 | | |
| Affiliate | Ymca Sb | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001 | | |
| Affiliate | Ymca Twin Rivers | East Carolina Council 426 | 100 Ymca Ln | New Bern, NC 28560 | | |
| Affiliate | Ymca-Crockett | Alamo Area Council 583 | 5538 Walzem Rd | San Antonio, TX 78218 | | |
| Affiliate | Yoakum American Legion Post 395 | Capitol Area Council 564 | P.O. Box 135 | Yoakum, TX 77995 | | |
| Affiliate | Yocona Area | 505 Air Park Rd | Tupelo, MS 38801 | | | |
| Trade Payable | Yocona Area Cncl 748 | 505 Air Park Rd | Tupelo, MS 38801 | | | |
| Trade Payable | Yoder Blacksmith Supplies | 8900 Township Rd 652 | Fredericksburg, OH 44627 | | | |
| Trade Payable | Yoder'S Country Kettle LLC | 538 Main St | Rainelle, WV 25962 | | | |
| Affiliate | Yokohama Tire | Las Vegas Area Council 328 | 18 Sunmist Dr | Henderson, NV 89074 | | |
| Affiliate | Yokota Top Three | Far E Council 803 | Yokota Air Base Japan | Apo, AP 96326 | | |
| Employees | Yolanda Albertie | Address Redacted | | | | |
| Employees | Yolanda Morrow | Address Redacted | | | | |
| Employees | Yolanda Tristan | Address Redacted | | | | |
| Employees | Yolande Sherrod | Address Redacted | | | | |
| Affiliate | Yoldel | Inland Nwest Council 611 | P.O. Box 48703 | Spokane, WA 99228 | | |
| Trade Payable | Yolo Board LLC | 11610 US Hwy 98 W | Miramar Beach, FL 32550 | | | |
| Trade Payable | Yona Mcdonough | Address Redacted | | | | |
| Employees | Yonah Wasik | Address Redacted | | | | |
| Employees | Yonaton Sunshine | Address Redacted | | | | |
| Affiliate | Yoncalla Elementary School | Oregon Trail Council 697 | 401 1st St | Yoncalla, OR 97499 | | |
| Affiliate | Yorba Linda Sunrise Rotary | Orange County Council 039 | P.O. Box 924 | Yorba Linda, CA 92885 | | |
| Trade Payable | Yordan Yoranov | Address Redacted | | | | |
| Affiliate | York - Poquoson Sheriff'S Office | Colonial Virginia Council 595 | 301 Goodwin Neck Rd | Yorktown, VA 23692 | | |
| Trade Payable | York Adams Area Cncl #544 | 2139 White St | York, PA 17404-4940 | | | |
| Trade Payable | York Adams Area Council Bsa | Address Redacted | | | | |
| Trade Payable | York Bridge Concepts Inc | 2420 Brunello Trace | Lutz, FL 33558 | | | |
| Affiliate | York County Fish And Game | Pine Tree Council 218 | 600 Goodwins Mills Rd | Lyman, ME 04002 | | |
| Affiliate | York Fire Dept Inc | Iroquois Trail Council 376 | P.O. Box 92 | Retsof, NY 14539 | | |
| Affiliate | York Grace Evangelical Lutheran Church | New Birth of Freedom 544 | 498 Church Rd | York, PA 17406 | | |
| Affiliate | York Leicester Kiwanis | c/o Dale Worden Secretary | Iroquois Trail Council 376 | P.O. Box 54 | Leicester, NY 14481 | |
| Affiliate | York Lodge No 22 AF And AM | Pine Tree Council 218 | P.O. Box 55 | West Kennebunk, ME 04094 | | |
| Affiliate | York Utd Methodist Church | Great Trail 433 | 6566 Norwalk Rd | Medina, OH 44256 | | |
| Trade Payable | York Waste Disposal 611 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | |
| Affiliate | Yorkminster Presbyterian Church | Colonial Virginia Council 595 | 6218 George Washington Mem Hwy | Yorktown, VA 23692 | | |
| Affiliate | Yorkshire Utd Methodist Church | New Birth of Freedom 544 | 125 Edgewood Rd | York, PA 17402 | | |
| Affiliate | Yorktown Christian Academy | South Texas Council 577 | 5025A Yorktown Blvd | Corpus Christi, TX 78413 | | |
| Affiliate | Yorktown Grange 862 | Westchester Putnam 388 | 99 Moseman Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | Yorktown Methodist Church | Westchester Putnam 388 | 2300 Crompond Rd | Yorktown Heights, NY 10598 | | |
| Affiliate | Yorktown Utd Methodist Church | Crossroads of America 160 | 2301 S Broadway St | Yorktown, IN 47396 | | |
| Affiliate | Yorktown Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608 | | |
| Affiliate | Yorkville American Legion Post 489 | Three Fires Council 127 | 9054 E Veterans Pkwy | Yorkville, IL 60560 | | |
| Affiliate | Yorkville Lions Club | Three Fires Council 127 | P.O. Box 48 | 908 Game Farm Rd | Yorkville, IL 60560 | |
| Affiliate | Yorkville Utd Methodist Church | Three Harbors Council 636 | 17645 Old Yorkville Rd | Union Grove, WI 53182 | | |
| Employees | Yoseph D Maguire | Address Redacted | | | | |
| Affiliate | Yost Financial LLC | Grand Teton Council 107 | 581 E 1445 N | Shelley, ID 83274 | | |
| Trade Payable | You Are Here LLC | 150 Interstate N Pkwy | Atlanta, GA 30339 | | | |
| Trade Payable | You-Ling Li | Address Redacted | | | | |
| Trade Payable | Youn Choi | Address Redacted | | | | |
| Affiliate | Young & Nichols | Southern Sierra Council 030 | 1901 Truxtun Ave | Bakersfield, CA 93301 | | |
| Affiliate | Young Achievers Christian Academy | Last Frontier Council 480 | 1025 NE 15th St | Oklahoma City, OK 73117 | | |
| Affiliate | Young Americans Ctr For Financial Edu | Denver Area Council 061 | 3550 E 1St Ave | Denver, CO 80206 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Core Parties | Young Conaway Stargatt & Taylor | Attn: Edwin J. Harron | Rodney Square | 1000 N King St | Wilmington, DE 19801 | |
| Core Parties | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr | Rodney Square | 1000 N King St | Wilmington, DE 19801 | |
| Core Parties | Young Conaway Stargatt & Taylor | Attn: Robert S Brady | Rodney Square | 1000 N King St | Wilmington, DE 19801 | |
| Trade Payable | Young Conaway Stargatt & Taylor LLP | Rodney Square N | 1000 N King St | Wilmington, DE 19801 | | |
| Affiliate | Young Harris Memorial Utd Methodist | Northeast Georgia Council 101 | 973 Prince Ave | Athens, GA 30606 | | |
| Affiliate | Young Israel Of Elkins Park | Cradle of Liberty Council 525 | 7715 Montgomery Ave | Elkins Park, PA 19027 | | |
| Affiliate | Young Israel Of Hollywood-Ft Lauderdale | South Florida Council 084 | 3291 Stirling Rd | Fort Lauderdale, FL 33312 | | |
| Affiliate | Young Life'S Lake Champion | Hudson Valley Council 374 | 247 Mohican Lake Rd | Glen Spey, NY 12737 | | |
| Affiliate | Young Men Leadership Academy | Northern New Jersey Council, Bsa 333 | 13 Wagaraw Blvd | Prospect Park, NJ 07508 | | |
| Trade Payable | Young Mens & Young Womens Hebrew Assoc | Library | 1395 Lexington Ave | New York, NY 10128-1612 | | |
| Affiliate | Young Mens Christian Assoc | Susquehanna Council 533 | 826 Allegheny St | Jersey Shore, PA 17740 | | |
| Affiliate | Young Mens Christian Assoc Of Ashland | Crater Lake Council 491 | 540 Ymca Way | Ashland, OR 97520 | | |
| Trade Payable | Young Men'S Christian Assoc Of Gr Dayton | dba Ymca of Greater Dayton - Camp Kern | 5291 State Route 350 | Oregonia, OH 45054 | | |
| Trade Payable | Young Mens Christian Assoc Of Gr Twn Cit | dba Ymca Camp St Croix | 532 County Rd F | Hudson, WI 54016 | | |
| Affiliate | Young Mens College Prep At EO Smith | Sam Houston Area Council 576 | 1701 Bringhurst St | Houston, TX 77020 | | |
| Affiliate | Young Mens Leadership Academy | Alamo Area Council 583 | 545 S W White Rd | San Antonio, TX 78220 | | |
| Affiliate | Young Mens Leadership Academy | At Eugene Butler Middle | North Florida Council 087 | 900 Acorn St | Jacksonville, FL 32209 | |
| Trade Payable | Young Sook Byun Dba Cleaner Plus | 640 Bridge St | Phoenixville, PA 19460 | | | |
| Trade Payable | Young Town Childrens Center | P.O. Box 294 | Hudson, NY 12534 | | | |
| Trade Payable | Young W Hur | Address Redacted | | | | |
| Affiliate | Young Womens Christian Assoc | Montana Council 315 | 220 2nd St N | Great Falls, MT 59401 | | |
| Affiliate | Young Womens Leadership Academy | Alamo Area Council 583 | 2123 W Huisache Ave | San Antonio, TX 78201 | | |
| Employees | Youngmoo Baek | Address Redacted | | | | |
| Affiliate | Youngs Utd Methodist | New Birth of Freedom 544 | 101 Youngs Church Rd | Shermans Dale, PA 17090 | | |
| Trade Payable | Youngstown State University | Attn:Office of the University Bursar | One University Plaza | Youngstown, OH 44555 | | |
| Affiliate | Youngstown Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 625 3rd St 387 | Youngstown, NY 14174 | | |
| Affiliate | Youngsville Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 179 Davis St | Youngsville, PA 16371 | | |
| Trade Payable | Your Corporate Image | 67159 Industry Ln, Ste B | Covington, LA 70433 | | | |
| Affiliate | Your Local News Inc | Northeast Georgia Council 101 | 511 Mcdaniel St | Monroe, GA 30655 | | |
| Trade Payable | YourmembershipCom Inc | dba Jobtarget | Dept 3461 P.O. Box 123461 | Dallas, TX 75312-3461 | | |
| Trade Payable | Yousef N Fareed | Address Redacted | | | | |
| Trade Payable | Yousendit Inc | 1919 Bascom Ave 3rd Fl | Campbell, CA 95008 | | | |
| Affiliate | Youth Advocacy Coalition | Ore-Ida Council 106 - Bsa 106 | P.O. Box 1761 | Mccall, ID 83638 | | |
| Affiliate | Youth And Shelter Services - Story City | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010 | | |
| Affiliate | Youth And Shelter Services (Ballard) | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010 | | |
| Affiliate | Youth And Shelter Services Inc | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010 | | |
| Affiliate | Youth Board St Matthew Lutheran Ch | Prairielands 117 | 2200 Philo Rd | Urbana, IL 61802 | | |
| Affiliate | Youth Commission Of Melrose Park | Pathway To Adventure 456 | 1000 N 25th Ave | Melrose Park, IL 60160 | | |
| Affiliate | Youth Council Grace Lutheran Church | Great Smoky Mountain Council 557 | 131 W Gettysburg Ave | Oak Ridge, TN 37830 | | |
| Affiliate | Youth Development | Utah National Parks 591 | 940 S 940 W | Richfield, UT 84701 | | |
| Affiliate | Youth Development Through Scouting | Orange County Council 039 | P.O. Box 4554 | Huntington Beach, CA 92605 | | |
| Affiliate | Youth Empowerment Strategies | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave, Suite 95 | Newark, NJ 07104 | | |
| Affiliate | Youth Leadership Alliance | Heart of America Council 307 | 10317 W 48th Ter | Shawnee, KS 66203 | | |
| Affiliate | Youth Leadership Surry | Old Hickory Council 427 | 118 Hamby Rd 146 | Surry County Economic Development | Dobson, NC 27017 | |
| Trade Payable | Youth Museum Of Southern Wv | 1325 W Walnut Hill Ln | Irving, TX 75038 | | | |
| Affiliate | Youth Of Finch Elementary | Atlanta Area Council 092 | 1114 Avon Ave Sw | Atlanta, GA 30310 | | |
| Trade Payable | Youth Of Nc Inc | 1402 Wridge Rd | Greensboro, NC 27410 | | | |
| Affiliate | Youth Of Nickerson Gardens | Greater Los Angeles Area 033 | 11251 Compton Ave | Los Angeles, CA 90059 | | |
| Trade Payable | Youth Public Organization | Dyrekciya Sviatkuvannia 100 | Littia Plastu | Ukraine | | |
| Trade Payable | Youth Service America | Attn: Youth Serv Institute Staff | 1101 15th St NW, Ste 200 | Washington, DC 20005 | | |
| Affiliate | Youth Services Assoc | Orange County Council 039 | 469 E 18th St | Costa Mesa, CA 92627 | | |
| Affiliate | Youth Services System Helinski Shelter | Ohio River Valley Council 619 | 110 N York St | Wheeling, WV 26003 | | |
| Affiliate | Youth Services System Samaritan House | Ohio River Valley Council 619 | 1050 Eoff St | Wheeling, WV 26003 | | |
| Trade Payable | Yp | P.O. Box 5010 | Carol Stream, IL 60197-5010 | | | |
| Trade Payable | Yrc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | |
| Trade Payable | Yrc | P.O. Box 93151 | Chicago, IL 60673-3151 | | | |
| Trade Payable | Yrc (Rdwy) Yellow & Rdway | P.O. Box 905587 | Charlotte, NC 28290-5587 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Y'S Craft Inc | 39 E 13 St, Ste 5M | New York, NY 10003 | | | |
| Affiliate | Yss Kids Club | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010 | | |
| Affiliate | Yss Kids Club - Gilbert | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010 | | |
| Trade Payable | Yuba Bicycles LLC | 374 Blodgett St, Ste 4 | Cotati, CA 94931 | | | |
| Affiliate | Yuba Sutter California Highway Patrol | Golden Empire Council 047 | 1619 Poole Blvd | Yuba City, CA 95993 | | |
| Affiliate | Yucca | 7601 Lockheed Dr | El Paso, TX 79997-1056 | | | |
| Trade Payable | Yucca Cncl 573 | P.O. Box 971056 | 7601 Lockheed Dr | El Paso, TX 79997-1056 | | |
| Trade Payable | Yucca Telecommunications Systems, Inc | Dba: Yucca Telecom | P.O. Box 867 | Portales, NM 88130-0867 | | |
| Employees | Yugenia Krivogorskaya | Address Redacted | | | | |
| Affiliate | Yukon Fraternal Order Of Police | Last Frontier Council 480 | P.O. Box 850806 | Yukon, OK 73085 | | |
| Affiliate | Yukon Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099 | | |
| Affiliate | Yukon Volunteer Fire Co | Westmoreland Fayette 512 | P.O. Box 457 | Yukon, PA 15698 | | |
| Trade Payable | Yulea Fadum | Address Redacted | | | | |
| Employees | Yulea Juul Fadum | Address Redacted | | | | |
| Affiliate | Yulee Lions Club | North Florida Council 087 | 851023 US Hwy 17 | Yulee, FL 32097 | | |
| Trade Payable | Yuming Ma | Address Redacted | | | | |
| Trade Payable | Yunica Maldonado | Address Redacted | | | | |
| Trade Payable | Yun-Keun Ji | Address Redacted | | | | |
| Trade Payable | Yu-Ren Lin | Address Redacted | | | | |
| Employees | Yuriko Prentice | Address Redacted | | | | |
| Trade Payable | Yvette Arellanes | Address Redacted | | | | |
| Trade Payable | Yvette Lavin | Address Redacted | | | | |
| Employees | Yvonne Bassett | Address Redacted | | | | |
| Employees | Yvonne Donaldson | Address Redacted | | | | |
| Employees | Yvonne Douthit | Address Redacted | | | | |
| Trade Payable | Yvonne Enloe/Crossroads Of Style | 645 E 7th St | P.O. Box 373 | Cimarron, NM 87714 | | |
| Trade Payable | Yvonne Farmer | Address Redacted | | | | |
| Employees | Yvonne Fisher | Address Redacted | | | | |
| Employees | Yvonne Graham | Address Redacted | | | | |
| Employees | Yvonne Hinman | Address Redacted | | | | |
| Employees | Yvonne Lee | Address Redacted | | | | |
| Trade Payable | Yvonne O'Brien | Address Redacted | | | | |
| Employees | Yvonne Trainor | Address Redacted | | | | |
| Affiliate | Ywca | Trapper Trails 589 | 1035 Jackson St | Rock Springs, WY 82901 | | |
| Affiliate | Ywca Albemarle Road Rec Ctr | Mecklenburg County Council 415 | 3420 Park Rd | Charlotte, NC 28209 | | |
| Affiliate | Ywca Central Carolinas | Central N Carolina Council 416 | 500 S Johnson St | Monroe, NC 28112 | | |
| Affiliate | Ywca Mclean County | W D Boyce 138 | 1201 N Hershey Rd | Bloomington, IL 61704 | | |
| Affiliate | Ywca Of Jamestown | Allegheny Highlands Council 382 | 401 N Main St | Jamestown, NY 14701 | | |
| Affiliate | Ywca Tri-County Area | Cradle of Liberty Council 525 | 315 King St | Pottstown, PA 19464 | | |
| Employees | Yzza Ramos | Address Redacted | | | | |
| Affiliate | Z Alexander Looby Ctr | Middle Tennessee Council 560 | 2301 Metrocenter Blvd | Nashville, TN 37228 | | |
| Trade Payable | Z Best Pizza | dba Dominos Pizza | 106 Old Fayette Rd | Oak Hill, WV 25901 | | |
| Affiliate | Zablocki Elementary School Clc | Three Harbors Council 636 | 1016 W Oklahoma Ave | Milwaukee, WI 53215 | | |
| Employees | Zabrina Sneed | Address Redacted | | | | |
| Trade Payable | Zac Beres | Address Redacted | | | | |
| Trade Payable | Zac Crawford | Address Redacted | | | | |
| Trade Payable | Zac Neubauer | Address Redacted | | | | |
| Employees | Zach Beuthien | Address Redacted | | | | |
| Trade Payable | Zach Blacksten | Address Redacted | | | | |
| Trade Payable | Zach Byrd | Address Redacted | | | | |
| Trade Payable | Zach Carattini | Address Redacted | | | | |
| Trade Payable | Zach Gilbert | Address Redacted | | | | |
| Trade Payable | Zach Loveall | Address Redacted | | | | |
| Trade Payable | Zach M Hunsberger | Address Redacted | | | | |
| Trade Payable | Zach Mcculley | Address Redacted | | | | |
| Trade Payable | Zach Patrick | Address Redacted | | | | |
| Trade Payable | Zach Phillips | Address Redacted | | | | |
| Trade Payable | Zach Prichard | Address Redacted | | | | |
| Employees | Zach Razavi | Address Redacted | | | | |
| Trade Payable | Zach Seeger | Address Redacted | | | | |
| Employees | Zach W Didat | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Zach White | Address Redacted | | | | |
| Trade Payable | Zacharia G Tuten | Address Redacted | | | | |
| Trade Payable | Zachariah A Lacy | Address Redacted | | | | |
| Employees | Zachariah A Roberts | Address Redacted | | | | |
| Employees | Zachariah George Kirk | Address Redacted | | | | |
| Insurance | Zachariah Kirk | Address Redacted | | | | |
| Employees | Zachariah Rhodes-Price | Address Redacted | | | | |
| Trade Payable | Zachariah Woodmancy | Address Redacted | | | | |
| Trade Payable | Zacharie Frias | Address Redacted | | | | |
| Employees | Zachary A Kruse | Address Redacted | | | | |
| Employees | Zachary A Morey | Address Redacted | | | | |
| Employees | Zachary A Read | Address Redacted | | | | |
| Employees | Zachary A Seeger | Address Redacted | | | | |
| Trade Payable | Zachary A Zahos | Address Redacted | | | | |
| Employees | Zachary Aaron Mccracken | Address Redacted | | | | |
| Employees | Zachary Allen Cheyney | Address Redacted | | | | |
| Trade Payable | Zachary Anderson | Address Redacted | | | | |
| Employees | Zachary B Young | Address Redacted | | | | |
| Litigation | Zachary Babel | Address Redacted | | | | |
| Trade Payable | Zachary Bierstedt | Address Redacted | | | | |
| Trade Payable | Zachary Bolin | Address Redacted | | | | |
| Employees | Zachary Bryce Lockwood | Address Redacted | | | | |
| Employees | Zachary C Koerth | Address Redacted | | | | |
| Trade Payable | Zachary C Williams | Address Redacted | | | | |
| Trade Payable | Zachary Callicutt | Address Redacted | | | | |
| Trade Payable | Zachary Castro | Address Redacted | | | | |
| Employees | Zachary Charles Flanigan | Address Redacted | | | | |
| Trade Payable | Zachary Cyran | Address Redacted | | | | |
| Employees | Zachary D Clarida | Address Redacted | | | | |
| Employees | Zachary D Greene | Address Redacted | | | | |
| Employees | Zachary Daigle | Address Redacted | | | | |
| Employees | Zachary Davis | Address Redacted | | | | |
| Insurance | Zachary Denoncour | Address Redacted | | | | |
| Employees | Zachary E Blume | Address Redacted | | | | |
| Employees | Zachary E Marti | Address Redacted | | | | |
| Trade Payable | Zachary E Van Amburgh | Address Redacted | | | | |
| Employees | Zachary Edward Schmitt | Address Redacted | | | | |
| Trade Payable | Zachary Felch | Address Redacted | | | | |
| Trade Payable | Zachary Finley | Address Redacted | | | | |
| Employees | Zachary Fisher | Address Redacted | | | | |
| Insurance | Zachary Flanigan | Address Redacted | | | | |
| Trade Payable | Zachary Gianetti | Address Redacted | | | | |
| Trade Payable | Zachary Goodrich | Address Redacted | | | | |
| Employees | Zachary Gottula | Address Redacted | | | | |
| Trade Payable | Zachary Gottula | Address Redacted | | | | |
| Employees | Zachary Griffin | Address Redacted | | | | |
| Employees | Zachary H Hoffman | Address Redacted | | | | |
| Trade Payable | Zachary Halter | Address Redacted | | | | |
| Trade Payable | Zachary Hamilton Harris | Address Redacted | | | | |
| Trade Payable | Zachary Haubrich | Address Redacted | | | | |
| Trade Payable | Zachary Heitt | Address Redacted | | | | |
| Employees | Zachary Hendrick | Address Redacted | | | | |
| Employees | Zachary Hinson | Address Redacted | | | | |
| Trade Payable | Zachary Howard | Address Redacted | | | | |
| Trade Payable | Zachary Howe | Address Redacted | | | | |
| Employees | Zachary J Fedewa | Address Redacted | | | | |
| Employees | Zachary J Johns | Address Redacted | | | | |
| Trade Payable | Zachary J Krahmer | Address Redacted | | | | |
| Trade Payable | Zachary J Lambert | Address Redacted | | | | |
| Employees | Zachary J Zernik | Address Redacted | | | | |
| Employees | Zachary Johnson | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Employees | Zachary K Isleib | Address Redacted | | | | |
| Trade Payable | Zachary Kent | Address Redacted | | | | |
| Employees | Zachary Knoch | Address Redacted | | | | |
| Trade Payable | Zachary Knoch | Address Redacted | | | | |
| Trade Payable | Zachary Koch | Address Redacted | | | | |
| Trade Payable | Zachary Koerth | Address Redacted | | | | |
| Employees | Zachary Larsen | Address Redacted | | | | |
| Trade Payable | Zachary Lindsey | Address Redacted | | | | |
| Employees | Zachary Lollar | Address Redacted | | | | |
| Trade Payable | Zachary Lorch | Address Redacted | | | | |
| Trade Payable | Zachary M Feinberg | Address Redacted | | | | |
| Trade Payable | Zachary M Grant | Address Redacted | | | | |
| Trade Payable | Zachary M Tuggle | Address Redacted | | | | |
| Employees | Zachary M Vig | Address Redacted | | | | |
| Trade Payable | Zachary Mclain | Address Redacted | | | | |
| Trade Payable | Zachary Mellender | Address Redacted | | | | |
| Employees | Zachary Michael Martin | Address Redacted | | | | |
| Trade Payable | Zachary Mourar | Address Redacted | | | | |
| Employees | Zachary Norton | Address Redacted | | | | |
| Trade Payable | Zachary Nygaard | Address Redacted | | | | |
| Employees | Zachary Oman | Address Redacted | | | | |
| Trade Payable | Zachary P Bittel | Address Redacted | | | | |
| Employees | Zachary P Zeller | Address Redacted | | | | |
| Employees | Zachary Palaszynski | Address Redacted | | | | |
| Employees | Zachary Pearson | Address Redacted | | | | |
| Trade Payable | Zachary Peters | Address Redacted | | | | |
| Trade Payable | Zachary Prince | Address Redacted | | | | |
| Employees | Zachary Q Fish | Address Redacted | | | | |
| Employees | Zachary R Donahoe | Address Redacted | | | | |
| Employees | Zachary R Tremblay | Address Redacted | | | | |
| Trade Payable | Zachary Rees | Address Redacted | | | | |
| Employees | Zachary Ross | Address Redacted | | | | |
| Employees | Zachary Ryan Fortier | Address Redacted | | | | |
| Employees | Zachary Ryan Potter | Address Redacted | | | | |
| Employees | Zachary S Morris | Address Redacted | | | | |
| Trade Payable | Zachary Sager | Address Redacted | | | | |
| Litigation | Zachary Schmidt | Address Redacted | | | | |
| Trade Payable | Zachary Schonfeld | Address Redacted | | | | |
| Employees | Zachary Schott | Address Redacted | | | | |
| Employees | Zachary Simmons | Address Redacted | | | | |
| Employees | Zachary Slade Halsey | Address Redacted | | | | |
| Insurance | Zachary Spahr | Address Redacted | | | | |
| Employees | Zachary Steele | Address Redacted | | | | |
| Trade Payable | Zachary T Ruhl | Address Redacted | | | | |
| Trade Payable | Zachary Tonsmeire | Address Redacted | | | | |
| Employees | Zachary Van Amburgh | Address Redacted | | | | |
| Trade Payable | Zachary Vicario | Address Redacted | | | | |
| Employees | Zachary W Younggren | Address Redacted | | | | |
| Employees | Zachary Walberg | Address Redacted | | | | |
| Trade Payable | Zachary Whitehurst | Address Redacted | | | | |
| Trade Payable | Zachary Wilson | Address Redacted | | | | |
| Trade Payable | Zachary Winckoski | Address Redacted | | | | |
| Trade Payable | Zachary Winton | Address Redacted | | | | |
| Trade Payable | Zack Devlin | Address Redacted | | | | |
| Trade Payable | Zack Duck | Address Redacted | | | | |
| Trade Payable | Zack Stabile | Address Redacted | | | | |
| Employees | Zack T Mccormick | Address Redacted | | | | |
| Affiliate | Zack Wheat American Legion Post 624 | Great Rivers Council 653 | 852 American Legion Dr | Sunrise Beach, MO 65079 | | |
| Employees | Zackary Williams | Address Redacted | | | | |
| Trade Payable | Zackery Aaron Bennett | Address Redacted | | | | |
| Employees | Zackery Perez | Address Redacted | | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Zacuto | 401 W Ontario, Ste 250 | Chicago, IL 60654 | | | |
| Affiliate | Zafa Shrine Temple 176 | Occoneechee 421 | 2312 S Alston Ave | Durham, NC 27707 | | |
| Employees | Zaida Sanguesa | Address Redacted | | | | |
| Affiliate | Zainab Ctr | Mount Baker Council, Bsa 606 | 5723 198th St Sw | Lynnwood, WA 98036 | | |
| Trade Payable | Zakary Hagglund | Address Redacted | | | | |
| Trade Payable | Zambelli Fireworks Mfg Co | 20 S Mercer St | New Castle, PA 16101 | | | |
| Affiliate | Zan Holmes Community Outreach Ministry | Circle Ten Council 571 | 4827 Hovenkamp Dr | Dallas, TX 75227 | | |
| Employees | Zane A Davis | Address Redacted | | | | |
| Employees | Zane Alexander Edington Lewis | Address Redacted | | | | |
| Trade Payable | Zane Grzeszczak | Address Redacted | | | | |
| Trade Payable | Zane Lienhart | Address Redacted | | | | |
| Trade Payable | Zane Malcomson | Address Redacted | | | | |
| Trade Payable | Zane Swainston | Address Redacted | | | | |
| Trade Payable | Zaner-Bloser Inc | P.O. Box 182186 | Columbus, OH 43218-2186 | | | |
| Affiliate | Zanesville Utd Methodist Church | Anthony Wayne Area 157 | 11811 N Wayne St | P.O. Box 4 | Zanesville, IN 50325 | |
| Trade Payable | Zanfel Laboratories Inc | 1370 NW 114th St, 204 | Clive, IA 50325 | | | |
| Trade Payable | Zarek M Reiff | Address Redacted | | | | |
| Trade Payable | Zasio Enterprises | P.O. Box 2089 | Eagle, ID 83616 | | | |
| Contract Counter Party | Zasio Enterprises, Inc | 401 W Front St, Ste 305 | Boise, ID 83702 | | | |
| Trade Payable | Zaxwerks Inc | 5724 Camellia Ave | Temple City, CA 91780 | | | |
| Trade Payable | ZazzleCom Inc | 1900 Seaport Blvd 4th Flr | Redwood City, CA 94063 | | | |
| Trade Payable | Zealand Corp | 393 Totten Pond Rd, Ste 403 | Waltham, MA 02451 | | | |
| Affiliate | Zearing Christian Church | c/o James Chance Sr | Mid Iowa Council 177 | 68239 110th St | Zearing, IA 50278 | |
| Affiliate | Zebra | Suffolk County Council Inc 404 | 1 Motorola Plz | Holtsville, NY 11742 | | |
| Affiliate | Zebulon Baptist Church | Occoneechee 421 | 400 N Arendell Ave | Zebulon, NC 27597 | | |
| Affiliate | Zebulon Fire Dept | Occoneechee 421 | 113 E Vance St | Zebulon, NC 27597 | | |
| Affiliate | Zebulon Utd Methodist Church | Occoneechee 421 | 121 W Gannon Ave | Zebulon, NC 27597 | | |
| Employees | Zebulun J Aronstein | Address Redacted | | | | |
| Employees | Zed Walton | Address Redacted | | | | |
| Trade Payable | Zee | P.O. Box 8310 | Fargo, ND 58109-8310 | | | |
| Trade Payable | Zee Medical Inc | P.O. Box 781525 | Indianapolis, IN 46278-8525 | | | |
| Trade Payable | Zejj Hospitality Group LLC | dba Sbb | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802 | | |
| Trade Payable | Zeke Zarrella | Address Redacted | | | | |
| Employees | Zelenia Alvarez | Address Redacted | | | | |
| Affiliate | Zelienople Church Of The Nazarene | Laurel Highlands Council 527 | 115 Nazarene Court | Fombell, PA 16123 | | |
| Trade Payable | Zeller'S Cleaners | 401 S 2nd St | Raton, NM 87740 | | | |
| Affiliate | Zellwood Community Ctr | Central Florida Council 083 | P.O. Box 832 | 3160 Union St | Zellwood, FL 32798 | |
| Affiliate | Zellwood Utd Methodist Church | Central Florida Council 083 | 5538 Jones Ave | Zellwood, FL 32798 | | |
| Employees | Zelma Prince | Address Redacted | | | | |
| Affiliate | Zeman PTA | Cornhusker Council 324 | 4900 S 52nd St | Lincoln, NE 68516 | | |
| Employees | Zena Korba | Address Redacted | | | | |
| Affiliate | Zephyrhills Rotary Club | Greater Tampa Bay Area 089 | 38938 5th Ave | Zephyrhills, FL 33542 | | |
| Trade Payable | Zerangue Mathew | Address Redacted | | | | |
| Trade Payable | Zerofootprint A Not For Profit Comp | 862 Richmond St W 302 | Toronto, ON M6J 1C9 | Canada | | |
| Trade Payable | Zerorez Dfw LLC | 1000 W Crosby Rd, Ste 124 | Carrollton, TX 75006 | | | |
| Trade Payable | Zerorez Of Atlanta | 6145-A Nbelt Pkwy | Norcross, GA 30071 | | | |
| Trade Payable | Zhaohua Wang | Address Redacted | | | | |
| Trade Payable | Zhoili (Pye) Yuan | Address Redacted | | | | |
| Employees | Zhouli Yuan | Address Redacted | | | | |
| Trade Payable | Zia Natural Gas Co | 100 Short Dr | Ruidoso Downs, NM 88346 | | | |
| Trade Payable | Zia Natural Gas Co | 707 Short Dr | P.O. Box 888 | Ruidoso Downs, NM 88346 | | |
| Affiliate | Ziegels Union Church | Minsi Trails Council 502 | 9990 Ziegels Church Rd | Breinigsville, PA 18031 | | |
| Trade Payable | Ziegler Inc | Sds 12-0436 | P.O. Box 86 | Minneapolis, MN 55486-0436 | | |
| Trade Payable | Zigler James | Address Redacted | | | | |
| Employees | Ziklaly Vazquez | Address Redacted | | | | |
| Affiliate | Zilwaukee School PTO | Water and Woods Council 782 | 500 W Johnson St | Saginaw, MI 48604 | | |
| Trade Payable | Zim International | 1828 S Cobb Industrial Blvd | Smyrna, GA 30082 | | | |
| Affiliate | Zimmer Club Youth Conservation Inc | Greater New York Councils, Bsa 640 | 4411 Arthur Kill Rd | Staten Island, NY 10309 | | |
| Affiliate | Zinser Elementary PTO | President Gerald R Ford 781 | 1234 Kinney Ave Nw | Grand Rapids, MI 49534 | | |
| Affiliate | Zion Baptist Church | Cherokee Area Council 556 | 953 Parksville Rd | Benton, TN 37307 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Zion Baptist Church | Cradle of Liberty Council 525 | 221 W Spring Ave | Ardmore, PA 19003 | | |
| Affiliate | Zion Baptist Church | Cradle of Liberty Council 525 | 3600 N Broad St | Philadelphia, PA 19140 | | |
| Affiliate | Zion Baptist Church | Greater New York Councils, Bsa 640 | 523 Washington Ave | Brooklyn, NY 11238 | | |
| Affiliate | Zion Baptist Church | Piedmont Council 420 | 525 W Zion Church Rd | Shelby, NC 28150 | | |
| Affiliate | Zion Covenant Church | Northern Star Council 250 | 210 N Beulah St | Ellsworth, WI 54011 | | |
| Affiliate | Zion Ev Lutheran Church | Lake Erie Council 440 | 503 Columbus Ave | Sandusky, OH 44870 | | |
| Affiliate | Zion Evangelical Lutheran | Northeast Illinois 129 | 10 Deerfield Rd | Deerfield, IL 60015 | | |
| Affiliate | Zion Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 9535 Clarence Center Rd | Clarence Center, NY 14032 | | |
| Affiliate | Zion Evangelical Lutheran Church | Hawk Mountain Council 528 | 300 W High St | Womelsdorf, PA 19567 | | |
| Affiliate | Zion Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 225 | Baker, WV 26801 | | |
| Affiliate | Zion Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 5150 Munger Rd | Miami Township, OH 45459 | | |
| Affiliate | Zion Evangelical Lutheran Church | Minsi Trails Council 502 | 19th & Main Sts | Northampton, PA 18067 | | |
| Affiliate | Zion Evangelical Lutheran Church | Montana Council 315 | 401 Riverview Ave | Glendive, MT 59330 | | |
| Affiliate | Zion Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607 | | |
| Affiliate | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 18 Quarry Rd | Leola, PA 17540 | | |
| Affiliate | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 2 S Hazel St | Manheim, PA 17545 | | |
| Affiliate | Zion Evangelical Lutheran Church | Piedmont Council 420 | 1911 Zion Church Rd | Hickory, NC 28602 | | |
| Affiliate | Zion Evangelical Lutheran Church | Susquehanna Council 533 | 11th & Huron Ave | Renovo, PA 17764 | | |
| Affiliate | Zion Evangelical Lutheran Church | Tecumseh 439 | 1500 Broadway St | Springfield, OH 45504 | | |
| Affiliate | Zion Evangelical Lutheran Church | Washington Crossing Council 777 | P.O. Box 81 | Zionhill, PA 18981 | | |
| Affiliate | Zion Free Lutheran Church | Northern Lights Council 429 | 221 N Main St | Tioga, ND 58852 | | |
| Affiliate | Zion Hill Baptist Church | Andrew Jackson Council 303 | 8081 Martinsville Rd | Wesson, MS 39191 | | |
| Affiliate | Zion Hope Primitive Baptist Church | Gulf Coast Council 773 | 201 W Leonard St | Pensacola, FL 32501 | | |
| Affiliate | Zion Luth Ch-Turbotville Cemetary Assoc | Susquehanna Council 533 | 39 Paradise St 277 | Turbotville, PA 17772 | | |
| Affiliate | Zion Lutheran Ch & Sch San Francisco | San Francisco Bay Area Council 028 | 495 9Th Ave | San Francisco, CA 94118 | | |
| Trade Payable | Zion Lutheran Church | 408 S Ridge Cir | Georgetown, TX 78628 | | | |
| Affiliate | Zion Lutheran Church | Alamo Area Council 583 | 1106 Fiorella St | Castroville, TX 78009 | | |
| Affiliate | Zion Lutheran Church | Anthony Wayne Area 157 | 1010 W Monroe St | Decatur, IN 46733 | | |
| Affiliate | Zion Lutheran Church | Bay-Lakes Council 635 | 2714 James St | Marinette, WI 54143 | | |
| Affiliate | Zion Lutheran Church | Bay-Lakes Council 635 | 316 Lake St | Manistique, MI 49854 | | |
| Affiliate | Zion Lutheran Church | Bay-Lakes Council 635 | 435 Oak St | Manistique, MI 49854 | | |
| Affiliate | Zion Lutheran Church | Black Swamp Area Council 449 | 210 N Wayne St | Saint Marys, OH 45885 | | |
| Affiliate | Zion Lutheran Church | Blackhawk Area 660 | 1300 Pearl St | Belvidere, IL 61008 | | |
| Affiliate | Zion Lutheran Church | Buckeye Council 436 | 222 E Main St | Loudonville, OH 44842 | | |
| Affiliate | Zion Lutheran Church | Buckeye Council 436 | 301 N Market St | Wooster, OH 44691 | | |
| Affiliate | Zion Lutheran Church | Capitol Area Council 564 | 6001 Fm 1105 | Georgetown, TX 78626 | | |
| Affiliate | Zion Lutheran Church | Chief Seattle Council 609 | 25105 132nd Ave Se | Kent, WA 98042 | | |
| Affiliate | Zion Lutheran Church | Coastal Georgia Council 099 | 121 Noel C Conaway Rd | Guyton, GA 31312 | | |
| Affiliate | Zion Lutheran Church | Connecticut Rivers Council, Bsa 066 | 183 William St | Portland, CT 06480 | | |
| Affiliate | Zion Lutheran Church | Coronado Area Council 192 | 492 7th St | Phillipsburg, KS 67661 | | |
| Affiliate | Zion Lutheran Church | Dan Beard Council, Bsa 438 | 10 N Breiel Blvd | Middletown, OH 45044 | | |
| Affiliate | Zion Lutheran Church | Del Mar Va 081 | 2101 Lancaster Ave | Wilmington, DE 19805 | | |
| Affiliate | Zion Lutheran Church | Great Trail 433 | 490 E Clinton St | Doylestown, OH 44230 | | |
| Affiliate | Zion Lutheran Church | Greater St Louis Area Council 312 | 625 Church Dr | Bethalto, IL 62010 | | |
| Affiliate | Zion Lutheran Church | Hawk Mountain Council 528 | 354 Zions Church Rd | Shoemakersville, PA 19555 | | |
| Affiliate | Zion Lutheran Church | Illowa Council 133 | 513 Sycamore St | Muscatine, IA 52761 | | |
| Affiliate | Zion Lutheran Church | Indian Waters Council 553 | 226 Corley Mill Rd | Lexington, SC 29072 | | |
| Affiliate | Zion Lutheran Church | Inland Nwest Council 611 | 1007 Washington St | Davenport, WA 99122 | | |
| Affiliate | Zion Lutheran Church | Longs Peak Council 062 | 815 E 16th St | Loveland, CO 80537 | | |
| Affiliate | Zion Lutheran Church | Longs Peak Council 062 | 8322 2nd St | Wellington, CO 80549 | | |
| Affiliate | Zion Lutheran Church | Miami Valley Council, Bsa 444 | 5550 Munger Rd | Dayton, OH 45459 | | |
| Affiliate | Zion Lutheran Church | Montana Council 315 | 310 N Kendrick Ave | P.O. Box 584 | Glendive, MT 59330 | |
| Affiliate | Zion Lutheran Church | New Birth of Freedom 544 | 2215 Brandywine Ln | York, PA 17404 | | |
| Affiliate | Zion Lutheran Church | Northern Star Council 250 | 1601 4th Ave | Anoka, MN 55303 | | |
| Affiliate | Zion Lutheran Church | Orange County Council 039 | 222 N E St | Anaheim, CA 92805 | | |
| Affiliate | Zion Lutheran Church | Pathway To Adventure 456 | 17150 69th Ave | Tinley Park, IL 60477 | | |
| Affiliate | Zion Lutheran Church | Pennsylvania Dutch Council 524 | 85 E Brandt Blvd | Landisville, PA 17538 | | |
| Affiliate | Zion Lutheran Church | Pony Express Council 311 | 707 S 3rd St | Hiawatha, KS 66434 | | |
| Affiliate | Zion Lutheran Church | President Gerald R Ford 781 | 582 Lamoreaux Dr Nw | Comstock Park, MI 49321 | | |
| Affiliate | Zion Lutheran Church | San Diego Imperial Council 049 | 1405 E Fallbrook St | Fallbrook, CA 92028 | | |
| Affiliate | Zion Lutheran Church | Shenandoah Area Council 598 | 321 Headquarters Rd | Edinburg, VA 22824 | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Affiliate | Zion Lutheran Church | Sioux Council 733 | 1400 S Duluth Ave | Sioux Falls, SD 57105 | | |
| Affiliate | Zion Lutheran Church | Sioux Council 733 | 1732 S Main St | Aberdeen, SD 57401 | | |
| Affiliate | Zion Lutheran Church | South Florida Council 084 | 959 SE 6th Ave | Deerfield Beach, FL 33441 | | |
| Affiliate | Zion Lutheran Church | Susquehanna Council 533 | 15 S 5th St | Sunbury, PA 17801 | | |
| Affiliate | Zion Lutheran Church | Susquehanna Council 533 | 39 Paradise St | Turbotville, PA 17772 | | |
| Affiliate | Zion Lutheran Church | Susquehanna Council 533 | 4298 Route 204 | Selinsgrove, PA 17870 | | |
| Affiliate | Zion Lutheran Church | Voyageurs Area 286 | 17480 Grassy Island Ln Ne | Hines, MN 56647 | | |
| Affiliate | Zion Lutheran Church | W D Boyce 138 | 200 W N St | Danvers, IL 61732 | | |
| Affiliate | Zion Lutheran Church | Washington Crossing Council 777 | P.O. Box 41 | Oldwick, NJ 08858 | | |
| Affiliate | Zion Lutheran Church | Water and Woods Council 782 | 510 W Ivy St | Bay City, MI 48706 | | |
| Affiliate | Zion Lutheran Church | Western Massachusetts Council 234 | 74 1st St | Pittsfield, MA 01201 | | |
| Affiliate | Zion Lutheran Church | Winnebago Council, Bsa 173 | 112 N 4th St | Clear Lake, IA 50428 | | |
| Affiliate | Zion Lutheran Church - Minot | Northern Lights Council 429 | 1800 Hiawatha St | Minot, ND 58701 | | |
| Affiliate | Zion Lutheran Church - Trf | Northern Lights Council 429 | 505 Main Ave N | Thief River Falls, MN 56701 | | |
| Affiliate | Zion Lutheran Church (Pevely) | Greater St Louis Area Council 312 | P.O. Box 29 | 310 Central St | Pevely, MO 63070 | |
| Affiliate | Zion Lutheran Church Council | Bay-Lakes Council 635 | 400 N Sawyer St | Oshkosh, WI 54902 | | |
| Affiliate | Zion Lutheran Church Elca | Northern Star Council 250 | 8500 Hillside Trl S | Cottage Grove, MN 55016 | | |
| Affiliate | Zion Lutheran Church Of Long Valley | Patriots Path Council 358 | 11 Schooleys Mountain Rd | Long Valley, NJ 07853 | | |
| Affiliate | Zion Lutheran Church Of Maywood | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607 | | |
| Affiliate | Zion Lutheran Church Of Painesville | Lake Erie Council 440 | 508 Mentor Ave | Painesville, OH 44077 | | |
| Affiliate | Zion Lutheran Church Of Wallingford | Connecticut Yankee Council Bsa 072 | 235 Pond Hill Rd | Wallingford, CT 06492 | | |
| Affiliate | Zion Lutheran School | Northern New Jersey Council, Bsa 333 | 64 1st Ave | Westwood, NJ 07675 | | |
| Affiliate | Zion Mennonite Church | Cradle of Liberty Council 525 | 149 E Cherry Ln | Souderton, PA 18964 | | |
| Affiliate | Zion Missionary Baptist Church | Atlanta Area Council 092 | 888 Zion Cir | Roswell, GA 30075 | | |
| Affiliate | Zion Professional Firefighters Associate | Northeast Illinois 129 | P.O. Box 501 | Zion, IL 60099 | | |
| Affiliate | Zion Spies Evangelical Lutheran Church | Hawk Mountain Council 528 | 310 Spies Church Rd | Reading, PA 19606 | | |
| Affiliate | Zion Tabernacle Faith Ministries | Southern Shores Fsc 783 | 1380 Napier | Benton Harbor, MI 49022 | | |
| Affiliate | Zion Temple Christian Academy | Dan Beard Council, Bsa 438 | 3771 Reading Rd | Cincinnati, OH 45229 | | |
| Affiliate | Zion Utd Church Of Christ | Crossroads of America 160 | 8916 E Troy Ave | Indianapolis, IN 46239 | | |
| Affiliate | Zion Utd Church Of Christ | Dan Beard Council, Bsa 438 | 2301 Indian Mound Ave | Norwood, OH 45212 | | |
| Affiliate | Zion Utd Church Of Christ | Education Committee | Buckeye Council 436 | 415 S Main St | North Canton, OH 44720 | |
| Affiliate | Zion Utd Church Of Christ | Greater St Louis Area Council 312 | 11 N Railway St | New Baden, IL 62265 | | |
| Affiliate | Zion Utd Church Of Christ | New Birth of Freedom 544 | 3 Gettysburg St | Arendtsville, PA 17303 | | |
| Affiliate | Zion Utd Church Of Christ | Pathway To Adventure 456 | 14804 113th Ave | Dyer, IN 46311 | | |
| Affiliate | Zion Utd Church Of Christ Marion | Greater St Louis Area Council 312 | 930 W Cherry St | Marion, IL 62959 | | |
| Affiliate | Zion Utd Methodist | Samoset Council, Bsa 627 | County Hwy E | Marshfield, WI 54449 | | |
| Affiliate | Zion Utd Methodist Church | Bay-Lakes Council 635 | 200 E Bluff St | Neshkoro, WI 54960 | | |
| Affiliate | Zion Utd Methodist Church | Bay-Lakes Council 635 | 421 Jackson St | Mishicot, WI 54228 | | |
| Affiliate | Zion Utd Methodist Church | Black Swamp Area Council 449 | 9009 W State Route 12 | Findlay, OH 45840 | | |
| Affiliate | Zion Utd Methodist Church | Blue Ridge Council 551 | 5708 Hwy 187 | Anderson, SC 29625 | | |
| Affiliate | Zion Utd Methodist Church | Colonial Virginia Council 595 | 2109 Seaford Rd | Seaford, VA 23696 | | |
| Affiliate | Zion Utd Methodist Church | Del Mar Va 081 | 168 W Main St | Cecilton, MD 21913 | | |
| Affiliate | Zion Utd Methodist Church | Moraine Trails Council 500 | 438 Bear Creek Rd | Sarver, PA 16055 | | |
| Affiliate | Zion Utd Methodist Church Of Iona | Pennsylvania Dutch Council 524 | 1920 S 5th Ave | Lebanon, PA 17042 | | |
| Affiliate | Zions Reformed Church | Hawk Mountain Council 528 | 2400 Centre St | Ashland, PA 17921 | | |
| Affiliate | Zions View Athletic Assoc | New Birth of Freedom 544 | 140 Copenhaffer Rd | York, PA 17404 | | |
| Affiliate | Zionsville Christian Church | Crossroads of America 160, 9th St | Zionsville, IN 46077 | | | |
| Trade Payable | Ziprecruitter | 604 Arizona Ave | Santa Monica, CA 90401 | | | |
| Employees | Zita Funk | Address Redacted | | | | |
| Trade Payable | Ziyad Brothers Importing | 5400 W 35th St | Cicero, IL 60804 | | | |
| Affiliate | Zoar Evangelical Lutheran Church | Cascade Pacific Council 492 | 190 SW 3rd Ave | Canby, OR 97013 | | |
| Affiliate | Zoar Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 333 | Greer, SC 29652 | | |
| Affiliate | Zoar Utd Methodist Church | Northeast Georgia Council 101 | 3895 Zoar Church Rd | Snellville, GA 30039 | | |
| Employees | Zod Robinson | Address Redacted | | | | |
| Employees | Zoe J Siemens | Address Redacted | | | | |
| Employees | Zoe L Hambley | Address Redacted | | | | |
| Employees | Zoe Senecal | Address Redacted | | | | |
| Trade Payable | Zoe Senecal | Address Redacted | | | | |
| Trade Payable | Zoe Siemens | Address Redacted | | | | |
| Contract Counter Party | Zoftec, LLC | dba Veras Retail | Attn: Rohit Vir | 22044 N 44th St, Ste 120 | Phoenix, AZ 85050 | |
| Trade Payable | Zohar Lazar Inc | P.O. Box 275 | Kinderhook, NY 12106 | | | |

| Description | Name | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|---|
| Trade Payable | Zoho Corp | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | |
| Trade Payable | Zoho Corp | P.O. Box 894926 | Los Angeles, CA 90189-4926 | | | |
| Contract Counter Party | Zoho Corp Pvt Ltd | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | |
| Trade Payable | Zolia J Rodriguez | Address Redacted | | | | |
| Affiliate | Zoller School Pt0 | Twin Rivers Council 364 | 1880 Lancaster St | Schenectady, NY 12308 | | |
| Affiliate | Zomi Christian Church | Simon Kenton Council 441 | 5918 Sharon Woods Blvd | Columbus, OH 43229 | | |
| Trade Payable | Zone 6 | P.O. Box 293 | Delmont, PA 15626 | | | |
| Trade Payable | Zone West Enterprise Ltd | 104 - 20145 Stewart Cres | Maple Ridge, BC V2X 0T6 | Canada | | |
| Trade Payable | Zones | P.O. Box 34740 | Seattle, WA 98124-1740 | | | |
| Trade Payable | Zones Inc K Williams | 1102 15th St SW, Ste 102 | Auburn, WA 98001 | | | |
| Affiliate | Zook-Farrington American Legion Post 434 | Lasalle Council 165 | P.O. Box 6346 | Kingsford Heights, IN 46346 | | |
| Trade Payable | Zoological Society Of San Diego | c/o Licensing Dept | 1455 Frazee Rd, Ste 200 | San Diego, CA 92108 | | |
| Trade Payable | Zoom Media Corp | Attn: Accounts Receivable | 8 Penn Ctr W, Ste 100 | Pittsburgh, PA 15276 | | |
| Trade Payable | Zoom Video Communications Inc | P.O. Box 398843 | San Francisco, CA 97139-8843 | | | |
| Trade Payable | Zoomerang | c/o Markettools, Inc Ar Dept | 150 Spear St, Ste 600 | One Belvedere Pl | San Francisco, CA 94105 | |
| Trade Payable | Zooniversity, LLC | P.O. Box 781642 | Dallas, TX 75378 | | | |
| Affiliate | Zootah | Trapper Trails 589 | 419 W 700 S | Logan, UT 84321 | | |
| Employees | Zoran Lazic | Address Redacted | | | | |
| Trade Payable | Zorrel International Inc | 13500 15th St | Grandview, MO 64030 | | | |
| Litigation | Zorro Ragsdale | Address Redacted | | | | |
| Affiliate | Zq LLC | Greater Niagara Frontier Council 380 | 5500 N Bailey Ave, Unit 1699 | Buffalo, NY 14226 | | |
| Litigation | Zuckerman Spaeder, LLP | Address Redacted | | | | |
| Trade Payable | Zuma & Sons Distributor Corp | 10800 NW 100 St, Ste 1 | Miami, FL 33178 | | | |
| Affiliate | Zumbro Lutheran Church | Gamehaven 299 | 624 3rd Ave Sw | Rochester, MN 55902 | | |
| Trade Payable | Zup'S Fishing Resort & Canoe Outfitters | Hc 3 Box 80 | Crane Lake, MN 55725 | | | |
| Trade Payable | Zup'S Food Market | 303 E Sheridan St | Ely, MN 55731 | | | |
| Employees | Zuri B Garcia | Address Redacted | | | | |
| Contract Counter Party | Zuri Group, Inc | 328 NW Bond St Upper Fl | Bend, OR 97701 | | | |
| Trade Payable | Zuri Group, LLC | 328 NW Bond St, Ste 204 | Bend, OR 97703 | | | |
| Contract Counter Party | Zuri Group, LLC | Attn: John Murphy | 328 NW Bond St | Bend, OR 97701 | | |
| Lender | Zurich American Insurance Co | Attn: Direct Collateral Unit | 1299 Zurich Way, 5th Fl-West | Shaumburg, IL 60196 | | |
| Insurance | Zurich Financial (Usa) Group | 1299 Zurich Way | Schaumburg, IL 60196 | | | |
| Trade Payable | Zurich North America | 8734 Paysphere Cir | Chicago, IL 60674 | | | |
| Trade Payable | Zveza Taborrnikov Slovenije | Einspielerjeva 6 | 1000 Ljubljana, | Slovenia | | |
| Affiliate | Zwingli Utd Church Of Christ | Blackhawk Area 660 | 416 E Lake Ave | Monticello, WI 53570 | | |
| Affiliate | Zwingli Utd Church Of Christ | Cradle of Liberty Council 525 | 350 Wile Ave | Souderton, PA 18964 | | |

# **EXHIBIT C**

EMPLOYEES, VOLUNTEERS, AND REGISTERED SCOUTING PARTICIPANTS MAINTAINED IN THE ELECTRONIC DATABASES MAINTAINED BY BOY SCOUTS OF AMERICA WERE SERVED. THE NAMES AND CONTACT INFORMATION OF EACH OF THESE PARTIES HAVE BEEN REDACTED IN ORDER TO MAINTAIN THE CONFIDENTIALITY OF EACH PARTY.